# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*, [1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and served via electronic mail on the service list attached hereto as **Exhibit B**:

- **Final Order Authorizing the Payment of Certain Taxes and Fees** (Docket No. 231)

- **Final Order (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Maintain, Renew, or Supplement the Customs Surety Bonds and (II) Granting Related Relief** (Docket No. 232)

- **Final Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 233)

- **Final Order (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief** (Docket No. 234)

- **Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief** (Docket No. 235)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

- **Order Scheduling Omnibus Hearing Date** (Docket No. 241)

Furthermore, on May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Final Order Authorizing the Payment of Certain Taxes and Fees** (Docket No. 231)

Furthermore, on May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**, and served via electronic mail on the service list hereto attached as **Exhibit E**:

- **Final Order (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Maintain, Renew, or Supplement the Customs Surety Bonds and (II) Granting Related Relief** (Docket No. 232)

Furthermore, on May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Final Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 233)

Furthermore, on May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Final Order (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief** (Docket No. 234)

Furthermore, on May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**:

- **Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief** (Docket No. 235)

Furthermore, on May 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit I**, and served via electronic mail on the service list attached hereto as **Exhibit J**:

- **Second Amended Notice of Agenda of Matters Scheduled for Hearing on May 16, 2024 at 1:00 P.M. (ET)** (Docket No. 239)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: May 16, 2024

_Aurelie Blanadet_
Aurelie I. Blanadet

State of Colorado )
) SS.
County of Denver )

Subscribed and sworn before me this 16th day of May 2024 by Aurelie I. Blanadet.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# <u>Exhibit A</u>

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | 600 Madison Ave | 8th Floor | | New York | NY | 10022 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hlls | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| E-Teen Company Limited | | Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | Rm 202, 2Fl | Lai Chi Kok | Kowloon | | Hong Kong |
| Florida Office of the Attorney General | | The Capitol Pl701 | | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | | Kowloon | | Hong Kong |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg | 56 Dundas Street | Rm 1316 | Kowloon | | | Hong Kong |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Hampshire Office of the Attorney Genera | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | | Sariyer | | | Istanbul |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Korea, Republic of |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| ReStore Capital | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey Street | Suite 400 Brookfield | New York | NY | 10281-1022 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02103 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn:  John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02103 | |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **<u>Exhibit B</u>**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com sanjay.srikanth@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | aginfo@azag.gov consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com sridhar.bollam@capillarytech.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L... | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LL... | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 6

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com<br>ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 6

