## EXHIBIT A

**Keil Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### DECLARATION OF ADAM KEIL
### IN SUPPORT OF APPLICATION OF THE
### DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING
### AND APPROVING THE EMPLOYMENT AND RETENTION
### OF MOELIS & COMPANY LLC AS INVESTMENT BANKER,
### FINANCIAL ADVISOR, AND PLACEMENT AGENT FOR THE
### DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE
### APRIL 22, 2024, AND MODIFYING CERTAIN TIMEKEEPING REQUIREMENTS

I, Adam Keil, declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.     I am a managing director at the investment banking firm of Moelis & Company LLC ("Moelis").

2.     I am authorized to submit this declaration (the "Declaration") in support of the *Application of the Debtors for Entry of an Order Authorizing and Approving the Employment and Retention of Moelis & Company LLC as Investment Banker, Financial Advisor, and Placement Agent for the Debtors and Debtors in Possession Effective as of April 22, 2024, and Modifying Certain Timekeeping Requirements* (the "Application").[2]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used but not otherwise defined herein have the meanings given to them in the Application.

3.     The facts set forth in this Declaration are based upon my personal knowledge, upon information and belief, or upon client matter records kept in the ordinary course of business that were reviewed either by me or other employees of Moelis under my supervision and direction. If called and sworn as a witness, I could and would testify competently to the facts set forth herein.

### Moelis' Qualifications

4.     Moelis is an investment banking firm with its principal office located at 399 Park Avenue, 4th Floor, New York, New York 10022. Moelis is a registered broker-dealer with the United States Securities and Exchange Commission and is a member of the Financial Industry Regulatory Authority. Moelis was founded in 2007 and is a wholly owned subsidiary of Moelis & Company Group LP. Moelis & Company Group LP, together with its subsidiaries, has approximately 1,200 employees with geographic locations in North and South America, Europe, the Middle East, and Asia. Moelis & Company Group LP is a subsidiary of Moelis & Company, a public company listed on the New York Stock Exchange.

5.     Moelis provides a broad range of financial advisory and investment banking services to its clients, including: (a) general corporate finance; (b) mergers, acquisitions, and divestitures; (c) corporate restructurings; (d) special committee assignments; and (e) capital raising. Moelis and its senior professionals have extensive experience in the reorganization and restructuring of distressed companies, both out-of-court and in chapter 11 cases. Moelis' business reorganization professionals have served as financial advisors and/or investment bankers in numerous cases, including: *In re Proterra*, No. 23-11120 (BLS) (Bankr. D. Del. Aug. 25, 2023); *In re TPC Grp. Inc.*, No. 22-10493 (CTG) (Bankr. D. Del. June 30, 2022); *In re MD Helicopters, Inc.*, No. 22-10263 (KBO) (Bankr. D. Del. May 6, 2022); *In re Knotel, Inc.*, No. 21-10146 (MFW) (Bankr. D. Del. Jan. 31, 2021); *In re Party City Holdco Inc., et al.*, No. 23-90005 (DRJ) (Bankr.

S.D. Tex. Feb. 21, 2023); *In re Brazos Elec. Power*, No. 21-30725 (DRJ) (Bankr. S.D. Tex. Mar. 1, 2021); *In re Talen Energy Supply, LLC*, No. 22-90054 (MI) (Bankr. S.D. Tex. July 26, 2022); *In re Internap Technology Solutions Inc.*, No. 20-22393 (RDD) (Bankr. S.D.N.Y. May 5, 2020); *In re Rentpath Holdings*, Inc., No. 20-10312 (BLS) (Bankr. D. Del. Mar. 10, 2020); *In re Sanchez Energy Corp.*, No. 19-34508 (MI) (Bankr. S.D. Tex. Oct. 21, 2019); *In re Monitronics Int'l, Inc.*, No. 19-33650 (DRJ) (Bankr. S. D. Tex. Aug. 2, 2019); *In re Aegerion Pharmaceuticals, Inc.*, No. 19-11632 (MG) (Bankr. S.D.N.Y. July 10, 2019); *In re Aegean Marine Petroleum Network Inc.*, No. 18-13374 (MEW) (Bankr. S.D.N.Y. Feb. 20, 2019); *In re iHeartMedia, Inc.*, No. 18-31274 (MI) (Bankr. S.D. Tex. May 1, 2019); *In re Global A&T Electronics Ltd*, No. 17-23931 (RDD) (Bankr. S.D.N.Y. Feb. 26, 2018); *In re Cumulus Media Inc.*, No. 17-13381 (SCC) (Bankr. S.D.N.Y. Dec. 21, 2017); *In re Breitburn Energy Partners LP*, No. 16-11390 (Bankr. S.D.N.Y. July 20, 2016); *In re AOG Entm't, Inc.*, No. 16-11090 (SMB) (Bankr. S.D.N.Y. June 8, 2016); *In re Sabine Oil & Gas Corp.*, No. 15-11835 (SCC) (Bankr. S.D.N.Y. Sept. 11, 2015); *In re Allied Nevada Gold Corp.*, No. 15-10503 (MFW) (Bankr. D. Del. April 15, 2015); *In re Eagle Bulk Shipping Inc.*, No. 14-12303 (SHL) (Bankr. S.D.N.Y. Sept. 19, 2014); *In re GSE Envtl., Inc.*, No. 14-11126 (MFW) (Bankr. D. Del. May 30, 2014); *In re MPM Silicones, LLC*, No. 14-22503 (RDD) (Bankr. S.D.N.Y. May 16, 2014); *In re MACH Gen, LLC*, No. 14 10461 (MFW) (Bankr. D. Del. Apr. 11, 2014); *In re Sbarro LLC*, No. 14-10557 (MG) (Bankr. S.D.N.Y. Apr. 7, 2014); *In re Sorenson Commc'ns, Inc.*, No. 14 10454 (BLS) (Bankr. D. Del. Mar. 25, 2014).[3]

      6.     Moelis began advising the Debtors on strategic and restructuring initiatives prior to the commencement of these cases.  Moelis was initially engaged as the Debtors'

---

[3]    Because of the voluminous nature of the orders cited herein, such orders are not attached to this Declaration. Copies of these orders are available upon request of the Debtors' proposed counsel.

investment banker, financial advisor, and placement agent in March 2024 and has provided extensive prepetition services in connection with the Debtors' restructuring efforts since then.

7.     As a result of its prepetition work with the Debtors, Moelis has developed valuable institutional knowledge regarding the Debtors' businesses, operations, capital structure and other material information.  Accordingly, I believe Moelis is well-qualified to represent the Debtors in a cost-effective, efficient and timely manner.

### Services to Be Provided

8.     Subject to further order of the Court, and as set forth more fully in the Engagement Letter attached to the Order as **Exhibit 1**, in consideration for the compensation contemplated therein, Moelis has and will perform the following services the ("Services"), as requested, for the Debtors:[4]

a.     assist the Debtors in conducting a business and financial analysis of the Debtors;

b.     assist the Debtors in identifying and evaluating potential counterparties for a Sale Transaction (each, a "Counterparty");

c.     assist the Debtors in identifying and contacting prospective purchasers of the Capital Transaction (each, a "Purchaser");

d.     assist the Debtors in preparing a marketing plan and information materials describing the Debtors (each, an "Information Presentation"), which Moelis may distribute to potential Counterparties and/or Purchasers on a confidential basis;

e.     assist the Debtors in contacting potential Counterparties, arranging meetings with such Counterparties and coordinating the due diligence investigation of the Debtors by such Counterparties, in each case as appropriate and acceptable to the Debtors;

---

[4]     The summary of the Engagement Letter in this Declaration is qualified in its entirety by reference to the provisions of the Engagement Letter.  To the extent there is any discrepancy between the summary contained herein and the terms set forth in the Engagement Letter, the terms of the Engagement Letter shall control.  Capitalized terms used and not otherwise defined in this Declaration shall have the meanings ascribed to them in the Engagement Letter.

  f.  assist the Debtors in reviewing and analyzing any potential Restructuring, Sale Transaction or Capital Transaction;

  g.  assist the Debtors in structuring and negotiating any Restructuring, Sale Transaction or Capital Transaction;

  h.  advise the Debtors as to the strategy and tactics of negotiations with such prospective Purchasers and participate in such negotiations;

  i.  advise the Debtors as to the timing, structure and pricing of the Capital Transaction

  j.  meet with the Debtors' Board of Directors to discuss the proposed Transaction(s) and their financial implications; and

  k.  provide such other financial advisory and investment banking services in connection with a Restructuring, Sale Transaction or Capital Transaction as Moelis and the Debtors may mutually agree upon in writing.

  9.  I believe these professional services are necessary to the Debtors' restructuring efforts and in the ongoing operation and management of the Debtors' businesses while subject to chapter 11 of the Bankruptcy Code.  Further, if the Debtors request that Moelis perform services not contemplated by the Moelis Engagement Letter, Moelis and the Debtors will agree, in writing, on the terms for such services and seek the Court's approval.  I believe that the employment of Moelis is important to enabling the Debtors to execute their duties as debtors in possession and to effectuate their reorganization efforts.

**Professional Compensation**

  10.  Moelis' decision to advise and assist the Debtors in connection with these chapter 11 cases is subject to its ability to be retained in accordance with its customary terms and conditions of employment, compensated for its services, and reimbursed for the out-of-pocket expenses it incurs in accordance with its customary billing practices, as set forth in the Engagement Letter.

11.     Moelis does not typically charge for its services on an hourly basis.  Instead, it customarily charges a monthly advisory fee plus an additional fee that is contingent upon the occurrence of a specified type of transaction.  The Engagement Letter follows this custom in the financial advisory and investment banking industry and sets forth the monthly and transaction-based fees that are to be payable to Moelis.

12.     As set forth more fully in the Engagement Letter, Moelis and the Debtors have agreed on the following terms of compensation and expense reimbursement (the "Fee Structure").  The Debtors have agreed to pay Moelis the following nonrefundable cash fees:

i.      **Monthly Fee.**  During the term of the Engagement Letter, a fee of $150,000 per month (the "Monthly Fee"), payable in advance of each month. The Debtors will pay the first Monthly Fee immediately upon the execution of this Agreement, and all subsequent Monthly Fees prior to each monthly anniversary of the date of this Agreement.  Whether or not a Transaction occurs, Moelis shall earn and be paid the Monthly Fee every month during the term of this Agreement.  After three Monthly Fees have been earned and paid, 50% of the following Monthly Fees thereafter shall be offset, to the extent previously paid, against any Transaction Fees (as defined below).

ii.     **Restructuring Fee.**  A transaction fee (the "Restructuring Fee") of $3,250,000, payable promptly at the closing of a Restructuring.

iii.    **Sale Transaction Fee.**  A transaction fee (the "Sale Transaction Fee"), payable promptly at the initial closing of a Sale Transaction, equal to 2.0% of the Transaction Value (as defined in the Engagement Letter):

In the event of (i) a Transaction which constitutes both a Sale Transaction and a Restructuring, or (ii) a Sale Transaction resulting in the sale, transfer or disposition of all or substantially all the Debtors' assets, then, in each case, the Debtors will pay to Moelis only the greater of either (a) the Restructuring Fee and (b) the applicable Sale Transaction Fee.

iv.     **Capital Transaction Fee.**  A transaction fee (the "Capital Transaction Fee"), calculated separately with respect to each Capital Transaction, payable at the initial closing of any Capital Transaction, of:

a.  3.0% of the aggregate gross amount or face value of capital Raised[5] in the Capital Transaction as equity, equity-linked interests, options, warrants or other rights to acquire equity interests, plus

b.  2.0% of the aggregate gross amount of unsecured debt obligations and other interests Raised in the Capital Transaction, plus

c.  1.0% of the aggregate gross amount of secured debt obligations and other interests Raised in the Capital Transaction.

The Debtors will pay a separate Capital Transaction Fee in respect of each Capital Transaction in the event that more than one Capital Transaction occurs.

Any Transaction Fee(s)[6] earned and payable to Moelis shall not exceed $6,000,000 in the aggregate.

13.     If, at any time prior to the end of the Tail Period,[7] the Debtors consummate any Transaction[8] or enter into an agreement or a Plan is filed regarding any Transaction and a Transaction is subsequently consummated, then the Debtors shall pay Moelis the applicable Transaction Fee(s) as specified above immediately upon the closing of any such Transaction(s).

