**<u>EXHIBIT E</u>**

**2023 Audit Amendment No. 2**



April 30, 2024

Mr. Michael Archbold
Chair of the Audit Committee
Express, Inc.
1 Express Dr.
Columbus, Ohio 43230

Dear Mr. Archbold:

This letter reflects our agreement to amend our engagement letter of May 8, 2023, with Express, Inc. (the "Company") in the following respect. As part of the engagement letter of May 8, 2023, our agreement stated we will advise you should any circumstances arise, which may require a change in scope and/or fee.

This amendment sets forth the hourly rates within Exhibit 1 for incremental audit services, to the extent performed, that were not within the original scope of the 2023 audit fee. Such incremental audit services necessary for the audit might include: incremental audit procedures related to adopting ASC 852, Reorganizations as a result of the Company's bankruptcy proceedings, providing general accounting advice around accounting while in bankruptcy and the adoption of fresh start accounting, if applicable, capital markets transactions, liquidity assessments, or other technical accounting matters involving consultation, and trigger based impairment assessments. Any such incremental audit services would be provided on an hourly rate basis as included within Exhibit 1.

All other provisions of our engagement letter of May 8, 2023 with the Company remain unchanged. All terms used in this amendment but not otherwise defined will have the same meaning as the engagement letter of May 8, 2023.

If you have any questions about this letter, please discuss them with Nick Doland at (513) 673-2696. If the services and terms outlined in this letter are acceptable, please sign one copy of this letter in the space provided and return it to me. You may return the signed copy by hand, by mail or by air courier, attached to an email as a pdf, jpeg or similar file type sent to me at nicholas.doland@pwc.com, or by electronic signature.

Very truly yours,

By:      *PricewaterhouseCoopers LLP*
        DocuSigned by:
        28710DE8D9804C4...
        PricewaterhouseCoopers LLP

Date:      April 30, 2024



The services and terms as set forth in this letter are agreed to.

Express, Inc.

By:

DocuSigned by:

*Michael Archbold*

C23528FE53A1447...

_____

Date:

April 30, 2024

_____

DocuSign Envelope ID: 67D3C629-9EBB-486B-8425-9F95BD98D280



**Exhibit 1**

**Express, Inc.**

**Incremental Billing Audit Fee per Hour Rates**

**For Incremental Audit Services**

| Specialists (CMAAS, Valuation and National Office) | | |
|---|---|---|
| **Staff Class** | **Rate per hour CMAAS** | **Rate per hour Valuation** |
| Partner | $1,270 | $1,270 |
| Managing Director | $1,202 | $1,142 |
| Director | $1,086 | $1,039 |
| Senior Manager | $961 | $917 |
| Manager | $842 | $796 |
| Senior | $693 | $663 |
| Associate | $603 | $559 |

| Core Audit Team | | |
|---|---|---|
| **Staff Class** | **Rate per hour Assurance** | **Rate per hour Tax** |
| Partner | $1,070 | $773 |
| Managing Director | $804 | $659 |
| Director | $563 | $587 |
| Senior Manager | $466 | $548 |
| Manager | $461 | $477 |
| Senior | $425 | $433 |
| Associate | $275 | $336 |

*Note: The above rates are in effect through October 31, 2024*

## **Schedule 1**

**Potential Parties in Interest**

## Schedule 1

| Company Entity/Affiliate |
| --- |
| Express, Inc. |
| Express Topco LLC |
| Express Holding, LLC |
| Express Finance Corp. |
| Express, LLC |
| Express Fashion Investment, LLC |
| Express Fashion Logistics, LLC |
| Express Fashion Operations, LLC |
| Express Fashion Digital Services Costa Rica S.R.L. |
| Express CG, LLC |
| Express BNBS Fashion, LLC |
| UW, LLC |
| EXP TopCo, LLC |
| EXPWHP, LLC |
| Express GC, LLC* |
| **D&O** |
| Mylle H. Mangum |
| Michael G. Archbold |
| Terry Davenport |
| Stewart Glendinning |
| Karen Leever |
| Patricia Lopez |
| Satish Mehta |
| Yehuda Shmidman |
| Peter Swinburn |
| Laurel Krueger |
| Mike Reese |
| Sara Tervo |
| Mark Still |
| Effy Zinkin |
| Matthew Finigan |
| **Debtor Professionals** |
| M3 Partners, LP |
| Kirkland & Ellis LLP |
| Moelis & Company |
| A&G Realty Partners, LLC |
| PricewaterhouseCoopers International Limited |
| KPMG International Limited |
| Joele Frank |
| **Secured Lender** |
| Wells Fargo Bank |
| Bank of America, N.A. |
| ReStore Capital, LLC |
| MGF Sourcing US, LLC |

| |
| --- |
| First Eagle Alternative Credit, LLC |
| 1903 Partners, LLC |
| **Depository Bank** |
| Wells Fargo Securities LLC |
| Wells Fargo Bank, National Association |
| Fifth Third Bank, National Association |
| Banco Popular |
| **Insurance** |
| Chubb Insurance Company of Puerto Rico |
| Chubb |
| UNUM Life Insurance Company |
| Prudential Insurance Company |
| Zurich & Affiliated FM |
| Sompo & Endurance |
| Lloyd's |
| Sompo Lead |
| Great American |
| Markel |
| Travelers |
| Travelers Lead |
| American International Group (AIG) |
| Starr Insurance |
| **Surety** |
| FL Tampa Electric Company |
| KS Kansas City Board of Public Utilities |
| OH The Duke Energy Company |
| NC Progress Energy Carolinas Inc |
| FL City of Gainesville |
| MO Kansas City Power & Light |
| DC US Customs & Border Protection |
| DC US Customs Duty Drawback |
| FL Florida Power Corporation |
| GA Central Georgia EMC |
| DC US Customs |
| FL Orlando Utilities Co |
| CA Southern California Edison |
| FL Florida Power & Light |
| FL Gulf Power Company |
| NY Consolidated Edison Company of New York |
| TN Knoxville Utilities Board |
| TN Murfreesboro Electric |
| CA Pacific Gas & Electric Company |
| FL Withlacoochee River Elec Coop |
| FL Orlando Utilities Commission |
| NV Nevada Department of Taxation |

**Schedule 1**

| | |
|---|---|
| PR Commonwealth of Puerto Rico | NYANQUOI JONES |
| MA Professional Solicitor's Bond | JANE LEAMY |
| AL Professional Fundraiser or Commercial Co-Venture | JONATHAN LIPSHIE |
| **Registered Equity Security Holders** | HANNAH M. MCCOLLUM |
| AARON JOSEPH PUTNAM | JONATHAN NYAKU |
| ALEX J OBERG | JAMES R. O'MALLEY |
| ALIM RAMJI | LINDA RICHENDERFER |
| BRIAN THOMAS DAVIS | JULIET SARKESSIAN |
| CEDE & CO | RICHARD SCHEPACARTER |
| CHARLES WHEELER | EDITH A. SERRANO |
| CHRISTOPHER D MUELLER | ROSA SIERRA-FOX |
| CHRISTOPHER PAK | DION WYNN |
| CRAIG THOMPSON | MICHAEL GIRELLO |
| DAVID SILVERMAN | MALCOLM M. BATES |
| EXPWHP LLC C/O WHP GLOBAL | FANG BU |
| FRANCISCO JAVIER GONZALEZ | Elizabeth Thomas* |
| JASON J SWIFT & KELSEY SWIFT JT TEN | **Bankruptcy Judge** |
| JEFFREY HUNTER RICE | LAURIE SELBER SILVERSTEIN |
| JEFFREY MEAD KURZON | JOHN T DORSEY |
| JEREMY FEROVA & JOLENE FEROVA JT TEN | CRAIG T GOLDBLATT |
| JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | THOMAS M HORAN |
| JOSHUA R MONROE | KAREN B OWENS |
| KEVIN-MITCHELL CLEMENT | BRENDAN L SHANNON |
| MAX E ORELLANA | J. KATE STICKLES |
| PETER MYUNG-WON PAK | MARY F WALRATH |
| ROBIN LIONHEART | ASHLEY M. CHAN |
| SALEH K ABUBAKIER | **Bankruptcy Court Personnel** |
| SARAH L KLEIN | ROBERT CAVELLO |
| STEVEN M BASSIGNANI | LAURA HANEY |
| THOMAS PIWOWARSKI | NICKITA BARKSDALE |
| TYLER B BOVITCH | DEMITRA YEAGER |
| WALEED M EBRAHIM | DANIELLE GADSON |
| **U.S. Trustee's Personnel** | AMANDA HRYCAK |
| ANDREW VARA | MARQUIETTA LOPEZ |
| JOSEPH MCMAHON | CLAIRE BRADY |
| LAUREN ATTIX | RACHEL BELLO |
| LINDA CASEY | JILL WALKER |
| JOSEPH CUDIA | AL LUGANO |
| HOLLY DICE | PAULA SUBDA |
| SHAKIMA L. DORTCH | LAURIE CAPP |
| TIMOTHY J. FOX, JR. | CATHERINE FARRELL |
| DIANE GIODANO | LORA JOHNSON |
| CHRISTINE GREEN | CACIA BATTS |
| BENJAMIN HACKMAN | **Litigation Parties** |
| | Sonny Hernandez |

**Schedule 1**

| | |
|---|---|
| Pacific Trial Attorneys | Gonzalez, Hilda C |
| Rusty Rendon | Gonzalez, Madeline |
| Eric Yardley | Inzuna Cortez, Lesley |
| Jessica Nettles | Jean Francois, Emmanuella |
| Kate Dias | Koulouris, Ariana |
| Jillson, Crystal | Nastase, Alina |
| Brian Atwood | Ortado, Rene |
| Justin Rose | Paez, Carlos M |
| CaaStle | Palma, Mathias |
| Salaiz, Erik | Picardi, Kimberly |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | Rumph, Kennedy |
| | Sevilla, Victoria |
| Carrow, Cassie | Yohrling, Deborah |
| Berry, Eric | Yugay, Elena |
| Harris, Caleb | Hazel, Lena |
| Romero, Eloy | Burgueno, Nautica |
| Washington, James | Barnes, Deborah |
| Diaz, Letticia | Kaldro, Angeline |
| Enix, Anthony | Paige-Stone, Monje |
| Hernandez, Yvonne | Waters, Cheo |
| Killinger, Amanda | Colin Gomez, Ana A |
| Engler, Cindi | Dorcely, Micah |
| Gates, Kiana | Barrera, Esther |
| Derraj, Sophia | Collins, Dominique |
| Environmental Democracy Project | Schiavulli, Tracy |
| McCall v. Express Factory Outlet | Ricketts, Bruce |
| Universal Music Group | Rivera, Zhanna |
| Garcia v. American Eagle, et al. | Breen, Christina |
| Communication Interface Technologies, LLC | Chaney-Bell, Terrell |
| Advanced Transactions | Wehbe, Layal |
| Liberty Place Retail Associations | Davis, Laura |
| Robinhood | Zarco, Evelyn |
| Telephone Consumer Protection Act (TCPA) | Idrobo, Penelope |
| Salvo, Gina | Waters, Annest |
| Reimer, Ruhi | Stevens, Sally |
| Coffey, Fredrick | Wint, Deborah |
| Vendor Collection Actions | Viramontes, Maria |
| Ropa Siete Leguas, Inc. | Bilawal, Muhammad |
| E-Teen | Haley, Joan |
| Al- Husseini, Dana | Gomez, Analia |
| Avendano, Leonor | Yonggang, Liu |
| Camilo, Jagely | Glover, Guyla |
| Checo, Sixta | Martinez, Teresa M |
| Donmez, Melissa | Yemane, Lemlem H |
| Fannin, David M | Barton, Jennifer L |
| Gieseke, Kerry | |

