**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*, [1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR EXPRESS, LLC (CASE NO. 24-10835)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Express, Inc. ("Express") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), are filing their respective *Schedules of Assets and Liabilities* (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" or "SOFA" and, collectively, the "Statements" or "SOFAs") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology and disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are:  Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor' s Schedules or Statements.  The fact that the Debtors prepared a Global Notes with respect to any of the individual Debtor's Schedules and Statement and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their directors, managers, officers, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Mark Still, Senior Vice President and Chief Financial Officer of the Debtors, and an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Still has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals.  Given the scale of the Debtors' businesses, Mr. Still has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; provided, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.

**<u>Global Notes and Overview of Methodology</u>**

1. **<u>Description of the Cases.</u>** The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on April 22, 2024 (the "<u>Petition Date</u>"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 23, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 67]. On May 3, 2024, the United States Trustee for the District of Delaware (the "<u>U.S. Trustee</u>") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "<u>UCC</u>") [Docket No. 154]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of April 6, 2024, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date. No trustee or examiner has been appointed in these chapter 11 cases.

2. **<u>Global Notes Control.</u>** Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules or Statements differ from any of the Global Notes, the Global Notes shall control.

3. **<u>Reservation of Rights.</u>** Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law. Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**. The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed,"

3

"contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

c.  **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

d.  **Classifications.**  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.  **Estimates and Assumptions.**  To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities as of the Petition Date. The reported amounts of revenues are as of the latest prepetition month end close, which is April 6, 2024. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.  **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any

kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at Law, in equity, or otherwise.  Causes of action also include: (a) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (c) the right to object to or otherwise contest claims or interests; (d) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.  **Intellectual Property Rights.**  Exclusion of certain intellectual property on the Statements and Schedules shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Statements and Schedules shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.  **Insiders.**  The Debtors have attempted to include all payments made on or within twelve months before the Petition Date to any individual (and their relatives) or entity who, in the Debtors' good faith belief, may be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets.  The Debtors have also considered the requirements of GAAP and Securities and Exchange Commission (the "SEC") reporting standards and their public disclosures with respect to designating certain individuals and entities as "insider" herein.

The listing or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

4. **Methodology**

a. **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements, but provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within Debtors' accounting systems, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b. **Reporting Date.** Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of April 6, 2024, which follows the Debtors' fiscal calendar.

c. **Confidentiality or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses). The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[3]

d. **Consolidated Entity Accounts Payable and Disbursement Systems.** Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 12] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately twenty-seven (27) bank accounts, all of which are owned and controlled by the Debtors.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue*

---

[3]   Such as the Interim Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors In Lieu of Submitting a Separate Mailing Matrix for each Debtor, (B) File a Consolidated List of the Debtors Thirty Largest Unsecured Creditors, (C) Serve Certain Parties In Interest by Email, and (D) Redact Certain Personally Identifiable Information of Natural Persons; (II) Approving the Form and Manner of Service of the Notice of Commencement; (III) Waiving the Requirement to File a List of Equity Holders; and (IV) Granting Related Relief [Docket No.87].

*to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 235] (the "Final Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e. **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f. **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, unless otherwise indicated, net book values as of April 6, 2024, the date of the Debtors' month end closure to their balance sheet, are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

g. **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

h.  **Payment of Prepetition Claims Pursuant to First Day Orders.**  Following the Petition Date, the Court entered various orders authorizing the Debtors to, among other things, pay certain prepetition:  (i)  service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) customer program obligations; (v)  taxes and assessments; and (vi) critical vendor obligations (collectively, the "First Day Orders").  As such, outstanding liabilities may have been reduced by any Court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.  **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

j.  **Setoffs.**  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.  **Leases.**  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any such prepetition obligations that are known to the Debtors have been listed on Schedule F, and the underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be,

an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

l.  **Liens.** The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).

m.  **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

n.  **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

o.  **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

p.  **Credits and Adjustments.**  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

q.  **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors

have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**Specific Schedules Disclosures.**

**Part 1 – Cash and Cash Equivalents**

(a) **Schedule A/B-2 – Cash on Hand.**  Schedule A/B 2 lists cash on hand in store registers as of the Petition Date.

(b) **Schedule A/B-3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances as of closing on the Petition Date.  Further details with respect to the Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and the Final Cash Management Order.

(c) **Schedule A/B-4 – Other Cash Equivalents.**  The Debtors estimated the amount of insurance claims related to workers' compensation and general liability and cash "in-transit" as of the Petition Date.  Cash in-transit represents credit card transmissions made by Express before month-end but are not settled until the next fiscal month. Insurance-related cash equivalents are bank balances required to be maintained by a third-party vendor which handles workers' compensation and general ledger claims in order to pay those claims after their settlement.  Store depository balances represent cash pending settlement at banks and are physically in transit to the bank.  The Debtors provided store depository balances as of April 6, 2024, as this was the latest comprehensive reconciliation conducted prior to the Petition Date. Store depository balances are dependent on in-store cash purchase volume and the timing of cash movement from the store to the bank.

**Part 2 – Deposits and Prepayments**

(a) **Schedule A/B-7 – Deposits.**  The Debtors maintain certain deposits in the ordinary course of their business operations.  These deposits are included in the Schedules for the appropriate legal entity as of April 6, 2024.  The Debtors have exercised reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.  Certain prepaid or amortized assets are not listed in Part 2 in accordance with the Debtors' accounting policies.  The amounts listed in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.

(b) **Schedule A/B-8 – Prepayments.**  The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any prepayments as of the Petition Date.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

11

The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

## Part 3 – Accounts Receivable

(a) **Schedule A/B-11 – Accounts Receivable.** Schedule A/B 11 includes accounts receivable as of the Petition Date. Accounts receivable include amounts held by the Debtors' credit card processors as a reserve. The Debtors record credit card reserves as 90+ days for aging purposes in their books and records. Any intercompany receivables are excluded in Schedule A/B 11, but are included in Schedule A/B 77.

## Part 4 – Investments

(a) **Schedule A/B-15 – Stock and Interests in Incorporated and Unincorporated Businesses.** Schedule A/B 15 includes the Debtors' wholly-owned subsidiary entities and minority equity interests in a non-controlled subsidiary.

## Part 5 – Inventory, excluding Agricultural Assets

(a) **Schedule A/B-19 – Raw Materials.** Raw materials include fabric, trim, and label inventory valued as of the Petition Date.

(b) **Schedule A/B-21 – Finished Goods, including Goods Held for Resale.** Inventory is valued as of the Petition Date and includes merchandise in Debtors' possession, merchandise in transit and not yet received in the Debtors' facilities, and capitalized freight. Inventory is shown net of reserves for shrink and topside adjustments.

(c) **Schedule A/B-22 – Other Inventory and Supplier.** Schedule A/B 22 captures inventory on hand for store supplies at third-party warehouse distribution centers as of the Petition Date. This balance is net of reserves for obsolete store supply inventory balances.

(d) **Schedule A/B-25 – Goods Purchased within 20 Days Prior to Filing Date.** The Debtors have made a good faith effort to quantify the value of goods received within 20 days prior to the Petition Date but reserve the right to revise this amount as they continue to review their books and records. This balance is not adjusted for any postpetition payments that may have been made with a vendor that delivered goods within 20 days prior to filing and also is not adjusted for any amounts of a 503(b)(9) claim waived by a vendor that delivered goods within 20 days prior to filing.

## Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles

(a) **Schedules A/B-39 – Office Furniture, A/B-40 – Office Fixtures, A/B-41 – Office Equipment.** The Debtors do not have a clear way of separating furniture and fixtures, hardware (store POS equipment, servers, networks), and software that are capitalized. Accordingly, the values of items that fall under Schedules A/B 39, 40, and 41 are consolidated within Schedule A/B 39 as of April 6, 2024. Dollar amounts are presented net of accumulated depreciation and other adjustments.

**Part 8 – Machinery, Equipment, and Vehicles**

**Schedules A/B-50 – Other Machinery, Fixtures, and Equipment.** The Debtors listed the value of their buildings and improvements, leasehold improvements, asset retirement obligations, and construction in progress as of April 6, 2024. These values are net of accumulated depreciation. Actual realizable values of the assets identified may vary significantly relative to net book values listed here.

**Part 9 – Real Property**

The Debtors do not own any real property. Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors listed each agreement on Schedule G. The consolidated lease right of use value is as of April 6, 2024, and is net of accumulated depreciation. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 10 – Intangibles and Intellectual Property**

The Debtors review intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of such assets might exceed their current fair values. An impairment test has not been conducted for the preparation of the Schedules and Statements, and therefore, the Debtors' intangible asset values are listed as undetermined. Additionally, the net book values of the Debtors' intangible assets may differ materially from fair market values. The Debtors historically reported the net book value of the Bonobos License Agreement and Express Intellectual Property License Agreement.

**Part 11 – All Other Assets**

Dollar amounts are presented net of impairments and other adjustments as of April 6, 2024. Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

On April 15, 2024, the Debtors received a $49 million tax refund from the U.S. Treasury under the authority of the Coronavirus Aid, Relief, and Economic Security Act. This tax refund is listed in Express, LLC's Schedule A/B Part 11, as $45 million receivable as of April 6, 2024, which is the amount the Debtors expected at that time. The final refund received amounted to $4 million greater than the $45 million receivable listed on the books as of April 6, 2024. For tax purposes, all tax refunds and income tax receivables are recorded at Debtor entities: Express, LLC and Express Fashion Operations, LLC.

The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would otherwise be applicable, the Debtors are only disclosing their insurance policies on Express, LLC's Schedule A/B Part 11.

In addition, the Debtors attempted to list known causes of actions and other claims as of the Petition Date. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B Part 11. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

## Specific Notes Regarding Schedule D

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

Although there are multiple parties that hold portions of the debt included in the Debtors' prepetition asset-based loan credit agreement and second-priority asset-based term loan agreement, only the administrative agents have been listed for purposes of Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Schedule D does not include beneficiaries of letters of credit. Although the claims of certain parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof. The Debtors have not listed any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.

14

**Specific Notes Regarding Schedule E/F**

(a) **Part 1 – Creditors with Priority Unsecured Claims.**  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and/or priority status of any claim on any basis at any time.

Certain tax claims owing to various taxing authorities may be subject to on-going audits.  The Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F, Part 1.  Therefore, the Debtors have listed all such claims as undetermined in amount, pending resolution of on-going audits or other outstanding issues.

Pursuant to the *Order (Interim and Final) (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 81 and Docket No. 224] (the "Employee Wage Order"), the Debtors received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business.  Accordingly, the Debtors have not listed on Schedule E/F, Part 1 any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or other order that may be entered by the Bankruptcy Court.

(b) **Part 2 – Creditors with Nonpriority Unsecured Claims.**  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may have been or may be rejected, to the extent such damage claims exist.

Schedule E/F includes various claims attributable to Macerich Vintage Fair LTD and its affiliates (collectively, "Macerich"). Two Macerich entities were not listed on Schedule E/F as they have negative claims balances. Given the negative claims balances were not

included in Schedule E/F, the aggregate claim by the Macerich entities in Schedule E/F is overstated. Accordingly, the Macerich entities' claims against the Debtors have been marked as subject to offset.

With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules.

The Debtors have not listed demand letters in Schedule E/F, as these demand letters are accounted for in the Statement of Financial Affairs, Question 7.  Information regarding pending litigation involving the Debtors is listed as undetermined and is marked as contingent, unliquidated, and disputed.

Trade payables listed on Schedule E/F, Part 2 contain the prepetition liability information available to the Debtors as of the Petition Date. Schedule E/F, Part 2 is inclusive of certain prepetition balances that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the *Order (Interim and Final) (I) Authorizing Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Certain Foreign Vendors, (C) Certain Lien Claimants, and (D) PACA Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief* [Docket No. 82 and Docket No. 221] (the "<u>Vendor Order</u>").

## Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or to supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such

agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate. The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement, and where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In some cases, the Debtors may have inadvertently listed the incorrect Debtor party. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements and non-disclosure agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G. To the extent that any confidentiality agreements are listed individually on Schedule G, such confidentiality agreements do not constitute executory contracts to which the Debtors are bound to.

The Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. The Debtors will continue to compile addresses to send the notice of the bar date for the filing of proofs of claims in these chapter 11 cases.

## Specific Notes Regarding Schedule H

**Co-Debtors.** In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

## Specific Statements Disclosures

(a) **Question 1 – Income from Operations.** The values reflected in Part 1, Question 1 are presented on an accrual basis and not on a cash basis.

(b) **Question 2 – Non-Business Revenue.** Non-business revenue includes such items as JV dividend income, interest income, insurance proceeds, gain on sale of intellectual property, and other income. This is reflected on an accrual basis and not a cash basis.

(c) **Question 3 –Payments or Transfers to Creditors.** The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors. These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates. As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated. The Debtors also omitted payments made to T. Rowe Price, as these payments are attributable to employee withholdings for employee 401(k) retirement plans, which includes Debtors' matching contribution. With respect to Debtor Express BNBS Fashion, LLC's payment on March 1, 2024, for $713,536 to WH Borrower LLC, the actual payment and cash related to this transaction amounts to $356,768. The remainder of the $356,768 was mistakenly sent to an unrelated third-party which later returned the full amount of the funds to the Company, net of bank transaction fees. As presented in Question 3, the Debtors elected to mark this payment with the full outflow of $713,536.

(d) **Question 4 – Payments or Transfers to Insiders.** The information reported on Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date. For the avoidance of doubt, Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

(e) **Question 9 – Gifts or Charitable Contributions.** The contributions made to The Columbus Foundation are attributed to Debtor entity UW, LLC. However, the payments were effectuated by Express, LLC. Consequently, the contributions have been recorded under Express, LLC. The Debtors historically collected donations on behalf of Big Brother Big Sisters of America. The full amount of these donations was passed through to Big Brothers Big Sisters of America with the use of the Debtors' cash management systems. The Debtors are not including collections for Big Brothers Big Sisters of America in Question 9.

(f) **Question 10 – Certain Losses.**  Given the scale of the Debtors' store footprint as of the Petition Date, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are accounted for elsewhere on the Debtors' Schedules based on general ledger accounts that capture items such as inventory shrink.

(g) **Question 16 – Customer PII.**  The Debtors collect a limited amount of information about customers and their representatives in the ordinary course.  Examples of the types of information collected by the Debtors include, among other things, customer names, billing addresses, mailing addresses, telephone numbers, and e-mail addresses.

(h) **Question 20 – Off-Premises Storage.**  The Debtors are not including any owned in-transit inventory.  The collection of this specific information would be a time-consuming exercise, as the in-transit inventory may be handled by different shipping vendors at any given point in time.  Further, such in-transit inventory is accounted for on the Debtors' Schedule of Assets in Schedule A/B 21 Merchandise Inventory (net).  The Debtors are also not including data storage providers such as Google Cloud or Amazon Web Services.

(i) **Question 17 – Employee Benefit Plans.**  Express, LLC and Express Fashion Operations, LLC are the Debtor entities that provide the 401(k) program.  However, employees of UW, LLC and Express BNBS Fashion, LLC are also covered under this program.

(j) **Question 27 – Inventories of the Debtors' Property.**  Physical inventories are taken periodically by the company.  During the last two years prior to the Petition Date, the Debtors conducted three inventories at all Express locations and two inventories at Bonobos Guideshop locations.  In an effort to reduce the volume of disclosures that would otherwise be applicable, the Debtors have omitted such inventory counts conducted by the stores. Further information regarding the Debtors' inventories is available upon request.

(k) **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Refer to the Methodology section regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name: Express, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 24-10835

☐ **Check if this is an amended filing**

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 02/04/2024 to 04/06/2024 | ☐ Operating a business<br>☑ Other<br><br>Revenue generated from customer programs and franchisees | $3,794,346.87 |
| **For prior year:** From 01/29/2023 to 02/03/2024 | ☐ Operating a business<br>☑ Other<br><br>Revenue generated from customer programs and franchisees | $6,769,017.03 |
| **For the year before that:** From 01/30/2022 to 01/28/2023 | ☐ Operating a business<br>☑ Other<br><br>Revenue generated from customer programs and franchisees | $10,107,389.41 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 | to | 04/06/2024 | Dividend Income, Other Income, Gain on Sale of IP | $3,590,852.40 |
| **For prior year:** | From 01/29/2023 | to | 02/03/2024 | Dividend Income, Other Income, Gain on Sale of IP | $31,679,050.40 |
| **For the year before that:** | From 01/30/2022 | to | 01/28/2023 | Dividend Income, Other Income, Gain on Sale of IP | $407,122,535.37 |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1** <br><br> See SOFA 3 Attachment | | $149,500,395.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **4.1** <br><br> See SOFA 4 Attachment <br><br> Relationship to debtor | | $10,150,153.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 | | | |
| **Name** | See SOFA 7 Attachment | Name | ☐ Pending |
| | | Street | ☐ On appeal |
| **Case number** | | | ☐ Concluded |
| | | City   State   Zip | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | Case title | Court name and address |
| Street | Case number | Name |
| City   State   Zip | Date of order or assignment | Street |
| | | City   State   Zip |

**Part 4:** **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** Recipient's name: The Columbus Foundation<br>Street: 1234 E Broad St<br>City: Columbus  State: OH  Zip: 43205<br>**Recipient's relationship to debtor**: None | Event | 5/26/2022 | $10,000.00 |
| **9.2** Recipient's name: The Columbus Foundation<br>Street: 1234 E Broad St<br>City: Columbus  State: OH  Zip: 43205<br>**Recipient's relationship to debtor**: None | Event | 6/9/2022 | $10,000.00 |
| **9.3** Recipient's name: The Columbus Foundation<br>Street: 1234 E Broad St<br>City: Columbus  State: OH  Zip: 43205<br>**Recipient's relationship to debtor**: None | Event | 6/30/2022 | $5,000.00 |
| **9.4** Recipient's name: The Columbus Foundation<br>Street: 1234 E Broad St<br>City: Columbus  State: OH  Zip: 43205<br>**Recipient's relationship to debtor**: None | Event | 9/8/2022 | $15,000.00 |
| **9.5** Recipient's name: The Columbus Foundation<br>Street: 1234 E Broad St<br>City: Columbus  State: OH  Zip: 43205<br>**Recipient's relationship to debtor**: None | Event | 4/27/2023 | $2,500.00 |

| Part 5: | Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See SOFA 11 Attachment | | | $19,000,397.65 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

## Part 7: Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 Street | From _____ to _____ |
| City _____ State ____ Zip ____ | |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Street _____ City _____ State __ Zip __ | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept? Check all that apply: ☐ Electronically ☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Name, postal address, unique personal identifier, online identifier, social media handle, email address

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?