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com<br>dimitri.karcazes@goldbergkohn.com<br>keith.radner@goldbergkohn.com<br>eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com<br>bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com<br>eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **<u>Exhibit C</u>**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Abington PA Township Treasurer | | 1176 Old York Rd | | Abington | PA | 19001 |
| Abington Township Fire Marshal's Office | | 1176 Old York Rd | | Abington | PA | 19001 |
| Ada County Treasurer | | PO Box 2868 | | Boise | ID | 83701 |
| Adams County Treasurer | | PO Box 869 | | Brighton | CO | 80601-0869 |
| Alabama Department of Revenue | | Gordon Persons Bldng | 50 North Ripley Street | Montgomery | AL | 36104 |
| Alabama Dept of Revenue | Business Privilege Tax | PO Box 327320 | | Montgomery | AL | 36132-7320 |
| Alachua County Tax Collector | | 12 SE 1st St | | Gainesville | FL | 32601 |
| Alamance County Tax Collector | | 124 W Elm St | | Graham | NC | 27253-2802 |
| Alameda County Environmental Health | | 1131 Harbor Bay Pkwy | | Alameda | CA | 94502-6577 |
| Alarm Management Program of Suffolk | | 30 Yaphank Ave | | Yaphank | NY | 11980 |
| Alaska Remote Seller Sales Tax Commission | | One Sealaska Plaza | Ste 302 | Juneau | AK | 99801 |
| Alex Padilla Ca Secretary of State | | PO Box 944230 | | Sacramento | CA | 94244-2300 |
| Alief ISD Tax Assessor | Collector | PO Box 368 | | Alief | TX | 77411 |
| Allen County Treasurer | | PO Box 2540 | | Fort Wayne | IN | 46801-2540 |
| Allen Parish School Board Sales and Use Tax Dept | | PO Drawer 190 | | Oberlin | LA | 70655 |
| Alpharetta, GA | Business Occupation Tax | PO Box 349 | | Alpharetta | GA | 30009-0349 |
| Anderson County Treasurer | | PO Box 8002 | | Anderson | SC | 29622 |
| Anne Arundel Circuit Crt | Circuit Court For Anne Arundel County | 8 Church Circle | | Annapolis | MD | 21401 |
| Anne Arundel County | | Finance Office | 44 Calvert Street Rm 110 | Annapolis | MD | 21401 |
| Arapahoe County Treasurer | | 5334 S Prince St | | Littleton | CO | 80120-1136 |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St | 7th Fl | Phoenix | AZ | 85007-2650 |
| Arkansas Department of Finance and Administratio | | 1509 West 7th Street | | Little Rock | AR | 72201 |
| Arlington County Commissioner of Revenue | | Comm of Revenue/Suite 200 | 1 Courthse/2100 Clarendon | Arlington | VA | 22201-5403 |
| Arlington County PD | | Arlington Cnty Courthouse | 1425 North Courthouse Rd | Arlington | VA | 22201 |
| Ascension Parish Sales and Use Tax Authority | | PO Box 1718 | | Gonzales | LA | 70707 |
| Ashwaubenon Public Safety Fire Inspections | | N2930 State Rd 22 | c/o Billing Office | Wautoma | WI | 54982-5267 |
| Assumption Parish Sales and Use Tax Department | | PO Drawer 920 | | Napoleonville | LA | 70390 |
| Athens Clarke Co Dept Fin | Business Tax Office | 325 E Washington Street | | Athens | GA | 30601-0000 |
| Atlanta False Alarm | Reduction Program | PO Box 936104 | | Atlanta | GA | 31193-6104 |
| Augusta License & Inpecti | | PO Box 9270 | | Augusta | GA | 30916 |
| Avoyelles Parish Sales and Use Tax Department | | 221 Tunica Dr W | | Marksville | LA | 71351 |
| Bakersfield City | | PO Box 2057 | | Bakersfield | CA | 93303 |
| Bakersfield Farp | | PO Box 749899 | | Los Angeles | CA | 90074-9899 |
| Baldwin County Revenue | | PO Box 538517 | | Atlanta | GA | 30353-8517 |
| Baldwin County Revenue Commissioner | | PO Box 1549 | | Bay Minette | AL | 36507-1549 |
| Bartholomew County Treasurer | | PO Box 1986 | | Columbus | IN | 47202 |
| Basile Occupational Tax | | PO Box 308 | | Basile | LA | 70515-0308 |
| Beauregard Parish Sheffiff Office (B.P.S.O) Sales Tax Dept | | PO Box 639 | | Deridder | LA | 70634-0639 |
| Berkshire Landing New Community Authority  [sales/use tax type] | Delaware County | 140 N Sandusky St | | Delaware | OH | 43015 |
| Bernalillo County Treasurer | | PO Box 27800 | | Albuquerque | NM | 87125-7800 |
| Bershire Twp Jedd | c/o City of Delaware Income Tax Dept | PO Box 496 | | Delaware | OH | 43015-0496 |
| Bexar County Tax Assessor-Collector | | PO Box 2903 | | San Antonio | TX | 78299-2903 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bienville Parish Sales & Use Tax Commission | | PO Box 746 | | Arcadia | LA | 71001 |
| Birch Run Township | | 8425 Main Street | PO Box 152 | Birch Run | MI | 48415 |
| Board-Police Commissioner | Attn: Accounting Office | 1125 Locust Street | | Kansas City | MO | 64106 |
| Boone County Fiscal Ct. | | 2950 Washington Street | PO Box 457 | Florence | KY | 41022-0457 |
| Boone County Sheriff | | PO Box 198 | 3000 Conrad Lane | Burlington | KY | 41005 |
| Boone County, MO | | Government Center | 801 E. Walnut Rm 118 | Columbia | MO | 65201-7727 |
| Borough of Carlstadt | | 500 Madison Street | | Carlstadt | NJ | 07072 |
| Borough of Eatontown | Fire Prevention Bureau | 47 Broad Street | | Eatontown | NJ | 07724 |
| Borough of Edgewater | Fire Prevention Bureau | 838 River Road | | Edgewater | NJ | 07020 |
| Borough of Homestead Tax Office | | 221 East 7th Ave | | Homestead | PA | 15120 |
| Borough of Paramus | | Building Dept. Annual Sgn | Jockish Square | Paramus | NJ | 07652 |
| Borough of Paramus | | One Jockish Square | | Paramus | NJ | 07652 |
| Borough of Tinton Falls, Fire Prevention Bureau | | 556 Tinton Avenue | | Tinton Falls | NJ | 07724 |
| Borough of Wyomissing, PA | | Borough Hall | 22 Reading Blvd. | Wyomissing | PA | 19610-2083 |
| Bossier City Parish Sales and Use Tax Division | | PO Box 71313 | | Bossier City | LA | 71171-1313 |
| Brazoria County Tax Assessor-Collector | | PO Box 1586 | | Lake Jackson | TX | 77566 |
| Brea Fire Dept | Fire Prevention Division | 1 Civic Center Circle | | Brea | CA | 92821 |
| Brevard County Tax Collector | | PO Box 2500 | | Titusville | FL | 32781-2500 |
| Bridgewater Township | | 100 Commons Way | Office of the Fire Marshal | Bridgewater | NJ | 08807 |
| Broomfield City & County | | One Descombes Drive | | Broomfield | CO | 80020 |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave. | Ft. Lauderdale | FL | 33301 |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave Rm A100 | Fort Lauderdale | FL | 33301-1895 |
| Brown County Treasurer | | 305 E Walnut St | PO Box 23600 | Green Bay | WI | 54305-3600 |
| Buncombe County Tax Dept | | 94 Coxe Ave | | Asheville | NC | 28801-3620 |
| Bureau of Fire Prevention | | Fire District No. 2 | 225 N Lenola Rd | Moorestown | NJ | 08057 |
| Bureau of Fire Prevention | | Township of Rockaway | 65 Mt. Hope Road | Rockaway | NJ | 07866 |
| Byron Township | | 8085 Byron Center Ave Sw | | Byron Center | MI | 49315 |
| Cabarrus County Tax Collector | | PO Box 580347 | | Charlotte | NC | 28258-0347 |
| Cabell County Sheriff Tax Division | | PO Box 2114 | | Huntington | WV | 25721-2114 |
| Caddo-Shreveport Sales and Use Tax Commission | | PO Box 104 | | Shreveport | LA | 71161 |
| Calcasieu Parish Sales and Use Tax Dept. | | PO Drawer 2050 | | Lake Charles | LA | 70602-2050 |
| Calcasieu Parish Tax Collector | | PO Box 1450 | | Lake Charles | LA | 70602 |
| California Department of Tax and Fee Administration | | 450 N Street | | Sacramento | CA | 95814 |
| California State Controllers Office | Unclaimed Property Division | 10600 White Rock Rd | Ste 141 | Rancho Cordova | CA | 95670 |
| California Travel&tourism | Tourism Asessment Program | 1809 S Street Ste 101-182 | | Sacramento | CA | 95811 |
| Cameron County Tax Office | | PO Box 952 | | Brownsville | TX | 78522-0952 |
| Castle Rock Sales Tax Division | | PO Box 17906 | | Denver | CO | 80217 |
| Cedar Hill Police Dept | Alarm Unit | 285 Uptown Blvd Bldg#200 | | Cedar Hill | TX | 75104 |
| Centerra Public Improvement Collection Corp | c/o City of Loveland Sales Tax Adminis | PO Box 892 | | Loveland | CO | 80539 |
| Central Appraisal District of Taylor County | | PO Box 1800 | | Abilene | TX | 79604-1800 |
| Charles County, MD | | PO Box 2607 | | La Plata | MD | 20646 |
| Charles Lomeli, Tax Collector | | Solano Cnty Treasury | PO Box 7407 | San Francisco | CA | 94120-7407 |
| Charleston County Treasurer | | PO Box 100242 | | Columbia | SC | 29202-3242 |
| Charleston County Treasurer | | PO Box 878 | | Charleston | SC | 29402 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Charter Township of Flint Treasurer | | 1490 South Dye Rd | | Flint | MI | 48532 |
| Charter Twnshp of Lansing Treasurer | | 3209 W Michigan Ave | | Lansing | MI | 48917 |
| Charter Twnshpof Garfield Treasurer | | 3848 Veterans Dr | | Traverse City | MI | 49684 |
| Chatham County Tax Commissioner | | Suite 107 | 222 W Oglethorpe Ave | Savannah | GA | 31412 |
| Chattanooga City Treasure | | PO Box 191 | | Chattanooga | TN | 37401-0191 |
| Cherokee County Tax Commissioner | | 2780 Marietta Hwy | | Canton | GA | 30114 |
| Cherry Hill Township | | 820 Mercer Street Room 205 | | Cherry Hill | NJ | 08002 |
| Chesterfield County Commissioner of Revenue | | PO Box 124 | | Chesterfield | VA | 23832-0124 |
| City & County of Honolulu | | PO Box 29610 | | Honolulu | HI | 96820-2010 |
| City of Akron, Oh | Income Tax Division | 1 Cascade Plaza | Ste 100 | Akron | OH | 44308-1161 |
| City of Albuquerque | Fire Department | PO Box 25625 | | Albuquerque | NM | 87125-0625 |
| City of Albuquerque | Treasury Division | PO Box 1313 | | Alberque | NM | 87103-1313 |
| City of Alexandria, La | Business Office | PO Box 71 | | Alexandria | LA | 71309 |
| City of Alpharetta | Finance Department - Tax | PO Box 117022 | | Atlanta | GA | 30368-7022 |
| City of Alpharetta | Finance Dept - Tax | PO Box 349 | | Alpharetta | GA | 30009-0349 |
| City of Altamonte Springs | | 225 Newburyport Avenue | | Altamonte Springs | FL | 32701-3697 |
| City of Anderson | Business License Office | 601 South Main Street | | Anderson | SC | 29624 |
| City of Ann Arbor | Customer Service Center | 301 E Huron | | Ann Arbor | MI | 48107-8647 |
| City of Arcadia | Business License Office | 240 West Huntington Dr | | Arcadia | CA | 91066 |
| City of Arlington | Fire Prevention Office | PO Box 90231 MS 07-0100 | | Arlington | TX | 76004-3231 |
| City of Arvada | | 8101 Ralston Rd | | Arvada | CO | 80002 |
| City of Atlanta | General Business License | PO Box 932053 | | Atlanta | GA | 31193-2053 |
| City of Auburn Hills | | 1827 N Squirrel Road | | Auburn Hills | MI | 48326 |
| City of Auburn Permit Center | | 25 West Main Street | | Auburn | WA | 98001-4998 |
| City of Aurora | | PO Box 913200 | Tax & Licensing | Denver | CO | 80291-3200 |
| City of Aurora | Licensing Office | 15151 E Alameda Pky #1100 | | Aurora | CO | 80012 |
| City of Aventura | Community Development Department | 19200 W. Country Club Dr | | Aventura | FL | 33180 |
| City of Bangor | Attn: Treasury Office | 73 Harlow Street | | Bangor | ME | 04401 |
| City of Baton Rouge - Parish of East Baton Rouge | Dept of Finance - Revenue Division | PO Box 2590 | | Baton Rouge | LA | 70821-2590 |
| City of Bellevue | | PO Box 34372 | | Seattle | WA | 98124-1372 |
| City of Biloxi | License Administrator | PO Box 508 | | Biloxi | MS | 39533-0508 |
| City of Birmingham | Revenue Division | PO Box 10566 | | Birmingham | AL | 35296-0001 |
| City of Boca Raton | Business Tax Authority | PO Box 402053 | | Atlanta | GA | 30384-2053 |
| City of Bossier City | License Division | PO Box 5399 | | Bossier City | LA | 71171-5399 |
| City of Boston | | Box 55810 | | Boston | MA | 02205 |
| City of Boston | Office of the City Clerk | Room 601 Boston City Hall | | Boston | MA | 02201 |
| City of Boulder | | 1136 Alpine Ave | | Boulder | CO | 80304 |
| City of Bowie | Finance Department | 15901 Excalibur Road | | Bowie | MD | 20716 |
| City of Boynton Beach | Atten Cashiers | PO Box 310 | | Boynton Beach | FL | 33425 |
| City of Boynton Beach | Fire Inspection Fees | 100 E. Boynton Beach Blvd | | Boynton Beach | FL | 33425-0310 |
| City of Branson | | 110 W Maddux St Ste 200 | | Branson | MO | 65616 |
| City of Brea California | Business License Division | Number One Civic Center | | Brea | CA | 92621 |
| City of Brookfield | | 2000 N Calhoun Road | | Brookfield | WI | 53005 |
| City of Calumet City, IL | | PO Box 1519 | 204 Pulaski Rd. | Calumet City | IL | 60409 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of Camarillo, Business License Tax Division | | PO Box 37 | | Camarillo | CA | 93011-0037 |
| City of Cambridge | | PO Box 399142 | | Cambridge | MA | 02139 |
| City of Cambridge | Tax Collector's Office | 795 Massachusetts Ave | | Cambridge | MA | 02139 |
| City of Capitola | | 420 Capitola Avenue | | Capitola | CA | 95010 |
| City of Carlsbad | Attn: Business License | 1635 Faraday Avenue | | Carlsbad | CA | 92008-7314 |
| City of Cedar Rapids | City Treasurers Office | PO Box 2148 | | Cedar Rapids | IA | 52406-2148 |
| City of Cerritos | | PO Box 3130 | Bloomfield Ave @ 183rd St | Cerritos | CA | 90703 |
| City of Chandler | | Mail Stop 701 | PO Box 4008 | Chandler | AZ | 85244-4008 |
| City of Charleston | | PO Box 7786 | | Charleston | WV | 25356 |
| City of Charleston | Business License | PO Box 22009 | | Charleston | SC | 29413-2009 |
| City of Charlotte | | PO Box 31032 | | Charlotte | NC | 28231-1032 |
| City of Chesapeake | Attn: Ben White, Treasurer | PO Box 16495 | | Chesapeake | VA | 23328-6495 |
| City of Chesapeake VA | Commissioner of the Rvnue | PO 15285 | | Chesapeake | VA | 23328 |
| City of Chicago | Department of Revenue | PO Box 88292 | | Chicago | IL | 60680-1292 |
| City of Chicago Dept of Bus. Affairs & Licensing | | 121 N Lasalle Room 800 | | Chicago | IL | 60602 |
| City of Chicago, Dept of Streets and Sanitation | Commisioners Office | 121 N Lasalle St | Room 1107 | Chicago | IL | 60602 |
| City of Chula Vista | Finance Department | PO Box 7549 | | Chula Vista | CA | 91912 |
| City of Cincinnati, OH | | PO Box 637876 | | Cincinnati | OH | 45263-7876 |
| City of Citrus Heights Financial Department | | 6360 Fountain Square Dr | | Citrus Heights | CA | 95621 |
| City of Clearwater | Planning & Devlpmnt Dept | PO Box 4748 | | Clearwater | FL | 33758-4748 |
| City of Cleveland, OH | CCA – Division of Taxation | PO Box 94810 | | Cleveland | OH | 44101-4810 |
| City of Colorado Springs | | Dept 2408 | | Denver | CO | 80256-0001 |
| City of Columbia | | PO Box 6015 | | Columbia | MO | 65205 |
| City of Columbia | License Division | PO Box 7997 | | Columbia | SC | 29202-7997 |
| City of Columbus Income Tax Division | | 77 N. Front Street | 2nd Floor | Columbus | OH | 43215 |
| City of Columbus, Georgia | | PO Box 1397 | | Columbus | GA | 31902-1397 |
| City of Concord | | 1950 Parkside Dr | | Concord | CA | 94519-2578 |
| City of Concord | Tax Dept | PO Box 308 | | Concord | NC | 28026-0308 |
| City of Concord, Concord Fire and Life Safety | Attn: Fire Prevention | PO Box 308 | | Concord | NC | 28026-0308 |
| City of Coral Springs | Business Tax Office | PO Box 754501 | | Coral Springs | FL | 33075-4501 |
| City of Coral Springs | Fire Dept | 2801 Coral Springs Drive | | Coral Springs | FL | 33065 |
| City of Corona | | 400 S Vicentia Ave | | Corona | CA | 92882 |
| City of Costa Mesa | | PO Box 1200 | | Costa Mesa | CA | 92628 |
| City of Culver City Revenue Division | | 9770 Culver Blvd | | Culver City | CA | 90232 |
| City of Davenport | City Clerk's Office | 226 W. 4th Street | | Davenport | IA | 52801 |
| City of Daytona Beach, Permits & Licensing Division | | 301 S Ridgewood Ave | Rm 127B | Daytona Beach | FL | 32114 |
| City of Dearborn | Tax Dept 3102 | PO Box 30516 | | Lansing | MI | 48909-8016 |
| City of Des Peres | Director of Finance | 12325 Manchester | 12325 Manchester | Des Peres | MO | 63131 |
| City of Detroit Business License Center | | 402 Coleman A. Young Municipal Center | | Detroit | MI | 48226 |
| City of Detroit Income Tax Division | | Coleman A. Young Municipal Center | 2 Woodward Ave, Ste 130 | Detroit | MI | 48226 |
| City of Doral | | 8120 NW 53 Street | Suite 103 | Doral | FL | 33166 |
| City of Doral | | PO Box 864662 | | Orlando | FL | 32886-4662 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of Dothan | License Division | PO Box 2128 | | Dothan | AL | 36302 |
| City of Douglasville | | PO Box 219 (30133) | 6695 Church Street | Douglasville | GA | 30134 |
| City of Downey | | PO Box 7016 | | Downey | CA | 90241 |
| City of Dunwoody | | 41 Perimeter Center East | | Dunwoody | GA | 30346 |
| City of Durham | Tax Collection Office | 101 City Hall Plaza | | Durham | NC | 27702 |
| City of El Cajon | Business License Division | 200 E. Main St. | | El Cajon | CA | 92020 |
| City of El Centro | | PO Box 2069 | | El Centro | CA | 92244 |
| City of El Segundo | | 350 Main St | | El Segundo | CA | 90245 |
| City of Elizabeth | | 50 Winfield Scott Plaza | | Elizabeth | NJ | 07201 |
| City of Emeryville Finance Dept | | 1333 Park Avenue | | Emeryville | CA | 94608 |
| City of Englewood | Finace Dept | Tax & Licensing Division | 1000 Englewood Pkwy | Englewood | CO | 80110-2373 |
| City of Escondido | | Civic Center Plaza | 201 N. Broadway | Escondido | CA | 92025 |
| City of Fairfield, CA | Business License Office | 1000 Webster Street | 1000 Webster Street | Fairfield | CA | 94533-4883 |
| City of Fairlawn, OH | | PO Box 5433 | | Fairlawn | OH | 44334 |
| City of Fairview Heights | City Clerk's Office | 10025 Bunkum Road | | Fairview Heights | IL | 62208 |
| City of Fayetteville | Attn: Accounts Receivable | PO Drawer D | | Fayetteville | NC | 28302 |
| City of Florence | | PO Box 1327 | | Florence | KY | 41022-1327 |
| City of Florence, SC | Business License Office | 324 West Evans Street | | Florence | SC | 29501 |
| City of Foley | | PO Drawer 1750 | | Foley | AL | 36536 |
| City of Fort Collins | | 215 North Mason Street | | Fort Collins | CO | 80524 |
| City of Fort Lauderdale | | PO Box 31689 | | Tampa | FL | 33631-3689 |
| City of Fort Lauderdale | License Division | 301 N. Andrews Ave. | | Fort Lauderdale | FL | 33301 |
| City of Fort Myers | | PO Box 2423 | | Fort Myers | FL | 33902 |
| City of Fort Myers | Business Tax Receipts | 1825 Hendry St | Ste 101 | Fort Myers | FL | 33901 |
| City of Fort Worth, Fire Dept Revenue Group | | 505 W Felix Street | | Fort Worth | TX | 76115 |
| City of Fresno | License Division | PO Box 45017 | | Fresno | CA | 93718 |
| City of Fresno Police Dept. | | 3074 W Shaw Ave | | Fresno | CA | 93711 |
| City of Gainesville | | 200 E University Ave | | Gainesville | FL | 32601 |
| City of Garland Tax | Office | PO Box 462010 | | Garland | TX | 75046-2010 |
| City of Geneva | Finance Division | 15 S 1st Street | | Geneva | IL | 60134 |
| City of Gilroy, Fire Prevention, Cupa and Pretreatment | | 7351 Rosanna Street | | Gilroy | CA | 95020 |
| City of Gilroy-Business License Division | | 7351 Rosanna Street | | Gilroy | CA | 95020-6197 |
| City of Glendale | | 5909 N Wilwaukee River | Parkway | Glendale | WI | 53209 |
| City of Glendale | Privilege Tax Section | PO Box 800 | | Glendale | AZ | 85311-0800 |
| City of Glendale Fire Prevention and Environmental | | PO Box 29099 | | Glendale | CA | 91209 |
| City of Glendale, AZ | Tax & License Division | 5850 W. Glendale Ave. | | Glendale | AZ | 85301 |
| City of Gonzales | Business License | 120 S Irma Blvd | | Gonzales | LA | 70737 |
| City of Grandville | Dept # 200 | PO Box 2545 | | Grand Rapids | MI | 49501-2545 |
| City of Greensboro | | PO Box 26120 | | Greensboro | NC | 27402-6120 |
| City of Greensboro | c/o Fire Recovery USA, LLC | PO Box 935667 | | Atlanta | GA | 31193 |
| City of Greenville | Financial Serv/Revenue | PO Box 7207 | | Greenville | NC | 27835-7207 |
| City of Greenville | Greenville Municipal Crt | 426 N Main Street | | Greenville | SC | 29601 |
| City of Greenville, SC | | PO Box 2207 | Attn: Business License | Greenville | SC | 29602 |
| City of Gretna | | 204 N Mckenna Ave | PO Box 69 | Gretna | NE | 68028 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of Hampton | | PO Box 636 | | Hampton | VA | 23669 |
| City of Harrisonburg | Treasurer | PO Box 1007 | | Harrisonburg | VA | 22803-1007 |
| City of Henderson | Building & Fire Safety | PO Box 95050 | | Henderson | NV | 89009-5050 |
| City of Henderson | Fiance Dept. | PO Box 95007 | | Henderson | NV | 89009-5007 |
| City of Hialeah | | 501 Palm Ave | 1st Flr | Hialeah | FL | 33010 |
| City of Hillsboro | | 123 W. Main St  Public | Services Bldg Rm 160 | Hillsboro | OR | 97123-3999 |
| City of Hillsboro | | 150 E Main St | | Hillsboro | OR | 97123 |
| City of Holyoke | | PO Box 4135 | | Woburn | MA | 01888-4135 |
| City of Holyoke | Colector of Taxes | 536 Dwight St | Room 6 | Holyoke | MA | 01040 |
| City of Homewood | | Drawer 516 | PO Box 11407 | Birmingham | AL | 35246-0516 |
| City of Hoover | Revenue Department | PO Box 11407 | | Birmingham | AL | 35246-0144 |
| City of Houston | Ara Alarm Administrator | PO Box 203887 | | Houston | TX | 77216-3887 |
| City of Hyattsville | | 4310 Gallatin St | | Hyattsville | MD | 20781 |
| City of Indianapolis | Office of Fin& Management | 200 E Washington St #2260 | | Indianapolis | IN | 46204 |
| City of Johnson City | c/o City Recorder | PO Box 2227 | | Johnson City | TN | 37605-2227 |
| City of Jonesboro | | PO Box 1845 | | Jonesboro | AR | 72403 |
| City of Joplin | | 303 E. Third Street | | Joplin | MO | 64801 |
| City of Katy | | 5718 Second Street | | Katy | TX | 77493 |
| City of Kenner | Dept. of Finance | 1801 Williams Blvd. | | Kenner | LA | 70062 |
| City of Kentwood, MI-Tax | | PO Box 88018 | | Chicago | IL | 60680-1018 |
| City of Kentwood, MI-Tax | | PO Box 8848 | | Kentwood | MI | 49518-8848 |
| City of Kentwood-Business License | | PO Box 8848 | 4900 Breton Se | Kentwood | MI | 49518-8848 |
| City of Knoxville | Property Tax Office | PO Box 15001 | | Knoxville | TN | 37901-5001 |
| City of LA - False Alarms | | PO Box 30879 | | Los Angeles | CA | 90030-0879 |
| City of Lafayette | | PO Box 4024 | | Lafayette | LA | 70502 |
| City of Lake Charles | | PO Box 3706 | | Lake Charles | LA | 70602-3706 |
| City of Lakewood | | 480 S. Allison Parkway | | Lakewood | CO | 80226 |
| City of Lakewood Business | License | PO Box 220 | | Lakewood | CA | 90714-0220 |
| City of Lancaster, PA | | 39 West Chestnut Street | | Lancaster | PA | 17602 |
| City of Laredo-Tax Dept | | 1102 Bob Bullock | PO Box 6548 | Laredo | TX | 78042-6548 |
| City of Las Vegas | | PO Box 748018 | | Los Angeles | CA | 90074-8018 |
| City of Las Vegas | Business Licensing Div | 333 N Rancho Dr | 6th Floor | Las Vegas | NV | 89106 |
| City of Leawood | Attn: Occupation License | 4800 Town Center Drive | | Leawood | KS | 66211 |
| City of Lewisville | | PO Box 299002 | | Lewisville | TX | 75029-9002 |
| City of Lincoln | Alarm Registration Progrm | 555 S 10th Street | Box 26 | Lincoln | NE | 68508-2803 |
| City of Little Rock | | 500 W Markham Street | Room 100 | Little Rock | AR | 72201-1497 |
| City of Little Rock | Planning & Development | 723 W Markham St | | Little Rock | AR | 72201-1334 |
| City of Littleton | | PO Box 1305 | | Englewood | CO | 80150-1305 |
| City of Livermore | | 1052 S Livermore Ave | | Livermore | CA | 94550-4899 |
| City of Livermore | | PO Box 45164 | | San Francisco | CA | 94145 |
| City of Locust Grove | | PO Box 900 | | Locust Grove | GA | 30248-0900 |
| City of Lone Tree | | 9220 Kimmer Dr. | Suite 100 | Lone Tree | CO | 80124 |
| City of Long Beach California | | 411 Ocean Blvd | | Long Beach | CA | 90802-9629 |
| City of Long Beach California | | PO Box 630 | | Long Beach | CA | 90842-0001 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of Longmont | | Civic Center | 350 Kimbark St | Longmont | CO | 80501 |
| City of Los Angeles | Office of Finance | PO Box 513996 | | Los Angeles | CA | 90051-3996 |
| City of Louisville | City Hall | 749 Main St | | Louisville | CO | 80027 |
| City of Lynnwood | Attn: Bus. Lic. Clerk | PO Box 5008 | | Lynnwood | WA | 98046-5008 |
| City of Madeira Tax Offce | | 7141 Miami Avenue | | Cincinnati | OH | 45243 |
| City of Madison Fire Department | | 314 W. Dayton St | | Madison | WI | 53703-2506 |
| City of Madison Treasurer | | PO Box 2999 | | Madison | WI | 53701-2999 |
| City of Manchester | Business Licensing & Enfo | One City Hall Plaza | | Manchester | NH | 03101 |
| City of Marlborough | | PO Box 981037 | | Boston | MA | 02298-1037 |
| City of Marlborough | Weights and Measures | 140 Main St - City Hall | | Marlborough | MA | 01752 |
| City of Maumee | City Hall | 400 Conant Street | | Maumee | OH | 43537 |
| City of Mcallen | | 311 N 15th St | | Mcallen | TX | 78501 |
| City of McAllen Tax | Office | PO Box 220 | | Mc Allen | TX | 78505-0220 |
| City of Melbourne, FL | | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 |