14.     In addition to any fees payable to Moelis, the Debtors will reimburse Moelis, whether or not the Debtors consummate a Transaction, for all reasonable and documented out-of-pocket expenses.    Such expenses include, without limitation, insourced document production costs, travel costs, and the costs of Moelis' external legal counsel (without the need for

---

[5]   Amount of capital "Raised" includes the amount committed to the Debtors, whether or not the Debtors draw the full amount, and whether or not the Debtors apply such amounts to refinance any of the Debtors' obligations.

[6]   A "Transaction Fee" means a Restructuring Fee, a Sale Transaction Fee and/or a Capital Transaction Fee, as the context may require, as defined in the Engagement Letter.

[7]   The "Tail Period" shall end 18 months following the expiration or termination of the Engagement Letter.

[8]   A "Transaction" means a Restructuring, a Sale Transaction and/or a Capital Transaction, as the context may require, as defined in the Engagement Letter.

such legal counsel to be retained as a professional in these chapter 11 cases and without regard to whether such legal counsel's services satisfy section 330(a)(3)(C) of the Bankruptcy Code).[9]

15.     Moelis intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Trustee Guidelines, and any other applicable procedures and orders of the Court, including any order granting this Application (to the extent compliance is not waived) and consistent with the proposed compensation set forth in the Engagement Letter.

16.     However, because (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys, (b) Moelis does not ordinarily keep time records on a "project category" basis, and (c) Moelis' compensation is based on a fixed Monthly Fee and fixed transaction fees, I respectfully request that only Moelis' professionals who advise or provide professional services to or on behalf of the Debtors be required to maintain records (in summary format) of the services rendered for the Debtors, including summary descriptions of those services, the approximate time expended in providing those services (in hourly increments) and the identity of the professionals who provided those services, consistent with its ordinary practice.  Moelis will present such records to the Court in its fee application(s).  Moreover, I respectfully request that Moelis' restructuring professionals not be required to keep time records on a "project category" basis, that its non-restructuring professionals and personnel in administrative departments (including legal) not be required to

---

[9]     Upon execution of the Engagement Letter, and pursuant to the terms thereof, the Debtors paid Moelis a $25,000 expense advance, to be applied to Moelis' expenses prior to and during the Debtors' chapter 11 cases.

maintain any time records, and that we not be required to provide or conform to any schedule of hourly rates. To the extent that Moelis would otherwise be required to submit more detailed time records for its professionals by the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Trustee Guidelines, or other applicable procedures and orders of the Court, I respectfully request that this Court waive such requirements.

17.     Moelis will maintain records in support of any actual, necessary costs and expenses incurred in connection with the rendering of its services in these chapter 11 cases. In the event that Moelis seeks reimbursement for attorneys' fees during the term of these chapter 11 cases, Moelis will include the applicable invoices and supporting time records from such attorneys in Moelis' own applications, both interim and final. Such invoices and time records will be subject to the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code, without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

18.     I believe the Fee Structure is reasonable, consistent with, and typical of compensation arrangements entered into by Moelis and other comparable firms in connection with the rendering of similar services under similar circumstances, both in and out of bankruptcy proceedings. I also believe that the Fee Structure reflects a proper balance between a fixed, monthly fee, and a contingency amount, which is tied to the consummation and closing of the transactions and services contemplated by the Debtors and Moelis in the Engagement Letter. The Fee Structure is consistent with Moelis' normal and customary billing practices for cases of this size and complexity that require the level of scope and services outlined herein. After discussions

and arm's-length negotiations with the Debtors, I believe that the Fee Structure is reasonable, market based and designed to compensate Moelis fairly for its work.

19.    I understand that Moelis' strategic and financial expertise, as well as its capital markets knowledge, financing skills, restructuring capabilities and mergers and acquisitions expertise, some or all of which has and will be required by the Debtors during the term of Moelis' engagement, were all important factors in determining the Fee Structure. I believe that the ultimate benefit of Moelis' services cannot be measured by reference to the number of hours to be expended by Moelis' professionals in the performance of such services. Moelis and the Debtors have agreed upon the Fee Structure in anticipation that a substantial commitment of professional time and effort will be required of Moelis and its professionals in connection with these chapter 11 cases and in light of the fact that (a) such commitment may foreclose other opportunities for Moelis and (b) the actual time and commitment required of Moelis and its professionals to perform its services under the Engagement Letter may vary substantially from week-to-week and month-to-month, creating "peak load" issues for Moelis.

20.    During the 90-day period prior to the Petition Date, the Debtors paid in the ordinary course certain fees and expense reimbursements due under the Engagement Letter. Specifically, according to the Debtors' books and records, the Debtors paid Moelis (a) Monthly Fees in the amount of $300,000.00 on account of Moelis' Monthly Fee for March and April; (b) reimbursement of expenses in the amount of $3,045.48; and (c) an expense advance retainer in the amount of $25,000.00 during the 90-day period prior to the Petition Date.

**Indemnification, Exculpation, Contribution and Reimbursement of Moelis**

21.    As part of the overall compensation payable to Moelis under the terms of the Engagement Letter, the Debtors have agreed to indemnify and exculpate any and all Moelis Persons (as defined in the Engagement Letter), and pay certain contributions and reimbursements

to, Moelis in accordance with the terms and conditions set forth in the Engagement Letter, including the annexes thereto (such provisions, collectively, the "Indemnification Provisions"). As set forth more fully therein, under the Indemnification Provisions, if any Moelis Person becomes involved in an becomes involved in any capacity in any Action (as defined in the Engagement Letter), the Debtors will reimburse such Moelis Person for the reasonable out-of-pocket costs and expenses (including counsel fees) of investigating, preparing for and responding to such Action or enforcing the Engagement Letter, as they are incurred.  The Debtors will also indemnify and hold harmless any Moelis Person from and against, and the Debtors each agree that no Moelis Person shall have any liability to the Debtors or their affiliates, or their respective owners, directors, officers, employees, security holders or creditors for, any losses, claims, damages, expenses or liabilities (collectively, "Losses") (A)(i) related to the Debtors' actions or omissions (or the actions or omissions of the Debtors' officers, directors, employees and agents other than Moelis) in connection with the Engagement Letter or the matters referred to therein), or (ii) related to or arising out of oral or written statements of omissions made or information provided by the Debtors or its agents in connection with the Engagement Letter or the matters referred to therein (including, without limitation, all information in the Information Presentation and any other information provided by or on behalf of the Debtors to any Purchasers by or on behalf of the Debtors (which shall be deemed to include the Debtors public filings), or (B) otherwise arising out of, related to or in connection with the Engagement Letter or Moelis' performance thereunder or any other services or advice the Debtors request any Moelis Person to provide (in each case, including prior to the date of the Engagement Letter), except that this clause (B) shall not apply to

Losses to the extent such Losses are finally judicially determined to have resulted primarily from the bad faith, willful misconduct or gross negligence of such Moelis Person.[10]

22.     I believe that the Indemnification Provisions are customary and reasonable terms of consideration for investment bankers and financial advisors such as Moelis in connection with in court and out of court restructuring activities. Moelis negotiated the Engagement Letter, including the Indemnification Provisions, with the Debtors in good faith and at arm's length.

### No Duplication of Services

23.     The Debtors have applied, or expect to apply, to the Court to retain additional professionals in these chapter 11 cases. Moelis is mindful of the need to avoid duplication of services and appropriate procedures will be implemented to ensure that there is minimal duplication of effort as a result of Moelis' retention as investment banker, financial advisor, and placement agent in these cases. Moelis will use its reasonable efforts to work cooperatively with the Debtors' other professionals to integrate any respective work performed by those professionals on behalf of the Debtors.

### Moelis' Disinterestedness

24.     Moelis has undertaken to determine whether it has any conflicts or other relationships that might cause it not to be eligible for employment by the Debtors in these cases. Specifically, Moelis obtained from the Debtors the names of individuals and entities that may be parties in interest in these cases. Moelis then (a) researched its internal records to determine whether Moelis has any connections with the Debtors and the parties listed on **Schedule 1** attached

---

[10]  To the extent there is any inconsistency between the summary of the indemnification provisions set forth in this Application and the indemnifications set forth in Annex A to the Engagement Letter, the terms of the Engagement Letter shall control.

hereto (the "<u>Potential Parties in Interest</u>"), and (b) issued a general inquiry to certain of its officers with respect to the Debtors and certain Potential Parties in Interest.

25.     Based on the foregoing inquiry, other than in connection with this engagement and as otherwise disclosed herein, Moelis has no relationships or connections with the Debtors of which I am aware.  In particular, to the best of my knowledge, information and belief, neither I, Moelis, nor any of its professionals:

    i.      is a creditor, equity security holder or insider of the Debtors;

    ii.      is or has been within three years before the Petition Date, a director, officer or employee of the Debtors; or

    iii.      has any interest adverse to the interests of the Debtors' estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

26.     Accordingly, I believe Moelis is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code and does not hold or represent an interest adverse to the Debtors or their estates.

27.     Neither I nor any of the Moelis professionals who will provide services for the Debtors is related to any Judge of this Court, the U.S. Trustee, or any person employed in the office of the U.S. Trustee assigned to these chapter 11 cases.

28.     To the extent that I have been able to ascertain to date that Moelis has been engaged within the last three years or is currently engaged by any of the Potential Parties in Interest (or their affiliates, as the case may be) in matters unrelated to these cases, such facts are disclosed on **<u>Schedule 2</u>** attached hereto.  **<u>Schedule 2</u>** also sets forth certain other relationships Moelis has with certain Potential Parties in Interest.  In addition to the facts disclosed on **<u>Schedule 2</u>**, Moelis may in the future be engaged by parties that are or may become parties in interest in these cases. As these cases progress, new parties may become parties in interest in these cases and similarly,

Moelis may have been engaged, may be currently engaged, and may in the future be engaged by such new parties in interest in matters unrelated to these chapter 11 cases. Also, Moelis may have engaged or had mutual clients with, may currently engage or have mutual clients with, and may in the future engage or have mutual clients with certain law firms, financial advisors, accounting firms, and other professionals that are Potential Parties in Interest or may become parties in interest, all in matters unrelated to these cases. In addition, Moelis may have also been engaged by, be currently engaged by, or in the future be engaged by persons who are creditors or shareholders of the Debtors, otherwise have a business relationship with the Debtors, or who are competitors or customers of the Debtors. Potential Parties in Interest, persons that may become parties in interest in these cases, and persons that have business relationships with the Debtors, are competitors of the Debtors, or that are customers of the Debtors may be: (a) parties in interest in other bankruptcy cases where Moelis is acting as investment banker or financial advisor to the debtors or to other parties in interest therein; or (b) may be affiliates of or creditors of persons who Moelis may have been engaged, is currently engaged, or may in the future be engaged by. In the ordinary course of its business, Moelis may also purchase services or products from Potential Parties in Interest and other persons that are or may become parties in interest in these chapter 11 cases.

29.     Given the large number of parties in interest in these chapter 11 cases, despite the efforts described above to identify and disclose Moelis' relationships with parties in interest in these chapter 11 cases, Moelis is unable to state with certainty that every client relationship or other connection has been disclosed. In particular, among other things, Moelis may have relationships with persons who are beneficial owners of parties in interest and persons whose beneficial owners include parties in interest or persons who otherwise have relationships with

parties in interest.  Moreover, Moelis' employees may have relationships with Potential Parties in Interest, persons that may become parties in interest in these cases, and/or persons that have business relationships with the Debtors, are competitors of the Debtors or that are customers of the Debtors.  Continued inquiry will be made following the filing of the Application, on a periodic basis, with additional disclosures to this Court if necessary or otherwise appropriate.

30.    Moelis Asset Management ("MAM") is an asset management holding company that is controlled by Kenneth Moelis, who also controls Moelis.  MAM holds interests in various funds, including private equity, credit investments, direct lending and collateralized loan obligations funds.  These funds may hold investment positions in various entities from time-to-time, some of which may be parties in interest in these chapter 11 cases.  MAM and its subsidiaries are operated in separate legal and operating entities from Moelis and its financial advisory affiliates.  MAM and its subsidiaries are separated from Moelis and its financial advisory affiliates by a compliance information barrier that prevents (a) an employee of Moelis and its financial advisory affiliates from disclosing non-public information concerning the Debtors or these cases to any employee of MAM or its subsidiaries, and (b) an employee of MAM or its subsidiaries from disclosing non-public information concerning an investment of a MAM subsidiary to an employee of Moelis or its financial advisory affiliates.  No employees of MAM or its subsidiaries will work on these cases, and employees of Moelis working on these cases have no involvement in the investment decisions of MAM's subsidiaries.  Based on the business separation and compliance information barriers referred to above, I do not believe that the investment activities of MAM's subsidiaries constitute a conflict of interest that would disqualify Moelis from providing services described in the Engagement Letter.