**Schedule 1**

| | |
|---|---|
| Williams, Shay | Sulaiman Law Group, Ltd |
| Marca, Bryam | Swigart Law Group, APC |
| Alfaro, Carlos E | Woods Law Offices PLLC |
| Johnson, Kaitlin A | Zaylore Stout & Associates, LLC |
| Zabriskie, Gregory S | **Taxing Authority** |
| Patterson, Anthony | MANAGER OF FINANCE |
| Tran, Katherine | KANSAS DEPT. OF REVENUE |
| Faria, Nathaly C | CITY OF ST PETERS |
| Keriwala, Mohamed Umer | COUNTY OF SANTA CLARA |
| Rodriguez, Paula M | UTAH STATE TAX COMMISSION |
| Hopkins, Dawson Noah | CITY OF TOLEDO |
| Carriaga, Angela M | CITY OF BOWLING GREEN, KY |
| Lux, Matthew | LFUCG, DIVISION OF REVENU |
| Blanchard, Joshua | LOUISVILLE METRO REVENUE COMMISSION |
| Thomas, Bryan | WARREN COUNTY SHERIFF |
| Esquivel, Nadia | ADMIN, UNEMPLOYMENT COMP |
| Lalani, Faiza N | TOWN OF WATERTOWN |
| Vance, David | CITY OF MARLBOROUGH |
| Whitesel, Collin | TOWN OF NATICK |
| Abramson Labor Group | TOWN OF SAUGUS |
| Apex Trial Law | TOWN OF FOXBOROUGH |
| Beaty Legal PLLC | TOWN OF AUBURN |
| Brownstein Hyatt Farber Schreck, LLP | TOWN OF DARTMOUTH |
| Capstone Law APC | TOWN OF ENFIELD, CT |
| Castronovo & McKinney, LLC | EIGHTH UTILITIES DISTRICT |
| Daignault Iyer | WATERFORD TAX COLLECTOR |
| Dana & Pariser Co., L.P.A. | TAX COLLECTOR, CITY OF |
| Dapeer Law | TRUMBULL TAX COLLECTOR |
| East End Trial Group LLC | MERIDEN TAX COLLECTOR |
| Excel Sports Management | CITY OF MILFORD |
| Faegre Drinker Biddle & Reath LLP | TOWN OF BURLINGTON |
| HKM Employment Attorneys LLP | TOWN OF SWANSEA |
| Jackson, APC | CITY OF ANN ARBOR |
| Lavi & Ebrahimian, LLP | CITY OF WARWICK |
| Law Offices of Anthony J. Pantuso, III | CITY OF NEWPORT |
| Law Offices of Gloria Dredd Haney | CITY OF SOUTH PORTLAND |
| Law Offices of Sahag Majarian, II | RIVERSIDE CNTY TREASURER |
| Leeds Brown Law, P.C. | STANISLAUS COUNTY |
| Lexington Law Group | MONTEREY COUNTY TAX |
| Lynch Carpenter LLP | SLO COUNTY TAX COLLECTOR |
| Mallari Law Group | IMPERIAL COUNTY TAX |
| Outten & Golden LLP | CONTRA COSTA COUNTY TAX |
| Perez Law, P.A. | HARRY E HAGEN, TAX COLLECT |
| Schottenstein Legal Services Co., LPA | MARIN COUNTY TAX |
| Shamis & Gentile, P.A. | ENVIRONMENTAL HEALTH DIVISION |

**Schedule 1**

| | |
|---|---|
| CITY OF TROY | PIMA COUNTY TREASURER |
| GUILFORD COUNTY TAX | MARICOPA COUNTY TREASURER |
| SACRAMENTO COUNTY | CITY OF ALEXANDRIA, LA |
| COUNTY OF ORANGE | JACKSON COUNTY COLLECTOR |
| CITY OF CONCORD TAX | OKLAHOMA COUNTY TREASURER |
| CABARRUS COUNTY TAX | CLEVELAND COUNTYTREASURER |
| TREASURER,CITY OF MEMPHIS | NEW HANOVER COUNTY TAX |
| CITY OF MIDLAND | DURHAM COUNTY TAX |
| CITY OF AUBURN HILLS | RAPIDES PARISH SHERIFF'S |
| CITY OF DEARBORN | TULSA COUNTY TREASURER |
| CITY OF PORTAGE | ADA COUNTY TREASURER |
| MERIDIAN CHARTER TOWNSHIP | JOHNSON COUNTY TREASURER |
| CLINTON TWP TREASURER | CALCASIEU PARISH |
| CITY OF BANGOR | ST CHARLES COUNTY |
| BREVARD COUNTY TAX | FLORENCE COUNTY TREASURER |
| MUSCOGEE CO TAX | ANDERSON COUNTY TREASURER |
| FULTON COUNTY TAX COMMISSIONER | RICHLAND COUNTY TREASURY |
| DEKALB COUNTY TAX | GREENVILLE COUNTY TAX |
| SONOMA CNTY TAX COLLECTOR | CITY OF BOWIE |
| GWINNETT CO TAX COMMISSIO | HOWARD COUNTY |
| CRAIGHEAD COUNTYCOLLECTOR | CITY OF ONTARIO |
| COBB COUNTY TAX | CITY OF SALISBURY |
| CLARKE COUNTY TAX | LAUDERDALE CO TAX |
| WEBB COUNTY TAX COLLECTOR | MADISON COUNTY TAX |
| OFFICE OF FAYETTE COUNTY | HARRISON CO TAX COLLECTOR |
| BOONE COUNTY SHERIFF | FORT BEND CO LID #2 |
| HEALTHY SAN FRANCISCO | FORT BEND COUNTY TAX |
| CAMERON COUNTY TAX OFFICE | CYPRESS-FAIRBANKS ISD |
| RICHMOND COUNTY TAX | MCLENNAN COUNTY TAX OFFIC |
| FLOYD COUNTY TAX | NUECES COUNTY |
| CHATHAM COUNTY TAX | TARRANT COUNTY TAX |
| CLAYTON COUNTY TAX | TRAVIS COUNTY TAX OFFICE |
| MULTNOMAH COUNTY, OREGON | CLEAR CREEK ISD TAX OFFIC |
| CLACKAMAS COUNTY TAX | ECTOR COUNTY APPRAISAL |
| VILLAGE OF BRADLEY | TAYLOR COUNTY CENTRAL |
| CITY OF GLENDALE | ALIEF ISD TAX ASSESSOR |
| HALL COUNTY, GA | BEXAR COUNTY TAX |
| JEFFERSON COUNTY, KY | CITY OF MCALLEN TAX |
| COUNTY OF ALBEMARLE | HIDALGO COUNTY TEXAS |
| CITY OF HARRISONBURG- | HUMBLE ISD |
| HORRY COUNTY BUSINESS | COLLIN COUNTY TAX |
| DONA ANA COUNTY TREASURER | EL PASO TAX ASSESSOR/ |
| WASHOE COUNTY TREASURER | SPRING BRANCH I.S.D |
| HOUSTON COUNTY REVENUE | JUDSON ISD TAX OFFICE |
| MOBILE COUNTY REVENUE | DENTON COUNTY TAX |

## Schedule 1

| | |
|---|---|
| DALLAS COUNTY TAX | CITY OF OAKLAND |
| MESQUITE TAX FUND | DIVISION OF UNEMPLOYMENT |
| WILLIAMSON COUNTY | CITY OF TEMPE |
| UNITED ISD TAX OFFICE | TOWN OF LYNNFIELD |
| MONTGOMERY COUNTY TAX | VACAVILLE POLICE ALARM |
| WOODLANDS METRO CENTER | TREASURE CNTY OF NASSAU |
| CITY OF GARLAND TAX | UTAH DEPT OF AGRICULTURE |
| GARLAND INDEPENDENT | ILLINOIS DEPT OF REVENUE |
| BRAZORIA COUNTY TAX | MASSACHUSETTS DEPT OF |
| LUBBOCK CENTRAL APPRAISAL | CITY OF HENDERSON |
| JEFFERSON COUNTY TX TAX | CALIFORNIA TRAVEL&TOURISM |
| POTTER COUNTY TAX | CITY OF SANTA BARBARA |
| IRVING ISD TAX OFFICE | COUNTY OF MARIN- WEIGHTS |
| HARLINGEN TAX OFFICE | COUNTY OF RIVERSIDE |
| HAYS COUNTY TAX OFFICE | VILLAGE OF LINCOLNWOOD |
| CITY OF KATY | TOWNSHIP OF LIVINGSTON |
| TOWN OF GRAND CHUTE | CITY OF HAMPTON |
| COUNTY OF EAU CLAIRE | THE CITY OF CALGARY |
| CITY OF WAUWATOSA | CITY OF DOUGLASVILLE |
| CITY OF MADISON TREASURER | CITY OF JONESBORO |
| LA CROSSE CITY TREASURER | MONTGOMERY COUNTY, MD |
| BROWN COUNTY TREASURER | SAN FRANCISCO DPH |
| CITY OF BROOKFIELD | CITY OF SAN RAFAEL |
| SHELBY COUNTY TRUSTEE | CITY OF TACOMA |
| METROPOLITAN TRUSTEE | CITY OF RICHMOND |
| WASHINGTON COUNTY TRUSTEE | THE CITY OF EDMONTON |
| CITY OF KNOXVILLE | TAX COLLECTOR |
| KNOX COUNTY TRUSTEE | PLACER CNTY TAX COLLECTOR |
| CHATTANOOGA CITY TREASURE | MIDDLETOWN TOWSHIP |
| HAMILTON COUNTY TRUSTEE | CORALVILLE FIRE DEPARTMENT |
| WICOMICO COUNTY | CITY OF MILPITAS |
| MARION COUNTY TREASURER | CITY OF LAKE CHARLES |
| LAKE COUNTY TREASURER | HAMPTON CITY TREASURER |
| ALLEN COUNTY TREASURER | COUNTY OF LOUDOUN |
| HAMILTON COUNTY TREASURER | NORFOLK CITY TREASURER |
| VANDERBURGH CO TREASURER | WEBER COUNTY ASSESSOR |
| TIPPECANOE CO TREASURER | HENNEPIN COUNTY |
| CITY OF MADEIRA TAX OFFCE | CITY OF VANCOUVER |
| TRINITY SCHOOL DISTRICT | TOWN OF WEST HARTFORD |
| KANAWHA COUNTY SHERIFF | TOWN OF MANCHESTER |
| CITY OF LANCASTER,PA | LOS ANGELES COUNTY TAX |
| CITY OF LINCOLN | PULASKI COUNTY TREASURER |
| CONCORD FALSE ALARM REDUCTION PROGRAM | CITY OF FRESNO |
| HARRIS COUNTY ALARM DTL | HILLSBOROUGH COUNTY TAX |
| CITY OF CHICAGO | CITY OF CLEARWATER |