☑ No

☐ Yes

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br><br> Name _____ <br><br> Street _____ <br><br> City _____ State ____ Zip ____ | _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br><br> _____ | _____ | _____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 <br><br> Name _____ <br><br> Street _____ <br><br> City _____ State ____ Zip ____ | _____ <br> Address <br> _____ | _____ | ☐ No <br> ☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 <br><br> Name <br> Cyxtera/Centersquare data center <br><br> Street <br> 21110 Ridgetop CIR <br><br> City Sterling   State VA   Zip 20166 | John Magyari <br> Derryle Gogel <br> Branden Warner <br><br> Address <br> 1 Express Dr <br> Columbus, OH 43230 | Hosting of Network, Applications, File Shares Servers | ☐ No <br> ☑ Yes |

20.2

| Name | John Magyari | Records and document storage | ☐ No |
| Iron Mountain | Derryle Gogel | | ☑ Yes |
| Street | Branden Warner | | |
| 1101 Enterprise Drive | Address | | |
| City    State    Zip | 1 Express Dr | | |
| Royersford  PA  19468 | Columbus, OH 43230 | | |

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

**Part 12:    Details About Environmental Information**

**For the purpose of Part 12, the following terms apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City    State    Zip | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | Name | | |
| Name | Street | | |
| Street | City    State    Zip | | |
| City    State    Zip | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1<br><br>EXP Topco, LLC<br>530 Fifth Ave<br>25th Floor<br>New York, NY 10036 | IP Company | EIN    92-1643376<br>**Dates business existed**<br>From<br>1/1/2023            to<br>                    Present |
| 25.2<br><br>Homage, LLC<br>4480 Bridgeway Ave<br>Suite A<br>Columbus, OH 43219 | Apparel Retail | EIN    20-8826851<br>**Dates business existed**<br>From<br>6/1/2016            to<br>                    9/1/2020 |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| 26a.1<br><br>Adrienne Higgins<br>1 Express Drive<br>Columbus, OH 43230 | From<br>8/8/2005 | to<br>Present |
| 26a.2<br><br>Denise Oberhaus<br>1 Express Drive<br>Columbus, OH 43230 | From<br>5/23/2022 | to<br>Present |
| 26a.3<br><br>Ed Kauh<br>1 Express Drive<br>Columbus, OH 43230 | From<br>5/8/2014 | to<br>Present |

26a.4

Greg Hollern
1 Express Drive
Columbus, OH 43230

From
10/8/2013

to
Present

26a.5

Scott Hively
1 Express Drive
Columbus, OH 43230

From
4/24/2012

to
Present

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|

26b.1

PricewaterhouseCoopers International Limited
300 Madison Ave
New York, NY 10017

From
2008

to
Present

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1

KPMG International Limited
345 Park Ave
New York, NY 10154

26c.2

PricewaterhouseCoopers International Limited
300 Madison Ave
New York, NY 10017

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1

In the ordinary course, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords, and financial advisors, with financial statements that may not be part of a public filing.

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
|  |  |  |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Express Holding, LLC<br>1 Express Drive<br>Columbus, OH 43230 | Owner | 100.0% |
| 28.2 Laurel Krueger<br>1 Express Drive<br>Columbus, OH 43230 | Chief Legal Officer and Corporate Secretary | 0.0% |
| 28.3 Mark Still<br>1 Express Drive<br>Columbus, OH 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 0.0% |
| 28.4 Mike Reese<br>1 Express Drive<br>Columbus, OH 43230 | Senior Vice President and Chief Human Resources Officer | 0.0% |
| 28.5 Raanan Lefkovitz<br>1 Express Drive<br>Columbus, OH 43230 | Assistant Secretary | 0.0% |
| 28.6 Stewart Glendinning<br>1 Express Drive<br>Columbus, OH 43230 | Chief Executive Officer, Board of Managers | 0.0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Matthew Moellering<br>1 Express Drive<br>Columbus, OH 43230 | COO | From 9/20/2011 to 5/5/2023 |

| 29.2 | | | | |
|---|---|---|---|---|
| | Matthew Moellering<br>1 Express Drive<br>Columbus, OH 43230 | President | From<br>9/23/2019 | to<br>5/5/2023 |

| 29.3 | | | | |
|---|---|---|---|---|
| | Jason Judd<br>1 Express Drive<br>Columbus, OH 43230 | Chief Financial Officer and Treasurer | From<br>4/4/2022 | to<br>11/17/2023 |

| 29.4 | | | | |
|---|---|---|---|---|
| | Tim Baxter<br>1 Express Drive<br>Columbus, OH 43230 | Chief Executive Officer and Non-Independent Director | From<br>6/17/2019 | to<br>9/15/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1   See SOFA 4 Attachment | | | |