| City of Mesa | | PO Box 1466 | | Mesa | AZ | 85211-1466 |
| City of Miami | Alarm Ordinance Detail | 400 NW 2nd Ave#209 | | Miami | FL | 33128 |
| City of Miami | Customer Service Billing | 444 SW 2nd Ave | Room 638 | Miami | FL | 33130 |
| City of Miami Beach, False Alarm Reduction Program | | PO Box 142165 | | Irving | TX | 75014 |
| City of Middletown | | 7162 Liberty Centre Drive | Suite A | Liberty Township | OH | 45069 |
| City of Midland | | PO Box 1647 | | Midland | MI | 48641-1647 |
| City of Milford | Tax Collector | PO Box 3025 | | Milford | CT | 06460 |
| City of Milpitas | | 455 E Calaveras Blvd | | Milpitas | CA | 95035 |
| City of Mobile | Business License Dept | PO Box 949 | | Mobile | AL | 36652-0949 |
| City of Modesto | Business License | PO Box 3442 | | Modesto | CA | 95353 |
| City of Monroe | License Department | PO Box 123 | | Monroe | LA | 71201 |
| City of Montclair | | PO Box 2308 | | Montclair | CA | 91763 |
| City of Montebello | License Division Finance | 1600 Beverly Blvd. | | Montebello | CA | 90640 |
| City of Monterey | Annual Bus Licenserenewa | 735 Pacific St Ste A | | Monterey | CA | 93940 |
| City of Montgomery | Tax/License Remittance | PO Box 830469 | | Birmingham | AL | 35283-0469 |
| City of Morrow | | 1500 Morrow Road | | Morrow | GA | 30260 |
| City of Murfreesboro, City Tax Collector | | PO Box 1139 | | Murfreesboro | TN | 37133-1139 |
| City of Myrtle Beach | Business License Division | PO Box 2468 | | Myrtle Beach | SC | 29578 |
| City of Naples | | 735 8th Street South | | Naples | FL | 34102-6976 |
| City of National City | | 1243 Natl City Blvd. | | National City | CA | 91950 |
| City of National City | Business Licensing | 8839 N Cedar Ave #212 | | Fresno | CA | 93720-1832 |
| City of New Orleans | | 1300 Perdido St 1W15 | | New Orleans | LA | 70112 |
| City of New Orleans, Bureau of Revenue | | 1300 Perido St | Room 1W34 | New Orleans | LA | 70112 |
| City of Newark | | 37101 Newark Blvd | | Newark | CA | 94560 |
| City of Newport | Tax Collector | 43 Broadway | | Newport | RI | 02840 |
| City of Newport Beach | Revenue Division | PO Box 3080 | | Newport Beach | CA | 92658-3080 |
| City of Newport Beach | Revenue Division | PO Box 4999 | | Whittier | CA | 90607-4999 |
| City of Newport News | | PO Box 975 | | Newport News | VA | 23607 |
| City of Newport News | Commissioner of Revenue | 2400 Washington Ave | | Newport News | VA | 23607-4389 |
| City of Novi | | Drawer 67 | PO Box 33321 | Detroit | MI | 48232-5321 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of Novi | Tax Processing | PO Box 674258 | | Detroit | MI | 48267-4258 |
| City of Oakland, False Alarm Reduction Program | | PO Box 445822 | | San Francisco | CA | 94145-0822 |
| City of Oakland, False Alarm Reduction Program | False Alarm | PO Box 101513 | | Pasadena | CA | 91189-0005 |
| City of Ocoee, FL | | 150 N. Lakeshore Dr | | Ocee | FL | 34761 |
| City of Ontario | | 303 East B Street | | Ontario | CA | 91764 |
| City of Orem | | 56 North State | | Orem | UT | 84057 |
| City of Orlando | Occupational License | 400 S Orange Ave | | Orlando | FL | 32801 |
| City of Orlando | Revenue Collection | PO Box 4990 | | Orlando | FL | 32802-4990 |
| City of Palm Beach Gardns | | 10500 N Miltary Trail | | Palm Beach Gard | FL | 33410 |
| City of Palm Desert | | 73 510 Fred Waring Drive | | Palm Desert | CA | 92260 |
| City of Palmdale | Bus. License Dept. | 38250 Sierra Highway | | Palmdale | CA | 93550-4609 |
| City of Panama City Beach | | 104 S. Arnold Road | | Panama City Beach | FL | 32413 |
| City of Peabody | Attn: Personal Prop Pymts | PO Box 3047 | | Peabody | MA | 01961-3047 |
| City of Pembroke Pines | | 4th Floor A/R | 10100 Pines Boulevard | Pembroke Pines | FL | 33026 |
| City of Pembroke Pines | | 601 City Center Way | Lbtr~4th Floor | Pembroke Pines | FL | 33025 |
| City of Pensacola | Dept of Finance, Treasury | PO Box 12910 | | Pensacola | FL | 32521 |
| City of Petaluma Finance Dept | | PO Box 61 | | Petaluma | CA | 94953-0061 |
| City of Philadelphia Department of Revenue | | Municipal Services Building | 1401 Jfk Boulevard | Philadelphia | PA | 19102 |
| City of Phoenix | Finance Dept | PO Box 29125 | | Phoenix | AZ | 85038-9125 |
| City of Plantation | Dept of Financial Service | PO Box 19270 | | Plantation | FL | 33318-9270 |
| City of Pleasanton | Attn Business License Dpt | PO Box 520 | | Pleasanton | CA | 94566 |
| City of Pooler | | 100SW Hwy 80 | | Pooler | GA | 31322 |
| City of Portage | Treasury Office | 7900 S Westnedge Ave | | Portage | MI | 49002-5117 |
| City of Portland Revenue Division | | 111 SW Columbia Street | Suite 600 | Portland | OH | 97201 |
| City of Puyallup | | PO Box 314 | | Seahurst | WA | 98062 |
| City of Raleigh | Fire Inspection Division | PO Box 30213 | | Raleigh | NC | 27622 |
| City of Raleigh, Office of the Fire Marshal | | PO Box 590 | | Raleigh | NC | 27602 |
| City of Rancho Cucamonga | | 10500 Civic Center Dr | | Rancho Cucamonga | CA | 91730 |
| City of Redondo Beach | c/o Fire Recovery USA, LLC | PO Box 548 | | Roseville | CA | 95678-0548 |
| City of Redondo Beach | License Division | 415 Diamond St | Door C | Redondo Beach | CA | 90277 |
| City of Reno | | Box 1900 | | Reno | NV | 89505 |
| City of Richmond Heights | City Clerk | 1330 South Big Ben | | Richmond Hghts | MO | 63117 |
| City of Ridgeland | | PO Box 217 | | Ridgeland | MS | 39158 |
| City of Riverside | Finance Dept. | 3900 Main St. | | Riverside | CA | 92522 |
| City of Roanoke | Commissioner of Revenue | 215 Church Ave S W | | Roanoke | VA | 24011-1588 |
| City of Roanoke Treasurer | | 215 Church Ave | SW Room 254 | Roanoke | VA | 24011-1513 |
| City of Roanoke VA | Attn: Christian Wilkes | PO Box 1451 | | Roanoke | VA | 24007-1451 |
| City of Roseville | License Division | 2005 Hilltop Circle | | Roseville | CA | 95678 |
| City of Sacramento | | 915 I Street | Room 1214 City Hall | Sacramento | CA | 95814 |
| City of Salisbury | | 125 N Division Street | | Salisbury | MD | 21801-4940 |
| City of San Diego | | PO Box 121536 | | San Diego | CA | 92112-5536 |
| City of San Jose | Business Tax Dep# 34370 | PO Box 39000 | | San Francisco | CA | 94139-0001 |
| City of San Luis Obispo | Alarm Program | PO Box 142586 | | Irving | TX | 75014 |
| City of San Luis Obispo | Attn: Accounts Receivable | PO Box 8112 | | San Luis Obispo | CA | 93403 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 8 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of San Marcos | Alarm Program | PO Box 140336 | | Irving | TX | 75014 |
| City of San Marcos | Utility Department | 630 E. Hopkins | | San Marcos | TX | 78666 |
| City of San Mateo | Finance Dept. | 330 W. 20th Ave. | | San Mateo | CA | 94403 |
| City of San Rafael | | 1400 Fifth Avenue | PO Box 151560 | San Rafael | CA | 94915-1560 |
| City of Sandy | Commercial License Appl | 1000 Centennial Parkway | | Sandy | UT | 84070 |
| City of Santa Ana Finance | Treasury Division M-13 | PO Box 1964 | | Santa Ana | CA | 92702-1964 |
| City of Santa Barbara | Billing & License Div | PO Box 1990 | | Santa Barbara | CA | 93102 |
| City of Santa Barbara | Sbpd Alarms | PO Box 539 | | Santa Barbara | CA | 93102 |
| City of Santa Monica | Bus & Rev Operations Div | Billing | PO Box 7125 | Artesia | CA | 90702 |
| City of Santa Monica Police Department | | 333 Olympic Drive | | Santa Monica | CA | 90401 |
| City of Santa Monica, CA | License Div. | 1685 Main St | PO Box 2200 | Santa Monica | CA | 90407 |
| City of Santa Rosa | | 8839 N Cedar Ave | #212 | Fresno | CA | 93720 |
| City of Santa Rosa | | PO Box 1673 | | Santa Rosa | CA | 95402 |
| City of Santa Rosa, Fire Department | | 2373 Circadian Way | | Santa Rosa | CA | 95407 |
| City of Sarasota | | 1565 1st Street Room 114 | PO Box 1058 | Sarasota | FL | 34230 |
| City of Savannah | Revenue Dept. | PO Box 1228 | | Savannah | GA | 31402 |
| City of Scottsdale | Tax and Licensing Reg | PO Box 1570 | | Scottsdale | AZ | 85252-1570 |
| City of Scottsdale, AZ | | 7447 E Indian School Rd | Suite 110 | Scottsdale | AZ | 85251 |
| City of Seattle | | PO Box 34907 | | Seattle | WA | 98124-1907 |
| City of Somerville | Office of the Tax Cllctor | PO Box 197 | | Somerville | MA | 02143-0197 |
| City of South Miami | Finance Department | 6130 Sunset Drive | | South Miami | FL | 33143 |
| City of South Portland | | PO Box 6700 | | Lewiston | ME | 04243-6700 |
| City of Southaven Office of the City Clerk | | 8710 Northwest Dr | | Southaven | MS | 38671 |
| City of Spanish Fort | | PO Box 7226 | | Spanish Fort | AL | 36577 |
| City of Sparks Alarm Program | | 431 Prater Way | PO Box 857 | Sparks | NV | 89432-0857 |
| City of Sparks Alarm Program | | PO Box 141388 | | Irving | TX | 75014 |
| City of Spartanburg, S.C. | | PO Drawer 1749 | | Spartanburg | SC | 29304 |
| City of Springfield/Finan | License Div | 830 Boonville PO Box 8368 | | Springfield | MO | 65801 |
| City of St Peters | | PO Box 9 | One St Peters Ctr Blvd | St Peters | MO | 63376 |
| City of St. Matthews | Attn: Bus Lic Dept | PO Box 7097 | | Saint Matthews | KY | 40257-0097 |
| City of St. Petersburg | | PO Box 2842 | | St. Petersburg | FL | 33731-2842 |
| City of Stamford Tax Collector | | PO Box 50 | | Stamford | CT | 06904-0050 |
| City of Sterling Heights | Department 296201 | PO Box 55000 | | Detroit | MI | 48255-2962 |
| City of Stockton | Revenue Service Division | PO Box 2107 | | Stockton | CA | 95201 |
| City of Stockton - Finar | | PO Box 1570 | | Stockton | CA | 95201-1570 |
| City of Stockton - Finar, Revenue Services Division | | PO Box 2107 | | Stockton | CA | 95201 |
| City of Stockton Fire Department | | 425 N El Dorado St | | Stockton | CA | 95202 |
| City of Sunrise | | 1607 N.W. 136 Avenue | Building B | Sunrise | FL | 33323 |
| City of Sunrise | Business Tax Office | 1601 NW 136 Ave | Bldg A | Sunrise | FL | 33323 |
| City of Sunrise | Finance Dept -False Alarm | PO Box 452048 | | Sunrise | FL | 33345 |
| City of Sweetwater | | 500 SW 109th Ave | | Sweetwater | FL | 33174 |
| City of Tacoma | Finance Dept/Tax&lic Div | PO Box 11640 | | Tacoma | WA | 98411-6640 |
| City of Tacoma, Tacoma Fire Department | City Treasurer | PO Box 11367 | | Tacoma | WA | 98411-0367 |
| City of Tacoma, Tacoma Fire Department | City Treasurer - 747 Market St | Room 246 | | Tacoma | WA | 98402 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| City of Tallahassee | Occupational Licensing | City Hall | | Tallahassee | FL | 32301 |
| City of Tampa | Business Tax Division | PO Box 2200 | | Tampa | FL | 33601-2200 |
| City of Temecula | | 41000 Main Street | | Temecula | CA | 92590 |
| City of Tempe | Tax and License Division | PO Box 29618 | | Phoenix | AZ | 85038-9618 |
| City of Tempe Alarm Unit | | PO Box 29615 | | Phoenix | AZ | 85038-9615 |
| City of Thornton | | 9500 Civic Center Drive | | Thornton | CO | 80229 |
| City of Thousand Oaks | Business Tax Department | 2100 E Thousand Oaks Blvd | | Thousand Oaks | CA | 91362 |
| City of Tigard | Business Tax Department | 13125 SW Hall Blvd | | Tigard | OR | 97223 |
| City of Torrance, Fire Department | | 3031 Torrance Blvd. | | Torrance | CA | 90503 |
| City of Troy | | PO Box 554754 | | Detroit | MI | 48255-4754 |
| City of Tucson | License Section | 255 W Alameda | | Tucson | AZ | 85701 |
| City of Tulare Business Licenses | | 411 E Kern Ave | | Tulare | CA | 93274 |
| City of Tuscaloosa | Revenue Dept | PO Box 2089 | | Tuscaloosa | AL | 35403 |
| City of Vacaville | Business License | PO Box 6178 | | Vacaville | CA | 95696-6178 |
| City of Vancouver | | PO Box 8995 | | Vancouver | WA | 98668-8995 |
| City of Ventura | | 501 Poli St | Rm 107 | Ventura | CA | 93001-2697 |
| City of Virginia Beach | Commissioner of the Revenue | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9002 |
| City of Virginia Beach | Fire Marshals Off FCP | 2408 Courthouse Dr | | Virginia Beach | VA | 23456-9065 |
| City of Visalia | | PO Box 4002 | | Visalia | CA | 93278-4002 |
| City of Walnut Creek Business License Division | | 1666 N Main St | | Walnut Creek | CA | 94596 |
| City of Warwick | Tax Collector | PO Box 981027 | | Boston | MA | 02298-1027 |
| City of Wauwatosa | | Bin 360 | | Milwaukee | WI | 53288-0360 |
| City of West Covina | City Treasurers Office | 1444 W Garvey Ave | | West Covina | CA | 91790 |
| City of West Palm Beach Fire Rescue | | PO Box 3366 | | West Palm Beach | FL | 33402 |
| City of Westland | | PO Box 85040 | | Westland | MI | 48185 |
| City of Westminster | | 4800 W. 92nd Ave. | | Westminster | CO | 80031 |
| City of Westminster | Business License Division | 8200 Westminster Blvd | | Westminster | CA | 92683 |
| City of Wichita, Treasury Division | Attn: Acct Receivable | PO Box 547 | | Wichita | KS | 67201-0547 |
| City of Wilmington | Collections Division | PO Box 1810 | | Wilmington | NC | 28402-1810 |
| City of Winston Salem | | PO Box 2756 | | Winston Salem | NC | 27102 |
| City of Woodburn Finance Department | | 270 Montgomery St | | Woodburn | OR | 97071 |
| City of Woodbury | | 8301 Valley Creek Road | | Woodbury | MN | 55125 |
| City of Woodstock | | 12453 Highway 92 | | Woodstock | GA | 30188 |
| City of Yonkers | Bureau of Housing & Build. | 87 Nepperhan Av. | | Yonkers | NY | 10701 |
| City of Yonkers | Offce City Clrk/Cty Hall | 40 S Broadway Room 107 | | Yonkers | NY | 10701 |
| City Treas of VA Beach | Municipal Center | 2401 Courthouse Dr Bldg 1 | | Virginia Beach | VA | 23456-9018 |
| City Treasurer | | PO Box 11367 | | Tacoma | WA | 98411-0367 |
| City Treasurer | Crfd-Fire Code | PO Box 2148 | | Cedar Rapids | IA | 52406-2148 |
| City Treasurer | License Section | 750 Piedmont Rd S Entrnce | | Columbus | OH | 43224 |
| City Treasurer/Revenue | City of Kansas City | PO Box 15623 | | Kansas City | MO | 64106-0623 |
| City-County Tax Collector | | PO Box 1400 | | Charlotte | NC | 28201-1400 |
| Clackamas County Sheriff | Office | 2223 Kaen Road | | Oregon City | OR | 97045 |
| Clackamas County Tax Collector | | PO Box 6100 | | Portland | OR | 97228-6100 |
| Clark Cnty Business Lic | | 500 S Grand Cntrl Pkwy | PO Box 551810 | Las Vegas | NV | 89155-1810 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Clark County Assessor | | 500 S Grand Central Pkwy | 2nd Floor | Las Vegas | NV | 89155 |
| Clark County Treasurer's Office | | PO Box 9808 | | Vancouver | WA | 98666 |
| Clarke County Tax Commissioner | | PO Box 1768 | | Athens | GA | 30603 |
| Clay County Tax Collector | | PO Box 218 | | Green Cove Springs | FL | 32043 |
| Clayton County Tax Commissioner | | 121 S McDonough Street | | Jonesboro | GA | 30236 |
| Clear Creek Isd Tax Offic | | PO Box 650395 | | Dallas | TX | 75265-0395 |
| Clerk of Circuit Court | | 200 Charles St | | La Plata | MD | 20646 |
| Clerk of Circuit Court, Wicomico County | | PO Box 198 | | Salisbury | MD | 21803-0198 |
| Clerk of the Court | Montgomery County | 50 Maryland Ave Rm 1300 | | Rockville | MD | 20850 |
| Cleveland County Treasurer | | 201 S Jones Suite 100 | | Norman | OK | 73069 |
| Clinton Twp Treasurer | | 40700 Romeo Plank Rd | | Clinton Twp | MI | 48038 |
| Cobb County | Business License | PO Box 649 | | Marietta | GA | 30061-0649 |
| Cobb County Tax Commissioner | | PO Box 100127 | | Marietta | GA | 30061-7027 |
| Collector of Revenue | Attn: Scott Payne | 940 Boonville Ave. | | Springfield | MO | 65802 |
| Collector, Claiborne Parish Sales Tax Dept. | | PO Box 600 | | Homer | LA | 71040 |
| Collier County Tax Collector | | 2800 N Horseshoe Dr | Room 211 | Naples | FL | 34104 |
| Collier County Tax Collector | | 3291 E Tamiami Trail | | Naples | FL | 34112-5758 |
| Collier County Tax Collector | | 3291 E. Tamiami Trail | | Naples | FL | 34112-5758 |
| Collierville Police Dept | | 156 N Rowlett St | | Collierville | TN | 38017-0123 |
| Collin County Tax Assessor/Collector | | PO Box 8046 | | Mckinney | TX | 75070 |
| Colorado Department of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 |
| Colorado Springs Police Department | Attn Police Alarm | 705 S Nevada Ave | | Colorado Springs | CO | 80903 |
| Colorado Springs Police Department, Alarm Unit | | PO Box 598 | | Rodeo | CA | 94572 |
| Columbus City Treasurer, Department of Public Safety | License Section | 4252 Groves Rd | | Columbus | OH | 43232 |
| Commissioner of Taxation | | One Government Center | Suite 2070 | Toledo | OH | 43604 |
| Commissioner of the Revenue, County of James City | | PO Box 283 | | Williamsburg | VA | 23187 |
| Commonwealth of Kentucky, Secretary of State | | PO Box 1150 | | Frankfort | KY | 40602-1150 |
| Commonwealth of Massachusetts | | 436 Dwight Street | | Springfield | MA | 01103 |
| Commonwealth of Virginia State Corp. Commission | | PO Box 1197 | | Richmond | VA | 23218-1197 |
| Comptroller of Maryland | | 80 Calvert Street | PO Box 466 | Annapolis | MD | 21404-0466 |
| Comptroller of Maryland, Revenue Administration | | 80 Calvert Street | PO Box 466 | Annapolis | MD | 21404-0466 |
| Comptroller of Public Accounts | | Capitol Station | PO Box 13528 | Austin | TX | 78711-3528 |
| Concord False Alarm Reduction Program | | PO Box 308 | | Concord | NC | 28026 |
| Concord False Alarm Reduction Program | Reduction Program | PO Box 741013 | | Atlanta | GA | 30374-1013 |
| Concordia Parish Sales Tax Fund | | PO Box 160 | | Vidalia | LA | 71373 |
| Connecticut Department of Revenue | | 25 Sigourney Street | | Hartford | CT | 06106 |
| Connecticut State Department of Revenue Services | | 25 Sigourney Street | | Hartford | CT | 06106 |
| Contra Costa County | | 2380 Bisso Lane | Ste A | Concord | CA | 94520 |
| Contra Costa County | Dept of Agriculture | 2366A Stanwell Circle | | Concord | CA | 94520 |
| Contra Costa County Tax Collector | | PO Box 7002 | | San Francisco | CA | 94120-7002 |
| Contra Costa Health Services | | 50 Douglas Dr Ste 320C | | Martinez | CA | 94553 |
| Coralville Fire Department | | 1501 5th St | | Coralville | IA | 52241 |
| Corona Police Department | Attn: Alarm Coordinator | 730 Corporation Yard Way | | Corona | CA | 92880 |
| County of Alameda | Office of Weight & Measur | 224 W Winton Ave | Rm 184 | Hayward | CA | 94544 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| County of Albemarle | | PO Box 7604 | | Merrifield | VA | 22116-7604 |
| County of Albemarle, VA | | 401 Mcintire Rd | Bus License Division | Charlottesville | VA | 22902 |
| County of Eau Claire | | 721 Oxford Ave | | Eau Claire | WI | 54703-5478 |
| County of Fairfax | Fire Marshal's Office | 12099 Government Ctr Pkwy | | Fairfax | VA | 22035 |
| County of Fairfax, VA. | | PO Box 10203 | 4080 Chainbridge Rd.Dpt B | Fairfax | VA | 22035 |
| County of Fairfax, VA. | Department of Tax Administration | PO Box 10203 | | Fairfax | VA | 22035 |
| County of Henrico | | PO Box 3369 | | Henrico | VA | 23228-9769 |
| County of Henrico | Dept of Fin License Sect | PO Box 27032 | | Richmond | VA | 23273-0000 |
| County of Henrico Virginia, Dept of Finance | | PO Box 90775 | | Henrico | VA | 23273-0775 |
| County of Imperial | Dept of Weights& Measures | PO Box 806 | | El Centro | CA | 92243 |
| County of Imperial, Dept of Weights & Measures | | 852 Broadway | | El Centro | CA | 92243 |
| County of James City, Commissioner of the Revenue | | PO Box 283 | | Williamsburg | VA | 23187 |
| County of Los Angeles | Agric Commr/Wts&measures | PO Box 54949 | | Los Angeles | CA | 90054-5409 |
| County of Loudoun | H Roger Zurn, Jr, Treas | PO Box 1000 | | Leesburg | VA | 20177-1000 |
| County of Loudoun, VA | | PO Box 8000 | | Leesburg | VA | 20177-9804 |
| County of Marin- Weights and Measures | | 1682 Novato Blvd Ste 150A | | Novato | CA | 94947-7021 |
| County of Montgomery | | 101 Monroe Street | 2nd Floor | Rockville | MD | 20850 |
| County of Orange | Treasurer-Tax Collector | PO Box 1438 | | Santa Ana | CA | 92702-1438 |
| County of Orange Treasurer | | PO Box 4005 | | Santa Ana | CA | 92702-4005 |
| County of Riverside | Division of Wghts & Msure | PO Box 1089 | | Riverside | CA | 92502-1089 |
| County of Riverside, Department of Environmental Health | | PO Box 7909 | | Riverside | CA | 92513-7909 |
| County of Riverside, Department of Environmental Health | Business Registration Div | PO Box 1208 | | Riverside | CA | 92502-1208 |
| County of Sacramento | | 4137 Branch Center Rd | | Sacramento | CA | 95827-3823 |
| County of Sacramento | Environmental Management Department | 11080 White Rock Road | Suite 200 | Rancho Cordova | CA | 95670 |
| County of San Diego Dept of Envir Health and Quality | | PO Box 129261 | | San Diego | CA | 92112-9261 |
| County of Santa Barbara | Dir of Weights & Measures | 263 Camino Del Remedio | | Santa Barbara | CA | 93110-1335 |
| County of Santa Clara, Department of Environmental Health | | 1555 Berger Dr | Suite 300 | San Jose | CA | 95112 |
| County of Ventura Dept of Weights & Measures | | 800 S Victoria L #1750 | | Ventura | CA | 93009 |
| Craighead Countycollector | | PO Box 9276 | | Jonesboro | AR | 72403-9276 |
| Cumberland County | | 21 Waterford Dr | Suite 201 | Mechanicsburg | PA | 17050 |
| Cumberland County | | 310 Allen Rd Ste 701 | | Carlisle | PA | 17013 |
| Cumberland County Tax | | PO Box 538313 | | Atlanta | GA | 30353-8313 |
| Cumberland County Tax Collector | | PO Box 449 | | Fayetteville | NC | 28302-0449 |
| Cypress-Fairbanks ISD | Tax Assessor-Collector | 10494 Jones Rd | Suite 106 | Houston | TX | 77065 |
| Dallas County Tax Assessor/Collector | | PO Box 139066 | | Dallas | TX | 75313-9066 |
| Davidson County Clerk's Office | | 700 Second Ave S | Ste 101 PO Box 196333 | Nashville | TN | 37219-6333 |
| Dawson County Planning and Development | | 25 Justice Way | Ste 2322 | Dawsonville | GA | 30534 |
| Dawson County Tax Commissioner | | 25 Justice Way | Ste 1222 | Dawsonville | GA | 30534 |
| Dekalb County | Internal Audit & Licensin | PO Box 100020 | | Decatur | GA | 30031-7020 |
| Dekalb County Tax Commissioner | | PO Box 100004 | | Decatur | GA | 30031-7004 |
| Delaware Division of Revenue | New Castle County | Carvel State Office Building | 820 North French Street | Wilmington | DE | 19801 |
| Delaware Secretary of State | | PO Box 5509 | | Binghamton | NY | 13902-5509 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 12 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Denton County Tax Assessor Collector | | PO Box 90223 | | Denton | TX | 76202 |
| Denver City & County | | 201 W. Colfax Ave. | Department 1009 | Denver | CO | 80202 |
| Department of Finance | | Collect/Cty Hall Rm 107A | 121 North Lasalle Street | Chicago | IL | 60602 |
| Department of Finance & Administration | | 1509 West 7th Street | | Little Rock | AR | 72201 |
| Department of Toxic Substances Control, Accounting Uni | | PO Box 1288 | | Sacramento | CA | 95812-1288 |
| Dept of Consumer & Regulatory Affairs | | 1100 4th St. Sw | | Washington | DC | 20024 |
| Dept of Public Health, Hazardous Material & Waste Program | | 49 S Van Ness | #600 | San Francisco | CA | 94103 |
| Dept. of the Secretary of State | | 101 State House Station | | Augusta | ME | 04333-0101 |
| Desoto County Tax Collector | | 365 Losher St. | #110 | Hernando | MS | 38632-2144 |
| Desoto Parish Sales and Use Tax Commission | | PO Box 927 | | Mansfield | LA | 71052 |
| Destin Fire Control District | | 848 Airport Road | | Destin | FL | 32541 |
| Dir of Finance San Juan | Municipal License Tax Division | | | San Juan | PR | 00936-8179 |
| District of Columbia Office of Tax and Revenue | | 1101 4th St SW Ste 270 West | | Washington | DC | 20024 |
| Dona Ana County Treasurer | | 845 N Motel Blvd | | Las Cruces | NM | 88007 |
| Douglas Cnty Treasurer Co | | PO Box 1208 | | Castle Rock | CO | 80104 |
| Douglas County Tax | | 6200 Fairburn Rd | | Douglasville | GA | 30134 |
| Douglas County Tax Commissioner | | PO Box 1177 | | Douglasville | GA | 30133 |
| Douglas County Treasurer | | PO Box 2855 | | Omaha | NE | 68103-2855 |
| Durham County Tax Collector | | PO Box 30090 | | Durham | NC | 27702-3090 |
| Duval County Tax Collector | | 231 E. Forsyth St./Rm 130 | | Jacksonville | FL | 32202 |
| Duval County Tax Collector | | PO Box 44009 | | Jacksonville | FL | 32231-4009 |
| East Brunswick Fire District 1, Bureau of Fire Safety | | 680 Old Bridge Turnpike | | East Brunswick | NJ | 08816 |
| Ector County Appraisal District | | 1301 E 8th Street | | Odessa | TX | 79761-4703 |
| Edison Dept of Public Safety Division of Fire | | 100 Municipal Blvd | | Edison | NJ | 08817 |
| El Paso County Clerk | | 500 E San Antonio | Suite 105 | El Paso | TX | 79901 |
| El Paso County, CO | Treasurer | PO Box 2018 | | Colorado Springs | CO | 80901-2018 |
| El Paso Tax Assessor/Collector | | PO Box 660271 | | Dallas | TX | 75266-0271 |