31.     To the best of my knowledge, information, and belief, some of Moelis'
present and future employees may have, or may in the future have, personal investments in funds
or other investment vehicles over whose investment decisions such employees have no input or
control.  Such entities may have made, or may in the future make, investments in the claims or
securities of the Debtors, or those of their creditors or other parties in interest in these
chapter 11 cases.

32.     Moelis will not share any compensation to be paid by the Debtors in
connection with services to be performed after the Petition Date with any other person, other than
other principals and employees of Moelis, to the extent required by section 504 of the Bankruptcy
Code.  In the ordinary course of its business, Moelis regularly retains the services of senior advisors
with specific industry or other expertise to supplement the investment banking and financial
advisory services offered by Moelis' regular employees to Moelis' clients.  Upon Moelis'
engagement on a particular assignment, one such senior advisor may be assigned to assist the other
Moelis professionals for such engagement.  Such advisor acts under the management of the Moelis
managing director who retains the lead role and primary responsibility for such assignment.  The
fees and expenses of such senior advisor are paid solely by Moelis.

### Specific Disclosures

33.     WHP Global LLC ("WHP") holds 7.25% of debtor Express, Inc.'s publicly
traded equity and WHP's controlled affiliate—EXPWHP, LLC—owns 60% of EXP Topco, LLC,
a joint venture entity that holds 100% of the Debtors' intellectual property interests.  WHP, through
other controlled affiliates, owns 100% of the Bonobos intellectual property, which the Debtors'
license to operate Bonobos' business.  Commencing in April 2022, Moelis advised Express on its
IP joint venture with WHP, through which WHP invested $235 million for 60% ownership in the
intellectual property with Express retaining the remaining 40% ownership interest.  Concurrently,

16

WHP invested $25 million to acquire 5.4mm newly issued shares of EXPR, representing an approximate 7.4% pro forma ownership. Additionally, commencing in December 2021, Moelis represented Express in its joint acquisition with WHP of Bonobos, Inc., from Walmart Inc.  As disclosed on **Schedule 2**, Moelis has in the past and currently represents WHP and certain of its affiliates in matters unrelated to these chapter 11 cases.  Moelis has not represented, and will not represent, WHP or its affiliates in connection with any matter in these chapter 11 cases during the pendency of these chapter 11 cases.  I do not believe that Moelis' current or prior representation of WHP or its affiliates precludes Moelis from meeting the disinterestedness standard under the Bankruptcy Code.

[*Remainder of this page is intentionally left blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated:  May 16, 2024                         Respectfully submitted,

                                             */s/ Adam Keil*
                                             Adam Keil
                                             Managing Director
                                             Moelis & Company LLC

## **SCHEDULE 1**

**Potential Parties in Interest**

**Schedule 1**

1. Bankruptcy Court Personnel
   - AL LUGANO
   - AMANDA HRYCAK
   - CACIA BATTS
   - CATHERINE FARRELL
   - CLAIRE BRADY
   - DANIELLE GADSON
   - DEMITRA YEAGER
   - JILL WALKER
   - LAURA HANEY
   - LAURIE CAPP
   - LORA JOHNSON
   - MARQUIETTA LOPEZ
   - NICKITA BARKSDALE
   - PAULA SUBDA
   - RACHEL BELLO
   - ROBERT CAVELLO
2. Bankruptcy Judge
   - ASHLEY M. CHAN
   - BRENDAN L SHANNON
   - CRAIG T GOLDBLATT
   - J. KATE STICKLES
   - JOHN T DORSEY
   - KAREN B OWENS
   - LAURIE SELBER SILVERSTEIN
   - MARY F WALRATH
   - THOMAS M HORAN
3. Benefit Provider
   - Alight
   - ARAG
   - CVS Caremark
   - Delta Dental
   - Matrix Psychological Services Employee Assistance Program, Inc.
   - Metropolitan Life Insurance Company
   - Optum Bank
   - Prudential
   - Securian Life Insurance Company
   - Smart-Choice
   - United Healthcare
   - United Healthcare Services, Inc.
   - Unum Life Insurance Company of America
   - VSP

4. Company Entity / Affiliate
   - EXP TopCo, LLC
   - Express BNBS Fashion, LLC
   - Express CG, LLC
   - Express Fashion Digital Services Costa Rica S.R.L.
   - Express Fashion Investment, LLC
   - Express Fashion Logistics, LLC
   - Express Fashion Operations, LLC
   - Express Finance Corp.
   - Express Holding, LLC
   - Express Topco LLC
   - Express, Inc.
   - Express, LLC
   - EXPWHP, LLC
   - UW, LLC
5. D&O
   - Effy Zinkin
   - Karen Leever
   - Laurel Krueger
   - Mark Still
   - Matthew Finigan
   - Michael G. Archbold
   - Mike Reese
   - Mylle H. Mangum
   - Patricia Lopez
   - Peter Swinburn
   - Sara Tervo
   - Satish Mehta
   - Stewart Glendinning
   - Terry Davenport
   - Yehuda Shmidman
6. Debtor Professionals
   - A&G Realty Partners, LLC
   - Joele Frank
   - Kirkland & Ellis LLP
   - KPMG International Limited
   - M3 Partners, LP
   - PricewaterhouseCoopers International Limited
7. Depository Bank
   - Banco Popular
   - Fifth Third Bank, National Association
   - Wells Fargo Bank, National Association
   - Wells Fargo Securities LLC
8. Equipment Lessors

- QUADIENT LEASING USA, INC
- RICOH USA INC
- RICOH USA MANAGED SERVICE

9. Equity holder
  - AARON JOSEPH PUTNAM
  - ALEX J OBERG TOD ON FILE SUBJECT TO CPU RULES
  - ALIM RAMJI
  - BRIAN THOMAS DAVIS
  - CEDE & CO
  - CHARLES WHEELER
  - CHRISTOPHER D MUELLER
  - CHRISTOPHER PAK
  - CRAIG THOMPSON
  - DAVID SILVERMAN
  - EXPWHP LLC
  - FRANCISCO JAVIER GONZALEZ
  - JASON J SWIFT & KELSEY SWIFT JT TEN
  - JEFFREY HUNTER RICE
  - JEFFREY MEAD KURZON
  - JEREMY FEROVA & JOLENE FEROVA JT TEN
  - JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN
  - JOSHUA R MONROE
  - KEVIN-MITCHELL CLEMENT
  - MAX E ORELLANA
  - PETER MYUNG-WON PAK
  - ROBIN LIONHEART
  - SALEH K ABUBAKIER
  - SARAH L KLEIN
  - STEVEN M BASSIGNANI
  - THOMAS PIWOWARSKI
  - TYLER B BOVITCH
  - WALEED M EBRAHIM TOD ON FILE SUBJECT TO CPU RULES

10. Insurance
  - American International Group (AIG)
  - Chubb
  - Chubb Insurance Company of Puerto Rico
  - Great American
  - Lloyd's
  - Markel
  - Prudential Insurance Company
  - Sompo & Endurance
  - Sompo Lead
  - Starr Insurance
  - Travelers

- Travelers Lead
- UNUM Life Insurance Company
- Zurich & Affiliated FM

11. JV Partner
- WHP Global

12. Landlords
- 0145 BARTON CREEK SPG(TX)
- 0302 BATTLEFIELD MALL LLC
- 0511 SIMON PROP GROUP(TX)
- 1308 SIMON PROP GRP (TX)
- 1552 BROADWAY RETAIL OWNER LLC
- 17 NORTH STATE LLC
- 173 COURT STREET HOLDINGS, LLC
- 2105 SIMON PROP GROUP, LP
- 230 CLARENDON STREET LLC
- 2307 SIMON PROP GROUP LP
- 2324 LAKELINE DEV
- 235 N. FOURTH STREET LLC
- 2810 NEWPORT CENTRE LLC
- 3107 PENN ROSS JV
- 31ST STEINWAY PARTNERS
- 3632 MALL AT SMITH HAVEN
- 4670 ORLAND, LP
- 4674 SOUTH HILLS VILLAGE
- 4676 WESTCHESTER MALL LLC
- 4693 SHOPS AT ST JOHNSLLC
- 4825 SIMON PROP GROUP LP
- 4832 SIMON PROP GROUP LP
- 488 MADISON AVENUE ASSOCIATES LLC
- 490 LOWER UNITY LP
- 5060 MONTCLAIR PLAZA LANE OWNER LLC
- 53 GREENWICH AVENUE ASSOCIATES LLC
- 555 11th Owner L.L.C.
- 7604-PHEASANT LANE
- 7607 WOODLAND HILLS MALL
- 900 NORTH MICHIGAN LLC
- 9780 MALL @ MIAMI INT'L
- 9862 CORAL - CS LTD ASSOC
- AAT DEL MONTE LLC
- ACADIA REALTY LIMITED PARTNERSHIP
- ACADIA WEST DIVERSEY LLC
- ACADIANA MALL LLC
- ACS TOWN SQUARE SHOPPING CENTER IN LLC
- ALBERTVILLE PREMIUM OUTLETS

- ALDERWOOD MALL LLC
- ALGONQUIN I LLC
- ALLEN PREMIUM OUTLETS, LP
- ALLSTATE ROAD (EDENS) LLC
- ALTO 900 LINCOLN ROAD LP
- AMEREAN LLC
- ANNAPOLIS MALL LDT PTNSHP
- ANTELOPE VALLEY SHOP - LOCKBOX
- AP 1519-1521 Walnut St., LP
- AP NEWBURY STREET PORTFOLIO #1 LLC
- AP UNION II LLC
- ARBOR PLACE II LLC
- ARDEN FAIR ASSOCIATES LP
- ARIZONA MILLS MALL LLC
- ARROWHEAD TOWN CENTER LLC
- ARUNDEL MILLS LP
- ATLANTA OUTLET SHOPPES CMBS LLC
- ATLANTIC CITY ASSOCIATES
- AVENTURA MALL VENTURE
- AVENUES MALL, LLC
- BANGOR MALL REALTY LLC
- BASSET PLACE RE CO LLC
- BAY STREET CENTERCAL LLC
- BAYBROOK MALL
- BAYSIDE MARKETPLACE LLC
- BEACHWOOD PLACE MALL LLC
- BEL AIR MALL REALTY HOLDING LLC
- BELDEN MALL LLC
- BELLEVUE SQ MERCHANTS
- BELLEVUE SQUARE LLC
- BELLWETHER PROPERTIES OF MASS, LP
- BERKSHIRE PA HOLDINGS LLC
- BIRCH RUN OUTLETS II, LLC
- BJW REALTY LLC
- BLUEGRASS OUTLET SHOPPES II LLC
- BOARDWALK ROUTH LLC
- BOSTON PROPERTIES LIMITED PARTNERSHIP
- BOULEVARD MALL SPE, LLC
- BOYNTON BEACH MALL LLC
- BPR-FF LLC
- BRAINTREE PROP ASSOC
- BRANDON (TAMPA) LP
- BRANDON SHPNG CTR PRTNRS
- BRE/PEARLRIDGE LLC

- BREA MALL
- BRICKELL CITY CENTRE RETAIL LLC
- BRIDGE GROUP INVESTMENTS II LLC
- BRIDGEWATER COMMON MALL II, LLC
- BRIDGEWATER COMMONS
- BROOKFIELD SQ JOINT VNTRE
- BROOKLYN KING PLAZA LLC
- BRUNSWICK SQUARE MALL,LLC
- BV CENTERCAL LLC
- BVA AVENUE LLC
- C/O ACADIA REALTY TRUST
- CAFARO MANAGEMENT CO
- CAMARILLO PREMIUM OUTLETS
- CAMPANA 125 LLC
- CANAL SQUARE ASSOCIATES
- CAROLINA PLACE
- CASTLETON SQUARE LLC
- CATS BROTHERS
- CAUSEWAY LLC
- CBL SM-BROWNSVILLE LLC
- CBL-FRIENDLY CENTER CMBS
- CBL-MONROEVILLE LP
- CBL-WESTMORELAND LP
- CENTENNIAL VTC LLC
- CENTENNIAL WATERFALL WILLOW BEND LLC
- CENTENNIAL WESTLAND MALL PARTNERS, LLC
- CENTRO DE CIENCIA Y TECNOLOGIA
- CENTURY CITY MALL LLC
- CHARLES MALL CO, LP
- CHARLES WV MALL LLC
- CHARLOTTE OUTLETS LLC
- CHERRY HILL MALL LLC
- CHERRYVALE MALL LLC
- CHICAGO PREMIUM OUTLETS
- CHRISTIANA ACQUISITIONS
- CIII GECMC05-C1 LAKESIDE MALL
- CITIZENS NATIONAL BANK BUILDING, LLC
- CITRUS PARK MALL OWNERLLC
- CITY CREEK CENTER ASSOCIATES
- CITY CREEK CENTER ASSOCIATES, LLC
- CLACKAMAS MALL, LLC
- CLAY TERRACE PARTNERS LLC
- CLINTON CROSSING PREMIUM OUTLETS
- COASTAL GRAND CMBS, LLC