## Schedule 1

| | |
|---|---|
| CITY OF ALBUQUERQUE | VILLAGE OF WELLINGTON |
| CITY OF JOPLIN | COUNTY OF BUCKS |
| JASPER COUNTY COLLECTOR | CITY OF PEABODY |
| CITY OF RIDGELAND | TOWNSHIP OF HAMILTON |
| CITY OF CORAL SPRINGS | WARWICK POLICE DEPARTMENT |
| CITY OF MONTEREY | HAB-BPT BERKHEIMER ASSOC |
| BAKERSFIELD CITY | CITY OF SCOTTSDALE |
| MADISON CTY. LICENSE COMM | CITY OF TIGARD |
| CITY OF LAKEWOOD BUSINESS | FRANKLIN COUNTY CLERK OF |
| CITY OF THOUSAND OAKS | BOROUGH OF WYOMISSING, PA |
| CITY OF MONTEBELLO | NEW MEXICO TAX & REVENUE |
| CITY OF MODESTO | CITY OF TEMECULA |
| CITY OF ARCADIA | CITY OF MESA |
| CITY OF SPRINGFIELD/FINAN | CHARTER TOWNSHIP OF FLINT |
| CITY OF CHARLESTON | SONOMA COUNTY |
| HUNTSVILLE AL CTY CLK TRS | ND WORKFORCE SAFETY&INSUR |
| CITY OF ROANOKE | CITY OF ALPHARETTA |
| CITY OF REDONDO BEACH | MUNISERVICES, LLC |
| CITY OF MONTCLAIR | MECKLENBURG COUNTY |
| CITY OF KENNER | MINNESOTA DEPT OF REVENUE |
| CITY OF CERRITOS | MISSISSIPPI OFFICE OF REV |
| CITY OF ESCONDIDO | NEBRASKA DEPT OF REV |
| CITY OF STERLING HEIGHTS | VERMONT DEPT OF TAXES |
| LAS CRUCES CITY CLERKS OF | CITY OF ARLINGTON |
| CITY OF HOOVER | ARIZONA DEPT OF REVENUE |
| VILLAGE OF BARBOURSVILLE | KENTUCKY DEPT OF REVENUE |
| CITY OF LYNNWOOD | STATE OF NEW JERSEY |
| VILLAGE OF CHICAGO RIDGE | NORTH DAKOTA STATE TAX CO |
| CITY OF SANDY | CITY OF AKRON |
| CHARTER TWNSHP OF LANSING | CITY OF NILES INCOME TAX |
| CITY OF COLORADO SPRINGS | CITY OF PORTLAND |
| LAFAYETTE PARISH TAX | DELAWARE SECRETARYOFSTATE |
| ST TAMMANY PARISH | CITY OF TUCSON |
| PLATTE COUNTY COLLECTOR | CITY OF WOODBURY |
| RAPIDES PARISH | PALO ALTO POLICE DEPT |
| TUSCALOOSA COUNTY TAX | PORTLAND POLICE ALARMS |
| CITY OF LOVELAND | MICHIGAN DEPT OF TREASURY |
| CITY OF LONE TREE | WV SECRETARY OF STATE |
| WISCONSIN DEPT OF REVENUE | RUTHERFORD COUNTY TRUSTEE |
| NASSAU COUNTY FIRE COMMISSION | PASCO COUNTY FLORIDA |
| LOVELAND CITY RSF | ABINGTON TOWNSHIP FIRE |
| LOVELAND CITY PIF | COLORADO SPRINGS POLICE DEPARTMENT |
| KENTUCKY STATE TREASURER | CITY OF SWEETWATER |
| OREGON SECRETARY OF STATE | CINCINNATI INCOME TAX DIV |
| STATE OF WISCONSIN | ALAMEDA COUNTY |

**Schedule 1**

| | |
|---|---|
| BOROUGH OF CARLSTADT | TOWNSHIP OF LAWRENCE NJ |
| ANNE ARUNDEL COUNTY | WILSON SCHOOL DISTRICT |
| DOUGLAS CNTY TREASURER CO | WHITEHALL TREASURERS OFC |
| LARIMER COUNTY TREASURER | TOWN OF N ATTLEBOROUGH |
| VANDERBURGH SUPERIOR CRT | COUNTY OF LOS ANGELES |
| KING COUNTY DISTRICT CRT | SPRINGFIELD TWP. |
| MARSHAL, CITY OF NEW YORK | CITY OF YONKERS |
| CO DENVER COUNTY | CITY OF ATLANTA |
| OREGON DEPT OF REVENUE | COBB COUNTY |
| PIERCE COUNTY BUDGET & | CITY OF MOBILE |
| KING COUNTY TREASURY | CITY OF DOWNEY |
| EL PASO COUNTY, CO | CITY OF TUSCALOOSA |
| CITY OF WEST PALM BEACH | CORPORACION DEL FONDO DEL |
| SNOHOMISH CNTY TREASURER | VILLAGE OF NILES |
| CITY OF VACAVILLE | CITY OF CALUMET CITY, IL. |
| CITY OF CHICAGO DEPT OF | MUNICIPALITY OF MONROEVLL |
| DELAWARE DIV OF REVENUE | CITY OF SANTA ANA FINANCE |
| TOWNSHIP OF SPRINGFIELD | CITY OF CARLSBAD |
| CITY OF LA CROSSE | CITY OF NEWPORT NEWS |
| CITY OF SPARTANBURG, S.C. | CITY OF HOMEWOOD |
| CITY OF PHILADELPHIA | CITY OF NEWARK |
| CITY OF EL CENTRO | CITY OF BELLEVUE |
| VILLAGE OF VERNON HILLS | OKALOOSA COUNTY |
| THE TOWN OF COLLIERVILLE | CHARLES COUNTY, MD |
| CITY OF DAVENPORT | BALTIMORE COUNTY |
| COUNTY OF SACRAMENTO | HARRISONBURG, VA CITY OF |
| CITY OF ST. MATTHEWS | CITY OF PUYALLUP |
| CITY OF BREA CALIFORNIA | CITY OF PEMBROKE PINES |
| CITY OF COLUMBIA | ORLAND PARK, VILLAGE OF |
| FREDERICK COUNTY MD | BOROUGH OF EATONTOWN |
| BOONE COUNTY, MO | CITY OF SAN LUIS OBISPO |
| MURRAY CITY BUSINESS | CITY OF ANDERSON |
| CITY OF BILOXI | SAGINAW, MI |
| CITY OF RENO | THE CITY OF CHESTERFIELD |
| TOWN OF CLARKSTOWN | CLERK OF THE COURT |
| CITY OF FLORENCE, SC | CITY OF KANSAS CITY, MO |
| CITY OF PALMDALE | CITY OF VISALIA |
| CITY OF TALLAHASSEE | CITY OF CONCORD |
| CITY OF DOTHAN | MONROE COUNTY, FL |
| CITY OF EL CAJON | CITY OF JOHNSON CITY |
| CITY OF CHESAPEAKE VA | CITY OF MONTGOMERY |
| CITY OF BIRMINGHAM | CITY OF FLORENCE |
| LEON COUNTY TAX COLLECTOR | CITY OF CHULA VISTA |
| UPPER MERION TWP. | CITY OF BATON ROUGE |
| COUNTY OF ALBEMARLE, VA | CITY OF GREENSBORO |

**Schedule 1**

| | |
|---|---|
| CITY OF LEAWOOD | RAMSEY COUNTY ENVIRONMENTAL HEALTH DIV |
| CITY OF SAN JOSE | NEVADA DEPARTMENT OF TAXATION |
| CITY OF SAVANNAH | CITY OF SPARKS ALARM PROGRAM |
| INDIAN RIVER COUNTY | SAN FRANCISCO TAX COLLECTOR |
| CITY OF PALM BEACH GARDNS | CITY OF SIMPSONVILLE |
| CITY OF LOS ANGELES | CITY OF LONG BEACH CALIFORNIA |
| CITY OF PALM DESERT | COUNTY OF SAN DIEGO |
| CITY OF PLANTATION | OREGON EMPLOYMENT DEPARTMENT |
| CITY OF PHOENIX | TOWN OF WOODBURY |
| CITY OF STOCKTON - FINAR | LOS ANGELES COUNTY FIRE DEPARTMENT |
| CITY OF COSTA MESA | ROSEVILLE FIRE DEPT |
| CITY OF DES PERES | DELAWARE DEPT OF LABOR |
| VILLAGE OF NORRIDGE | CITY OF FRESNO POLICE DEPT. |
| CITY OF WESTMINSTER | CHERRY HILL TOWNSHIP |
| CITY OF SAN DIEGO | HORRY COUNTY, SC |
| PRINCE WILLIAM COUNTY | ASHWAUBENON PUBLIC SAFETY |
| PALM BEACH COUNTY | MICHIGAN DEPARTMENT OF TREASURY |
| CITY OF PLEASANTON | CITY OF MADISON FIRE DEPARTMENT |
| CITY OF WEST COVINA | DC OFFICE OF TAX AND REVENUE |
| CITY OF GLENDALE, AZ | CITY OF SANTA ROSA |
| CITY OF SACRAMENTO | FRESNO COUNTY SHERIFF'S OFFICE |
| VILLAGE OF BLOOMINGDALE | MIAMI DADE COUNTY |
| CITY OF OREM | PASCO COUNTY BOCC |
| STATE BOARD OF EQUALIZATN | BOROUGH OF TINTON FALLS |
| CITY OF TORRANCE | TOWNSHIP OF EDISON |
| PARISH OF JEFFERSON | COUNTY OF HENRICO VIRGINIA |
| NV SECRETARY OF STATE | SHELBY COUNTY |
| PRINCE GEORGE'S COUNTY | WASHINGTON COUNTY TREASURERS OFFICE |
| CITY OF SOMERVILLE | CITY OF CHARLOTTE |
| CITY OF BOSSIER CITY | SAN BERNARDINO COUNTY FIRE PROTECTION |
| NEWINGTON POLICE DEPT | ORANGE COUNTY |
| NEW YORK STATE UNEMPLYMNT | MADISON MUNICIPAL COURT |
| TREASURER, VILLAGE OF PLEASANT PRAIRIE | WOODBRIDGE FIRE PREVENTION BUREAU |
| DEPT OF TOXIC SUBSTNCE CN | BOSSIER PARISH TAX COLLECTOR |
| TULARE CNTY TAX COLLECTOR | SHELBY COUNTY OCCUPATIONAL |
| NEW JERSEY DEPT OF LABOR | DESOTO COUNTY |
| TOWN OF RIVERHEAD | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) |
| SD DEPT OF REVENUE | PARISH OF ASCENSION |
| ILLINOIS DEPT OF EMPLYMNT | CITY OF MCALLEN |
| UNITED STATES TREASURY | NYS UNEMPLOYMENT INSURANCE |
| SACRAMENTO METRO FIRE | TOWNSHIP OF WAYNE |
| TAX ASSESSOR-COLLECTOR | MCALLEN MUNICIPAL COURT |
| GLOUCESTER TOWNSHIP FIRE DISTRICT 4 | COLUMBUS - CITY TREASURER |
| SUMMIT COUNTY TREASURER | |