| Relationship To Debtor |
|---|
| |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1   Express, Inc. | EIN   26-2828128 |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 1 MODEL MANAGEMENT LLC | 42 BOND STREET | | NEW YORK | NY | 10012 | | 2/22/2024 | $11,882.63 | Non-Merchandise Vendor Purchases |
| | | | | | | | **1 MODEL MANAGEMENT LLC TOTAL** | **$11,882.63** | |
| | | | | | | | | | |
| 2.7 AUGUST APPAREL | 3775 BROADWAY PL | | LOS ANGELES | CA | 90007 | | 3/7/2024 | $17,859.18 | Payments for Upwest Merchandise Inventory |
| | | | | | | | **2.7 AUGUST APPAREL TOTAL** | **$17,859.18** | |
| | | | | | | | | | |
| 235 N. FOURTH STREET LLC | 580 N FOURTH ST | SUITE 120 | COLUMBUS | OH | 43215 | | 1/31/2024 | $37,965.00 | Real Estate Payment |
| 235 N. FOURTH STREET LLC | 580 N FOURTH ST | SUITE 120 | COLUMBUS | OH | 43215 | | 2/28/2024 | $37,965.00 | Real Estate Payment |
| 235 N. FOURTH STREET LLC | 580 N FOURTH ST | SUITE 120 | COLUMBUS | OH | 43215 | | 4/11/2024 | $37,965.00 | Real Estate Payment |
| | | | | | | | **235 N. FOURTH STREET LLC TOTAL** | **$113,895.00** | |
| | | | | | | | | | |
| 3CINTERACTIVE LLC | DEPT 3412, PO BOX 123412 | | DALLAS | TX | 75312-3412 | | 2/1/2024 | $772,158.72 | Non-Merchandise Vendor Purchases |
| 3CINTERACTIVE LLC | DEPT 3412, PO BOX 123412 | | DALLAS | TX | 75312-3412 | | 2/29/2024 | $179,564.31 | Non-Merchandise Vendor Purchases |
| | | | | | | | **3CINTERACTIVE LLC TOTAL** | **$951,723.03** | |
| | | | | | | | | | |
| ADVIZEX TECHNOLOGIES, LLC | #774019 | 4019 SOLUTIONS CENTER | CHICAGO | IL | 60677-4000 | | 4/5/2024 | $16,910.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ADVIZEX TECHNOLOGIES, LLC TOTAL** | **$16,910.00** | |
| | | | | | | | | | |
| ALIGHT SOLUTIONS, LLC | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | | 2/8/2024 | $21,402.61 | Non-Merchandise Vendor Purchases |
| ALIGHT SOLUTIONS, LLC | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | | 2/15/2024 | $74,757.65 | Non-Merchandise Vendor Purchases |
| ALIGHT SOLUTIONS, LLC | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | | 2/22/2024 | $13,313.72 | Non-Merchandise Vendor Purchases |
| ALIGHT SOLUTIONS, LLC | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | | 3/7/2024 | $19,075.90 | Non-Merchandise Vendor Purchases |
| ALIGHT SOLUTIONS, LLC | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | | 4/11/2024 | $15,290.14 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ALIGHT SOLUTIONS, LLC TOTAL** | **$143,840.02** | |
| | | | | | | | | | |
| ALIXPARTNERS LLP | PO BOX 7410063 | | CHICAGO | IL | 60674 | | 4/4/2024 | $250,000.00 | Non-Merchandise Vendor Purchases |
| ALIXPARTNERS LLP | PO BOX 7410063 | | CHICAGO | IL | 60674 | | 4/12/2024 | $436,349.50 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ALIXPARTNERS LLP TOTAL** | **$686,349.50** | |
| | | | | | | | | | |
| ANDREW KASZUBSKI | ADDRESS REDACTED | | | | | | 2/1/2024 | $1,760.00 | Non-Merchandise Vendor Purchases |
| ANDREW KASZUBSKI | ADDRESS REDACTED | | | | | | 2/22/2024 | $3,520.00 | Non-Merchandise Vendor Purchases |
| ANDREW KASZUBSKI | ADDRESS REDACTED | | | | | | 3/7/2024 | $1,760.00 | Non-Merchandise Vendor Purchases |
| ANDREW KASZUBSKI | ADDRESS REDACTED | | | | | | 3/28/2024 | $6,560.00 | Non-Merchandise Vendor Purchases |
| ANDREW KASZUBSKI | ADDRESS REDACTED | | | | | | 4/4/2024 | $1,920.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ANDREW KASZUBSKI TOTAL** | **$15,520.00** | |
| | | | | | | | | | |
| APPIAN CORPORATION | DEPT 2708 | PO BOX 952708 | ATLANTA | GA | 31192 | | 1/25/2024 | $14,437.50 | Non-Merchandise Vendor Purchases |
| | | | | | | | **APPIAN CORPORATION TOTAL** | **$14,437.50** | |
| | | | | | | | | | |
| ASSET STRATEGIES GROUPLLC | 501 WEST SCHROCK ROAD | SUITE 201 | WESTERVILLE | OH | 43081 | | 1/25/2024 | $49,125.31 | Non-Merchandise Vendor Purchases |
| ASSET STRATEGIES GROUPLLC | 501 WEST SCHROCK ROAD | SUITE 201 | WESTERVILLE | OH | 43081 | | 2/15/2024 | $47,259.14 | Non-Merchandise Vendor Purchases |
| ASSET STRATEGIES GROUPLLC | 501 WEST SCHROCK ROAD | SUITE 201 | WESTERVILLE | OH | 43081 | | 3/28/2024 | $19,978.37 | Non-Merchandise Vendor Purchases |
| ASSET STRATEGIES GROUPLLC | 501 WEST SCHROCK ROAD | SUITE 201 | WESTERVILLE | OH | 43081 | | 4/4/2024 | $46,556.90 | Non-Merchandise Vendor Purchases |
| ASSET STRATEGIES GROUPLLC | 501 WEST SCHROCK ROAD | SUITE 201 | WESTERVILLE | OH | 43081 | | 4/16/2024 | $28,126.43 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ASSET STRATEGIES GROUPLLC TOTAL** | **$191,046.15** | |
| | | | | | | | | | |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 2/1/2024 | $43,560.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 2/8/2024 | $3,300.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 2/15/2024 | $9,570.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 2/22/2024 | $5,280.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 2/29/2024 | $6,600.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 3/7/2024 | $5,280.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 4/5/2024 | $13,860.00 | Non-Merchandise Vendor Purchases |
| AVAAP USA LLC | L-4141 | | COLUMBUS | OH | 43260 | | 4/11/2024 | $6,600.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **AVAAP USA LLC TOTAL** | **$94,050.00** | |
| | | | | | | | | | |
| BERNARDO MANUFACTURING | 54 TAYLOR DR | | EAST PROVIDENCE | RI | 02916 | | 1/25/2024 | $21,438.50 | Payments for Merchandise Inventory |
| BERNARDO MANUFACTURING | 54 TAYLOR DR | | EAST PROVIDENCE | RI | 02916 | | 2/1/2024 | $96,950.85 | Payments for Merchandise Inventory |
| | | | | | | | **BERNARDO MANUFACTURING TOTAL** | **$118,389.35** | |
| | | | | | | | | | |
| BESPOKE FASHION LLC | 275 MADISON AVE 26TH FLR | | NEW YORK | NY | 10016 | | 2/1/2024 | $101,328.00 | Payments for Merchandise Inventory |
| | | | | | | | **BESPOKE FASHION LLC TOTAL** | **$101,328.00** | |
| | | | | | | | | | |
| BEST COURIER, INC. | PO BOX 30251 | | GAHANNA | OH | 43230 | | 2/1/2024 | $9,999.79 | Non-Merchandise Vendor Purchases |
| BEST COURIER, INC. | PO BOX 30251 | | GAHANNA | OH | 43230 | | 2/29/2024 | $3,003.77 | Non-Merchandise Vendor Purchases |
| | | | | | | | **BEST COURIER, INC. TOTAL** | **$13,003.56** | |
| | | | | | | | | | |
| BJW REALTY LLC | C/O WINTER MGMT GROUP | 730 FIFTH AVE 12TH FLOOR | NEW YORK | NY | 10019 | | 2/28/2024 | $36,537.47 | Real Estate Payment |
| BJW REALTY LLC | C/O WINTER MGMT GROUP | 730 FIFTH AVE 12TH FLOOR | NEW YORK | NY | 10019 | | 3/5/2024 | $1,422.56 | Real Estate Payment |
| BJW REALTY LLC | C/O WINTER MGMT GROUP | 730 FIFTH AVE 12TH FLOOR | NEW YORK | NY | 10019 | | 3/29/2024 | $21,397.27 | Real Estate Payment |
| | | | | | | | **BJW REALTY LLC TOTAL** | **$59,357.30** | |
| | | | | | | | | | |
| BOWRING MARSH (BERMUDA) LIMITED | POWER HOURS, 7 PER-LA-VILLE ROAD | | HAMILTON | | HM11 | BERMUDA | 3/28/2024 | $214,123.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **BOWRING MARSH (BERMUDA) LIMITED TOTAL** | **$214,123.00** | |
| | | | | | | | | | |
| BRIERLEY & PARTNERS, INC. | PO BOX 847439 | | DALLAS | TX | 75284 | | 2/15/2024 | $100,000.00 | Non-Merchandise Vendor Purchases |
| BRIERLEY & PARTNERS, INC. | PO BOX 847439 | | DALLAS | TX | 75284 | | 4/11/2024 | $100,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **BRIERLEY & PARTNERS, INC. TOTAL** | **$200,000.00** | |
| | | | | | | | | | |
| C LAVIGNE MANAGEMENT INC | 341 WEST 22ND ST 1B | | NEW YORK | NY | 10011 | | 2/15/2024 | $51,382.79 | Non-Merchandise Vendor Purchases |
| C LAVIGNE MANAGEMENT INC | 341 WEST 22ND ST 1B | | NEW YORK | NY | 10011 | | 3/28/2024 | $857.15 | Non-Merchandise Vendor Purchases |
| C LAVIGNE MANAGEMENT INC | 341 WEST 22ND ST 1B | | NEW YORK | NY | 10011 | | 4/11/2024 | $17,797.54 | Non-Merchandise Vendor Purchases |
| | | | | | | | **C LAVIGNE MANAGEMENT INC TOTAL** | **$70,037.48** | |
| | | | | | | | | | |
| CDW INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/1/2024 | $106,006.43 | Non-Merchandise Vendor Purchases |
| CDW INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/8/2024 | $65,539.32 | Non-Merchandise Vendor Purchases |
| CDW INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/15/2024 | $16,801.61 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CDW INC. TOTAL** | **$188,347.36** | |
| | | | | | | | | | |
| CENTRO DE CIENCIA Y TECNOLOGIA | SAN RAFAEL, ESCAZU | RESIDENCIAL TREJOS MONTEALEGRE | ESCAZU SAN JOSE | | 10201 | COSTA RICA | 1/31/2024 | $6,843.32 | Real Estate Payment |
| CENTRO DE CIENCIA Y TECNOLOGIA | SAN RAFAEL, ESCAZU | RESIDENCIAL TREJOS MONTEALEGRE | ESCAZU SAN JOSE | | 10201 | COSTA RICA | 2/28/2024 | $6,843.32 | Real Estate Payment |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CENTRO DE CIENCIA Y TECNOLOGIA TOTAL | $13,686.64 | |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52124 | | PHOENIX | AZ | 85072-2124 | | 2/1/2024 | $23,506.90 | Non-Merchandise Vendor Purchases |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52124 | | PHOENIX | AZ | 85072-2124 | | 2/22/2024 | $39,442.00 | Non-Merchandise Vendor Purchases |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52124 | | PHOENIX | AZ | 85072-2124 | | 3/27/2024 | $23,748.79 | Non-Merchandise Vendor Purchases |
| | | | | | | | CENTURYLINK COMMUNICATIONS LLC TOTAL | $86,697.69 | |
| CFL DISTRIBUTION INC | HORE DE MACAU LIMITADA | AVENIDA DA PRAIA GRANDE | 665.EDIF GREAT WILL | | | MACAU | 4/5/2024 | $92,618.00 | Payments for Merchandise Inventory |
| | | | | | | | CFL DISTRIBUTION INC TOTAL | $92,618.00 | |
| CMT DE LA LAGUNA, S.A DE C.V. | 1055 OTE | CALZADA TECNOLOGICO | LERDO, DGO | | | MEXICO | 1/25/2024 | $30,353.84 | Payments for Merchandise Inventory |
| CMT DE LA LAGUNA, S.A DE C.V. | 1055 OTE | CALZADA TECNOLOGICO | LERDO, DGO | | | MEXICO | 2/1/2024 | $242,490.00 | Payments for Merchandise Inventory |
| | | | | | | | CMT DE LA LAGUNA, S.A DE C.V. TOTAL | $272,843.84 | |
| COMMERCETOOLS INC | 318 BLACKWELL ST | STE 240 | DURHAM | NC | 27701 | | 2/15/2024 | $245,500.00 | Non-Merchandise Vendor Purchases |
| COMMERCETOOLS INC | 318 BLACKWELL ST | STE 240 | DURHAM | NC | 27701 | | 2/22/2024 | $245,500.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | COMMERCETOOLS INC TOTAL | $491,000.00 | |
| COMMUNICATIONS ENGINEER | PO BOX 357 | | WESTERVILLE | OH | 43086 | | 2/8/2024 | $18,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | COMMUNICATIONS ENGINEER TOTAL | $18,000.00 | |
| CONVERSION PATH | 1105 SCHROCK RD SUITE 200 | | COLUMBUS | OH | 43229 | | 2/8/2024 | $24,633.45 | Non-Merchandise Vendor Purchases |
| | | | | | | | CONVERSION PATH TOTAL | $24,633.45 | |
| CORPTAX, INC | 1751 E LAKE COOK RD | SUITE 100 | DEERFIELD | IL | 60015 | | 3/7/2024 | $75,468.10 | Non-Merchandise Vendor Purchases |
| | | | | | | | CORPTAX, INC TOTAL | $75,468.10 | |
| CREATION GARDENS INC | PO BOX 638894 | | CINCINNATI | OH | 45263-8894 | | 3/18/2024 | $8,878.85 | Non-Merchandise Vendor Purchases |
| | | | | | | | CREATION GARDENS INC TOTAL | $8,878.85 | |
| CREATORIQ | 8605 SANTA MONICA BLVD, PMB 82232 | | WEST HOLLYWOOD | CA | 90069 | | 2/8/2024 | $17,073.97 | Non-Merchandise Vendor Purchases |
| CREATORIQ | 8605 SANTA MONICA BLVD, PMB 82232 | | WEST HOLLYWOOD | CA | 90069 | | 3/28/2024 | $15,750.00 | Non-Merchandise Vendor Purchases |
| CREATORIQ | 8605 SANTA MONICA BLVD, PMB 82232 | | WEST HOLLYWOOD | CA | 90069 | | 4/11/2024 | $16,712.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | CREATORIQ TOTAL | $49,535.97 | |
| CREEKSIDE 126 LLC | 26711 NORTHWESTERN HWY SUITE 125 | | SOUTHFIELD | MI | 48033 | | 1/31/2024 | $9,465.08 | Real Estate Payment |
| CREEKSIDE 126 LLC | 26711 NORTHWESTERN HWY SUITE 125 | | SOUTHFIELD | MI | 48033 | | 2/15/2024 | $492.77 | Real Estate Payment |
| CREEKSIDE 126 LLC | 26711 NORTHWESTERN HWY SUITE 125 | | SOUTHFIELD | MI | 48033 | | 2/28/2024 | $9,465.08 | Real Estate Payment |
| CREEKSIDE 126 LLC | 26711 NORTHWESTERN HWY SUITE 125 | | SOUTHFIELD | MI | 48033 | | 3/21/2024 | $195.46 | Real Estate Payment |
| CREEKSIDE 126 LLC | 26711 NORTHWESTERN HWY SUITE 125 | | SOUTHFIELD | MI | 48033 | | 4/11/2024 | $9,465.08 | Real Estate Payment |
| | | | | | | | CREEKSIDE 126 LLC TOTAL | $29,083.47 | |
| CRESCENT BAHUMAN LIMITED | 45-A OFF ZAFAR ALI RD | GOLBERG V | LAHORE | | 54660 | PAKISTAN | 2/1/2024 | $404,988.76 | Payments for Merchandise Inventory |
| CRESCENT BAHUMAN LIMITED | 45-A OFF ZAFAR ALI RD | GOLBERG V | LAHORE | | 54660 | PAKISTAN | 2/8/2024 | $294,576.55 | Payments for Merchandise Inventory |
| CRESCENT BAHUMAN LIMITED | 45-A OFF ZAFAR ALI RD | GOLBERG V | LAHORE | | 54660 | PAKISTAN | 2/15/2024 | $140,531.79 | Payments for Merchandise Inventory |
| CRESCENT BAHUMAN LIMITED | 45-A OFF ZAFAR ALI RD | GOLBERG V | LAHORE | | 54660 | PAKISTAN | 2/22/2024 | $171,528.05 | Payments for Merchandise Inventory |
| CRESCENT BAHUMAN LIMITED | 45-A OFF ZAFAR ALI RD | GOLBERG V | LAHORE | | 54660 | PAKISTAN | 4/5/2024 | $332,565.95 | Payments for Merchandise Inventory |
| | | | | | | | CRESCENT BAHUMAN LIMITED TOTAL | $1,344,191.10 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 | | 4/4/2024 | $10,330.86 | Non-Merchandise Vendor Purchases |
| | | | | | | | CT CORPORATION SYSTEM TOTAL | $10,330.86 | |
| CYXTERA COMMUNICATIONS LLC | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | | 1/25/2024 | $20,559.57 | Non-Merchandise Vendor Purchases |
| CYXTERA COMMUNICATIONS LLC | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | | 2/8/2024 | $20,238.30 | Non-Merchandise Vendor Purchases |
| CYXTERA COMMUNICATIONS LLC | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | | 2/22/2024 | $20,546.69 | Non-Merchandise Vendor Purchases |
| CYXTERA COMMUNICATIONS LLC | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | | 4/5/2024 | $20,706.87 | Non-Merchandise Vendor Purchases |
| | | | | | | | CYXTERA COMMUNICATIONS LLC TOTAL | $82,051.43 | |
| DECISIONGPS LLC | 115 WILMINGTON CT | | SOUTHLAKE | | 76092 | | 2/1/2024 | $15,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | DECISIONGPS LLC TOTAL | $15,000.00 | |
| DINSMORE & SHOHL LLP | 255 EAST FIFTH STREET SUITE 1900 | | CINCINNATI | OH | 45202 | | 2/15/2024 | $36,991.35 | Non-Merchandise Vendor Purchases |
| DINSMORE & SHOHL LLP | 255 EAST FIFTH STREET SUITE 1900 | | CINCINNATI | OH | 45202 | | 2/22/2024 | $35,151.75 | Non-Merchandise Vendor Purchases |
| DINSMORE & SHOHL LLP | 255 EAST FIFTH STREET SUITE 1900 | | CINCINNATI | OH | 45202 | | 2/29/2024 | $16,382.25 | Non-Merchandise Vendor Purchases |
| | | | | | | | DINSMORE & SHOHL LLP TOTAL | $88,525.35 | |
| DLS CREATIVE | 529 WEST 42ND STREET3P | | NEW YORK | NY | 10036 | | 3/28/2024 | $42,750.11 | Non-Merchandise Vendor Purchases |
| | | | | | | | DLS CREATIVE TOTAL | $42,750.11 | |
| DOOLEY MEDIA | 601 FAIRFIELD AVE | | BELLEVUE | KY | 41073 | | 2/1/2024 | $70,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | DOOLEY MEDIA TOTAL | $70,000.00 | |
| ECLIPSE CREATIVE SERVICES INC | 825 TAYLOR RD | | GAHANNA | OH | 43230 | | 2/29/2024 | $15,417.00 | Non-Merchandise Vendor Purchases |
| ECLIPSE CREATIVE SERVICES INC | 825 TAYLOR RD | | GAHANNA | OH | 43230 | | 4/5/2024 | $30,087.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ECLIPSE CREATIVE SERVICES INC TOTAL | $45,504.00 | |
| ELEVATE HONG KONG HOLDINGS LTD | 15/F SOUNDWILL PLAZA II - MIDTOWN | 1-29 TANG LUNG STREET | HONG KONG | | | HONG KONG | 2/8/2024 | $22,712.04 | Non-Merchandise Vendor Purchases |
| | | | | | | | ELEVATE HONG KONG HOLDINGS LTD TOTAL | $22,712.04 | |
| ERNST & YOUNG LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264-0382 | | 4/4/2024 | $250,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ERNST & YOUNG LLP TOTAL | $250,000.00 | |
| ESTI STUDIO INC | 241 WEST 37TH ST STE 1100 | | NEW YORK | NY | 10018 | | 1/25/2024 | $9,100.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ESTI STUDIO INC TOTAL | $9,100.00 | |
| ETHAN GRUNKEMEYER | ADDRESS REDACTED | | | | | | 3/7/2024 | $12,500.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ETHAN GRUNKEMEYER TOTAL | $12,500.00 | |
| EVERETT SPORTS MARKETING LLC | 801 BUNCOMBE STREET | | GREENVILLE | SC | 29601 | | 4/11/2024 | $22,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | EVERETT SPORTS MARKETING LLC TOTAL | $22,000.00 | |
| EXPERIS FINANCE US, LLC | PO BOX 905378 | | CHARLOTTE | NC | 28290-5378 | | 2/29/2024 | $34,695.00 | Non-Merchandise Vendor Purchases |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| EXPERIS FINANCE US, LLC | PO BOX 905378 | | CHARLOTTE | NC | 28290-5378 | | 3/7/2024 | $31,657.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | EXPERIS FINANCE US, LLC TOTAL | $66,352.00 | |
| EXP TOPCO, LLC (WHP RELATED) | 530 FIFTH AVE | 25TH FLOOR | NEW YORK | NY | 10036 | | 2/18/2024 | $5,083,333.33 | Royalty Payments |
| EXP TOPCO, LLC (WHP RELATED) | 530 FIFTH AVE | 25TH FLOOR | NEW YORK | NY | 10036 | | 3/15/2024 | $5,083,333.33 | Royalty Payments |
| EXP TOPCO, LLC (WHP RELATED) | 530 FIFTH AVE | 25TH FLOOR | NEW YORK | NY | 10036 | | 4/19/2024 | $5,083,333.33 | Royalty Payments |
| | | | | | | | EXP TOPCO, LLC (WHP RELATED) TOTAL | $15,249,999.99 | |
| EXPOSURE NEW YORK INC | 100 CROSBY STREET | STE 407 | NEW YORK | NY | 10012 | | 4/11/2024 | $34,960.18 | Non-Merchandise Vendor Purchases |
| | | | | | | | EXPOSURE NEW YORK INC TOTAL | $34,960.18 | |
| FACEBOOK, INC. | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 2/1/2024 | $1,322,732.14 | Non-Merchandise Vendor Purchases |
| FACEBOOK, INC. | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 2/29/2024 | $721,249.99 | Non-Merchandise Vendor Purchases |
| FACEBOOK, INC. | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 3/7/2024 | $773,103.63 | Non-Merchandise Vendor Purchases |
| FACEBOOK, INC. | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 4/5/2024 | $856,520.41 | Non-Merchandise Vendor Purchases |
| | | | | | | | FACEBOOK, INC. TOTAL | $3,673,606.17 | |
| FORTUNE FOOTWEAR INC | 174 HUDSON STREET | 3RD FLOOR | NEW YORK | NY | 10013 | | 2/1/2024 | $198,640.70 | Payments for Merchandise Inventory |
| FORTUNE FOOTWEAR INC | 174 HUDSON STREET | 3RD FLOOR | NEW YORK | NY | 10013 | | 2/15/2024 | $197,684.87 | Payments for Merchandise Inventory |
| | | | | | | | FORTUNE FOOTWEAR INC TOTAL | $396,325.57 | |
| GERBER TECHNOLOGY | PO BOX 95060 | | CHICAGO | IL | 60694-5060 | | 2/1/2024 | $48,194.95 | Non-Merchandise Vendor Purchases |
| | | | | | | | GERBER TECHNOLOGY TOTAL | $48,194.95 | |
| GLOBANT LLC | 875 HOWARD ST | 3RD FLOOR | SAN FRANCISCO | CA | 94103 | | 2/1/2024 | $158,888.00 | Non-Merchandise Vendor Purchases |
| GLOBANT LLC | 875 HOWARD ST | 3RD FLOOR | SAN FRANCISCO | CA | 94103 | | 2/8/2024 | $6,768.00 | Non-Merchandise Vendor Purchases |
| GLOBANT LLC | 875 HOWARD ST | 3RD FLOOR | SAN FRANCISCO | CA | 94103 | | 3/7/2024 | $8,648.00 | Non-Merchandise Vendor Purchases |
| GLOBANT LLC | 875 HOWARD ST | 3RD FLOOR | SAN FRANCISCO | CA | 94103 | | 4/11/2024 | $114,616.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | GLOBANT LLC TOTAL | $288,920.00 | |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | | 2/8/2024 | $2,018,411.13 | Non-Merchandise Vendor Purchases |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | | 3/21/2024 | $749,492.60 | Non-Merchandise Vendor Purchases |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | | 4/4/2024 | $452,176.06 | Non-Merchandise Vendor Purchases |
| | | | | | | | GOOGLE INC TOTAL | $3,220,079.79 | |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO | IL | 60680-1029 | | 2/8/2024 | $22,418.03 | Non-Merchandise Vendor Purchases |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO | IL | 60680-1029 | | 3/29/2024 | $34,728.25 | Non-Merchandise Vendor Purchases |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO | IL | 60680-1029 | | 4/4/2024 | $2,542.18 | Non-Merchandise Vendor Purchases |
| | | | | | | | GORDON FOOD SERVICE, INC. TOTAL | $59,688.46 | |
| GOVDOCS, INC. | 355 RANDOLPH AVE | SUITE 200 | ST. PAUL | MN | 55102 | | 3/28/2024 | $17,414.21 | Non-Merchandise Vendor Purchases |
| | | | | | | | GOVDOCS, INC. TOTAL | $17,414.21 | |
| HA HAE VIETNAM CORPORATION | 173 DIGITAL RO GEUMCHEON GU | | SEOUL | | | SOUTH KOREA | 4/5/2024 | $180,700.84 | Payments for Merchandise Inventory |
| | | | | | | | HA HAE VIETNAM CORPORATION TOTAL | $180,700.84 | |
| HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM | 201 THIRD STREET,7TH FL | SAN FRANCISCO | CA | 94103 | | 2/15/2024 | $11,185.83 | Non-Merchandise Vendor Purchases |
| | | | | | | | HEALTHY SAN FRANCISCO TOTAL | $11,185.83 | |
| HING SHING LOOPING MANUFACTURING CO LTD | 12 HING YIP STREET | FLAT B 10F WING TAI CENTRE | KWUN TONG | | | HONG KONG | 2/1/2024 | $307,533.26 | Payments for Merchandise Inventory |
| HING SHING LOOPING MANUFACTURING CO LTD | 12 HING YIP STREET | FLAT B 10F WING TAI CENTRE | KWUN TONG | | | HONG KONG | 2/8/2024 | $191,249.00 | Payments for Merchandise Inventory |
| HING SHING LOOPING MANUFACTURING CO LTD | 12 HING YIP STREET | FLAT B 10F WING TAI CENTRE | KWUN TONG | | | HONG KONG | 2/15/2024 | $250,117.12 | Payments for Merchandise Inventory |
| HING SHING LOOPING MANUFACTURING CO LTD | 12 HING YIP STREET | FLAT B 10F WING TAI CENTRE | KWUN TONG | | | HONG KONG | 2/22/2024 | $79,648.88 | Payments for Merchandise Inventory |
| HING SHING LOOPING MANUFACTURING CO LTD | 12 HING YIP STREET | FLAT B 10F WING TAI CENTRE | KWUN TONG | | | HONG KONG | 3/15/2024 | $21,177.75 | Payments for Merchandise Inventory |
| HING SHING LOOPING MANUFACTURING CO LTD | 12 HING YIP STREET | FLAT B 10F WING TAI CENTRE | KWUN TONG | | | HONG KONG | 4/5/2024 | $308,837.87 | Payments for Merchandise Inventory |
| | | | | | | | HING SHING LOOPING MANUFACTURING CO LTD TOTAL | $1,158,563.88 | |
| ICIMS INC | 29348 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | 2/22/2024 | $124,820.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ICIMS INC TOTAL | $124,820.00 | |
| IMG MODELS,INC. | 304 PARK AVENUE SOUTH | PENTHHOUSE NORTH | NEW YORK | NY | 10010 | | 4/11/2024 | $19,069.96 | Non-Merchandise Vendor Purchases |
| | | | | | | | IMG MODELS,INC. TOTAL | $19,069.96 | |
| INDUSTRIAL COLOR INC | 32 AVENUE OF AMERICAS | | NEW YORK | NY | 10013 | | 2/29/2024 | $8,920.00 | Non-Merchandise Vendor Purchases |
| INDUSTRIAL COLOR INC | 32 AVENUE OF AMERICAS | | NEW YORK | NY | 10013 | | 4/11/2024 | $8,920.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | INDUSTRIAL COLOR INC TOTAL | $17,840.00 | |
| INTELLIQA LIMITED | BAYFORDBURY SCIENCE BUILDING, LOWER HATFIELD ROAD | | HERTFORD | | SG13 8LD | UNITED KINGDOM | 2/8/2024 | $7,800.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | INTELLIQA LIMITED TOTAL | $7,800.00 | |
| ITS RAG INC | 403 E 169TH ST | | CARSON | CA | 90746 | | 2/15/2024 | $13,020.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ITS RAG INC TOTAL | $13,020.00 | |
| JEFFREY BERMUDEZ | ADDRESS REDACTED | | | | | | 4/5/2024 | $19,110.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | JEFFREY BERMUDEZ TOTAL | $19,110.00 | |
| JUMP DESIGN GROUP INC | 350 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | | 3/25/2024 | $418,662.25 | Payments for Merchandise Inventory |
| | | | | | | | JUMP DESIGN GROUP INC TOTAL | $418,662.25 | |
| KAISER CONSULTING LLC | 34 GRACE DR | | POWELL | OH | 43065 | | 2/8/2024 | $33,661.25 | Non-Merchandise Vendor Purchases |
| KAISER CONSULTING LLC | 34 GRACE DR | | POWELL | OH | 43065 | | 3/28/2024 | $33,687.50 | Non-Merchandise Vendor Purchases |
| KAISER CONSULTING LLC | 34 GRACE DR | | POWELL | OH | 43065 | | 4/4/2024 | $64,556.25 | Non-Merchandise Vendor Purchases |
| | | | | | | | KAISER CONSULTING LLC TOTAL | $131,905.00 | |