| Environmental Health Division, County of Ventura | | 800 South Victoria Ave | | Ventura | CA | 93009-1290 |
| Escambia County Tax Collector | Attn: Brian Jackson | PO Box 1312 | | Pensacola | FL | 32591-1312 |
| Evangeline Parish Sales/Use Tax Commission | | PO Box 367 | | Ville Platte | LA | 70586-0367 |
| False Alarm Reduction Uni | | PO Box 2150 | 10425 Audie Lane | La Plata | MD | 20646 |
| Fayette County Public Schools | | 701 East Main Street | | Lexington | KY | 40502 |
| Finance Department, Revenue Division | | 414 E. 12th Street | | Kansas City | MO | 64106 |
| Fire Prevention Bureau, Borough of Tinton Falls | | 556 Tinton Ave | | Tinton Falls | NJ | 07724 |
| Florence County Treasurer | | PO Box 100501 | | Florence | SC | 29502-0501 |
| Florida Department of Revenue | | 5050 West Tennessee Street | | Tallahassee | FL | 32399-0100 |
| Florida Dept of State | | 500 S Borough St | | Tallahassee | FL | 32399 |
| Floyd County Tax Commissioner | | PO Box 26 | | Rome | GA | 30162-0026 |
| Forsyth County Tax | | PO Box 82 | | Winston Salem | NC | 27102-0082 |
| Forsyth County Tax Collector | | PO Box 70844 | | Charlotte | NC | 28272-0844 |
| Fort Bend Co Lid #2 | | 11111 Katy Freeway #725 | | Houston | TX | 77079-2197 |
| Fort Bend County Tax Assessor-Collector | | PO Box 1028 | | Sugarland | TX | 77487-1028 |
| Franchise Tax Board | | 3321 Power Inn Road | Suite 250 | Sacramento | CA | 95826-3893 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Franklin Parish Sales Tax | | PO Box 337 | | Winnsboro | LA | 71295 |
| Frederick County Md | | Circuit Court | 100 West Patrick Street | Frederick | MD | 21701 |
| Fresno County Taxvicki Crow, Fresno Cnty | | 2281 Tulare St | Rm 105 PO Box 1192 | Fresno | CA | 93715-1192 |
| Fulton County Tax Commissioner | | PO Box 105052 | | Atlanta | GA | 30348-5052 |
| G & I Vi Promenade LLC Retail Sales Fee Admin | c/o City of Loveland Sales Tax Administration | PO Box 1386 | | Loveland | CO | 80539 |
| Galveston Co Mud #54 | | PO Box 1368 | | Friendswood | TX | 77549-1368 |
| Galveston County Clerk | | 600 59th St | Suite 2001 | Galveston | TX | 77551 |
| Galveston County Tax Collector | | 722 Moody (21st Street) | | Galveston | TX | 77550 |
| Garland Independent School District | | PO Box 461407 | | Garland | TX | 75046-1407 |
| Georgia Department of Revenue | | 1800 Century Center Blvd. | N.E. | Atlanta | GA | 30345 |
| Glendale Police Departmnt | Alarm Program | 6835 North 57th Drive | | Glendale | AZ | 85301 |
| Gloucester Township Fire District 4, Bureau of Fire Prevention | | 14 W Central Ave | | Blackwood | NJ | 08012 |
| Government of the District of Columbia | | 1101 4th St Sw | Ste 270 West | Washington | DC | 20024 |
| Grapevine-Colleyville Tax Office | | 3072 Mustang Drive | | Grapevine | TX | 76051 |
| Greene County, Collector of Revenue | | 940 Boonville | | Springfield | MO | 65802 |
| Greenville County Tax Collector | | Dept 390 | PO Box 100221 | Columbia | SC | 29202-3221 |
| Greory F.X. Daly, Collector of Revenue | City Hall | 1200 Market Street | | St. Louis | MO | 63103 |
| Gretna City Clerk | | 204 N Mckenna Ave | | Gretna | NE | 68028 |
| Guilford County Tax Department | | PO Box 71072 | | Charlotte | NC | 28272-1072 |
| Gwinnett Co Tax Commissio | Dept of Property Tax | PO Box 370 | | Lawrenceville | GA | 30046 |
| Gwinnett County-Georgia | License/Revenue Admin | PO Box 1045 | | Lawrenceville | GA | 30046-1045 |
| HAB-BPT | | 325-A N.Pottstown Pike | | Exton | PA | 19341-2290 |
| HAB-BPT Berkheimer Assoc | Dickson City | PA Borough | 325-A N. Pottstown Pike | Exton | PA | 19341-2290 |
| Hall County, GA | Tax Commissioner | PO Box 1579 | | Gainesville | GA | 30503 |
| Hamilton County Treasurer | | 33 N 9th Street Ste 112 | | Noblesville | IN | 46060 |
| Hamilton County Trustee | | PO Box 11047 | | Chattanooga | TN | 37401 |
| Hampton City Treasurer | | PO Box 3800 | | Hampton | VA | 23663-3800 |
| Harlingen Tax Office | | PO Box 2643 | | Harlingen | TX | 78551-2643 |
| Harris County Alarm Dtl | | 9418 Jensen Drive | Ste A | Houston | TX | 77093 |
| Harris County M.U.D. #358 | | 11111 Katy Freeway #725 | | Houston | TX | 77079-2197 |
| Harris County Wcid #155 | | 11111 Katy Freeway #725 | | Houston | TX | 77079-2197 |
| Harrison Co Tax Collector | | PO Box 1270 | | Gulfport | MS | 39502 |
| Harrisonburg, VA City Of | Commissioner of the Rvnue | PO Box 20031 | | Harrisonburg | VA | 22801 |
| Harry E Hagen, Tax Collect | County of Santa Barbara | PO Box 579 | | Santa Barbara | CA | 93102-0579 |
| Hawaii Department of Taxation | Director of Taxation | Dept of Taxation 830 Punchbowl Street | Room 221 | Honolulu | HI | 96813-5094 |
| Hawaii State Tax Collector | Director of Taxation | Dept of Taxation 830 Punchbowl Street | Room 221 | Honolulu | HI | 96813-5094 |
| Hays County Tax Office | | 712 S Stagecoach Trail | | San Marcos | TX | 78666-6073 |
| Healthy San Francisco | City Option Program | 201 Third Street | 7th Fl | San Francisco | CA | 94103 |
| Henderson Building And | | Fire Safety Dept Box95040 | 240 Water Street | Henderson | NV | 89009 |
| Hennepin County | | 300 South Sixth Street | Mail Code 129 | Minneapolis | MN | 55487-9989 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Henry County Tax Commissioner | | 140 Henry Parkway | | McDonough | GA | 30253 |
| Hidalgo County Texas | | PO Box 2287 | | Mcallen | TX | 78502-2287 |
| Hillsborough County | Office of Fire Marshal | PO Box 310398 | | Tampa | FL | 33680 |
| Hillsborough County Tax Collector | | PO Box 30012 | | Tampa | FL | 33630-3012 |
| Horry County Business | License Department | PO Box 1275 | | Conway | SC | 29528 |
| Horry County, SC | | PO Box 1236 | | Conway | SC | 29528 |
| Houston County Revenue Commissioner | | PO Box 6406 | | Dothan | AL | 36302-6406 |
| Howard County | | PO Box 37237 | | Baltimore | MD | 21297-3237 |
| Howard County Circuit Crt | | 6095 Marshalee Dr | Ste 120 | Elkridge | MD | 21075 |
| Howard County Director of Finance | Office of Law | Carroll Building | 1st Flr | Ellicott City | MD | 21043 |
| Humble ISD | | PO Box 4020 | | Houston | TX | 77210 |
| Huntsville Al Cty Clk Trs | | Municipal Building | PO Box 308 | Huntsville | AL | 35804 |
| Iberia Parish School Board Sales and Use Tax Department | | PO Box 9770 | | New Iberia | LA | 70562-9770 |
| Iberville Parish Sales Tax Department | | PO Box 355 | | Plaquemine | LA | 70765-0355 |
| Idaho State Tax Commission | | 800 Park Blvd. | Plaza IV | Boise | ID | 83712-7742 |
| Illinois Department of Revenue | | PO Box 1040 | | Galesburg | IL | 61402-1040 |
| Illinois State Treasurer, Division of Unclaimed Property | | State Capitol | Rm 219 | Springfield | IL | 62706 |
| Imperial County Tax Collector | | 940 West Main Streer #106 | | El Centro | CA | 92243 |
| Indian River County | Tax Collector | PO Box 1509 | | Vero Beach | FL | 32961 |
| Indiana Department of Revenue | | 1025 Widener Ln | | South Bend | IN | 46614 |
| Indiana Secretary of State | | 200 W Washington St | Ste 201 | Indianapolis | IN | 46204 |
| Iowa Department of Revenue | | PO Box 10471 | | Des Moines | IA | 50306-0471 |
| Irving ISD Tax Office | | 2621 W Airport Fwy | PO Box 152021 | Irving | TX | 75015-2021 |
| Jackson County | | 67 Athens Street | | Jefferson | GA | 30549 |
| Jackson County Collector | | PO Box 219747 | | Kansas City | MO | 64121-9747 |
| Jackson Parish Sales Tax Collection Agency | | 102 Fourth St | PO Box 666 | Jonesboro | LA | 71251 |
| Jacksonville Sheriff's Office, False Alarm Reduction Program | | PO Box 141925 | | Irving | TX | 75014 |
| James City County Treasurer | | PO Box 844637 | | Boston | MA | 02284-4637 |
| James City County Treasurer | | PO Box 8701 | | Williamsburg | VA | 23187 |
| Jasper County Collector | | PO Box 421 | | Carthage | MO | 64836-0421 |
| Jefferson County | | PO Box 12207 | | Birmingham | AL | 35202-2207 |
| Jefferson County | Dept of Revenue | PO Box 830710 | | Birmingham | AL | 35283-0710 |
| Jefferson County (CO) | Treasurer | 100 Jefferson | County Parkway 2520 | Golden | CO | 80419-2520 |
| Jefferson County TX Tax Assessor Collector | | PO Box 2112 | | Beaumont | TX | 77704-2112 |
| Jefferson County, KY | Sheriff's Office | PO Box 34570 | | Lousiville | KY | 40232-4570 |
| Jefferson Davis Parish | Sales and Use Tax Dept | PO Box 1161 | | Jennings | LA | 70546 |
| Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation | Sales Tax Division | PO Box 248 | | Gretna | LA | 70054 |
| Jesse White Secretary of State / Dept of Business S | | 501 S 2nd Street | | Springfield | IL | 62756-5510 |
| Johnson Co Treasurer (IN) | | PO Box 6095 | | Indianapolis | IN | 46206-6095 |
| Johnson Co Treasurer (IN) | | PO Box 7039 | | Indianapolis | IN | 46207 |
| Johnson County Treasurer | | PO Box 2902 | | Shawnee Mission | KS | 66201-1302 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Judson ISD Tax Office | | 8012 Shin Oak Drive | | Live Oak | TX | 78233-2413 |
| Kanawha County Sheriff | Tax Division | 409 Virginia St Room 120 | | Charleston | WV | 25301-2595 |
| Kansas Department of Revenue | | 915 SW Harrison St #300 | | Topeka | KS | 66612 |
| Katy Management District #1 | | 12841 Capricorn St | | Stafford | TX | 77477 |
| Katy Management District #1 | | 873 Dulles Ave | Ste A | Stafford | TX | 77477-5753 |
| KCTTC | Payment Center | PO Box 541004 | | Los Angeles | CA | 90054-1004 |
| Kentucky Department of Revenue | | 501 High Street | | Frankfort | KY | 40620 |
| Kentucky State Treasurer | | 1050 US Highway 127 South | Suite 100 | Frankfort | KY | 40604 |
| King County Treasury | | 500 Fourth Ave | Rm 600 | Seattle | WA | 98104-2340 |
| Kittery Police Department | | 200 Rogers Rd | | Kittery | ME | 03904 |
| Knox County Trustee | | PO Box 70 | | Knoxville | TN | 37901 |
| La County Treasurer | | PO Box 512399 | | Los Angeles | CA | 90051-0399 |
| La Crosse City Treasurer | | 400 La Crosse St | | La Crosse | WI | 54601 |
| Lafayette Parish School System | | PO Box 52706 | | Lafayette | LA | 70505-2706 |
| Lafayette Parish Tax Collector | | PO Box 52667 | | Lafayette | LA | 70505 |
| Lafourche Parish School Board Sales and Use Tax Dept | | 701 E 7th St | | Thibodaux | LA | 70301 |
| Lake County Treasurer | | 2293 N Main St. Blg A 2Fl | | Crown Point | IN | 46307 |
| Lancaster CO Tax Collection Bureau | | 1845 William Penn Way | Ste 1 | Lancaster | PA | 17601 |
| Lancaster County Treasurer | | 555 S 10th St | Room 102 | Lincoln | NE | 68508 |
| Lancaster County Treasurer | | 575 S 10th St | 2nd Floor | Lincoln | NE | 68508 |
| Laporte County Treasurer | | 555 Michigan Ave | Ste 102 | Laporte | IN | 46350-3491 |
| Larimer County Treasurer | | PO Box 2336 | | Fort Collins | CO | 80522-2336 |
| Lauderdale CO Tax Collector | | PO Box 5205 | | Meridian | MS | 39302 |
| Lawrence Denney Secretary of State | | PO Box 83720 | | Boise | ID | 83720-0080 |
| Ledyard Tax Collector | | PO Box 150430 | | Hartford | CT | 06115-0430 |
| Lee County Sheriff's Office Alarm Reduction Unit | | 14750 Six Mile Cypress Pkwy | | Fort Myers | FL | 33912 |
| Lee County Tax Collector | | PO Box 1549 | | Fort Myers | FL | 33902-1549 |
| Lee County Tax Collector | | PO Box 1609 | | Fort Myers | FL | 33902-1609 |
| Leon County Tax Collector | | PO Box 1835 | | Tallahassee | FL | 32302 |
| Lexington County Treasurer's Office | | PO Box 3000 | | Lexington | SC | 29071-3000 |
| Lexington- Fayette Urban County Government | | 200 E. Main Street | | Lexington | KY | 40507 |
| Lfucg, Division of Revenu | | 200 E Main Street | | Lexington | KY | 40507 |
| Liberty Community Authority | | Green Municipal Building | 47 Hall Street | Powell | OH | 43065 |
| Lincoln Parish Sales and Use Tax Commission | | PO Box 863 | | Ruston | LA | 71273-0863 |
| Livingston Parish Public School System | | PO Box 1030 | | Livingston | LA | 70754 |
| Long Hill Fire District Tax Collector | | PO Box 4110 | | Woburn | MA | 01888-4110 |
| Long Hill Fire District Tax Collector | BOA | PO Box 416968 | | Boston | MA | 02241-6968 |
| Los Angeles Cnty Agricultural Comm | Weights and Measures | 11012 Garfield Ave | | South Gate | CA | 90280 |
| Los Angeles County Fire Department | | PO Box 513148 | | Los Angeles | CA | 90051-1148 |
| Los Angeles County Tax Collector | | PO Box 54027 | | Los Angeles | CA | 90054-0027 |
| Los Angeles Fire Department | | 200 North Main St Rm 1780 | | Los Angeles | CA | 90012 |
| Louisiana Department of Revenue | | 617 North Third Street | | Baton Rouge | LA | 70821-0201 |
| Louisiana Dept of Environmental Quality Oes, Permit Support Services Division | | PO Box 4313 | | Baton Rouge | LA | 70821-4313 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 16 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Louisiana Secretary of State | | PO Box 94125 | | Baton Rouge | LA | 70804-9125 |
| Louisville Metro Revenue Commission | | 617 W. Jefferson Street | | Louisville | KY | 40202 |
| Loveland Sales Tax Division | | PO Box 0845 | | Loveland | CO | 80537-0845 |
| Lubbock Central Appraisal District | | PO Box 10568 | | Lubbock | TX | 79408-3568 |
| Macon-Bibb County | | 200 Cherry St | Ste202 | Macon | GA | 31201 |
| Macon-Bibb County | | PO Box 4724 | | Macon | GA | 31208 |
| Madison County Tax Collector | | 100 Northside Square | | Huntsville | AL | 35801-4820 |
| Madison County Tax Collector | | PO Box 113 | | Canton | MS | 39046 |
| Madison Cty. License Comm | | 100 Northside Sq Room 108 | | Huntsville | AL | 35801-4820 |
| Madison Parish Sales Tax Fund | | PO Box 100 | | Vidalia | LA | 71373 |
| Maine Revenue Services | Compliance Division | PO Box 9107 | | Augusta | ME | 04332-9107 |
| Manatee County Tax Collector | | PO Box 25300 | | Bradenton | FL | 34206-5300 |
| Maricopa County Treasurer | | PO Box 52133 | | Phoenix | AZ | 85072-2133 |
| Marin County Tax Collector | | PO Box 4220 | | San Rafael | CA | 94913-4220 |
| Marion County Tax Collector | | PO Box 3416 | | Portland | OR | 97208-3416 |
| Marion County Treasurer | | PO Box 6145 | | Indianapolis | IN | 46206-6145 |
| Martin County Tax Collect | | 3485 SE Willoughby Blvd | | Stuart | FL | 34994 |
| Mashantucket Pequot Tribe, Office of Revenue and Taxation | Attn: Finance Dept | 1 Matt's Path | PO Box 3008 | Mashantucket | CT | 06338-3008 |
| Massachusetts Department of Revenue | | 436 Dwight Street | | Springfield | MA | 01103 |
| Mclennan County Tax Offic | | PO Box 406 | | Waco | TX | 76703 |
| Mecklenburg County Tax Collector | | PO Box 71063 | | Charlotte | NC | 28272-1063 |
| Meriden Tax Collector | | PO Box 150431 | | Hartford | CT | 06115-0431 |
| Meridian Charter Township | | 5151 Marsh Rd | | Okemos | MI | 48864 |
| Mesquite Tax Fund | | PO Box 850267 | | Mesquite | TX | 75185-0267 |
| Metropolitan Trustee | Personalty Tax Dept | PO Box 305012 | | Nashville | TN | 37230-5012 |
| Miami-Dade Clerk of Courts, Miami-Dade Fire Rescue Dept | Attn: Finance Bureau | 9300 NW 41st Street | | Miami | FL | 33178 |
| Miami-Dade County Internal Services Department | Fire Resc./Finance Bureau | 9300 NW 41st Street | | Miami | FL | 33178-2414 |
| Miami-Dade Police Dept | False Alarm Enfcmnt Unit | 11500 NW 25th St | 2nd Flr | Miami | FL | 33172 |
| Miami-Dade Tax Collector | | 140 W Flagler Street | | Miami | FL | 33130 |
| Miami-Dade Tax Collector | | PO Box 13701 | | Miami | FL | 33101-3701 |
| Miami-Dade Tax Collector, Local Business Tax Section | | 200 NW 2nd Ave | | Miami | FL | 33128 |
| Michigan Department of Treasury | | 430 W Allegan St | | Lansing | MI | 48933 |
| Middletown Towship | | 3 Municipal Way | | Langhorne | PA | 19047 |
| Middletown Twnshp Langhor | | 3 Municipal Way | | Langhorne | PA | 19047-4324 |
| Minnesota Department of Revenue | | 600 North Robert St | | St. Paul | MN | 55101 |
| Mississippi Department of Revenue | | PO Box 22808 | | Jackson | MS | 39225-2808 |
| Mississippi Secretary of State | | PO Box 136 | | Jackson | MS | 39205 |
| Missouri Department of Revenue | | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 |
| Missouri Secretary of State | | PO Box 1366 | | Jefferson City | MO | 65102 |
| Mobile County | | 205 Government Street | | Mobile | AL | 36633 |
| Mobile County Revenue Commissioner | | PO Box 1169 | | Mobile | AL | 36633-1169 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Monroe County Treasurer | | 100 W Kirkwood Ave Rm 204 | | Bloomington | IN | 47404 |
| Monroe County, FL Tax Collector | | PO Box 1129 | | Key West | FL | 33041 |
| Monterey County Tax Collector | | PO Box 891 | | Salinas | CA | 93902-0891 |
| Montgomery County | | PO Box 4720 | | Montgomery | AL | 36103-4720 |
| Montgomery County Revenue Commissioner | | PO Box 1667 | | Montgomery | AL | 36102-1667 |
| Montgomery County Sherrifs Office | | PO Box 2178 | | Conroe | TX | 77305 |
| Montgomery County Tax Assessor & Collector | | PO Box 4798 | | Houston | TX | 77210-4798 |
| Montgomery County, MD | Dept of Fin Treasury Div | 255 Rockville Pike | L-15 | Rockville | MD | 20850 |
| Montgomery County, MD | Office of Fire Marshal | 100 Edison Park Dr | Fl2 | Gaithersburg | MD | 20878 |
| Montgomery Police Dept | Off-Duty Employment Off | 320 N Ripley Street | | Montgomery | AL | 36104 |
| Montgomery Township | | 1001 Stump Rd | | Montgomerville | PA | 18936 |
| Montgomery Township | Business Tax Office | PO Box 511 | | Montgomeryville | PA | 18936-0511 |
| Morehouse Parish Sales/Use Tax Commission | | PO Box 672 | | Bastrop | LA | 71221-0672 |
| Moreno Valley | Finance Deptmnt/City Hall | PO Box 88005 | | Moreno Valley | CA | 92552-0805 |
| Multnomah County, Oregon | | PO Box 2718 | | Portland | OR | 97208-2716 |
| Municipal Carolina | City Hall | Ignacio Arzuaga Ave. | Corner of Fernández Juncos St. | Carolina | PR | 00986-0008 |
| Municipal Ponce | City Hall | Villa St. | | Ponce | PR | 00733-1709 |
| Municipal San Juan | City Hall | 11 San Carlos Ave. | | Aguadilla | PR | 00605-1008 |
| Municipality of Monroevll | Business Tax Office | 2700 Monroeville Blvd. | | Monroeville | PA | 15146 |
| Murray City Business Licensing | | 4646 South 500 West | | Murray | UT | 84123 |
| Muscogee Co Tax Commissioner | | PO Box 1441 | | Columbus | GA | 31902-1441 |
| Nassau County Fire Commission Office of Fire Marshal | | 1194 Prospect Ave | | Westbury | NY | 11590 |
| Nassau County Fire Commission, Office of Fire Marshal | | 899 Jerusalem Ave. Box128 | | Uniondale | NY | 11553-0128 |
| Nassau County Police Dept | Comm Bureau / Alarm Permi | 1194 Prospect Ave | | Westbury | NY | 11590 |
| Natchitoches Tax Commission | | 220 E Fifth St | PO Box 639 | Natchitoches | LA | 71458-0639 |
| Nebraska Department of Revenue | | Nebraska State Office Building | 301 Centennial Mall South | Lincoln | NE | 68508 |
| Nevada Department of Taxation | | 1550 College Parkway | Suite 115 | Carson City | NV | 89706 |
| Nevada Secretary of State | | 555 E Washington Ave | Ste 4000 | Las Vegas | NV | 89101 |
| New Hanover County Sheriffs Office | | 300 Princess St | Room 201 | Wilmington | NC | 28401 |
| New Hanover County Tax Office | | PO Box 580070 | | Charlotte | NC | 28258-0070 |
| New Jersey Division of Taxation | | PO Box 002 | | Trenton | NJ | 08625-0002 |
| New Jersey Meadowlands Commission | | One Dekorte Park Plaza | | Lyndhurst | NJ | 07071 |
| New Mexico Taxation and Revenue Department | | 1100 South St. Francis Drive | | Santa Fe | NM | 87504 |
| New York City Department of Finance | | PO Box 5564 | | Binghamton | NY | 13902-5564 |
| New York City Dept. of Finance | | 66 John Street | Room 104 | New York | NY | 10038 |
| New York Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 |
| New York State Corporation Tax | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 |
| Newington Police Dept | | 71 Fox Point Road | | Newington | NH | 03801-2795 |
| Norfolk City Treasurer | | PO Box 3215 | | Norfolk | VA | 23514-3215 |
| North Carolina Department of Revenue | | 501 N Wilmington St | | Raleigh | NC | 27604 |
| North Dakota State Tax Commissioner | | 600 E. Boulevard Ave. | | Brismarck | ND | 58505-0599 |
| North Dakota Tax Department | | 600 E. Boulevard Ave. | | Brismarck | ND | 58505-0599 |
| North Hills School Dist | | 135 Sixth Ave | | Pittsburgh | PA | 15229 |
| Nueces County Tax Assessor-Collector | | PO Box 2810 | | Corpus Christi | TX | 78403-2810 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 18 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nyc Department of Finance | | 66 John Street | 2nd Floor | New York | NY | 10038 |
| Office of Fayette County Sheriff | | PO Box 34148 | | Lexington | KY | 40588-4148 |
| Office of Finance | City of LA - Applications | PO Box 30359 | | Los Angeles | CA | 90030-0359 |
| Office of Secretary of State | | 2 Martin Luther King, Jr. Dr. Se | | Atlanta | GA | 30334-1530 |
| Ogden City Corporation | | 2549 Washington Blvd | Ste 240 | Ogden | UT | 84401 |
| Oh Regional Income Tax Agency | | 10107 Brecksville Road | | Brecksville | OH | 44141 |
| Ohio Department of Commerce | | 77 S High Street | 20th Floor | Columbus | OH | 43215 |
| Ohio Department of Taxation | | PO Box 530 | | Columbus | OH | 43216-0530 |
| Ohio Treasurer of State | | 77 S High Street | 28th Floor | Columbus | OH | 43215 |
| Okaloosa County Tax Collector | | PO Box 1390 | | Niceville | FL | 32588 |
| Oklahoma County Treasurer | | PO Box 268875 | | Oklahoma City | OK | 73216-8875 |
| Oklahoma Secretary of State | | 421 N.W. 13th | Suite 210 | Oklahoma City | OK | 73103 |
| Oklahoma Taxation Commission | | Connors Building | 2501 North Lincoln Boulevard | Oklahoma City | OK | 73194 |
| Ontario Police Department | | 2500 S Archibald Ave | | Ontario | CA | 91761 |
| Orange County Health Care Agency Environmental Healt | | 1241 East Dyer Rd Ste 120 | | Santa Ana | CA | 92705-5611 |
| Orange County Tax Collector | | PO Box 2551 | | Orlando | FL | 32802 |
| Orange County Tax Collector | | PO Box 545100 | | Orlando | FL | 32854-5100 |
| Orange County, Environmental Health Division | | PO Box 25400 | | Santa Ana | CA | 92705 |
| Oregon Department of Revenue | | 955 Center St NE | | Salem | OR | 97301-2555 |
| Oregon Secretary of State | | 900 Court St NE Ste 136 | | Salem | OR | 97310 |
| Orland Park, Village Of | Building Division | 14700 Ravinia Avenue | | Orland Park | IL | 60462 |
| Ouachita Parish Tax Collector | | PO Box 1773 | | Monroe | LA | 71210-1773 |
| Ouachita Parish/City of Monroe Taxation and Revenue Division | | PO Box 123 | | Monroe | LA | 71210-0123 |
| PA Department of Revenue | Office of Chief Counsel | PO Box 281061 | | Harrisburg | PA | 17128 |
| Palm Beach County | Tax Collector | PO Box 3353 | | West Palm Beach | FL | 33402-3353 |
| Palo Alto Police Dept | Attn: Alarm Officer | 275 Forest Avenue | | Palo Alto | CA | 94301 |
| Parish of Acadia Sales and Use Tax Department | | PO Drawer 309 | | Crowley | LA | 70527-0309 |
| Parish of Caldwell Sales and Use Tax Department | | PO Box 280 | | Vidalia | LA | 71373 |
| Parish of Catahoula Sales and Use Tax Department | | PO Box 250 | | Vidalia | LA | 71373 |
| Parish of East Carroll Sales and Use Tax Department | | PO Box 130 | | Vidalia | LA | 71373 |
| Parish of East Feliciana Sales and Use Tax Department | | PO Box 397 | | Clinton | LA | 70722 |
| Parish of Grant, Sheriff Steven McCain | Sales and Use Tax Dept | PO Box 187 | | Colfax | LA | 71417 |
| Parish of Lasalle Sales and Use Tax Department | | PO Box 190 | | Vidalia | LA | 71373 |
| Parish of St. Bernard Sales and Use Tax Department | | PO Box 168 | | Chalmette | LA | 70044 |
| Parish of Tensas Sales and Use Tax Department | | PO Box 430 | | Vidalia | LA | 71373 |
| Parish of Terrebonne Sales and Use Tax Dept | | PO Box 670 | | Houma | LA | 70361-0670 |
| Pasco County Bocc, Pasco County Fire Rescue | Attn Community Risk Reduction | 4111 Land O' Lakes Blvd | | Land O' Lakes | FL | 34638 |
| Pasco County Florida Tax Collector | | PO Box 276 | | Dade City | FL | 33526-0276 |
| Peabody Police Department | | 6 Allens Lane | | Peabody | MA | 01960 |
| Pembroke Pines, False Alarm Reduction Program | | PO Box 24620 | | West Palm Beach | FL | 33416 |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | Harrisburg | PA | 17128 |
| Pierce County Budget & Finance | | PO Box 11621 | | Tacoma | WA | 98411-6621 |
| Pima County Treasurer | | PO Box 29011 | | Phoenix | AZ | 85038-9011 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 19 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Pinellas County Tax | | PO Box 31149 | | Tampa | FL | 33631-3149 |
| Pinellas County Tax Collector | | PO Box 4005 | | Seminole | FL | 33775-4005 |
| Pitt County Tax Collector | | 111 S Washington Street | PO Box 875 | Greenville | NC | 27835-0875 |
| Placer Cnty Tax Collector | | 2976 Richardson Dr | | Auburn | CA | 95603 |