- COASTLAND CENTER LLC
- COCONUT POINT TOWN CTRLLC
- COLORADO MILLS MALL, LP
- COLUMBUS OUTLETS
- CONCORD MILLS MALL
- COOLSPRINGS MALL, LLC
- CORAL RIDGE MALL LLC
- CORD MEYER DEV
- COROC/REHOBOTH III LLC
- COROC/RIVIERA LLC
- CORPUS CHRISTI RETAIL
- CORSO LLC
- CORTE MADERA VILLAGE LLC
- COUNTRY CLUB PLAZA JV LLC
- COUNTRYSIDE MALL, LLC
- CP COMMERCIAL DELAWARE LLC
- CPF DISTRICT OWNER LLC LOCKBOX
- CPG MERCEDES, LP
- CPG PARTNERS LP
- CRAIG REALTY GROUP
- CRAIG REALTY GROUP - TULARE, LLC
- CREEKSIDE 126 LLC
- CROSS COUNTY SHOPPING CTR
- CROSS CREEK MALL SPE, LP
- CROSSGATES MALL GENERAL COMPANY NEWCO, L
- CROSSROADS MALL REALTY HOLDING LLC
- CRYSTAL RUN GALLERIA LLC
- CVM HOLDINGS CRABTREE VALLEY MALL
- DARTMOUTH MALL
- DAY JAY ASSOCIATES
- DDR URBAN LP
- DEERBROOK MALL
- DEL AMO FASHION CTR OPER
- DENVER PAVILLONS OWNER CO
- DENVER PREMIUM OUTLETS
- DESTIN COMMONS LTD
- DEVELOPMENT AREA 5, L.P.
- DOLPHIN MALL ASSOC LP
- DOMAIN RETAIL PROPERTY OWNER
- DONNELLEY FINANCIAL LLC
- DOS LAGOS SQUARED LLC
- DTC DEVELOPMENT MSP LLC
- E&P AT EST BRUNSWICK LLC
- EASTLAND MALL

8

- EASTON TOWN CENTER II LLC
- EASTVIEW MALL, LLC
- EASTWOOD EMC
- EATON CENTRE MGMT OFFICE
- EATONTOWN MONMOUTH MALL LLC
- EDINBURGH PREMIUM OUTLETS
- EDISON MALL
- EKFH LLC
- EKLECCO NEWCO LLC
- EL PASO OUTLET CENTER CMBS LLC
- ELMWOOD PROPERTIES LLC
- EMI SANTA ROSA LP
- EMPIRE MALL LLC
- FAIRFAX CO OF VIRGINIA
- FAIRLANE TOWN CENTER REALTY HOLDING LLC
- FAIRMALL LEASEHOLDS INC
- FASHION CENTRE MALL, LLC
- FASHION CENTRE MALL, LLC C/O M.S. MANAGE
- FASHION OUTLETS AT FOXWOODS LLC
- FASHION VALLEY MALL
- FAYETTE MALL SPE, LLC
- FHB RETAIL PROPERTY LLC
- FIRST COLONY MALL, LLC
- FIRST STERLING GREENWICH CORP.
- FLATIRON PROPERTY HOLDING LLC
- FLORIDA MALL ASSOC LTD
- FORBES TAUBMAN ORLANDO
- FORBES/COHEN FLA PROP
- FOREST HARLEM PROPS, LTD
- FOUR STATE PROPERTIES LLC
- FOX HILLS MALL, LP
- FOX VALLEY MALL LLC
- FRANKLIN MILLS ASSOC, LP
- FRANKLIN PARK MALL, LLC
- FREEHOLD CHANDLER TRUST TWC CHANDLER, LL
- FREEMALL ASSOCIATES LLC
- FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L
- FRIT SAN JOSE TOWN AND COUNTRY VILLAGE,
- FSH ASSOCIATES LP
- G&L BUILDING CORPORATION
- GALLERIA AT WOLFCHASE LLC
- GALLERIA MALL INVESTORS
- GALVESTON OUTLETS LLC
- GARDENS PROMOTIONAL FUND

- GENESEE MALL REALTY LLC
- GGP COLUMBIA MALL
- GGP FOUR SEASONS LP
- GGP HOLDING II, INC.
- GGP LIMITED PARTNERSHIP
- GGP MAINE MALL, LLC
- GGP MEADOWS MALL LLC
- GGP NEWGATE MALL LLC
- GGP STATEN ISLAND MALL LL
- GGP/HOMART II LLC
- GGP/HOMART II, LLC
- GGP-GRANDVILLE, LLC
- GGP-LIMITED PARTNERSHIP
- GILROY PREMIUM OUTLETS
- GLENDALE I MALL ASSOC, LP
- GLOUCESTER PREMIUM OUTLETS LLC
- GMV (MALL) VENTURE, LLC
- GOVERNORS SQUARE MALL LLC
- GRAND PRAIRIE OUTLETS LLC
- GRAPEVINE MILLS MALL LP
- GREAT FRIENDS AGENCY
- GREECE RIDGE, LLC
- GREEN HILLS MALL TRG LLC
- GREEN HILLS MALL TRG, LLC
- GREENWOOD PARK MALL LLC
- GREYSTONE, JPMCC 2010-C2
- GT CROSS POINTE LLC
- GULF COAST FACTORY SHOPS LP
- GULFPORT FACTORY SHOPS L.P.
- GWINNETT PLACE MALL GALLC
- HAMILTON MALL REALTY LLC
- HAMILTON PLACE CMBS, LLC
- HAMILTON TC, LLC
- HANDLERY HOTELS, INC
- HARBOR EAST PARCEL B-RETAIL
- HG GALLERIA LLC
- HGIT BRIARGATE LLC
- HIGHLAND VILLAGE LIMITED PARTNERSHIP
- HILL CENTER AT GREEN HILLS LLC
- HOLYOKE MALL COMPANY LP
- HOOVER MALL LTD LLC
- HULEN MALL LLC
- IMPERIAL VALLEY MALL II LP
- INTERNATIONAL ENVIRONMENTAL MGMT

- JAMESTOWN 283 DARTMOUTH
- JBG/SHAY RETAIL LLC
- JERSEY SHORE PREMIUM OUTLETS LLC
- JG ELIZABETH II, LLC
- JG WINSTON-SALEM LLC
- JORDAN CREEK TOWN CENTER LLC
- JORDAN WEDDERBUM
- JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L
- JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN
- K/BTF BROADWAY LLC
- KENWOOD MALL LLC GGP-TRS LLC
- KEYSTONE FLA PROP HOLDING
- KILDEER VILLAGE SQUARE LLC
- KING OF PRUSSIA
- KING OF PRUSSIA ASSOCIATE
- KING OF PRUSSIA ASSOCIATES
- KITTERY DEVELOPMENT LLC
- KRAVCO INC
- KRE BROADWAY OWNER LLC
- KRE COLONIE OWNER LOCKBOX
- KRG LANSING EASTWOOD, LLC
- LA CIENEGA LTD DEPT 58801
- LACANTERA RETAIL LTD PTR
- LAKE BUENA VISTA JOINT VENTURE LLC
- LAKE SUCCESS SHPNG CNTR
- LAKESIDE OOTB VENTURES, LLC
- LAREDO OUTLET SHOPPES LLC
- LAS VEGAS NORTH PREMIUM OUTLETS
- LAS VEGAS SOUTH OUTLETS LLC
- LASALLE PROPERTY FUND REIT INC
- LAUREL PARK RETAIL PRPTES
- LEAWOOD TCP, LLC
- LEESBURG CORNER PREMIUM OUTLETS
- LEGACY WEST INVESTORS C/O PRISM PLACES I
- LEHIGH VALLEY MALL, LLC
- LENOX SQUARE
- LIBERTY CENTER LLC
- LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC
- LINCOLN PLAZA CENTER
- LINDALE MALL REALTY HOLDING LLC
- LITTLE ROCK OUTLETS REALTY HOLDING LLC
- LIVERMORE PREMIUM OUTLETS
- LIVINGSTON MALL REALTY HOLDING LLC
- LOUIS JOLIET REALTY LLC

- LYNNHAVEN MALL, LLC
- M&J - BIG WATERFRONT TOWN CENTER I LLC
- MACERICH BUENAVENTURA LP
- MACERICH CERRITOS LLC
- MACERICH DEPTFORD LLC
- MACERICH FRESNO LP
- MACERICH LAKEWOOD LP
- MACERICH NIAGARA LLC
- MACERICH NORTH PARK MALL LLC
- MACERICH NORTHWESTERN ASSOCIATES
- MACERICH OAKS LP
- MACERICH SOUTH PLAINS LP
- MACERICH STONEWOOD LLC
- MACERICH TWENTY NINTH STREET, LLC
- MACERICH VINTAGE FAIR LTD
- MACWH, LP DBA DANBURY MALL, LLC
- MADISON-EAST TOWNE LLC
- MADISON-WEST TOWNE LLC
- MAINPLACE SHOPPINGTOWN LLC
- MALL 1 BAY PLAZA LLC
- MALL AT AUBURN, LLC
- MALL AT BRIARWOOD LLC
- MALL AT CHESTNUT HILL, LLC
- MALL AT COTTONWOOD LLC
- MALL AT GREAT LAKES LLC
- MALL AT GURNEE MILLS, LLC
- MALL AT IRVING LLC
- MALL AT JEFFERSON VALLEY
- MALL AT KATY MILLS, LP
- MALL AT NORTHSHORE LLC
- MALL AT POTOMAC MILLS,LLC
- MALL AT SOLOMON POND LLC
- MALL AT SUMMIT LLC
- MALL AT WHITE OAKS LLC
- MALL DEL NORTE LLC
- MALL OF GEORGIA LLC
- MALL OF LOUISIANA LLC
- MARKET PLACE S/C GGPLP
- MARKET STREET- THE WOODLANDS
- MARYLAND PLAZA SOUTH LLC
- MAYFAIR MALL LLC
- MAYFLOWER CAPE COD, LLC
- MCKINLEY MALL REALTY HOLDING LLC
- MCM PROPERTIES LTD

- MEADOWOOD MALL SPE, LLC
- MELBOURNE SQUARE LLC
- MEMORIAL CITY MALL LP
- MERCHANTS ASSOCIATION BS
- MERCHANTS ROW WEBWARD LLC
- MERSHOPS GALLERIA AT SUNSET LLC
- MESILLA REALTY LLC
- MEYERLAND RETAIL ASSOCIATES, LLC
- MID-SOUTH OUTLET SHOPS LLC
- MIROMAR OUTLET EAST LLC
- MK OAKLAND MALL LLC
- MNH MALL LLC
- MOAC MALL HOLDINGS LLC
- MOAC MALL HOLDINGS, LLC
- MONARCHS SUB LLC
- MONTGOMERY MALL OWNER LLC
- MONTGOMERY MALL PARTNERSH
- MORENO VALLEY MALL HOLDING LLC
- MSC1 2011-C2 INGRAM PARK LLC
- MSM PROPERTY LLC
- MVV OWNER LLC
- NATICK MALL, LLC
- NE GATEWAY MALL PROPCO LLC
- NED ALTOONA, LLC
- NEWPARK MALL LP
- NORFOLK OUTLETS LLC
- NORMAN RUIZ
- NORTH COUNTY SHOPS BGI GP LLC
- NORTH GEORGIA PREMIUM OUTLETS
- NORTH HILLS OWNER LLC
- NORTH RIVERSIDE PARK ASSOC LLC
- NORTH TOWN MALL REALTY HOLDING LLC
- NORTHFIELD SQUARE MALL REALTY LLC
- NORTHPARK MERCHANTS ASSOC
- NORTHPARK MERCHANTS ASSOCIATION
- NORTHPARK PARTNERS, LP
- NORTHWOOD MALL REALTY HOLDING LLC
- NORTHWOODS MALL CMBS, LLC
- NPP DEVELOPMENT, LLC
- NSMJV, LLC
- NW ARKANSAS MALL REALTY LLC
- OAK PARK MALL, LLC
- OAKBROOK URBAN VENTURE LP
- OAKWOOD HILLS MALL LLC