**Schedule 1**

| | |
|---|---|
| PEABODY POLICE DEPARTMENT | WESTFIELD GARDEN STATE |
| DISTRICT COURT OF JEFFERSON COUNTY | WESTCOR REALTY LP |
| DEPT OF PUBLIC HEALTH | WESTCHESTER MALL, LLC |
| EAST BRUNSWICK FIRE DISTRICT 1 | WEST TOWN MALL LLC |
| OFFICE OF TAX AND REVENUE | WEST FARMS MALL LLC |
| GREGORY F.X. DALY | WEST COUNTY MALL CMBS,LLC |
| CITY OF NEW JERSEY CITY | WEST ACRES DEV LLP |
| WA STATE EMPLOYMENT SECURITY DEPT | WATERFORD LAKES TOWN CENTER LLC |
| CHEROKEE COUNTY TAX COMMISSIONER | WATER TOWER OWNER LLC |
| TOWN OF CLINTON | WASHINGTON SQUARE PPR |
| THE CITY OF NORTH OLMSTED | WARWICK MALL OWNER, LLC |
| SOUTHERN CALIFORNIA EDISON | WALT WHITMAN MALL LLC |
| OFFICE OF THE OHIO ATTORNEY GENERAL | WALLER REALTY INC |
| TOLEDO FIRE & RESCUE DEPARTMENT | VR MALL LLC |
| CITY OF MIAMI BEACH | VIKING RIDEAU CORPORATION |
| EMPLOYMENT SECURITY DEPARTMENT | VALLEY WEST MALL, LLC |
| PLEASANT PRAIRIE FIRE AND RESCUE | VALLEY VIEW REALTY HOLDING LLC |
| WASHINGTON COUNTY | VALLEY VIEW MALL SPE, LLC |
| CITY OF GILROY | VALLEY STREAM GREEN ACRES LLC |
| COUNTY OF BERGEN | VALLEY PLAZA MALL LP |
| DIVISION OF FAMILY AND MEDICAL LEAVE | UTC VENTURE LLC |
| CITY OF CORALVILLE | US CENTENNIAL VANCOUVER MALL LLC |
| LOS ANGELES FIRE DEPARTMENT | URBAN SHOPPING CNTRS, LP |
| **Landlords** | UNIVERSITY VILLAGE |
| YTC MALL OWNER LLC | UNIVERSITY PARK MALL, LLC |
| WYOMING VALLEY MALL REALTY HOLDING LLC | UNIV TOWNE CENTRE |
| WSM HINGHAM PROPERTIES LLC | UE BERGEN MALL OWNER, LLC |
| WS TAMPA OWNER LLC | TYSONS CORNER HOLDINGS |
| WP BTC LLC | TYSON GALLERIA LLC |
| WOODFIELD MALL LLC | TYLER MALL LP |
| WOODBURY COMMON PREMIUM OUTLETS | TWIN CITIES OUTLETS EAGAN |
| WOODBURN PREMIUM OUTLETS LLC | TVO MALL OWNER LLC |
| WOODBRIDGE CENTER INC | TUCSON PREMIUM OUTLETS LLC |
| W-LD LEGENDS OWNER VII, LLC | TUCSON MALL LLC |
| WISCONSIN DELLS OUTLET FEE, LLC | TSLV LLC |
| WILLIAMSBURG OUTLETS LLC | TRUMBULL SHOPPING CENTER #2 LLC |
| WHITE MARSH, LLC | TRIANGLE TOWN CENTER REALTY HOLDING LLC |
| WHEATON PLAZA REG SHOPPIN | TREASURE COAST- JCP ASSOCIATED, LTD |
| WFP RETAIL CO. LP | TRCC/ROCK OUTLETS CENTER LLC |
| WESTROADS MALL GGPLP | TOWSON TC LLC |
| WESTMINSTER MALL, LLC | TOWN CENTER AT COBB REALITY HOLDING LLC |
| WESTLAND SOUTH SHORE MALL | TOWN CENTER AT AURORA LLC |
| WESTLAND GARDEN STATE PLAZA LIMITED PART | TORY BURCH LLC |
| WESTGATE MALL REALTY LLC | TOPANGA PLAZA LLC |

**Schedule 1**

| | |
|---|---|
| TM WELLINGTON GREEN MALL | STONESTOWN SHOPPING CTRLP |
| TM PARTRIDGE CREEK MALL | STONERIDGE PROP LLC |
| TM NORTHLAKE MALL LP | STAR-WEST PARKWAY MALL,LP |
| THOMAS WHITE INVESTMENTS LLC | STAR-WEST GREAT NORTHERN MALL, LLC |
| THEGREAT MALL AT MILPITAS | STAR-WEST FRANKLIN PARK MALL, LLC |
| THE WOODLANDS MALL ASSOC, LLC | STAR-WEST CHICAGO RIDGE, LLC |
| THE WASHINGTON LLC | STAMFORD TOWN CENTER LLC |
| THE TOWN CENTER AT BOCA RATON TRUST | ST. CLOUD MALL, LLC. |
| THE SHOPS AT SUMMERLIN N. | ST LOUIS PREMIUM OUTLETS LLC |
| THE SHOPS AT NORTH CREEK LLC | ST CLAIR SQUARE SPE LLC |
| THE RETAIL PROPERTY TRUST | ST AUGUSTINE PREMIUM OUTLETS |
| THE PARKS AT ARLINGTON | SRMF TOWN SQUARE OWNER LLC |
| THE OUTLET COLLECTION | SRE ONTARIO LLC |
| THE OAKS MALL GGPLP | SRE HAWKEYE LLC |
| THE MARKET PLACE | SPUS9 FB PADDOCK PROP, LLC |
| THE MALL IN COLUMBIA | SPOTSYLVANIA MALL COMP |
| THE MACERICH PARTNERSHIP, LP | SPM ACQUISITION LLC |
| THE IRVINE COMPANY, LLC | SPG PRIEN LLC |
| THE GREENE TOWN CENTERLLC | SPG HOUSTON HOLDINGS LP |
| THE FALLS SHPNG CTR ASSOC | SPG FINANCE II, LLC |
| THE DOMAIN MALL II, LLC | SPECTRUM REAL ESTATE ADVISORS |
| THE CROSSINGS PREMIUM OUTLETS | SPARK JC, LLC |
| THE CONNECTICUT POST LP | SOUTHWEST PLAZA LLC |
| THE CADILLAC FAIRVEIW | SOUTHPARK MALL LP |
| TEMECULA TOWNE CNTR ASSOC | SOUTHLAND CENTER LLC |
| TB MALL AT UTC, LLC | SOUTHLAKE INDIANA, LLC |
| TAUBMAN CHERRY CREEK | SOUTHERN PARK MALL LLC |
| TAUBMAN AUBURN HILLS ASC | SOUTHDALE CENTER, LLC |
| TANGER SAN MARC LLC | SOUTHCENTER OWNER, LLC |
| TANGER PROPERTIES LP | SOUTH SHORE MALL REALTY LLC |
| TANGER PROPERTIES LIMITED PARTNERSHIP | SOUTH MILL MALL |
| TANGER OUTLETS DEER PARK | SOUTH COUNTY SHOPPINGTOWN |
| TANGER NATIONAL HARBORLLC | SOUTH COAST PLAZA |
| TANGER DAYTONA LLC | SOMERSET COLLECTION LTD |
| TAMPA WESTSHORE ASSOC. LP | SM EASTLAND MALL LLC |
| TAMPA PREMIUM OUTLETS LLC | SLTS GRAND AVENUE II, LP |
| TACOMA MALL | SL MALL LLC |
| SUNVALLEY ASSOC | SINGLEPAY |
| SUNRISE MILLS (MLP), LP | SIMON/CLARKSBURG DEVELOPMENT LLC |
| SUNRISE MALL HOLDINGS LLC | SIMON PROPERTY GROUP, LP |
| SUNLAND PARK MALL LLC | SIMON PROP GRP(TX)LP |
| STRS OHIO IL REAL ESTATE INVESTMENTS LLC | SIMON PROP GROUP |
| STREET RETAIL, INC - PROPERTY #2405 | SIMON CAPITAL LP |
| STREET RETAIL, INC | SIMON CAPITAL GP |
| | SHORT PUMP TOWN CNTR,LLC |

**Schedule 1**

| | |
|---|---|
| SHORT HILLS ASSOC | QUEENS CENTER SPE, LLC |
| SHOPS AT MISSION VIEJOLLC | QUAKER ASSOCIATES LLC |
| SHOPPING CENTER ASSOCIATE | PYRAMID WALDEN COMPANY LP |
| SHOPPES AT RIVER CROSSING | PROVIDENCE PLACE |
| SHOPPES AT BUCKLAND HILLS LLC | PROMENADE SHOPS - 10220472 |
| SHERMAN OAKS FASHION | PRISA ARBOR LAKES, LLC |
| SF SHOPPING CENTRE ASSOC | PREP HILLSIDE REAL ESTATE LLC |
| SETTLERS' R2 INC | PREMIUM OUTLET PARTNERS LP |
| SEMINOLE MALL REALTY HOLDING LLC | PREIT SERVICES, LP |
| SEATTLE PREMIUM OUTLETS | PREIT ASSOCIATES, LP |
| SEAPORT BOSTON | PR SPRINGFIELD TOWN CNTR |
| SDQ FEE, LLC | PR SPRINGFIELD DELCO LP |
| SDG FASHION MALL LIMITED PARTNERSHIP | PR PRINCE GEORGE PLAZA LLC |
| SDG DADELAND ASSOC INC | PR PLYMOUTH MEETING,LP |
| SCOTTSDALE FASHION SQUARE | PR PATRICK HENRY LLC |
| SARAHI CRUZ | PR GALLERY I LIMITED PARTNERSHIP |
| SANGERTOWN SQUARE LLC | PR CAPITAL CITY |
| SANDUSKY MALL CO | PR AVALON PHASE I OWNER, LLC |
| SAM WALNUT LLC | PPF RTL ROSEDALE SHOPPING CENTER,LLC |
| SALISBURY MALL REALTY HOLDING LLC | PPF RTL ATLANTIC TOWN CENTER LLC |
| SAINT LOUIS GALLERIA LLC | POUGHKEEPSIE GALLERIA LLC |
| RSS UBSBB2013-C6-FL BML, LLC | POM-COLLEGE STATION LLC |
| RSS UBSBB2012C4-UT NMH LLC | PLEASANT PRAIRIE PREMIUM OUTLETS LLC |
| RSE INDEPENDENCE LLC | PLAZA WEST COVINA LP |
| RREEF AMERICAN REIT II, CORP HH | PLAZA LAS AMERICAS, INC |
| RPT REALTY LP | PLAZA FRONTENAC ACQUISITION LLC |
| RPI GREENVILLE MALL, LP | PLAZA DEL CARIBE |
| RPI CARLSBAD LP | PLAZA CAROLINA MALL, LP |
| ROUSE F.S.,LLC | PLAZA BONITA LLC |
| ROUND ROCK PREMIUM OUTLETS | PIZZUTI GM LLC |
| ROSEVILLE SHOPPINGTOWN LLC | PHILADELPHIA PREMIUM OUTLETS LLC |
| ROOSEVELT FIELD MALL | PFP COLUMBUS II, LLC |
| ROOSEVELT FIELD | PETALUMA VILLAGE PREMIUM OUTLETS |
| ROLLING OAKS MALL REALTY HOLDING LLC | PERIMETER MALL, LLC |
| ROCKSAL MALL LLC | PENN SQUARE MALL LLC |
| ROCKAWAY CENTER ASSOCIATES | PEMBROKE LAKES |
| ROBINSON MALL REALTY HOLDING LLC | PEARLRIDGE CENTER ASSOC. |
| RM MEMBER LLC | PEARLAND TOWN CENTER LP |
| RIVER OAKS CENTER LLC | PARTNERS MALL ABILENE LLC |
| RIDGEDALE CENTER LLC | PARKWAY PLACE SPE, LLC |
| RIDERWOOD USA INC | PARKDALE MALL CMBS, LLC |
| REEP-RTL MPM GA LLC | PARK CITY BUSINESS TRUST |
| RED SPARKS SPE, LLC | PARAMUS PARK SHOPPING CTR |
| RC LINCOLN ROAD HOLDINGS LLC | PALM DESERT, LP |
| RAR2 MARINA MRKTPLC CA | PALM BEACH OUTLETS I LLC |