| KING BUSINESS INTERIORS | 6155 HUNTLEY RD | SUITE D | COLUMBUS | OH | 43229 | | 2/8/2024 | $9,315.71 | Non-Merchandise Vendor Purchases |
| KING BUSINESS INTERIORS | 6155 HUNTLEY RD | SUITE D | COLUMBUS | OH | 43229 | | 4/4/2024 | $10,570.93 | Non-Merchandise Vendor Purchases |
| | | | | | | | KING BUSINESS INTERIORS TOTAL | $19,886.64 | |
| KPMG  LLP | DEPT 0970 | PO BOX 120970 | DALLAS | TX | 75312-0970 | | 2/22/2024 | $103,319.67 | Non-Merchandise Vendor Purchases |
| KPMG  LLP | DEPT 0970 | PO BOX 120970 | DALLAS | TX | 75312-0970 | | 2/29/2024 | $80,059.67 | Non-Merchandise Vendor Purchases |
| KPMG  LLP | DEPT 0970 | PO BOX 120970 | DALLAS | TX | 75312-0970 | | 3/18/2024 | $76,978.67 | Non-Merchandise Vendor Purchases |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| KPMG  LLP | DEPT 0970 | PO BOX 120970 | DALLAS | TX | 75312-0970 | | 3/22/2024 | $32,500.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **KPMG  LLP TOTAL** | **$292,858.01** | |
| | | | | | | | | | |
| L BRANDS GLOBAL COMPLIANCE | 3 LIMITED PARKWAY | | COLUMBUS | OH | 43230 | | 2/8/2024 | $77,822.43 | Non-Merchandise Vendor Purchases |
| L BRANDS GLOBAL COMPLIANCE | 3 LIMITED PARKWAY | | COLUMBUS | OH | 43230 | | 2/22/2024 | $233,467.29 | Non-Merchandise Vendor Purchases |
| | | | | | | | **L BRANDS GLOBAL COMPLIANCE TOTAL** | **$311,289.72** | |
| | | | | | | | | | |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 1/31/2024 | $308,917.16 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 2/1/2024 | $3,068,977.60 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 2/22/2024 | $4,278,916.50 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 2/28/2024 | $329,646.92 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 3/11/2024 | $2,847,372.83 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 3/22/2024 | $2,660,659.61 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 4/3/2024 | $319,282.04 | Non-Merchandise Vendor Purchases |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | | 4/5/2024 | $2,366,741.82 | Non-Merchandise Vendor Purchases |
| | | | | | | | **L BRANDS, INC TOTAL** | **$16,180,514.48** | |
| | | | | | | | | | |
| LEAP SERVICES INC | 207 EAST OHIO ST | | CHICAGO | IL | 60611 | | 2/29/2024 | $48,568.44 | Non-Merchandise Vendor Purchases |
| LEAP SERVICES INC | 207 EAST OHIO ST | | CHICAGO | IL | 60611 | | 4/4/2024 | $80,647.97 | Non-Merchandise Vendor Purchases |
| | | | | | | | **LEAP SERVICES INC TOTAL** | **$129,216.41** | |
| | | | | | | | | | |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 1/26/2024 | $26,432.54 | Non-Merchandise Vendor Purchases |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 2/15/2024 | $28,881.76 | Non-Merchandise Vendor Purchases |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 2/22/2024 | $3,778.25 | Non-Merchandise Vendor Purchases |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 3/27/2024 | $51,624.41 | Non-Merchandise Vendor Purchases |
| | | | | | | | **LEVEL 3 COMMUNICATIONS TOTAL** | **$110,716.96** | |
| | | | | | | | | | |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 1/25/2024 | $249,568.20 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 2/2/2024 | $1,363,833.76 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 2/8/2024 | $1,359,966.13 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 2/16/2024 | $914,586.38 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 2/22/2024 | $1,430,229.05 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 2/29/2024 | $930,632.79 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 3/15/2024 | $492,708.64 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 3/22/2024 | $1,424,861.92 | Payments for Merchandise Inventory |
| LI&FUNG(TRADING) LIMITED | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 4/5/2024 | $1,969,079.60 | Payments for Merchandise Inventory |
| | | | | | | | **LI&FUNG(TRADING) LIMITED TOTAL** | **$10,135,466.47** | |
| | | | | | | | | | |
| LINEA PELLE | 7107 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/25/2024 | $19,625.00 | Payments for Merchandise Inventory |
| LINEA PELLE | 7107 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 2/1/2024 | $10,000.00 | Payments for Merchandise Inventory |
| LINEA PELLE | 7107 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 2/8/2024 | $22,500.00 | Payments for Merchandise Inventory |
| LINEA PELLE | 7107 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 2/15/2024 | $19,139.60 | Payments for Merchandise Inventory |
| LINEA PELLE | 7107 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 2/22/2024 | $19,375.00 | Payments for Merchandise Inventory |
| | | | | | | | **LINEA PELLE TOTAL** | **$90,639.60** | |
| | | | | | | | | | |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | MOUNTAIN VIEW | CA | 94043 | | 2/8/2024 | $48,697.06 | Non-Merchandise Vendor Purchases |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | MOUNTAIN VIEW | CA | 94043 | | 4/4/2024 | $48,697.06 | Non-Merchandise Vendor Purchases |
| | | | | | | | **LINKEDIN CORPORATION TOTAL** | **$97,394.12** | |
| | | | | | | | | | |
| MANCHU TIMES FASHION LTD | PARK-IN COMMERCIAL BLDG | RM 1316, 56 DUNDAS STREET | KOWLOON | | | HONG KONG | 2/1/2024 | $305,708.48 | Payments for Merchandise Inventory |
| MANCHU TIMES FASHION LTD | PARK-IN COMMERCIAL BLDG | RM 1316, 56 DUNDAS STREET | KOWLOON | | | HONG KONG | 2/8/2024 | $193,589.54 | Payments for Merchandise Inventory |
| MANCHU TIMES FASHION LTD | PARK-IN COMMERCIAL BLDG | RM 1316, 56 DUNDAS STREET | KOWLOON | | | HONG KONG | 2/15/2024 | $250,911.45 | Payments for Merchandise Inventory |
| MANCHU TIMES FASHION LTD | PARK-IN COMMERCIAL BLDG | RM 1316, 56 DUNDAS STREET | KOWLOON | | | HONG KONG | 2/22/2024 | $251,357.54 | Payments for Merchandise Inventory |
| MANCHU TIMES FASHION LTD | PARK-IN COMMERCIAL BLDG | RM 1316, 56 DUNDAS STREET | KOWLOON | | | HONG KONG | 2/29/2024 | $245,363.79 | Payments for Merchandise Inventory |
| MANCHU TIMES FASHION LTD | PARK-IN COMMERCIAL BLDG | RM 1316, 56 DUNDAS STREET | KOWLOON | | | HONG KONG | 3/15/2024 | $134,775.68 | Payments for Merchandise Inventory |
| | | | | | | | **MANCHU TIMES FASHION LTD TOTAL** | **$1,381,706.48** | |
| | | | | | | | | | |
| MARGARET WILSON | ADDRESS REDACTED | | | | | | 2/29/2024 | $8,400.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MARGARET WILSON TOTAL** | **$8,400.00** | |
| | | | | | | | | | |
| MARKETVISION RESEARCH INC | 5151 PFEIFFER RD | SUITE 300 | CINCINNATI | OH | 45242 | | 2/15/2024 | $17,500.00 | Non-Merchandise Vendor Purchases |
| MARKETVISION RESEARCH INC | 5151 PFEIFFER RD | SUITE 300 | CINCINNATI | OH | 45242 | | 4/11/2024 | $35,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MARKETVISION RESEARCH INC TOTAL** | **$52,500.00** | |
| | | | | | | | | | |
| MARPIPE, INC. | 291 BROADWAY STE 700 | | NEW YORK | NY | 10007 | | 2/8/2024 | $3,000.00 | Non-Merchandise Vendor Purchases |
| MARPIPE, INC. | 291 BROADWAY STE 700 | | NEW YORK | NY | 10007 | | 2/15/2024 | $3,000.00 | Non-Merchandise Vendor Purchases |
| MARPIPE, INC. | 291 BROADWAY STE 700 | | NEW YORK | NY | 10007 | | 3/28/2024 | $3,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MARPIPE, INC. TOTAL** | **$9,000.00** | |
| | | | | | | | | | |
| MARSH USA, INC- COLUMBUS | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | 3/22/2024 | $2,893,860.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MARSH USA, INC- COLUMBUS TOTAL** | **$2,893,860.00** | |
| | | | | | | | | | |
| MAXX MGMT LLC | 13 DOGWOOD COURT | | PARAMUS | NJ | 07652 | | 3/28/2024 | $25,000.00 | Non-Merchandise Vendor Purchases |
| MAXX MGMT LLC | 13 DOGWOOD COURT | | PARAMUS | NJ | 07652 | | 4/11/2024 | $30,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MAXX MGMT LLC TOTAL** | **$55,000.00** | |
| | | | | | | | | | |
| MCGUIREWOODS LLP | 800 EAST CANAL STREET | | RICHMOND | VA | 23219 | | 2/22/2024 | $26,319.20 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MCGUIREWOODS LLP TOTAL** | **$26,319.20** | |
| | | | | | | | | | |
| MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | | 3/22/2024 | $162,760.00 | Non-Merchandise Vendor Purchases |
| MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | | 3/29/2024 | $45,929.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MERIDIAN COMPENSATION PARTNERS LLC TOTAL** | **$208,689.00** | |
| | | | | | | | | | |
| MERKLE INC | PO BOX 8025 | | CHARLOTTESVILLE | VA | 22906 | | 2/8/2024 | $101,819.59 | Non-Merchandise Vendor Purchases |
| MERKLE INC | PO BOX 8025 | | CHARLOTTESVILLE | VA | 22906 | | 2/15/2024 | $102,104.75 | Non-Merchandise Vendor Purchases |
| MERKLE INC | PO BOX 8025 | | CHARLOTTESVILLE | VA | 22906 | | 2/22/2024 | $45,375.85 | Non-Merchandise Vendor Purchases |
| MERKLE INC | PO BOX 8025 | | CHARLOTTESVILLE | VA | 22906 | | 3/1/2024 | $101,591.10 | Non-Merchandise Vendor Purchases |
| MERKLE INC | PO BOX 8025 | | CHARLOTTESVILLE | VA | 22906 | | 4/5/2024 | $146,920.35 | Non-Merchandise Vendor Purchases |
| MERKLE INC | PO BOX 8025 | | CHARLOTTESVILLE | VA | 22906 | | 4/11/2024 | $100,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MERKLE INC TOTAL** | **$597,811.64** | |
| | | | | | | | | | |
| METROPAK, LLC | 1001 COMMERCE DR SUITE 100 | | RICHARDSON | TX | 75081 | | 4/4/2024 | $26,300.64 | Non-Merchandise Vendor Purchases |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | METROPAK, LLC TOTAL | $26,300.64 | |
| METROPOLITAN TELECOMMUNIC | PO BOX 9660 | | MANCHESTER | NH | 03108 | | 2/15/2024 | $37,782.58 | Non-Merchandise Vendor Purchases |
| | | | | | | | METROPOLITAN TELECOMMUNIC TOTAL | $37,782.58 | |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 1/24/2024 | $360,584.59 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 1/29/2024 | $295,602.57 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 1/30/2024 | $235,354.95 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/5/2024 | $1,412,774.46 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/7/2024 | $318,967.59 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/12/2024 | $2,688,397.86 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/14/2024 | $1,929,031.03 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/20/2024 | $280,318.86 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/21/2024 | $299,676.74 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/26/2024 | $248,979.23 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/28/2024 | $428,900.83 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/4/2024 | $438,357.19 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/6/2024 | $390,519.80 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/11/2024 | $181,126.47 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/13/2024 | $317,948.44 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/18/2024 | $377,936.62 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/20/2024 | $508,422.42 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/26/2024 | $497,360.68 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/3/2024 | $386,535.43 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/8/2024 | $2,016.91 | Payments for Merchandise Inventory |
| MGF FABRIC LIABILITIES | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/10/2024 | $71,317.64 | Payments for Merchandise Inventory |
| | | | | | | | MGF FABRIC LIABILITIES TOTAL | $11,670,130.31 | |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 2/7/2024 | $1,571,967.15 | Payments for Merchandise Inventory |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/7/2024 | $15,312.55 | Payments for Merchandise Inventory |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/13/2024 | $4,395,221.24 | Payments for Merchandise Inventory |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/20/2024 | $6,981.12 | Payments for Merchandise Inventory |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/26/2024 | $54,720.08 | Payments for Merchandise Inventory |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/3/2024 | $20.34 | Payments for Merchandise Inventory |
| MGF HONG KONG | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/10/2024 | $3,518,011.55 | Payments for Merchandise Inventory |
| | | | | | | | MGF HONG KONG TOTAL | $9,562,234.03 | |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 2/7/2024 | $443,303.56 | Payments for Merchandise Inventory |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/7/2024 | $1,013.83 | Payments for Merchandise Inventory |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/13/2024 | $729,428.86 | Payments for Merchandise Inventory |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/20/2024 | $10,146.31 | Payments for Merchandise Inventory |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/26/2024 | $3,077.09 | Payments for Merchandise Inventory |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/3/2024 | $2,378.32 | Payments for Merchandise Inventory |
| MGF INDONESIA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/10/2024 | $329,140.10 | Payments for Merchandise Inventory |
| | | | | | | | MGF INDONESIA TOTAL | $1,518,488.07 | |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 2/7/2024 | $688,460.82 | Payments for Merchandise Inventory |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/7/2024 | $8,217.57 | Payments for Merchandise Inventory |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/13/2024 | $1,535,147.92 | Payments for Merchandise Inventory |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/20/2024 | $19,951.67 | Payments for Merchandise Inventory |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/26/2024 | $5,669.34 | Payments for Merchandise Inventory |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/3/2024 | $3,758.70 | Payments for Merchandise Inventory |
| MGF KOREA | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/10/2024 | $708,609.86 | Payments for Merchandise Inventory |
| | | | | | | | MGF KOREA TOTAL | $2,969,815.88 | |
| MGF SOURCING US, LLC | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/7/2024 | $40,000.00 | Payments for Merchandise Inventory |
| MGF SOURCING US, LLC | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/13/2024 | $146,867.80 | Payments for Merchandise Inventory |
| MGF SOURCING US, LLC | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 3/26/2024 | $779,963.99 | Payments for Merchandise Inventory |
| MGF SOURCING US, LLC | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/3/2024 | $344,726.16 | Payments for Merchandise Inventory |
| MGF SOURCING US, LLC | 4200 REGENT ST, SUITE 205 | | COLUMBUS | OH | 43219 | | 4/10/2024 | $301,675.02 | Payments for Merchandise Inventory |
| | | | | | | | MGF SOURCING US, LLC TOTAL | $1,613,222.97 | |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 2/7/2024 | $4,179,402.42 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/7/2024 | $280,908.50 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/13/2024 | $11,300,514.63 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/20/2024 | $42,064.40 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 3/26/2024 | $48,999.68 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/3/2024 | $51,857.32 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/10/2024 | $6,820,665.45 | Payments for Merchandise Inventory |
| MGF VIETNAM | C/O MGF #521 | | COLUMBUS | OH | 43230 | | 4/15/2024 | $153,737.64 | Payments for Merchandise Inventory |
| | | | | | | | MGF VIETNAM TOTAL | $22,878,150.04 | |
| MICHELLE COCCIA FRANCE | ADDRESS REDACTED | | | | | | 1/25/2024 | $1,923.08 | Non-Merchandise Vendor Purchases |
| MICHELLE COCCIA FRANCE | ADDRESS REDACTED | | | | | | 2/22/2024 | $3,846.16 | Non-Merchandise Vendor Purchases |
| MICHELLE COCCIA FRANCE | ADDRESS REDACTED | | | | | | 3/7/2024 | $1,923.08 | Non-Merchandise Vendor Purchases |
| MICHELLE COCCIA FRANCE | ADDRESS REDACTED | | | | | | 3/28/2024 | $1,923.08 | Non-Merchandise Vendor Purchases |
| MICHELLE COCCIA FRANCE | ADDRESS REDACTED | | | | | | 4/4/2024 | $1,923.08 | Non-Merchandise Vendor Purchases |
| | | | | | | | MICHELLE COCCIA FRANCE TOTAL | $11,538.48 | |
| MICROSOFT ONLINE INC. | PO BOX 847833 | | DALLAS | TX | 75284-7833 | | 2/1/2024 | $33,862.28 | Non-Merchandise Vendor Purchases |
| | | | | | | | MICROSOFT ONLINE INC. TOTAL | $33,862.28 | |
| MISSION AND FIELDS LLC | 1050 JOHNNIE DODDS BLVD #208 | | MT PLEASANT | SC | 29464 | | 2/22/2024 | $88,679.00 | Non-Merchandise Vendor Purchases |
| MISSION AND FIELDS LLC | 1050 JOHNNIE DODDS BLVD #208 | | MT PLEASANT | SC | 29464 | | 4/4/2024 | $17,990.88 | Non-Merchandise Vendor Purchases |
| | | | | | | | MISSION AND FIELDS LLC TOTAL | $106,669.88 | |
| MONUMENT CONSULTING LLC | 1800 SUMMIT AVE | | RICHMOND | VA | 23230 | | 2/1/2024 | $538,752.44 | Contractor Payments (Monuments) |
| MONUMENT CONSULTING LLC | 1800 SUMMIT AVE | | RICHMOND | VA | 23230 | | 2/22/2024 | $334,110.23 | Contractor Payments (Monuments) |
| MONUMENT CONSULTING LLC | 1800 SUMMIT AVE | | RICHMOND | VA | 23230 | | 2/29/2024 | $153,903.87 | Contractor Payments (Monuments) |
| MONUMENT CONSULTING LLC | 1800 SUMMIT AVE | | RICHMOND | VA | 23230 | | 4/5/2024 | $147,277.82 | Contractor Payments (Monuments) |
| MONUMENT CONSULTING LLC | 1800 SUMMIT AVE | | RICHMOND | VA | 23230 | | 4/11/2024 | $97,887.14 | Contractor Payments (Monuments) |
| | | | | | | | MONUMENT CONSULTING LLC TOTAL | $1,271,931.50 | |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 2/1/2024 | $978,028.15 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 2/8/2024 | $998,373.11 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 2/15/2024 | $1,000,684.62 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 2/22/2024 | $1,005,123.09 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 2/23/2024 | $316,694.37 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 2/29/2024 | $992,132.10 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 3/15/2024 | $747,573.30 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 3/22/2024 | $1,401,372.54 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 4/1/2024 | $1,687,807.73 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 4/5/2024 | $84,100.00 | Payments for Merchandise Inventory |
| MOTIVES | 499TH AVENUE 19TH FLOOR | | NEW YORK | NY | 10018 | | 4/12/2024 | $1,700,108.30 | Payments for Merchandise Inventory |
| | | | | | | | **MOTIVES TOTAL** | **$10,911,997.31** | |
| | | | | | | | | | |
| NANA'S FASHION LLC | 8 SZEKELY MIHALY UTCA | | BUDAPEST | | 1061 | HUNGARY | 2/15/2024 | $15,892.00 | Payments for Upwest Merchandise Inventory |
| NANA'S FASHION LLC | 8 SZEKELY MIHALY UTCA | | BUDAPEST | | 1061 | HUNGARY | 3/7/2024 | $6,288.00 | Payments for Upwest Merchandise Inventory |
| | | | | | | | **NANA'S FASHION LLC TOTAL** | **$22,180.00** | |
| | | | | | | | | | |
| NCR CORPORATION | 14181 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 2/8/2024 | $145,806.34 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NCR CORPORATION TOTAL** | **$145,806.34** | |
| | | | | | | | | | |
| NEW RELIC, INC | 188 SPEAR STREET | SUITE 1200 | SAN FRANCISCO | CA | 94105 | | 1/25/2024 | $22,590.60 | Non-Merchandise Vendor Purchases |
| NEW RELIC, INC | 188 SPEAR STREET | SUITE 1200 | SAN FRANCISCO | CA | 94105 | | 2/8/2024 | $24,247.90 | Non-Merchandise Vendor Purchases |
| NEW RELIC, INC | 188 SPEAR STREET | SUITE 1200 | SAN FRANCISCO | CA | 94105 | | 4/5/2024 | $23,155.60 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NEW RELIC, INC TOTAL** | **$69,994.10** | |
| | | | | | | | | | |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 1/25/2024 | $261,319.04 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 2/1/2024 | $2,246,402.68 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 2/8/2024 | $1,200,560.75 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 2/20/2024 | $996,423.29 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 2/22/2024 | $1,338,530.21 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 2/29/2024 | $870,714.32 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 3/1/2024 | $598,930.30 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 3/15/2024 | $500,414.74 | Payments for Merchandise Inventory |
| NEWTIMES DEVELOPMENT LIMITED | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | ISTANBUL | | | TURKEY | 4/4/2024 | $1,967,901.76 | Payments for Merchandise Inventory |
| | | | | | | | **NEWTIMES DEVELOPMENT LIMITED TOTAL** | **$9,981,197.09** | |
| | | | | | | | | | |
| NEWTIMES GROUP AMERICA CORP. | 150 SE 2ND AVENUE SUITE 1405 | | MIAMI | FL | 33131 | | 4/2/2024 | $66,377.09 | Payments for Merchandise Inventory |
| | | | | | | | **NEWTIMES GROUP AMERICA CORP, TOTAL** | **$66,377.09** | |
| | | | | | | | | | |
| NEXT MANAGEMENT CO | 15 WATTS STREET | | NEW YORK | NY | 10013 | | 2/22/2024 | $30,042.00 | Non-Merchandise Vendor Purchases |
| NEXT MANAGEMENT CO | 15 WATTS STREET | | NEW YORK | NY | 10013 | | 4/5/2024 | $11,168.58 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NEXT MANAGEMENT CO TOTAL** | **$41,210.58** | |
| | | | | | | | | | |
| NYSE MARKET, INC | BOX #223695 | | PITTSBURGH | PA | 15251-2695 | | 2/29/2024 | $13,835.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NYSE MARKET, INC TOTAL** | **$13,835.00** | |
| | | | | | | | | | |
| OHIO HD STUDIOS LLC | 350 WEST JOHNSTOWN RD | | GAHANNA | OH | 43230 | | 2/22/2024 | $5,945.00 | Non-Merchandise Vendor Purchases |
| OHIO HD STUDIOS LLC | 350 WEST JOHNSTOWN RD | | GAHANNA | OH | 43230 | | 2/29/2024 | $7,150.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **OHIO HD STUDIOS LLC TOTAL** | **$13,095.00** | |
| | | | | | | | | | |
| ORGCHART, LLC | 201 ALAMEDA DEL PRADO STE #301 | | NOVATO | CA | 94949 | | 2/15/2024 | $19,940.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ORGCHART, LLC TOTAL** | **$19,940.00** | |
| | | | | | | | | | |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SERVICE LTD, 22/F, TAI | YAU BLDG, 181 JOHNSON RD | WAI CHAI | | | HONG KONG | 2/1/2024 | $500,942.79 | Payments for Merchandise Inventory |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SERVICE LTD, 22/F, TAI | YAU BLDG, 181 JOHNSON RD | WAI CHAI | | | HONG KONG | 2/8/2024 | $502,002.23 | Payments for Merchandise Inventory |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SERVICE LTD, 22/F, TAI | YAU BLDG, 181 JOHNSON RD | WAI CHAI | | | HONG KONG | 2/15/2024 | $547,598.29 | Payments for Merchandise Inventory |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SERVICE LTD, 22/F, TAI | YAU BLDG, 181 JOHNSON RD | WAI CHAI | | | HONG KONG | 2/22/2024 | $260,342.83 | Payments for Merchandise Inventory |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SERVICE LTD, 22/F, TAI | YAU BLDG, 181 JOHNSON RD | WAI CHAI | | | HONG KONG | 2/29/2024 | $252,733.45 | Payments for Merchandise Inventory |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SERVICE LTD, 22/F, TAI | YAU BLDG, 181 JOHNSON RD | WAI CHAI | | | HONG KONG | 3/15/2024 | $126,527.28 | Payments for Merchandise Inventory |
| | | | | | | | **PACIFIC BUYING AND MARKETING SERVICE LTD TOTAL** | **$2,190,146.87** | |
| | | | | | | | | | |
| PANDERA SYSTEMS, LLC | 189 S ORANGE AVE STE 1250 | | ORLANDO | FL | 32801 | | 2/1/2024 | $473,732.59 | Non-Merchandise Vendor Purchases |
| PANDERA SYSTEMS, LLC | 189 S ORANGE AVE STE 1250 | | ORLANDO | FL | 32801 | | 3/1/2024 | $495,000.00 | Non-Merchandise Vendor Purchases |
| PANDERA SYSTEMS, LLC | 189 S ORANGE AVE STE 1250 | | ORLANDO | FL | 32801 | | 3/7/2024 | $357,310.35 | Non-Merchandise Vendor Purchases |
| PANDERA SYSTEMS, LLC | 189 S ORANGE AVE STE 1250 | | ORLANDO | FL | 32801 | | 4/5/2024 | $174,913.50 | Non-Merchandise Vendor Purchases |
| PANDERA SYSTEMS, LLC | 189 S ORANGE AVE STE 1250 | | ORLANDO | FL | 32801 | | 4/11/2024 | $388,745.79 | Non-Merchandise Vendor Purchases |