| Plaquemines Parish Sales Tax Division | | 333 F. Edward Hebert Blvd | Bldg 102 Ste 345 | Belle Chasse | LA | 70037 |
| Plymouth Township | | 700 Belvoir Rd. | | Plymouth Meeting | PA | 19462 |
| Pointe Coupee Parish Sales and Use Tax Department | | PO Box 290 | | New Roads | LA | 70760 |
| Portland Police Alarms | | PO Box 1867 | | Portland | OR | 97207 |
| Potter County Tax Assessor/Collector | | PO Box 2289 | | Amarillo | TX | 79105-2289 |
| Prince Georges County | Clerk of Circuit Court | 14735 Main Street | | Upper Marlboro | MD | 20772-9987 |
| Prince George's County False Alarm Reduction Unit | | PO Box 75888 | | Baltimore | MD | 21275-5888 |
| Prince George's County False Alarm Reduction Unit | False Alarm Reduction Unt | 1300 Marcantile Ln #100K | | Largo | MD | 20774 |
| Prince William County | | PO Box 2467 | | Prince William | VA | 22195-2467 |
| Puerto Rico Department of Treasury | | 10 Paseo Covadonga | | San Juan | PR | 00901 |
| Puerto Rico Dept of State | | San Jose Street | Old San Juan | San Juan | PR | 00901 |
| Pulaski County Treasurer | | PO Box 8101 | | Little Rock | AR | 72203 |
| Ramsey County Environmental Health Div | | 2785 White Bear Ave N #350 | | Maplewood | MN | 55109 |
| Ramsey County Environmental Health Div | | PO Box 64045 | | Saint Paul | MN | 55164 |
| Ramsey County Environmental Health Div | | Sds 12-2411 | PO Box 86 | Minneapolis | MN | 55486-2411 |
| Rapides Parish Sales and Use Tax Department | | 5606 Coliseum Blvd | | Alexandria | LA | 71303 |
| Rapides Parish Sheriff's Office | | PO Box 1590 | | Alexandria | LA | 71309 |
| Red River Tax Agency | | PO Box 570 | | Coushatta | LA | 71019-0570 |
| Revenue and Taxation, Mptn Office | | 450 Columbus Blvd. | Suite 1 | Hartford | CT | 06103 |
| Rhode Island Department of Taxation | | One Capitol Hill | | Providence | RI | 02908 |
| Rhode Island Division of Taxation | | One Capitol Hill | | Providence | RI | 02908 |
| Richland County Treasury | | PO Box 8028 | | Columbia | SC | 2920--8028 |
| Richland Parish Sales and Use Tax Department | | PO Box 688 | | Rayville | LA | 71269-0688 |
| Richmond County Tax Commissioner | | 530 Greene St -Room 117 | | Augusta | GA | 30901 |
| Riverside Cnty Treasurer | | PO Box 12005 | | Riverside | CA | 92502-2205 |
| Roseville Fire Dept | | 316 Vernon Street #480 | | Roseville | CA | 95678 |
| Round Rock Tax Assessor-Collector | | 1311 Round Rock Ave | | Round Rock | TX | 78681 |
| Rutherford County Trustee | | PO Box 1316 | | Murfreesboro | TN | 37133 |
| Sabine Parish Sales and Use Tax Commission | | PO Box 249 | | Many | LA | 71449 |
| Sacramento County | Unsecured Tax Unit | PO Box 508 | | Sacramento | CA | 95812-0508 |
| Sacramento Metro Fire | Distr Comm Risk Redction | PO Box 269110 | | Sacramento | CA | 95826-9110 |
| Sacramento Police Dept | Alarm Billing Unit | 5770 Freeport Blvd #100 | | Sacramento | CA | 95822 |
| Saginaw, MI | Township Treasurer | PO Box 6400 | | Saginaw | MI | 48608 |
| Salt Lake County Assessor | | PO Box 410470 | | Salt Lake City | UT | 84141-0470 |
| San Bernardino County | Div of Weights & Measures | 777 East Rialto Avenue | | San Bernardino | CA | 92415-0720 |
| San Bernardino County Fire Protection | | 157 W Fifth Street | Second Floor | San Bernardino | CA | 92415 |
| San Diego County | Treasurer-Tax Collector | PO Box 129009 | | San Diego | CA | 92112 |
| San Diego Fire-Rescue Department, False Alarms | | 600 B Street | Ste 1300 | San Diego | CA | 92101 |
| San Francisco Dph | Weights and Measures | 1390 Market St Ste 210 | | San Francisco | CA | 94102 |
| San Francisco Tax Collector | | PO Box 7425 | | San Francisco | CA | 94120 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 20 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| San Francisco Tax Collector | Business Tax Division | PO Box 7425 | | San Francisco | CA | 94120-7425 |
| San Francisco Tax Collector | Property Tax | PO Box 7426 | | San Francisco | CA | 94120-7426 |
| San Mateo County Tax Collector | | PO Box 45878 | | San Francisco | CA | 94145-0878 |
| San Mateo County Tax Collector | | PO Box 45901 | | San Francisco | CA | 94145-0901 |
| Santa Barbara County Ehs/Cupa | | 2125 S Centerpointe Pkwy | Room 333 | Santa Maria | CA | 93455-1340 |
| Santa Barbara Police Department-Alarms | | PO Box 539 | | Santa Barbara | CA | 93101 |
| Santa Cruz County Tax | Treasurer- Tax Collector | PO Box 1817 | | Santa Cruz | CA | 95061-1817 |
| Sarasota County Fire Dept | Finance Dept | PO Box 3876 | | Sarasota | FL | 34230-3876 |
| Sarasota Tax Collector | | 101 S Washington Blvd | | Sarasota | FL | 34236 |
| Sarpy County Treasurer | | 1210 Golden Gate Dr #1120 | | Papillion | NE | 68046-2842 |
| SBC Tax Collector | | 172 W Third Street | First Floor | San Bernardino | CA | 92415-0360 |
| SBC Tax Collector | | 268 W Hospitality Lane | 1st Floor | San Bernardino | CA | 92415-0360 |
| SC Dept of Revenue | | License and Registration Unit | | Columbia | SC | 29214-0140 |
| SCC DTAC | | 70 West Hedding Street | East Wing 6th Floor | San Jose | CA | 95110-1767 |
| Scranton, PA Collector of Taxes | | 441 Wyoming Ave | | Scranton | PA | 18503 |
| Secretary of State | | 30 Trinity Street | PO Box 150470 | Hartford | CT | 06115-0470 |
| Secretary of State | | PO Box 5513 | | Bismarck | ND | 58506-5513 |
| Secretary of State Mark Martin | | 1401 West Capitol Ave. | Suite 250 | Little Rock | AR | 72201-2937 |
| Sedgwick County Treasurer | | PO Box 2961 | | Wichita | KS | 67201-2961 |
| Seminole County | | Ray Valdes | Tax Collector PO Box 630 | Sanford | FL | 32772-0630 |
| Seminole County Tax Collector | | PO Box 630 | | Sanford | FL | 32772-0630 |
| Shelby County Occupational License Office | | 419 Washington St | | Shelbyville | KY | 40065 |
| Shelby County Trustee | | PO Box 2751 | | Memphis | TN | 38101-2751 |
| SJC TTC | | PO Box 2169 | | Stockton | CA | 95201-2169 |
| SLO County Tax Collector | | 1055 Monterey St | Rm D290 County Govt Center | San Luis Obispo | CA | 93408 |
| Snohomish Cnty Treasurer | | PO Box 34171 | | Seattle | WA | 98124-1171 |
| Sonoma Cnty Tax Collector | | 585 Fiscal Drive | Room 100 | Santa Rosa | CA | 95403 |
| Sonoma County | | 133 Aviation Blvd Ste 110 | | Sana Rosa | CA | 95403-1077 |
| South Carolina Department of Revenue | | PO Box 12265 | | Columbia | SC | 29211 |
| South Dakota Department of Revenue | | 445 E Capitol Avenue | | Pierre | SD | 57501 |
| South Strabane Township,Attn: Dept of Public Safety | | 550 Washington Rd | | Washington | PA | 15301-9622 |
| Spokane County Treasurer | | 1116 West Broadway Ave | County Courthouse 2nd Fl | Spokane | WA | 99260 |
| Spokane County Treasurer | | PO Box 199 | | Spokane | WA | 99210-0199 |
| Spotsylvania County, Commissioner of the Revenue | | PO Box 9000 | | Spotsylvania | VA | 22553 |
| Spring Branch I.S.D Tax Assessor-Collector | | PO Box 19037 | | Houston | TX | 77224-9037 |
| Springfield Twp. | | 50 Powell Rd | | Springfield | PA | 19064 |
| St Charles County Collector | | 201 N Second St | Ste 134 | Saint Charles | MO | 66301-2889 |
| St Joseph Co Treasurer | | PO Box 4758 | | South Bend | IN | 46634 |
| St Louis County | Collector of Revenue | 41 S Central Ave | | St Louis | MO | 63105 |
| St Louis County Treasurer | | 41 S Central | 8th Flr | Clayton | MO | 63105 |
| St. Charles Parish School Board Sales and Use Tax Dept | | 13855 River Rd | | Luling | LA | 70070 |
| St. Helena Parish Sheriff's Office Sales Tax Division | | PO Box 1205 | | Greensburg | LA | 70441 |
| St. James Parish School Board Sales & Use Tax Department | | PO Box 368 | | Lutcher | LA | 70071 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| St. John the Baptist Parish Sales and Use Tax Office | | PO Box 2066 | | Laplace | LA | 70068-2066 |
| St. Johns County Tax Collector | | PO Box 9001 | | St. Augustine | FL | 32085-9001 |
| St. Landry Parish School Board Sales and Use Tax Dept. | | PO Box 1210 | | Opelousas | LA | 70571-1210 |
| St. Martin Parish School Board Sales and Use Tax Dept. | | PO Box 1000 | | Breaux Bridge | LA | 70517 |
| St. Mary Parish Sales and Use Tax Department | | PO Box 1279 | 301 Third St | Morgan City | LA | 70381 |
| St. Tammany Parish, Tax Collector | | PO Box 61041 | | New Orleans | LA | 70161-1041 |
| Stanislaus County, Dept of Environmental Resources | | 3800 Cornucopia Way Suite C | | Modesto | CA | 95358 |
| Stanislaus County, Dept of Environmental Resources Collector | | PO Box 859 | | Modesto | CA | 95353 |
| State Board of Equalizatn | Environmental Fees Div | PO Box 942879 | | Sacramento | CA | 94279-6001 |
| State of Delaware Dept of Finance | | 820 N. French St | 8th Fl | Wilimington | DE | 19801 |
| State of Hawaii Dept of Taxation | | PO Box 259 | | Honolulu | HI | 96809-0259 |
| State of Iowa Secretary of State | | 1007 East Grand Avenue | State Capitol Room 105 | Des Moines | IA | 50319 |
| State of Kansas | | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 |
| State of Maryland | | 301 W Preston Street | | Baltimore | MD | 20201-2395 |
| State of Maryland, Dept of Assessments and Taxation | Personal Property Div | 301 West Preston St | Rm801 | Baltimore | MD | 21201-2395 |
| State of Michigan | | 430 W Allegan St | | Lansing | MI | 48933 |
| State of Michigan / Corporation Division | | PO Box 30702 | | Lansing | MI | 48909 |
| State of Nebraska | | PO Box 94608 | | Lincoln | NE | 68509-4608 |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | 2nd Fl | Las Vegas | NV | 89119 |
| State of New Hampshire Department of Revenue Ad | | 109 Pleasant Street | PO Box 457 | Concord | NH | 03302-0457 |
| State of New Hampshire Dept of State | | 107 North Main Street | | Concord | NH | 03301-4989 |
| State of New Jersey Dept. of the Treasury Division | | 125 W State St | | Trenton | NJ | 08608 |
| State of New Jersey Dept. of the Treasury Division | Unclaimed Property Administration | PO Box 214 | | Trenton | NJ | 08695-0214 |
| State of Ohio Business Gateway | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 |
| State of Tennessee | | 312 Rosa L. Parks Ave. 6th Fl | | Nashville | TN | 37243-1102 |
| State of Utah Dept of Commerce | | PO Box 146705 | | Salt Lake City | UT | 84114-6705 |
| State of Vermont Department of Taxes | | 133 State St | | Montpelier | VT | 05633-1401 |
| State of Washington | | PO Box 47475 | | Olympia | WA | 98504-7475 |
| State of Washington | | PO Box 9034 | | Olyympia | WA | 98507-9034 |
| State of West Virginia | Attn: Legal Division | 1001 Lee Street, East | | Charleston | WV | 25301 |
| Summit County Assessor | | 60 North Main | PO Box 128 | Coalville | UT | 84017 |
| Summit County Clerk | | PO Box 128 | | Coalville | UT | 84017 |
| Summit County Treasurer | | PO Box 128 | | Coalville | UT | 84017 |
| Swatara Township | | 599 Eisenhower Blvd. | | Swatara | PA | 17111 |
| Sycamore Twp Kenwood SW Jedz | c/o Amberley Village | 7149 Ridge Rd | | Cincinnati | OH | 45237-2307 |
| Taney County Tax Collector | | PO Box 278 | | Forsyth | MO | 65653 |
| Tangipahoa Parish School System Sales Tax Division | | PO Box 159 | | Amite | LA | 70422-0159 |
| Tarrant County Tax Assessor-Collector | | PO Box 961018 | | Fort Worth | TX | 76161-0018 |
| Tax Collector, City of Danbury | | PO Box 237 | | Danbury | CT | 06813 |
| Tax Collector, City of Waterbury | | PO Box 1560 | | Hartford | CT | 06144-1560 |
| Tennessee Department of Revenue | | 500 Deaderick Street | Andrew Jackson Building | Nashville | TN | 37242 |
| Texas Comptroller | | Lyndon B. Johnson State Office Building | 111 East 17th Street | Austin | TX | 78774 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Texas Dept of Licensing and Regulation | | PO Box 12157 | | Austin | TX | 78711-2157 |
| The City of Atlantic City | | 1301 Bacharach Blvd | Suite 120 | Atlantic City | NJ | 08401 |
| The City of Brentwood | | 708 Third Street | | Brentwood | CA | 94513-1396 |
| The City of Chesterfield | | 690 Chesterfield Parkway | West | Chesterfield | MO | 63017 |
| The City of Key West | Code Compliance Division | PO Box 1409 | | Key West | FL | 33040 |
| The City of West Palm Beach | | PO Box 31627 | | Tampa | FL | 33631-3627 |
| The City of West Palm Beach | Development Services | PO Box 3147 | | West Palm Beach | FL | 33402 |
| The Commonwealth of Massachusetts | | 1 Ashburton Place | 17th Fl | Boston | MA | 02108-1512 |
| The County of Brazos, Texas | Brazos County Tax Assessor-Collector | 4151 County Park Ct | | Bryan | TX | 77802-1430 |
| The Secretary of Treasury | Bureau of Income Tax | PO Box 9022501 | | San Juan | PR | 00902-2501 |
| The Town of Collierville | | 500 Poplar View Pkwy | | Collierville | TN | 38017-3440 |
| The Town of Corte Madera | Finance Dept | PO Box 159 | | Corte Madera | CA | 94976-0159 |
| Tippecanoe Co Treasurer | | 20 N 3rd Street | | Lafayette | IN | 47901 |
| Toledo Fire & Rescue Department, Fire Prevention Bureau | Attn: FPB Remittance | One Government Center | Suite 1710 | Toledo | OH | 43604 |
| Town of Auburn | | PO Box 733 | | Reading | MA | 01867-0405 |
| Town of Auburn | Town Clerk&election Admin | 104 Central Street | | Auburn | MA | 01501 |
| Town of Babylon | | 200 E Sunrise Hwy | | Lindenhurst | NY | 11757 |
| Town of Burlington | | PO Box 376 | | Burlington | MA | 01803 |
| Town of Burlington | Dept of Public Works | 25 Center Street | | Burlington | MA | 01803 |
| Town of Burlington | Sealer of Weights&measure | 29 Center Street | | Bulington | MA | 01803 |
| Town of Cary | Attn: Occupational Licens | PO Box 8049 | | Cary | NC | 27512-8049 |
| Town of Clarkstown | | 10 Maple Ave | | New City | NY | 10956 |
| Town of Clinton | | 54 E Main St | | Clinton | CT | 06413 |
| Town of Colonie | Dept of Fire Services | 347 Old Niskayuna Rd | | Latham | NY | 12110-2213 |
| Town of Dartmouth | | PO Box 981003 | | Boston | MA | 02298-1003 |
| Town of Dedham | | PO Box 981032 | | Boston | MA | 02298-1032 |
| Town of Enfield, CT | | PO Box 10007 | | Lewiston | ME | 04243-9434 |
| Town of Foxborough | | PO Box 341 | | Medford | MA | 02155-0004 |
| Town of Grand Chute | Town Treasurer | 190 Grand Chute Blvd | | Grand Chute | WI | 54913-9613 |
| Town of Hempstead Dept of Buildings | | One Washington St | | Hempstead | NY | 11550-4923 |
| Town of Hingham | Collector of Taxes | PO Box 4191 | | Woburn | MA | 01888-4191 |
| Town of Kittery | | PO Box 1491 | | Brattleboro | VT | 05302 |
| Town of Leesburg | | 25 W Market Street | | Leesburg | VA | 20176 |
| Town of Lynnfield | | PO Box 314 | | Lynnfield | MA | 01940 |
| Town of Manchester | Collector of Revenue | PO Box 191 | | Manchester | CT | 06045-0191 |
| Town of Marana Finance Dept | | 11555 W Civic Center Dr | | Marana | AZ | 85653 |
| Town of N Attleborough | Office of the Collector | PO Box 871 | | North Attleborough | MA | 02761-0871 |
| Town of Natick | | 13 East Central St | | Natick | MA | 01760 |
| Town of Niagara, Town Clerk | | 7105 Lockport Rd | | Niagara Falls | NY | 14305 |
| Town of Pineville | | 200 Dover Street | PO Box 249 | Pineville | NC | 28134 |
| Town of Riverhead | Riverhead Pd False Alarm | 210 Howell Ave | | Riverhead | NY | 11901 |
| Town of Saugus | | PO Box 4157 | | Woburn | MA | 01888-4157 |
| Town of Swansea Tax Collector | | PO Box 150490 | | Hartford | CT | 06115-0490 |
| Town of Watertown | Tax Collector's Office | PO Box 850 | | Watertown | MA | 02471-0850 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Town of West Hartford | | Lockbox #411 | PO Box 5047 | New Britain | CT | 06050-5047 |
| Town of West Hartford | Fire Marshal Office | 95 Raymond Road | | West Hartford | CT | 06107 |
| Town of Westport | Town Clerk's Office | 110 Myrtle Avenue | | Westport | CT | 06880 |
| Town of Woodbury | | 615 Route 32 | PO Box 1004 | Highland Mills | NY | 10930 |
| Town of Wrentham | | PO Box 4110 | | Woburn | MA | 01888-4110 |
| Township of Hamilton | Bureau of Fire Prevention | 6101 Thirteenth Street | | Mays Landing | NJ | 08330 |
| Township of Lawrence NJ | Fire Marshall's Office | PO Box 6006 | | Lawrenceville | NJ | 08648 |
| Township of Livingston | Div of Fire | Fire Prev Bu | 62 South Livingston Ave | Livingston | NJ | 07039 |
| Township of Springfield | Office of the Fire Marshal | 50 Powell Road | | Springfield | PA | 19064 |
| Township of Wayne Fire Bureau | | 475 Valley Road | | Wayne | NJ | 07470 |
| Travis County Tax Office | | PO Box 149328 | | Austin | TX | 78714-9328 |
| Treasure Cnty of Nassau | Nassau Fire Commission | 1194 Prospect Avenue | | Westbury | NY | 11590 |
| Treasurer City of Bowling Green | | City Hall Annex | 1017 College Street | Bowling Green | KY | 42101 |
| Treasurer City of Roanoke | | PO Box 1451 | | Roanoke | VA | 24007-1451 |
| Treasurer, Chesterfield County | | PO Box 26585 | | Richmond | VA | 23261-6585 |
| Treasurer, City of Memphis | | PO Box 185 | | Memphis | TN | 38101-0185 |
| Treasurer, Spartanburg County | | PO Box 100260 | | Columbia | SC | 29202-3260 |
| Treasurer, Spartanburg County Treasurer | | PO Box 5807 | | Spartanburg | SC | 29304 |
| Treasurer, State of Maine | | 39 State House Station, Burton M. Cross Office Bldg | 3rd Floor 111 Sewall Street | Augusta | ME | 04333-0039 |
| Treasurer, Village of Pleasant Prairie, Pleasant Prairie Fire & Rescue | | 8044 88th Ave | | Pleasant Prairie | WI | 53158-2015 |
| Trinity School District Tax Collector | | 550 Washington Rd | | Washington | PA | 15301 |
| Trumbull Tax Collector | | 5866 Main Street | PO Box 110326 | Trumbull | CT | 06611-0326 |
| Tulalip Tax & Licensing Division | | 6406 Maine Dr Nw | | Tulalip | WA | 98271 |
| Tulare Cnty Tax Collector | | PO Box 30329 | | Los Angeles | CA | 90030-0329 |
| Tulare County Clerk-Recorder | | 221 S Mooney Blvd | | Visalia | CA | 93291-4593 |
| Tulsa County Treasurer | | PO Box 21017 | | Tulsa | OK | 74121-1017 |
| Unified Government of Wyandotte Cnty | | 4953 State Ave | | Kansas City | KS | 66102 |
| Union Parish Sales and Use Tax Commission | | PO Box 903 | | Ruston | LA | 71273-0903 |
| United ISD Tax Office | | 3501 E Saunders | | Laredo | TX | 78041 |
| United States Treasury | | 1500 Pennsylvania Avenue, Nw | | Washington | DC | 20220 |
| United States Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 |
| Upper Merion Twp. | | PO Box 38 | | Bridgeport | PA | 19405 |
| Upper Merion Twp. | Bus. Tax Receiver | 175 W. Valley Forge Rd. | | King of Prussia | PA | 19406 |
| Utah County Treasurer | Personal Propertydivision | 100 East Center | Ste 1200 | Provo | UT | 84606 |
| Utah Dept of Agriculture and Food | | 350 N Redwood Rd | | Salt Lake City | UT | 84116 |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134 |
| Vacaville Police Alarm Administrator | | 660 Merchant St | | Vacaville | CA | 95688 |
| Vanderburgh Co Treasurer | | PO Box 77 | | Evansville | IN | 47701-0077 |
| Vermilion Parish School Board Sales Tax Division | | PO Drawer 1508 | | Abbeville | LA | 70511-0520 |
| Vermont Department of Taxes | | 133 State St | | Montpelier | VT | 05633-1401 |
| Vernon Parish Sales Tax Dept | | 117 Belview Rd | | Leesville | LA | 71446 |
| Village at Dry Creek District No.1 | | 8390 E Crescent Pkway | Ste 300 | Greenwood Village | CO | 80111-2814 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 24 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Village of Ashwaubenon | | 2155 Holmgren Way | | Ashwaubenon | WI | 54304-4605 |
| Village of Barboursville | Business Tax Department | PO Box 266 | | Barboursville | WV | 25504-0266 |
| Village of Birch Run | | PO Box 371 | | Birch Run | MI | 48415 |
| Village of Bloomingdale | | 201 S. Bloomingdale Rd. | | Bloomingdale | IL | 60108 |
| Village of Bradley | License Division | 111 N Michigan Ave | | Bradley | IL | 60915 |
| Village of Chicago Ridge | | 10455 S Ridgeland | | Chicago Ridge | IL | 60415 |
| Village of Greendale | | PO Box 257 | 6500 Northway | Greendale | WI | 53129-0257 |
| Village of Gurnee | | 325 N O'Plaine Road | | Gurnee | IL | 60031 |
| Village of Kildeer | | 21911 Quentin Rd | | Kildeer | IL | 60047 |
| Village of Lake Delton | | PO Box 87 | | Lake Delton | WI | 53940 |
| Village of Lake Grove | | PO Box 708 | | Lake Grove | NY | 11755 |
| Village of Lincolnwood | | 6900 N. Lincoln Avenue | | Lincolnwood | IL | 60712 |
| Village of Niles | | 1000 Civic Center Drive | | Niles | IL | 60714-3229 |
| Village of Norridge | | 4000 N. Olcott Ave. | | Norridge | IL | 60634 |
| Village of Norridge | False Alarm Unit | 4020 North Olcott Ave | | Norridge | IL | 60706-1134 |
| Village of North Riverside | | 2401 S. Des Plaines Ave. | | N. Riverside | IL | 60546 |
| Village of Oak Brook | | 26018 Network Place | | Chicago | IL | 60673-1260 |
| Village of Schaumburg | | 101 Schaumburg Ct. | | Schaumburg | IL | 60193 |
| Village of Skokie | | 5127 Oakton Street | | Skokie | IL | 60077 |
| Village of Vernon Hills | Attn: Monica Lundeen | 290 Evergreen Drive | | Vernon Hills | IL | 60061 |
| Village of Wellington | Attn: Business Tax Receipt | 12300 Forest Hill Blvd | | Wellington | FL | 33414 |
| Village of West Dundee | Attn: Licensing | 102 S Second Street | | West Dundee | IL | 60118 |
| Virginia Department of Taxation | Office of Customer Service | PO Box 1115 | | Richmond | VA | 23218-1115 |
| Volusia County Revenue Division | | 123 W Indiana Ave | Room 103 | Deland | FL | 32720 |
| Wake County Revenue Dept | | PO Box 2331 | | Raleigh | NC | 27602-2331 |
| Wake County Revenue Dept | | PO Box 580084 | | Charlotte | NC | 28258-0084 |
| Warren County Sheriff | | PO Box 807 | | Bowling Green | KY | 42102-0807 |
| Warwick Police Department | Attn. Licensing Unit | 99 Veterans Memorial Dr | | Warwick | RI | 02886-4617 |
| Washington County | | 161 NW Adams Ave | | Hillsboro | OR | 97124 |
| Washington County | | PO Box 3587 | | Portland | OR | 97208-3587 |
| Washington County Sheriff | Alarm Permit Unit | 215 SW Adams Ave Ms32 | | Hillsboro | OR | 97123 |
| Washington County Tax Collector | | 280 N College | Suite 202 | Fayetteville | AR | 72701 |
| Washington County Treasurers Office | | 35 West Washington Street | Ste 102 | Hagerstown | MD | 21740-4868 |
| Washington County Trustee | | PO Box 215 | | Jonesborough | TN | 37659 |
| Washington Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | Olympia | WA | 98504-7476 |
| Washington Parish Sheriff's Office | | 1002 Main | | Franklinton | LA | 70438 |
| Washington Parish Sheriff's Office Sales Tax | | PO Drawer 508 | | Franklinton | LA | 70438 |
| Washoe County Clerk | | PO Box 30083 | | Reno | NV | 89520-3083 |
| Washoe County Treasurer | | PO Box 30039 | | Reno | NV | 89520-3039 |
| Waterford Tax Collector | | 15 Rope Ferry Road | | Waterford | CT | 06385-2886 |
| Webb County Tax Collector | | PO Box 420128 | | Loredo | TX | 78042-8128 |
| Weber County Assessor | | 2380 Washington Blvd | Suite 380 | Ogden | UT | 84401 |
| Webster Parish Sales & Use Tax Commission | | PO Box 357 | | Minden | LA | 71058-0357 |
| West Baton Rouge Parish Revenue Department | | PO Box 86 | | Port Allen | LA | 70767 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| West Carroll Parish School Board Sales Tax Department | | 410 Willis St | | Oak Grove | LA | 71263 |
| West Feliciana Parish Sales and Use Tax Collector | | PO Box 1910 | | St. Francisville | LA | 70775 |
| West Virginia Secretary of State | | 1900 Kanawha Blvd E Bdg 1 | Ste 157 K | Charleston | WV | 25305 |
| West Virginia State Tax Department | Attn: Legal Division | 1001 Lee Street, East | | Charleston | WV | 25301 |
| Westmoreland County Treasurer | | 2 N Main St | | Greensburg | PA | 15601 |
| Westmoreland County Treasurer | Weights and Measures | Rd #12 Box 203 Donohoe Rd | | Greensburg | PA | 15601 |
| Whitehall Treasurers Ofc | Bus. Privilege Tax Dep | 3221 Macarthur Rd. | | Whitehall | PA | 18052-2994 |
| Wicomico County | | PO Box 4036 | | Salisbury | MD | 21803-4036 |
| Wilkes-Barre Twp Police | Management Office | 29 Wyoming Valley Mall | | Wilkes-Barre | PA | 18702-6872 |
| Williamson County | | 904 S Main St | | Georgetown | TX | 78626 |
| Wilson School District | | 2601 Grandview Blvd. | | West Lawn | PA | 19609-1324 |
| Winn Parish School Board Sales Tax Department | | PO Box 430 | | Winnfield | LA | 71483 |
| Wisconsin Department of Revenue | Customer Service Bureau | PO Box 8949 | | Madison | WI | 53708-8949 |
| Wisconsin Dept of Revenue | | PO Box 7846 | | Madison | WI | 53707-7846 |
| Woodbridge Fire Prevention Bureau | | 418 School Street | | Woodbridge | NJ | 07905 |
| Woodlands Metro Center | Mud | PO Box 7829 | | The Woodlands | TX | 77387-7829 |
| Wyoming Dept of Revenue | | 122 W 25th St | Ste E301 | Cheyenne | WY | 82002-0110 |
| York Adams Tax Bureau | | 1405 N Duke St | | York | PA | 17405-0156 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 26 of 26