- OGLETHORPE MALL
- OKC OUTLETS I, LLC
- OLD ORCHARD URBAN LTD PTR
- OMAHA OUTLETS SPE LLC
- ONTARIO MILLS LP
- ONTREA INC MASONVILLE
- ONTREA INC RE:SHERWAY
- ONTREA INC, MARKVILLE
- OPRY MILLS MALL, LP
- ORLANDO OUTLET OWNER LLC
- ORLANDO VINELAND PO LP
- OUTLET VILLAGE OF HAGERSTOWN LP
- OUTLETS AT WESTGATE LLC
- PALM BEACH OUTLETS I LLC
- PALM DESERT, LP
- PARAMUS PARK SHOPPING CTR
- PARK CITY BUSINESS TRUST
- PARKDALE MALL CMBS, LLC
- PARKWAY PLACE SPE, LLC
- PARTNERS MALL ABILENE LLC
- PEARLAND TOWN CENTER LP
- PEARLRIDGE CENTER ASSOC.
- PEMBROKE LAKES
- PENN SQUARE MALL LLC
- PERIMETER MALL, LLC
- PETALUMA VILLAGE PREMIUM OUTLETS
- PFP COLUMBUS II, LLC
- PHILADELPHIA PREMIUM OUTLETS LLC
- PIZZUTI GM LLC
- PLAZA BONITA LLC
- PLAZA CAROLINA MALL, LP
- PLAZA DEL CARIBE
- PLAZA FRONTENAC ACQUISITION LLC
- PLAZA LAS AMERICAS, INC
- PLAZA WEST COVINA LP
- PLEASANT PRAIRIE PREMIUM OUTLETS LLC
- POM-COLLEGE STATION LLC
- POUGHKEEPSIE GALLERIA LLC
- PPF RTL ATLANTIC TOWN CENTER LLC
- PPF RTL ROSEDALE SHOPPING CENTER,LLC
- PR AVALON PHASE I OWNER, LLC
- PR CAPITAL CITY
- PR GALLERY I LIMITED PARTNERSHIP
- PR PATRICK HENRY LLC

- PR PLYMOUTH MEETING,LP
- PR PRINCE GEORGE PLAZA LLC
- PR SPRINGFIELD DELCO LP
- PR SPRINGFIELD TOWN CNTR
- PREIT ASSOCIATES LP
- PREIT ASSOCIATES, LP
- PREIT SERVICES, LP
- PREMIUM OUTLET PARTNERS LP
- PREP HILLSIDE REAL ESTATE LLC
- PRISA ARBOR LAKES, LLC
- PROMENADE SHOPS - 10220472
- PROVIDENCE PLACE
- PYRAMID WALDEN COMPANY LP
- QUAKER ASSOCIATES LLC
- QUEENS CENTER SPE, LLC
- RAR2 MARINA MRKTPLC CA
- RC LINCOLN ROAD HOLDINGS LLC
- RED SPARKS SPE, LLC
- REEP-RTL MPM GA LLC
- RIDERWOOD USA INC
- RIDGEDALE CENTER LLC
- RIVER OAKS CENTER LLC
- RM MEMBER LLC
- ROBINSON MALL REALTY HOLDING LLC
- ROCKAWAY CENTER ASSOCIATES
- ROCKSAL MALL LLC
- ROLLING OAKS MALL REALTY HOLDING LLC
- ROOSEVELT FIELD
- ROOSEVELT FIELD MALL
- ROSEVILLE SHOPPINGTOWN LLC
- ROUND ROCK PREMIUM OUTLETS
- ROUSE F.S.,LLC
- RPI CARLSBAD LP
- RPI GREENVILLE MALL, LP
- RPT REALTY LP
- RREEF AMERICAN REIT II, CORP HH
- RSE INDEPENDENCE LLC
- RSS UBSBB2012C4-UT NMH LLC
- RSS UBSBB2013-C6-FL BML, LLC
- SAINT LOUIS GALLERIA LLC
- SALISBURY MALL REALTY HOLDING LLC
- SAM WALNUT LLC
- SANDUSKY MALL CO
- SANGERTOWN SQUARE LLC

- SARAHI CRUZ
- SCOTTSDALE FASHION SQUARE
- SDG DADELAND ASSOC INC
- SDG FASHION MALL LIMITED PARTNERSHIP
- SDQ FEE LLC
- SDQ FEE, LLC
- SEAPORT BOSTON
- SEATTLE PREMIUM OUTLETS
- SEMINOLE MALL REALTY HOLDING LLC
- SETTLERS' R2 INC
- SF SHOPPING CENTRE ASSOC
- SHERMAN OAKS FASHION
- SHOPPES AT BUCKLAND HILLS LLC
- SHOPPES AT RIVER CROSSING
- SHOPPING CENTER ASSOCIATE
- SHOPS AT MISSION VIEJOLLC
- SHORT HILLS ASSOC
- SHORT PUMP TOWN CNTR,LLC
- SIMON CAPITAL GP
- SIMON CAPITAL LP
- SIMON PROP GROUP
- SIMON PROP GRP(TX)LP
- SIMON PROPERTY GROUP LP
- SIMON PROPERTY GROUP, LP
- SIMON/CLARKSBURG DEVELOPMENT LLC
- SINGLEPAY
- SL MALL LLC
- SLTS GRAND AVENUE II, LP
- SM EASTLAND MALL LLC
- SOMERSET COLLECTION LTD
- SOUTH COAST PLAZA
- SOUTH COUNTY SHOPPINGTOWN
- SOUTH MILL MALL
- SOUTH SHORE MALL REALTY LLC
- SOUTHCENTER OWNER, LLC
- SOUTHDALE CENTER, LLC
- SOUTHERN PARK MALL LLC
- SOUTHLAKE INDIANA, LLC
- SOUTHLAND CENTER LLC
- SOUTHPARK MALL LP
- SOUTHWEST PLAZA LLC
- SPARK JC, LLC
- SPECTRUM REAL ESTATE ADVISORS
- SPG FINANCE II, LLC

- SPG HOUSTON HOLDINGS LP
- SPG PRIEN LLC
- SPM ACQUISITION LLC
- SPOTSYLVANIA MALL COMP
- SPUS9 FB PADDOCK PROP, LLC
- SRE HAWKEYE LLC
- SRE ONTARIO LLC
- SRMF TOWN SQUARE OWNER LLC
- ST AUGUSTINE PREMIUM OUTLETS
- ST CLAIR SQUARE SPE LLC
- ST LOUIS PREMIUM OUTLETS LLC
- ST. CLOUD MALL, LLC.
- STAMFORD TOWN CENTER LLC
- STAR-WEST CHICAGO RIDGE, LLC
- STAR-WEST FRANKLIN PARK MALL, LLC
- STAR-WEST GREAT NORTHERN MALL, LLC
- STAR-WEST PARKWAY MALL,LP
- STONERIDGE PROP LLC
- STONESTOWN SHOPPING CTRLP
- STREET RETAIL INC
- STREET RETAIL, INC
- STREET RETAIL, INC - PROPERTY #2405
- STRS OHIO IL REAL ESTATE INVESTMENTS LLC
- SUNLAND PARK MALL LLC
- SUNRISE MALL HOLDINGS LLC
- SUNRISE MILLS (MLP), LP
- SUNVALLEY ASSOC
- TACOMA MALL
- TAMPA PREMIUM OUTLETS LLC
- TAMPA WESTSHORE ASSOC. LP
- TANGER DAYTONA LLC
- TANGER NATIONAL HARBORLLC
- TANGER OUTLETS DEER PARK
- TANGER PROPERTIES LIMITED PARTNERSHIP
- TANGER PROPERTIES LP
- TANGER SAN MARC LLC
- TAUBMAN AUBURN HILLS ASC
- TAUBMAN CHERRY CREEK
- TB MALL AT UTC, LLC
- TEMECULA TOWNE CNTR ASSOC
- THE CADILLAC FAIRVEIW
- THE CONNECTICUT POST LP
- THE CROSSINGS PREMIUM OUTLETS
- THE DOMAIN MALL II, LLC

- THE FALLS SHPNG CTR ASSOC
- THE GREENE TOWN CENTERLLC
- THE IRVINE COMPANY, LLC
- THE MACERICH PARTNERSHIP, LP
- THE MALL IN COLUMBIA
- THE MARKET PLACE
- THE OAKS MALL GGPLP
- THE OUTLET COLLECTION
- THE PARKS AT ARLINGTON
- THE RETAIL PROPERTY TRUST
- THE SHOPS AT NORTH CREEK LLC
- THE SHOPS AT SUMMERLIN N.
- THE TOWN CENTER AT BOCA RATON TRUST
- THE WASHINGTON LLC
- THE WOODLANDS MALL ASSOC, LLC
- THEGREAT MALL AT MILPITAS
- THOMAS WHITE INVESTMENTS LLC
- TM NORTHLAKE MALL LP
- TM PARTRIDGE CREEK MALL
- TM WELLINGTON GREEN MALL
- TOPANGA PLAZA LLC
- TORY BURCH LLC
- TOWN CENTER AT AURORA LLC
- TOWN CENTER AT COBB REALITY HOLDING LLC
- TOWSON TC LLC
- TRCC/ROCK OUTLETS CENTER LLC
- TREASURE COAST- JCP ASSOCIATED, LTD
- TRIANGLE TOWN CENTER REALTY HOLDING LLC
- TRUMBULL SHOPPING CENTER #2 LLC
- TSLV LLC
- TUCSON MALL LLC
- TUCSON PREMIUM OUTLETS LLC
- TVO MALL OWNER LLC
- TWIN CITIES OUTLETS EAGAN
- TYLER MALL LP
- TYSON GALLERIA LLC
- TYSONS CORNER HOLDINGS
- UE BERGEN MALL OWNER, LLC
- UNIV TOWNE CENTRE
- UNIVERSITY PARK MALL, LLC
- UNIVERSITY VILLAGE
- URBAN SHOPPING CNTRS, LP
- US CENTENNIAL VANCOUVER MALL LLC
- UTC VENTURE LLC

18

- VALLEY PLAZA MALL LP
- VALLEY STREAM GREEN ACRES LLC
- VALLEY VIEW MALL SPE, LLC
- VALLEY VIEW REALTY HOLDING LLC
- VALLEY WEST MALL, LLC
- VIKING RIDEAU CORPORATION
- VR MALL LLC
- WALLER REALTY INC
- WALT WHITMAN MALL LLC
- WARWICK MALL OWNER, LLC
- WASHINGTON SQUARE PPR
- WATER TOWER OWNER LLC
- WATERFORD LAKES TOWN CENTER LLC
- WEST ACRES DEV LLP
- WEST COUNTY MALL CMBS,LLC
- WEST FARMS MALL LLC
- WEST TOWN MALL LLC
- WESTCHESTER MALL, LLC
- WESTCOR REALTY LP
- WESTFIELD GARDEN STATE
- WESTGATE MALL REALTY LLC
- WESTLAND GARDEN STATE PLAZA LIMITED PART
- WESTLAND SOUTH SHORE MALL
- WESTMINSTER MALL, LLC
- WESTROADS MALL GGPLP
- WFP RETAIL CO. LP
- WHEATON PLAZA REG SHOPPIN
- WHITE MARSH, LLC
- WILLIAMSBURG OUTLETS LLC
- WISCONSIN DELLS OUTLET FEE, LLC
- W-LD LEGENDS OWNER VII, LLC
- WOODBRIDGE CENTER INC
- WOODBURN PREMIUM OUTLETS LLC
- WOODBURY COMMON PREMIUM OUTLETS
- WOODFIELD MALL LLC
- WP BTC LLC
- WS TAMPA OWNER LLC
- WSM HINGHAM PROPERTIES LLC
- WYOMING VALLEY MALL REALTY HOLDING LLC
- YTC MALL OWNER LLC