**Schedule 1**

| | |
|---|---|
| OUTLETS AT WESTGATE LLC | MK OAKLAND MALL LLC |
| OUTLET VILLAGE OF HAGERSTOWN LP | MIROMAR OUTLET EAST LLC |
| ORLANDO VINELAND PO LP | MID-SOUTH OUTLET SHOPS LLC |
| ORLANDO OUTLET OWNER LLC | MEYERLAND RETAIL ASSOCIATES, LLC |
| OPRY MILLS MALL, LP | MESILLA REALTY LLC |
| ONTREA INC, MARKVILLE | MERSHOPS GALLERIA AT SUNSET LLC |
| ONTREA INC RE:SHERWAY | MERCHANTS ROW WEBWARD LLC |
| ONTREA INC MASONVILLE | MERCHANTS ASSOCIATION BS |
| ONTARIO MILLS LP | MEMORIAL CITY MALL LP |
| OMAHA OUTLETS SPE LLC | MELBOURNE SQUARE LLC |
| OLD ORCHARD URBAN LTD PTR | MEADOWOOD MALL SPE, LLC |
| OKC OUTLETS I, LLC | MCM PROPERTIES LTD |
| OGLETHORPE MALL | MCKINLEY MALL REALTY HOLDING LLC |
| OAKWOOD HILLS MALL LLC | MAYFLOWER CAPE COD, LLC |
| OAKBROOK URBAN VENTURE LP | MAYFAIR MALL LLC |
| OAK PARK MALL, LLC | MARYLAND PLAZA SOUTH LLC |
| NW ARKANSAS MALL REALTY LLC | MARKET STREET- THE WOODLANDS |
| NSMJV, LLC | MARKET PLACE S/C GGPLP |
| NPP DEVELOPMENT, LLC | MALL OF LOUISIANA LLC |
| NORTHWOODS MALL CMBS, LLC | MALL OF GEORGIA LLC |
| NORTHWOOD MALL REALTY HOLDING LLC | MALL DEL NORTE LLC |
| NORTHPARK PARTNERS, LP | MALL AT WHITE OAKS LLC |
| NORTHPARK MERCHANTS ASSOCIATION | MALL AT SUMMIT LLC |
| NORTHFIELD SQUARE MALL REALTY LLC | MALL AT SOLOMON POND LLC |
| NORTH TOWN MALL REALTY HOLDING LLC | MALL AT POTOMAC MILLS,LLC |
| NORTH RIVERSIDE PARK ASSOC LLC | MALL AT NORTHSHORE LLC |
| NORTH HILLS OWNER LLC | MALL AT KATY MILLS, LP |
| NORTH GEORGIA PREMIUM OUTLETS | MALL AT JEFFERSON VALLEY |
| NORTH COUNTY SHOPS BGI GP LLC | MALL AT IRVING LLC |
| NORMAN RUIZ | MALL AT GURNEE MILLS, LLC |
| NORFOLK OUTLETS LLC | MALL AT GREAT LAKES LLC |
| NEWPARK MALL LP | MALL AT COTTONWOOD LLC |
| NED ALTOONA, LLC | MALL AT CHESTNUT HILL, LLC |
| NE GATEWAY MALL PROPCO LLC | MALL AT BRIARWOOD LLC |
| NATICK MALL, LLC | MALL AT AUBURN, LLC |
| MVV OWNER LLC | MALL 1 BAY PLAZA LLC |
| MSM PROPERTY LLC | MAINPLACE SHOPPINGTOWN LLC |
| MSC1 2011-C2 INGRAM PARK LLC | MADISON-WEST TOWNE LLC |
| MORENO VALLEY MALL HOLDING LLC | MADISON-EAST TOWNE LLC |
| MONTGOMERY MALL PARTNERSH | MACWH, LP DBA DANBURY MALL, LLC |
| MONTGOMERY MALL OWNER LLC | MACERICH VINTAGE FAIR LTD |
| MONARCHS SUB LLC | MACERICH TWENTY NINTH STREET, LLC |
| MOAC MALL HOLDINGS, LLC | MACERICH STONEWOOD LLC |
| MOAC MALL HOLDINGS, LLC | MACERICH SOUTH PLAINS LP |
| MNH MALL LLC | MACERICH OAKS LP |

**Schedule 1**

| | |
|---|---|
| MACERICH NORTHWESTERN ASSOCIATES | KEYSTONE FLA PROP HOLDING |
| MACERICH NORTH PARK MALL LLC | KENWOOD MALL LLC GGP-TRS LLC |
| MACERICH NIAGARA LLC | K/BTF BROADWAY LLC |
| MACERICH LAKEWOOD LP | JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN |
| MACERICH FRESNO LP | JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L |
| MACERICH DEPTFORD LLC | |
| MACERICH CERRITOS LLC | JORDAN WEDDERBUM |
| MACERICH BUENAVENTURA LP | JORDAN CREEK TOWN CENTER LLC |
| M&J - BIG WATERFRONT TOWN CENTER I LLC | JG WINSTON-SALEM LLC |
| | JG ELIZABETH II, LLC |
| LYNNHAVEN MALL, LLC | JERSEY SHORE PREMIUM OUTLETS LLC |
| LOUIS JOLIET REALTY LLC | JBG/SHAY RETAIL LLC |
| LIVINGSTON MALL REALTY HOLDING LLC | JAMESTOWN 283 DARTMOUTH |
| LIVERMORE PREMIUM OUTLETS | INTERNATIONAL ENVIRONMENTAL MGMT |
| LITTLE ROCK OUTLETS REALTY HOLDING LLC | IMPERIAL VALLEY MALL II LP |
| LINDALE MALL REALTY HOLDING LLC | HULEN MALL LLC |
| LINCOLN PLAZA CENTER | HOOVER MALL LTD LLC |
| LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC | HOLYOKE MALL COMPANY LP |
| | HILL CENTER AT GREEN HILLS LLC |
| LIBERTY CENTER LLC | HIGHLAND VILLAGE LIMITED PARTNERSHIP |
| LENOX SQUARE | HGIT BRIARGATE LLC |
| LEHIGH VALLEY MALL, LLC | HG GALLERIA LLC |
| LEGACY WEST INVESTORS C/O PRISM PLACES I | HARBOR EAST PARCEL B-RETAIL |
| | HANDLERY HOTELS, INC |
| LEESBURG CORNER PREMIUM OUTLETS | HAMILTON TC, LLC |
| LEAWOOD TCP, LLC | HAMILTON PLACE CMBS, LLC |
| LAUREL PARK RETAIL PRPTES | HAMILTON MALL REALTY LLC |
| LASALLE PROPERTY FUND REIT INC | GWINNETT PLACE MALL GALLC |
| LAS VEGAS SOUTH OUTLETS LLC | GULFPORT FACTORY SHOPS L.P. |
| LAS VEGAS NORTH PREMIUM OUTLETS | GULF COAST FACTORY SHOPS LP |
| LAREDO OUTLET SHOPPES LLC | GT CROSS POINTE LLC |
| LAKESIDE OOTB VENTURES, LLC | GREYSTONE, JPMCC 2010-C2 |
| LAKE SUCCESS SHPNG CNTR | GREENWOOD PARK MALL LLC |
| LAKE BUENA VISTA JOINT VENTURE LLC | GREEN HILLS MALL TRG, LLC |
| LACANTERA RETAIL LTD PTR | GREECE RIDGE, LLC |
| LA CIENEGA LTD DEPT 58801 | GREAT FRIENDS AGENCY |
| KRG LANSING EASTWOOD, LLC | GRAPEVINE MILLS MALL LP |
| KRE COLONIE OWNER LOCKBOX | GRAND PRAIRIE OUTLETS LLC |
| KRE BROADWAY OWNER LLC | GOVERNORS SQUARE MALL LLC |
| KRAVCO INC | GMV (MALL) VENTURE, LLC |
| KITTERY DEVELOPMENT LLC | GLOUCESTER PREMIUM OUTLETS LLC |
| KING OF PRUSSIA ASSOCIATES | GLENDALE I MALL ASSOC, LP |
| KING OF PRUSSIA ASSOCIATE | GILROY PREMIUM OUTLETS |
| KING OF PRUSSIA | GGP-LIMITED PARTNERSHIP |
| KILDEER VILLAGE SQUARE LLC | GGP-GRANDVILLE, LLC |

**Schedule 1**

| | |
|---|---|
| GGP/HOMART II, LLC | EMI SANTA ROSA LP |
| GGP STATEN ISLAND MALL LL | ELMWOOD PROPERTIES LLC |
| GGP NEWGATE MALL LLC | EL PASO OUTLET CENTER CMBS LLC |
| GGP MEADOWS MALL LLC | EKLECCO NEWCO LLC |
| GGP MAINE MALL, LLC | EKFH LLC |
| GGP LIMITED PARTNERSHIP | EDISON MALL |
| GGP HOLDING II, INC. | EDINBURGH PREMIUM OUTLETS |
| GGP FOUR SEASONS LP | EATONTOWN MONMOUTH MALL LLC |
| GGP COLUMBIA MALL | EATON CENTRE MGMT OFFICE |
| GENESEE MALL REALTY LLC | EASTWOOD EMC |
| GARDENS PROMOTIONAL FUND | EASTVIEW MALL, LLC |
| GALVESTON OUTLETS LLC | EASTON TOWN CENTER II LLC |
| GALLERIA MALL INVESTORS | EASTLAND MALL |
| GALLERIA AT WOLFCHASE LLC | E&P AT EST BRUNSWICK LLC |
| G&L BUILDING CORPORATION | DTC DEVELOPMENT MSP LLC |
| FSH ASSOCIATES LP | DOS LAGOS SQUARED LLC |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, | DONNELLEY FINANCIAL LLC |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | DOMAIN RETAIL PROPERTY OWNER |
| FREEMALL ASSOCIATES LLC | DOLPHIN MALL ASSOC LP |
| FREEHOLD CHANDLER TRUST TWC CHANDLER, LL | DEVELOPMENT AREA 5, L.P. |
| | DESTIN COMMONS LTD |
| FRANKLIN PARK MALL, LLC | DENVER PREMIUM OUTLETS |
| FRANKLIN MILLS ASSOC, LP | DENVER PAVILLONS OWNER CO |
| FOX VALLEY MALL LLC | DEL AMO FASHION CTR OPER |
| FOX HILLS MALL, LP | DEERBROOK MALL |
| FOUR STATE PROPERTIES LLC | DDR URBAN LP |
| FOREST HARLEM PROPS, LTD | DAY JAY ASSOCIATES |
| FORBES/COHEN FLA PROP | DARTMOUTH MALL |
| FORBES TAUBMAN ORLANDO | CVM HOLDINGS CRABTREE VALLEY MALL |
| FLORIDA MALL ASSOC LTD | CRYSTAL RUN GALLERIA LLC |
| FLATIRON PROPERTY HOLDING LLC | CROSSROADS MALL REALTY HOLDING LLC |
| FIRST STERLING GREENWICH CORP. | CROSSGATES MALL GENERAL COMPANY NEWCO, L |
| FIRST COLONY MALL, LLC | |
| FHB RETAIL PROPERTY LLC | CROSS CREEK MALL SPE, LP |
| FAYETTE MALL SPE, LLC | CROSS COUNTY SHOPPING CTR |
| FASHION VALLEY MALL | CREEKSIDE 126 LLC |
| FASHION OUTLETS AT FOXWOODS LLC | CRAIG REALTY GROUP - TULARE, LLC |
| FASHION CENTRE MALL, LLC C/O M.S. MANAGE | CRAIG REALTY GROUP |
| | CPG PARTNERS LP |
| FASHION CENTRE MALL, LLC | CPG MERCEDES, LP |
| FAIRMALL LEASEHOLDS INC | CPF DISTRICT OWNER LLC LOCKBOX |
| FAIRLANE TOWN CENTER REALTY HOLDING LLC | CP COMMERCIAL DELAWARE LLC |
| | COUNTRYSIDE MALL, LLC |
| FAIRFAX CO OF VIRGINIA | COUNTRY CLUB PLAZA JV LLC |
| EMPIRE MALL LLC | CORTE MADERA VILLAGE LLC |
| | CORSO LLC |