| | | | | | | | **PANDERA SYSTEMS, LLC TOTAL** | **$1,889,702.23** | |
| | | | | | | | | | |
| PAYPAL INC | 2211 N 1ST STREET | | SAN JOSE | CA | 95131 | | 1/25/2024 | $5,339.00 | Non-Merchandise Vendor Purchases |
| PAYPAL INC | 2211 N 1ST STREET | | SAN JOSE | CA | 95131 | | 4/11/2024 | $17,126.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **PAYPAL INC TOTAL** | **$22,465.00** | |
| | | | | | | | | | |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 4/12/2024 | $112,085.65 | Non-Merchandise Vendor Purchases |
| | | | | | | | **PLAYNETWORK INC TOTAL** | **$112,085.65** | |
| | | | | | | | | | |
| PRICE WATERHOUSE COOPERS | PO BOX 75647 | | CHICAGO | IL | 60675 | | 1/25/2024 | $161,225.00 | Non-Merchandise Vendor Purchases |
| PRICE WATERHOUSE COOPERS | PO BOX 75647 | | CHICAGO | IL | 60675 | | 2/22/2024 | $161,225.00 | Non-Merchandise Vendor Purchases |
| PRICE WATERHOUSE COOPERS | PO BOX 75647 | | CHICAGO | IL | 60675 | | 2/29/2024 | $152,225.00 | Non-Merchandise Vendor Purchases |
| PRICE WATERHOUSE COOPERS | PO BOX 75647 | | CHICAGO | IL | 60675 | | 3/15/2024 | $457,200.00 | Non-Merchandise Vendor Purchases |
| PRICE WATERHOUSE COOPERS | PO BOX 75647 | | CHICAGO | IL | 60675 | | 4/11/2024 | $100,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **PRICE WATERHOUSE COOPERS TOTAL** | **$1,031,875.00** | |
| | | | | | | | | | |
| Q4 INC | 350 EAST DEVON AVE | LOCKBOX #771873 | ITASCA | IL | 60143 | | 3/18/2024 | $23,624.67 | Non-Merchandise Vendor Purchases |
| Q4 INC | 350 EAST DEVON AVE | LOCKBOX #771873 | ITASCA | IL | 60143 | | 3/25/2024 | $5,590.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **Q4 INC TOTAL** | **$29,214.67** | |
| | | | | | | | | | |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 1/25/2024 | $146,642.57 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/22/2024 | $15,613.77 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/29/2024 | $93,361.86 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 3/15/2024 | $45,854.65 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 3/28/2024 | $127,121.45 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 4/4/2024 | $22,645.41 | Non-Merchandise Vendor Purchases |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RADIAL INC TOTAL | $451,239.71 | |
| RETAIL & HOSPITALITY ISAC | SHARING CENTER | 2101 L STREET NW STE 800 | WASHINGTON | DC | 20037 | | 3/27/2024 | $12,250.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | RETAIL & HOSPITALITY ISAC TOTAL | $12,250.00 | |
| RETAIL INDUSTRY LEADERS ASSOCIATION | ASSOCIATIONS | 1700 N MOORE ST, STE 2250 | ARLINGTON | VA | 22209 | | 2/22/2024 | $30,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | RETAIL INDUSTRY LEADERS ASSOCIATION TOTAL | $30,000.00 | |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 1/25/2024 | $5,425.60 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 2/1/2024 | $52.22 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 2/8/2024 | $5,438.02 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 2/15/2024 | $52.22 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 2/22/2024 | $5,422.83 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 2/29/2024 | $48.07 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 3/7/2024 | $5,477.29 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 3/14/2024 | $48.07 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 3/21/2024 | $5,252.82 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 3/28/2024 | $47.59 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 4/4/2024 | $5,130.01 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 4/11/2024 | $48.08 | Non-Merchandise Vendor Purchases |
| REWARDS PLUS OF AMERICA DBA | 4450 RIVER GREEN PKWY | SUITE 100A | DULUTH | GA | 30096 | | 4/17/2024 | $5,153.08 | Non-Merchandise Vendor Purchases |
| | | | | | | | REWARDS PLUS OF AMERICA DBA TOTAL | $37,595.90 | |
| REWARDSTYLE INC | 4514 TRAVIS STREET STE330 | | DALLAS | TX | 75205 | | 3/7/2024 | $70,000.00 | Non-Merchandise Vendor Purchases |
| REWARDSTYLE INC | 4514 TRAVIS STREET STE330 | | DALLAS | TX | 75205 | | 3/28/2024 | $140,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | REWARDSTYLE INC TOTAL | $210,000.00 | |
| RICOH USA INC | PO BOX 802815 | | CHICAGO | IL | 60680-2815 | | 2/15/2024 | $121,445.28 | Non-Merchandise Vendor Purchases |
| RICOH USA INC | PO BOX 802815 | | CHICAGO | IL | 60680-2815 | | 2/22/2024 | $61,193.17 | Non-Merchandise Vendor Purchases |
| RICOH USA INC | PO BOX 802815 | | CHICAGO | IL | 60680-2815 | | 4/11/2024 | $5,830.88 | Non-Merchandise Vendor Purchases |
| | | | | | | | RICOH USA INC TOTAL | $188,469.33 | |
| RIGHTSTAR, INC. | 1951 KIDWELL DR, #110 | | VIENNA | VA | 22182-3930 | | 2/1/2024 | $11,400.00 | Non-Merchandise Vendor Purchases |
| RIGHTSTAR, INC. | 1951 KIDWELL DR, #110 | | VIENNA | VA | 22182-3930 | | 3/7/2024 | $11,400.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | RIGHTSTAR, INC. TOTAL | $22,800.00 | |
| ROBIN ENTERPRISES CO. | 111 N OTTERBEIN AVE | | WESTERVILLE | OH | 43081 | | 2/15/2024 | $25,433.00 | Non-Merchandise Vendor Purchases |
| ROBIN ENTERPRISES CO. | 111 N OTTERBEIN AVE | | WESTERVILLE | OH | 43081 | | 2/22/2024 | $15,005.00 | Non-Merchandise Vendor Purchases |
| ROBIN ENTERPRISES CO. | 111 N OTTERBEIN AVE | | WESTERVILLE | OH | 43081 | | 2/26/2024 | $17,308.00 | Non-Merchandise Vendor Purchases |
| ROBIN ENTERPRISES CO. | 111 N OTTERBEIN AVE | | WESTERVILLE | OH | 43081 | | 3/4/2024 | $11,423.00 | Non-Merchandise Vendor Purchases |
| ROBIN ENTERPRISES CO. | 111 N OTTERBEIN AVE | | WESTERVILLE | OH | 43081 | | 3/7/2024 | $25,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | ROBIN ENTERPRISES CO. TOTAL | $94,169.00 | |
| SANDY ALEXANDER INC | PO BOX 824263 | | PHILADELPHIA | PA | 19182-4263 | | 2/1/2024 | $62,434.08 | Non-Merchandise Vendor Purchases |
| SANDY ALEXANDER INC | PO BOX 824263 | | PHILADELPHIA | PA | 19182-4263 | | 2/8/2024 | $211,385.25 | Non-Merchandise Vendor Purchases |
| SANDY ALEXANDER INC | PO BOX 824263 | | PHILADELPHIA | PA | 19182-4263 | | 4/5/2024 | $391,955.30 | Non-Merchandise Vendor Purchases |
| SANDY ALEXANDER INC | PO BOX 824263 | | PHILADELPHIA | PA | 19182-4263 | | 4/9/2024 | $66,677.67 | Non-Merchandise Vendor Purchases |
| | | | | | | | SANDY ALEXANDER INC TOTAL | $732,452.30 | |
| SERVICEMASTER ELITE JANITORIAL SERVICES | PO BOX 68 | | HILLIARD | OH | 43026 | | 2/22/2024 | $17,919.96 | Non-Merchandise Vendor Purchases |
| | | | | | | | SERVICEMASTER ELITE JANITORIAL SERVICES TOTAL | $17,919.96 | |
| SHADOW PUBLIC RELATIONS INC | 30 WEST 21ST ST | | NEW YORK | NY | 10010 | | 2/8/2024 | $25,777.98 | Non-Merchandise Vendor Purchases |
| SHADOW PUBLIC RELATIONS INC | 30 WEST 21ST ST | | NEW YORK | NY | 10010 | | 2/29/2024 | $26,046.39 | Non-Merchandise Vendor Purchases |
| SHADOW PUBLIC RELATIONS INC | 30 WEST 21ST ST | | NEW YORK | NY | 10010 | | 4/5/2024 | $25,633.58 | Non-Merchandise Vendor Purchases |
| SHADOW PUBLIC RELATIONS INC | 30 WEST 21ST ST | | NEW YORK | NY | 10010 | | 4/11/2024 | $25,650.12 | Non-Merchandise Vendor Purchases |
| | | | | | | | SHADOW PUBLIC RELATIONS INC TOTAL | $103,108.07 | |
| SHOW & TELL PRODUCTIONS | 307 SEVENTH AVENUE | SUITE 401 | NEW YORK | NY | 10001 | | 2/8/2024 | $27,039.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | SHOW & TELL PRODUCTIONS TOTAL | $27,039.00 | |
| SILVER CREST CLOTHING PVT LTD - UNIT III | PLOT NO 4E1 & E2 | KIADB INDUSTRIAL AREA | ATTIBELE | KA | 562107 | INDIA | 1/24/2024 | $158,066.34 | Payments for Merchandise Inventory |
| SILVER CREST CLOTHING PVT LTD - UNIT III | PLOT NO 4E1 & E2 | KIADB INDUSTRIAL AREA | ATTIBELE | KA | 562107 | INDIA | 2/15/2024 | $211,139.91 | Payments for Merchandise Inventory |
| SILVER CREST CLOTHING PVT LTD - UNIT III | PLOT NO 4E1 & E2 | KIADB INDUSTRIAL AREA | ATTIBELE | KA | 562107 | INDIA | 2/22/2024 | $177,340.40 | Payments for Merchandise Inventory |
| SILVER CREST CLOTHING PVT LTD - UNIT III | PLOT NO 4E1 & E2 | KIADB INDUSTRIAL AREA | ATTIBELE | KA | 562107 | INDIA | 4/4/2024 | $395,062.17 | Payments for Merchandise Inventory |
| | | | | | | | SILVER CREST CLOTHING PVT LTD - UNIT III TOTAL | $941,608.82 | |
| SINGLE SOURCE APPAREL INC | 1800 CALHOUN RD | | GREENWOOD | SC | 29646 | | 2/15/2024 | $150,886.65 | Payments for Merchandise Inventory |
| | | | | | | | SINGLE SOURCE APPAREL INC TOTAL | $150,886.65 | |
| SLALOM LLC | PO BOX 101416 | | PASEDENA | CA | 91189 | | 2/8/2024 | $12,187.50 | Non-Merchandise Vendor Purchases |
| | | | | | | | SLALOM LLC TOTAL | $12,187.50 | |
| SMALL CAP CONSUMER RESEARCH LLC | 595 ROCKLAND STREET | | WESTBURY | NY | 11590 | | 3/7/2024 | $8,333.34 | Non-Merchandise Vendor Purchases |
| | | | | | | | SMALL CAP CONSUMER RESEARCH LLC TOTAL | $8,333.34 | |
| STETTS MODEL MANAGEMENT INC | 1123 BROADWAY #1007 | | NEW YORK | NY | 10010 | | 2/8/2024 | $3,600.00 | Non-Merchandise Vendor Purchases |
| STETTS MODEL MANAGEMENT INC | 1123 BROADWAY #1007 | | NEW YORK | NY | 10010 | | 2/22/2024 | $3,600.00 | Non-Merchandise Vendor Purchases |
| STETTS MODEL MANAGEMENT INC | 1123 BROADWAY #1007 | | NEW YORK | NY | 10010 | | 3/22/2024 | $4,350.00 | Non-Merchandise Vendor Purchases |
| STETTS MODEL MANAGEMENT INC | 1123 BROADWAY #1007 | | NEW YORK | NY | 10010 | | 4/4/2024 | $2,550.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | STETTS MODEL MANAGEMENT INC TOTAL | $14,100.00 | |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 2/15/2024 | $3,275.00 | Non-Merchandise Vendor Purchases |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 3/21/2024 | $125,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | STORED VALUE SOLUTIONS TOTAL | $128,275.00 | |
| STRETTO INC | 410 EXCHANGE, STE 100 | | IRVINE | CA | 92602 | | 4/10/2024 | $50,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | STRETTO INC TOTAL | $50,000.00 | |
| SUSE LLC | 1221 S Valley Grove Way | #500 | Pleasant Grove | UT | 84062 | | 2/22/2024 | $13,500.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | SUSE LLC TOTAL | $13,500.00 | |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/13/2024 | $49,470.42 | Non-Merchandise Vendor Purchases |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/23/2024 | $32,507.77 | Non-Merchandise Vendor Purchases |
| | | | | | | | TALX CORPORATION TOTAL | $81,978.19 | |
| | | | | | | | | | |
| TAX CREDIT CO, LLC | 6255 SUNSET BLVD STE 2200 | | LOS ANGELES | CA | 90028 | | 1/25/2024 | $12,902.65 | Non-Merchandise Vendor Purchases |
| TAX CREDIT CO, LLC | 6255 SUNSET BLVD STE 2200 | | LOS ANGELES | CA | 90028 | | 2/1/2024 | $18,048.37 | Non-Merchandise Vendor Purchases |
| | | | | | | | TAX CREDIT CO, LLC TOTAL | $30,951.02 | |
| | | | | | | | | | |
| TERADATA CORPORATION | 14753 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 2/1/2024 | $36,012.68 | Non-Merchandise Vendor Purchases |
| | | | | | | | TERADATA CORPORATION TOTAL | $36,012.68 | |
| | | | | | | | | | |
| THE LIONS MODEL MANAGEMENT LLC | 552 BROADWAY STE 601 | | NEW YORK | NY | 10012 | | 4/11/2024 | $12,848.58 | Non-Merchandise Vendor Purchases |
| | | | | | | | THE LIONS MODEL MANAGEMENT LLC TOTAL | $12,848.58 | |
| | | | | | | | | | |
| THE MANDEVAN GROUP LLC | 2801 SUNSET PLACE  APT 1507 | | LOS ANGELES | CA | 90005 | | 4/5/2024 | $8,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | THE MANDEVAN GROUP LLC TOTAL | $8,000.00 | |
| | | | | | | | | | |
| THE PRUDENTIAL INSURANCE COMPANY OF | PO BOX 101241 | | ATLANTA | GA | 30392-1241 | | 1/25/2024 | $14,750.09 | Non-Merchandise Vendor Purchases |
| THE PRUDENTIAL INSURANCE COMPANY OF | PO BOX 101241 | | ATLANTA | GA | 30392-1241 | | 2/1/2024 | $30,283.38 | Non-Merchandise Vendor Purchases |
| THE PRUDENTIAL INSURANCE COMPANY OF | PO BOX 101241 | | ATLANTA | GA | 30392-1241 | | 2/22/2024 | $14,790.35 | Non-Merchandise Vendor Purchases |
| THE PRUDENTIAL INSURANCE COMPANY OF | PO BOX 101241 | | ATLANTA | GA | 30392-1241 | | 4/4/2024 | $13,653.34 | Non-Merchandise Vendor Purchases |
| THE PRUDENTIAL INSURANCE COMPANY OF | PO BOX 101241 | | ATLANTA | GA | 30392-1241 | | 4/11/2024 | $12,589.63 | Non-Merchandise Vendor Purchases |
| | | | | | | | THE PRUDENTIAL INSURANCE COMPANY OF TOTAL | $86,066.79 | |
| | | | | | | | | | |
| THE RETAIL TRACKER LLC | 595 NORTH ST | | RYE | NY | 10580 | | 1/25/2024 | $10,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | THE RETAIL TRACKER LLC TOTAL | $10,000.00 | |
| | | | | | | | | | |
| THE SOCIETY MODEL MANAGEMENT, INC | 156 FIFTH AVE, STE 800 | | NEW YORK | NY | 10010 | | 4/11/2024 | $62,957.88 | Non-Merchandise Vendor Purchases |
| | | | | | | | THE SOCIETY MODEL MANAGEMENT, INC TOTAL | $62,957.88 | |
| | | | | | | | | | |
| THE WALL GROUP LLC | 421 WEST 14TH STREET | 2ND FLOOR | NEW YORK | NY | 10014 | | 4/5/2024 | $8,967.84 | Non-Merchandise Vendor Purchases |
| | | | | | | | THE WALL GROUP LLC TOTAL | $8,967.84 | |
| | | | | | | | | | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | PO BOX 71687 | | CHICAGO | IL | 60694-1687 | | 2/8/2024 | $106,048.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | THOMSON REUTERS (TAX & ACCOUNTING) INC TOTAL | $106,048.00 | |
| | | | | | | | | | |
| TOPY TOP | AV SANTUARIO 1323 - 1325 | | LIMA 36 | | | PERU | 2/8/2024 | $100,901.10 | Payments for Merchandise Inventory |
| TOPY TOP | AV SANTUARIO 1323 - 1325 | | LIMA 36 | | | PERU | 2/15/2024 | $120,362.00 | Payments for Merchandise Inventory |
| | | | | | | | TOPY TOP TOTAL | $221,263.10 | |
| | | | | | | | | | |
| TOTE FASHION SOURCING LIMITED | 5F-7, NO 1 | FU HSING NORTH ROAD | TAIPEI TAIWAN | | ROC105 | TAIWAN | 2/1/2024 | $201,923.76 | Payments for Merchandise Inventory |
| | | | | | | | TOTE FASHION SOURCING LIMITED TOTAL | $201,923.76 | |
| | | | | | | | | | |
| TRICIA ZELENAK | ADDRESS REDACTED | | | | | | 2/22/2024 | $3,000.00 | Non-Merchandise Vendor Purchases |
| TRICIA ZELENAK | ADDRESS REDACTED | | | | | | 3/7/2024 | $3,000.00 | Non-Merchandise Vendor Purchases |
| TRICIA ZELENAK | ADDRESS REDACTED | | | | | | 3/28/2024 | $6,000.00 | Non-Merchandise Vendor Purchases |
| TRICIA ZELENAK | ADDRESS REDACTED | | | | | | 4/4/2024 | $1,600.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | TRICIA ZELENAK TOTAL | $13,600.00 | |
| | | | | | | | | | |
| TRUE INC | PO BOX 1517 | | NEW YORK | NY | 10021 | | 2/15/2024 | $5,850.00 | Non-Merchandise Vendor Purchases |
| TRUE INC | PO BOX 1517 | | NEW YORK | NY | 10021 | | 2/22/2024 | $1,650.00 | Non-Merchandise Vendor Purchases |
| TRUE INC | PO BOX 1517 | | NEW YORK | NY | 10021 | | 3/12/2024 | $6,450.00 | Non-Merchandise Vendor Purchases |
| TRUE INC | PO BOX 1517 | | NEW YORK | NY | 10021 | | 3/22/2024 | $2,370.00 | Non-Merchandise Vendor Purchases |
| TRUE INC | PO BOX 1517 | | NEW YORK | NY | 10021 | | 4/16/2024 | $1,590.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | TRUE INC TOTAL | $17,910.00 | |
| | | | | | | | | | |
| URBAN CROWN LIMITED | 1101 WEST TOWER,EXCHANGE | RD, ORTIGAS CTR | PASIG CITY | | 1605 | PHILIPPINES | 2/1/2024 | $198,104.33 | Payments for Merchandise Inventory |
| URBAN CROWN LIMITED | 1101 WEST TOWER,EXCHANGE | RD, ORTIGAS CTR | PASIG CITY | | 1605 | PHILIPPINES | 2/22/2024 | $201,775.96 | Payments for Merchandise Inventory |
| URBAN CROWN LIMITED | 1101 WEST TOWER,EXCHANGE | RD, ORTIGAS CTR | PASIG CITY | | 1605 | PHILIPPINES | 2/26/2024 | $302,509.93 | Payments for Merchandise Inventory |
| | | | | | | | URBAN CROWN LIMITED TOTAL | $702,390.22 | |
| | | | | | | | | | |
| VACO LLC | 5410 MARYLAND WAY | STE 460 | BRENTWOOD | TN | 37027 | | 2/1/2024 | $63,124.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | VACO LLC TOTAL | $63,124.00 | |
| | | | | | | | | | |
| VAYNERMEDIA LLC | 10 HUDSON YARDS | 25TH FLOOR | NEW YORK | NY | 10001 | | 2/1/2024 | $608,566.25 | Non-Merchandise Vendor Purchases |
| VAYNERMEDIA LLC | 10 HUDSON YARDS | 25TH FLOOR | NEW YORK | NY | 10001 | | 2/8/2024 | $278,188.41 | Non-Merchandise Vendor Purchases |
| VAYNERMEDIA LLC | 10 HUDSON YARDS | 25TH FLOOR | NEW YORK | NY | 10001 | | 2/15/2024 | $205,251.76 | Non-Merchandise Vendor Purchases |
| VAYNERMEDIA LLC | 10 HUDSON YARDS | 25TH FLOOR | NEW YORK | NY | 10001 | | 2/22/2024 | $390,386.77 | Non-Merchandise Vendor Purchases |
| VAYNERMEDIA LLC | 10 HUDSON YARDS | 25TH FLOOR | NEW YORK | NY | 10001 | | 2/29/2024 | $218,923.26 | Non-Merchandise Vendor Purchases |
| VAYNERMEDIA LLC | 10 HUDSON YARDS | 25TH FLOOR | NEW YORK | NY | 10001 | | 3/7/2024 | $50,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | VAYNERMEDIA LLC TOTAL | $1,751,316.45 | |
| | | | | | | | | | |
| VERIFONE INC | LOCKBOX# 774060 | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | 2/8/2024 | $8,480.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | VERIFONE INC TOTAL | $8,480.00 | |
| | | | | | | | | | |
| VPV INTERACTIVE INC | 197 GRAND ST 7TH FL | | NEW YORK | NY | 10013 | | 2/1/2024 | $18,636.37 | Non-Merchandise Vendor Purchases |
| VPV INTERACTIVE INC | 197 GRAND ST 7TH FL | | NEW YORK | NY | 10013 | | 4/4/2024 | $18,636.37 | Non-Merchandise Vendor Purchases |
| | | | | | | | VPV INTERACTIVE INC TOTAL | $37,272.74 | |
| | | | | | | | | | |
| WACHTER,INC. | PO BOX 801711 | | KANSAS CITY | MO | 64180 | | 2/1/2024 | $7,886.15 | Non-Merchandise Vendor Purchases |
| WACHTER,INC. | PO BOX 801711 | | KANSAS CITY | MO | 64180 | | 3/7/2024 | $1,075.71 | Non-Merchandise Vendor Purchases |
| | | | | | | | WACHTER,INC. TOTAL | $8,961.86 | |
| | | | | | | | | | |
| WEICHERT WORKFORCE MOBILITY INC | 1625 STATE ROUTE 10 | | MORRIS PLAINS | NJ | 07950 | | 4/4/2024 | $10,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | WEICHERT WORKFORCE MOBILITY INC TOTAL | $10,000.00 | |
| | | | | | | | | | |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 2/1/2024 | $45,456.00 | Non-Merchandise Vendor Purchases |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 2/8/2024 | $52,865.00 | Non-Merchandise Vendor Purchases |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 2/29/2024 | $21,409.13 | Non-Merchandise Vendor Purchases |
| | | | | | | | WEST CAMP PRESS INC TOTAL | $119,730.13 | |
| | | | | | | | | | |
| WONDERSAUCE LLC | 45 W 25TH ST | 6TH FLOOR | NEW YORK | NY | 10010 | | 2/15/2024 | $78,737.80 | Non-Merchandise Vendor Purchases |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| WONDERSAUCE LLC | 45 W 25TH ST | 6TH FLOOR | NEW YORK | NY | 10010 | | 2/22/2024 | $2,500.00 | Non-Merchandise Vendor Purchases |
| WONDERSAUCE LLC | 45 W 25TH ST | 6TH FLOOR | NEW YORK | NY | 10010 | | 2/29/2024 | $2,760.64 | Non-Merchandise Vendor Purchases |
| WONDERSAUCE LLC | 45 W 25TH ST | 6TH FLOOR | NEW YORK | NY | 10010 | | 4/5/2024 | $85,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | WONDERSAUCE LLC TOTAL | $168,998.44 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | AMES | IA | 50010 | | 2/22/2024 | $21,342.84 | Non-Merchandise Vendor Purchases |
| | | | | | | | WORKIVA INC TOTAL | $21,342.84 | |
| WRIGHT'S MEDIA LLC | 2407 TIMBERLOCH PLACE SUITE B | | THE WOODLANDS | TX | 77380-1039 | | 4/11/2024 | $8,370.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | WRIGHT'S MEDIA LLC TOTAL | $8,370.00 | |
| WUNDERKIND CORPORATION | 285 FULTON ST FLR 74 | | NEW YORK | NY | 10007 | | 2/1/2024 | $36,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | WUNDERKIND CORPORATION TOTAL | $36,000.00 | |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 5/5/2023 | $6,611.71 | Expense Reimbursement |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 5/5/2023 | $28,846.16 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 5/9/2023 | $3,459.72 | Expense Reimbursement |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 5/19/2023 | $28,846.16 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/2/2023 | $28,846.16 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/5/2023 | $3,815.03 | Expense Reimbursement |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/16/2023 | $2,884.62 | Holiday |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/16/2023 | $25,961.54 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/23/2023 | $3,259.82 | Expense Reimbursement |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/27/2023 | $920.35 | Expense Reimbursement |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 6/30/2023 | $28,846.16 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 7/14/2023 | $2,884.62 | Holiday |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 7/14/2023 | $25,961.54 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 7/28/2023 | $14,423.08 | Regular Wages |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 8/11/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 8/25/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 9/8/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 9/22/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 10/6/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 10/20/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 11/3/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 11/17/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 12/1/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 12/15/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 12/29/2023 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 1/12/2024 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 1/26/2024 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 2/9/2024 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 2/23/2024 | $28,846.16 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 3/8/2024 | $28,846.16 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 3/22/2024 | $28,846.15 | Severance |
| Akay, Malissa | 1 Express Drive | Columbus | OH | 43230 | Former Chief Merchandising Officer | 4/5/2024 | $28,846.15 | Severance |
| | | | | | | **Akay, Malissa Total** | **$724,797.38** | |
| | | | | | | | | |
| Archbold, Michael G. | 1 Express Drive | Columbus | OH | 43230 | Chair of the Audit Committee | 6/29/2023 | $27,500.00 | Board Compensation |
| Archbold, Michael G. | 1 Express Drive | Columbus | OH | 43230 | Chair of the Audit Committee | 9/28/2023 | $27,500.00 | Board Compensation |
| Archbold, Michael G. | 1 Express Drive | Columbus | OH | 43230 | Chair of the Audit Committee | 12/28/2023 | $27,500.00 | Board Compensation |
| Archbold, Michael G. | 1 Express Drive | Columbus | OH | 43230 | Chair of the Audit Committee | 3/28/2024 | $27,500.00 | Board Compensation |
| Archbold, Michael G. | 1 Express Drive | Columbus | OH | 43230 | Chair of the Audit Committee | 6/15/2023 | $22,884.51 | Board Compensation - Stock Vesting |
| | | | | | | **Archbold, Michael G. Total** | **$132,884.51** | |
| | | | | | | | | |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 5/5/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 5/9/2023 | $657.15 | Expense Reimbursement |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 5/19/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 5/19/2023 | $657.15 | Travel Reimbursement |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 6/2/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 6/16/2023 | $5,192.31 | Holiday |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 6/16/2023 | $46,730.76 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 6/27/2023 | $290.42 | Expense Reimbursement |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 6/30/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 7/14/2023 | $5,192.31 | Holiday |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 7/14/2023 | $46,730.76 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 7/28/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 8/1/2023 | $53.42 | Expense Reimbursement |