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **<u>Exhibit D</u>**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACE American Insurance Co (Chubb) | | 436 Walnut Street | PO Box 1000 | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | | 436 Walnut Street | PO Box 1000 | Philadelphia | PA | 19106 | |
| Affiliated FM Insurance Company | | 270 Central Ave | | Providence | RI | 02919-4923 | |
| Affiliated FM Insurance Company | | PO Box 7500 | | Johnston | RI | 02919 | |
| Allianz - Firemans Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | Chicago | IL | 60606-3484 | |
| Allianz Global Risks US Insurance Company | | 225 West Washington Street | Ste 1800 | Chicago | IL | 60606 | |
| Ascot Insurance Company | Attn Matthew Kramer | 55 W 46th Street | 26th Floor | New York | NY | 10036 | |
| Ascot Specialty Insurance Company (Non-Admitted) | | 55 W 46th St | | New York | NY | 10036 | |
| Associated Industries Insurance Company, Inc. | | 903 NW 65th St | | Boca Raton | FL | 33487-2864 | |
| AXA XL - Professional Insurance | | 100 Constiution Plaza | 7th Floor | Hartford | CT | 06103 | |
| Berkeley | | 475 Steamboat Road | | Greenwich | CT | 06830 | |
| Berkshire | | 100 Federal Street, 7th Floor | | Boston | MA | 02110 | |
| C&F | | 305 Madison Avenue | | Morristown | NJ | 07960 | |
| C.N.A S Insurance | | 151 N Franklin St | | Chicago | IL | 60606-1821 | |
| Canopies | | 1950 Crestwood Blvd, Suite 2 | | Birmingham | AL | 35210 | |
| Chubb | | 202B Halls Mill Road | PO Box 1650 | Whitehouse Station | NJ | 08889-1650 | |
| Chubb - Federal Insurance Company | | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Chubb - Federal Insurance Company | | 233 South Wacker Drive | Suite 4700 | Chicago | IL | 60606-6303 | |
| Chubb - Federal Insurance Company (50% Participation) | | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Chubb - Global Casualty | ACE American Insurance Company | Routing 1275-2W | One Beavery Valley Road | Wilmington | DE | 19803 | |
| Chubb Insurance Co of Puerto Rico | | PO Box 191249 | | San Juan | PR | 00919-1249 | |
| Endurance American Insurance Company (50% Participation) | | 4 Manhattanville Road | | Purchase | NY | 10577 | |
| Endurance American Specialty Insurance Company | | 4 Manhattanville Road | | Purchase | NY | 10577 | |
| Federal Insurance Company | | 202B Halls Mill Road | | Whitegouse Station | NJ | 08889 | |
| Firemans' Fund Insurance Company (Allianz) | | 777 San Marin Drive | | Novato | CA | 94888 | |
| Great American Insurance Co | | PO Box 5425 | | Cincinnati | OH | 45201-5425 | |
| Great American Insurance Group | | One Waterside Crossing | | Windsor | CT | 06095 | |
| Great American Insurance Group | | PO Box 5425 | | Cincinnati | OH | 45201-5425 | |
| Great American Insurance Group | c/o Control Risks Group Limited | 4th Floor, Cottons Centre | Cottons Lane | London | | SE1 2QG | England |
| Great American Insurance Group | c/o Special Contingency Risks, Inc. | Brookfield Place | 200 Liberty Street 7th Floor | New York | NY | 10281 | |
| HCC | | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| Intact | | 605 Highway 169 North, Ste 800 | | Plymouth | MN | 55441 | |
| Liberty Mutual Insurance | | 175 Berkeley St. | 6th Floor | Boston | MA | 02116 | |
| Lloyd's | | One Lime Street | | London | UK | EC3M 7HA | |
| Markel Bermuda Limited | | 4521 Highwoods Pkwy | | Glen Allen | VA | 23060 | |
| Markel Bermuda Limited | | Markel House | 2 Front Street | Hamilton | | HM 11 | Bermuda |
| Miller Insurance Service LLP | | 70 Mark Lane | | London | | EC3R 7NQ | England |
| National Union Fire Insurance Company of Pittsburgh, PA | Attn Kevin Larner | 1271 Avenue of the Americas | Fl 37 | New York | NY | 10020-1304 | |
| RSUI | | 945 East Paces Ferry Road | Ste 1800 | Atlanta | GA | 30326-1160 | |
| Sompo | | 1221 Avenue of the Americas | Floor 18 | New York | NY | 10020 | |
| Sompo International, Endurance American Insurance Company | | 1221 Avenue of the Americas | Floor 18 | New York | NY | 10020 | |
| Starr Indemnity & Liability Company | | 399 Park Ave Fl 3 | | New York | NY | 10022-4686 | |
| The Chubb Primary Fiduciary Liability Insurance | Federal Insurance Company | One American Square | 202 N Illinois Street Suite 2600 | Indianapolis | IN | 46282 | |
| The Travelers Indemnity Company of Conneticate | | One Tower Square | | Hartford | CT | 06183 | |
| Travelers Corp. | | One Tower Square | | Hartford | CT | 06183 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Travelers Indemnity Co of CT | | One Tower Square | | Hartford | CT | 06183 | |
| Travelers Insurance Companies | | One Tower Square | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | One Tower Square | | Hartford | CT | 06183 | |
| Westfield | | One Park Circle, PO Box 5001 | | Westfield Center | OH | 44251 | |
| XL Catlin Professional Insurance | Attention Claims | 100 Constitution Plaza | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | | 677 Washington Blvd | 10th Floor, Suite 1000 | Stamford | CT | 06901 | |
| XL Specialty Insurance Company | Attn Regulatory Dept. | Regulatory Office | 505 Eagleview Blvd Suite 100 | Exton | PA | 19341-1120 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| Zurich North American Insurance Company | | 1299 Zurich Way | | Schaumburg | IL | 60196 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **Exhibit E**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit E**
Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Allianz - Firemans Fund Insurance Company | | cifnol@ffic.com |
| Chubb - Global Casualty | ACE American Insurance Company | specialtyclaims@chubb.com |
| National Union Fire Insurance Company of Pittsburgh, PA | Attn Kevin Larner | kevin.larner@aig.com |
| XL Catlin Professional Insurance | Attention Claims | proclaimnewnotices@axaxl.com |
| Zurich North American Insurance Company | | jessica.melesio@zurichna.com<br>info.source@zurichna.com<br>annette.1.peat@zurichna.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **Exhibit F**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| AB360 Industries LLC | | 13851 W 63rd St | Shawnee | KS | 66216 |
| Abes Trash Service Inc | | 8123 Christensen Lane | Omaha | NE | 68122-5069 |
| AES Indiana | @ IPALCO Enterprises | PO Box 110 | Indianapolis | IN | 46206-0110 |
| Algonquin I LLC | | PO Box 3636 | Seal Beach | CA | 90740 |
| All States Mall Services II | | PO BOX 93717 | Las Vegas | NV | 89193 |
| All States Services | | PO Box 94258 | Las Vegas | NV | 89193 |
| Alliant Energy/IPL | | PO BOX 3060 | Cedar Rapids | IA | 52406-3060 |
| Alliant Energy/WPL | | PO BOX 3062 | Cedar Rapids | IA | 52406-3062 |
| Allstate Road (Edens) LLC | | PO Box 536856 Dept 2448 | Atlanta | GA | 30353-6856 |
| Ameren Illinois | | PO BOX 88034 | Chicago | IL | 60680-1034 |
| Ameren Missouri | | PO Box 88068 | Chicago | IL | 60680-1068 |
| American Electric Power/24002 | | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| American Electric Power/24418 | | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| American Recycling Management LLC | | 172-33 Douglas Avenue | Jamaica | NY | 11433 |
| Anytime Waste Systems | | 3816 Bishop Ln | Louisville | KY | 40218 |
| APS | | PO Box 37812 | Boone | IA | 50037-0812 |
| Aqua OH | | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| Aqua Pennsylvania/70279 | | PO Box 70279 | Philadelphia | PA | 19176-0279 |
| Asheville Outlets | | PO Box 603145 | Charlotte | NC | 28260-3145 |
| Atlantic City Associates LLC | | PO Box 414225 | Boston | MA | 02241-4225 |
| Atlantic City Electric | | PO Box 13610 | Philadelphia | PA | 13610 |
| Atmos Energy/630872/740353 | | PO Box 630872 | Cincinnati | OH | 45263-0872 |
| Aurora Water/City of Aurora CO | | PO Box 719117 | Denver | CO | 80271-9117 |
| Avista Utilities | | 1411 E Mission Ave | Spokane | WA | 99252 |
| AW Billing Service LLC | | 4431 North Dixie Highway | Boca Raton | FL | 33431 |
| Baldwin EMC | | PO Box 220 | Summerdale | AL | 36580 |
| BCWSA (Bucks County Water & Sewer) | | PO Box 3895 | Lancaster | PA | 17604-3895 |
| Berkshire PA Holdings LLC | | PO Box 25078 | Tampa | FL | 33622-5078 |
| BGE | | PO Box 13070 | Philadelphia | PA | 19101-3070 |
| Black Hills Energy | | PO Box 7966 | Carol Stream | IL | 60197-7966 |
| Bluebonnet Electric Cooperative | | PO BOX 240 | Giddings | TX | 78942-0240 |
| Boston Water and Sewer Commission | | PO BOX 55466 | Boston | MA | 02205-5466 |
| Braintree Electric Light Department | | PO Box 859180 | Braintree | MA | 02185-9180 |
| Brask Mall Service IV | | PO Box 94258 | Las Vegas | NV | 89193 |
| Brask Mall Services | | PO Box 800305 | Houston | TX | 77280-0305 |
| Brask Mall Services I | | PO Box 800335 | Houston | TX | 77280-0335 |
| Brask Mall Services II | | PO Box 55287 | Houston | TX | 77255-5287 |
| BRE/Pearlridge LLC | | PO Box 715750 | Cincinnati | OH | 45271-5750 |
| California American Water Company | @ American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| California Water Service-Visalia | | PO Box 7229 | San Francisco | CA | 94120-7229 |
| Caseyville Township Sewer System (IL) | | PO Box 1900 | Fairview Heights | IL | 62208 |
| Cass County Electric Cooperative | | PO Box 6088 | Fargo | ND | 58108-6088 |
| CenterPoint Energy Minnegasco/4671 | | PO BOX 4671 | Houston | TX | 77210-4671 |
| CenterPoint Energy/1325/4981/2628 | | PO Box 4981 | Houston | TX | 77210-4981 |
| CenterPoint Energy/1423 | | PO Box 1423 | Houston | TX | 77251-1423 |
| Central Georgia EMC (elec) | | PO Box 530812 | Atlanta | GA | 30353-0812 |
| Central Hudson Gas & Electric Co | | 284 South Avenue | Poughkeepsie | NY | 12601-4839 |
| Central Maine Power (CMP) | | PO Box 847810 | Boston | MA | 02284-7810 |
| Champion Energy/787626 | | PO Box 787626 | Philadelphia | PA | 19178-7626 |
| Citizens Energy Group/7056 | | PO Box 7056 | Indianapolis | IN | 46207-7056 |
| City Creek Center Assoc LLC | | PO Box 674566 | Detroit | MI | 48267 |
| City of Altamonte Springs FL | Utility Department | 225 Newburyport Ave | Altamonte Springs | FL | 32701 |
| City of Ann Arbor Treasurer MI | Dept 77610 | PO BOX 77000 | Detroit | MI | 48277-0610 |
| City of Aurora IL | | PO BOX 2697 | Aurora | IL | 60507-2697 |
| City of Austin TX | | PO Box 2267 | Austin | TX | 78783-2267 |
| City of Brookfield WI | Utilities | 2000 N Calhoun Rd | Brookfield | WI | 53005-5095 |
| City of Clearwater FL | | PO Box 30020 | Tampa | FL | 33630-3020 |
| City of Corona CA | | PO Box 950 | Corona | CA | 92878 |
| City of Dallas TX | | CITY HALL 2D South | Dallas | TX | 75277 |
| City of Fargo ND | Utilities | PO Box 1066 | Fargo | ND | 58107-1066 |
| City of Fort Myers FL | | PO Box 30185 | Tampa | FL | 33630-3185 |
| City of Fresno CA | Utility Billing and Collections Division | PO Box 2069 | Fresno | CA | 93718 |
| City of Geneva IL | Department #8050 | PO Box 87618 | Chicago | IL | 60680-0618 |
| City of Hialeah FL-Dept of Water & Sewe | | 3700 W 4th Ave | Hialeah | FL | 33012 |
| City of Hurst Utility Billing | | PO Box 200621 | Dallas | TX | 75320-0621 |
| City of IrvingTX /152288/840898 | | PO Box 152288 | Irving | TX | 75015-2288 |
| City of Lancaster PA | | PO Box 1020 | Lancaster | PA | 17608-1020 |
| City of Loveland CO | | PO Box 3500 | Loveland | CO | 80539-3500 |
| City of Lynnwood WA | | PO Box 24164 | Seattle | WA | 98124-0164 |
| City of Melbourne FL | | PO Box 17 | Melbourne | FL | 32902-0017 |
| City of Niles OH | | 34 West State Street | Niles | OH | 44446-5036 |
| City of Norman OK | | PO Box 5599 | Norman | OK | 73070 |
| City of OFallon IL | Water Department | 255 South Lincoln Avenue | O'Fallon | IL | 62269 |
| City of Rancho Cucamonga CA | Municipal Utility | PO Box 4499 | Rancho Cucamonga | CA | 91729-4499 |
| City of Roseville CA | | PO Box 619136 | Roseville | CA | 95661-9136 |
| City of Savannah GA | Revenue Dept | PO Box 1968 | Savannah | GA | 31402-1968 |
| City of Sterling Heights Water | Dept 181601 | PO Box 55000 | Detroit | MI | 48255-1816 |
| City of Tacoma Public Utilities | City Treasurer | PO BOX 11010 | Tacoma | WA | 98411-1010 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| City Treasurer Madison - WI | City Treasurer | PO Box 2997 | Madison | WI | 53701 |
| Clark Public Utilities | | PO Box 8989 | Vancouver | WA | 98668-8989 |
| Cogent Waste Solutions | | 5835 47th St | Maspeth | NY | 11378 |
| Columbia Gas of Ohio | | PO Box 4629 | Carol Stream | IL | 60197-4629 |
| ComEd | | PO Box 6111 | Carol Stream | IL | 60197-6111 |
| Con Edison | Attn: Payment Processing | 390 West Route 59 | Spring Valley | NY | 10977-5300 |
| Conserve - 1530 | | PO Box 1530 | Hemet | CA | 92546-1530 |
| Consolidated Utility Dist. of Rutherford | | PO Box 249 | Murfreesboro | TN | 37133-0249 |
| Consumers Energy | | PO Box 740309 | Cincinnati | OH | 45274-0309 |
| Coral Springs Improv. Dist. | | 10300 NW 11th Manor | Coral Springs | FL | 33071 |
| CORE Electric Cooperative | | PO Box 6437 | Carol Stream | IL | 60197-6437 |
| Corporate Services Consultants LLC | | PO BOX 1048 | Dandrige | TN | 37725 |
| CoServ | | PO Box 734803 | Dallas | TX | 75373-4803 |
| Cox Sanitation & Recycling Inc | | PO BOX 208 | North English | IA | 52316 |
| CP Commercial Delaware LLC | | PO Box 72585 | Cleveland | OH | 44192-0002 |
| CPS Energy | | PO Box 2678 | San Antonio | TX | 78289-0001 |
| D&D Carting Co Inc | | 107 8th St | Brooklyn | NY | 11215 |
| DELMARVA POWER DE/MD/VA/17000/13609 | | PO Box 13609 | Philadelphia | PA | 19101-3609 |
| Denver Pavilions Owner Co LLC | | US Bank Lockbox #561533 | Denver | CO | 80256-1533 |
| Direct Energy/NRG/643249/660749 | | PO Box 660749 | Dallas | TX | 75266 |
| Direct Energy/NRG/70220 | | PO Box 70220 | Philadelphia | PA | 19176-0220 |
| Dominion Energy North Carolina | @ SCANA Corporation | PO Box 100256 | Columbia | SC | 29202-3256 |
| Dominion Energy Ohio/26785 | @ Dominion Resources Services Inc | PO Box 26785 | Richmond | VA | 23261-6785 |
| Dominion Energy South Carolina | | PO Box 100255 | Columbia | SC | 29202-3255 |
| Dominion Energy/27031 | | PO Box 27031 | Richmond | VA | 23261-7031 |
| Dominion VA/NC Power/26543/26666 | | PO Box 26543 | Richmond | VA | 23290-0001 |
| Dos Lagos Squared LLC | | 2780 Cabot Dr Ste 140 | Corona | CA | 92883 |
| DTE Energy/630795/740786 | | PO BOX 630795 | Cincinnati | OH | 45263-0795 |
| Duke Energy/1094 | | PO Box 1094 | Charlotte | NC | 28201-1094 |
| Duke Energy/1326/1327 | | PO Box 1326 | Charlotte | NC | 28201-1326 |
| Duquesne Light Company | | PO Box 371324 | Pittsburgh | PA | 15250-7324 |
| E.J. Harrison & Sons Inc. | | PO Box 4009 | Ventura | CA | 93007-4009 |
| El Paso Electric/650801 | | PO Box 650801 | Dallas | TX | 75265-0801 |
| El Paso Water Utilities | | PO Box 511 | EL Paso | TX | 79961-0511 |
| Emerald Coast Utilities Authority | | PO BOX 18870 | Pensacola | FL | 32523-8870 |
| Entergy Arkansas Inc./8101 | | PO Box 8101 | Baton Rouge | LA | 70891-8101 |
| Entergy Gulf States LA LLC/8103 | | PO BOX 8103 | Baton Rouge | LA | 70891-8103 |
| Entergy Louisiana Inc./8108 | | PO Box 8108 | Baton Rouge | LA | 70891-8108 |
| Entergy Mississippi Inc./8105 | | PO Box 8105 | Baton Rouge | LA | 70891-8105 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Entergy Texas Inc./8104 | | PO BOX 8104 | Baton Rouge | LA | 70891-8104 |
| Evergy KS MO Metro MO West 219330/219703 | | PO Box 219330 | Kansas City | MO | 64121-9330 |
| Eversource Energy 660753/56007 | | PO Box 56007 | Boston | MA | 02205-6007 |
| Eversource Energy/56002 | | PO Box 56002 | Boston | MA | 02205-6002 |
| Eversource Energy/56003 | | PO Box 56003 | Boston | MA | 02205-6003 |
| Eversource/55215 | | PO Box 55215 | Boston | MA | 02205 |
| Fairfax Company of Virginia LLC | | PO BOX 67000 Dept 56501 | Detroit | MI | 48267-0565 |
| Fairlane Town Center Realty Holding LLC | | 1010 Northern Blvd Ste 212 | Great Neck | NY | 11021 |
| FCWRD-Flagg Creek Water Rec District | | 7001 N Frontage Road | Burr Ridge | IL | 60527 |
| Flood Brothers Disposal & Recycling | | PO Box 7800 | Carol Stream | IL | 60197-7800 |
| FPL - Florida Power & Light Company | @ FPL Group Inc | General Mail Facility | Miami | FL | 33188-0001 |
| FPL Northwest FL | | PO Box 29090 | Miami | FL | 33102-9090 |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO Box 846073 | Los Angeles | CA | 90084-6073 |
| Fruitland Mutual Water Company | | PO Box 73759 | Puyallup | WA | 98373 |
| Gainesville Regional Utilities | | PO Box 147051 | Gainesville | FL | 32614-7051 |
| Gas South/530552 | | PO Box 530552 | ATLANTA | GA | 30353-0552 |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd Ste 304 | Great Neck | NY | 11021 |
| Georgia Natural Gas/71245 | | PO Box 71245 | Charlotte | NC | 28272-1245 |
| Georgia Power | @ Southern Company | 96 ANNEX | ATLANTA | GA | 30396 |
| GGP-Grandville LLC | | PO Box 86 SDS-12-1796Rivertown Crossings | Minneapolis | MN | 55486-1796 |
| Green Waste Mall Services | | PO Box 94258 | Las Vegas | NV | 89193 |
| Greene Towne Center LLC | Attn Accounts Receivable | 600 Madison Ave 14th Fl | New York | NY | 10022 |
| Greenwich Refuse & Recycle | | 65 Valley Rd | Cos Cob | CT | 06807 |
| Grey Forest Utilities | | PO Box 258 | Helotes | TX | 78023 |
| Hingham Municipal Lighting Plant | | PO Box 9264 | Chelsea | MA | 02150-9264 |
| HRSD/HRUBS | | PO Box 37097 | Boone | IA | 50037-0097 |
| Idaho Power | Processing Center | PO Box 5381 | Carol Stream | IL | 60197-5381 |
| IEM Group Inc | | PO Box 93538 | Las Vegas | NV | 89193 |
| Illinois American Water | | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| Independent Recycling Services Inc | | 2401 S Laflin St | Chicago | IL | 60608 |
| Indiana Michigan Power | | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Interstate Waste Services | | PO Box 554744 | Detroit | MI | 48255-4744 |
| Jackson Electric Membership Corp GA | | PO Box 166023 | Altamonte Springs | FL | 32716-6023 |
| Jersey Central Power & Light | Remittance Processing Center | PO Box 3687 | Akron | OH | 44309-3687 |
| Kansas City Board of Public Utilities | | PO Box 219661 | Kansas City | MO | 64121-9661 |
| Kansas Gas Service | | PO Box 219046 | Kansas City | MO | 64121-9046 |
| Kentucky American Water Company | | PO Box 6029 | Carol Stream | IL | 60197-6029 |
| Keter Environmental Services Inc | | PO Box 417468 | Boston | MA | 02241-7468 |
| kmG Hauling Inc. | | PO Box 650821 | Potomac Falls | VA | 20165 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Knox Energy Cooperative Association Inc | | PO Box 94608 | Cleveland | OH | 44101-4608 |
| KUB-Knoxville Utilities Board | | PO Box 59029 | Knoxville | TN | 37950-9029 |
| KU-Kentucky Utilities Company | | PO Box 25212 | Lehigh Valley | PA | 18002-5212 |
| Lafayette Utilities Systems (LUS) | | PO Box 4024-C | Lafayette | LA | 70502 |
| Lake County Dept. of Utilities (OH) | | PO Box 8005 | Painesville | OH | 44077-8005 |
| Lakeside OOTB Ventures | Mall Management Office | 14000 Lakeside Cir | Sterling Heights | MI | 48313 |
| Lansing Board of Water & Light | | PO Box 30824 | Lansing | MI | 48909-8311 |
| Legacy West Investors LP | | PO Box 31001-3056 | Pasadena | CA | 91110 |
| Lexington-Fayette Urban County Govt | | PO Box 34090 | Lexington | KY | 40588-4090 |
| LG&E - Louisville Gas & Electric | | PO Box 25211 | Lehigh Valley | PA | 18002-5211 |
| Liberty Utilities - NH | | 75 Remittance Dr Suite 1032 | Chicago | IL | 60675-1032 |
| Liberty Utilities New York/75463 | | PO Box 75463 | Chicago | IL | 60675-5463 |
| Liberty Utilities/650689 | | PO Box 650689 | Dallas | TX | 75265-0689 |
| Lincoln Electric System | | PO Box 2986 | Omaha | NE | 68103-2986 |
| Los Angeles Dept of Water & Power/30808 | | PO Box 30808 | Los Angeles | CA | 90030-0808 |
| LPF Geneva Commons LLC | | 26953 Network Place | Chicago | IL | 60673-1269 |
| LSREF3 Spartan (Genesee) LLC | c/o Genesee Valley Center | 3341 S Linden Rd | Flint | MI | 48507 |
| LUMA Energy | | PO Box 363508 | San Juan | PR | 00936-3508 |
| Madison Gas and Electric WI | | PO Box 1231 | Madison | WI | 53788-0001 |
| Martin County Utilities | | PO Box 9000 | Stuart | FL | 34995-9000 |
| Memorial City Mall | | PO Box 840289 | Dallas | TX | 75284-0289 |
| Memphis Light Gas & Water Division | | PO Box 388 | Memphis | TN | 38145-0388 |
| MIAMI-DADE WATER AND SEWER DEPT | | PO Box 026055 | Miami | FL | 33102-6055 |
| MidAmerican Energy Company | @ MidAmerican Energy Holdings Company | PO Box 8020 | Davenport | IA | 52808-8020 |
| Middle Tennessee Electric | | PO Box 330008 | Murfreesboro | TN | 37133-0008 |
| Mishawaka Utilities IN | | PO Box 363 | Mishawaka | IN | 46546-0363 |
| Mississippi Power | @ Southern Company | PO Box 245 | Birmingham | AL | 35201 |
| MK Oakland Mall LLC | | PO Box 67213 | Newark | NJ | 07101-4002 |
| Modesto Irrigation District | | PO Box 5355 | Modesto | CA | 95352-5355 |
| Nashville Electric Service | | PO Box 305099 | Nashville | TN | 37230-5099 |
| National Exemption Service | | PO Box 926 | Safety Harbor | FL | 34695-0926 |
| National Fuel/371835 | | PO Box 371835 | Pittsburgh | PA | 15250-7835 |
| National Grid - New York/371376 | | PO Box 371376 | Pittsburgh | PA | 15250-7376 |
| National Grid - Pittsburgh/371338 | | PO Box 371338 | Pittsburgh | PA | 15250-7338 |
| National Grid - Pittsburgh/371382 | | PO Box 371382 | Pittsburgh | PA | 15250-7382 |
| National Grid/371396 | | PO Box 371396 | Pittsburgh | PA | 15250-7396 |
| New Hampshire Electric Cooperative Inc. | | PO Box 9612 | Manchester | NH | 03108-9612 |
| Newport News Waterworks | | PO Box 979 | Newport News | VA | 23607-0979 |
| Nicor Gas/2020/0632/5407 | | PO Box 5407 | Carol Stream | IL | 60197-5407 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| NIPSCO - Northern Indiana Public Serv Co | @ NiSource Inc | PO Box 13007 | Merrillville | IN | 46411-3007 |
| NJNG | | PO Box 11743 | Newark | NJ | 07101-4743 |
| NorthPark Partners LP | | PO BOX 226864 | Dallas | TX | 75222-6864 |
| NOVEC | | PO Box 34734 | Alexandria | VA | 22334-0734 |
| NV Energy/30073 North Nevada | | PO Box 30073 | Reno | NV | 89520-3073 |
| NV Energy/30150 South Nevada | | PO Box 30150 | Reno | NV | 89520-3150 |
| NW Natural | Northwest Natural | PO BOX 6017 | Portland | OR | 97228-6017 |
| OG&E -Oklahoma Gas & Electric Service | @ OGE Energy Corp | PO Box 24990 | Oklahoma City | OK | 73124-0990 |
| Ohio Edison | @ FirstEnergy Corporation | PO Box 3637 | Akron | OH | 44309-3637 |
| Oklahoma Natural Gas Co Kansas City | | PO Box 219296 | Kansas City | MO | 64121-9296 |
| Olympic Compactors II | | PO Box 19930 | Fountain Hills | AZ | 85269-9930 |
| Olympic III Mall Services | | PO Box 55287 | Houston | TX | 77255-5287 |
| Olympic Mall Services | | PO Box 800336 | Houston | TX | 77280-0336 |
| Omaha Public Power District | | PO BOX 3995 | Omaha | NE | 68103-0995 |
| Orange and Rockland Utilities (O&R) | | PO Box 1005 | Spring Valley | NY | 10977-0800 |
| Orlando Utilities Commission | | PO Box 31329 | Tampa | FL | 33631-3329 |
| Outlets at Westgate | | PO Box 414225 | Boston | MA | 02241-4225 |
| Ozarks Electric Cooperative | | PO Box 22114 | Tulsa | OK | 74121-9948 |
| Pacific Gas & Electric | PG&E Corporation | PO Box 997300 | Sacramento | CA | 95899-7300 |
| Pacific Power-Rocky Mountain Power | | PO Box 26000 | Portland | OR | 97256-0001 |
| Palm Beach Outlets I LLC | | PO Box 9468 | New York | NY | 10087-9468 |
| Parkdale Mall CMBS LLC | | PO Box 5567 | Carol Stream | IL | 60197-5567 |
| Partridge Creek | | PO Box 645916 | Cincinnati | OH | 45264-5916 |
| Peabody Municipal Light Plant | | PO Box 3199 | Peabody | MA | 01961-3199 |
| PECO/37629 | Payment Processing | PO BOX 37629 | Philadelphia | PA | 19101 |
| Penelec/3687 | @ FirstEnergy Corp. | PO Box 3687 | Akron | OH | 44309-3687 |
| Pennsylvania American Water | @ American Water Works Company Inc | PO Box 371412 | Pittsburgh | PA | 15250-7412 |
| Peoples Gas | | PO Box 6050 | Carol Stream | IL | 60197-6050 |
| Peoples/644760 | | PO Box 644760 | Pittsburgh | PA | 15264-4760 |
| PEPCO (Potomac Electric Power Company) | | PO Box 13608 | Philadelphia | PA | 19101-3608 |
| Polaris Energy Services | | L-2413 | Columbus | OH | 43260 |
| Portland General Electric (PGE) | | PO Box 4438 | Portland | OR | 97208-4438 |
| POTOMAC EDISON | | PO Box 3615 | Akron | OH | 44309-3615 |
| PPL Electric Utilities/Allentown | | 2 North 9th St CPC-Genn1 | Allentown | PA | 18101-1175 |
| PR Springfield Delco LP | | PO BOX 373988 | Cleveland | OH | 44193-3988 |
| Precision Waste Solutions L.L.C. | | PO Box 18856 | Shreveport | LA | 71138 |
| Promenade Shops at Centerra ID IPM001 | | PO Box 715524 | Cincinnati | OH | 45271-5524 |
| PSE&G-Public Service Elec & Gas Co | | PO Box 14444 | New Brunswick | NJ | 08906-4444 |
| PSEGLI | | PO Box 9039 | Hicksville | NY | 11802-9039 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Public Works & Utilities KS | | PO Box 2922 | Wichita | KS | 67201-2922 |
| Puget Sound Energy | BOT-01H | PO Box 91269 | Bellevue | WA | 98009-9269 |
| PWCSA - Prince William County Services | | PO Box 71062 | Charlotte | NC | 28272-1062 |
| Red River Sanitors LLC | Attn Accts Receivable | PO Box 78329 | Shreveport | LA | 71137-8329 |
| Reliant Energy/NRG/4932/650475 | | PO Box 650475 | Dallas | TX | 75265-0475 |
| Republic Services #094 | | PO BOX 9001099 | Louisville | KY | 40290-1099 |
| Republic Services #323 | | PO BOX 9001099 | Louisville | KY | 40290-1099 |
| RGH Waste and Disposal | | PO Box 31294 | Tampa | FL | 33631-3294 |
| Rhode Island Energy | | PO Box 371361 | Pittsburgh | PA | 15250-7361 |
| Rumpke | | PO Box 538710 | Cincinnati | OH | 45253 |
| RWS Facility Services | Dept #40299 | PO Box 740209 | ATLANTA | GA | 30374-0209 |
| San Antonio Water System TX | | PO Box 650989 | Dallas | TX | 75265-0989 |
| San Diego Gas & Electric | | PO Box 25111 | Santa Ana | CA | 92799-5111 |
| Santee Cooper | | PO Box 188 | Moncks Corner | SC | 29461-0188 |
| Sawnee EMC | ID 1204 | PO Box 2252 | Birmingham | AL | 35246-1204 |
| Sevier County Electric System | | PO Box 4870 | Sevierville | TN | 37864 |
| Sevier County Utility District (SCUD) | | PO Box 6519 | Sevierville | TN | 37864-6519 |
| Shelby Energy Cooperative Inc/KY | | PO Box 309 | Shelbyville | KY | 40066-0309 |
| Short Hills Associates | Dept 53501 | PO BOX 67000 | Detroit | MI | 48267-0002 |
| SMUD | @ SMUD | Box 15555 | Sacramento | CA | 95852-1555 |
| Snohomish County PUD | | PO Box 1100 | Everett | WA | 98206 |
| South Huntington Water District | | PO Box 71458 | Philadelphia | PA | 19176-9903 |
| Southern California Edison | | PO Box 600 | Rosemead | CA | 91771-0001 |
| Southern California Gas (The Gas Co.) | | PO Box C | Monterey Park | CA | 91756 |
| Southern Connecticut Gas (SCG) | | PO Box 847819 | Boston | MA | 02284-7819 |
| Southwest Gas | | PO Box 24531 | Oakland | CA | 94623-1531 |
| Southwestern Electric Power | | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Summit Utilities Arkansas Inc | | PO Box 676344 | Dallas | TX | 75267-6344 |
| Tanger National Harbor LLC | | PO Box 414408 | Boston | MA | 02241-4408 |
| Tanger Properties LP | | PO Box 414225 | Boston | MA | 02241-4225 |
| Taubman Auburn Hills Associates LP | Dept 124501 | PO BOX 67000 | Detroit | MI | 48267-0002 |
| Taubman Westshore Associates LP | Dept 177001 | PO BOX 67000 | Detroit | MI | 48267-1770 |
| Teco Tampa Electric Company | | PO Box 31318 | Tampa | FL | 33631-3318 |
| The Illuminating Company | | PO Box 3687 | Akron | OH | 44309-3687 |
| The United Illuminating Company | | PO Box 847818 | Boston | MA | 02284-7818 |
| TIP Rural Electric Cooperative | | PO Box 534 | Brooklyn | IA | 52211 |
| TOG | | PO Box 1240 | Attleboro | MA | 02703 |
| Toledo Edison | @ FirstEnergy Corporation | PO Box 3687 | Akron | OH | 44309-3687 |
| Town of Edinburgh IN | Municipal Utilities | PO Box 65 | Edinburgh | IN | 46124 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Town of Foxborough MA | | 40 S St | Foxborough | MA | 02035 |
| Town of Schererville IN | | 10 East Joliet St | Schererville | IN | 46375 |
| Treasurer - Spotsylvania County | | PO Box 9000 | Spotsylvania | VA | 22553-9000 |
| Trumbull County Water & Sewer Dept. | | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 |
| TVO Mall Owner LLC | Dept 52701 | PO BOX 67000 | Detroit | MI | 48267-0527 |
| TXU Energy/650638 | | PO BOX 650638 | Dallas | TX | 75265-0638 |
| UGI Utilities Inc | | PO Box 15503 | Wilmington | DE | 19886-5503 |
| UNITIL ME Gas Operations | | PO Box 981077 | Boston | MA | 02298-1010 |
| Universal Environmental Consulting Inc | | PO Box 346 | Carle Place | NY | 11514 |
| Upper Merion Sewer Revenue | | 175 West Valley Forge Road | King of Prussia | PA | 19406-1802 |
| Veolia Water New Jersey | Payment Center | PO Box 371804 | Pittsburgh | PA | 15250 |
| Veolia Water Toms River | | PO Box 371804 | Pittsburgh | PA | 15250-7804 |
| Village of Birch Run MI | | PO Box 371 | Birch Run | MI | 48415 |
| Village of Chicago Ridge IL | | 10455 South Ridgeland Avenue | Chicago Ridge | IL | 60415 |
| Village of Lombard IL | | 255 E Wilson Ave | Lombard | IL | 60148 |
| Village of Norridge IL | Attn Water Dept | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 |
| Village of Nyack Water Dept. NY | | 9 North Broadway | Nyack | NY | 10960 |
| Village of Oak Brook IL | | 26018 Network Pl | Chicago | IL | 60673-1260 |
| Village of Orland Park IL | | PO Box 74713 | Chicago | IL | 60694-4713 |
| Village of Schaumburg IL | | 101 Schaumburg Ct | Schaumburg | IL | 60193-1881 |
| Virginia Natural Gas/5409 | | PO Box 5409 | Carol Stream | IL | 60197-5409 |
| Washington Gas/37747 | | PO BOX 37747 | Philadelphia | PA | 19101-5047 |
| Waste Connections of New York Inc | | PO BOX 660654 | Dallas | TX | 75266-0654 |
| Waste Management - 4648 | | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| Waste Management - 55558 | | PO Box 55558 | Boston | MA | 02205-5558 |
| Waste Management - 660345 | | PO Box 660345 | Dallas | TX | 75266-0345 |
| Wasteless Solutions LLC | | 54 Gardner Rd | Grady | AL | 36036 |
| WE Energies/Wisconsin Electric/Gas | | PO Box 6042 | Carol Stream | IL | 60197-6042 |
| West Penn Power | | PO Box 3687 | Akron | OH | 44309-3687 |
| WG Park LP | | PO BOX 373747 | Cleveland | OH | 44193 |
| Whitehall Township Authority | | 1901 Schadt Avenue | Whitehall | PA | 18052-3728 |
| Wisconsin Public Service | | PO Box 6040 | Carol Stream | IL | 60197-6040 |
| Wright-Hennepin Coop Electric | | PO Box 77027 | Minneapolis | MN | 55480-7727 |
| Xcel Energy | @ Xcel Energy Remit Processing | PO Box 9477 (2200) | Minneapolis | MN | 55484-9477 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 8 of 8