13. Litigation Parties
- Abramson Labor Group
- Advanced Transactions
- Al- Husseini, Dana

- Alfaro, Carlos E
- Apex Trial Law
- Avendano, Leonor
- Barnes, Deborah
- Barrera, Esther
- Barton, Jennifer L
- Beaty Legal PLLC
- Berry, Eric
- Bilawal, Muhammad
- Blanchard, Joshua
- Breen, Christina
- Brian Atwood
- Brownstein Hyatt Farber Schreck, LLP
- Burgueno, Nautica
- CaaStle
- Camilo, Jagely
- Capstone Law APC
- Carriaga, Angela M
- Carrow, Cassie
- Castronovo & McKinney, LLC
- Chacon Class Action (includes Chacon I, Chacon II, and Carr)
- Chaney-Bell, Terrell
- Checo, Sixta
- Coffey, Fredrick
- Colin Gomez, Ana A
- Collins, Dominique
- Communication Interface Technologies, LLC
- Daignault Iyer
- Dana & Pariser Co., L.P.A.
- Dapeer Law
- Davis, Laura
- Derraj, Sophia
- Diaz, Letticia
- Donmez, Melissa
- Dorcely, Micah
- East End Trial Group LLC
- Engler, Cindi
- Enix, Anthony
- Environmental Democracy Project
- Eric Yardley
- Esquivel, Nadia
- E-Teen
- Excel Sports Management
- Faegre Drinker Biddle & Reath LLP

20

- Fannin, David M
- Faria, Nathaly C
- Garcia v. American Eagle, et al.
- Gates, Kiana
- Gieseke, Kerry
- Glover, Guyla
- Gomez, Analia
- Gonzalez, Hilda C
- Gonzalez, Madeline
- Haley, Joan
- Harris, Caleb
- Hazel, Lena
- Hernandez, Yvonne
- HKM Employment Attorneys LLP
- Hopkins, Dawson Noah
- Idrobo, Penelope
- Inzuna Cortez, Lesley
- Jackson, APC
- Jean Francois, Emmanuella
- Jessica Nettles
- Jillson, Crystal
- Johnson, Kaitlin A
- Justin Rose
- Kaldro, Angeline
- Kate Dias
- Keriwala, Mohamed Umer
- Killinger, Amanda
- Koulouris, Ariana
- Lalani, Faiza N
- Lavi & Ebrahimian, LLP
- Law Offices of Anthony J. Pantuso, III
- Law Offices of Gloria Dredd Haney
- Law Offices of Sahag Majarian, II
- Leeds Brown Law, P.C.
- Lexington Law Group
- Liberty Place Retail Associations
- Lux, Matthew
- Lynch Carpenter LLP
- Mallari Law Group
- Marca, Bryam
- Martinez, Teresa M
- McCall v. Express Factory Outlet
- Nastase, Alina
- Ortado, Rene

- Outten & Golden LLP
- Pacific Trial Attorneys
- Paez, Carlos M
- Paige-Stone, Monje
- Palma, Mathias
- Patterson, Anthony
- Perez Law, P.A.
- Picardi, Kimberly
- Reimer, Ruhi
- Ricketts, Bruce
- Rivera, Zhanna
- Robinhood
- Rodriguez, Paula M
- Romero, Eloy
- Ropa Siete Leguas, Inc.
- Rumph, Kennedy
- Rusty Rendon
- Salaiz, Erik
- Salvo, Gina
- Schiavulli, Tracy
- Schottenstein Legal Services Co., LPA
- Sevilla, Victoria
- Shamis & Gentile, P.A.
- Sonny Hernandez
- Stevens, Sally
- Sulaiman Law Group, Ltd
- Swigart Law Group, APC
- Telephone Consumer Protection Act (TCPA)
- Thomas, Bryan
- Tran, Katherine
- Universal Music Group
- Vance, David
- Vendor Collection Actions
- Viramontes, Maria
- Washington, James
- Waters, Annest
- Waters, Cheo
- Wehbe, Layal
- Whitesel, Collin
- Williams, Shay
- Wint, Deborah
- Woods Law Offices PLLC
- Yemane, Lemlem H
- Yohrling, Deborah

- Yonggang, Liu
- Yugay, Elena
- Zabriskie, Gregory S
- Zarco, Evelyn
- Zaylore Stout & Associates, LLC

14. Potential M&A Counterparties
- [Confidential]

15. Secured Lender
- 1903 Partners, LLC
- Bank of America, N.A.
- First Eagle Alternative Credit, LLC
- MGF Sourching US, LLC
- ReStore Capital, LLC
- Wells Fargo Bank

16. Staffing Agency
- AI ALTIUS US BIDCO INC
- C LAVIGNE MANAGEMENT INC
- GLOBANT LLC
- KAISER CONSULTING LLC
- KPMG  LLP
- MONUMENT CONSULTING LLC
- RCG GLOBAL SERVICES INC

17. Surety
- AL Professional Fundraiser or Commercial Co-Venture
- CA Pacific Gas & Electric Company
- CA Southern California Edison
- DC US Customs
- DC US Customs & Border Protection
- DC US Customs Duty Drawback
- FL City of Gainesville
- FL Florida Power & Light
- FL Florida Power Corporation
- FL Gulf Power Company
- FL Orlando Utilities Co
- FL Orlando Utilities Commission
- FL Tampa Electric Company
- FL Withlacoochee River Elec Coop
- GA Central Georgia EMC
- KS Kansas City Board of Public Utilities
- MA Professional Solicitor's Bond
- MO Kansas City Power & Light
- NC Progress Energy Carolinas Inc
- NV Nevada Department of Taxation
- NY Consolidated Edison Company of New York

- OH The Duke Energy Company
- PR Commonwealth of Puerto Rico
- TN Knoxville Utilities Board
- TN Murfreesboro Electric

18. Taxing Authority

- ABINGTON TOWNSHIP FIRE
- ADA COUNTY TREASURER
- ADMIN, UNEMPLOYMENT COMP
- ALAMEDA COUNTY
- ALIEF ISD TAX ASSESSOR
- ALLEN COUNTY TREASURER
- ANDERSON COUNTY TREASURER
- ANNE ARUNDEL COUNTY
- ARIZONA DEPT OF REVENUE
- ASHWAUBENON PUBLIC SAFETY
- BAKERSFIELD CITY
- BALTIMORE COUNTY
- BEXAR COUNTY TAX
- BOONE COUNTY SHERIFF
- BOONE COUNTY, MO
- BOROUGH OF CARLSTADT
- BOROUGH OF EATONTOWN
- BOROUGH OF TINTON FALLS
- BOROUGH OF WYOMISSING, PA
- BOSSIER PARISH TAX COLLECTOR
- BRAZORIA COUNTY TAX
- BREVARD COUNTY TAX
- BROWN COUNTY TREASURER
- CABARRUS COUNTY TAX
- CALCASIEU PARISH
- CALIFORNIA TRAVEL&TOURISM
- CAMERON COUNTY TAX OFFICE
- CHARLES COUNTY, MD
- CHARTER TOWNSHIP OF FLINT
- CHARTER TWNSHP OF LANSING
- CHATHAM COUNTY TAX
- CHATTANOOGA CITY TREASURE
- CHEROKEE COUNTY TAX COMMISSIONER
- CHERRY HILL TOWNSHIP
- CINCINNATI INCOME TAX DIV
- CITY OF AKRON
- CITY OF ALBUQUERQUE
- CITY OF ALEXANDRIA, LA
- CITY OF ALPHARETTA

- CITY OF ANDERSON
- CITY OF ANN ARBOR
- CITY OF ARCADIA
- CITY OF ARLINGTON
- CITY OF ATLANTA
- CITY OF AUBURN HILLS
- CITY OF BANGOR
- CITY OF BATON ROUGE
- CITY OF BELLEVUE
- CITY OF BILOXI
- CITY OF BIRMINGHAM
- CITY OF BOSSIER CITY
- CITY OF BOWIE
- CITY OF BOWLING GREEN, KY
- CITY OF BREA CALIFORNIA
- CITY OF BROOKFIELD
- CITY OF CALUMET CITY, IL.
- CITY OF CARLSBAD
- CITY OF CERRITOS
- CITY OF CHARLESTON
- CITY OF CHARLOTTE
- CITY OF CHESAPEAKE VA
- CITY OF CHICAGO
- CITY OF CHICAGO DEPT OF
- CITY OF CHULA VISTA
- CITY OF CLEARWATER
- CITY OF COLORADO SPRINGS
- CITY OF COLUMBIA
- CITY OF CONCORD
- CITY OF CONCORD TAX
- CITY OF CORAL SPRINGS
- CITY OF CORALVILLE
- CITY OF COSTA MESA
- CITY OF DAVENPORT
- CITY OF DEARBORN
- CITY OF DES PERES
- CITY OF DOTHAN
- CITY OF DOUGLASVILLE
- CITY OF DOWNEY
- CITY OF EL CAJON
- CITY OF EL CENTRO
- CITY OF ESCONDIDO
- CITY OF FLORENCE
- CITY OF FLORENCE, SC

- CITY OF FRESNO
- CITY OF FRESNO POLICE DEPT.
- CITY OF GARLAND TAX
- CITY OF GILROY
- CITY OF GLENDALE
- CITY OF GLENDALE, AZ
- CITY OF GREENSBORO
- CITY OF HAMPTON
- CITY OF HARRISONBURG-
- CITY OF HENDERSON
- CITY OF HOMEWOOD
- CITY OF HOOVER
- CITY OF JOHNSON CITY
- CITY OF JONESBORO
- CITY OF JOPLIN
- CITY OF KANSAS CITY, MO
- CITY OF KATY
- CITY OF KENNER
- CITY OF KNOXVILLE
- CITY OF LA CROSSE
- CITY OF LAKE CHARLES
- CITY OF LAKEWOOD BUSINESS
- CITY OF LANCASTER,PA
- CITY OF LEAWOOD
- CITY OF LINCOLN
- CITY OF LONE TREE
- CITY OF LONG BEACH CALIFORNIA
- CITY OF LOS ANGELES
- CITY OF LOVELAND
- CITY OF LYNNWOOD
- CITY OF MADEIRA TAX OFFCE
- CITY OF MADISON FIRE DEPARTMENT
- CITY OF MADISON TREASURER
- CITY OF MARLBOROUGH
- CITY OF MCALLEN
- CITY OF MCALLEN TAX
- CITY OF MESA
- CITY OF MIAMI BEACH
- CITY OF MIDLAND
- CITY OF MILFORD
- CITY OF MILPITAS
- CITY OF MOBILE
- CITY OF MODESTO
- CITY OF MONTCLAIR

- CITY OF MONTEBELLO
- CITY OF MONTEREY
- CITY OF MONTGOMERY
- CITY OF NEW JERSEY CITY
- CITY OF NEWARK
- CITY OF NEWPORT
- CITY OF NEWPORT NEWS
- CITY OF NILES INCOME TAX
- CITY OF OAKLAND
- CITY OF ONTARIO
- CITY OF OREM
- CITY OF PALM BEACH GARDNS
- CITY OF PALM DESERT
- CITY OF PALMDALE
- CITY OF PEABODY
- CITY OF PEMBROKE PINES
- CITY OF PHILADELPHIA
- CITY OF PHOENIX
- CITY OF PLANTATION
- CITY OF PLEASANTON
- CITY OF PORTAGE
- CITY OF PORTLAND
- CITY OF PUYALLUP
- CITY OF REDONDO BEACH
- CITY OF RENO
- CITY OF RICHMOND
- CITY OF RIDGELAND
- CITY OF ROANOKE
- CITY OF SACRAMENTO
- CITY OF SALISBURY
- CITY OF SAN DIEGO
- CITY OF SAN JOSE
- CITY OF SAN LUIS OBISPO
- CITY OF SAN RAFAEL
- CITY OF SANDY
- CITY OF SANTA ANA FINANCE
- CITY OF SANTA BARBARA
- CITY OF SANTA ROSA
- CITY OF SAVANNAH
- CITY OF SCOTTSDALE
- CITY OF SIMPSONVILLE
- CITY OF SOMERVILLE
- CITY OF SOUTH PORTLAND
- CITY OF SPARKS ALARM PROGRAM