## Schedule 1

| | |
|---|---|
| CORPUS CHRISTI RETAIL | C/O ACADIA REALTY TRUST |
| COROC/RIVIERA LLC | BVA AVENUE LLC |
| COROC/REHOBOTH III LLC | BV CENTERCAL LLC |
| CORD MEYER DEV | BRUNSWICK SQUARE MALL,LLC |
| CORAL RIDGE MALL LLC | BROOKLYN KING PLAZA LLC |
| COOLSPRINGS MALL, LLC | BROOKFIELD SQ JOINT VNTRE |
| CONCORD MILLS MALL | BRIDGEWATER COMMONS |
| COLUMBUS OUTLETS | BRIDGEWATER COMMON MALL II, LLC |
| COLORADO MILLS MALL, LP | BRIDGE GROUP INVESTMENTS II LLC |
| COCONUT POINT TOWN CTRLLC | BRICKELL CITY CENTRE RETAIL LLC |
| COASTLAND CENTER LLC | BREA MALL |
| COASTAL GRAND CMBS, LLC | BRE/PEARLRIDGE LLC |
| CLINTON CROSSING PREMIUM OUTLETS | BRANDON SHPNG CTR PRTNRS |
| CLAY TERRACE PARTNERS LLC | BRANDON (TAMPA) LP |
| CLACKAMAS MALL, LLC | BRAINTREE PROP ASSOC |
| CITY CREEK CENTER ASSOCIATES, LLC | BPR-FF LLC |
| CITY CREEK CENTER ASSOCIATES | BOYNTON BEACH MALL LLC |
| CITRUS PARK MALL OWNERLLC | BOULEVARD MALL SPE, LLC |
| CITIZENS NATIONAL BANK BUILDING, LLC | BOSTON PROPERTIES LIMITED PARTNERSHIP |
| CIII GECMC05-C1 LAKESIDE MALL | BOARDWALK ROUTH LLC |
| CHRISTIANA ACQUISITIONS | BLUEGRASS OUTLET SHOPPES II LLC |
| CHICAGO PREMIUM OUTLETS | BJW REALTY LLC |
| CHERRYVALE MALL LLC | BIRCH RUN OUTLETS II, LLC |
| CHERRY HILL MALL LLC | BERKSHIRE PA HOLDINGS LLC |
| CHARLOTTE OUTLETS LLC | BELLWETHER PROPERTIES OF MASS, LP |
| CHARLES WV MALL LLC | BELLEVUE SQUARE LLC |
| CHARLES MALL CO, LP | BELLEVUE SQ MERCHANTS |
| CENTURY CITY MALL LLC | BELDEN MALL LLC |
| CENTRO DE CIENCIA Y TECNOLOGIA | BEL AIR MALL REALTY HOLDING LLC |
| CENTENNIAL WESTLAND MALL PARTNERS, LLC | BEACHWOOD PLACE MALL LLC |
| CENTENNIAL WATERFALL WILLOW BEND LLC | BAYSIDE MARKETPLACE LLC |
| CENTENNIAL VTC LLC | BAYBROOK MALL |
| CBL-WESTMORELAND LP | BAY STREET CENTERCAL LLC |
| CBL-MONROEVILLE LP | BASSET PLACE RE CO LLC |
| CBL-FRIENDLY CENTER CMBS | BANGOR MALL REALTY LLC |
| CBL SM-BROWNSVILLE LLC | AVENUES MALL, LLC |
| CAUSEWAY LLC | AVENTURA MALL VENTURE |
| CATS BROTHERS | ATLANTIC CITY ASSOCIATES |
| CASTLETON SQUARE LLC | ATLANTA OUTLET SHOPPES CMBS LLC |
| CAROLINA PLACE | ARUNDEL MILLS LP |
| CANAL SQUARE ASSOCIATES | ARROWHEAD TOWN CENTER LLC |
| CAMPANA 125 LLC | ARIZONA MILLS MALL LLC |
| CAMARILLO PREMIUM OUTLETS | ARDEN FAIR ASSOCIATES LP |
| CAFARO MANAGEMENT CO | ARBOR PLACE II LLC |
| | AP UNION II LLC |

## Schedule 1

| | |
|---|---|
| AP NEWBURY STREET PORTFOLIO #1 LLC | 0511 SIMON PROP GROUP(TX) |
| AP 1519-1521 Walnut St., LP | 0302 BATTLEFIELD MALL LLC |
| ANTELOPE VALLEY SHOP - LOCKBOX | 0145 BARTON CREEK SPG(TX) |
| ANNAPOLIS MALL LDT PTNSHP | **JV Partner** |
| AMEREAN LLC | WHP Global |
| ALTO 900 LINCOLN ROAD LP | **Equipment Lessors** |
| ALLSTATE ROAD (EDENS) LLC | RICOH USA MANAGED SERVICE |
| ALLEN PREMIUM OUTLETS, LP | RICOH USA INC |
| ALGONQUIN I LLC | QUADIENT LEASING USA, INC |
| ALDERWOOD MALL LLC | **Benefit Provider** |
| ALBERTVILLE PREMIUM OUTLETS | United Healthcare Services, Inc. |
| ACS TOWN SQUARE SHOPPING CENTER IN LLC | United Healthcare |
| ACADIANA MALL LLC | CVS Caremark |
| ACADIA WEST DIVERSEY LLC | Delta Dental |
| ACADIA REALTY LIMITED PARTNERSHIP | VSP |
| AAT DEL MONTE LLC | Securian Life Insurance Company |
| 9862 CORAL - CS LTD ASSOC | Prudential |
| 9780 MALL @ MIAMI INT'L | Matrix Psychological Services Employee Assistance Program, Inc. |
| 900 NORTH MICHIGAN LLC | Metropolitan Life Insurance Company |
| 7607 WOODLAND HILLS MALL | Unum Life Insurance Company of America |
| 7604-PHEASANT LANE | Smart-Choice |
| 555 11th Owner L.L.C. | ARAG |
| 53 GREENWICH AVENUE ASSOCIATES LLC | Optum Bank |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC | Alight |
| 490 LOWER UNITY LP | **Staffing Agency** |
| 488 MADISON AVENUE ASSOCIATES LLC | KPMG LLP |
| 4832 SIMON PROP GROUP LP | MONUMENT CONSULTING LLC |
| 4825 SIMON PROP GROUP LP | C LAVIGNE MANAGEMENT INC |
| 4693 SHOPS AT ST JOHNSLLC | GLOBANT LLC |
| 4676 WESTCHESTER MALL LLC | KAISER CONSULTING LLC |
| 4674 SOUTH HILLS VILLAGE | RCG GLOBAL SERVICES INC |
| 4670 ORLAND, LP | AI ALTIUS US BIDCO INC |
| 3632 MALL AT SMITH HAVEN | **Vendors** |
| 31ST STEINWAY PARTNERS | LI&FUNG(TRADING) LIMITED |
| 3107 PENN ROSS JV | MGF SOURCING US, LLC |
| 2810 NEWPORT CENTRE LLC | NEWTIMES DEVELOPMENT LIMITED |
| 235 N. FOURTH STREET LLC | Chacon |
| 2324 LAKELINE DEV | MANCHU TIMES FASHION LTD |
| 2307 SIMON PROP GROUP LP | PACIFIC BUYING AND MARKETING SERVICE LTD |
| 230 CLARENDON STREET LLC | LEVER STYLE LTD. |
| 2105 SIMON PROP GROUP, LP | COMMISSION JUNCTION LLC |
| 173 COURT STREET HOLDINGS, LLC | RADIAL INC |
| 17 NORTH STATE LLC | Alvarez & Marsal |
| 1552 BROADWAY RETAIL OWNER LLC | MOTIVES |
| 1308 SIMON PROP GRP (TX) | |

**Schedule 1**

| | |
|---|---|
| TOTE FASHION SOURCING LIMITED | FACEBOOK, INC. |
| RR DONNELLEY | 2.7 AUGUST APPAREL |
| 1552 BROADWAY RETAIL OWNER LLC | THE JEWELRY GROUP |
| URBAN CROWN LIMITED | Arnold Willis & Co LTD |
| FORTUNE FOOTWEAR INC | SUNRISE MILLS (MLP), LP |
| BERNARDO MANUFACTURING | FASHION VALLEY MALL |
| CFL DISTRIBUTION INC | SUNLAND PARK MALL LLC |
| BRIERLEY & PARTNERS, INC. | 3632 MALL AT SMITH HAVEN |
| PANDERA SYSTEMS, LLC | BROOKLYN KING PLAZA LLC |
| SILVER CREST CLOTHING PVT LTD - UNIT III | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| CRESCENT BAHUMAN LIMITED | KPMG LLP |
| MONUMENT CONSULTING LLC | WORLD TEXTILE SOURCING, INC. |
| GGP LIMITED PARTNERSHIP | GLENDALE I MALL ASSOC, LP |
| SALESFORCE INC | THE MILLCRAFT PAPER CO. |
| MACERICH VINTAGE FAIR LTD | DEL AMO FASHION CTR OPER |
| QUEENS CENTER SPE, LLC | NORTH GEORGIA PREMIUM OUTLETS |
| ADOBE SYSTEMS, INC. | SOUTH ASIA KNITTING FACTORY LTD. |
| BLUECORE INC | BREA MALL |
| SIMON PROPERTY GROUP LP | TAL GLOBAL ALLIANCES LIMITED |
| TANGER PROPERTIES LIMITED PARTNERSHIP | SIRIUS COMPUTER SOLUTIONS |
| STAR GARMENTS GROUP (PVT) LTD | 9780 MALL @ MIAMI INT'L |
| WEST CAMP PRESS INC | NCR CORPORATION |
| 24-7 INTOUCH INC | THE TOWN CENTER AT BOCA RATON TRUST |
| PT. UNGARAN SARI GARMENTS | 2810 NEWPORT CENTRE LLC |
| SDG DADELAND ASSOC INC | AKAMAI TECHNOLOGIES |
| GRANIFY, INC | ALORICA INC |
| TIKTOK INC | 4670 ORLAND, LP |
| GOOGLE INC | WOODBURY COMMON PREMIUM OUTLETS |
| RESICOM CUSTOM PAINTING & | WOODFIELD MALL LLC |
| HING SHING LOOPING MANUFACTURING CO LTD | BEACHWOOD PLACE MALL LLC |
| VAYNERMEDIA LLC | MALL AT GURNEE MILLS, LLC |
| DOLPHIN MALL ASSOC LP | BRAINTREE PROP ASSOC |
| ROOSEVELT FIELD | BPR-FF LLC |
| BESPOKE FASHION LLC | FREEMALL ASSOCIATES LLC |
| VELOCITY APPARELEZ COMPANY E.S.C | MAYFAIR MALL LLC |
| Tim Baxter | SANDY ALEXANDER INC |
| CMT DE LA LAGUNA, S.A DE C.V. | FLORIDA MALL ASSOC LTD |
| TYSONS CORNER HOLDINGS | EXPERIAN MARKETING |
| APPLIED PREDICTIVE TECHNOLOGIES, INC | CPG PARTNERS LP |
| KENILWORTH CREATIONS | FOUR STATE PROPERTIES LLC |
| SHORT HILLS ASSOC | OAKBROOK URBAN VENTURE LP |
| FRANKLIN PARK MALL, LLC | ORLANDO OUTLET OWNER LLC |
| Malissa Akay | VALLEY STREAM GREEN ACRES LLC |
| SINGLE SOURCE APPAREL INC | VR MALL LLC |
| | BIG BROTHER BIG SISTERS OF AMERICA |