In re: Express, LLC.
Case Number: 24-10835 (KBO)

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 8/11/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 8/25/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 9/8/2023 | $51,923.06 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 9/22/2023 | $5,192.31 | Holiday |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 9/22/2023 | $1,402.89 | Miscellaneous-Non Plan Comp |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 9/22/2023 | $41,538.46 | Regular Wages |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 9/22/2023 | $5,192.30 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 10/6/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 10/20/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 11/3/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 11/17/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 12/1/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 12/15/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 12/29/2023 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 1/12/2024 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 1/26/2024 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 2/9/2024 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 2/23/2024 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 3/8/2024 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 3/22/2024 | $51,923.08 | Severance |
| Baxter, Tim | 1 Express Drive | Columbus | OH | 43230 | Former Chief Executive Officer and Non-Independent Director | 4/5/2024 | $51,923.08 | Severance |
| | | | | | | **Baxter, Tim Total** | **$1,301,137.84** | |
| | | | | | | | | |
| Davenport, Terry | 1 Express Drive | Columbus | OH | 43230 | Chair of the Compensation and Governance Committee Member | 6/29/2023 | $27,500.00 | Board Compensation |
| Davenport, Terry | 1 Express Drive | Columbus | OH | 43230 | Chair of the Compensation and Governance Committee Member | 9/28/2023 | $27,500.00 | Board Compensation |
| Davenport, Terry | 1 Express Drive | Columbus | OH | 43230 | Chair of the Compensation and Governance Committee Member | 12/28/2023 | $27,500.00 | Board Compensation |
| Davenport, Terry | 1 Express Drive | Columbus | OH | 43230 | Chair of the Compensation and Governance Committee Member | 3/28/2024 | $27,500.00 | Board Compensation |
| Davenport, Terry | 1 Express Drive | Columbus | OH | 43230 | Chair of the Compensation and Governance Committee Member | 6/15/2023 | $22,884.51 | Board Compensation - Stock Vesting |
| | | | | | | **Davenport, Terry Total** | **$132,884.51** | |
| | | | | | | | | |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 9/22/2023 | $5,192.31 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 10/6/2023 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 10/20/2023 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 11/3/2023 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 11/15/2023 | $2,503.13 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 11/17/2023 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/1/2023 | $5,192.31 | Holiday |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/1/2023 | $46,730.77 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/1/2023 | $541.80 | Travel Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/13/2023 | $1,173.74 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/15/2023 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/21/2023 | $292.37 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/26/2023 | $319.99 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/29/2023 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 12/29/2023 | $1,466.11 | Travel Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/3/2024 | $1,000,000.00 | Sign on Bonus |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/12/2024 | $10,384.62 | Holiday |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/12/2024 | $41,538.46 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/12/2024 | $74.62 | Travel Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/26/2024 | $5,192.31 | Holiday |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/26/2024 | $46,730.77 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 1/29/2024 | $576.14 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 2/9/2024 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 2/12/2024 | $1,103.45 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 2/13/2024 | $1,066.54 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 2/23/2024 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 3/1/2024 | $1,845.43 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 3/8/2024 | $5,192.31 | Holiday |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 3/8/2024 | $46,730.77 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 3/8/2024 | $173,325.51 | Relocation Taxable |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 3/18/2024 | $519.52 | Expense Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 3/22/2024 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 4/5/2024 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 4/5/2024 | $104.70 | Travel Reimbursement |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 4/17/2024 | $51,923.08 | Regular Wages |
| Glendinning, Stewart | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Directors | 4/18/2024 | $500,000.00 | Insider Retention Payment |
| | | | | | | **Glendinning, Stewart Total** | **$2,468,951.56** | |
| | | | | | | | | |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 5/5/2023 | $19,230.76 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 5/17/2023 | $1,091.18 | Expense Reimbursement |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 5/19/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 6/2/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 6/16/2023 | $2,019.23 | Holiday |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 6/16/2023 | $18,173.07 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 6/30/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 7/14/2023 | $2,019.23 | Holiday |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 7/14/2023 | $18,173.07 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 7/28/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 8/11/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 8/25/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 9/8/2023 | $3,000.00 | Referral Bonus |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 9/8/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 9/22/2023 | $2,019.23 | Holiday |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 9/22/2023 | $18,173.07 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 10/6/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 10/20/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 11/3/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 11/17/2023 | $20,192.30 | Regular Wages |
| Judd, Jason | 1 Express Drive | Columbus | OH | 43230 | Chief Financial Officer and Treasurer | 12/1/2023 | $10,096.15 | Regular Wages |
| | | | | | | **Judd, Jason Total** | **$316,110.29** | |
| | | | | | | | | |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 5/5/2023 | $19,884.62 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 5/19/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 6/2/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 6/16/2023 | $2,057.69 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 6/16/2023 | $50,000.00 | Recognition Bonus |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 6/16/2023 | $18,519.23 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 6/30/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 7/14/2023 | $2,057.69 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 7/14/2023 | $18,519.23 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 7/28/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 8/11/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 8/25/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 9/8/2023 | $100,000.00 | Recognition Bonus |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 9/8/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 9/22/2023 | $50,000.00 | Grant Equivalent Cash |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 9/22/2023 | $2,057.69 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 9/22/2023 | $18,519.23 | Regular Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 10/6/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 10/20/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 11/3/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 11/17/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 12/1/2023 | $2,057.69 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 12/1/2023 | $18,519.23 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 12/15/2023 | $100,000.00 | Recognition Bonus |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 12/15/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 12/29/2023 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 1/12/2024 | $4,115.38 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 1/12/2024 | $16,461.54 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 1/26/2024 | $2,057.69 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 1/26/2024 | $18,519.23 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 2/9/2024 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 2/23/2024 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 3/8/2024 | $2,057.69 | Holiday |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 3/8/2024 | $18,519.23 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 3/22/2024 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 4/5/2024 | $20,576.92 | Regular Wages |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 4/15/2024 | $183,333.00 | Grant Equivalent Cash |
| Krueger, Laurel | 1 Express Drive | Columbus | OH | 43230 | Chief Legal Officer and Corporate Secretary | 4/17/2024 | $20,576.92 | Regular Wages |
| | | | | | | **Krueger, Laurel Total** | **$1,017,640.62** | |
| | | | | | | | | |
| Leever, Karen | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 6/29/2023 | $22,500.00 | Board Compensation |
| Leever, Karen | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 9/28/2023 | $22,500.00 | Board Compensation |
| Leever, Karen | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 12/28/2023 | $22,500.00 | Board Compensation |
| Leever, Karen | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 3/28/2024 | $22,500.00 | Board Compensation |
| Leever, Karen | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 6/15/2023 | $22,884.51 | Board Compensation - Stock Vesting |
| | | | | | | **Leever, Karen Total** | **$112,884.51** | |
| | | | | | | | | |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 5/5/2023 | $7,923.08 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 5/19/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 6/2/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 6/16/2023 | $846.15 | Holiday |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 6/16/2023 | $7,615.39 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 6/30/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 7/14/2023 | $846.15 | Holiday |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 7/14/2023 | $7,615.39 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 7/28/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 8/11/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 8/25/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 9/8/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 9/22/2023 | $846.15 | Holiday |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 9/22/2023 | $7,615.39 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 9/25/2023 | $400.00 | Expense Reimbursement |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 10/6/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 10/20/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 11/3/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 11/17/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 12/1/2023 | $846.15 | Holiday |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 12/1/2023 | $7,615.39 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 12/15/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 12/29/2023 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 1/12/2024 | $1,692.30 | Holiday |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 1/12/2024 | $6,769.24 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 1/26/2024 | $846.15 | Holiday |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 1/26/2024 | $7,615.39 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 2/2/2024 | $750.00 | Expense Reimbursement |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 2/9/2024 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 2/23/2024 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 3/8/2024 | $846.15 | Holiday |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 3/8/2024 | $7,615.39 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 3/22/2024 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 4/5/2024 | $8,461.54 | Regular Wages |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 4/15/2024 | $76,666.00 | Grant Equivalent Cash |
| Lefkovitz, Raanan | 1 Express Drive | Columbus | OH | 43230 | Assistant Secretary | 4/17/2024 | $8,461.54 | Regular Wages |
| | | | | | | **Lefkovitz, Raanan Total** | **$297,277.58** | |
| | | | | | | | | |
| Lopez, Patricia E. | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 6/29/2023 | $22,500.00 | Board Compensation |
| Lopez, Patricia E. | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 9/28/2023 | $22,500.00 | Board Compensation |
| Lopez, Patricia E. | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 12/28/2023 | $22,500.00 | Board Compensation |
| Lopez, Patricia E. | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 3/28/2024 | $22,500.00 | Board Compensation |
| Lopez, Patricia E. | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 6/15/2023 | $22,884.51 | Board Compensation - Stock Vesting |
| | | | | | | **Lopez, Patricia E. Total** | **$112,884.51** | |
| | | | | | | | | |
| Lucio, Antonio | 1 Express Drive | Columbus | OH | 43230 | Independent Director | 6/29/2023 | $22,500.00 | Board Compensation |
| Lucio, Antonio | 1 Express Drive | Columbus | OH | 43230 | Independent Director | 9/28/2023 | $22,500.00 | Board Compensation |
| Lucio, Antonio | 1 Express Drive | Columbus | OH | 43230 | Independent Director | 6/15/2023 | $22,884.51 | Board Compensation - Stock Vesting |
| | | | | | | **Lucio, Antonio Total** | **$67,884.51** | |
| | | | | | | | | |
| Mangum, Mylle | 1 Express Drive | Columbus | OH | 43230 | Chairman of the Board, Audit Committee Member and Compensation & Governance Committee Member) | 6/29/2023 | $50,000.00 | Board Compensation |
| Mangum, Mylle | 1 Express Drive | Columbus | OH | 43230 | Chairman of the Board, Audit Committee Member and Compensation & Governance Committee Member) | 9/28/2023 | $50,000.00 | Board Compensation |
| Mangum, Mylle | 1 Express Drive | Columbus | OH | 43230 | Chairman of the Board, Audit Committee Member and Compensation & Governance Committee Member) | 12/28/2023 | $50,000.00 | Board Compensation |
| Mangum, Mylle | 1 Express Drive | Columbus | OH | 43230 | Chairman of the Board, Audit Committee Member and Compensation & Governance Committee Member) | 3/28/2024 | $50,000.00 | Board Compensation |
| Mangum, Mylle | 1 Express Drive | Columbus | OH | 43230 | Chairman of the Board, Audit Committee Member and Compensation & Governance Committee Member) | 6/15/2023 | $29,925.65 | Board Compensation - Stock Vesting |
| | | | | | | **Mangum, Mylle Total** | **$229,925.65** | |
| | | | | | | | | |
| Mehta, Satish | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 6/29/2023 | $22,500.00 | Board Compensation |
| Mehta, Satish | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 9/28/2023 | $22,500.00 | Board Compensation |
| Mehta, Satish | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 12/28/2023 | $22,500.00 | Board Compensation |
| Mehta, Satish | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 3/28/2024 | $22,500.00 | Board Compensation |
| Mehta, Satish | 1 Express Drive | Columbus | OH | 43230 | Audit Committee Member | 6/15/2023 | $11,849.62 | Board Compensation - Stock Vesting |
| | | | | | | **Mehta, Satish Total** | **$101,849.62** | |
| | | | | | | | | |
| Moellering, Matthew | 1 Express Drive | Columbus | OH | 43230 | Former President and COO | 5/5/2023 | $32,692.30 | Regular Wages |
| Moellering, Matthew | 1 Express Drive | Columbus | OH | 43230 | Former President and COO | 5/19/2023 | $73,277.00 | Grant Equivalent Cash |
| Moellering, Matthew | 1 Express Drive | Columbus | OH | 43230 | Former President and COO | 5/19/2023 | $16,346.15 | Regular Wages |
| Moellering, Matthew | 1 Express Drive | Columbus | OH | 43230 | Former President and COO | 5/19/2023 | $0.57 | Residual Shares For Tax PO |
| | | | | | | **Moellering, Matthew Total** | **$122,316.02** | |
| | | | | | | | | |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 5/5/2023 | $2,223.45 | Expense Reimbursement |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 5/5/2023 | $18,269.24 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 5/19/2023 | $19,615.38 | Regular Wages |