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **<u>Exhibit G</u>**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| 1024 Lincoln Road LLC | c/o SCF Management LLC | 1407 Broadway | 41st Fl | | New York | NY | 10018 |
| 1552 Broadway Retail Owner LLC | | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 |
| 17 N. State LLC | c/o Marc Realty | Attn Elliot Weiner | 55 E Jackson Blvd | Suite 500 | Chicago | IL | 60604 |
| 230 Clarendon Street, LLC | Attn: Gregory Wing, Manager | 12 Trotting Horse Dr | | | Lexington | MA | 02421 |
| 400 Ernest West Barrett Parkway - 10195496, LLC | | PO Box 7033 | | | Indianapolis | IN | 46207 |
| 5060 Montclair Plaza Lane Owner, LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | Attn: General Counsel | 15 East 26th St | 7th floor | New York | NY | 10010 |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | Attn: Ted Traum | 15 East 26th St | 7th floor | New York | NY | 10010 |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave | Suite 300 | | Rye | NY | 10580 |
| Allstate Road (Edens), LLC | | 1221 Main St Suite 1000 | | | Columbia | SC | 29201 |
| Ap 1519-1521 Walnut St., LP | Attn: Seth Black | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 |
| Atlantic Town Center, L.L.C. | c/o Two Midtown Planza | Attn: President | Suite 1770 | 1349 West Peachtree St | Atlanta | GA | 30309 |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Blvd | Suite 400 | | Aventura | FL | 33180 |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh St | Sixteenth Floor | | Cincinnatio | OH | 45202 |
| Bayside Marketplace, LLC | c/o Bayside Marketplace | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Boardwalk Routh LLC | | 540 Boardwalk Blvd | | | Bossier City | LA | 71111 |
| BRE/Pearlridge LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 |
| Brooklyn Kings Plaza LLC | | 210 Route 4 | | | East Paramus | NJ | 07652 |
| Brooks Shopping Centers, LLC | | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 60401 |
| Campana 125, LLC | c/o David Adam Realty | 57 Wilton Rd | | | Westport | CT | 06880 |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | Norty Syracuse | NY | 13212 |
| Cbre | | 2100 McKinney Avenue | Suite 1250 | | Dallas | TX | 75201 |
| Centennial Vancouver Mall LLC | | 8750 North Central Expressway | Suite 1740 | | Dallas | TX | 75231 |
| Citrus Park Mall Owner, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 |
| Cord Meyer Development, LLC | | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 |
| Corpus Christi Retail Venture, LP | | PO Box 843945 | | | Dallas | TX | 75284-3945 |
| Corso, LLC | | 404 Broadway | Suite 302 | | New York | NY | 10013 |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M Saponaro | 28601 Chagrin Blvd | Suite 600 | Cleveland | OH | 44122 |
| Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | | Danbury | CT | 06810-7422 |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 299 Milwaukee St | Suite 500 | Denver | CO | 80206 |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Thomas A Gart | 299 Milwaukee St | Suite 500 | Denver | CO | 80206 |
| Denver Pavilions Ownerco, LLC | c/o General Manager Management Office | 500-16th St | | | Denver | CO | 80202 |
| EWH Escondido Associates, L.P. and North County Fair LP | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 |
| First Sterling Greenwich Corp. | c/o First Sterling Corporation | 1650 Broadway | Suite 1200 | | New York | NY | 10019 |
| Flatiron Property Holding, L.L.C. | Attn: Center Manager | One West Flatiron Crossing Dr | Suite 1083 | | Broomfield | CO | 80021 |
| Flatiron Property Holding, L.L.C. | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd | Suite 700 | Santa Monica | CA | 90407 |
| Freemall Associates, LLC | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 |
| G&L Building Corp | | 39 Division St | Second Floor | PO Box 3110 | Sag Harbor | NY | 11963 |
| Galleria Mall Investors LP | | 225 West Washington St | | | Indianapolis | IN | 46204-3438 |
| Hamilton Mall Realty, LLC | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 |
| Jg Winston-Salem, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jones Lang Lasalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | Attn: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 |
| Jpmcc 2014-C20 Lincolnwood Town Center, LLC | | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 |
| Lakeside Mall Property LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| Lewis Taulbee and Woodbridge Center Property, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 |
| Liberty Center, LLC | | 9 West 57th St | 42nd Floor | | New York | NY | 10019 |
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 |
| Livingston Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 |
| Macerich Cerritos, LLC | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | | Fresno | CA | 93726 |
| Macerich Fresno Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| Macerich Lakewood LP | | 500 Lakewood Center Mall | | | Lakewood | CA | 90712 |
| Macerich North Park Mall LLC | | 320 West Kimberly Road | | | Davenport | IA | 52806-5920 |
| Macerich Oaks LP | | 350 West Hillcrest Dr | | | Thousand Oaks | CA | 91360 |
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood St | Management Office | | Downey | CA | 90241-3934 |
| Madison/East Towne, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 |
| Mainplace Shoppingtown LLC | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 |
| Mc 129 Fifth Realty LLC | c/o Madison Capital | 55 East 59th St | 17th Floor | | New York | NY | 10016 |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle St | Suite 4000 | Chicago | IL | 60654 |
| Mc 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen & J Joseph Jacobson | 11 West 19th St | 7th Floor | New York | NY | 10011 |
| Mershops Galleria at Sunset LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Mission Valley Shoppingtown LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 |
| Monarchs Sub, LLC | | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 |
| Moorestown Mall LLC | | 200 S Broad St | 3rd Floor | | Philadelphia | PA | 19102 |
| Moreno Valley Mall Holding LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| NE Gateway Mall Propco, LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 |
| North Town Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 |
| OVP Management, Inc. | | 2 Common Ct | Unit C13 | | North Conway | NH | 03860 |
| Plaza Bonita, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Pom-College Station, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 |
| PR Gallery I Limited Partnership | Attn: General Manager | Management Office | Fashion District Philadelphia | 9th & Market Sts | Philadelphia | PA | 19107 |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| PR North Dartmouth LLC | do PREIT Services, LLC | Attn: General Counsel | 200 South Broad St | The Bellevue, Third Floor | Philadelphia | PA | 19102 |
| Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook St | Suite 300 | | Overland Park | KS | 66211 |
| Reep-Rtl Dtc Va LLC | | 11501 Huff Court | | | North Bethesda | MD | 20895 |
| Reep-Rtl Npm Ga LLC | | 1701 River Run Road | Suite 500 | | Fort Worth | TX | 76107 |
| Rolling Oaks Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Salisbury Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 |
| Sangertown Square L.L.C. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 |
| Settlers' R2, Inc. | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 |
| Sherman Oaks Fashion Associates, LP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| SM Eastland Mall, LLC | Attn: Center Manager | 800 North Green River Road | | | Evansville | IN | 47715-2471 |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| South Coast Plaza | | 3333 Bristol St | | | Costa Mesa | CA | 92626 |
| South Shore Mall Realty LLC and South Shore CH LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 |
| Southlake Indiana LLC | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 |
| Sre Hawkeye, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| St. Clair Square Spe, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 |
| St. Cloud Mall L.L.C. | c/o Crossroads Center (MN) | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 |
| Star-West Franklin Park, LLC | Attention: General Manager | 5001 Monroe St | | | Toledo | OH | 43623 |
| Star-West Franklin Park, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| TRG Charlote LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| TWC Chandler LLC | Attention: Center Manager | 3111 West Chandler Blvd | Suite 2142 | | Chandler | AZ | 85226 |
| Uptown Village at Cedar Hill LP | | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 |
| UTC Venture LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Valencia Town Center Venture, L.P. | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Valley Stream Green Acres LLC | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 |
| Valley View Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 |
| VF Mall, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Warwick Mall Owner LLC | c/o Bliss Properties, Inc. | PO Box 2513 | | | Providence | RI | 02906-0513 |
| Westland Garden State Plaza Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Wheaton Plaza Regional Shopping Center, LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 |
| White Marsh Mall, LLC | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Wisconson Dells Outlet Fee LLC | c/o Fortress Investment Group LLC | Attn: Constantine M Dakolias | 1345 Avenue of The Americas | 46th Floor | New York | NY | 20105 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **Exhibit H**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit H**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Banco Popular | Popular Center Building Suite 913 | 209 Munoz Rivera Avenue | San Juan | PR | 918 |
| Fifth Third Bank, National Association | Fifth Third Center | 38 Fountain Square Plaza | Cincinnati | OH | 45263 |
| Wells Fargo Bank, National Association | 101 North Phillips Avenue | | Sioux Falls | SD | 57104 |
| Wells Fargo Securities LLC | 1 N Jefferson Ave | H0004-063 | St. Louis | MO | 63103 |
| Wells Fargo Securities LLC | 550 South Tryon Street | 6th Floor, D1086-060 | Charlotte | NC | 28202 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# Exhibit I