- CITY OF SPARTANBURG, S.C.
- CITY OF SPRINGFIELD/FINAN
- CITY OF ST PETERS
- CITY OF ST. MATTHEWS
- CITY OF STERLING HEIGHTS
- CITY OF STOCKTON - FINAR
- CITY OF SWEETWATER
- CITY OF TACOMA
- CITY OF TALLAHASSEE
- CITY OF TEMECULA
- CITY OF TEMPE
- CITY OF THOUSAND OAKS
- CITY OF TIGARD
- CITY OF TOLEDO
- CITY OF TORRANCE
- CITY OF TROY
- CITY OF TUCSON
- CITY OF TUSCALOOSA
- CITY OF VACAVILLE
- CITY OF VANCOUVER
- CITY OF VISALIA
- CITY OF WARWICK
- CITY OF WAUWATOSA
- CITY OF WEST COVINA
- CITY OF WEST PALM BEACH
- CITY OF WESTMINSTER
- CITY OF WOODBURY
- CITY OF YONKERS
- CLACKAMAS COUNTY TAX
- CLARKE COUNTY TAX
- CLAYTON COUNTY TAX
- CLEAR CREEK ISD TAX OFFIC
- CLERK OF THE COURT
- CLEVELAND COUNTYTREASURER
- CLINTON TWP TREASURER
- CO DENVER COUNTY
- COBB COUNTY
- COBB COUNTY TAX
- COLLIN COUNTY TAX
- COLORADO SPRINGS POLICE DEPARTMENT
- COLUMBUS - CITY TREASURER
- CONCORD FALSE ALARM REDUCTION PROGRAM
- CONTRA COSTA COUNTY TAX
- CORALVILLE FIRE DEPARTMENT

- CORPORACION DEL FONDO DEL
- COUNTY OF ALBEMARLE
- COUNTY OF ALBEMARLE, VA
- COUNTY OF BERGEN
- COUNTY OF BUCKS
- COUNTY OF EAU CLAIRE
- COUNTY OF HENRICO VIRGINIA
- COUNTY OF LOS ANGELES
- COUNTY OF LOUDOUN
- COUNTY OF MARIN- WEIGHTS
- COUNTY OF ORANGE
- COUNTY OF RIVERSIDE
- COUNTY OF SACRAMENTO
- COUNTY OF SAN DIEGO
- COUNTY OF SANTA CLARA
- CRAIGHEAD COUNTYCOLLECTOR
- CYPRESS-FAIRBANKS ISD
- DALLAS COUNTY TAX
- DC OFFICE OF TAX AND REVENUE
- DEKALB COUNTY TAX
- DELAWARE DEPT OF LABOR
- DELAWARE DIV OF REVENUE
- DELAWARE SECRETARYOFSTATE
- DENTON COUNTY TAX
- DEPT OF PUBLIC HEALTH
- DEPT OF TOXIC SUBSTNCE CN
- DESOTO COUNTY
- DISTRICT COURT OF JEFFERSON COUNTY
- DIVISION OF FAMILY AND MEDICAL LEAVE
- DIVISION OF UNEMPLOYMENT
- DONA ANA COUNTY TREASURER
- DOUGLAS CNTY TREASURER CO
- DURHAM COUNTY TAX
- EAST BRUNSWICK FIRE DISTRICT 1
- ECTOR COUNTY APPRAISAL
- EIGHTH UTILITIES DISTRICT
- EL PASO COUNTY, CO
- EL PASO TAX ASSESSOR/
- EMPLOYMENT SECURITY DEPARTMENT
- ENVIRONMENTAL HEALTH DIVISION
- FAYETTE COUNTY PUBLIC SCHOOLS (FCPS)
- FLORENCE COUNTY TREASURER
- FLOYD COUNTY TAX
- FORT BEND CO LID #2

- FORT BEND COUNTY TAX
- FRANKLIN COUNTY CLERK OF
- FREDERICK COUNTY MD
- FRESNO COUNTY SHERIFF'S OFFICE
- FULTON COUNTY TAX COMMISSIONER
- GARLAND INDEPENDENT
- GLOUCESTER TOWNSHIP FIRE DISTRICT 4
- GREENVILLE COUNTY TAX
- GREGORY F.X. DALY
- GUILFORD COUNTY TAX
- GWINNETT CO TAX COMMISSIO
- HAB-BPT BERKHEIMER ASSOC
- HALL COUNTY, GA
- HAMILTON COUNTY TREASURER
- HAMILTON COUNTY TRUSTEE
- HAMPTON CITY TREASURER
- HARLINGEN TAX OFFICE
- HARRIS COUNTY ALARM DTL
- HARRISON CO TAX COLLECTOR
- HARRISONBURG, VA CITY OF
- HARRY E HAGEN,TAX COLLECT
- HAYS COUNTY TAX OFFICE
- HEALTHY SAN FRANCISCO
- HENNEPIN COUNTY
- HIDALGO COUNTY TEXAS
- HILLSBOROUGH COUNTY TAX
- HORRY COUNTY BUSINESS
- HORRY COUNTY, SC
- HOUSTON COUNTY REVENUE
- HOWARD COUNTY
- HUMBLE ISD
- HUNTSVILLE AL CTY CLK TRS
- ILLINOIS DEPT OF EMPLYMNT
- ILLINOIS DEPT OF REVENUE
- IMPERIAL COUNTY TAX
- INDIAN RIVER COUNTY
- IRVING ISD TAX OFFICE
- JACKSON COUNTY COLLECTOR
- JASPER COUNTY COLLECTOR
- JEFFERSON COUNTY TX TAX
- JEFFERSON COUNTY, KY
- JOHNSON COUNTY TREASURER
- JUDSON ISD TAX OFFICE
- KANAWHA COUNTY SHERIFF

- KANSAS DEPT. OF REVENUE
- KENTUCKY DEPT OF REVENUE
- KENTUCKY STATE TREASURER
- KING COUNTY DISTRICT CRT
- KING COUNTY TREASURY
- KNOX COUNTY TRUSTEE
- LA CROSSE CITY TREASURER
- LAFAYETTE PARISH TAX
- LAKE COUNTY TREASURER
- LARIMER COUNTY TREASURER
- LAS CRUCES CITY CLERKS OF
- LAUDERDALE CO TAX
- LEON COUNTY TAX COLLECTOR
- LFUCG, DIVISION OF REVENU
- LOS ANGELES COUNTY FIRE DEPARTMENT
- LOS ANGELES COUNTY TAX
- LOS ANGELES FIRE DEPARTMENT
- LOUISVILLE METRO REVENUE COMMISSION
- LOVELAND CITY PIF
- LOVELAND CITY RSF
- LUBBOCK CENTRAL APPRAISAL
- MADISON COUNTY TAX
- MADISON CTY. LICENSE COMM
- MADISON MUNICIPAL COURT
- MANAGER OF FINANCE
- MARICOPA COUNTY TREASURER
- MARIN COUNTY TAX
- MARION COUNTY TREASURER
- MARSHAL, CITY OF NEW YORK
- MASSACHUSETTS DEPT OF
- MCALLEN MUNICIPAL COURT
- MCLENNAN COUNTY TAX OFFIC
- MECKLENBURG COUNTY
- MERIDEN TAX COLLECTOR
- MERIDIAN CHARTER TOWNSHIP
- MESQUITE TAX FUND
- METROPOLITAN TRUSTEE
- MIAMI DADE COUNTY
- MICHIGAN DEPARTMENT OF TREASURY
- MICHIGAN DEPT OF TREASURY
- MIDDLETOWN TOWSHIP
- MINNESOTA DEPT OF REVENUE
- MISSISSIPPI OFFICE OF REV
- MOBILE COUNTY REVENUE

- MONROE COUNTY, FL
- MONTEREY COUNTY TAX
- MONTGOMERY COUNTY TAX
- MONTGOMERY COUNTY, MD
- MULTNOMAH COUNTY, OREGON
- MUNICIPALITY OF MONROEVLL
- MUNISERVICES, LLC
- MURRAY CITY BUSINESS
- MUSCOGEE CO TAX
- NASSAU COUNTY FIRE COMMISSION
- ND WORKFORCE SAFETY&INSUR
- NEBRASKA DEPT OF REV
- NEVADA DEPARTMENT OF TAXATION
- NEW HANOVER COUNTY TAX
- NEW JERSEY DEPT OF LABOR
- NEW MEXICO TAX & REVENUE
- NEW YORK STATE UNEMPLYMNT
- NEWINGTON POLICE DEPT
- NORFOLK CITY TREASURER
- NORTH DAKOTA STATE TAX CO
- NUECES COUNTY
- NV SECRETARY OF STATE
- NYS UNEMPLOYMENT INSURANCE
- OFFICE OF FAYETTE COUNTY
- OFFICE OF TAX AND REVENUE
- OFFICE OF THE OHIO ATTORNEY GENERAL
- OKALOOSA COUNTY
- OKLAHOMA COUNTY TREASURER
- ORANGE COUNTY
- OREGON DEPT OF REVENUE
- OREGON EMPLOYMENT DEPARTMENT
- OREGON SECRETARY OF STATE
- ORLAND PARK, VILLAGE OF
- PALM BEACH COUNTY
- PALO ALTO POLICE DEPT
- PARISH OF ASCENSION
- PARISH OF JEFFERSON
- PASCO COUNTY BOCC
- PASCO COUNTY FLORIDA
- PEABODY POLICE DEPARTMENT
- PIERCE COUNTY BUDGET &
- PIMA COUNTY TREASURER
- PLACER CNTY TAX COLLECTOR
- PLATTE COUNTY COLLECTOR

- PLEASANT PRAIRIE FIRE AND RESCUE
- PORTLAND POLICE ALARMS
- POTTER COUNTY TAX
- PRINCE GEORGE'S COUNTY
- PRINCE WILLIAM COUNTY
- PULASKI COUNTY TREASURER
- RAMSEY COUNTY ENVIRONMENTAL HEALTH DIV
- RAPIDES PARISH
- RAPIDES PARISH SHERIFF'S
- RICHLAND COUNTY TREASURY
- RICHMOND COUNTY TAX
- RIVERSIDE CNTY TREASURER
- ROSEVILLE FIRE DEPT
- RUTHERFORD COUNTY TRUSTEE
- SACRAMENTO COUNTY
- SACRAMENTO METRO FIRE
- SAGINAW, MI
- SAN BERNARDINO COUNTY FIRE PROTECTION
- SAN FRANCISCO DPH
- SAN FRANCISCO TAX COLLECTOR
- SD DEPT OF REVENUE
- SHELBY COUNTY
- SHELBY COUNTY OCCUPATIONAL
- SHELBY COUNTY TRUSTEE
- SLO COUNTY TAX COLLECTOR
- SNOHOMISH CNTY TREASURER
- SONOMA CNTY TAX COLLECTOR
- SONOMA COUNTY
- SOUTHERN CALIFORNIA EDISON
- SPRING BRANCH I.S.D
- SPRINGFIELD TWP.
- ST CHARLES COUNTY
- ST TAMMANY PARISH
- STANISLAUS COUNTY
- STATE BOARD OF EQUALIZATN
- STATE OF NEW JERSEY
- STATE OF WISCONSIN
- SUMMIT COUNTY TREASURER
- TARRANT COUNTY TAX
- TAX ASSESSOR-COLLECTOR
- TAX COLLECTOR
- TAX COLLECTOR, CITY OF
- TAYLOR COUNTY CENTRAL
- THE CITY OF CALGARY

- THE CITY OF CHESTERFIELD
- THE CITY OF EDMONTON
- THE CITY OF NORTH OLMSTED
- THE TOWN OF COLLIERVILLE
- TIPPECANOE CO TREASURER
- TOLEDO FIRE & RESCUE DEPARTMENT
- TOWN  OF SAUGUS
- TOWN OF AUBURN
- TOWN OF BURLINGTON
- TOWN OF CLARKSTOWN
- TOWN OF CLINTON
- TOWN OF DARTMOUTH
- TOWN OF ENFIELD, CT
- TOWN OF FOXBOROUGH
- TOWN OF GRAND CHUTE
- TOWN OF LYNNFIELD
- TOWN OF MANCHESTER
- TOWN OF N ATTLEBOROUGH
- TOWN OF NATICK
- TOWN OF RIVERHEAD
- TOWN OF SWANSEA
- TOWN OF WATERTOWN
- TOWN OF WEST HARTFORD
- TOWN OF WOODBURY
- TOWNSHIP OF EDISON
- TOWNSHIP OF HAMILTON
- TOWNSHIP OF LAWRENCE NJ
- TOWNSHIP OF LIVINGSTON
- TOWNSHIP OF SPRINGFIELD
- TOWNSHIP OF WAYNE
- TRAVIS COUNTY TAX OFFICE
- TREASURE CNTY OF NASSAU
- TREASURER, VILLAGE OF PLEASANT PRAIRIE
- TREASURER,CITY OF MEMPHIS
- TRINITY SCHOOL DISTRICT
- TRUMBULL TAX COLLECTOR
- TULARE CNTY TAX COLLECTOR
- TULSA COUNTY TREASURER
- TUSCALOOSA COUNTY TAX
- UNITED ISD TAX OFFICE
- UNITED STATES TREASURY
- UPPER MERION TWP.
- UTAH DEPT OF AGRICULTURE
- UTAH STATE TAX COMMISSION