**Schedule 1**

| | |
|---|---|
| 4676 WESTCHESTER MALL LLC | STYLITICS INC |
| TEXGROUP | MOAC MALL HOLDINGS LLC |
| SAINT LOUIS GALLERIA LLC | PERIMETER MALL, LLC |
| RCG GLOBAL SERVICES INC | PROVIDENCE PLACE |
| S5 STRATOS INC | VIVA KNITWEAR FACTORY LTD. |
| TAUBMAN CHERRY CREEK | MERKLE INC |
| BATALLURE BEAUTY, LLC | 4693 SHOPS AT ST JOHNSLLC |
| JG ELIZABETH II, LLC | CHICAGO PREMIUM OUTLETS |
| NATICK MALL, LLC | GILROY PREMIUM OUTLETS |
| SHOPPING CENTER ASSOCIATE | 9862 CORAL - CS LTD ASSOC |
| 3107 PENN ROSS JV | JORDAN CREEK TOWN CENTER LLC |
| CHRISTIANA ACQUISITIONS | ARUNDEL MILLS LP |
| ARDEN FAIR ASSOCIATES LP | WESTFIELD GARDEN STATE |
| 7607 WOODLAND HILLS MALL | THE FALLS SHPNG CTR ASSOC |
| KING OF PRUSSIA ASSOCIATE | SHOPS AT MISSION VIEJOLLC |
| TAMPA WESTSHORE ASSOC. LP | Nick Wheatley |
| LENOX SQUARE | ARDEN JEWELRY MFG. CO. |
| SCANDIT INC | VALLEY PLAZA MALL LP |
| TB MALL AT UTC, LLC | MALL AT SUMMIT LLC |
| GREEN HILLS MALL TRG, LLC | ONTARIO MILLS LP |
| ROSE KNITTING (ASIA) LIMITED | SHORT PUMP TOWN CNTR,LLC |
| MANE ENTERPRISES, INC. | PLANES MOVING & STORAGE INC |
| PEMBROKE LAKES | KFM247 LTD |
| JDA SOFTWARE, INC. | CSC CORPORATE DOMAINS |
| GLOBANT LLC | BELLWETHER PROPERTIES OF MASS, LP |
| ROCKSAL MALL LLC | UPWEST LLC |
| MISSION AND FIELDS LLC | PREMIUM OUTLET PARTNERS LP |
| THE HYLANT GROUP, INC | KENWOOD MALL LLC GGP-TRS LLC |
| MALL AT POTOMAC MILLS,LLC | SPG FINANCE II, LLC |
| NOIR JEWELRY LLC | LIVERMORE PREMIUM OUTLETS |
| VERIFONE INC | GERBER TECHNOLOGY |
| PENN SQUARE MALL LLC | LEESBURG CORNER PREMIUM OUTLETS |
| NETJETS AVIATION, INC | CAMARILLO PREMIUM OUTLETS |
| THEGREAT MALL AT MILPITAS | L BRANDS, INC |
| FANTAS EYES INC | FORBES TAUBMAN ORLANDO |
| OPRY MILLS MALL, LP | GARDAWORLD SECURITY SERVICES |
| RIMINI STREET, INC. | BAMBOO ROSE LLC |
| NEDAP INC | LINEA PELLE |
| QUAKER ASSOCIATES LLC | CHERRY HILL MALL LLC |
| THE MALL IN COLUMBIA | SOUTHDALE CENTER, LLC |
| TOWSON TC LLC | MICROSOFT ONLINE INC. |
| 4674 SOUTH HILLS VILLAGE | STANDARD BLACK |
| RICOH USA INC | WEST FARMS MALL LLC |
| AVENTURA MALL VENTURE | ORLANDO VINELAND PO LP |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART | ROTH BROS INC |

**Schedule 1**

| | |
|---|---|
| RIDGEDALE CENTER LLC | E-Teen Company Limited* |
| WEST TOWN MALL LLC | Federal Realty OP LP* |
| FASHION CENTRE MALL, LLC | Florida Office of the Attorney General* |
| JEBBIT INC | Fortune Footwear Inc* |
| LIFTLAB ANALYTICS INC | Georgia Office of the Attorney General* |
| BRIDGEWATER COMMON MALL II, LLC | Hawaii Office of the Attorney General* |
| LEHIGH VALLEY MALL, LLC | Hilco Merchant Resources, LLC* |
| SOUTH COAST PLAZA | Idaho Office of the Attorney General* |
| VISPLAY INC | Illinois Office of the Attorney General* |
| NXGN INC | Indiana Office of the Attorney General* |
| **Official Committee of Unsecured Creditors - Members and Professionals** | Internal Revenue Service* |
| Li & Fung (Trading) Limited* | Iowa Office of the Attorney General* |
| Manchu Times Fashion Limited* | Jennifer McCall* |
| Jorge Chacon* | Kansas Office of the Attorney General* |
| Pacific Buying & Marketing Service, Ltd.* | Kentucky Office of the Attorney General* |
| Radial, Inc.* | Lever Style Ltd.* |
| Motives International (Hong Kong) Limited and Motives International Limited* | Li&Fung(Trading) Limited* |
| The Macerich Company* | Louisiana Office of the Attorney General* |
| Kramer Levin Naftalis & Frankel LLP* | Lubbock Central Appraisal District* |
| Province, LLC* | Maine Office of the Attorney General* |
| **Master Service List Parties** | Manchu Times Fashion Ltd* |
| 659 West Diversey, LLC* | Maryland Office of the Attorney General* |
| Adobe Systems, Inc.* | Massachusetts Office of the Attorney General* |
| Alabama Office of the Attorney General* | Michigan Office of the Attorney General* |
| Alaska Office of the Attorney General* | Minnesota Office of the Attorney General* |
| Alvarez & Marsal* | Mississippi Office of the Attorney General* |
| Arizona Office of the Attorney General* | Missouri Office of the Attorney General* |
| Arkansas Office of the Attorney General* | Montana Office of the Attorney General* |
| Bernardo Manufacturing* | Motives* |
| BlueCore Inc* | Nebraska Office of the Attorney General* |
| Brierley & Partners, Inc.* | Nevada Office of the Attorney General* |
| Broward County, Florida* | New Hampshire Office of the Attorney General* |
| California Office of the Attorney General* | New Jersey Office of the Attorney General* |
| CFL Distribution Inc* | New Mexico Office of the Attorney General* |
| Chacon* | New York Office of the Attorney General* |
| City of El Paso, Bexar County* | NewTimes Development Limited* |
| Collin County Tax Assessor/Collector* | North Carolina Office of the Attorney General* |
| Colorado Office of the Attorney General* | North Dakota Office of the Attorney General* |
| Comenity Capital Bank* | Northwest ISD* |
| Commission Junction LLC* | Office of the United States Attorney for the District of Delaware* |
| Connecticut Office of the Attorney General* | Office of the United States Trustee for the District of Delaware* |
| Crescent Bahuman Limited* | Ohio Department of Job and Family Services* |
| Delaware Department of Justice* | Ohio Department of Taxation* |
| District of Columbia Office of the Attorney General* | Ohio Office of the Attorney General* |

**Schedule 1**

| | |
|---|---|
| Oklahoma Office of the Attorney General* | Kurtzman \| Steady, LLC* |
| Oregon Office of the Attorney General* | Singer & Levick, P.C.* |
| Pacific Buying And Marketing Service Ltd* | Ropes & Gray LLP* |
| Pandera Systems, LLC* | Morris, Nichols, Arsht & Tunnell LLP* |
| Pennsylvania Office of the Attorney General* | McCreary, Veselka, Bragg, & Allen, P.C.* |
| PREIT Services, LLC* | Richard Layton & Finger* |
| Radial Inc* | Goldberg Kohn Ltd.* |
| RED Development, LLC* | Wachtell, Lipton, Rosen & Katz* |
| ReStore Capital* | Frost Brown Todd LLP* |
| ReStore Capital, LLC* | Acadia Gold Coast, LLC* |
| ReStore, First Eagle, and Gordon Brothers* | Atherton Mill (E&A), LLC* |
| Rhode Island Office of the Attorney General* | Avalon North, LLC* |
| RR Donnelley* | Broward Mall LLC* |
| Salesforce Inc* | CenterCal Properties, LLC* |
| Securities and Exchange Commission* | CVM Holdings LLC* |
| Silver Crest Clothing PVT LTD - Unit III* | Fort Bend County* |
| South Carolina Office of the Attorney General* | Montgomery County* |
| South Dakota Office of the Attorney General* | Lone Star College System* |
| State of Delaware* | Houston Comm Coll System* |
| Tanger Management, LLC* | Harris Co* |
| Tanger Properties Limited Partnership* | Galveston County* |
| Tarrant County* | CMT de La Laguna, S.A. DE C.V.* |
| Tennessee Office of the Attorney General* | The County of Denton, Texas* |
| Texas Office of the Attorney General* | The County of Hays, Texas* |
| The County of Brazos, Texas* | Central Appraisal District of Taylor County* |
| Tote Fashion Sourcing Limited* | U.S. Bank National Association* |
| Urban Crown Limited* | Allen ISD* |
| Utah Office of the Attorney General* | City of Allen* |
| Vermont Office of the Attorney General* | Irving ISD* |
| Virginia Office of the Attorney General* | City of Frisco* |
| Washington Office of the Attorney General* | City of Houston* |
| Wells Fargo Retail Finance, LLC* | Houston ISD* |
| West Virginia Office of the Attorney General* | Dallas County* |
| Wisconsin Office of the Attorney General* | Jefferson County* |
| WPG Legacy, LLC* | The County of Williamson, Texas* |
| Wyoming Office of the Attorney General* | **Potential M&A Counterparties**\*\* |
| Ballard Spahr LLP* | [Confidential] |
| The Records, Taxes and Treasury Division* | |
| Linebarger Goggan Blair & Sampson, LLP* | |
| Abernathy, Roeder, Boyd & Hullett, P.C.* | |
| Burr & Forman LLP* | |
| Chipman Brown Cicero & Cole, LLP* | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P.* | |
| Klestadt Winters Jureller Southard & Stevens, LLP* | |
| Hinckley, Allen & Snyder LLP* | |

*Name is not provided in the IPL but added by PwC as deemed necessary for disclosure purposes.

**The Debtors note that certain of the names and entities searched by the Professionals have been redacted on the publicly filed schedules pursuant to the relief requested in that certain *Motion of the Debtors for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Professional Retention Applications* [Docket No. 246].

## **Schedule 2**

**Relationship with Potential Parties in Interest**

**Schedule 2**

| Company Entity/Affiliate |
| --- |
| Express, Inc. |
| Express Topco LLC |
| Express Holding, LLC |
| Express Finance Corp. |
| Express, LLC |
| Express Fashion Investment, LLC |
| Express Fashion Logistics, LLC |
| Express Fashion Operations, LLC |
| Express Fashion Digital Services Costa Rica S.R.L. |
| Express CG, LLC |
| Express BNBS Fashion, LLC |
| UW, LLC |
| EXP TopCo, LLC |
| EXPWHP, LLC |
| Express GC, LLC |

| Debtor Professionals |
| --- |
| Kirkland & Ellis LLP |
| Moelis & Company |
| PricewaterhouseCoopers International Limited |
| KPMG International Limited |
| Joele Frank |

| Secured Lender |
| --- |
| Wells Fargo Bank |
| Bank of America, N.A. |
| ReStore Capital, LLC |
| First Eagle Alternative Credit, LLC |
| 1903 Partners, LLC |

| Depository Bank |
| --- |
| Wells Fargo Securities LLC |
| Wells Fargo Bank, National Association |
| Fifth Third Bank, National Association |
| Banco Popular |

| Insurance |
| --- |
| Chubb Insurance Company of Puerto Rico |
| Chubb |
| UNUM Life Insurance Company |
| Prudential Insurance Company |
| Lloyd's |
| Great American |
| Markel |
| Travelers |
| Travelers Lead |
| American International Group (AIG) |

| Surety |
| --- |
| FL Florida Power & Light |
| NV Nevada Department of Taxation |

| Registered Equity Security Holders |
| --- |
| EXPWHP LLC C/O WHP GLOBAL |

| Litigation Parties |
| --- |
| Universal Music Group |
| Robinhood |
| Stevens, Sally |
| Faegre Drinker Biddle & Reath LLP |
| Outten & Golden LLP |

| Taxing Authority |
| --- |
| MANAGER OF FINANCE |
| COUNTY OF SANTA CLARA |
| CITY OF TOLEDO |
| LOUISVILLE METRO REVENUE COMMISSION |
| TOWN OF NATICK |
| CITY OF ANN ARBOR |
| GUILFORD COUNTY TAX |
| SACRAMENTO COUNTY |
| COUNTY OF ORANGE |
| FULTON COUNTY TAX COMMISSIONER |
| CITY OF GLENDALE |
| CITY OF HARRISONBURG- |
| MARICOPA COUNTY TREASURER |
| OKLAHOMA COUNTY TREASURER |
| TULSA COUNTY TREASURER |
| HOWARD COUNTY |
| TARRANT COUNTY TAX |
| CITY OF CHICAGO |
| CITY OF OAKLAND |
| ILLINOIS DEPT OF REVENUE |
| MASSACHUSETTS DEPT OF |
| CALIFORNIA TRAVEL&TOURISM |
| CITY OF SANTA BARBARA |
| CITY OF HAMPTON |
| CITY OF RICHMOND |
| TAX COLLECTOR |
| COUNTY OF LOUDOUN |
| HENNEPIN COUNTY |
| PULASKI COUNTY TREASURER |
| CITY OF FRESNO |
| CITY OF CHARLESTON |
| CITY OF STERLING HEIGHTS |
| CITY OF COLORADO SPRINGS |