In re: Express, LLC.
Case Number: 24-10835 (KBO)

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 5/19/2023 | $218.75 | Travel Reimbursement |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 5/26/2023 | $15,283.08 | Restricted Stock Units |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/2/2023 | $2,128.64 | Expense Reimbursement |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/2/2023 | $19,812.00 | Grant Equivalent Cash |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/2/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/2/2023 | $1.30 | Residual Shares For Tax PO |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/16/2023 | $1,961.54 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/16/2023 | $17,653.84 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/16/2023 | $292.67 | Travel Reimbursement |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 6/30/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 7/14/2023 | $1,961.54 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 7/14/2023 | $17,653.84 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 7/28/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 8/11/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 8/25/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 9/8/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 9/22/2023 | $1,961.54 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 9/22/2023 | $17,653.84 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 10/6/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 10/13/2023 | $654.19 | Expense Reimbursement |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 10/20/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 11/3/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 11/17/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 12/1/2023 | $1,961.54 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 12/1/2023 | $17,653.84 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 12/15/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 12/29/2023 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 1/12/2024 | $3,923.08 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 1/12/2024 | $15,692.30 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 1/26/2024 | $1,961.54 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 1/26/2024 | $17,653.84 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 2/9/2024 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 2/23/2024 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 3/8/2024 | $1,961.54 | Holiday |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 3/8/2024 | $17,653.84 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 3/15/2024 | $473.44 | Expense Reimbursement |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 3/22/2024 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 4/5/2024 | $19,615.38 | Regular Wages |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 4/15/2024 | $233,333.00 | Grant Equivalent Cash |
| Reese, Michael | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President and Chief Human Resources Officer | 4/17/2024 | $19,615.38 | Regular Wages |
| | | | | | | **Reese, Michael Total** | **$783,074.26** | |
| | | | | | | | | |
| Shmidman, Yehuda | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Managers | 6/29/2023 | $20,000.00 | Board Compensation |
| Shmidman, Yehuda | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Managers | 9/28/2023 | $20,000.00 | Board Compensation |
| Shmidman, Yehuda | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Managers | 12/28/2023 | $20,000.00 | Board Compensation |
| Shmidman, Yehuda | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Managers | 3/28/2024 | $20,000.00 | Board Compensation |
| Shmidman, Yehuda | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Managers | 4/18/2024 | $32,500.00 | Board Compensation |
| Shmidman, Yehuda | 1 Express Drive | Columbus | OH | 43230 | Chief Executive Officer, Board of Managers | 6/15/2023 | $8,401.57 | Board Compensation - Stock Vesting |
| | | | | | | **Shmidman, Yehuda Total** | **$120,901.57** | |
| | | | | | | | | |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 5/5/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 5/15/2023 | $10,566.36 | Restricted Stock Units |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 5/18/2023 | $526.31 | Expense Reimbursement |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 5/19/2023 | $13,076.92 | Regular Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 6/2/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 6/16/2023 | $1,307.69 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 6/16/2023 | $11,769.23 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 6/30/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 7/14/2023 | $1,307.69 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 7/14/2023 | $11,769.23 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 7/28/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 8/11/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 8/25/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 9/8/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 9/22/2023 | $1,307.69 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 9/22/2023 | $11,769.23 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 10/6/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 10/20/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 11/3/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 11/13/2023 | $1,154.05 | Expense Reimbursement |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 11/17/2023 | $13,076.92 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 12/1/2023 | $1,826.92 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 12/1/2023 | $13,846.15 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 12/15/2023 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 12/29/2023 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 1/12/2024 | $3,653.84 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 1/12/2024 | $14,615.38 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 1/26/2024 | $1,826.92 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 1/26/2024 | $16,442.30 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 2/9/2024 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 2/23/2024 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 3/8/2024 | $1,826.92 | Holiday |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 3/8/2024 | $16,442.30 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 3/22/2024 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 4/5/2024 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 4/15/2024 | $116,667.00 | Grant Equivalent Cash |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 4/17/2024 | $18,269.22 | Regular Wages |
| Still, Mark | 1 Express Drive | Columbus | OH | 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 4/18/2024 | $429,375.00 | Insider Retention Payment |
| | | | | | | **Still, Mark Total** | **$952,807.79** | |
| | | | | | | | | |
| Swinburn, Peter | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 6/29/2023 | $22,500.00 | Board Compensation |
| Swinburn, Peter | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 9/28/2023 | $22,500.00 | Board Compensation |
| Swinburn, Peter | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 12/28/2023 | $22,500.00 | Board Compensation |
| Swinburn, Peter | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 3/28/2024 | $22,500.00 | Board Compensation |
| Swinburn, Peter | 1 Express Drive | Columbus | OH | 43230 | Compensation and Governance Committee Member | 6/15/2023 | $22,884.51 | Board Compensation - Stock Vesting |
| | | | | | | **Swinburn, Peter Total** | **$112,884.51** | |
| | | | | | | | | |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 5/2/2023 | $367.52 | Expense Reimbursement |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 5/5/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 5/9/2023 | $969.40 | Expense Reimbursement |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 5/19/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 6/2/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 6/7/2023 | $1,439.01 | Expense Reimbursement |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 6/16/2023 | $2,423.08 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 6/16/2023 | $21,807.69 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 6/30/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 7/14/2023 | $2,423.08 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 7/14/2023 | $21,807.69 | Regular Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 7/28/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 8/11/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 8/25/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 9/8/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 9/12/2023 | $8,900.00 | Expense Reimbursement |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 9/19/2023 | $13,791.84 | Restricted Stock Units |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 9/22/2023 | $2,423.08 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 9/22/2023 | $21,807.70 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 9/22/2023 | $11.58 | Residual Shares For Tax PO |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 10/6/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 10/20/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 11/3/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 11/17/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 12/1/2023 | $2,423.08 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 12/1/2023 | $21,807.69 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 12/15/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 12/29/2023 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 1/12/2024 | $4,846.16 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 1/12/2024 | $19,384.62 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 1/26/2024 | $2,423.08 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 1/26/2024 | $21,807.69 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 2/9/2024 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 2/23/2024 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 2/26/2024 | $576.58 | Expense Reimbursement |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 3/8/2024 | $2,423.08 | Holiday |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 3/8/2024 | $21,807.69 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 3/22/2024 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 4/5/2024 | $24,230.76 | Regular Wages |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 4/15/2024 | $350,000.00 | Grant Equivalent Cash |
| Tervo, Sara | 1 Express Drive | Columbus | OH | 43230 | Executive Vice President, Chief Marketing Officer | 4/17/2024 | $24,230.76 | Regular Wages |
| | | | | | | **Tervo, Sara Total** | **$1,006,055.78** | |
| Transier, William | 1 Express Drive | Columbus | OH | 43230 | Independent Director | 4/12/2024 | $35,000.00 | Board Compensation |
| | | | | | | **Transier, William Total** | **$35,000.00** | |