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | Boston | MA | 02241-7368 | US |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 80 State Street | | Albany | NY | 12207 | US |
| Adobe Systems Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | Chicago | IL | 60675-1025 | US |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 | US |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 | US |
| Alvarez & Marsal | Attn: Patricia Hong Sanjay Srikanth | 600 Madison Ave | 8th Floor | New York | NY | 10022 | US |
| American Electric Power et al. | c/o Whiteford Taylor & Preston LLC | 600 North King Street Suite 300 | Attn: William F. Taylor Jr. | Wilmington | DE | 19801 | US |
| American Electric Power et al. | Law Firm of Russell R. Johnson III | 2258 Wheatlands Drive | Attn: R. Johnson III & J. Craig | Manakin-Sabot | VA | 23103 | US |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St | Suite 200 | Little Rock | AR | 72201 | US |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 | US |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | East Providence | RI | 02916 | US |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | New York | NY | 10002 | US |
| Brierley & Partners Inc. | Attn: E. Keller & S. Bollam | PO Box 847439 | | Dallas | TX | 75284 | US |
| Brierley & Partners Inc. | Attn: Legal Department | 15303 Ventura Blvd | #400 | Sherman Oaks | CA | 91403 | US |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 | US |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | Irvine | CA | 92618 | US |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | Beverly Hills | CA | 90211 | US |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | US |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | US |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway 10th Floor | Ralph L. Carr Judicial Building | Denver | CO | 80203 | US |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | Chicago | IL | 60677-4001 | US |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | Lahore | | 54660 | Pakistan |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 | US |
| DC Office of the Attorney General | Attn: Legal Department | 441 4th St NW | Suite 1100 | Washington | DC | 20001 | US |
| Delaware Department of Justice | Attn: Legal Department | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | US |
| EKFH LLC | c/o KLM Equities Inc. | 920 Broadway 17th Fl | Attn: Zachary Kleinhandler | New York | NY | 10010 | US |
| E-Teen Company Limited | Attn: Legal Department | Rm 202 2Fl Sun Cheong Ind Bldg | 2-4 Cheung Yee Street | Lai Chi Kok Kowloon | | | Hong Kong |
| FL Office of the Attorney General | Attn: Legal Department | The Capitol Pl701 | | Tallahassee | FL | 32399 | US |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | New York | NY | 10013 | US |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 | US |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780 PO Box 86 | Minneapolis | MN | 55486-2780 | US |
| HI Office of the Attorney General | Attn: Legal Department | 425 Queen St | | Honolulu | HI | 96813 | US |
| ID Office of the Attorney General | Attn: Legal Department | 700 W Jefferson St | Suite 210 | Boise | ID | 83720 | US |
| IL Office of the Attorney General | Attn: Legal Department | 100 W Randolph St | James R. Thompson Center | Chicago | IL | 60601 | US |
| IN Office of the Attorney General | Attn: Legal Department | 302 W Washington St 5th Floor | Indiana Government Center South | Indianapolis | IN | 46204 | US |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | US |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E Walnut St Room 109 | Hoover State Office Building | Des Moines | IA | 50319 | US |
| Jeffrey M. Kurzon | | Address on file | | | | | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1133 Penn Avenue 5th Floor | Attn: Gary F Lynch | Pittsburgh | PA | 15222 | US |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1234 Camelia del Mar | Attn: Todd Carpenter & Scott Braden | Del Mar | CA | 92014 | US |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave | 2nd Floor | Topeka | KS | 66612 | US |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Suite 118 | Capitol Building | Frankfort | KY | 40601 | US |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N Third St | | Baton Rouge | LA | 70802 | US |
| Lever Style Ltd. | Attn: Chan Tan Lee Man | Wing Tai Centre Rm 76 Flat A 7th Fl | 12 Hing Yip Street | Kwun Tong Kowloon | | | Hong Kong |
| Li&Fung(Trading) Limited | Laurence Rudge & Gordon Chiang | 5th Floor Lifung Tower | 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Pl | 20th Floor | Boston | MA | 02108 | US |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9445 | US |
| Macerich Cerritos LLC | Attn: Legal Department | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | US |
| Manchu Times Fashion Ltd | Attn: Michael Li Olivia Luk | 56 Dundas Street | Park-In Commercial Bldg Rm 1316 | Kowloon | | | Hong Kong |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 | US |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 | US |
| MGF Sourcing US LLC | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | Columbus | OH | 43219 | US |
| MI Office of the Attorney General | Attn: Legal Department | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48933 | US |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St | Suite 1400 | St. Paul | MN | 55101 | US |
| MO Office of the Attorney General | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | US |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | Richmond | VA | 23230 | US |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | New York | NY | 10018 | US |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Suite 1200 | Walter Sillers Building | Jackson | MS | 39201 | US |
| MT Office of the Attorney General | Attn: Legal Department | 215 N Sanders | Justice Building 3rd Floor | Helena | MT | 59601 | US |
| NC Office of the Attorney General | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 | US |
| ND Office of the Attorney General | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | US |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 | US |
| NewTimes Development Limited | Attn: Sue Lee Eunice Kim | Ayazaga Mah, Mimar Sinan Sok, | No:21 B/34 | Sariyer | | | Istanbul |
| NH Office of the Attorney General | NH Department of Justice | 33 Capitol St | | Concord | NH | 03301 | US |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Floor West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | US |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | US |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | US |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 | US |
| Office of the US Trustee of DE | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | US |
| OH Dept of Job and Family Services | Attn: Legal Department | 30 E Broad St | | Columbus | OH | 43215 | US |
| Ohio Department of Taxation | Attn: Legal Department | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | US |
| Ohio Office of the Attorney General | Attn: Legal Department | 30 E Broad St 14th Floor | State Office Tower | Columbus | OH | 43215 | US |
| OK Office of the Attorney General | Attn: Legal Department | 313 NE 21St St | | Oklahoma City | OK | 73105 | US |
| OR Office of the Attorney General | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 | US |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | US |
| Pacific Buying & Marketing Srvc Ltd | Attn: Carol Hong | PBMS Building 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Republic of Korea |
| Pandera Systems LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | Orlando | FL | 32801 | US |
| Queens Center SPE LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9433 | US |
| Queens Center SPE LLC | Attn: Legal Department | 90-15 Queens Boulevard | | Elmhurst | NY | 11373 | US |
| Radial Inc | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | US |
| Radial Inc | Attn: Kat Gibson Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | US |
| ReStore Capital | Attn: Legal Department | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | US |
| ReStore; First Eagle; Gordon Bros | c/o Ropes & Gray LLP | 1211 Avenue of the Americas | Attn: Gregg M. Galardi | New York | NY | 10036 | US |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 | US |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 495 East Mound Street | c/o Dana & Pariser Co. L.P.A. | Columbus | OH | 43215 | US |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 500 N Mesa St | Ste 300 | El Paso | TX | 79901-1224 | US |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | Chicago | IL | 60677-7008 | US |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | Dallas | TX | 75320-3141 | US |
| Salesforce Inc | Attn: Legal Department | 415 Mission Street 3rd Floor | Salesforce Tower | San Francisco | CA | 94105 | US |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Room 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | US |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Hwy 14 | Suite 1 | Pierre | SD | 57501 | US |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | US |
| Securities and Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 | US |
| Silver Crest Clothing PVT LTD | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | Chicago | IL | 60686-0079 | US |
| State Of Delaware | Department of Justice | 820 N French Street | Carvel State Office Building | Wilmington | DE | 19801 | US |
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | US |
| Tanger Properties LP | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | US |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 | US |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7 No. 1 Fu Hsing North Road | | Taipei | | ROC105 | Taiwan |
| TX Office of the Attorney General | Attn: Legal Department | 300 W 15th St | | Austin | TX | 78701 | US |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | Pasig City | | 1605 | Philippines |
| US Attorney's Office For DE | Attn: Officer or Director | 1313 N Market Street | | Wilmington | DE | 19801 | US |
| Utah Office of the Attorney General | Attn: Legal Department | 350 N State St Suite 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | US |
| VA Office of the Attorney General | Attn: Legal Department | 202 N Ninth St | | Richmond | VA | 23219 | US |
| VT Office of the Attorney General | Attn: Legal Department | 109 State St | | Montpelier | VT | 05609 | US |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 | US |
| Wells Fargo Bank N.A. | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | US |
| Wells Fargo Bank NA | Attn: Emily Abrahamson | 125 High Street | 11th Floor | Boston | MA | 02110 | US |
| Wells Fargo Bank NA | c/o Goldberg Kohn Ltd. | 55 East Monroe Street Suite 3300 | Klein Karcazes Radner Gadzheva | Chicago | IL | 60603-5792 | US |
| Wells Fargo Retail Finance LLC | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | US |
| Wells Fargo; BOFA; US Bank et al | c/o Goldberg Kohn Ltd. | 55 E Monroe Street Suite 3300 | Attn: Klein Karczes Radner Gadzheva | Chicago | IL | 60603 | US |
| Wells Fargo; BOFA; US Bank et al | c/o Richard Layton & Finger | 920 N King Street | Attn:  Knight Steiger Heath | Wilmington | DE | 19801 | US |
| WI Office of the Attorney General | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 | US |
| WV Office of the Attorney General | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | US |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | US |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

# **<u>Exhibit J</u>**

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC

 STRETTO

**Exhibit J**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com  alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com  zarnighiann@ballardspahr.com  shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com  roglenl@ballardspahr.com  vesperm@ballardspahr.com  brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com  sanjay.srikanth@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | aginfo@azag.gov  consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com  sridhar.bollam@capillarytech.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com  rlehane@kelleydrye.com  jraviele@kelleydrye.com  kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit J**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 5

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit J**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com william.tan@leverstyle.com derek.lee@leverstyle.com winnie.man@leverstyle.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com gordonchiang@lifung.com legalnotices@lifung.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Laura J. Monroe | lmonroe@pbfcm.com lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 5

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit J**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com<br>ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 4 of 5

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC



**Exhibit J**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 5

Document Ref: UYKYF-PMXLD-CTN7D-HFNNC