- VACAVILLE POLICE ALARM
- VANDERBURGH CO TREASURER
- VANDERBURGH SUPERIOR CRT
- VERMONT DEPT OF TAXES
- VILLAGE OF BARBOURSVILLE
- VILLAGE OF BLOOMINGDALE
- VILLAGE OF BRADLEY
- VILLAGE OF CHICAGO RIDGE
- VILLAGE OF LINCOLNWOOD
- VILLAGE OF NILES
- VILLAGE OF NORRIDGE
- VILLAGE OF VERNON HILLS
- VILLAGE OF WELLINGTON
- WA STATE EMPLOYMENT SECURITY DEPT
- WARREN COUNTY SHERIFF
- WARWICK POLICE DEPARTMENT
- WASHINGTON COUNTY
- WASHINGTON COUNTY TREASURERS OFFICE
- WASHINGTON COUNTY TRUSTEE
- WASHOE COUNTY TREASURER
- WATERFORD TAX COLLECTOR
- WEBB COUNTY TAX COLLECTOR
- WEBER COUNTY ASSESSOR
- WHITEHALL TREASURERS OFC
- WICOMICO COUNTY
- WILLIAMSON COUNTY
- WILSON SCHOOL DISTRICT
- WISCONSIN DEPT OF REVENUE
- WOODBRIDGE FIRE PREVENTION BUREAU
- WOODLANDS METRO CENTER
- WV SECRETARY OF STATE

19. U.S Trustee's Personnel

- ANDREW VARA
- BENJAMIN HACKMAN
- CHRISTINE GREEN
- DIANE GIODANO
- DION WYNN
- EDITH A. SERRANO
- FANG BU
- HANNAH M. MCCOLLUM
- HOLLY DICE
- JAMES R. O'MALLEY
- JANE LEAMY
- JONATHAN LIPSHIE

- JONATHAN NYAKU
- JOSEPH CUDIA
- JOSEPH MCMAHON
- JULIET SARKESSIAN
- LAUREN ATTIX
- LINDA CASEY
- LINDA RICHENDERFER
- MALCOLM M. BATES
- MICHAEL GIRELLO
- NYANQUOI JONES
- RICHARD SCHEPACARTER
- ROSA SIERRA-FOX
- SHAKIMA L. DORTCH
- TIMOTHY J. FOX, JR.

20. Vendors

- 1552 BROADWAY RETAIL OWNER LLC
- 2.7 AUGUST APPAREL
- 24-7 INTOUCH INC
- 2810 NEWPORT CENTRE LLC
- 3107 PENN ROSS JV
- 3632 MALL AT SMITH HAVEN
- 4670 ORLAND, LP
- 4674 SOUTH HILLS VILLAGE
- 4676 WESTCHESTER MALL LLC
- 4693 SHOPS AT ST JOHNSLLC
- 7607 WOODLAND HILLS MALL
- 9780 MALL @ MIAMI INT'L
- 9862 CORAL - CS LTD ASSOC
- ADOBE SYSTEMS, INC.
- AKAMAI TECHNOLOGIES
- ALORICA INC
- Alvarez & Marsal
- APPLIED PREDICTIVE TECHNOLOGIES, INC
- ARDEN FAIR ASSOCIATES LP
- ARDEN JEWELRY MFG. CO.
- Arnold Willis & Co LTD
- ARUNDEL MILLS LP
- AVENTURA MALL VENTURE
- BAMBOO ROSE LLC
- BATALLURE BEAUTY, LLC
- BEACHWOOD PLACE MALL LLC
- BELLWETHER PROPERTIES OF MASS, LP
- BERNARDO MANUFACTURING
- BESPOKE FASHION LLC

36

- BIG BROTHER BIG SISTERS OF AMERICA
- BLUECORE INC
- BPR-FF LLC
- BRAINTREE PROP ASSOC
- BREA MALL
- BRIDGEWATER COMMON MALL II, LLC
- BRIERLEY & PARTNERS, INC.
- BROOKLYN KING PLAZA LLC
- CAMARILLO PREMIUM OUTLETS
- CFL DISTRIBUTION INC
- Chacon
- CHERRY HILL MALL LLC
- CHICAGO PREMIUM OUTLETS
- CHRISTIANA ACQUISITIONS
- CMT DE LA LAGUNA, S.A DE C.V.
- COMMISSION JUNCTION LLC
- CPG PARTNERS LP
- CRESCENT BAHUMAN LIMITED
- CSC CORPORATE DOMAINS
- DEL AMO FASHION CTR OPER
- DOLPHIN MALL ASSOC LP
- EXPERIAN MARKETING
- FACEBOOK, INC.
- FANTAS EYES INC
- FASHION CENTRE MALL, LLC
- FASHION VALLEY MALL
- FLORIDA MALL ASSOC LTD
- FORBES TAUBMAN ORLANDO
- FORTUNE FOOTWEAR INC
- FOUR STATE PROPERTIES LLC
- FRANKLIN PARK MALL, LLC
- FREEMALL ASSOCIATES LLC
- GARDAWORLD SECURITY SERVICES
- GERBER TECHNOLOGY
- GGP LIMITED PARTNERSHIP
- GILROY PREMIUM OUTLETS
- GLENDALE I MALL ASSOC, LP
- GLOBANT LLC
- GOOGLE INC
- GRANIFY, INC
- GREEN HILLS MALL TRG, LLC
- HING SHING LOOPING MANUFACTURING CO LTD
- JDA SOFTWARE, INC.
- JEBBIT INC

- JG ELIZABETH II, LLC
- JORDAN CREEK TOWN CENTER LLC
- KENILWORTH CREATIONS
- KENWOOD MALL LLC GGP-TRS LLC
- KFM247 LTD
- KING OF PRUSSIA ASSOCIATE
- KPMG  LLP
- L BRANDS, INC
- LEESBURG CORNER PREMIUM OUTLETS
- LEHIGH VALLEY MALL, LLC
- LENOX SQUARE
- LEVER STYLE LTD.
- LI&FUNG(TRADING) LIMITED
- LIFTLAB ANALYTICS INC
- LINEA PELLE
- LIVERMORE PREMIUM OUTLETS
- MACERICH VINTAGE FAIR LTD
- Malissa Akay
- MALL AT GURNEE MILLS, LLC
- MALL AT POTOMAC MILLS,LLC
- MALL AT SUMMIT LLC
- MANCHU TIMES FASHION LTD
- MANE ENTERPRISES, INC.
- MAYFAIR MALL LLC
- MERKLE INC
- MGF SOURCING US, LLC
- MICROSOFT ONLINE INC.
- MISSION AND FIELDS LLC
- MOAC MALL HOLDINGS LLC
- MONUMENT CONSULTING LLC
- MOTIVES
- NATICK MALL, LLC
- NCR CORPORATION
- NEDAP INC
- NETJETS AVIATION, INC
- NEWTIMES DEVELOPMENT LIMITED
- Nick Wheatley
- NOIR JEWELRY LLC
- NORTH GEORGIA PREMIUM OUTLETS
- NXGN INC
- OAKBROOK URBAN VENTURE LP
- OGLETREE, DEAKINS, NASH, SMOAK & STEWART
- ONTARIO MILLS LP
- OPRY MILLS MALL, LP

- ORLANDO OUTLET OWNER LLC
- ORLANDO VINELAND PO LP
- PACIFIC BUYING AND MARKETING SERVICE LTD
- PANDERA SYSTEMS, LLC
- PEMBROKE LAKES
- PENN SQUARE MALL LLC
- PERIMETER MALL, LLC
- PLANES MOVING & STORAGE INC
- PREMIUM OUTLET PARTNERS LP
- PROVIDENCE PLACE
- PT. UNGARAN SARI GARMENTS
- QUAKER ASSOCIATES LLC
- QUEENS CENTER SPE, LLC
- RADIAL INC
- RCG GLOBAL SERVICES INC
- RESICOM CUSTOM PAINTING &
- RICOH USA INC
- RIDGEDALE CENTER LLC
- RIMINI STREET, INC.
- ROCKSAL MALL LLC
- ROOSEVELT FIELD
- ROSE KNITTING (ASIA) LIMITED
- ROTH BROS INC
- RR DONNELLEY
- S5 STRATOS INC
- SAINT LOUIS GALLERIA LLC
- SALESFORCE  INC
- SANDY ALEXANDER INC
- SCANDIT INC
- SDG DADELAND ASSOC INC
- SHOPPING CENTER ASSOCIATE
- SHOPS AT MISSION VIEJOLLC
- SHORT HILLS ASSOC
- SHORT PUMP TOWN CNTR,LLC
- SILVER CREST CLOTHING PVT LTD - UNIT III
- SIMON PROPERTY GROUP LP
- SINGLE SOURCE APPAREL INC
- SIRIUS COMPUTER SOLUTIONS
- SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
- SOUTH ASIA KNITTING FACTORY LTD.
- SOUTH COAST PLAZA
- SOUTHDALE CENTER, LLC
- SPG FINANCE II, LLC
- STANDARD BLACK

- STAR GARMENTS GROUP (PVT) LTD
- STYLITICS INC
- SUNLAND PARK MALL LLC
- SUNRISE MILLS (MLP), LP
- TAL GLOBAL ALLIANCES LIMITED
- TAMPA WESTSHORE ASSOC. LP
- TANGER PROPERTIES LIMITED PARTNERSHIP
- TAUBMAN CHERRY CREEK
- TB MALL AT UTC, LLC
- TEXGROUP
- THE FALLS SHPNG CTR ASSOC
- THE HYLANT GROUP, INC
- THE JEWELRY GROUP
- THE MALL IN COLUMBIA
- THE MILLCRAFT PAPER CO.
- THE TOWN CENTER AT BOCA RATON TRUST
- THEGREAT MALL AT MILPITAS
- TIKTOK INC
- Tim Baxter
- TOTE FASHION SOURCING LIMITED
- TOWSON TC LLC
- TYSONS CORNER HOLDINGS
- UPWEST LLC
- URBAN CROWN LIMITED
- VALLEY PLAZA MALL LP
- VALLEY STREAM GREEN ACRES LLC
- VAYNERMEDIA LLC
- VELOCITY APPARELEZ COMPANY E.S.C
- VERIFONE INC
- VISPLAY INC
- VIVA KNITWEAR FACTORY LTD.
- VR MALL LLC
- WEST CAMP PRESS INC
- WEST FARMS MALL LLC
- WEST TOWN MALL LLC
- WESTFIELD GARDEN STATE
- WOODBURY COMMON PREMIUM OUTLETS
- WOODFIELD MALL LLC
- WORLD TEXTILE SOURCING, INC.

## SCHEDULE 2

**Relationship with Potential Parties in Interest**

**Schedule 2**

Moelis (and its financial advisory affiliates) has been engaged within the last three years or is currently engaged by the following Potential Parties in Interest (or one or more of their identified affiliates, as the case may be) in matters unrelated to these cases (including where the Potential Party in Interest was only a member of an official or an ad hoc creditor committee or an equity committee):

1. Benefit Provider
   - Prudential
2. Company Entity / Affiliate
   - Express BNBS Fashion, LLC
   - Express CG, LLC
   - Express Fashion Digital Services Costa Rica, S.R.L.
   - Express Fashion Investment, LLC
   - Express Fashion Logistics, LLC
   - Express Fashion Operations, LLC
   - Express Finance Corp.
   - Express Holding, LLC
   - Express Topco LLC
   - Express, Inc.
   - Express, LLC
   - EXPWHP, LLC
3. Equity Holder
   - EXPWHP LLC
4. Insurance
   - Prudential Insurance Company
5. Landlord
   - Brookfield Infrastructure Partners L.P.
   - Brookfield Asset Management LLC
   - Brookfield Business Partners
   - Brookfield Corp
   - BPG Acquisitions LLC
   - CBL & Associates Properties, Inc.
   - Simon Property Group, Inc.
6. Potential M&A Counterparties
   - [Confidential]
7. JV Partner
   - WHP Global
8. Secured Lender
   - Bank of America, N.A.
9. Surety
   - PR Commonwealth of Puerto Rico
10. Vendors
    - Alvarez & Marsal