## Schedule 2

| | |
|---|---|
| WISCONSIN DEPT OF REVENUE | UNITED STATES TREASURY |
| OREGON SECRETARY OF STATE | NEVADA DEPARTMENT OF TAXATION |
| STATE OF WISCONSIN | COUNTY OF SAN DIEGO |
| CITY OF PEABODY | MICHIGAN DEPARTMENT OF TREASURY |
| TOWNSHIP OF HAMILTON | DC OFFICE OF TAX AND REVENUE |
| CHARTER TOWNSHIP OF FLINT | MIAMI DADE COUNTY |
| MECKLENBURG COUNTY | CITY OF CHARLOTTE |
| NEBRASKA DEPT OF REV | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) |
| VERMONT DEPT OF TAXES | NYS UNEMPLOYMENT INSURANCE |
| ARIZONA DEPT OF REVENUE | EMPLOYMENT SECURITY DEPARTMENT |
| KENTUCKY DEPT OF REVENUE | WASHINGTON COUNTY |
| STATE OF NEW JERSEY | **Landlords** |
| CITY OF AKRON | WOODBRIDGE CENTER INC |
| CITY OF PORTLAND | WESTFIELD GARDEN STATE |
| DELAWARE SECRETARYOFSTATE | WATERFORD LAKES TOWN CENTER LLC |
| CITY OF TUCSON | VIKING RIDEAU CORPORATION |
| MICHIGAN DEPT OF TREASURY | TRUMBULL SHOPPING CENTER #2 LLC |
| CO DENVER COUNTY | TORY BURCH LLC |
| OREGON DEPT OF REVENUE | THE MACERICH PARTNERSHIP, LP |
| KING COUNTY TREASURY | THE IRVINE COMPANY, LLC |
| DELAWARE DIV OF REVENUE | TANGER SAN MARC LLC |
| CITY OF SPARTANBURG, S.C. | TANGER PROPERTIES LP |
| COUNTY OF SACRAMENTO | TANGER PROPERTIES LIMITED PARTNERSHIP |
| CITY OF COLUMBIA | TANGER OUTLETS DEER PARK |
| CITY OF FLORENCE, SC | TAMPA WESTSHORE ASSOC. LP |
| CITY OF TALLAHASSEE | STAR-WEST CHICAGO RIDGE, LLC |
| CITY OF BIRMINGHAM | SRMF TOWN SQUARE OWNER LLC |
| COUNTY OF LOS ANGELES | SPG PRIEN LLC |
| CITY OF ATLANTA | SPG HOUSTON HOLDINGS LP |
| CITY OF MOBILE | SPG FINANCE II, LLC |
| CORPORACION DEL FONDO DEL | SIMON/CLARKSBURG DEVELOPMENT LLC |
| CITY OF HOMEWOOD | SIMON PROPERTY GROUP, LP |
| CITY OF BELLEVUE | SIMON PROP GRP(TX)LP |
| CITY OF SAN LUIS OBISPO | SIMON PROP GROUP |
| CITY OF CONCORD | SIMON CAPITAL LP |
| CITY OF JOHNSON CITY | SIMON CAPITAL GP |
| CITY OF FLORENCE | SCOTTSDALE FASHION SQUARE |
| CITY OF BATON ROUGE | RPT REALTY LP |
| CITY OF GREENSBORO | ROSEVILLE SHOPPINGTOWN LLC |
| CITY OF SAN JOSE | PROVIDENCE PLACE |
| CITY OF LOS ANGELES | PREMIUM OUTLET PARTNERS LP |
| CITY OF SAN DIEGO | PREIT SERVICES, LP |
| CITY OF SACRAMENTO | PARKWAY PLACE SPE, LLC |
| STATE BOARD OF EQUALIZATN | MID-SOUTH OUTLET SHOPS LLC |
| PARISH OF JEFFERSON | MACERICH VINTAGE FAIR LTD |

## Schedule 2

| | |
|---|---|
| MACERICH TWENTY NINTH STREET, LLC | **JV Partner** |
| MACERICH STONEWOOD LLC | WHP Global |
| MACERICH SOUTH PLAINS LP | **Equipment Lessors** |
| MACERICH OAKS LP | RICOH USA MANAGED SERVICE |
| MACERICH NORTHWESTERN ASSOCIATES | RICOH USA INC |
| MACERICH NORTH PARK MALL LLC | QUADIENT LEASING USA, INC |
| MACERICH NIAGARA LLC | **Benefit Provider** |
| MACERICH LAKEWOOD LP | United Healthcare Services, Inc. |
| MACERICH FRESNO LP | United Healthcare |
| MACERICH DEPTFORD LLC | CVS Caremark |
| MACERICH CERRITOS LLC | Delta Dental |
| MACERICH BUENAVENTURA LP | VSP |
| LIBERTY CENTER LLC | Securian Life Insurance Company |
| LASALLE PROPERTY FUND REIT INC | Prudential |
| JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN | Metropolitan Life Insurance Company |
| HAMILTON TC, LLC | Unum Life Insurance Company of America |
| GREYSTONE, JPMCC 2010-C2 | Optum Bank |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, | Alight |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | **Staffing Agency** |
| FREEMALL ASSOCIATES LLC | KPMG LLP |
| FORBES/COHEN FLA PROP | MONUMENT CONSULTING LLC |
| FASHION OUTLETS AT FOXWOODS LLC | GLOBANT LLC |
| DONNELLEY FINANCIAL LLC | **Vendors** |
| DDR URBAN LP | MGF SOURCING US, LLC |
| CPG PARTNERS LP | COMMISSION JUNCTION LLC |
| CORTE MADERA VILLAGE LLC | RADIAL INC |
| COROC/RIVIERA LLC | Alvarez & Marsal |
| COROC/REHOBOTH III LLC | RR DONNELLEY |
| COLUMBUS OUTLETS | PANDERA SYSTEMS, LLC |
| COASTAL GRAND CMBS, LLC | MONUMENT CONSULTING LLC |
| CHARLOTTE OUTLETS LLC | SALESFORCE INC |
| CAFARO MANAGEMENT CO | MACERICH VINTAGE FAIR LTD |
| C/O ACADIA REALTY TRUST | ADOBE SYSTEMS, INC. |
| BROOKFIELD SQ JOINT VNTRE | SIMON PROPERTY GROUP LP |
| BRE/PEARLRIDGE LLC | TANGER PROPERTIES LIMITED PARTNERSHIP |
| BERKSHIRE PA HOLDINGS LLC | GRANIFY, INC |
| ARDEN FAIR ASSOCIATES LP | TIKTOK INC |
| 4832 SIMON PROP GROUP LP | GOOGLE INC |
| 4825 SIMON PROP GROUP LP | VAYNERMEDIA LLC |
| 2307 SIMON PROP GROUP LP | APPLIED PREDICTIVE TECHNOLOGIES, INC |
| 2105 SIMON PROP GROUP, LP | FACEBOOK, INC. |
| 1308 SIMON PROP GRP (TX) | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| 0511 SIMON PROP GROUP(TX) | KPMG LLP |
| | SIRIUS COMPUTER SOLUTIONS |
| | NCR CORPORATION |

**Schedule 2**

| | |
|---|---|
| AKAMAI TECHNOLOGIES | Florida Office of the Attorney General |
| ALORICA INC | Georgia Office of the Attorney General |
| FREEMALL ASSOCIATES LLC | Illinois Office of the Attorney General |
| EXPERIAN MARKETING | Internal Revenue Service |
| CPG PARTNERS LP | Louisiana Office of the Attorney General |
| ARDEN FAIR ASSOCIATES LP | Maryland Office of the Attorney General |
| TAMPA WESTSHORE ASSOC. LP | Massachusetts Office of the Attorney General |
| JDA SOFTWARE, INC. | Nevada Office of the Attorney General |
| GLOBANT LLC | New Jersey Office of the Attorney General |
| THE HYLANT GROUP, INC | New York Office of the Attorney General |
| VERIFONE INC | Ohio Department of Job and Family Services |
| NETJETS AVIATION, INC | Ohio Department of Taxation |
| RIMINI STREET, INC. | Pandera Systems, LLC |
| RICOH USA INC | PREIT Services, LLC |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART | Radial Inc |
| PROVIDENCE PLACE | ReStore Capital |
| MERKLE INC | RR Donnelley |
| WESTFIELD GARDEN STATE | Salesforce Inc |
| CSC CORPORATE DOMAINS | Securities and Exchange Commission |
| PREMIUM OUTLET PARTNERS LP | South Dakota Office of the Attorney General |
| SPG FINANCE II, LLC | State of Delaware |
| GERBER TECHNOLOGY | Tanger Properties Limited Partnership |
| L BRANDS, INC | Tarrant County |
| GARDAWORLD SECURITY SERVICES | Texas Office of the Attorney General |
| MICROSOFT ONLINE INC. | Utah Office of the Attorney General |
| ROTH BROS INC | Virginia Office of the Attorney General |
| JEBBIT INC | Washington Office of the Attorney General |
| NXGN INC | Wells Fargo Retail Finance, LLC |
| **Official Committee of Unsecured Creditors - Members and Professionals** | Ballard Spahr LLP |
| Li & Fung (Trading) Limited | Burr & Forman LLP |
| Radial, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP |
| The Macerich Company | Hinckley, Allen & Snyder LLP |
| Kramer Levin Naftalis & Frankel LLP | Ropes & Gray LLP |
| Province, LLC | Morris, Nichols, Arsht & Tunnell LLP |
| **Master Service List Parties** | Richard Layton & Finger |
| Adobe Systems, Inc. | Goldberg Kohn Ltd. |
| Alaska Office of the Attorney General | Frost Brown Todd LLP |
| Alvarez & Marsal | Avalon North, LLC |
| Broward County, Florida | Broward Mall LLC |
| California Office of the Attorney General | CenterCal Properties, LLC |
| Comenity Capital Bank | Montgomery County |
| Commission Junction LLC | Harris Co |
| Delaware Department of Justice | Galveston County |
| District of Columbia Office of the Attorney General | U.S. Bank National Association |
| | City of Houston |

**Schedule 2**

| |
|---|
| Dallas County |
| Jefferson County |
| **Potential M&A Counterparties\*** |
| [Confidential] |

\*The Debtors note that certain of the names and entities searched by the Professionals have been redacted on the publicly filed schedules pursuant to the relief requested in that certain *Motion of the Debtors for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Professional Retention Applications* [Docket No. 246].