SOFA 7 ATTACHMENT

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Advanced Transactions, LLC vs. Express, LLC | N/A | Demand Letter | | | Pending |
| Alina Nastase v Brookfield Property, LLC, Brookfiled Management, Express LLC, Northridge Fashion | 23CHCV00678 | Litigation | Los Angeles County Superior Court | 9425 Penfiled Avenue Chatworth 91311 | Pending |
| Brian Atwood  vs. Express, LLC | N/A | Contract dispute - prelitigation | N/A | N/A | Pending |
| Carlos Paez v. Express | ADJ16872287 | Litigation (workers Comp) | Riverside | 3737 Main St. STE 300 Riverside, CA  92501 | Pending |
| Dana Al-Husseini v. Express, LLC | 23-033216 | Litigation (Workers Comp) | | | Pending |
| Emmanuella Jean v. Express LLC, John Doe | 50-2023-CA-002332-xxxx-MB | Litigation | Palm Beach County Circuit Court | 205 N Dixie Hwy #5.2500 West Palm Beach, FL  33401 | Concluded |
| E-Teen Company Limited v. Express, LLC | 24-CV-001108 | Lawsuit | Franklin County Court of Common Pleas | 345 South High Street, Columbus, Ohio | Pending |
| Fannin, David vs Ohio BWC Claim No 22-194995  Express LLC Express Columbus Home Office OP | N/A | Litigation (Workers Comp) | Industrial Commission of Ohio | 30 W Spring St. Columbus, OH 43215 | Pending |
| Gina Salvo vs. Express, LLC | N/A | Demand Letter/Letter of Intent | | | Pending |
| Hilda Gonzalez vs. Express | 2020-31233 | Litigation (Workers Comp) | Plainfield Workers Comp Court | 200 W. 2nd Street, Plainfield, NJ 07060 | Concluded |
| Jessica Nettles vs. Express, LLC | N/A | Demand Letter | | | Pending |
| Kate Dias vs. Express, LLC | N/A | Demand Letter | | | Pending |
| Katherine Guiterrez as parent and natural Guardian of Minor MG v. Express LLC and John Doe | 2022-00327 | Litigation | Circuit Court for Hillsborough County | 301 N. Michigan Ave, Plant City, FL  33563 | Concluded |
| Kenney Jazz Rumph v. Express, The Gap and 585 Broadway LLC | 510269/2019 | Litigation | Kings County Supreme Court | 360 Adams Street #4, Brooklyn, NY 11201 | Concluded |
| Kerry Gieseke vs. Express LLC; Standard Fire Ins. Co.; Corvel | ADJ10407919 | Litigation (Workers Comp) | Anaheim | 1065 N. Link, Ste. 170  Anaheim, CA  92806 | Concluded |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | 23102718 | Litigation | Philadelphia County Court of Common Please | Civil Division 296 Philadelphia Pedestrian Transit, Philadelphia, PA  19107 | Pending |
| Lesley Inzunza Cortez v. Express LLC | ADJ11942417 | Litigation (Workers Comp) | San Diego | 7575 Metropolitan Dr., Ste. 202  San Diego, CA  92818 | Pending |
| Lesley Inzunza Cortez v. Express LLC | ADJ11942416 | Litigation (Workers Comp) | San Diego | 7575 Metropolitan Dr., Ste. 202  San Diego, CA  92818 | Pending |
| Liberty Place Retail Associations, L.P.  vs. Express, LLC | 230103089 | Lawsuit | Philadelphia Court of Common Pleas, Trial Division | City Hall Suite 284, Philadelphia, PA 19107 | Pending |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | PAS-L-002014-23 | Litigation | Superior Court of New Jersey- Passaic County | 77 Hamilton Street, Paterson, NJ  07505 | Pending |
| Ropa Siete Leguas, Inc. v. Express, LLC | 24-CV-01028 | Lawsuit | Franklin County Court of Common Pleas | 345 South High Street, Columbus, Ohio | Pending |
| Ruhi Reimer vs. Express, LLC | 1-23--0003-7101 | Arbitration | American Arbitration Association | 1101 Laurel Oak Road, Suite 100, Voorhees, NJ 08043 | Pending |
| Sandra Pajaro vs. Express, LLC | 707333/2024 | Pending Litigation | Supreme Court of the State of New York, County of Queens | 88-11 Sutphin, Blvd., Queens, NY 11435 | Pending |
| Surgicore of Jersey City a/a/o Leonor Avendano v. Ace American Insurance Co., | CP# 2019-31775 | Litigation (Workers Comp) | Paterson Workers Comp Court | 100 Hamilton Plaza, 8th Floor, Clark Street Paterson NY 07505 | Pending |
| Victoria Sevilla v. Express, LLC | ADJ17504559 | Litigation (workers Comp) | Anaheim | 1065 N Link, Ste. 170  Anaheim, CA  92806 | Pending |
| Yvonne Hernandez v. Express, LLC | ADJ12289577 | Litigation (Workers Comp) | Van Nuys | 6150 Van Nuys Blvd., Ste. 105  Van Nuys, CA  91401 | Concluded |

**SOFA 11 ATTACHMENT**

Payments related to bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALIXPARTNERS LLP | 909 3rd Ave | | New York | NY | 10022 | https://www.alixpartners.com/ | | | 4/4/2024 | $250,000.00 |
| ALIXPARTNERS LLP | 909 3rd Ave | | New York | NY | 10022 | https://www.alixpartners.com/ | | | 4/12/2024 | $436,349.50 |
| ALIXPARTNERS LLP | 909 3rd Ave | | New York | NY | 10022 | https://www.alixpartners.com/ | | | 4/19/2024 | $274,182.50 |
| A&G REALTY PARTNERS LLC | 445 Broadhollow Road | | Melville | NY | 11747 | https://www.agrep.com/ | | | 1/26/2024 | $100,000.00 |
| A&G REALTY PARTNERS LLC | 445 Broadhollow Road | | Melville | NY | 11747 | https://www.agrep.com/ | | | 4/11/2024 | $50,000.00 |
| FREJKA PLLC | 205 E 42st | 20th Fl | New York | NY | 10017 | https://www.frejka.com/ | | | 4/16/2024 | $70,000.00 |
| J FRANK ASSOCIATES LLC | 22 Vanderbilt Avenue | 18th Fl | New York | NY | 10017 | https://www.joelefrank.com/ | | | 9/15/2023 | $50,000.00 |
| J FRANK ASSOCIATES LLC | 22 Vanderbilt Avenue | 18th Fl | New York | NY | 10017 | https://www.joelefrank.com/ | | | 10/19/2023 | $5,699.85 |
| J FRANK ASSOCIATES LLC | 22 Vanderbilt Avenue | 18th Fl | New York | NY | 10017 | https://www.joelefrank.com/ | | | 2/13/2024 | $85,000.00 |
| J FRANK ASSOCIATES LLC | 22 Vanderbilt Avenue | 18th Fl | New York | NY | 10017 | https://www.joelefrank.com/ | | | 3/15/2024 | $85,000.00 |
| J FRANK ASSOCIATES LLC | 22 Vanderbilt Avenue | 18th Fl | New York | NY | 10017 | https://www.joelefrank.com/ | | | 4/4/2024 | $150,000.00 |
| J FRANK ASSOCIATES LLC | 22 Vanderbilt Avenue | 18th Fl | New York | NY | 10017 | https://www.joelefrank.com/ | | | 4/11/2024 | $75,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 7/13/2023 | $1,131,350.82 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 8/3/2023 | $31,015.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 8/3/2023 | $80,832.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 8/10/2023 | $370,252.85 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 8/24/2023 | $82,273.75 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 9/14/2023 | $148,433.86 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 9/14/2023 | $263,345.50 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 9/14/2023 | $260,191.42 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 2/1/2024 | $72,596.09 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 2/1/2024 | $43,605.25 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 2/8/2024 | $163,952.64 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 2/15/2024 | $12,657.43 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 2/22/2024 | $236,176.25 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 2/29/2024 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 3/22/2024 | $250,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 3/22/2024 | $500,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 4/5/2024 | $500,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 4/11/2024 | $2,000,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 4/12/2024 | $500,000.00 |
| KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | https://www.kirkland.com/ | | | 4/19/2024 | $1,500,000.00 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | 1835 Market Street | Suite 1400 | Philadelphia | PA | 19103 | https://klehr.com/ | | | 4/4/2024 | $150,000.00 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | 1835 Market Street | Suite 1400 | Philadelphia | PA | 19103 | https://klehr.com/ | | | 4/19/2024 | $30,000.00 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 10/12/2023 | $250,000.00 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 11/22/2023 | $287,300.39 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 12/7/2023 | $137,302.36 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 12/14/2023 | $42,845.45 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 12/21/2023 | $184,675.94 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 12/28/2023 | $126,827.85 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 12/28/2023 | $134,869.62 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 1/18/2024 | $63,622.70 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 1/18/2024 | $102,494.00 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 1/18/2024 | $7,876.54 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 1/25/2024 | $80,661.50 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 2/1/2024 | $91,175.00 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 2/8/2024 | $132,290.89 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 2/15/2024 | $122,030.12 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 2/22/2024 | $97,197.00 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 2/29/2024 | $112,053.75 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 3/7/2024 | $165,314.70 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 3/15/2024 | $463,017.61 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 3/22/2024 | $350,000.00 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 3/22/2024 | $316,980.96 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 3/28/2024 | $440,395.77 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 4/4/2024 | $452,647.64 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 4/11/2024 | $572,498.98 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 4/16/2024 | $554,951.59 |
| M3 ADVISORY PARTNERS LP | 1700 Broadway | 19th Fl | New York | NY | 10019 | https://m3-partners.com/ | | | 4/19/2024 | $654,546.60 |

**SOFA 11 ATTACHMENT**
Payments related to bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOELIS & COMPANY GROUP LP | 399 Park Avenue | 4th Fl | New York | NY | 10022 | https://www.moelis.com/ | | | 3/22/2024 | $175,000.00 |
| MOELIS & COMPANY GROUP LP | 399 Park Avenue | 4th Fl | New York | NY | 10022 | https://www.moelis.com/ | | | 4/11/2024 | $153,045.48 |
| ROPES & GRAY LLP | 800 Boylston Street | | Boston | MA | 02199 | https://www.ropesgray.com/en | | | 4/11/2024 | $300,000.00 |
| ROPES & GRAY LLP | 800 Boylston Street | | Boston | MA | 02199 | https://www.ropesgray.com/en | | | 4/11/2024 | $383,732.50 |
| ROPES & GRAY LLP | 800 Boylston Street | | Boston | MA | 02199 | https://www.ropesgray.com/en | | | 4/11/2024 | $20,097.00 |
| ROPES & GRAY LLP | 800 Boylston Street | | Boston | MA | 02199 | https://www.ropesgray.com/en | | | 4/11/2024 | $59,197.00 |
| ROPES & GRAY LLP | 800 Boylston Street | | Boston | MA | 02199 | https://www.ropesgray.com/en | | | 4/19/2024 | $508,034.00 |
| | | | | | | | | | **TOTAL:** | **$19,000,397.65** |

**Fill in this information to identify the case:**

Debtor name: Express, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 24-10835

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/30/2024

/s/ Mark Still                                                              Mark Still

Signature of individual signing on behalf of debtor          Printed name

Chief Financial Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No

☐ Yes