**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## EXPRESS FASHION OPERATIONS, LLC (CASE NO. 24-10838)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Express, Inc. ("Express") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), are filing their respective *Schedules of Assets and Liabilities* (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" or "SOFA" and, collectively, the "Statements" or "SOFAs") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology and disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are:  Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]  These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors prepared a Global Notes with respect to any of the individual Debtor's Schedules and Statement and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Mark Still, Senior Vice President and Chief Financial Officer of the Debtors, and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Still has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, Mr. Still has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; provided, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.

**Global Notes and Overview of Methodology**

1. **Description of the Cases.**  The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on April 22, 2024 (the "Petition Date").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 23, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].  On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "UCC") [Docket No. 154].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of April 6, 2024, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.  No trustee or examiner has been appointed in these chapter 11 cases.

2. **Global Notes Control.**  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules or Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights.**  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed,"

"contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

c.  **Recharacterization.**    The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

d.  **Classifications.**    The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.  **Estimates and Assumptions.**    To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities as of the Petition Date. The reported amounts of revenues are as of the latest prepetition month end close, which is April 6, 2024. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.  **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any

kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at Law, in equity, or otherwise. Causes of action also include: (a) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (c) the right to object to or otherwise contest claims or interests; (d) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g. **Intellectual Property Rights.** Exclusion of certain intellectual property on the Statements and Schedules shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property on the Statements and Schedules shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h. **Insiders.** The Debtors have attempted to include all payments made on or within twelve months before the Petition Date to any individual (and their relatives) or entity who, in the Debtors' good faith belief, may be deemed an "insider." As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets. The Debtors have also considered the requirements of GAAP and Securities and Exchange Commission (the "SEC") reporting standards and their public disclosures with respect to designating certain individuals and entities as "insider" herein.

The listing or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

4. **Methodology**

a. **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements, but provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within Debtors' accounting systems, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b. **Reporting Date.** Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of April 6, 2024, which follows the Debtors' fiscal calendar.

c. **Confidentiality or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses). The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[3]

d. **Consolidated Entity Accounts Payable and Disbursement Systems.** Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 12] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately twenty-seven (27) bank accounts, all of which are owned and controlled by the Debtors.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue*

---

[3]    Such as the Interim Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors In Lieu of Submitting a Separate Mailing Matrix for each Debtor, (B) File a Consolidated List of the Debtors Thirty Largest Unsecured Creditors, (C) Serve Certain Parties In Interest by Email, and (D) Redact Certain Personally Identifiable Information of Natural Persons; (II) Approving the Form and Manner of Service of the Notice of Commencement; (III) Waiving the Requirement to File a List of Equity Holders; and (IV) Granting Related Relief [Docket No.87].

*to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 235] (the "Final Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein.  Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors act on behalf of other Debtors.  Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.  **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.  **Net Book Value of Assets.**  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values as of April 6, 2024, the date of the Debtors' month end closure to their balance sheet, are presented for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

g.  **Currency.**  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

h. **Payment of Prepetition Claims Pursuant to First Day Orders.** Following the Petition Date, the Court entered various orders authorizing the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "First Day Orders"). As such, outstanding liabilities may have been reduced by any Court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i. **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

j. **Setoffs.** The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors. In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners. Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k. **Leases.** The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule F, and the underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is, or shall be construed to be,

an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

l.   **Liens.** The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).

m.   **Allocation of Liabilities.** The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

n.   **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

o.   **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

p.   **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

q.   **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors

have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**Specific Schedules Disclosures.**

**Part 1 – Cash and Cash Equivalents**

(a) **Schedule A/B-2 – Cash on Hand.**  Schedule A/B 2 lists cash on hand in store registers as of the Petition Date.

(b) **Schedule A/B-3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances as of closing on the Petition Date. Further details with respect to the Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and the Final Cash Management Order.

(c) **Schedule A/B-4 – Other Cash Equivalents.**  The Debtors estimated the amount of insurance claims related to workers' compensation and general liability and cash "in-transit" as of the Petition Date. Cash in-transit represents credit card transmissions made by Express before month-end but are not settled until the next fiscal month. Insurance-related cash equivalents are bank balances required to be maintained by a third-party vendor which handles workers' compensation and general ledger claims in order to pay those claims after their settlement. Store depository balances represent cash pending settlement at banks and are physically in transit to the bank. The Debtors provided store depository balances as of April 6, 2024, as this was the latest comprehensive reconciliation conducted prior to the Petition Date. Store depository balances are dependent on in-store cash purchase volume and the timing of cash movement from the store to the bank.

**Part 2 – Deposits and Prepayments**

(a) **Schedule A/B-7 – Deposits.**  The Debtors maintain certain deposits in the ordinary course of their business operations. These deposits are included in the Schedules for the appropriate legal entity as of April 6, 2024. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified. Certain prepaid or amortized assets are not listed in Part 2 in accordance with the Debtors' accounting policies. The amounts listed in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.

(b) **Schedule A/B-8 – Prepayments.**  The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any prepayments as of the Petition Date. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

## Part 3 – Accounts Receivable

    (a) **Schedule A/B-11 – Accounts Receivable.** Schedule A/B 11 includes accounts receivable as of the Petition Date. Accounts receivable include amounts held by the Debtors' credit card processors as a reserve. The Debtors record credit card reserves as 90+ days for aging purposes in their books and records. Any intercompany receivables are excluded in Schedule A/B 11, but are included in Schedule A/B 77.

## Part 4 – Investments

    (a) **Schedule A/B-15 – Stock and Interests in Incorporated and Unincorporated Businesses.** Schedule A/B 15 includes the Debtors' wholly-owned subsidiary entities and minority equity interests in a non-controlled subsidiary.

## Part 5 – Inventory, excluding Agricultural Assets

    (a) **Schedule A/B-19 – Raw Materials.** Raw materials include fabric, trim, and label inventory valued as of the Petition Date.

    (b) **Schedule A/B-21 – Finished Goods, including Goods Held for Resale.** Inventory is valued as of the Petition Date and includes merchandise in Debtors' possession, merchandise in transit and not yet received in the Debtors' facilities, and capitalized freight. Inventory is shown net of reserves for shrink and topside adjustments.

    (c) **Schedule A/B-22 – Other Inventory and Supplier.** Schedule A/B 22 captures inventory on hand for store supplies at third-party warehouse distribution centers as of the Petition Date. This balance is net of reserves for obsolete store supply inventory balances.

    (d) **Schedule A/B-25 – Goods Purchased within 20 Days Prior to Filing Date.** The Debtors have made a good faith effort to quantify the value of goods received within 20 days prior to the Petition Date but reserve the right to revise this amount as they continue to review their books and records. This balance is not adjusted for any postpetition payments that may have been made with a vendor that delivered goods within 20 days prior to filing and also is not adjusted for any amounts of a 503(b)(9) claim waived by a vendor that delivered goods within 20 days prior to filing.

## Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles

    (a) **Schedules A/B-39 – Office Furniture, A/B-40 – Office Fixtures, A/B-41 – Office Equipment.** The Debtors do not have a clear way of separating furniture and fixtures, hardware (store POS equipment, servers, networks), and software that are capitalized. Accordingly, the values of items that fall under Schedules A/B 39, 40, and 41 are consolidated within Schedule A/B 39 as of April 6, 2024. Dollar amounts are presented net of accumulated depreciation and other adjustments.

**Part 8 – Machinery, Equipment, and Vehicles**

    **Schedules A/B-50 – Other Machinery, Fixtures, and Equipment.** The Debtors listed the value of their buildings and improvements, leasehold improvements, asset retirement obligations, and construction in progress as of April 6, 2024. These values are net of accumulated depreciation. Actual realizable values of the assets identified may vary significantly relative to net book values listed here.

**Part 9 – Real Property**

    The Debtors do not own any real property. Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors listed each agreement on Schedule G. The consolidated lease right of use value is as of April 6, 2024, and is net of accumulated depreciation. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 10 – Intangibles and Intellectual Property**

    The Debtors review intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of such assets might exceed their current fair values. An impairment test has not been conducted for the preparation of the Schedules and Statements, and therefore, the Debtors' intangible asset values are listed as undetermined. Additionally, the net book values of the Debtors' intangible assets may differ materially from fair market values. The Debtors historically reported the net book value of the Bonobos License Agreement and Express Intellectual Property License Agreement.

**Part 11 – All Other Assets**

    Dollar amounts are presented net of impairments and other adjustments as of April 6, 2024. Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

    On April 15, 2024, the Debtors received a $49 million tax refund from the U.S. Treasury under the authority of the Coronavirus Aid, Relief, and Economic Security Act. This tax refund is listed in Express, LLC's Schedule A/B Part 11, as $45 million receivable as of April 6, 2024, which is the amount the Debtors expected at that time. The final refund received amounted to $4 million greater than the $45 million receivable listed on the books as of April 6, 2024. For tax purposes, all tax refunds and income tax receivables are recorded at Debtor entities: Express, LLC and Express Fashion Operations, LLC.

    The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would otherwise be applicable, the Debtors are only disclosing their insurance policies on Express, LLC's Schedule A/B Part 11.

In addition, the Debtors attempted to list known causes of actions and other claims as of the Petition Date. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B Part 11. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

## Specific Notes Regarding Schedule D

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

Although there are multiple parties that hold portions of the debt included in the Debtors' prepetition asset-based loan credit agreement and second-priority asset-based term loan agreement, only the administrative agents have been listed for purposes of Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Schedule D does not include beneficiaries of letters of credit. Although the claims of certain parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof. The Debtors have not listed any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.

**Specific Notes Regarding Schedule E/F**

(a) **Part 1 – Creditors with Priority Unsecured Claims.** The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or priority status of any claim on any basis at any time.

Certain tax claims owing to various taxing authorities may be subject to on-going audits. The Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F, Part 1. Therefore, the Debtors have listed all such claims as undetermined in amount, pending resolution of on-going audits or other outstanding issues.

Pursuant to the *Order (Interim and Final) (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 81 and Docket No. 224] (the "Employee Wage Order"), the Debtors received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business. Accordingly, the Debtors have not listed on Schedule E/F, Part 1 any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or other order that may be entered by the Bankruptcy Court.

(b) **Part 2 – Creditors with Nonpriority Unsecured Claims.** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may have been or may be rejected, to the extent such damage claims exist.

Schedule E/F includes various claims attributable to Macerich Vintage Fair LTD and its affiliates (collectively, "Macerich"). Two Macerich entities were not listed on Schedule E/F as they have negative claims balances. Given the negative claims balances were not

included in Schedule E/F, the aggregate claim by the Macerich entities in Schedule E/F is overstated. Accordingly, the Macerich entities' claims against the Debtors have been marked as subject to offset.

With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules.

The Debtors have not listed demand letters in Schedule E/F, as these demand letters are accounted for in the Statement of Financial Affairs, Question 7.  Information regarding pending litigation involving the Debtors is listed as undetermined and is marked as contingent, unliquidated, and disputed.

Trade payables listed on Schedule E/F, Part 2 contain the prepetition liability information available to the Debtors as of the Petition Date. Schedule E/F, Part 2 is inclusive of certain prepetition balances that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the *Order (Interim and Final) (I) Authorizing Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Certain Foreign Vendors, (C) Certain Lien Claimants, and (D) PACA Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief* [Docket No. 82 and Docket No. 221] (the "<u>Vendor Order</u>").

### **<u>Specific Notes Regarding Schedule G</u>**

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or to supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such

agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate. The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement, and where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In some cases, the Debtors may have inadvertently listed the incorrect Debtor party. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements and non-disclosure agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G. To the extent that any confidentiality agreements are listed individually on Schedule G, such confidentiality agreements do not constitute executory contracts to which the Debtors are bound to.

The Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. The Debtors will continue to compile addresses to send the notice of the bar date for the filing of proofs of claims in these chapter 11 cases.

## Specific Notes Regarding Schedule H

**Co-Debtors.** In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

17

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

## Specific Statements Disclosures

(a) **Question 1 – Income from Operations.** The values reflected in Part 1, Question 1 are presented on an accrual basis and not on a cash basis.

(b) **Question 2 – Non-Business Revenue.** Non-business revenue includes such items as JV dividend income, interest income, insurance proceeds, gain on sale of intellectual property, and other income. This is reflected on an accrual basis and not a cash basis.

(c) **Question 3 –Payments or Transfers to Creditors.** The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors. These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates. As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated. The Debtors also omitted payments made to T. Rowe Price, as these payments are attributable to employee withholdings for employee 401(k) retirement plans, which includes Debtors' matching contribution. With respect to Debtor Express BNBS Fashion, LLC's payment on March 1, 2024, for $713,536 to WH Borrower LLC, the actual payment and cash related to this transaction amounts to $356,768. The remainder of the $356,768 was mistakenly sent to an unrelated third-party which later returned the full amount of the funds to the Company, net of bank transaction fees. As presented in Question 3, the Debtors elected to mark this payment with the full outflow of $713,536.

(d) **Question 4 – Payments or Transfers to Insiders.** The information reported on Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date. For the avoidance of doubt, Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

(e) **Question 9 – Gifts or Charitable Contributions.** The contributions made to The Columbus Foundation are attributed to Debtor entity UW, LLC. However, the payments were effectuated by Express, LLC. Consequently, the contributions have been recorded under Express, LLC. The Debtors historically collected donations on behalf of Big Brother Big Sisters of America. The full amount of these donations was passed through to Big Brothers Big Sisters of America with the use of the Debtors' cash management systems. The Debtors are not including collections for Big Brothers Big Sisters of America in Question 9.

(f) **Question 10 – Certain Losses.**  Given the scale of the Debtors' store footprint as of the Petition Date, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are accounted for elsewhere on the Debtors' Schedules based on general ledger accounts that capture items such as inventory shrink.

(g) **Question 16 – Customer PII.**  The Debtors collect a limited amount of information about customers and their representatives in the ordinary course.  Examples of the types of information collected by the Debtors include, among other things, customer names, billing addresses, mailing addresses, telephone numbers, and e-mail addresses.

(h) **Question 20 – Off-Premises Storage.**  The Debtors are not including any owned in-transit inventory.  The collection of this specific information would be a time-consuming exercise, as the in-transit inventory may be handled by different shipping vendors at any given point in time.  Further, such in-transit inventory is accounted for on the Debtors' Schedule of Assets in Schedule A/B 21 Merchandise Inventory (net).  The Debtors are also not including data storage providers such as Google Cloud or Amazon Web Services.

(i) **Question 17 – Employee Benefit Plans.**  Express, LLC and Express Fashion Operations, LLC are the Debtor entities that provide the 401(k) program.  However, employees of UW, LLC and Express BNBS Fashion, LLC are also covered under this program.

(j) **Question 27 – Inventories of the Debtors' Property.**  Physical inventories are taken periodically by the company.  During the last two years prior to the Petition Date, the Debtors conducted three inventories at all Express locations and two inventories at Bonobos Guideshop locations.  In an effort to reduce the volume of disclosures that would otherwise be applicable, the Debtors have omitted such inventory counts conducted by the stores. Further information regarding the Debtors' inventories is available upon request.

(k) **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Refer to the Methodology section regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name: Express Fashion Operations, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 24-10838

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:  Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 02/04/2024 to 04/06/2024 | ☐ Operating a business<br>☑ Other<br>Sale of Merchandise | $221,220,838.11 |
| **For prior year:** From 01/29/2023 to 02/03/2024 | ☐ Operating a business<br>☑ Other<br>Sale of Merchandise | $1,680,771,347.44 |
| **For the year before that:** From 01/30/2022 to 01/28/2023 | ☐ Operating a business<br>☑ Other<br>Sale of Merchandise | $1,841,043,721.77 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 02/04/2024 to 04/06/2024 | Dividend Income, Other Income, Gain on Sale of IP | $529.61 |
| **For prior year:** From 01/29/2023 to 02/03/2024 | Dividend Income, Other Income, Gain on Sale of IP | $140,112.25 |
| **For the year before that:** From 01/30/2022 to 01/28/2023 | Dividend Income, Other Income, Gain on Sale of IP | $556,127.51 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $64,196,737.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1<br><br> | Last 4 digits of account number | | |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** _____ **Case number** _____ | See SOFA 7 Attachment | Name _____ Street _____ City ____ State ____ Zip ____ | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address _____ Street _____ City ____ State ____ Zip ____ | Case title _____ Case number _____ Date of order or assignment _____ | Court name and address Name _____ Street _____ City ____ State ____ Zip ____ |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name _____ Street _____ City ____ State ____ Zip ____ Recipient's relationship to debtor _____ | _____ | _____ | _____ |

## Part 5:  Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| Trustee | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

## Part 7:   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 | |
| Street | From     to |
| City    State    Zip | |

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | |
| City    State    Zip | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

     Does the debtor have a privacy policy about that information?

        ☐ No

        ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

     ☑ No. Go to Part 10.

     ☐ Yes. Fill in below:

**Name of plan**                               **Employer identification number of the plan**

Has the plan been terminated?

☑ No

☐ Yes

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____ Street _____ City ___ State ___ Zip ___ | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City ___ State ___ Zip ___ | Address _____ | _____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Cyxtera/Centersquare data center<br>Street<br>21110 Ridgetop CIR<br>City Sterling State VA Zip 20166 | John Magyari<br>Derryle Gogel<br>Branden Warner<br><br>Address<br>1 Express Dr<br>Columbus, OH 43230 | Hosting of Network, Applications, File Shares Servers | ☐ No<br>☑ Yes |

20.2

| Name | John Magyari | Records and document storage | ☐ No |
| Iron Mountain | Derryle Gogel | | ☑ Yes |
| Street | Branden Warner | | |
| 1101 Enterprise Drive | Address | | |
| City    State    Zip | 1 Express Dr | | |
| Royersford    PA    19468 | Columbus, OH 43230 | | |

## Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

## Part 12:    Details About Environmental Information

**For the purpose of Part 12, the following terms apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City    State    Zip | | ☐ Concluded |

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

Debtor    Express Fashion Operations, LLC
    Name

Case number *(if known)* 24-10838

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name | Name | | |
| Street | Street | | |
| City  State  Zip | City  State  Zip | | |

---

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From                    to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 Adrienne Higgins<br>1 Express Drive<br>Columbus, OH 43230 | From 8/8/2005    to Present |
| 26a.2 Denise Oberhaus<br>1 Express Drive<br>Columbus, OH 43230 | From 5/23/2022    to Present |
| 26a.3 Ed Kauh<br>1 Express Drive<br>Columbus, OH 43230 | From 5/8/2014    to Present |
| 26a.4 Greg Hollern<br>1 Express Drive<br>Columbus, OH 43230 | From 10/8/2013    to Present |

26a.5

| | From | to |
|---|---|---|
| Scott Hively<br>1 Express Drive<br>Columbus, OH 43230 | 4/24/2012 | Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26b.1

| | From | to |
|---|---|---|
| PricewaterhouseCoopers International Limited<br>300 Madison Ave<br>New York, NY 10017 | 2008 | Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1

| | |
|---|---|
| KPMG International Limited<br>345 Park Ave<br>New York, NY 10154 | |

26c.2

| | |
|---|---|
| PricewaterhouseCoopers International Limited<br>300 Madison Ave<br>New York, NY 10017 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1

In the ordinary course, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords, and financial advisors, with financial statements that may not be part of a public filing.

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Express, LLC 1 Express Drive Columbus, OH 43230 | Owner | 100.0% |
| 28.2 Laurel Krueger 1 Express Drive Columbus, OH 43230 | Chief Legal Officer and Corporate Secretary | 0.0% |
| 28.3 Mark Still 1 Express Drive Columbus, OH 43230 | Senior Vice President, Chief Financial Officer, and Treasurer | 0.0% |
| 28.4 Raanan Lefkovitz 1 Express Drive Columbus, OH 43230 | Assistant Secretary | 0.0% |
| 28.5 Stewart Glendinning 1 Express Drive Columbus, OH 43230 | Chief Executive Officer, Board of Managers | 0.0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Matthew Moellering 1 Express Drive Columbus, OH 43230 | COO | From 9/20/2011 to 5/5/2023 |
| 29.2 Matthew Moellering 1 Express Drive Columbus, OH 43230 | President | From 9/23/2019 to 5/5/2023 |

| 29.3 | | | | |
|------|--|--|--|--|
| Jason Judd<br>1 Express Drive<br>Columbus, OH 43230 | | Chief Financial Officer and Treasurer | From<br>4/4/2022 | to<br>11/17/2023 |

| 29.4 | | | | |
|------|--|--|--|--|
| Tim Baxter<br>1 Express Drive<br>Columbus, OH 43230 | | Chief Executive Officer and Non-Independent Director | From<br>6/17/2019 | to<br>9/15/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Express, Inc. | EIN    26-2828128 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 1 MODEL MANAGEMENT LLC | 42 BOND STREET | | NEW YORK | NY | 10012 | | 2/22/2024 | $13,412.00 | Non-Merchandise Vendor Purchases |
| 1 MODEL MANAGEMENT LLC | 42 BOND STREET | | NEW YORK | NY | 10012 | | 4/5/2024 | $10,332.10 | Non-Merchandise Vendor Purchases |
| | | | | | | | **1 MODEL MANAGEMENT LLC TOTAL** | **$23,744.10** | |
| | | | | | | | | | |
| 1308 SIMON PROP GRP (TX) | 1708 MOMENTUM PLACE | | CHICAGO | IL | 60689-5317 | | 4/1/2024 | $61,169.04 | Real Estate Payment |
| | | | | | | | **1308 SIMON PROP GRP (TX) TOTAL** | **$61,169.04** | |
| | | | | | | | | | |
| 1552 BROADWAY RETAIL OWNER LLC | PO BOX 417368 | | BOSTON | MA | 02241-7368 | | 1/31/2024 | $1,828,491.62 | Real Estate Payment |
| 1552 BROADWAY RETAIL OWNER LLC | PO BOX 417368 | | BOSTON | MA | 02241-7368 | | 2/15/2024 | $18,931.10 | Real Estate Payment |
| 1552 BROADWAY RETAIL OWNER LLC | PO BOX 417368 | | BOSTON | MA | 02241-7368 | | 2/28/2024 | $1,828,491.62 | Real Estate Payment |
| | | | | | | | **1552 BROADWAY RETAIL OWNER LLC TOTAL** | **$3,675,914.34** | |
| | | | | | | | | | |
| 17 NORTH STATE LLC | 5437 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/8/2024 | $29,223.67 | Real Estate Payment |
| 17 NORTH STATE LLC | 5437 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 3/7/2024 | $29,223.67 | Real Estate Payment |
| | | | | | | | **17 NORTH STATE LLC TOTAL** | **$58,447.34** | |
| | | | | | | | | | |
| 230 CLARENDON STREET LLC | 12 TROTTING HORSE DRIVE | GREGORY WING, MANAGER | LEXINGTON | MA | 02421 | | 1/31/2024 | $57,500.54 | Real Estate Payment |
| 230 CLARENDON STREET LLC | 12 TROTTING HORSE DRIVE | GREGORY WING, MANAGER | LEXINGTON | MA | 02421 | | 2/28/2024 | $57,500.54 | Real Estate Payment |
| | | | | | | | **230 CLARENDON STREET LLC TOTAL** | **$115,001.08** | |
| | | | | | | | | | |
| 24-7 INTOUCH INC | 240 KENNEDY STREET 2ND FLR | | WINNIPEG | MB | R3C 1T1 | CANADA | 2/15/2024 | $197,896.35 | Non-Merchandise Vendor Purchases |
| 24-7 INTOUCH INC | 240 KENNEDY STREET 2ND FLR | | WINNIPEG | MB | R3C 1T1 | CANADA | 3/27/2024 | $100,000.00 | Non-Merchandise Vendor Purchases |
| 24-7 INTOUCH INC | 240 KENNEDY STREET 2ND FLR | | WINNIPEG | MB | R3C 1T1 | CANADA | 4/5/2024 | $100,000.00 | Non-Merchandise Vendor Purchases |
| 24-7 INTOUCH INC | 240 KENNEDY STREET 2ND FLR | | WINNIPEG | MB | R3C 1T1 | CANADA | 4/11/2024 | $92,150.87 | Non-Merchandise Vendor Purchases |
| | | | | | | | **24-7 INTOUCH INC TOTAL** | **$490,047.22** | |
| | | | | | | | | | |
| 31ST STEINWAY PARTNERS | ATTN: MR BARRY FISHBACH | 521 5TH AVE, 7TH FLOOR | NEW YORK | NY | 10017 | | 1/31/2024 | $105,370.83 | Real Estate Payment |
| 31ST STEINWAY PARTNERS | ATTN: MR BARRY FISHBACH | 521 5TH AVE, 7TH FLOOR | NEW YORK | NY | 10017 | | 2/28/2024 | $238,101.95 | Real Estate Payment |
| | | | | | | | **31ST STEINWAY PARTNERS TOTAL** | **$343,472.78** | |
| | | | | | | | | | |
| 490 LOWER UNITY LP | 490 FULTON STRET-FJD001 | PO BOX 6076 | HICKSVILLE | NY | 11802-6076 | | 1/31/2024 | $85,000.00 | Real Estate Payment |
| 490 LOWER UNITY LP | 490 FULTON STRET-FJD001 | PO BOX 6076 | HICKSVILLE | NY | 11802-6076 | | 2/28/2024 | $85,186.04 | Real Estate Payment |
| | | | | | | | **490 LOWER UNITY LP TOTAL** | **$170,186.04** | |
| | | | | | | | | | |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC | PO BOX 8208 | | PASDENA | CA | 91109-8208 | | 2/8/2024 | $987.21 | Real Estate Payment |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC | PO BOX 8208 | | PASDENA | CA | 91109-8208 | | 2/15/2024 | $8,205.38 | Real Estate Payment |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC | PO BOX 8208 | | PASDENA | CA | 91109-8208 | | 3/21/2024 | $7,917.25 | Real Estate Payment |
| | | | | | | | **5060 MONTCLAIR PLAZA LANE OWNER LLC TOTAL** | **$17,109.84** | |
| | | | | | | | | | |
| 555 11th Owner L.L.C. | 15 East 26th Street, 7th Floor | ATTN: A/R | New York | NY | 10010 | | 1/31/2024 | $13,229.45 | Real Estate Payment |
| 555 11th Owner L.L.C. | 15 East 26th Street, 7th Floor | ATTN: A/R | New York | NY | 10010 | | 2/28/2024 | $12,801.09 | Real Estate Payment |
| 555 11th Owner L.L.C. | 15 East 26th Street, 7th Floor | ATTN: A/R | New York | NY | 10010 | | 3/21/2024 | $1,054.35 | Real Estate Payment |
| | | | | | | | **555 11th Owner L.L.C. TOTAL** | **$27,084.89** | |
| | | | | | | | | | |
| ABBOT STUDIOS ARCHITECTS + PLANNERS + | 130 E CHESTNUT ST SUITE 302 | | COLUMBUS | OH | 43215 | | 1/25/2024 | $13,340.00 | Payments for Store Design and Construction |
| ABBOT STUDIOS ARCHITECTS + PLANNERS + | 130 E CHESTNUT ST SUITE 302 | | COLUMBUS | OH | 43215 | | 2/15/2024 | $17,210.00 | Payments for Store Design and Construction |
| | | | | | | | **ABBOT STUDIOS ARCHITECTS + PLANNERS + TOTAL** | **$30,550.00** | |
| | | | | | | | | | |
| ACADIA WEST DIVERSEY LLC | ACCT# 0166-003902 | PO BOX 415980 | BOSTON | MA | 02241-5980 | | 2/8/2024 | $32,677.97 | Real Estate Payment |
| ACADIA WEST DIVERSEY LLC | ACCT# 0166-003902 | PO BOX 415980 | BOSTON | MA | 02241-5980 | | 3/7/2024 | $32,677.97 | Real Estate Payment |
| | | | | | | | **ACADIA WEST DIVERSEY LLC TOTAL** | **$65,355.94** | |
| | | | | | | | | | |
| ACCERTIFY, INC. | 25895 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | | 2/1/2024 | $167,000.00 | Non-Merchandise Vendor Purchases |
| ACCERTIFY, INC. | 25895 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | | 2/15/2024 | $5,252.69 | Non-Merchandise Vendor Purchases |
| ACCERTIFY, INC. | 25895 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | | 2/29/2024 | $167,000.00 | Non-Merchandise Vendor Purchases |
| ACCERTIFY, INC. | 25895 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | | 4/5/2024 | $83,500.00 | Non-Merchandise Vendor Purchases |
| ACCERTIFY, INC. | 25895 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | | 4/11/2024 | $83,500.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ACCERTIFY, INC. TOTAL** | **$506,252.69** | |
| | | | | | | | | | |
| ACS TOWN SQUARE SHOPPING CENTER IN LLC | 350 PINE STREET | SUITE #800 | BEAUMONT | TX | 77701 | | 1/31/2024 | $14,406.67 | Real Estate Payment |
| ACS TOWN SQUARE SHOPPING CENTER IN LLC | 350 PINE STREET | SUITE #800 | BEAUMONT | TX | 77701 | | 2/28/2024 | $14,406.67 | Real Estate Payment |
| | | | | | | | **ACS TOWN SQUARE SHOPPING CENTER IN LLC TOTAL** | **$28,813.34** | |
| | | | | | | | | | |
| AFGO MECHANICAL SERVICES | 36-14 32ND ST | | LONG ISLAND CITY | NY | 11106 | | 2/8/2024 | $13,500.50 | Payments for Store Maintenance |
| AFGO MECHANICAL SERVICES | 36-14 32ND ST | | LONG ISLAND CITY | NY | 11106 | | 2/15/2024 | $5,831.83 | Payments for Store Maintenance |
| AFGO MECHANICAL SERVICES | 36-14 32ND ST | | LONG ISLAND CITY | NY | 11106 | | 2/15/2024 | $23,972.99 | Payments for Store Maintenance |
| AFGO MECHANICAL SERVICES | 36-14 32ND ST | | LONG ISLAND CITY | NY | 11106 | | 2/22/2024 | $15,612.48 | Payments for Store Maintenance |
| AFGO MECHANICAL SERVICES | 36-14 32ND ST | | LONG ISLAND CITY | NY | 11106 | | 2/22/2024 | $14,004.52 | Payments for Store Maintenance |
| | | | | | | | **AFGO MECHANICAL SERVICES TOTAL** | **$72,922.32** | |
| | | | | | | | | | |
| AKAMAI TECHNOLOGIES | GENERAL PO BOX #26590 | | NEW YORK | NY | 10087-6590 | | 1/25/2024 | $176,032.67 | Non-Merchandise Vendor Purchases |
| AKAMAI TECHNOLOGIES | GENERAL PO BOX #26590 | | NEW YORK | NY | 10087-6590 | | 2/1/2024 | $176,032.67 | Non-Merchandise Vendor Purchases |
| AKAMAI TECHNOLOGIES | GENERAL PO BOX #26590 | | NEW YORK | NY | 10087-6590 | | 3/27/2024 | $168,062.37 | Non-Merchandise Vendor Purchases |
| | | | | | | | **AKAMAI TECHNOLOGIES TOTAL** | **$520,127.71** | |
| | | | | | | | | | |
| ALDERWOOD MALL LLC | SDS-12-3019, PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | | 2/15/2024 | $6,675.65 | Real Estate Payment |
| ALDERWOOD MALL LLC | SDS-12-3019, PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | | 3/21/2024 | $14,208.03 | Real Estate Payment |
| | | | | | | | **ALDERWOOD MALL LLC TOTAL** | **$20,883.68** | |
| | | | | | | | | | |
| ALGONQUIN I LLC | ALGONQUIN COMMONS | GUEST SERVICES | ALGONQUIN | IL | 60102 | | 2/15/2024 | $4,632.78 | Real Estate Payment |
| ALGONQUIN I LLC | ALGONQUIN COMMONS | GUEST SERVICES | ALGONQUIN | IL | 60102 | | 3/21/2024 | $4,949.37 | Real Estate Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ALGONQUIN I LLC TOTAL | $9,582.15 | |
| ALIGHT SOLUTIONS, LLC | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | | 2/8/2024 | $20,747.79 | Non-Merchandise Vendor Purchases |
| | | | | | | | ALIGHT SOLUTIONS, LLC TOTAL | $20,747.79 | |
| ALINA PARFENOV | ADDRESS REDACTED | | | | | | 2/22/2024 | $13,473.55 | Non-Merchandise Vendor Purchases |
| ALINA PARFENOV | ADDRESS REDACTED | | | | | | 3/28/2024 | $3,962.70 | Non-Merchandise Vendor Purchases |
| | | | | | | | ALINA PARFENOV TOTAL | $17,436.25 | |
| ALLEN PREMIUM OUTLETS, LP | PO BOX 827776 | | PHILADELPHIA | PA | 18192-7776 | | 4/1/2024 | $169,894.47 | Real Estate Payment |
| | | | | | | | ALLEN PREMIUM OUTLETS, LP TOTAL | $169,894.47 | |
| ALLSTATE ROAD (EDENS) LLC | DEPT 2448 | PO BOX 536856 | ATLANTA | GA | 30353-6856 | | 1/31/2024 | $12,500.00 | Real Estate Payment |
| ALLSTATE ROAD (EDENS) LLC | DEPT 2448 | PO BOX 536856 | ATLANTA | GA | 30353-6856 | | 2/28/2024 | $12,500.00 | Real Estate Payment |
| | | | | | | | ALLSTATE ROAD (EDENS) LLC TOTAL | $25,000.00 | |
| ALORICA INC | 5161 CALIFORNIA AVE STE 100 | Accounts Receivable | IRVINE | CA | 92617 | | 2/1/2024 | $93,922.65 | Non-Merchandise Vendor Purchases |
| ALORICA INC | 5161 CALIFORNIA AVE STE 100 | Accounts Receivable | IRVINE | CA | 92617 | | 3/27/2024 | $95,885.59 | Non-Merchandise Vendor Purchases |
| | | | | | | | ALORICA INC TOTAL | $189,808.24 | |
| ALPINE MECHANCAL SERV LLC | 1105 BETHLEHEM PIKE | SUITE B1 | SELLERSVILLE | PA | 18960 | | 2/8/2024 | $10,510.12 | Payments for Store Maintenance |
| ALPINE MECHANCAL SERV LLC | 1105 BETHLEHEM PIKE | SUITE B1 | SELLERSVILLE | PA | 18960 | | 4/12/2024 | $18,221.78 | Non-Merchandise Vendor Purchases |
| ALPINE MECHANCAL SERV LLC | 1105 BETHLEHEM PIKE | SUITE B1 | SELLERSVILLE | PA | 18960 | | 4/12/2024 | $19,842.72 | Payments for Store Maintenance |
| | | | | | | | ALPINE MECHANCAL SERV LLC TOTAL | $48,574.62 | |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | | 1/23/2024 | $80,353.30 | Non-Merchandise Vendor Purchases |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | | 2/8/2024 | $89,195.41 | Non-Merchandise Vendor Purchases |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | | 2/15/2024 | $78,466.77 | Non-Merchandise Vendor Purchases |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | | 2/22/2024 | $1,240.30 | Non-Merchandise Vendor Purchases |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | | 3/27/2024 | $69,521.66 | Non-Merchandise Vendor Purchases |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | | 3/27/2024 | $37,444.11 | Non-Merchandise Vendor Purchases |
| | | | | | | | AMAZON WEB SERVICES INC TOTAL | $356,221.55 | |
| AMEREAN LLC | 1 MEADOWLANDS PLAZA | 14TH FLOOR | EAST RUTHERFORD | NJ | 07073 | | 1/31/2024 | $3,569.83 | Real Estate Payment |
| AMEREAN LLC | 1 MEADOWLANDS PLAZA | 14TH FLOOR | EAST RUTHERFORD | NJ | 07073 | | 2/15/2024 | $13,829.18 | Real Estate Payment |
| AMEREAN LLC | 1 MEADOWLANDS PLAZA | 14TH FLOOR | EAST RUTHERFORD | NJ | 07073 | | 2/28/2024 | $3,569.83 | Real Estate Payment |
| AMEREAN LLC | 1 MEADOWLANDS PLAZA | 14TH FLOOR | EAST RUTHERFORD | NJ | 07073 | | 3/28/2024 | $12,136.69 | Real Estate Payment |
| | | | | | | | AMEREAN LLC TOTAL | $33,105.53 | |
| ANDREWS GTM LLC | 10235 PHILIPP PARKWAY | | STREETSBORO | OH | 44241 | | 1/25/2024 | $71,070.78 | Payments for Store Design and Construction |
| ANDREWS GTM LLC | 10235 PHILIPP PARKWAY | | STREETSBORO | OH | 44241 | | 2/22/2024 | $332.50 | Payments for Store Design and Construction |
| ANDREWS GTM LLC | 10235 PHILIPP PARKWAY | | STREETSBORO | OH | 44241 | | 2/29/2024 | $590.00 | Payments for Store Design and Construction |
| ANDREWS GTM LLC | 10235 PHILIPP PARKWAY | | STREETSBORO | OH | 44241 | | 2/29/2024 | $11,502.30 | Payments for Store Design and Construction |
| ANDREWS GTM LLC | 10235 PHILIPP PARKWAY | | STREETSBORO | OH | 44241 | | 3/7/2024 | $36,313.60 | Payments for Store Design and Construction |
| ANDREWS GTM LLC | 10235 PHILIPP PARKWAY | | STREETSBORO | OH | 44241 | | 3/27/2024 | $25,884.72 | Payments for Store Design and Construction |
| | | | | | | | ANDREWS GTM LLC TOTAL | $145,693.90 | |
| ANNAPOLIS MALL LDT PTNSHP | C/O BANK OF AMERICA | LOCKBOX 54730 | LOS ANGELES | CA | 90074 | | 1/31/2024 | $13,134.02 | Real Estate Payment |
| ANNAPOLIS MALL LDT PTNSHP | C/O BANK OF AMERICA | LOCKBOX 54730 | LOS ANGELES | CA | 90074 | | 2/28/2024 | $13,134.02 | Real Estate Payment |
| | | | | | | | ANNAPOLIS MALL LDT PTNSHP TOTAL | $26,268.04 | |
| ANTELOPE VALLEY SHOP - LOCKBOX | PO BOX 103167 | | PASADENA | CA | 91189-3167 | | 1/31/2024 | $13,339.33 | Real Estate Payment |
| ANTELOPE VALLEY SHOP - LOCKBOX | PO BOX 103167 | | PASADENA | CA | 91189-3167 | | 2/28/2024 | $13,339.33 | Real Estate Payment |
| ANTELOPE VALLEY SHOP - LOCKBOX | PO BOX 103167 | | PASADENA | CA | 91189-3167 | | 3/21/2024 | $10,896.71 | Real Estate Payment |
| | | | | | | | ANTELOPE VALLEY SHOP - LOCKBOX TOTAL | $37,575.37 | |
| AP 1519-1521 Walnut St., LP | PO BOX 412060 DEPT. 9007 | | BOSTON | MA | 02241-2060 | | 1/31/2024 | $22,012.09 | Real Estate Payment |
| AP 1519-1521 Walnut St., LP | PO BOX 412060 DEPT. 9007 | | BOSTON | MA | 02241-2060 | | 2/28/2024 | $22,012.09 | Real Estate Payment |
| | | | | | | | AP 1519-1521 Walnut St., LP TOTAL | $44,024.18 | |
| AP NEWBURY STREET PORTFOLIO #1 LLC | PO BOX 412314 DEPT. 9808 | | BOSTON | MA | 02241-2314 | | 1/31/2024 | $14,500.00 | Real Estate Payment |
| AP NEWBURY STREET PORTFOLIO #1 LLC | PO BOX 412314 DEPT. 9808 | | BOSTON | MA | 02241-2314 | | 2/28/2024 | $14,500.00 | Real Estate Payment |
| | | | | | | | AP NEWBURY STREET PORTFOLIO #1 LLC TOTAL | $29,000.00 | |
| ARIZONA MILLS MALL LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | | 3/21/2024 | $462.07 | Real Estate Payment |
| ARIZONA MILLS MALL LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | | 4/1/2024 | $103,626.37 | Real Estate Payment |
| | | | | | | | ARIZONA MILLS MALL LLC TOTAL | $104,088.44 | |
| ARROWHEAD TOWN CENTER LLC | EPT LA PO BOX 22813 | | PASADENA | CA | 91185 | | 4/1/2024 | $187,775.01 | Real Estate Payment |
| | | | | | | | ARROWHEAD TOWN CENTER LLC TOTAL | $187,775.01 | |
| AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | | 2/8/2024 | $16,182.77 | Non-Merchandise Vendor Purchases |
| AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | | 3/27/2024 | $26,886.45 | Non-Merchandise Vendor Purchases |
| | | | | | | | AT&T TOTAL | $43,069.22 | |
| ATLANTA OUTLET SHOPPES CMBS LLC | PO BOX 749951 | CO CBL & Associates Properties, Inc. | ATLANTA | GA | 30374-7751 | | 1/31/2024 | $26,635.21 | Real Estate Payment |
| | | | | | | | ATLANTA OUTLET SHOPPES CMBS LLC TOTAL | $26,635.21 | |
| AURUS, INC | 1 EDGEWATER DR SUITE 200 | | NORWOOD | MA | 02062 | | 2/1/2024 | $18,336.06 | Non-Merchandise Vendor Purchases |
| AURUS, INC | 1 EDGEWATER DR SUITE 200 | | NORWOOD | MA | 02062 | | 2/29/2024 | $30,690.24 | Non-Merchandise Vendor Purchases |
| AURUS, INC | 1 EDGEWATER DR SUITE 200 | | NORWOOD | MA | 02062 | | 3/27/2024 | $28,910.46 | Non-Merchandise Vendor Purchases |
| | | | | | | | AURUS, INC TOTAL | $77,936.76 | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| AVENTURA MALL VENTURE | PO BOX 865006 | | ORLANDO | FL | 32886-5006 | | 1/31/2024 | $193,589.02 | Real Estate Payment |
| AVENTURA MALL VENTURE | PO BOX 865006 | | ORLANDO | FL | 32886-5006 | | 2/28/2024 | $192,902.84 | Real Estate Payment |
| | | | | | | | **AVENTURA MALL VENTURE TOTAL** | **$386,491.86** | |
| AVENUES MALL, LLC | 867550 RELIABLE PKWY | | CHICAGO | IL | 60686 | | 2/15/2024 | $63.45 | Real Estate Payment |
| AVENUES MALL, LLC | 867550 RELIABLE PKWY | | CHICAGO | IL | 60686 | | 2/26/2024 | $86,373.59 | Real Estate Payment |
| | | | | | | | **AVENUES MALL, LLC TOTAL** | **$86,437.04** | |
| AVERUS | 1425 TRI-STATE PKWY #160 | | GURNEE | IL | 60031 | | 2/1/2024 | $32,693.20 | Payments for Store Maintenance |
| AVERUS | 1425 TRI-STATE PKWY #160 | | GURNEE | IL | 60031 | | 2/15/2024 | $20,862.73 | Payments for Store Maintenance |
| AVERUS | 1425 TRI-STATE PKWY #160 | | GURNEE | IL | 60031 | | 3/27/2024 | $14,494.61 | Payments for Store Maintenance |
| AVERUS | 1425 TRI-STATE PKWY #160 | | GURNEE | IL | 60031 | | 4/12/2024 | $22,475.46 | Payments for Store Maintenance |
| | | | | | | | **AVERUS TOTAL** | **$90,526.00** | |
| BAG PACK HOLDINGS, INC | 9486 SUTTON PLACE | | HAMILTON | OH | 45011 | | 2/1/2024 | $232,211.25 | Non-Merchandise Vendor Purchases |
| | | | | | | | **BAG PACK HOLDINGS, INC TOTAL** | **$232,211.25** | |
| BASSET PLACE RE CO LLC | PO BOX 205774 | | DALLAS | TX | 75320-5774 | | 2/15/2024 | $5,404.76 | Real Estate Payment |
| BASSET PLACE RE CO LLC | PO BOX 205774 | | DALLAS | TX | 75320-5774 | | 3/21/2024 | $3,558.03 | Real Estate Payment |
| | | | | | | | **BASSET PLACE RE CO LLC TOTAL** | **$8,962.79** | |
| BAY STREET CENTERCAL LLC | DEPT LA 25380 | | PASADENA | CA | 91185-5380 | | 2/8/2024 | $31,435.17 | Real Estate Payment |
| BAY STREET CENTERCAL LLC | DEPT LA 25380 | | PASADENA | CA | 91185-5380 | | 3/7/2024 | $31,435.17 | Real Estate Payment |
| | | | | | | | **BAY STREET CENTERCAL LLC TOTAL** | **$62,870.34** | |
| BAYBROOK MALL | SDS-12-1851 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1851 | | 4/1/2024 | $381,690.88 | Real Estate Payment |
| | | | | | | | **BAYBROOK MALL TOTAL** | **$381,690.88** | |
| BAYSIDE MARKETPLACE LLC | DBA EXPRESS | 2681 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | 1/31/2024 | $39,355.34 | Real Estate Payment |
| BAYSIDE MARKETPLACE LLC | DBA EXPRESS | 2681 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | 2/28/2024 | $39,355.34 | Real Estate Payment |
| | | | | | | | **BAYSIDE MARKETPLACE LLC TOTAL** | **$78,710.68** | |
| BELDEN MALL LLC | PO BOX 8500 LOCKBOX #5147 | | PHILADELPHIA | PA | 19178-5147 | | 1/31/2024 | $29,358.34 | Real Estate Payment |
| BELDEN MALL LLC | PO BOX 8500 LOCKBOX #5147 | | PHILADELPHIA | PA | 19178-5147 | | 2/28/2024 | $18,366.68 | Real Estate Payment |
| | | | | | | | **BELDEN MALL LLC TOTAL** | **$47,725.02** | |
| BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | 1/31/2024 | $112,362.10 | Real Estate Payment |
| BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | 2/28/2024 | $73,615.23 | Real Estate Payment |
| | | | | | | | **BELLEVUE SQUARE LLC TOTAL** | **$185,977.33** | |
| BERKSHIRE PA HOLDINGS LLC | PO BOX 25078 | | TAMPA | FL | 33622 | | 2/15/2024 | $6,321.61 | Real Estate Payment |
| BERKSHIRE PA HOLDINGS LLC | PO BOX 25078 | | TAMPA | FL | 33622 | | 3/21/2024 | $5,996.62 | Real Estate Payment |
| | | | | | | | **BERKSHIRE PA HOLDINGS LLC TOTAL** | **$12,318.23** | |
| BLUE NORTHERN AIR CONDITIONING | 16123 AVENUE C | | CHANNELVIEW | TX | 77530 | | 2/15/2024 | $10,031.52 | Non-Merchandise Vendor Purchases |
| BLUE NORTHERN AIR CONDITIONING | 16123 AVENUE C | | CHANNELVIEW | TX | 77530 | | 2/15/2024 | $525.00 | Payments for Store Maintenance |
| BLUE NORTHERN AIR CONDITIONING | 16123 AVENUE C | | CHANNELVIEW | TX | 77530 | | 2/29/2024 | $1,415.49 | Payments for Store Maintenance |
| | | | | | | | **BLUE NORTHERN AIR CONDITIONING TOTAL** | **$11,972.01** | |
| BLUEGRASS OUTLET SHOPPES II LLC | PO BOX 809164 | | CHICAGO | IL | 60680-9164 | | 1/31/2024 | $20,833.33 | Real Estate Payment |
| BLUEGRASS OUTLET SHOPPES II LLC | PO BOX 809164 | | CHICAGO | IL | 60680-9164 | | 2/28/2024 | $20,833.33 | Real Estate Payment |
| | | | | | | | **BLUEGRASS OUTLET SHOPPES II LLC TOTAL** | **$41,666.66** | |
| BPR-FF LLC | PO BOX 860616 | | MINNEAPOLIS | MN | 55486-0616 | | 2/8/2024 | $21,513.36 | Real Estate Payment |
| BPR-FF LLC | PO BOX 860616 | | MINNEAPOLIS | MN | 55486-0616 | | 3/7/2024 | $21,513.36 | Real Estate Payment |
| BPR-FF LLC | PO BOX 860616 | | MINNEAPOLIS | MN | 55486-0616 | | 3/21/2024 | $52,403.25 | Real Estate Payment |
| | | | | | | | **BPR-FF LLC TOTAL** | **$95,429.97** | |
| BRANDON (TAMPA) LP | 459 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511 | | 1/31/2024 | $30,597.10 | Real Estate Payment |
| BRANDON (TAMPA) LP | 459 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511 | | 2/28/2024 | $30,597.10 | Real Estate Payment |
| | | | | | | | **BRANDON (TAMPA) LP TOTAL** | **$61,194.20** | |
| BRE/PEARLRIDGE LLC | PEARLRIDGE CENTER | PO BOX 645020 | CINCINNATI | OH | 45264 | | 1/31/2024 | $48,027.14 | Real Estate Payment |
| BRE/PEARLRIDGE LLC | PEARLRIDGE CENTER | PO BOX 645020 | CINCINNATI | OH | 45264 | | 2/28/2024 | $48,027.14 | Real Estate Payment |
| | | | | | | | **BRE/PEARLRIDGE LLC TOTAL** | **$96,054.28** | |
| BRICKELL CITY CENTRE RETAIL LLC | PO BOX 772992 | | CHICAGO | IL | 60677-0292 | | 1/31/2024 | $29,963.86 | Real Estate Payment |
| BRICKELL CITY CENTRE RETAIL LLC | PO BOX 772992 | | CHICAGO | IL | 60677-0292 | | 2/28/2024 | $29,963.86 | Real Estate Payment |
| | | | | | | | **BRICKELL CITY CENTRE RETAIL LLC TOTAL** | **$59,927.72** | |
| BRIDGE GROUP INVESTMENTS II LLC | PO BOX 736719 | | DALLAS | TX | 75373-6719 | | 1/31/2024 | $20,000.00 | Real Estate Payment |
| BRIDGE GROUP INVESTMENTS II LLC | PO BOX 736719 | | DALLAS | TX | 75373-6719 | | 2/28/2024 | $20,000.00 | Real Estate Payment |
| | | | | | | | **BRIDGE GROUP INVESTMENTS II LLC TOTAL** | **$40,000.00** | |
| BRIDGEWATER COMMON MALL II, LLC | 2029 CENTURY PARK | | LOS ANGELES | CA | 90067 | | 2/8/2024 | $72,213.06 | Real Estate Payment |
| | | | | | | | **BRIDGEWATER COMMON MALL II, LLC TOTAL** | **$72,213.06** | |
| BROOKFIELD SQ JOINT VNTRE | CBL #0452 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $6,666.67 | Real Estate Payment |
| BROOKFIELD SQ JOINT VNTRE | CBL #0452 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $6,666.67 | Real Estate Payment |
| | | | | | | | **BROOKFIELD SQ JOINT VNTRE TOTAL** | **$13,333.34** | |
| BVA AVENUE LLC | PO BOX 29755 | | DALLAS | TX | 75229-0775 | | 2/28/2024 | $10,478.75 | Real Estate Payment |
| | | | | | | | **BVA AVENUE LLC TOTAL** | **$10,478.75** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| C LAVIGNE MANAGEMENT INC | 341 WEST 22ND ST 1B | | NEW YORK | NY | 10011 | | 4/11/2024 | $8,516.88 | Non-Merchandise Vendor Purchases |
| | | | | | | | **C LAVIGNE MANAGEMENT INC TOTAL** | **$8,516.88** | |
| | | | | | | | | | |
| CAMPANA 125 LLC | PO BOX 5040 | | WESTPORT | CT | 06881 | | 1/31/2024 | $16,000.00 | Real Estate Payment |
| CAMPANA 125 LLC | PO BOX 5040 | | WESTPORT | CT | 06881 | | 2/28/2024 | $16,000.00 | Real Estate Payment |
| | | | | | | | **CAMPANA 125 LLC TOTAL** | **$32,000.00** | |
| | | | | | | | | | |
| CANAL SQUARE ASSOCIATES | 1054 31ST STREET, NW STE 1000 | | WASHINGTON | DC | 20007 | | 1/31/2024 | $19,210.82 | Real Estate Payment |
| CANAL SQUARE ASSOCIATES | 1054 31ST STREET, NW STE 1000 | | WASHINGTON | DC | 20007 | | 2/28/2024 | $19,127.00 | Real Estate Payment |
| CANAL SQUARE ASSOCIATES | 1054 31ST STREET, NW STE 1000 | | WASHINGTON | DC | 20007 | | 3/21/2024 | $1,001.20 | Real Estate Payment |
| | | | | | | | **CANAL SQUARE ASSOCIATES TOTAL** | **$39,339.02** | |
| | | | | | | | | | |
| CAUSEWAY LLC | PO BOX 7001 | | METAIRIE | LA | 70010 | | 1/31/2024 | $62,555.48 | Real Estate Payment |
| CAUSEWAY LLC | PO BOX 7001 | | METAIRIE | LA | 70010 | | 2/28/2024 | $62,555.48 | Real Estate Payment |
| CAUSEWAY LLC | PO BOX 7001 | | METAIRIE | LA | 70010 | | 3/21/2024 | $2,936.66 | Real Estate Payment |
| | | | | | | | **CAUSEWAY LLC TOTAL** | **$128,047.62** | |
| | | | | | | | | | |
| CBL SM-BROWNSVILLE LLC | CBL #0608-SUNRISE MALL | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $56,720.00 | Real Estate Payment |
| CBL SM-BROWNSVILLE LLC | CBL #0608-SUNRISE MALL | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $56,720.00 | Real Estate Payment |
| CBL SM-BROWNSVILLE LLC | CBL #0608-SUNRISE MALL | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/29/2024 | $56,720.00 | Real Estate Payment |
| | | | | | | | **CBL SM-BROWNSVILLE LLC TOTAL** | **$170,160.00** | |
| | | | | | | | | | |
| CBL-FRIENDLY CENTER CMBS | PO BOX 74480 | | CLEVELAND | OH | 44194-4480 | | 2/8/2024 | $27,952.52 | Real Estate Payment |
| CBL-FRIENDLY CENTER CMBS | PO BOX 74480 | | CLEVELAND | OH | 44194-4480 | | 2/15/2024 | $491.74 | Real Estate Payment |
| CBL-FRIENDLY CENTER CMBS | PO BOX 74480 | | CLEVELAND | OH | 44194-4480 | | 3/7/2024 | $28,955.32 | Real Estate Payment |
| CBL-FRIENDLY CENTER CMBS | PO BOX 74480 | | CLEVELAND | OH | 44194-4480 | | 3/29/2024 | $28,444.26 | Real Estate Payment |
| | | | | | | | **CBL-FRIENDLY CENTER CMBS TOTAL** | **$85,843.84** | |
| | | | | | | | | | |
| CBL-WESTMORELAND LP | CBL #0825 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $9,413.14 | Real Estate Payment |
| CBL-WESTMORELAND LP | CBL #0825 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $9,413.14 | Real Estate Payment |
| CBL-WESTMORELAND LP | CBL #0825 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/21/2024 | $9,883.33 | Real Estate Payment |
| | | | | | | | **CBL-WESTMORELAND LP TOTAL** | **$28,709.61** | |
| | | | | | | | | | |
| CENTENNIAL VTC LLC | PO BOX 31001-4123 | | PASADENA | CA | 91110-4123 | | 1/31/2024 | $22,008.93 | Real Estate Payment |
| CENTENNIAL VTC LLC | PO BOX 31001-4123 | | PASADENA | CA | 91110-4123 | | 2/28/2024 | $21,870.21 | Real Estate Payment |
| | | | | | | | **CENTENNIAL VTC LLC TOTAL** | **$43,879.14** | |
| | | | | | | | | | |
| CENTENNIAL WESTLAND MALL PARTNERS, LLC | PO BOX 736382 | | DALLAS | TX | 75373 | | 1/31/2024 | $50,552.09 | Real Estate Payment |
| CENTENNIAL WESTLAND MALL PARTNERS, LLC | PO BOX 736382 | | DALLAS | TX | 75373 | | 2/28/2024 | $50,552.09 | Real Estate Payment |
| | | | | | | | **CENTENNIAL WESTLAND MALL PARTNERS, LLC TOTAL** | **$101,104.18** | |
| | | | | | | | | | |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52124 | | PHOENIX | AZ | 85072-2124 | | 2/1/2024 | $145,334.41 | Non-Merchandise Vendor Purchases |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52124 | | PHOENIX | AZ | 85072-2124 | | 2/22/2024 | $292,016.10 | Non-Merchandise Vendor Purchases |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52124 | | PHOENIX | AZ | 85072-2124 | | 3/27/2024 | $145,740.30 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CENTURYLINK COMMUNICATIONS LLC TOTAL** | **$583,090.81** | |
| | | | | | | | | | |
| CHARLES MALL CO, LP | 867645 RELIABLE PKWY | | CHICAGO | IL | 60686-0076 | | 2/26/2024 | $59,891.63 | Real Estate Payment |
| | | | | | | | **CHARLES MALL CO, LP TOTAL** | **$59,891.63** | |
| | | | | | | | | | |
| CHARLOTTE OUTLETS LLC | PO BOX 826509 | | PHILADELPHIA | PA | 19182-6509 | | 4/1/2024 | $118,098.21 | Real Estate Payment |
| | | | | | | | **CHARLOTTE OUTLETS LLC TOTAL** | **$118,098.21** | |
| | | | | | | | | | |
| CHERRY HILL MALL LLC | PO BOX 73300 | | CLEVELAND | OH | 44193 | | 2/8/2024 | $150,902.28 | Real Estate Payment |
| CHERRY HILL MALL LLC | PO BOX 73300 | | CLEVELAND | OH | 44193 | | 3/7/2024 | $150,902.28 | Real Estate Payment |
| | | | | | | | **CHERRY HILL MALL LLC TOTAL** | **$301,804.56** | |
| | | | | | | | | | |
| CHERRYVALE MALL LLC | CBL #0467 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $8,966.73 | Real Estate Payment |
| CHERRYVALE MALL LLC | CBL #0467 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $8,966.73 | Real Estate Payment |
| | | | | | | | **CHERRYVALE MALL LLC TOTAL** | **$17,933.46** | |
| | | | | | | | | | |
| CITIZENS NATIONAL BANK BUILDING, LLC | DEPT. 880585 | PO BOX 29650 | PHOENIX | AZ | 85038-9650 | | 1/31/2024 | $11,352.71 | Real Estate Payment |
| CITIZENS NATIONAL BANK BUILDING, LLC | DEPT. 880585 | PO BOX 29650 | PHOENIX | AZ | 85038-9650 | | 2/15/2024 | $1,197.07 | Real Estate Payment |
| CITIZENS NATIONAL BANK BUILDING, LLC | DEPT. 880585 | PO BOX 29650 | PHOENIX | AZ | 85038-9650 | | 2/28/2024 | $11,352.71 | Real Estate Payment |
| | | | | | | | **CITIZENS NATIONAL BANK BUILDING, LLC TOTAL** | **$23,902.49** | |
| | | | | | | | | | |
| CITRUS PARK MALL OWNERLLC | PO BOX 532627 | | ATLANTA | GA | 30353 | | 1/31/2024 | $13,329.50 | Real Estate Payment |
| CITRUS PARK MALL OWNERLLC | PO BOX 532627 | | ATLANTA | GA | 30353 | | 2/28/2024 | $13,329.50 | Real Estate Payment |
| | | | | | | | **CITRUS PARK MALL OWNERLLC TOTAL** | **$26,659.00** | |
| | | | | | | | | | |
| CITY OF MCALLEN | 311 N 15TH ST | | MCALLEN | TX | 78501 | | 2/15/2024 | $10,331.90 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CITY OF MCALLEN TOTAL** | **$10,331.90** | |
| | | | | | | | | | |
| CLAIRE LOWE | ADDRESS REDACTED | | | | | | 2/15/2024 | $5,575.40 | Non-Merchandise Vendor Purchases |
| CLAIRE LOWE | ADDRESS REDACTED | | | | | | 3/28/2024 | $2,602.25 | Non-Merchandise Vendor Purchases |
| CLAIRE LOWE | ADDRESS REDACTED | | | | | | 4/5/2024 | $6,060.85 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CLAIRE LOWE TOTAL** | **$14,238.50** | |
| | | | | | | | | | |
| COASTAL GRAND CMBS, LLC | PO BOX 74232 | | CLEVELAND | OH | 44194-4232 | | 2/8/2024 | $27,746.93 | Real Estate Payment |
| COASTAL GRAND CMBS, LLC | PO BOX 74232 | | CLEVELAND | OH | 44194-4232 | | 3/21/2024 | $13,861.50 | Real Estate Payment |
| | | | | | | | **COASTAL GRAND CMBS, LLC TOTAL** | **$41,608.43** | |
| | | | | | | | | | |
| COLUMBUS OUTLETS | PO BOX 419369 | | BOSTON | MA | 02241-9369 | | 3/1/2024 | $1,310.26 | Real Estate Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS OUTLETS | PO BOX 419369 | | BOSTON | MA | 02241-9369 | | 4/11/2024 | $109,185.39 | Real Estate Payment |
| | | | | | | | **COLUMBUS OUTLETS TOTAL** | **$110,495.65** | |
| COMMERCETOOLS INC | 318 BLACKWELL ST | STE 240 | DURHAM | NC | 27701 | | 4/11/2024 | $288,750.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **COMMERCETOOLS INC TOTAL** | **$288,750.00** | |
| CONCORD MILLS MALL | LIMITED PARTNERSHIP | PO BOX 100451 | ATLANTA | GA | 30384-0451 | | 4/1/2024 | $333,300.82 | Real Estate Payment |
| | | | | | | | **CONCORD MILLS MALL TOTAL** | **$333,300.82** | |
| CONTRACT DATASCAN LP | 2941 TRADE CENTER DR | SUITE 100 | CARROLTON | TX | 75007 | | 2/8/2024 | $65,673.00 | Non-Merchandise Vendor Purchases |
| CONTRACT DATASCAN LP | 2941 TRADE CENTER DR | SUITE 100 | CARROLTON | TX | 75007 | | 2/15/2024 | $66,560.41 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CONTRACT DATASCAN LP TOTAL** | **$132,233.41** | |
| COOLSPRINGS MALL, LLC | PO BOX 74906 | | CLEVELAND | OH | 44194 | | 2/8/2024 | $38,473.76 | Real Estate Payment |
| COOLSPRINGS MALL, LLC | PO BOX 74906 | | CLEVELAND | OH | 44194 | | 3/7/2024 | $38,473.76 | Real Estate Payment |
| | | | | | | | **COOLSPRINGS MALL, LLC TOTAL** | **$76,947.52** | |
| CORD MEYER DEV | 111-15 QUEENS BLVD | | FOREST HILLS | NY | 11375 | | 1/31/2024 | $86,800.00 | Real Estate Payment |
| CORD MEYER DEV | 111-15 QUEENS BLVD | | FOREST HILLS | NY | 11375 | | 2/15/2024 | $148.56 | Real Estate Payment |
| CORD MEYER DEV | 111-15 QUEENS BLVD | | FOREST HILLS | NY | 11375 | | 2/28/2024 | $86,800.00 | Real Estate Payment |
| | | | | | | | **CORD MEYER DEV TOTAL** | **$173,748.56** | |
| CORPUS CHRISTI RETAIL | VENTURE, LP | PO BOX 843945 | DALLAS | TX | 75284-3945 | | 1/31/2024 | $76,555.43 | Real Estate Payment |
| CORPUS CHRISTI RETAIL | VENTURE, LP | PO BOX 843945 | DALLAS | TX | 75284-3945 | | 2/28/2024 | $76,555.43 | Real Estate Payment |
| CORPUS CHRISTI RETAIL | VENTURE, LP | PO BOX 843945 | DALLAS | TX | 75284-3945 | | 3/29/2024 | $76,555.43 | Real Estate Payment |
| | | | | | | | **CORPUS CHRISTI RETAIL TOTAL** | **$229,666.29** | |
| CORSO LLC | 404 BROADWAY ROOM 302 | | NEW YORK | NY | 10013 | | 1/31/2024 | $115,875.00 | Real Estate Payment |
| CORSO LLC | 404 BROADWAY ROOM 302 | | NEW YORK | NY | 10013 | | 2/28/2024 | $115,875.00 | Real Estate Payment |
| | | | | | | | **CORSO LLC TOTAL** | **$231,750.00** | |
| COUNTRYSIDE MALL, LLC | C/O BANK OF AMERICA | FILE# 50184 | LOS ANGELES | CA | 90074 | | 2/28/2024 | $40,468.59 | Real Estate Payment |
| | | | | | | | **COUNTRYSIDE MALL, LLC TOTAL** | **$40,468.59** | |
| CP COMMERCIAL DELAWARE LLC | PO BOX 643553 | | CINCINNATI | OH | 45264-3553 | | 1/31/2024 | $17,156.89 | Real Estate Payment |
| CP COMMERCIAL DELAWARE LLC | PO BOX 643553 | | CINCINNATI | OH | 45264-3553 | | 2/28/2024 | $17,156.89 | Real Estate Payment |
| | | | | | | | **CP COMMERCIAL DELAWARE LLC TOTAL** | **$34,313.78** | |
| CPG MERCEDES, LP | RIO GRANDE VALLEY PREM OT | PO BOX 822324 | PHILADELPHIA | PA | 19182-2324 | | 3/21/2024 | $290.10 | Real Estate Payment |
| CPG MERCEDES, LP | RIO GRANDE VALLEY PREM OT | PO BOX 822324 | PHILADELPHIA | PA | 19182-2324 | | 4/1/2024 | $168,948.59 | Real Estate Payment |
| | | | | | | | **CPG MERCEDES, LP TOTAL** | **$169,238.69** | |
| CRAIG REALTY GROUP | PO BOX 849876 | | LOS ANGELES | CA | 90084-9876 | | 1/31/2024 | $27,540.22 | Real Estate Payment |
| CRAIG REALTY GROUP | PO BOX 849876 | | LOS ANGELES | CA | 90084-9876 | | 2/28/2024 | $27,540.22 | Real Estate Payment |
| | | | | | | | **CRAIG REALTY GROUP TOTAL** | **$55,080.44** | |
| CRAIG REALTY GROUP - TULARE, LLC | DEPT LA 24898 | | PASDENA | CA | 91185-4898 | | 1/31/2024 | $23,200.83 | Real Estate Payment |
| CRAIG REALTY GROUP - TULARE, LLC | DEPT LA 24898 | | PASDENA | CA | 91185-4898 | | 2/28/2024 | $23,200.83 | Real Estate Payment |
| | | | | | | | **CRAIG REALTY GROUP - TULARE, LLC TOTAL** | **$46,401.66** | |
| CROSS COUNTY SHOPPING CTR | PO BOX 849737 | | LOS ANGELES | CA | 90084-9737 | | 1/31/2024 | $112,917.97 | Real Estate Payment |
| CROSS COUNTY SHOPPING CTR | PO BOX 849737 | | LOS ANGELES | CA | 90084-9737 | | 2/28/2024 | $125,071.93 | Real Estate Payment |
| | | | | | | | **CROSS COUNTY SHOPPING CTR TOTAL** | **$237,989.90** | |
| CROSS CREEK MALL SPE, LP | PO BOX 74252 | | CLEVELAND | OH | 44194-4252 | | 2/8/2024 | $28,710.53 | Real Estate Payment |
| CROSS CREEK MALL SPE, LP | PO BOX 74252 | | CLEVELAND | OH | 44194-4252 | | 3/7/2024 | $28,710.53 | Real Estate Payment |
| CROSS CREEK MALL SPE, LP | PO BOX 74252 | | CLEVELAND | OH | 44194-4252 | | 3/29/2024 | $28,710.53 | Real Estate Payment |
| | | | | | | | **CROSS CREEK MALL SPE, LP TOTAL** | **$86,131.59** | |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/8/2024 | $29,968.42 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/15/2024 | $3,904.46 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/22/2024 | $8,494.67 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/29/2024 | $1,898.37 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 3/7/2024 | $3,101.18 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 3/27/2024 | $2,597.38 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 4/5/2024 | $8,803.16 | Non-Merchandise Vendor Purchases |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 4/11/2024 | $1,299.39 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CROSSCOM NATIONAL LLC TOTAL** | **$60,067.03** | |
| CROSSGATES MALL GENERAL COMPANY NEWCO, L | PO BOX 8000 DEPT 977 | | BUFFALO | NY | 14267 | | 1/31/2024 | $45,581.09 | Real Estate Payment |
| CROSSGATES MALL GENERAL COMPANY NEWCO, L | PO BOX 8000 DEPT 977 | | BUFFALO | NY | 14267 | | 2/28/2024 | $45,581.09 | Real Estate Payment |
| | | | | | | | **CROSSGATES MALL GENERAL COMPANY NEWCO, L TOTAL** | **$91,162.18** | |
| CROSSROADS MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 2/8/2024 | $12,930.93 | Real Estate Payment |
| CROSSROADS MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 3/7/2024 | $12,930.93 | Real Estate Payment |
| | | | | | | | **CROSSROADS MALL REALTY HOLDING LLC TOTAL** | **$25,861.86** | |
| CRYSTAL RUN GALLERIA LLC | MANUFACTURERS TRADERS TRU | PO BOX 8000 DEPT #534 | BUFFALO | NY | 14267 | | 1/31/2024 | $26,220.93 | Real Estate Payment |
| CRYSTAL RUN GALLERIA LLC | MANUFACTURERS TRADERS TRU | PO BOX 8000 DEPT #534 | BUFFALO | NY | 14267 | | 2/28/2024 | $26,220.93 | Real Estate Payment |
| | | | | | | | **CRYSTAL RUN GALLERIA LLC TOTAL** | **$52,441.86** | |
| CSC CORPORATE DOMAINS | PO BOX 13397 | | PHILADELPHIA | PA | 19808 | | 1/25/2024 | $21,591.69 | Non-Merchandise Vendor Purchases |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| CSC CORPORATE DOMAINS | PO BOX 13397 | | PHILADELPHIA | PA | 19808 | | 2/8/2024 | $51,558.73 | Non-Merchandise Vendor Purchases |
| CSC CORPORATE DOMAINS | PO BOX 13397 | | PHILADELPHIA | PA | 19808 | | 4/4/2024 | $78,788.74 | Non-Merchandise Vendor Purchases |
| CSC CORPORATE DOMAINS | PO BOX 13397 | | PHILADELPHIA | PA | 19808 | | 4/11/2024 | $27,682.58 | Non-Merchandise Vendor Purchases |
| | | | | | | | **CSC CORPORATE DOMAINS TOTAL** | **$178,621.74** | |
| CVM HOLDINGS CRABTREE VALLEY MALL | PO BOX 63340 | | CHARLOTTE | NC | 28263-3340 | | 2/8/2024 | $78,407.77 | Real Estate Payment |
| CVM HOLDINGS CRABTREE VALLEY MALL | PO BOX 63340 | | CHARLOTTE | NC | 28263-3340 | | 3/7/2024 | $78,407.77 | Real Estate Payment |
| CVM HOLDINGS CRABTREE VALLEY MALL | PO BOX 63340 | | CHARLOTTE | NC | 28263-3340 | | 3/29/2024 | $78,407.77 | Real Estate Payment |
| | | | | | | | **CVM HOLDINGS CRABTREE VALLEY MALL TOTAL** | **$235,223.31** | |
| DARTMOUTH MALL | PO BOX 951316 | | CLEVELAND | OH | 44193 | | 2/15/2024 | $12,278.10 | Real Estate Payment |
| DARTMOUTH MALL | PO BOX 951316 | | CLEVELAND | OH | 44193 | | 3/21/2024 | $11,237.60 | Real Estate Payment |
| | | | | | | | **DARTMOUTH MALL TOTAL** | **$23,515.70** | |
| DDR URBAN LP | DEPT 399722-20124-64949 | PO BOX 373533 | CLEVELAND | OH | 44193 | | 2/8/2024 | $14,214.82 | Real Estate Payment |
| DDR URBAN LP | DEPT 399722-20124-64949 | PO BOX 373533 | CLEVELAND | OH | 44193 | | 3/7/2024 | $14,214.82 | Real Estate Payment |
| | | | | | | | **DDR URBAN LP TOTAL** | **$28,429.64** | |
| DE FACTO, INC. | 15 WEST 26TH ST, 5TH FLR | | NEW YORK | NY | 10010 | | 2/1/2024 | $3,674.09 | Non-Merchandise Vendor Purchases |
| DE FACTO, INC. | 15 WEST 26TH ST, 5TH FLR | | NEW YORK | NY | 10010 | | 4/11/2024 | $22,082.08 | Non-Merchandise Vendor Purchases |
| | | | | | | | **DE FACTO, INC. TOTAL** | **$25,756.17** | |
| DEERBROOK MALL | SDS-12-3048 | PO BOX 86 | MINNEAPOLIS | MN | 55486-3048 | | 4/1/2024 | $205,184.92 | Real Estate Payment |
| | | | | | | | **DEERBROOK MALL TOTAL** | **$205,184.92** | |
| DENVER PAVILLONS OWNER CO | PO BOX 561533 | | DENVER | CO | 80256 | | 1/31/2024 | $13,333.33 | Real Estate Payment |
| DENVER PAVILLONS OWNER CO | PO BOX 561533 | | DENVER | CO | 80256 | | 2/28/2024 | $13,333.33 | Real Estate Payment |
| | | | | | | | **DENVER PAVILLONS OWNER CO TOTAL** | **$26,666.66** | |
| DESTIN COMMONS LTD | BERKADIA COMMERCIAL MRTGE | PO BOX 865292 | ORLANDO | FL | 32886-5292 | | 1/31/2024 | $14,527.30 | Real Estate Payment |
| DESTIN COMMONS LTD | BERKADIA COMMERCIAL MRTGE | PO BOX 865292 | ORLANDO | FL | 32886-5292 | | 2/28/2024 | $14,527.30 | Real Estate Payment |
| | | | | | | | **DESTIN COMMONS LTD TOTAL** | **$29,054.60** | |
| DOCHERTY INC | 1151 FREEPORT RD. #252 | | PITTSBURGH | PA | 15238 | | 2/8/2024 | $4,416.78 | Non-Merchandise Vendor Purchases |
| DOCHERTY INC | 1151 FREEPORT RD. #252 | | PITTSBURGH | PA | 15238 | | 4/5/2024 | $10,798.53 | Non-Merchandise Vendor Purchases |
| | | | | | | | **DOCHERTY INC TOTAL** | **$15,215.31** | |
| DOLPHIN MALL ASSOC LP | PO BOX 67000 | DEPARTMENT 189501 | DETROIT | MI | 48267-1895 | | 2/15/2024 | $47,310.24 | Real Estate Payment |
| | | | | | | | **DOLPHIN MALL ASSOC LP TOTAL** | **$47,310.24** | |
| DOS LAGOS SQUARED LLC | 2780 CABOT DR, SUITE 140 | | CORONA | CA | 92883 | | 2/15/2024 | $4,271.03 | Real Estate Payment |
| DOS LAGOS SQUARED LLC | 2780 CABOT DR, SUITE 140 | | CORONA | CA | 92883 | | 3/21/2024 | $3,527.84 | Real Estate Payment |
| | | | | | | | **DOS LAGOS SQUARED LLC TOTAL** | **$7,798.87** | |
| E&P AT EST BRUNSWICK LLC | C/O Paramount Realty Services | PO Box 6296 | HICKSVILLE | NY | 11802-6296 | | 1/31/2024 | $14,999.89 | Real Estate Payment |
| E&P AT EST BRUNSWICK LLC | C/O Paramount Realty Services | PO Box 6296 | HICKSVILLE | NY | 11802-6296 | | 2/28/2024 | $14,999.89 | Real Estate Payment |
| | | | | | | | **E&P AT EST BRUNSWICK LLC TOTAL** | **$29,999.78** | |
| E.C. PROVINI CO INC | 1 BETHANY RD SUITE 24 | BUILDING 2 | HAZLET | NJ | 07730 | | 2/15/2024 | $154,901.30 | Payments for Store Design and Construction |
| | | | | | | | **E.C. PROVINI CO INC TOTAL** | **$154,901.30** | |
| EASTON TOWN CENTER II LLC | PO BOX 634791 | | CINCINNATI | OH | 45263-4791 | | 1/31/2024 | $78,436.25 | Real Estate Payment |
| EASTON TOWN CENTER II LLC | PO BOX 634791 | | CINCINNATI | OH | 45263-4791 | | 2/15/2024 | $2,462.26 | Real Estate Payment |
| EASTON TOWN CENTER II LLC | PO BOX 634791 | | CINCINNATI | OH | 45263-4791 | | 2/28/2024 | $78,436.25 | Real Estate Payment |
| | | | | | | | **EASTON TOWN CENTER II LLC TOTAL** | **$159,334.76** | |
| EASTVIEW MALL, LLC | DEPT 976 | PO BOX 8000 | BUFFALO | NY | 14267 | | 2/8/2024 | $38,245.89 | Real Estate Payment |
| EASTVIEW MALL, LLC | DEPT 976 | PO BOX 8000 | BUFFALO | NY | 14267 | | 3/7/2024 | $38,361.89 | Real Estate Payment |
| | | | | | | | **EASTVIEW MALL, LLC TOTAL** | **$76,607.78** | |
| EDINBURGH PREMIUM OUTLETS | PO BOX 822925 | | PHILADELPHIA | PA | 19182 | | 2/26/2024 | $163,566.39 | Real Estate Payment |
| | | | | | | | **EDINBURGH PREMIUM OUTLETS TOTAL** | **$163,566.39** | |
| EDISON MALL | PO BOX 779266 | | CHICAGO | IL | 60677-9266 | | 1/31/2024 | $10,937.50 | Real Estate Payment |
| EDISON MALL | PO BOX 779266 | | CHICAGO | IL | 60677-9266 | | 2/28/2024 | $10,937.50 | Real Estate Payment |
| | | | | | | | **EDISON MALL TOTAL** | **$21,875.00** | |
| EKLECCO NEWCO LLC | PO BOX 8000 DEPT 535 | | BUFFALO | NY | 14267 | | 1/31/2024 | $37,500.00 | Real Estate Payment |
| EKLECCO NEWCO LLC | PO BOX 8000 DEPT 535 | | BUFFALO | NY | 14267 | | 2/28/2024 | $37,500.00 | Real Estate Payment |
| | | | | | | | **EKLECCO NEWCO LLC TOTAL** | **$75,000.00** | |
| EL PASO OUTLET CENTER CMBS LLC | PO BOX 200838 | | DALLAS | TX | 75320-0838 | | 1/31/2024 | $27,659.77 | Real Estate Payment |
| EL PASO OUTLET CENTER CMBS LLC | PO BOX 200838 | | DALLAS | TX | 75320-0838 | | 2/28/2024 | $27,659.77 | Real Estate Payment |
| EL PASO OUTLET CENTER CMBS LLC | PO BOX 200838 | | DALLAS | TX | 75320-0838 | | 3/29/2024 | $27,659.77 | Real Estate Payment |
| | | | | | | | **EL PASO OUTLET CENTER CMBS LLC TOTAL** | **$82,979.31** | |
| ELITE MODEL MANAGEMENT | CORP | 245 FIFTH AVE 24TH FLOOR | NEW YORK | NY | 10016 | | 4/11/2024 | $10,791.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ELITE MODEL MANAGEMENT TOTAL** | **$10,791.00** | |
| ELMWOOD PROPERTIES LLC | PO BOX 669381 | | DALLAS | TX | 75266-9281 | | 1/31/2024 | $21,350.75 | Real Estate Payment |
| ELMWOOD PROPERTIES LLC | PO BOX 669381 | | DALLAS | TX | 75266-9281 | | 2/28/2024 | $21,350.75 | Real Estate Payment |
| | | | | | | | **ELMWOOD PROPERTIES LLC TOTAL** | **$42,701.50** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| EMI SANTA ROSA LP | PO BOX 772814 | | CHICAGO | IL | 60677-2814 | | 2/26/2024 | $55,469.44 | Real Estate Payment |
| | | | | | | | **EMI SANTA ROSA LP TOTAL** | **$55,469.44** | |
| EMPIRE MALL LLC | PO BOX 83388 | | CHICAGO | IL | 60691 | | 2/26/2024 | $46,465.98 | Real Estate Payment |
| | | | | | | | **EMPIRE MALL LLC TOTAL** | **$46,465.98** | |
| ENGIE INSIGHT SEVICES, INC | 1313 N ATLANTIC ST #5000 | | SPOKANE | WA | 99201 | | 2/1/2024 | $13,206.58 | Non-Merchandise Vendor Purchases |
| | | | | | | | **ENGIE INSIGHT SEVICES, INC TOTAL** | **$13,206.58** | |
| FACILITIES EXCELLENCE LLC | 113B COMMERCE PARK DRIVE | | WESTERVILLE | OH | 43082 | | 2/1/2024 | $17,439.80 | Non-Merchandise Vendor Purchases |
| FACILITIES EXCELLENCE LLC | 113B COMMERCE PARK DRIVE | | WESTERVILLE | OH | 43082 | | 2/1/2024 | $15,903.59 | Payments for Store Maintenance |
| FACILITIES EXCELLENCE LLC | 113B COMMERCE PARK DRIVE | | WESTERVILLE | OH | 43082 | | 3/7/2024 | $190.00 | Payments for Store Maintenance |
| | | | | | | | **FACILITIES EXCELLENCE LLC TOTAL** | **$33,533.39** | |
| FAIRLANE TOWN CENTER REALTY HOLDING LLC | 1010 NORTHERN BLVD. SUITE 212 | | GREAT NECK | NY | 11021 | | 2/8/2024 | $20,018.74 | Real Estate Payment |
| | | | | | | | **FAIRLANE TOWN CENTER REALTY HOLDING LLC TOTAL** | **$20,018.74** | |
| FARIAS, INC. | 5832 STAR LN | | HOUSTON | TX | 77057 | | 2/15/2024 | $8,979.59 | Non-Merchandise Vendor Purchases |
| | | | | | | | **FARIAS, INC. TOTAL** | **$8,979.59** | |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | | 2/26/2024 | $97,520.04 | Real Estate Payment |
| | | | | | | | **FASHION CENTRE MALL, LLC TOTAL** | **$97,520.04** | |
| FAYETTE MALL SPE, LLC | PO BOX 531768 | | ATLANTA | GA | 30353-1768 | | 2/8/2024 | $19,701.39 | Real Estate Payment |
| FAYETTE MALL SPE, LLC | PO BOX 531768 | | ATLANTA | GA | 30353-1768 | | 3/7/2024 | $19,701.39 | Real Estate Payment |
| | | | | | | | **FAYETTE MALL SPE, LLC TOTAL** | **$39,402.78** | |
| FHB RETAIL PROPERTY LLC | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVE | CHICAGO | IL | 60604-2411 | | 1/31/2024 | $15,000.00 | Real Estate Payment |
| FHB RETAIL PROPERTY LLC | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVE | CHICAGO | IL | 60604-2411 | | 2/28/2024 | $15,000.00 | Real Estate Payment |
| | | | | | | | **FHB RETAIL PROPERTY LLC TOTAL** | **$30,000.00** | |
| FIRST COLONY MALL, LLC | SDS-12-3112 | PO BOX 86 | MINNEAPOLIS | MN | 55486-3112 | | 2/15/2024 | $14,060.37 | Real Estate Payment |
| FIRST COLONY MALL, LLC | SDS-12-3112 | PO BOX 86 | MINNEAPOLIS | MN | 55486-3112 | | 3/21/2024 | $39,021.59 | Real Estate Payment |
| FIRST COLONY MALL, LLC | SDS-12-3112 | PO BOX 86 | MINNEAPOLIS | MN | 55486-3112 | | 4/1/2024 | $33,674.34 | Real Estate Payment |
| | | | | | | | **FIRST COLONY MALL, LLC TOTAL** | **$86,756.30** | |
| FIRST STERLING GREENWICH CORP. | 1650 BROADWAY SUITE 1200 | ATTEN: RICHARD COBB | NEW YORK | NY | 10019 | | 1/31/2024 | $79,577.01 | Real Estate Payment |
| FIRST STERLING GREENWICH CORP. | 1650 BROADWAY SUITE 1200 | ATTEN: RICHARD COBB | NEW YORK | NY | 10019 | | 2/15/2024 | $40,845.71 | Real Estate Payment |
| FIRST STERLING GREENWICH CORP. | 1650 BROADWAY SUITE 1200 | ATTEN: RICHARD COBB | NEW YORK | NY | 10019 | | 2/28/2024 | $79,643.78 | Real Estate Payment |
| FIRST STERLING GREENWICH CORP. | 1650 BROADWAY SUITE 1200 | ATTEN: RICHARD COBB | NEW YORK | NY | 10019 | | 3/21/2024 | $3,054.52 | Real Estate Payment |
| | | | | | | | **FIRST STERLING GREENWICH CORP. TOTAL** | **$203,121.02** | |
| FIVE9 | 1801 W OLYMPIC BLVD | FILE 2361 | PASADENA | CA | 91199 | | 2/22/2024 | $69,155.03 | Non-Merchandise Vendor Purchases |
| FIVE9 | 1801 W OLYMPIC BLVD | FILE 2361 | PASADENA | CA | 91199 | | 2/29/2024 | $62,385.69 | Non-Merchandise Vendor Purchases |
| FIVE9 | 1801 W OLYMPIC BLVD | FILE 2361 | PASADENA | CA | 91199 | | 3/27/2024 | $55,945.41 | Non-Merchandise Vendor Purchases |
| | | | | | | | **FIVE9 TOTAL** | **$187,486.13** | |
| FORBES TAUBMAN ORLANDO | LOCKBOX 16286 | 16286 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 1/31/2024 | $154,997.20 | Real Estate Payment |
| FORBES TAUBMAN ORLANDO | LOCKBOX 16286 | 16286 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 2/15/2024 | $188.02 | Real Estate Payment |
| FORBES TAUBMAN ORLANDO | LOCKBOX 16286 | 16286 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 2/28/2024 | $155,091.21 | Real Estate Payment |
| | | | | | | | **FORBES TAUBMAN ORLANDO TOTAL** | **$310,276.43** | |
| FORBES/COHEN FLA PROP | 16156 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 1/31/2024 | $109,575.07 | Real Estate Payment |
| FORBES/COHEN FLA PROP | 16156 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 2/28/2024 | $109,575.07 | Real Estate Payment |
| | | | | | | | **FORBES/COHEN FLA PROP TOTAL** | **$219,150.14** | |
| FORD MODELS, INC. | ATTN ACCOUNTS RECEIVABLE | 57 WEST 57TH STREET PH | NEW YORK | NY | 10019 | | 2/22/2024 | $13,371.14 | Non-Merchandise Vendor Purchases |
| | | | | | | | **FORD MODELS, INC. TOTAL** | **$13,371.14** | |
| FOREST HARLEM PROPS, LTD | 4104 N HARLEM AVE | | NORRIDGE | IL | 60706 | | 1/31/2024 | $68,481.84 | Real Estate Payment |
| FOREST HARLEM PROPS, LTD | 4104 N HARLEM AVE | | NORRIDGE | IL | 60706 | | 2/28/2024 | $68,481.84 | Real Estate Payment |
| | | | | | | | **FOREST HARLEM PROPS, LTD TOTAL** | **$136,963.68** | |
| FOUR STATE PROPERTIES LLC | SDS-12-3096 PO BOX 86 | | MINNEAPOLIS | MN | 55486-3096 | | 2/15/2024 | $43,814.02 | Real Estate Payment |
| | | | | | | | **FOUR STATE PROPERTIES LLC TOTAL** | **$43,814.02** | |
| FOX HILLS MALL, LP | FILE# 55705 | | LOS ANGELES | CA | 90074-5705 | | 1/31/2024 | $29,627.80 | Real Estate Payment |
| FOX HILLS MALL, LP | FILE# 55705 | | LOS ANGELES | CA | 90074-5705 | | 2/28/2024 | $29,627.80 | Real Estate Payment |
| | | | | | | | **FOX HILLS MALL, LP TOTAL** | **$59,255.60** | |
| FOX VALLEY MALL LLC | 99029 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | 1/31/2024 | $33,502.76 | Real Estate Payment |
| FOX VALLEY MALL LLC | 99029 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | 2/28/2024 | $33,502.76 | Real Estate Payment |
| | | | | | | | **FOX VALLEY MALL LLC TOTAL** | **$67,005.52** | |
| FREEHOLD CHANDLER TRUST TWC CHANDLER, LL | PO BOX 511457 | | LOS ANGELES | CA | 90051-8012 | | 4/1/2024 | $82,751.91 | Real Estate Payment |
| | | | | | | | **FREEHOLD CHANDLER TRUST TWC CHANDLER, LL TOTAL** | **$82,751.91** | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | PO BOX 846073 | PROPERTY 1646 | LOS ANGELES | CA | 90084-6073 | | 1/31/2024 | $6,391.82 | Real Estate Payment |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | PO BOX 846073 | PROPERTY 1646 | LOS ANGELES | CA | 90084-6073 | | 2/15/2024 | $42.19 | Real Estate Payment |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | PO BOX 846073 | PROPERTY 1646 | LOS ANGELES | CA | 90084-6073 | | 2/28/2024 | $6,439.42 | Real Estate Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L TOTAL | $12,873.43 | |
| G&L BUILDING CORPORATION | PO BOX 3110 | | SAG HARBOR | NY | 11963 | | 2/8/2024 | $25,651.11 | Real Estate Payment |
| G&L BUILDING CORPORATION | PO BOX 3110 | | SAG HARBOR | NY | 11963 | | 3/7/2024 | $25,651.11 | Real Estate Payment |
| | | | | | | | G&L BUILDING CORPORATION TOTAL | $51,302.22 | |
| GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS DRIVE | | CHICAGO | IL | 60693 | | 2/26/2024 | $64,200.04 | Real Estate Payment |
| | | | | | | | GALLERIA AT WOLFCHASE LLC TOTAL | $64,200.04 | |
| GALVESTON OUTLETS LLC | PO BOX 417679 | | BOSTON | MA | 02241-7679 | | 3/1/2024 | $1,250.51 | Real Estate Payment |
| GALVESTON OUTLETS LLC | PO BOX 417679 | | BOSTON | MA | 02241-7679 | | 4/1/2024 | $89,072.12 | Real Estate Payment |
| | | | | | | | GALVESTON OUTLETS LLC TOTAL | $90,322.63 | |
| GARDAWORLD SECURITY SERVICES | SECURITY CORP. | 34-10 56TH STREET | WOODSIDE | NY | 11377 | | 2/1/2024 | $41,099.64 | Non-Merchandise Vendor Purchases |
| GARDAWORLD SECURITY SERVICES | SECURITY CORP. | 34-10 56TH STREET | WOODSIDE | NY | 11377 | | 2/8/2024 | $11,650.42 | Non-Merchandise Vendor Purchases |
| GARDAWORLD SECURITY SERVICES | SECURITY CORP. | 34-10 56TH STREET | WOODSIDE | NY | 11377 | | 4/4/2024 | $22,108.83 | Non-Merchandise Vendor Purchases |
| GARDAWORLD SECURITY SERVICES | SECURITY CORP. | 34-10 56TH STREET | WOODSIDE | NY | 11377 | | 4/11/2024 | $408.50 | Non-Merchandise Vendor Purchases |
| | | | | | | | GARDAWORLD SECURITY SERVICES TOTAL | $75,267.39 | |
| GGP FOUR SEASONS LP | PO BOX 775318 | | CHICAGO | IL | 60677-5318 | | 4/1/2024 | $54,917.88 | Real Estate Payment |
| | | | | | | | GGP FOUR SEASONS LP TOTAL | $54,917.88 | |
| GGP LIMITED PARTNERSHIP | SDS-12-1514 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1514 | | 4/1/2024 | $59,456.58 | Real Estate Payment |
| | | | | | | | GGP LIMITED PARTNERSHIP TOTAL | $59,456.58 | |
| GGP MEADOWS MALL LLC | SDS-12-1638 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | 4/1/2024 | $18,289.46 | Real Estate Payment |
| | | | | | | | GGP MEADOWS MALL LLC TOTAL | $18,289.46 | |
| GGP/HOMART II, LLC | DBA WILLOWBROOK MALL(TX) | SDS-12-3092 PO BOX 86 | MINNEAPOLIS | MN | 55486-3092 | | 4/1/2024 | $87,590.01 | Real Estate Payment |
| GGP/HOMART II, LLC | STONEBRIAR MALL | PO BOX 6374 | CAROL STREAM | IL | 60197-6374 | | 4/1/2024 | $194,041.53 | Real Estate Payment |
| | | | | | | | GGP/HOMART II, LLC TOTAL | $281,631.54 | |
| GMV (MALL) VENTURE, LLC | PO BOX 737248 | TRADEMARK NEWCO MA | DALLAS | TX | 75373-7248 | | 1/31/2024 | $70,384.16 | Real Estate Payment |
| GMV (MALL) VENTURE, LLC | PO BOX 737248 | TRADEMARK NEWCO MA | DALLAS | TX | 75373-7248 | | 2/15/2024 | $1,831.10 | Real Estate Payment |
| GMV (MALL) VENTURE, LLC | PO BOX 737248 | TRADEMARK NEWCO MA | DALLAS | TX | 75373-7248 | | 2/28/2024 | $70,932.60 | Real Estate Payment |
| GMV (MALL) VENTURE, LLC | PO BOX 737248 | TRADEMARK NEWCO MA | DALLAS | TX | 75373-7248 | | 3/29/2024 | $70,932.60 | Real Estate Payment |
| | | | | | | | GMV (MALL) VENTURE, LLC TOTAL | $214,080.46 | |
| GOVERNORS SQUARE MALL LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | | 3/21/2024 | $16,213.20 | Real Estate Payment |
| | | | | | | | GOVERNORS SQUARE MALL LLC TOTAL | $16,213.20 | |
| GRAND PRAIRIE OUTLETS LLC | PO BOX 748315 | | LOS ANGELES | CA | 90074-8315 | | 4/1/2024 | $107,422.11 | Real Estate Payment |
| | | | | | | | GRAND PRAIRIE OUTLETS LLC TOTAL | $107,422.11 | |
| GRANIFY, INC | 1800 EAST 4TH ST | SUITE 104 | AUSTIN | TX | 78704 | | 2/1/2024 | $235,446.28 | Non-Merchandise Vendor Purchases |
| GRANIFY, INC | 1800 EAST 4TH ST | SUITE 104 | AUSTIN | TX | 78704 | | 2/29/2024 | $158,300.45 | Non-Merchandise Vendor Purchases |
| | | | | | | | GRANIFY, INC TOTAL | $393,746.73 | |
| GRANITE TELECOMMUNICATION | CLIENT ID #311 | PO BOX 983119 | BOSTON | MA | 02298-3119 | | 2/1/2024 | $123,839.67 | Non-Merchandise Vendor Purchases |
| GRANITE TELECOMMUNICATION | CLIENT ID #311 | PO BOX 983119 | BOSTON | MA | 02298-3119 | | 2/13/2024 | $106,946.32 | Non-Merchandise Vendor Purchases |
| GRANITE TELECOMMUNICATION | CLIENT ID #311 | PO BOX 983119 | BOSTON | MA | 02298-3119 | | 2/22/2024 | $99,154.86 | Non-Merchandise Vendor Purchases |
| GRANITE TELECOMMUNICATION | CLIENT ID #311 | PO BOX 983119 | BOSTON | MA | 02298-3119 | | 3/27/2024 | $34,177.73 | Non-Merchandise Vendor Purchases |
| GRANITE TELECOMMUNICATION | CLIENT ID #311 | PO BOX 983119 | BOSTON | MA | 02298-3119 | | 4/5/2024 | $42,135.96 | Non-Merchandise Vendor Purchases |
| | | | | | | | GRANITE TELECOMMUNICATION TOTAL | $406,254.54 | |
| GRAPEVINE MILLS MALL LP | PO BOX 198189 | | ATLANTA | GA | 30384-8189 | | 4/1/2024 | $132,987.50 | Real Estate Payment |
| | | | | | | | GRAPEVINE MILLS MALL LP TOTAL | $132,987.50 | |
| GREECE RIDGE, LLC | PO BOX 8000 | DEPT 981 | BUFFALO | NY | 14267 | | 2/8/2024 | $11,876.97 | Real Estate Payment |
| GREECE RIDGE, LLC | PO BOX 8000 | DEPT 981 | BUFFALO | NY | 14267 | | 3/7/2024 | $8,718.87 | Real Estate Payment |
| | | | | | | | GREECE RIDGE, LLC TOTAL | $20,595.84 | |
| GREEN HILLS MALL TRG LLC | PO BOX 674523 | | DETROIT | MI | 48267-4523 | | 1/31/2024 | $15,918.76 | Real Estate Payment |
| GREEN HILLS MALL TRG LLC | PO BOX 674523 | | DETROIT | MI | 48267-4523 | | 2/28/2024 | $16,483.40 | Real Estate Payment |
| | | | | | | | GREEN HILLS MALL TRG LLC TOTAL | $32,402.16 | |
| GULFPORT FACTORY SHOPS L.P. | PO BOX 776257 | | CHICAGO | IL | 60677-6257 | | 2/26/2024 | $21,867.51 | Real Estate Payment |
| | | | | | | | GULFPORT FACTORY SHOPS L.P. TOTAL | $21,867.51 | |
| HAMILTON MALL REALTY LLC | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021 | | 2/8/2024 | $4,635.90 | Real Estate Payment |
| HAMILTON MALL REALTY LLC | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021 | | 2/15/2024 | $7,625.71 | Real Estate Payment |
| HAMILTON MALL REALTY LLC | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021 | | 3/7/2024 | $4,635.90 | Real Estate Payment |
| HAMILTON MALL REALTY LLC | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021 | | 3/21/2024 | $6,205.44 | Real Estate Payment |
| | | | | | | | HAMILTON MALL REALTY LLC TOTAL | $23,102.95 | |
| HAMILTON PLACE CMBS, LLC | PO BOX 5559 | | CAROL STREAM | IL | 60197-5559 | | 2/8/2024 | $37,632.32 | Real Estate Payment |
| HAMILTON PLACE CMBS, LLC | PO BOX 5559 | | CAROL STREAM | IL | 60197-5559 | | 3/7/2024 | $37,632.32 | Real Estate Payment |
| | | | | | | | HAMILTON PLACE CMBS, LLC TOTAL | $75,264.64 | |
| HG GALLERIA LLC | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 4/1/2024 | $842,614.73 | Real Estate Payment |
| | | | | | | | HG GALLERIA LLC TOTAL | $842,614.73 | |
| HILCO MERCHANT RESOURCES LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 4/4/2024 | $241,515.98 | Non-Merchandise Vendor Purchases |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| HILCO MERCHANT RESOURCES LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 4/11/2024 | $67,514.80 | Non-Merchandise Vendor Purchases |
| HILCO MERCHANT RESOURCES LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 4/17/2024 | $108,860.09 | Non-Merchandise Vendor Purchases |
| | | | | | | | HILCO MERCHANT RESOURCES LLC TOTAL | $417,890.87 | |
| HOLYOKE MALL COMPANY LP | M&T BANK,DEPT#975 | PO BOX 8000 | BUFFALO | NY | 14267 | | 1/31/2024 | $28,837.48 | Real Estate Payment |
| HOLYOKE MALL COMPANY LP | M&T BANK,DEPT#975 | PO BOX 8000 | BUFFALO | NY | 14267 | | 2/28/2024 | $28,837.48 | Real Estate Payment |
| | | | | | | | HOLYOKE MALL COMPANY LP TOTAL | $57,674.96 | |
| HULEN MALL LLC | SDS-12-2776 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | 4/1/2024 | $131,447.35 | Real Estate Payment |
| | | | | | | | HULEN MALL LLC TOTAL | $131,447.35 | |
| ILLINOIS SECURITY SVC,INC | 10133 S. WESTERN AVE. | | CHICAGO | IL | 60643 | | 1/25/2024 | $15,685.00 | Non-Merchandise Vendor Purchases |
| ILLINOIS SECURITY SVC,INC | 10133 S. WESTERN AVE. | | CHICAGO | IL | 60643 | | 2/29/2024 | $35,833.50 | Non-Merchandise Vendor Purchases |
| ILLINOIS SECURITY SVC,INC | 10133 S. WESTERN AVE. | | CHICAGO | IL | 60643 | | 3/28/2024 | $10,507.25 | Non-Merchandise Vendor Purchases |
| ILLINOIS SECURITY SVC,INC | 10133 S. WESTERN AVE. | | CHICAGO | IL | 60643 | | 4/4/2024 | $14,313.38 | Non-Merchandise Vendor Purchases |
| | | | | | | | ILLINOIS SECURITY SVC,INC TOTAL | $76,339.13 | |
| ILLINOIS WHOLESALE | CASH REGISTER | 2790 PINNACLE DR | ELGIN | IL | 60124 | | 2/8/2024 | $12,204.66 | Non-Merchandise Vendor Purchases |
| ILLINOIS WHOLESALE | CASH REGISTER | 2790 PINNACLE DR | ELGIN | IL | 60124 | | 4/5/2024 | $5,863.90 | Non-Merchandise Vendor Purchases |
| | | | | | | | ILLINOIS WHOLESALE TOTAL | $18,068.56 | |
| IMPERIAL VALLEY MALL II LP | PO BOX 8658 | | CAROL STREAM | IL | 60197-8658 | | 2/8/2024 | $26,751.85 | Real Estate Payment |
| IMPERIAL VALLEY MALL II LP | PO BOX 8658 | | CAROL STREAM | IL | 60197-8658 | | 3/7/2024 | $26,751.85 | Real Estate Payment |
| IMPERIAL VALLEY MALL II LP | PO BOX 8658 | | CAROL STREAM | IL | 60197-8658 | | 3/21/2024 | $25,937.14 | Real Estate Payment |
| | | | | | | | IMPERIAL VALLEY MALL II LP TOTAL | $79,440.84 | |
| JG WINSTON-SALEM LLC | PO BOX 531783 | | ATLANTA | GA | 30353-1783 | | 2/8/2024 | $12,682.23 | Real Estate Payment |
| JG WINSTON-SALEM LLC | PO BOX 531783 | | ATLANTA | GA | 30353-1783 | | 3/7/2024 | $12,682.23 | Real Estate Payment |
| JG WINSTON-SALEM LLC | PO BOX 531783 | | ATLANTA | GA | 30353-1783 | | 3/29/2024 | $12,682.23 | Real Estate Payment |
| | | | | | | | JG WINSTON-SALEM LLC TOTAL | $38,046.69 | |
| JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L | CARE OF FRIEDMAN MANAGEMENT COMPANY | 34505 W TWELVE MILE RD, SUITE 250 | FARMINGTON HILLS | MI | 48331 | | 2/15/2024 | $5,290.94 | Real Estate Payment |
| JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L | CARE OF FRIEDMAN MANAGEMENT COMPANY | 34505 W TWELVE MILE RD, SUITE 250 | FARMINGTON HILLS | MI | 48331 | | 2/28/2024 | $4,849.16 | Real Estate Payment |
| JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L | CARE OF FRIEDMAN MANAGEMENT COMPANY | 34505 W TWELVE MILE RD, SUITE 250 | FARMINGTON HILLS | MI | 48331 | | 3/7/2024 | $2,266.56 | Real Estate Payment |
| | | | | | | | JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L TOTAL | $12,406.66 | |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | CINCINNATI | OH | 45263 | | 2/1/2024 | $48.74 | Payments for Store Design and Construction |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | CINCINNATI | OH | 45263 | | 2/22/2024 | $2,099.51 | Payments for Store Design and Construction |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | CINCINNATI | OH | 45263 | | 2/29/2024 | $24,600.00 | Payments for Store Design and Construction |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | CINCINNATI | OH | 45263 | | 3/7/2024 | $32,560.00 | Payments for Store Design and Construction |
| | | | | | | | KDM POP SOLUTIONS GROUP TOTAL | $59,308.25 | |
| KEY WEST AIR LLC | PO BOX 383 | | SPRING LAKE | NJ | 07762 | | 2/1/2024 | $5,475.16 | Payments for Store Maintenance |
| KEY WEST AIR LLC | PO BOX 383 | | SPRING LAKE | NJ | 07762 | | 2/8/2024 | $215.00 | Payments for Store Maintenance |
| KEY WEST AIR LLC | PO BOX 383 | | SPRING LAKE | NJ | 07762 | | 2/15/2024 | $5,847.19 | Non-Merchandise Vendor Purchases |
| KEY WEST AIR LLC | PO BOX 383 | | SPRING LAKE | NJ | 07762 | | 2/15/2024 | $7,790.56 | Payments for Store Maintenance |
| KEY WEST AIR LLC | PO BOX 383 | | SPRING LAKE | NJ | 07762 | | 4/11/2024 | $5,998.07 | Payments for Store Maintenance |
| | | | | | | | KEY WEST AIR LLC TOTAL | $25,325.98 | |
| KEYSTONE FLA PROP HOLDING | JLLA INC,THE GALLERIAMALL | PO BOX 71345 | CHICAGO | IL | 60694-1345 | | 2/8/2024 | $53,987.34 | Real Estate Payment |
| KEYSTONE FLA PROP HOLDING | JLLA INC,THE GALLERIAMALL | PO BOX 71345 | CHICAGO | IL | 60694-1345 | | 3/7/2024 | $53,987.34 | Real Estate Payment |
| KEYSTONE FLA PROP HOLDING | JLLA INC,THE GALLERIAMALL | PO BOX 71345 | CHICAGO | IL | 60694-1345 | | 3/21/2024 | $105.50 | Real Estate Payment |
| | | | | | | | KEYSTONE FLA PROP HOLDING TOTAL | $108,080.18 | |
| KFM247 LTD | 1319 MILITARY CUTOFF ROAD SUITE CC BOX 218 | | WILMINGTON | NC | 28405 | | 2/1/2024 | $34,301.00 | Payments for Store Maintenance |
| KFM247 LTD | 1319 MILITARY CUTOFF ROAD SUITE CC BOX 218 | | WILMINGTON | NC | 28405 | | 2/1/2024 | $48,160.96 | Payments for Store Maintenance |
| KFM247 LTD | 1319 MILITARY CUTOFF ROAD SUITE CC BOX 218 | | WILMINGTON | NC | 28405 | | 3/7/2024 | $32,716.49 | Payments for Store Maintenance |
| | | | | | | | KFM247 LTD TOTAL | $115,178.45 | |
| KILDEER VILLAGE SQUARE LLC | PO BOX 776921 | | CHICAGO | IL | 60677-6921 | | 2/8/2024 | $26,098.00 | Real Estate Payment |
| KILDEER VILLAGE SQUARE LLC | PO BOX 776921 | | CHICAGO | IL | 60677-6921 | | 2/15/2024 | $198.68 | Real Estate Payment |
| KILDEER VILLAGE SQUARE LLC | PO BOX 776921 | | CHICAGO | IL | 60677-6921 | | 3/7/2024 | $26,261.00 | Real Estate Payment |
| | | | | | | | KILDEER VILLAGE SQUARE LLC TOTAL | $52,557.68 | |
| KLARNA INC | 629 N HIGH STREET | FLOOR 3 | COLUMBUS | OH | 43215 | | 2/1/2024 | $23,747.04 | Non-Merchandise Vendor Purchases |
| KLARNA INC | 629 N HIGH STREET | FLOOR 3 | COLUMBUS | OH | 43215 | | 2/8/2024 | $21,313.80 | Non-Merchandise Vendor Purchases |
| KLARNA INC | 629 N HIGH STREET | FLOOR 3 | COLUMBUS | OH | 43215 | | 3/7/2024 | $35,905.52 | Non-Merchandise Vendor Purchases |
| KLARNA INC | 629 N HIGH STREET | FLOOR 3 | COLUMBUS | OH | 43215 | | 3/28/2024 | $53,675.65 | Non-Merchandise Vendor Purchases |
| KLARNA INC | 629 N HIGH STREET | FLOOR 3 | COLUMBUS | OH | 43215 | | 4/4/2024 | $10,475.94 | Non-Merchandise Vendor Purchases |
| | | | | | | | KLARNA INC TOTAL | $145,117.95 | |
| KRE BROADWAY OWNER LLC | PO BOX 28706 | | NEW YORK | NY | 10087 | | 1/31/2024 | $17,319.50 | Real Estate Payment |
| | | | | | | | KRE BROADWAY OWNER LLC TOTAL | $17,319.50 | |
| KRE COLONIE OWNER LOCKBOX | LOCKBOX# 28477 | PO BOX 28477 | NEW YORK | NY | 10087-8477 | | 2/8/2024 | $15,891.47 | Real Estate Payment |
| KRE COLONIE OWNER LOCKBOX | LOCKBOX# 28477 | PO BOX 28477 | NEW YORK | NY | 10087-8477 | | 2/15/2024 | $1,632.00 | Real Estate Payment |
| KRE COLONIE OWNER LOCKBOX | LOCKBOX# 28477 | PO BOX 28477 | NEW YORK | NY | 10087-8477 | | 3/7/2024 | $15,891.47 | Real Estate Payment |
| | | | | | | | KRE COLONIE OWNER LOCKBOX TOTAL | $33,414.94 | |
| KRG LANSING EASTWOOD, LLC | 13068 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | 2/8/2024 | $13,750.00 | Real Estate Payment |
| | | | | | | | KRG LANSING EASTWOOD, LLC TOTAL | $13,750.00 | |
| KRONOS, INC. | PO BOX 743208 | | ATLANTA | GA | 30374-3208 | | 2/1/2024 | $99,488.79 | Non-Merchandise Vendor Purchases |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| KRONOS, INC. | PO BOX 743208 | | ATLANTA | GA | 30374-3208 | | 3/7/2024 | $102,192.90 | Non-Merchandise Vendor Purchases |
| | | | | | | | **KRONOS, INC. TOTAL** | **$201,681.69** | |
| LACANTERA RETAIL LTD PTR | SDS-12-2532 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2532 | | 4/1/2024 | $268,396.38 | Real Estate Payment |
| | | | | | | | **LACANTERA RETAIL LTD PTR TOTAL** | **$268,396.38** | |
| LAKE BUENA VISTA JOINT VENTURE LLC | PO BOX 535526 | | ATLANTA | GA | 30353-5526 | | 1/31/2024 | $38,829.89 | Real Estate Payment |
| LAKE BUENA VISTA JOINT VENTURE LLC | PO BOX 535526 | | ATLANTA | GA | 30353-5526 | | 2/28/2024 | $38,829.89 | Real Estate Payment |
| | | | | | | | **LAKE BUENA VISTA JOINT VENTURE LLC TOTAL** | **$77,659.78** | |
| LAREDO OUTLET SHOPPES LLC | PO BOX 809643 | | CHICAGO | IL | 60680 | | 1/31/2024 | $30,523.86 | Real Estate Payment |
| LAREDO OUTLET SHOPPES LLC | PO BOX 809643 | | CHICAGO | IL | 60680 | | 2/28/2024 | $30,523.86 | Real Estate Payment |
| LAREDO OUTLET SHOPPES LLC | PO BOX 809643 | | CHICAGO | IL | 60680 | | 3/29/2024 | $30,374.20 | Real Estate Payment |
| | | | | | | | **LAREDO OUTLET SHOPPES LLC TOTAL** | **$91,421.92** | |
| LAS VEGAS NORTH PREMIUM OUTLETS | PO BOX 827724 | | PHILADELPHIA | PA | 19182-7724 | | 4/1/2024 | $187,325.73 | Real Estate Payment |
| | | | | | | | **LAS VEGAS NORTH PREMIUM OUTLETS TOTAL** | **$187,325.73** | |
| LASALLE PROPERTY FUND REIT INC | 26953 NETWORK PLACE | | CHICAGO | IL | 60673 | | 2/8/2024 | $16,667.67 | Real Estate Payment |
| LASALLE PROPERTY FUND REIT INC | 26953 NETWORK PLACE | | CHICAGO | IL | 60673 | | 3/7/2024 | $16,666.67 | Real Estate Payment |
| | | | | | | | **LASALLE PROPERTY FUND REIT INC TOTAL** | **$33,334.34** | |
| LEAP SERVICES INC | 207 EAST OHIO ST | | CHICAGO | IL | 60611 | | 2/29/2024 | $15,540.10 | Non-Merchandise Vendor Purchases |
| | | | | | | | **LEAP SERVICES INC TOTAL** | **$15,540.10** | |
| LEGACY AIR INC | 3529 E WOOD STREET | | PHOENIX | AZ | 85040 | | 3/7/2024 | $52,028.69 | Payments for Store Maintenance |
| | | | | | | | **LEGACY AIR INC TOTAL** | **$52,028.69** | |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 2/15/2024 | $36,989.20 | Non-Merchandise Vendor Purchases |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 2/22/2024 | $74,098.40 | Non-Merchandise Vendor Purchases |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 3/27/2024 | $2,156.38 | Non-Merchandise Vendor Purchases |
| | | | | | | | **LEVEL 3 COMMUNICATIONS TOTAL** | **$113,243.98** | |
| LIBERTY CENTER LLC | L-3745 | | COLUMBUS | OH | 43260 | | 2/8/2024 | $1,704.98 | Real Estate Payment |
| LIBERTY CENTER LLC | L-3745 | | COLUMBUS | OH | 43260 | | 2/15/2024 | $2,959.09 | Real Estate Payment |
| LIBERTY CENTER LLC | L-3745 | | COLUMBUS | OH | 43260 | | 3/7/2024 | $1,704.98 | Real Estate Payment |
| LIBERTY CENTER LLC | L-3745 | | COLUMBUS | OH | 43260 | | 3/21/2024 | $2,765.70 | Real Estate Payment |
| | | | | | | | **LIBERTY CENTER LLC TOTAL** | **$9,134.75** | |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 2/1/2024 | $17,989.88 | Non-Merchandise Vendor Purchases |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 2/1/2024 | $71,562.64 | Payments for Store Maintenance |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 2/8/2024 | $8,229.28 | Payments for Store Maintenance |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 2/15/2024 | $10,934.13 | Payments for Store Maintenance |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 2/22/2024 | $9,980.61 | Payments for Store Maintenance |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 2/29/2024 | $11,889.32 | Payments for Store Maintenance |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 3/27/2024 | $6,393.67 | Non-Merchandise Vendor Purchases |
| LIGHTSERVE CORPORATION | PO BOX 1147 | | CUYAHOGA FALLS | OH | 44223 | | 3/27/2024 | $38,616.35 | Payments for Store Maintenance |
| | | | | | | | **LIGHTSERVE CORPORATION TOTAL** | **$175,595.88** | |
| LINCOLN PLAZA CENTER | PO BOX 829424 | | PHILADELPHIA | PA | 19182 | | 2/26/2024 | $27,374.96 | Real Estate Payment |
| | | | | | | | **LINCOLN PLAZA CENTER TOTAL** | **$27,374.96** | |
| LITTLE ROCK OUTLETS REALTY HOLDING LLC | 1909 TYLER ST SUITE 403 | | HOLLYWOOD | FL | 33020 | | 2/8/2024 | $25,439.18 | Real Estate Payment |
| LITTLE ROCK OUTLETS REALTY HOLDING LLC | 1909 TYLER ST SUITE 403 | | HOLLYWOOD | FL | 33020 | | 3/7/2024 | $25,439.18 | Real Estate Payment |
| | | | | | | | **LITTLE ROCK OUTLETS REALTY HOLDING LLC TOTAL** | **$50,878.36** | |
| LIVINGSTON MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 2/15/2024 | $5,775.76 | Real Estate Payment |
| LIVINGSTON MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 3/21/2024 | $4,634.35 | Real Estate Payment |
| | | | | | | | **LIVINGSTON MALL REALTY HOLDING LLC TOTAL** | **$10,410.10** | |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 2/1/2024 | $822.00 | Payments for Store Maintenance |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 2/8/2024 | $2,638.45 | Non-Merchandise Vendor Purchases |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 2/8/2024 | $43,936.49 | Payments for Store Maintenance |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 3/7/2024 | $190.00 | Payments for Store Maintenance |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 3/27/2024 | $637.68 | Non-Merchandise Vendor Purchases |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 3/27/2024 | $30,152.26 | Payments for Store Maintenance |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 4/5/2024 | $842.78 | Payments for Store Maintenance |
| LOCKNET | 800 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | 4/12/2024 | $14,790.95 | Payments for Store Maintenance |
| | | | | | | | **LOCKNET TOTAL** | **$94,010.61** | |
| LOUIS JOLIET REALTY LLC | 150 GREAT NECK RD, SUITE 304 | | GREAT NECK | NY | 11021 | | 2/8/2024 | $22,035.64 | Real Estate Payment |
| | | | | | | | **LOUIS JOLIET REALTY LLC TOTAL** | **$22,035.64** | |
| LT CUSTOM FURNISHINGS INC. | 12994 KEELE STREET | UNIT 6 | KING CITY | ON | L7B 1H8 | CANADA | 2/22/2024 | $30,056.00 | Payments for Store Design and Construction |
| | | | | | | | **LT CUSTOM FURNISHINGS INC. TOTAL** | **$30,056.00** | |
| LYNNHAVEN MALL, LLC | 7903 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7009 | | 3/21/2024 | $9,997.92 | Real Estate Payment |
| | | | | | | | **LYNNHAVEN MALL, LLC TOTAL** | **$9,997.92** | |
| M&J - BIG WATERFRONT TOWN CENTER I LLC | 8531 SOLUTION CENTER | | CHICAGO | IL | 60677-8005 | | 2/8/2024 | $10,000.00 | Real Estate Payment |
| M&J - BIG WATERFRONT TOWN CENTER I LLC | 8531 SOLUTION CENTER | | CHICAGO | IL | 60677-8005 | | 2/15/2024 | $38.41 | Real Estate Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| M&J - BIG WATERFRONT TOWN CENTER I LLC | 8531 SOLUTION CENTER | | CHICAGO | IL | 60677-8005 | | 3/7/2024 | $10,038.36 | Real Estate Payment |
| | | | | | | | **M&J - BIG WATERFRONT TOWN CENTER I LLC TOTAL** | **$20,076.77** | |
| MACERICH SOUTH PLAINS LP | PO BOX 849437 | | LOS ANGELES | CA | 90084 | | 4/1/2024 | $136,244.43 | Real Estate Payment |
| | | | | | | | **MACERICH SOUTH PLAINS LP TOTAL** | **$136,244.43** | |
| MADISON-EAST TOWNE LLC | CBL #0600 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $3,333.33 | Real Estate Payment |
| MADISON-EAST TOWNE LLC | CBL #0600 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $3,333.33 | Real Estate Payment |
| MADISON-EAST TOWNE LLC | CBL #0600 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/21/2024 | $10,983.68 | Real Estate Payment |
| | | | | | | | **MADISON-EAST TOWNE LLC TOTAL** | **$17,650.34** | |
| MADISON-WEST TOWNE LLC | CBL #0601 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/28/2024 | $8,333.33 | Real Estate Payment |
| MADISON-WEST TOWNE LLC | CBL #0601 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $8,333.33 | Real Estate Payment |
| MADISON-WEST TOWNE LLC | CBL #0601 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/21/2024 | $18,693.54 | Real Estate Payment |
| | | | | | | | **MADISON-WEST TOWNE LLC TOTAL** | **$35,360.20** | |
| MAINPLACE SHOPPINGTOWN LLC | FILE 910773 | PO BOX 31001-0773 | PASADENA | CA | 91110 | | 1/31/2024 | $20,745.21 | Real Estate Payment |
| MAINPLACE SHOPPINGTOWN LLC | FILE 910773 | PO BOX 31001-0773 | PASADENA | CA | 91110 | | 2/28/2024 | $20,745.21 | Real Estate Payment |
| | | | | | | | **MAINPLACE SHOPPINGTOWN LLC TOTAL** | **$41,490.42** | |
| MALL 1 BAY PLAZA LLC | C/O PRESTIGE PROP&DEVELOP | 546 FIFTH AVE, 15TH FLR | NEW YORK | NY | 10036 | | 1/31/2024 | $94,865.82 | Real Estate Payment |
| MALL 1 BAY PLAZA LLC | C/O PRESTIGE PROP&DEVELOP | 546 FIFTH AVE, 15TH FLR | NEW YORK | NY | 10036 | | 2/28/2024 | $93,395.61 | Real Estate Payment |
| | | | | | | | **MALL 1 BAY PLAZA LLC TOTAL** | **$188,261.43** | |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 2/26/2024 | $63,364.04 | Real Estate Payment |
| | | | | | | | **MALL AT AUBURN, LLC TOTAL** | **$63,364.04** | |
| MALL AT COTTONWOOD LLC | LOCKBOX #005947 | PO BOX 809174 | CHICAGO | IL | 60680-9174 | | 2/8/2024 | $3,412.61 | Real Estate Payment |
| MALL AT COTTONWOOD LLC | LOCKBOX #005947 | PO BOX 809174 | CHICAGO | IL | 60680-9174 | | 3/7/2024 | $3,412.61 | Real Estate Payment |
| MALL AT COTTONWOOD LLC | LOCKBOX #005947 | PO BOX 809174 | CHICAGO | IL | 60680-9174 | | 3/21/2024 | $3,321.05 | Real Estate Payment |
| | | | | | | | **MALL AT COTTONWOOD LLC TOTAL** | **$10,146.27** | |
| MALL AT GREAT LAKES LLC | PO BOX 779257 | | CHICAGO | IL | 60677-9257 | | 1/31/2024 | $26,017.98 | Real Estate Payment |
| | | | | | | | **MALL AT GREAT LAKES LLC TOTAL** | **$26,017.98** | |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | | 1/31/2024 | $9,946.47 | Real Estate Payment |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | | 2/28/2024 | $9,946.47 | Real Estate Payment |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | | 3/21/2024 | $8,671.02 | Real Estate Payment |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | | 3/29/2024 | $9,946.47 | Real Estate Payment |
| | | | | | | | **MALL AT IRVING LLC TOTAL** | **$38,510.43** | |
| MALL AT JEFFERSON VALLEY | PO BOX 643194 | | PITTSBURGH | PA | 15264-3194 | | 1/31/2024 | $12,788.01 | Real Estate Payment |
| MALL AT JEFFERSON VALLEY | PO BOX 643194 | | PITTSBURGH | PA | 15264-3194 | | 2/28/2024 | $12,788.01 | Real Estate Payment |
| MALL AT JEFFERSON VALLEY | PO BOX 643194 | | PITTSBURGH | PA | 15264-3194 | | 3/21/2024 | $1,333.34 | Real Estate Payment |
| | | | | | | | **MALL AT JEFFERSON VALLEY TOTAL** | **$26,909.36** | |
| MALL AT KATY MILLS, LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | | 2/15/2024 | $70.30 | Real Estate Payment |
| MALL AT KATY MILLS, LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | | 4/1/2024 | $503,890.03 | Real Estate Payment |
| | | | | | | | **MALL AT KATY MILLS, LP TOTAL** | **$503,960.33** | |
| MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | 2/8/2024 | $13,018.92 | Real Estate Payment |
| MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | 3/7/2024 | $13,018.92 | Real Estate Payment |
| | | | | | | | **MALL AT SOLOMON POND LLC TOTAL** | **$26,037.84** | |
| MALL AT WHITE OAKS LLC | DBA WHITE OAKS MALL | 3392 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | 2/26/2024 | $31,003.88 | Real Estate Payment |
| | | | | | | | **MALL AT WHITE OAKS LLC TOTAL** | **$31,003.88** | |
| MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $31,754.13 | Real Estate Payment |
| MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $31,754.13 | Real Estate Payment |
| MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/29/2024 | $31,754.13 | Real Estate Payment |
| | | | | | | | **MALL DEL NORTE LLC TOTAL** | **$95,262.39** | |
| MCM PROPERTIES LTD | 4101 E 42ND ST | | ODESSA | TX | 79762 | | 1/31/2024 | $1,565.00 | Real Estate Payment |
| MCM PROPERTIES LTD | 4101 E 42ND ST | | ODESSA | TX | 79762 | | 2/15/2024 | $8,688.34 | Real Estate Payment |
| MCM PROPERTIES LTD | 4101 E 42ND ST | | ODESSA | TX | 79762 | | 2/28/2024 | $1,565.00 | Real Estate Payment |
| MCM PROPERTIES LTD | 4101 E 42ND ST | | ODESSA | TX | 79762 | | 3/21/2024 | $8,258.03 | Real Estate Payment |
| MCM PROPERTIES LTD | 4101 E 42ND ST | | ODESSA | TX | 79762 | | 3/29/2024 | $1,565.00 | Real Estate Payment |
| | | | | | | | **MCM PROPERTIES LTD TOTAL** | **$21,641.37** | |
| MEADOWOOD MALL SPE, LLC | PO BOX 404553 | | ATLANTA | GA | 30384-4553 | | 2/26/2024 | $41,309.62 | Real Estate Payment |
| MEADOWOOD MALL SPE, LLC | PO BOX 404553 | | ATLANTA | GA | 30384-4553 | | 4/1/2024 | $68,459.49 | Real Estate Payment |
| | | | | | | | **MEADOWOOD MALL SPE, LLC TOTAL** | **$109,769.11** | |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PKWY | | CHICAGO | IL | 60686-0077 | | 1/31/2024 | $15,385.41 | Real Estate Payment |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PKWY | | CHICAGO | IL | 60686-0077 | | 2/28/2024 | $15,385.41 | Real Estate Payment |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PKWY | | CHICAGO | IL | 60686-0077 | | 3/21/2024 | $31,927.13 | Real Estate Payment |
| | | | | | | | **MELBOURNE SQUARE LLC TOTAL** | **$62,697.95** | |
| MEMORIAL CITY MALL LP | PO BOX 200256 | | DALLAS | TX | 75320-0526 | | 1/31/2024 | $85,320.14 | Real Estate Payment |
| MEMORIAL CITY MALL LP | PO BOX 200256 | | DALLAS | TX | 75320-0526 | | 2/28/2024 | $85,320.14 | Real Estate Payment |
| MEMORIAL CITY MALL LP | PO BOX 200256 | | DALLAS | TX | 75320-0526 | | 3/29/2024 | $85,320.14 | Real Estate Payment |
| | | | | | | | **MEMORIAL CITY MALL LP TOTAL** | **$255,960.42** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| MERSHOPS GALLERIA AT SUNSET LLC | PO BOX 25785 | | PASADENA | CA | 91185-5785 | | 2/8/2024 | $36,921.43 | Real Estate Payment |
| | | | | | | | **MERSHOPS GALLERIA AT SUNSET LLC TOTAL** | **$36,921.43** | |
| METROPOLITAN TELECOMMUNIC | PO BOX 9660 | | MANCHESTER | NH | 03108 | | 2/15/2024 | $26.54 | Non-Merchandise Vendor Purchases |
| METROPOLITAN TELECOMMUNIC | PO BOX 9660 | | MANCHESTER | NH | 03108 | | 4/5/2024 | $39,474.87 | Non-Merchandise Vendor Purchases |
| | | | | | | | **METROPOLITAN TELECOMMUNIC TOTAL** | **$39,501.41** | |
| MIROMAR OUTLET EAST LLC | 10801 CORKSCREW RD #305 | | ESTERO | FL | 33928 | | 1/31/2024 | $41,373.48 | Real Estate Payment |
| MIROMAR OUTLET EAST LLC | 10801 CORKSCREW RD #305 | | ESTERO | FL | 33928 | | 2/28/2024 | $41,373.48 | Real Estate Payment |
| | | | | | | | **MIROMAR OUTLET EAST LLC TOTAL** | **$82,746.96** | |
| MK OAKLAND MALL LLC | PO BOX 67213 | | NEWARK | NJ | 07101-4002 | | 2/8/2024 | $18,333.33 | Real Estate Payment |
| | | | | | | | **MK OAKLAND MALL LLC TOTAL** | **$18,333.33** | |
| MOAC MALL HOLDINGS, LLC | NW 5826 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5826 | | 1/31/2024 | $12,816.66 | Real Estate Payment |
| MOAC MALL HOLDINGS, LLC | NW 5826 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5826 | | 2/8/2024 | $176,593.41 | Real Estate Payment |
| MOAC MALL HOLDINGS, LLC | NW 5826 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5826 | | 2/15/2024 | $162.80 | Real Estate Payment |
| MOAC MALL HOLDINGS, LLC | NW 5826 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5826 | | 2/28/2024 | $12,816.66 | Real Estate Payment |
| MOAC MALL HOLDINGS, LLC | NW 5826 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5826 | | 3/7/2024 | $176,674.81 | Real Estate Payment |
| | | | | | | | **MOAC MALL HOLDINGS, LLC TOTAL** | **$379,064.34** | |
| MONARCHS SUB LLC | PO BOX 734271 | | DALLAS | TX | 75373-4271 | | 2/8/2024 | $15,750.00 | Real Estate Payment |
| MONARCHS SUB LLC | PO BOX 734271 | | DALLAS | TX | 75373-4271 | | 3/7/2024 | $15,750.00 | Real Estate Payment |
| | | | | | | | **MONARCHS SUB LLC TOTAL** | **$31,500.00** | |
| MONTGOMERY MALL PARTNERSH | FILE #54738 | | LOS ANGELES | CA | 90074 | | 1/31/2024 | $24,040.30 | Real Estate Payment |
| MONTGOMERY MALL PARTNERSH | FILE #54738 | | LOS ANGELES | CA | 90074 | | 2/28/2024 | $24,040.30 | Real Estate Payment |
| | | | | | | | **MONTGOMERY MALL PARTNERSH TOTAL** | **$48,080.60** | |
| MORENO VALLEY MALL HOLDING LLC | 22500 TOWN CIRCLE | STE 1206 | MORENO VALLEY | CA | 92553 | | 2/15/2024 | $7,564.96 | Real Estate Payment |
| MORENO VALLEY MALL HOLDING LLC | 22500 TOWN CIRCLE | STE 1206 | MORENO VALLEY | CA | 92553 | | 3/21/2024 | $6,411.66 | Real Estate Payment |
| | | | | | | | **MORENO VALLEY MALL HOLDING LLC TOTAL** | **$13,976.62** | |
| MOTUS LLC | PO BOX 932913 | | ATLANTA | GA | 31193 | | 2/12/2024 | $24,313.80 | Non-Merchandise Vendor Purchases |
| MOTUS LLC | PO BOX 932913 | | ATLANTA | GA | 31193 | | 2/29/2024 | $33,677.50 | Non-Merchandise Vendor Purchases |
| MOTUS LLC | PO BOX 932913 | | ATLANTA | GA | 31193 | | 3/11/2024 | $28,877.83 | Non-Merchandise Vendor Purchases |
| MOTUS LLC | PO BOX 932913 | | ATLANTA | GA | 31193 | | 4/10/2024 | $27,243.98 | Non-Merchandise Vendor Purchases |
| | | | | | | | **MOTUS LLC TOTAL** | **$114,113.11** | |
| MSC1 2011-C2 INGRAM PARK LLC | PO BOX 674641 | | DALLAS | TX | 75267-4641 | | 1/31/2024 | $19,932.91 | Real Estate Payment |
| MSC1 2011-C2 INGRAM PARK LLC | PO BOX 674641 | | DALLAS | TX | 75267-4641 | | 2/28/2024 | $19,932.91 | Real Estate Payment |
| MSC1 2011-C2 INGRAM PARK LLC | PO BOX 674641 | | DALLAS | TX | 75267-4641 | | 3/29/2024 | $19,932.91 | Real Estate Payment |
| | | | | | | | **MSC1 2011-C2 INGRAM PARK LLC TOTAL** | **$59,798.73** | |
| MSM PROPERTY LLC | SDS-12-2771 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2771 | | 3/21/2024 | $12,928.21 | Real Estate Payment |
| | | | | | | | **MSM PROPERTY LLC TOTAL** | **$12,928.21** | |
| MVV OWNER LLC | 1640 CAMINO DEL RO N. SUITE 351 | ATTN: GENERAL MANAGER | SAN DIEGO | CA | 92108 | | 1/31/2024 | $24,370.58 | Real Estate Payment |
| MVV OWNER LLC | 1640 CAMINO DEL RO N. SUITE 351 | ATTN: GENERAL MANAGER | SAN DIEGO | CA | 92108 | | 2/28/2024 | $24,360.91 | Real Estate Payment |
| | | | | | | | **MVV OWNER LLC TOTAL** | **$48,731.49** | |
| NAMOGOO TECHNOLOGIES INC | 160 FEDERAL ST | | BOSTON | MA | 02210 | | 4/11/2024 | $21,750.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NAMOGOO TECHNOLOGIES INC TOTAL** | **$21,750.00** | |
| NARVAR INC | 999 BAYHILL DR STE 135 | | SAN BRUNO | CA | 94066 | | 2/29/2024 | $204,250.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NARVAR INC TOTAL** | **$204,250.00** | |
| NCR CORPORATION | 14181 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 2/15/2024 | $109,879.39 | Non-Merchandise Vendor Purchases |
| NCR CORPORATION | 14181 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | 3/7/2024 | $333,590.53 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NCR CORPORATION TOTAL** | **$443,469.92** | |
| NE GATEWAY MALL PROPCO LLC | L-4252 | | COLUMBUS | OH | 43260-4252 | | 1/31/2024 | $2,366.85 | Real Estate Payment |
| NE GATEWAY MALL PROPCO LLC | L-4252 | | COLUMBUS | OH | 43260-4252 | | 2/15/2024 | $10,000.00 | Real Estate Payment |
| NE GATEWAY MALL PROPCO LLC | L-4252 | | COLUMBUS | OH | 43260-4252 | | 2/28/2024 | $2,366.85 | Real Estate Payment |
| NE GATEWAY MALL PROPCO LLC | L-4252 | | COLUMBUS | OH | 43260-4252 | | 3/7/2024 | $10,000.00 | Real Estate Payment |
| | | | | | | | **NE GATEWAY MALL PROPCO LLC TOTAL** | **$24,733.70** | |
| NED ALTOONA, LLC | PO BOX 845603 | | BOSTON | MA | 02284-5603 | | 2/8/2024 | $25,613.80 | Real Estate Payment |
| | | | | | | | **NED ALTOONA, LLC TOTAL** | **$25,613.80** | |
| NEDAP INC | 25 CORPORATE DRIVE | | BURLINGTON | MA | 01803 | | 2/1/2024 | $102,175.87 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NEDAP INC TOTAL** | **$102,175.87** | |
| NEXT MANAGEMENT CO | 15 WATTS STREET | | NEW YORK | NY | 10013 | | 2/22/2024 | $5,301.79 | Non-Merchandise Vendor Purchases |
| NEXT MANAGEMENT CO | 15 WATTS STREET | | NEW YORK | NY | 10013 | | 4/5/2024 | $7,265.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **NEXT MANAGEMENT CO TOTAL** | **$12,566.79** | |
| NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | | 2/1/2024 | $149,508.86 | Non-Merchandise Vendor Purchases |
| NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | | 2/1/2024 | $98,921.48 | Payments for Store Maintenance |
| NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | | 3/7/2024 | $41,977.85 | Payments for Store Maintenance |
| NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | | 4/11/2024 | $60,946.89 | Non-Merchandise Vendor Purchases |
| NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | | 4/11/2024 | $64,611.85 | Payments for Store Maintenance |
| | | | | | | | **NEXTECH TOTAL** | **$415,966.93** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| NORTH COUNTY SHOPS BGI GP LLC | LOCK BOX #24988 | PO BOX 24988 | PASADENA | CA | 91185-4988 | | 2/8/2024 | $19,114.00 | Real Estate Payment |
| | | | | | | | NORTH COUNTY SHOPS BGI GP LLC TOTAL | $19,114.00 | |
| | | | | | | | | | |
| NORTH RIVERSIDE PARK ASSOC LLC | PO BOX 601399 | | CHARLOTTE | NC | 28260-1399 | | 1/31/2024 | $43,797.38 | Real Estate Payment |
| NORTH RIVERSIDE PARK ASSOC LLC | PO BOX 601399 | | CHARLOTTE | NC | 28260-1399 | | 2/28/2024 | $43,797.38 | Real Estate Payment |
| | | | | | | | NORTH RIVERSIDE PARK ASSOC LLC TOTAL | $87,594.76 | |
| | | | | | | | | | |
| NORTHPARK PARTNERS, LP | PO BOX 226864 | UPWEST | DALLAS | TX | 75222 | | 1/31/2024 | $134,074.97 | Real Estate Payment |
| NORTHPARK PARTNERS, LP | PO BOX 226864 | UPWEST | DALLAS | TX | 75222 | | 2/15/2024 | $44,048.60 | Real Estate Payment |
| NORTHPARK PARTNERS, LP | PO BOX 226864 | UPWEST | DALLAS | TX | 75222 | | 2/28/2024 | $134,074.97 | Real Estate Payment |
| NORTHPARK PARTNERS, LP | PO BOX 226864 | UPWEST | DALLAS | TX | 75222 | | 3/21/2024 | $156.19 | Real Estate Payment |
| | | | | | | | NORTHPARK PARTNERS, LP TOTAL | $312,354.73 | |
| | | | | | | | | | |
| NSMJV, LLC | SDS-12-2770 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2770 | | 4/1/2024 | $586,761.00 | Real Estate Payment |
| | | | | | | | NSMJV, LLC TOTAL | $586,761.00 | |
| | | | | | | | | | |
| NW ARKANSAS MALL REALTY LLC | PO Box 25078 | | TAMPA | FL | 33622 | | 2/8/2024 | $418.08 | Real Estate Payment |
| NW ARKANSAS MALL REALTY LLC | PO Box 25078 | | TAMPA | FL | 33622 | | 2/15/2024 | $4,631.44 | Real Estate Payment |
| NW ARKANSAS MALL REALTY LLC | PO Box 25078 | | TAMPA | FL | 33622 | | 3/7/2024 | $418.08 | Real Estate Payment |
| NW ARKANSAS MALL REALTY LLC | PO Box 25078 | | TAMPA | FL | 33622 | | 3/21/2024 | $4,959.89 | Real Estate Payment |
| | | | | | | | NW ARKANSAS MALL REALTY LLC TOTAL | $10,427.49 | |
| | | | | | | | | | |
| OAK PARK MALL, LLC | PO BOX 531791 | | ATLANTA | GA | 30353-1791 | | 2/8/2024 | $66,465.84 | Real Estate Payment |
| OAK PARK MALL, LLC | PO BOX 531791 | | ATLANTA | GA | 30353-1791 | | 2/15/2024 | $692.91 | Real Estate Payment |
| OAK PARK MALL, LLC | PO BOX 531791 | | ATLANTA | GA | 30353-1791 | | 3/7/2024 | $67,158.75 | Real Estate Payment |
| | | | | | | | OAK PARK MALL, LLC TOTAL | $134,317.50 | |
| | | | | | | | | | |
| OKC OUTLETS I, LLC | PO BOX 714676 | | CINCINNATI | OH | 45271 | | 1/31/2024 | $18,333.33 | Real Estate Payment |
| OKC OUTLETS I, LLC | PO BOX 714676 | | CINCINNATI | OH | 45271 | | 2/28/2024 | $18,333.33 | Real Estate Payment |
| | | | | | | | OKC OUTLETS I, LLC TOTAL | $36,666.66 | |
| | | | | | | | | | |
| OLD ORCHARD URBAN LTD PTR | FILE 771681 | 1681 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | | 1/31/2024 | $74,474.37 | Real Estate Payment |
| OLD ORCHARD URBAN LTD PTR | FILE 771681 | 1681 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | | 2/28/2024 | $74,474.37 | Real Estate Payment |
| | | | | | | | OLD ORCHARD URBAN LTD PTR TOTAL | $148,948.74 | |
| | | | | | | | | | |
| OMAHA OUTLETS SPE LLC | PO BOX 8432 | | DES MOINES | IA | 50301 | | 2/8/2024 | $27,840.79 | Real Estate Payment |
| OMAHA OUTLETS SPE LLC | PO BOX 8432 | | DES MOINES | IA | 50301 | | 3/7/2024 | $27,840.79 | Real Estate Payment |
| | | | | | | | OMAHA OUTLETS SPE LLC TOTAL | $55,681.58 | |
| | | | | | | | | | |
| OUTLETS AT WESTGATE LLC | LEASE ID 008758 | PO BOX 417686 | BOSTON | MA | 02241-7686 | | 3/1/2024 | $210.23 | Real Estate Payment |
| OUTLETS AT WESTGATE LLC | LEASE ID 008758 | PO BOX 417686 | BOSTON | MA | 02241-7686 | | 4/1/2024 | $85,145.68 | Real Estate Payment |
| | | | | | | | OUTLETS AT WESTGATE LLC TOTAL | $85,355.91 | |
| | | | | | | | | | |
| PALM DESERT, LP | PO BOX 742257 | | LOS ANGELES | CA | 90074-2257 | | 1/31/2024 | $36,906.66 | Real Estate Payment |
| PALM DESERT, LP | PO BOX 742257 | | LOS ANGELES | CA | 90074-2257 | | 2/28/2024 | $36,906.66 | Real Estate Payment |
| | | | | | | | PALM DESERT, LP TOTAL | $73,813.32 | |
| | | | | | | | | | |
| PARKDALE MALL CMBS, LLC | PO BOX 74942 | | CLEVELAND | OH | 44194 | | 2/8/2024 | $20,297.72 | Real Estate Payment |
| PARKDALE MALL CMBS, LLC | PO BOX 74942 | | CLEVELAND | OH | 44194 | | 3/29/2024 | $20,297.72 | Real Estate Payment |
| | | | | | | | PARKDALE MALL CMBS, LLC TOTAL | $40,595.44 | |
| | | | | | | | | | |
| PARKWAY PLACE SPE, LLC | PO BOX 5568 | | CAROL STREAM | IL | 60197-5568 | | 2/8/2024 | $12,061.46 | Real Estate Payment |
| PARKWAY PLACE SPE, LLC | PO BOX 5568 | | CAROL STREAM | IL | 60197-5568 | | 3/7/2024 | $12,061.46 | Real Estate Payment |
| | | | | | | | PARKWAY PLACE SPE, LLC TOTAL | $24,122.92 | |
| | | | | | | | | | |
| PEARLAND TOWN CENTER LP | PO BOX 77023 | | CLEVELAND | OH | 44194 | | 2/8/2024 | $25,248.19 | Real Estate Payment |
| PEARLAND TOWN CENTER LP | PO BOX 77023 | | CLEVELAND | OH | 44194 | | 3/7/2024 | $25,248.19 | Real Estate Payment |
| PEARLAND TOWN CENTER LP | PO BOX 77023 | | CLEVELAND | OH | 44194 | | 3/21/2024 | $52,452.48 | Real Estate Payment |
| PEARLAND TOWN CENTER LP | PO BOX 77023 | | CLEVELAND | OH | 44194 | | 3/21/2024 | $25,248.19 | Real Estate Payment |
| | | | | | | | PEARLAND TOWN CENTER LP TOTAL | $128,197.05 | |
| | | | | | | | | | |
| PFP COLUMBUS II, LLC | L-3581 | | COLUMBUS | OH | 43260 | | 1/31/2024 | $49,927.01 | Real Estate Payment |
| PFP COLUMBUS II, LLC | L-3581 | | COLUMBUS | OH | 43260 | | 2/28/2024 | $49,927.01 | Real Estate Payment |
| | | | | | | | PFP COLUMBUS II, LLC TOTAL | $99,854.02 | |
| | | | | | | | | | |
| PHILADELPHIA PREMIUM OUTLETS LLC | PO BOX 822464 | | PHILADELPHIA | PA | 19182-2464 | | 1/31/2024 | $38,885.48 | Real Estate Payment |
| | | | | | | | PHILADELPHIA PREMIUM OUTLETS LLC TOTAL | $38,885.48 | |
| | | | | | | | | | |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 2/1/2024 | $14,000.33 | Payments for Store Design and Construction |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 2/22/2024 | $17,878.31 | Payments for Store Design and Construction |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 2/29/2024 | $29,410.68 | Payments for Store Maintenance |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 3/28/2024 | $19.38 | Non-Merchandise Vendor Purchases |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 3/28/2024 | $17,040.47 | Payments for Store Maintenance |
| PLAYNETWORK INC | PO BOX 204515 | | DALLAS | TX | 75320-4515 | | 4/8/2024 | $35,610.92 | Payments for Store Maintenance |
| | | | | | | | PLAYNETWORK INC TOTAL | $113,960.09 | |
| | | | | | | | | | |
| PLAZA BONITA LLC | FILE# 55879 | | LOS ANGELES | CA | 90074-5879 | | 1/31/2024 | $22,404.32 | Real Estate Payment |
| PLAZA BONITA LLC | FILE# 55879 | | LOS ANGELES | CA | 90074-5879 | | 2/28/2024 | $22,404.32 | Real Estate Payment |
| | | | | | | | PLAZA BONITA LLC TOTAL | $44,808.64 | |
| | | | | | | | | | |
| PLAZA DEL CARIBE | PO BOX 363268 | | SAN JUAN | PR | 00936 | PUERTO RICO | 1/31/2024 | $20,000.00 | Real Estate Payment |
| PLAZA DEL CARIBE | PO BOX 363268 | | SAN JUAN | PR | 00936 | PUERTO RICO | 2/28/2024 | $20,000.00 | Real Estate Payment |
| | | | | | | | PLAZA DEL CARIBE TOTAL | $40,000.00 | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA LAS AMERICAS, INC | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | | 1/31/2024 | $21,500.00 | Real Estate Payment |
| PLAZA LAS AMERICAS, INC | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | | 2/28/2024 | $21,633.00 | Real Estate Payment |
| | | | | | | | **PLAZA LAS AMERICAS, INC TOTAL** | **$43,133.00** | |
| PLAZA WEST COVINA LP | PO BOX 844824 | | LOS ANGELES | CA | 90084-4824 | | 1/31/2024 | $25,750.00 | Real Estate Payment |
| PLAZA WEST COVINA LP | PO BOX 844824 | | LOS ANGELES | CA | 90084-4824 | | 2/28/2024 | $25,750.00 | Real Estate Payment |
| | | | | | | | **PLAZA WEST COVINA LP TOTAL** | **$51,500.00** | |
| POM-COLLEGE STATION LLC | CBL #0043 | PO BOX 955607 | ST. LOUIS | MO | 63195-5607 | | 2/8/2024 | $7,882.58 | Real Estate Payment |
| POM-COLLEGE STATION LLC | CBL #0043 | PO BOX 955607 | ST. LOUIS | MO | 63195-5607 | | 3/7/2024 | $7,882.58 | Real Estate Payment |
| POM-COLLEGE STATION LLC | CBL #0043 | PO BOX 955607 | ST. LOUIS | MO | 63195-5607 | | 3/21/2024 | $279.39 | Real Estate Payment |
| POM-COLLEGE STATION LLC | CBL #0043 | PO BOX 955607 | ST. LOUIS | MO | 63195-5607 | | 3/29/2024 | $7,882.58 | Real Estate Payment |
| | | | | | | | **POM-COLLEGE STATION LLC TOTAL** | **$23,927.13** | |
| POUGHKEEPSIE GALLERIA LLC | M&T BANK | PO BOX 8000 DEPT #380 | BUFFALO | NY | 14267 | | 1/31/2024 | $19,390.85 | Real Estate Payment |
| POUGHKEEPSIE GALLERIA LLC | M&T BANK | PO BOX 8000 DEPT #380 | BUFFALO | NY | 14267 | | 2/28/2024 | $19,390.85 | Real Estate Payment |
| | | | | | | | **POUGHKEEPSIE GALLERIA LLC TOTAL** | **$38,781.70** | |
| POWERFRONT INC | 468 N CAMDEN DR | STE 200 | BEVERLY HILLS | CA | 90210 | | 2/1/2024 | $42,900.00 | Non-Merchandise Vendor Purchases |
| POWERFRONT INC | 468 N CAMDEN DR | STE 200 | BEVERLY HILLS | CA | 90210 | | 4/5/2024 | $42,900.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **POWERFRONT INC TOTAL** | **$85,800.00** | |
| PPF RTL ATLANTIC TOWN CENTER LLC | PO BOX 733138 | | DALLAS | TX | 75373-3138 | | 1/31/2024 | $20,855.29 | Real Estate Payment |
| PPF RTL ATLANTIC TOWN CENTER LLC | PO BOX 733138 | | DALLAS | TX | 75373-3138 | | 2/28/2024 | $20,855.29 | Real Estate Payment |
| | | | | | | | **PPF RTL ATLANTIC TOWN CENTER LLC TOTAL** | **$41,710.58** | |
| PPF RTL ROSEDALE SHOPPING CENTER,LLC | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | | 2/8/2024 | $45,984.33 | Real Estate Payment |
| PPF RTL ROSEDALE SHOPPING CENTER,LLC | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | | 3/7/2024 | $45,984.33 | Real Estate Payment |
| PPF RTL ROSEDALE SHOPPING CENTER,LLC | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | | 3/21/2024 | $1,979.49 | Real Estate Payment |
| | | | | | | | **PPF RTL ROSEDALE SHOPPING CENTER,LLC TOTAL** | **$93,948.15** | |
| PR CAPITAL CITY | LIMITED PARTNERSHIP | PO BOX 92406 | CLEVELAND | OH | 44193 | | 2/15/2024 | $14,040.61 | Real Estate Payment |
| PR CAPITAL CITY | LIMITED PARTNERSHIP | PO BOX 92406 | CLEVELAND | OH | 44193 | | 3/21/2024 | $12,421.44 | Real Estate Payment |
| | | | | | | | **PR CAPITAL CITY TOTAL** | **$26,462.05** | |
| PR PRINCE GEORGE PLAZA LLC | PO BOX 373228 | | CLEVELAND | OH | 44193-3228 | | 2/8/2024 | $10,387.08 | Real Estate Payment |
| PR PRINCE GEORGE PLAZA LLC | PO BOX 373228 | | CLEVELAND | OH | 44193-3228 | | 3/7/2024 | $10,387.08 | Real Estate Payment |
| | | | | | | | **PR PRINCE GEORGE PLAZA LLC TOTAL** | **$20,774.16** | |
| PR SPRINGFIELD DELCO LP | PO BOX 373988 | | CLEVELAND | OH | 44193 | | 2/8/2024 | $23,325.27 | Real Estate Payment |
| | | | | | | | **PR SPRINGFIELD DELCO LP TOTAL** | **$23,325.27** | |
| PR SPRINGFIELD TOWN CNTR | PO BOX 932831 | | CLEVELAND | OH | 44193 | | 2/8/2024 | $43,595.46 | Real Estate Payment |
| PR SPRINGFIELD TOWN CNTR | PO BOX 932831 | | CLEVELAND | OH | 44193 | | 3/7/2024 | $43,595.46 | Real Estate Payment |
| | | | | | | | **PR SPRINGFIELD TOWN CNTR TOTAL** | **$87,190.92** | |
| PREIT ASSOCIATES LP | PR VIEWMONT LP | PO BOX 951773 | CLEVELAND | OH | 44193 | | 2/8/2024 | $42,017.73 | Real Estate Payment |
| PREIT ASSOCIATES LP | PR VIEWMONT LP | PO BOX 951773 | CLEVELAND | OH | 44193 | | 3/7/2024 | $42,017.73 | Real Estate Payment |
| PREIT ASSOCIATES LP | PR VIEWMONT LP | PO BOX 951773 | CLEVELAND | OH | 44193 | | 3/21/2024 | $847.98 | Real Estate Payment |
| | | | | | | | **PREIT ASSOCIATES LP TOTAL** | **$84,883.44** | |
| PREIT ASSOCIATES, LP | DBA WG PARK, LP | PO BOX 373747 | CLEVELAND | OH | 44193 | | 2/8/2024 | $68,949.14 | Real Estate Payment |
| PREIT ASSOCIATES, LP | DBA WG PARK, LP | PO BOX 373747 | CLEVELAND | OH | 44193 | | 3/7/2024 | $68,949.14 | Real Estate Payment |
| | | | | | | | **PREIT ASSOCIATES, LP TOTAL** | **$137,898.28** | |
| PREP HILLSIDE REAL ESTATE LLC | PO BOX 715151 | | CINCINNATI | OH | 45271-5151 | | 1/31/2024 | $11,947.31 | Real Estate Payment |
| PREP HILLSIDE REAL ESTATE LLC | PO BOX 715151 | | CINCINNATI | OH | 45271-5151 | | 2/15/2024 | $1,388.60 | Real Estate Payment |
| PREP HILLSIDE REAL ESTATE LLC | PO BOX 715151 | | CINCINNATI | OH | 45271-5151 | | 2/28/2024 | $11,947.31 | Real Estate Payment |
| PREP HILLSIDE REAL ESTATE LLC | PO BOX 715151 | | CINCINNATI | OH | 45271-5151 | | 3/21/2024 | $1,366.51 | Real Estate Payment |
| PREP HILLSIDE REAL ESTATE LLC | PO BOX 715151 | | CINCINNATI | OH | 45271-5151 | | 3/29/2024 | $11,947.31 | Real Estate Payment |
| | | | | | | | **PREP HILLSIDE REAL ESTATE LLC TOTAL** | **$38,597.04** | |
| PRISA ARBOR LAKES, LLC | PO BOX 22072 NETWORK PLC | | CHICAGO | IL | 60673-1231 | | 2/8/2024 | $13,943.33 | Real Estate Payment |
| PRISA ARBOR LAKES, LLC | PO BOX 22072 NETWORK PLC | | CHICAGO | IL | 60673-1231 | | 3/7/2024 | $13,958.33 | Real Estate Payment |
| | | | | | | | **PRISA ARBOR LAKES, LLC TOTAL** | **$27,901.66** | |
| PROMENADE SHOPS - 10220472 | PO BOX 715524 | | CINCINNATI | OH | 45271 | | 2/8/2024 | $15,000.00 | Real Estate Payment |
| PROMENADE SHOPS - 10220472 | PO BOX 715524 | | CINCINNATI | OH | 45271 | | 3/7/2024 | $15,000.00 | Real Estate Payment |
| | | | | | | | **PROMENADE SHOPS - 10220472 TOTAL** | **$30,000.00** | |
| PYRAMID WALDEN COMPANY LP | M&T BANK DEPT 496 | PO BOX 8000 | BUFFALO | NY | 14267 | | 1/31/2024 | $54,423.42 | Real Estate Payment |
| PYRAMID WALDEN COMPANY LP | M&T BANK DEPT 496 | PO BOX 8000 | BUFFALO | NY | 14267 | | 2/28/2024 | $56,427.03 | Real Estate Payment |
| | | | | | | | **PYRAMID WALDEN COMPANY LP TOTAL** | **$110,850.45** | |
| QUEST CONTROLS INC | 208 9TH STREET DRIVE WEST | | PALMETTO | FL | 34221 | | 2/8/2024 | $8,548.23 | Non-Merchandise Vendor Purchases |
| QUEST CONTROLS INC | 208 9TH STREET DRIVE WEST | | PALMETTO | FL | 34221 | | 2/8/2024 | $15,698.42 | Payments for Store Maintenance |
| QUEST CONTROLS INC | 208 9TH STREET DRIVE WEST | | PALMETTO | FL | 34221 | | 2/29/2024 | $5,550.00 | Payments for Store Maintenance |
| | | | | | | | **QUEST CONTROLS INC TOTAL** | **$29,796.65** | |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 1/25/2024 | $1,141,000.00 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/1/2024 | $1,183,000.00 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/8/2024 | $5,005,046.55 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/9/2024 | $135,657.53 | Non-Merchandise Vendor Purchases |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/15/2024 | $711,074.82 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 2/22/2024 | $520,000.00 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 3/1/2024 | $3,725,959.32 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 3/15/2024 | $895,717.47 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 3/22/2024 | $1,100,000.00 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 3/28/2024 | $1,399,559.25 | Non-Merchandise Vendor Purchases |
| RADIAL INC | PO BOX 204113 | | DALLAS | TX | 75320-4114 | | 4/4/2024 | $2,812,070.64 | Non-Merchandise Vendor Purchases |
| | | | | | | | **RADIAL INC TOTAL** | **$19,229,085.58** | |
| | | | | | | | | | |
| RAMBO FIXTURE COMPANY | 4473 HUNTERS BEND | | POWELL | OH | 43065 | | 2/1/2024 | $7,265.00 | Payments for Store Design and Construction |
| RAMBO FIXTURE COMPANY | 4473 HUNTERS BEND | | POWELL | OH | 43065 | | 2/22/2024 | $178.00 | Payments for Store Design and Construction |
| RAMBO FIXTURE COMPANY | 4473 HUNTERS BEND | | POWELL | OH | 43065 | | 2/22/2024 | $55,055.60 | Payments for Store Design and Construction |
| | | | | | | | **RAMBO FIXTURE COMPANY TOTAL** | **$62,498.60** | |
| | | | | | | | | | |
| RED SPARKS SPE, LLC | PO BOX 97951 | | LAS VEGAS | NV | 89193-7951 | | 2/8/2024 | $15,544.54 | Real Estate Payment |
| RED SPARKS SPE, LLC | PO BOX 97951 | | LAS VEGAS | NV | 89193-7951 | | 2/15/2024 | $1,248.47 | Real Estate Payment |
| RED SPARKS SPE, LLC | PO BOX 97951 | | LAS VEGAS | NV | 89193-7951 | | 3/7/2024 | $15,703.54 | Real Estate Payment |
| RED SPARKS SPE, LLC | PO BOX 97951 | | LAS VEGAS | NV | 89193-7951 | | 3/29/2024 | $15,544.54 | Real Estate Payment |
| | | | | | | | **RED SPARKS SPE, LLC TOTAL** | **$48,041.09** | |
| | | | | | | | | | |
| REEP-RTL MPM GA LLC | PO BOX 22708 | | NEW YORK | NY | 10087 | | 2/8/2024 | $38,171.85 | Real Estate Payment |
| REEP-RTL MPM GA LLC | PO BOX 22708 | | NEW YORK | NY | 10087 | | 3/7/2024 | $38,171.85 | Real Estate Payment |
| | | | | | | | **REEP-RTL MPM GA LLC TOTAL** | **$76,343.70** | |
| | | | | | | | | | |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 2/1/2024 | $49,454.75 | Non-Merchandise Vendor Purchases |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 2/1/2024 | $200,136.02 | Payments for Store Maintenance |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 2/8/2024 | $356.31 | Payments for Store Maintenance |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 2/29/2024 | $597.70 | Payments for Store Maintenance |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 3/7/2024 | $2,980.13 | Payments for Store Maintenance |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 3/27/2024 | $34,922.76 | Payments for Store Maintenance |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 4/4/2024 | $13,881.41 | Non-Merchandise Vendor Purchases |
| RESICOM CUSTOM PAINTING & | 1235 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446 | | 4/11/2024 | $136,052.55 | Payments for Store Maintenance |
| | | | | | | | **RESICOM CUSTOM PAINTING & TOTAL** | **$438,381.63** | |
| | | | | | | | | | |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/8/2024 | $11,260.62 | Non-Merchandise Vendor Purchases |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/15/2024 | $23,505.49 | Non-Merchandise Vendor Purchases |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/15/2024 | $5,726.32 | Payments for Store Maintenance |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/22/2024 | $13,169.94 | Non-Merchandise Vendor Purchases |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/22/2024 | $1,705.60 | Payments for Store Maintenance |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/29/2024 | $16,422.86 | Non-Merchandise Vendor Purchases |
| RETAIL MECHANICAL SERVICES INC | 3249 ROUTE 112 BLD 4 SUITE 2 | | MEDFORD | NY | 11763 | | 2/29/2024 | $2,984.62 | Payments for Store Maintenance |
| | | | | | | | **RETAIL MECHANICAL SERVICES INC TOTAL** | **$74,775.45** | |
| | | | | | | | | | |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 2/22/2024 | $10,965.35 | Non-Merchandise Vendor Purchases |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 2/29/2024 | $18,690.48 | Non-Merchandise Vendor Purchases |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 4/11/2024 | $24,967.66 | Non-Merchandise Vendor Purchases |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 4/11/2024 | $204.05 | Payments for Store Design and Construction |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 4/11/2024 | $2,887.96 | Payments for Store Maintenance |
| | | | | | | | **REXEL CAPITOL LIGHT TOTAL** | **$57,715.50** | |
| | | | | | | | | | |
| REZOD LLC | 777 HARRISON DRIVE | | COLUMBUS | OH | 43204 | | 2/1/2024 | $8,655.00 | Payments for Store Design and Construction |
| | | | | | | | **REZOD LLC TOTAL** | **$8,655.00** | |
| | | | | | | | | | |
| RGIS, LLC | P.O. BOX 77631 | | DETROIT | MI | 48277 | | 1/25/2024 | $16,980.94 | Non-Merchandise Vendor Purchases |
| | | | | | | | **RGIS, LLC TOTAL** | **$16,980.94** | |
| | | | | | | | | | |
| RIDERWOOD USA INC | PO BOX 744640 | | LOS ANGELES | CA | 90074-4640 | | 1/31/2024 | $56,023.48 | Real Estate Payment |
| RIDERWOOD USA INC | PO BOX 744640 | | LOS ANGELES | CA | 90074-4640 | | 2/28/2024 | $56,023.47 | Real Estate Payment |
| | | | | | | | **RIDERWOOD USA INC TOTAL** | **$112,046.95** | |
| | | | | | | | | | |
| RM MEMBER LLC | PO BOX 72439 | | CLEVELAND | OH | 44192 | | 2/15/2024 | $32,294.34 | Real Estate Payment |
| | | | | | | | **RM MEMBER LLC TOTAL** | **$32,294.34** | |
| | | | | | | | | | |
| ROSEVILLE SHOPPINGTOWN LLC | LOCKBOX 910782 | PO BOX 31001-0782 | PASADENA | CA | 91110-0782 | | 1/31/2024 | $67,482.52 | Real Estate Payment |
| ROSEVILLE SHOPPINGTOWN LLC | LOCKBOX 910782 | PO BOX 31001-0782 | PASADENA | CA | 91110-0782 | | 2/28/2024 | $67,482.52 | Real Estate Payment |
| | | | | | | | **ROSEVILLE SHOPPINGTOWN LLC TOTAL** | **$134,965.04** | |
| | | | | | | | | | |
| ROUND ROCK PREMIUM OUTLETS | PO BOX 822312 | | PHILADELPHIA | PA | 19182-2312 | | 4/1/2024 | $108,132.81 | Real Estate Payment |
| | | | | | | | **ROUND ROCK PREMIUM OUTLETS TOTAL** | **$108,132.81** | |
| | | | | | | | | | |
| ROUSE F.S.,LLC | FASHION SHOW MALL | PO BOX 86; SDS-12-2773 | MINNEAPOLIS | MN | 55486-2773 | | 4/1/2024 | $545,971.05 | Real Estate Payment |
| | | | | | | | **ROUSE F.S.,LLC TOTAL** | **$545,971.05** | |
| | | | | | | | | | |
| RPI GREENVILLE MALL, LP | PO BOX 860480 | | MINNEAPOLIS | MN | 55486-0480 | | 4/1/2024 | $24,970.17 | Real Estate Payment |
| | | | | | | | **RPI GREENVILLE MALL, LP TOTAL** | **$24,970.17** | |
| | | | | | | | | | |
| RPT REALTY LP | WOODBURY LAKES | PO BOX 350018 | BOSTON | MA | 02241-0518 | | 1/31/2024 | $25,000.00 | Real Estate Payment |
| RPT REALTY LP | PO BOX 30344 | | TAMPA | FL | 33630 | | 2/28/2024 | $25,000.00 | Real Estate Payment |
| | | | | | | | **RPT REALTY LP TOTAL** | **$50,000.00** | |
| | | | | | | | | | |
| RR DONNELLEY | 7810 SOLUTION CENTER | | CHICAGO | IL | 60677-7008 | | 2/1/2024 | $862,724.11 | Non-Merchandise Vendor Purchases |
| RR DONNELLEY | 7810 SOLUTION CENTER | | CHICAGO | IL | 60677-7008 | | 2/15/2024 | $266,476.47 | Non-Merchandise Vendor Purchases |
| RR DONNELLEY | 7810 SOLUTION CENTER | | CHICAGO | IL | 60677-7008 | | 2/22/2024 | $148,342.26 | Non-Merchandise Vendor Purchases |
| RR DONNELLEY | 7810 SOLUTION CENTER | | CHICAGO | IL | 60677-7008 | | 2/29/2024 | $219,207.21 | Non-Merchandise Vendor Purchases |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RR DONNELLEY TOTAL | $1,496,750.05 | |
| RREEF AMERICAN REIT II, CORP HH | CORP HH  BOX 777913 | 7913 SOLUTION CENTER | CHICAGO | IL | 60677-7009 | | 1/31/2024 | $25,701.45 | Real Estate Payment |
| RREEF AMERICAN REIT II, CORP HH | CORP HH  BOX 777913 | 7913 SOLUTION CENTER | CHICAGO | IL | 60677-7009 | | 2/28/2024 | $25,366.59 | Real Estate Payment |
| | | | | | | | RREEF AMERICAN REIT II, CORP HH TOTAL | $51,068.04 | |
| RSE INDEPENDENCE LLC | PO BOX 860575 | | MINNEAPOLIS | MN | 55486-0575 | | 4/1/2024 | $30,161.13 | Real Estate Payment |
| | | | | | | | RSE INDEPENDENCE LLC TOTAL | $30,161.13 | |
| RSS UBSBB2013-C6-FL BML, LLC | RSS WFRBS2011 C4 OH EMC LLC Lockbox | PO BOX 745932, LOCK BOX #745932 | LOS ANGELES | CA | 90074-5932 | | 1/31/2024 | $56,517.17 | Real Estate Payment |
| RSS UBSBB2013-C6-FL BML, LLC | RSS WFRBS2011 C4 OH EMC LLC Lockbox | PO BOX 745932, LOCK BOX #745932 | LOS ANGELES | CA | 90074-5932 | | 2/28/2024 | $56,517.17 | Real Estate Payment |
| | | | | | | | RSS UBSBB2013-C6-FL BML, LLC TOTAL | $113,034.34 | |
| RUGGLES SIGN COMPANY | PO BOX 349 | | VERSAILLES | KY | 40383 | | 1/25/2024 | $32,818.70 | Payments for Store Design and Construction |
| RUGGLES SIGN COMPANY | PO BOX 349 | | VERSAILLES | KY | 40383 | | 2/22/2024 | $10,645.27 | Payments for Store Maintenance |
| RUGGLES SIGN COMPANY | PO BOX 349 | | VERSAILLES | KY | 40383 | | 2/29/2024 | $16,193.75 | Payments for Store Maintenance |
| | | | | | | | RUGGLES SIGN COMPANY TOTAL | $59,657.72 | |
| RUGO STONE LLC | 7653 ANGLETON COURT | | LORTON | VA | 22079 | | 2/1/2024 | $26,400.00 | Payments for Store Design and Construction |
| | | | | | | | RUGO STONE LLC TOTAL | $26,400.00 | |
| RUNE MODEL MANAGEMENT LLC | 450 EAST 96TH STREET SUITE 5025 | | INDIANAPOLIS | IN | 46240 | | 2/29/2024 | $11,395.74 | Non-Merchandise Vendor Purchases |
| RUNE MODEL MANAGEMENT LLC | 450 EAST 96TH STREET SUITE 5025 | | INDIANAPOLIS | IN | 46240 | | 3/7/2024 | $2,400.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | RUNE MODEL MANAGEMENT LLC TOTAL | $13,795.74 | |
| SAFETY BUILDING CLEANING CORP | 5 WEST 37TH ST STE 803 | | NEW YORK | NY | 10018 | | 2/8/2024 | $4,261.31 | Payments for Store Maintenance |
| SAFETY BUILDING CLEANING CORP | 5 WEST 37TH ST STE 803 | | NEW YORK | NY | 10018 | | 2/15/2024 | $3,833.58 | Payments for Store Maintenance |
| SAFETY BUILDING CLEANING CORP | 5 WEST 37TH ST STE 803 | | NEW YORK | NY | 10018 | | 2/29/2024 | $195.98 | Non-Merchandise Vendor Purchases |
| SAFETY BUILDING CLEANING CORP | 5 WEST 37TH ST STE 803 | | NEW YORK | NY | 10018 | | 2/29/2024 | $3,122.01 | Payments for Store Maintenance |
| | | | | | | | SAFETY BUILDING CLEANING CORP TOTAL | $11,412.88 | |
| SALISBURY MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE 212 | GREAT NECK | NY | 11021 | | 2/8/2024 | $5,418.80 | Real Estate Payment |
| SALISBURY MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE 212 | GREAT NECK | NY | 11021 | | 3/7/2024 | $5,418.80 | Real Estate Payment |
| | | | | | | | SALISBURY MALL REALTY HOLDING LLC TOTAL | $10,837.60 | |
| SANGERTOWN SQUARE LLC | MFG & TRADERS TRUST CO | PO BOX 8000, DEPT 332 | BUFFALO | NY | 14267 | | 1/31/2024 | $21,849.77 | Real Estate Payment |
| SANGERTOWN SQUARE LLC | MFG & TRADERS TRUST CO | PO BOX 8000, DEPT 332 | BUFFALO | NY | 14267 | | 2/29/2024 | $21,849.77 | Real Estate Payment |
| | | | | | | | SANGERTOWN SQUARE LLC TOTAL | $43,699.54 | |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 4/5/2024 | $17,862.64 | Non-Merchandise Vendor Purchases |
| | | | | | | | SCHINDLER ELEVATOR CORP TOTAL | $17,862.64 | |
| SCOTT HEIDELBERG PRODUCTIONS INC | PO BOX 16956 | | COLUMBUS | OH | 43216 | | 4/2/2024 | $10,670.00 | Non-Merchandise Vendor Purchases |
| SCOTT HEIDELBERG PRODUCTIONS INC | PO BOX 16956 | | COLUMBUS | OH | 43216 | | 4/5/2024 | $10,310.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | SCOTT HEIDELBERG PRODUCTIONS INC TOTAL | $20,980.00 | |
| SCOTTSDALE FASHION SQUARE | PO BOX 31001-2156 | | PASADENA | CA | 91110-2156 | | 4/1/2024 | $344,960.52 | Real Estate Payment |
| | | | | | | | SCOTTSDALE FASHION SQUARE TOTAL | $344,960.52 | |
| SELECT CHICAGO LLC | 400 N MICHIGAN AVE SUITE 700 | | CHICAGO | IL | 60611 | | 2/29/2024 | $13,390.06 | Non-Merchandise Vendor Purchases |
| | | | | | | | SELECT CHICAGO LLC TOTAL | $13,390.06 | |
| SERVICE MANAGEMENT GROUP LLC | 770 MARKET ST | PMB/APT/STE: 6000 | FARMINGTON | MO | 63640 | | 4/5/2024 | $54,583.20 | Non-Merchandise Vendor Purchases |
| | | | | | | | SERVICE MANAGEMENT GROUP LLC TOTAL | $54,583.20 | |
| SERVICE QUEST. INC. | 510 SPENCER STREET STE B | | COUNCIL GROVE | KS | 66846 | | 2/15/2024 | $15,970.83 | Payments for Store Maintenance |
| SERVICE QUEST. INC. | 510 SPENCER STREET STE B | | COUNCIL GROVE | KS | 66846 | | 2/29/2024 | $3,237.60 | Payments for Store Maintenance |
| | | | | | | | SERVICE QUEST. INC. TOTAL | $19,208.43 | |
| SERVICECHANNEL.COM, INC | 9 ALBERTSON AVE STE# 1 | | ALBERTSON | NY | 11507 | | 2/8/2024 | $51,775.60 | Payments for Store Maintenance |
| | | | | | | | SERVICECHANNEL.COM, INC TOTAL | $51,775.60 | |
| SETTLERS' R2 INC | 2 COMMON COURT | UNIT C13 | NORTH CONWAY | NH | 03860 | | 1/31/2024 | $13,371.97 | Real Estate Payment |
| SETTLERS' R2 INC | 2 COMMON COURT | UNIT C13 | NORTH CONWAY | NH | 03860 | | 2/15/2024 | $300.06 | Real Estate Payment |
| SETTLERS' R2 INC | 2 COMMON COURT | UNIT C13 | NORTH CONWAY | NH | 03860 | | 2/28/2024 | $14,322.82 | Real Estate Payment |
| | | | | | | | SETTLERS' R2 INC TOTAL | $27,994.85 | |
| SHERMAN OAKS FASHION | BANK OF AMERICA | FILE #56991 | LOS ANGELES | CA | 90074-6991 | | 1/31/2024 | $57,581.81 | Real Estate Payment |
| SHERMAN OAKS FASHION | BANK OF AMERICA | FILE #56991 | LOS ANGELES | CA | 90074-6991 | | 2/28/2024 | $57,581.81 | Real Estate Payment |
| | | | | | | | SHERMAN OAKS FASHION TOTAL | $115,163.62 | |
| SHOPPES AT BUCKLAND HILLS LLC | SDS-12-3095 | BOX 86 | MINNEAPOLIS | MN | 55486 | | 2/8/2024 | $11,478.98 | Real Estate Payment |
| SHOPPES AT BUCKLAND HILLS LLC | SDS-12-3095 | BOX 86 | MINNEAPOLIS | MN | 55486 | | 3/7/2024 | $11,478.98 | Real Estate Payment |
| | | | | | | | SHOPPES AT BUCKLAND HILLS LLC TOTAL | $22,957.96 | |
| SHOW & TELL PRODUCTIONS | 307 SEVENTH AVENUE | SUITE 401 | NEW YORK | NY | 10001 | | 2/8/2024 | $52,451.59 | Non-Merchandise Vendor Purchases |
| SHOW & TELL PRODUCTIONS | 307 SEVENTH AVENUE | SUITE 401 | NEW YORK | NY | 10001 | | 2/8/2024 | $380.00 | Non-Merchandise Vendor Purchases |
| SHOW & TELL PRODUCTIONS | 307 SEVENTH AVENUE | SUITE 401 | NEW YORK | NY | 10001 | | 2/15/2024 | $16,857.38 | Non-Merchandise Vendor Purchases |
| SHOW & TELL PRODUCTIONS | 307 SEVENTH AVENUE | SUITE 401 | NEW YORK | NY | 10001 | | 4/4/2024 | $16,891.11 | Non-Merchandise Vendor Purchases |
| | | | | | | | SHOW & TELL PRODUCTIONS TOTAL | $86,580.08 | |
| SHREMSHOCK ARCHTCTS, INC. | 6130 SOUTH SUNBURY ROAD | | WESTERVILLE | OH | 43081 | | 2/1/2024 | $34,208.00 | Payments for Store Design and Construction |
| SHREMSHOCK ARCHTCTS, INC. | 6130 SOUTH SUNBURY ROAD | | WESTERVILLE | OH | 43081 | | 2/22/2024 | $1,126.00 | Payments for Store Design and Construction |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SHREMSHOCK ARCHTCTS, INC. TOTAL | $35,334.00 | |
| SIGAL MODELS & TALENT, LLC | 81 MILL ST | STE 300 | GAHANNA | OH | 43230 | | 2/1/2024 | $12,185.65 | Non-Merchandise Vendor Purchases |
| | | | | | | | SIGAL MODELS & TALENT, LLC TOTAL | $12,185.65 | |
| SIMON CAPITAL GP | PO BOX 775758 | | CHICAGO | IL | 60677-5758 | | 2/15/2024 | $734.68 | Real Estate Payment |
| SIMON CAPITAL GP | PO BOX 775758 | | CHICAGO | IL | 60677-5758 | | 3/7/2024 | $84,046.31 | Real Estate Payment |
| | | | | | | | SIMON CAPITAL GP TOTAL | $84,780.99 | |
| SIMON PROPERTY GROUP LP | 867925 RELIABLE PKWY | | CHICAGO | IL | 60686-0079 | | 4/9/2024 | $1,882,681.04 | Real Estate Payment |
| | | | | | | | SIMON PROPERTY GROUP LP TOTAL | $1,882,681.04 | |
| SL MALL LLC | PO BOX 68065 | | NEWARK | NJ | 07101-8086 | | 2/8/2024 | $3,085.93 | Real Estate Payment |
| SL MALL LLC | PO BOX 68065 | | NEWARK | NJ | 07101-8086 | | 2/15/2024 | $4,931.39 | Real Estate Payment |
| SL MALL LLC | PO BOX 68065 | | NEWARK | NJ | 07101-8086 | | 3/7/2024 | $3,085.93 | Real Estate Payment |
| SL MALL LLC | PO BOX 68065 | | NEWARK | NJ | 07101-8086 | | 3/21/2024 | $4,578.31 | Real Estate Payment |
| | | | | | | | SL MALL LLC TOTAL | $15,681.56 | |
| SOMERSET COLLECTION LTD | LOCKBOX 16129 | 16129 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 1/31/2024 | $95,355.20 | Real Estate Payment |
| SOMERSET COLLECTION LTD | LOCKBOX 16129 | 16129 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 2/15/2024 | $165.90 | Real Estate Payment |
| SOMERSET COLLECTION LTD | LOCKBOX 16129 | 16129 COLLECTIONS CNTR DR | CHICAGO | IL | 60693 | | 2/28/2024 | $95,438.15 | Real Estate Payment |
| | | | | | | | SOMERSET COLLECTION LTD TOTAL | $190,959.25 | |
| SOUTH COAST PLAZA | PO BOX 54876 | | LOS ANGELES | CA | 90074-4876 | | 1/31/2024 | $141,490.42 | Real Estate Payment |
| SOUTH COAST PLAZA | PO BOX 54876 | | LOS ANGELES | CA | 90074-4876 | | 2/28/2024 | $142,207.52 | Real Estate Payment |
| | | | | | | | SOUTH COAST PLAZA TOTAL | $283,697.94 | |
| SOUTH MILL MALL | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 2/8/2024 | $484.96 | Real Estate Payment |
| SOUTH MILL MALL | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 2/15/2024 | $3,963.68 | Real Estate Payment |
| SOUTH MILL MALL | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 3/7/2024 | $484.96 | Real Estate Payment |
| SOUTH MILL MALL | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 3/21/2024 | $2,936.51 | Real Estate Payment |
| | | | | | | | SOUTH MILL MALL TOTAL | $7,870.11 | |
| SOUTH SHORE MALL REALTY LLC | PO BOX 25078 | | TAMPA | FL | 33622 | | 2/8/2024 | $2,099.35 | Real Estate Payment |
| SOUTH SHORE MALL REALTY LLC | PO BOX 25078 | | TAMPA | FL | 33622 | | 2/15/2024 | $9,033.23 | Real Estate Payment |
| SOUTH SHORE MALL REALTY LLC | PO BOX 25078 | | TAMPA | FL | 33622 | | 3/21/2024 | $7,054.26 | Real Estate Payment |
| | | | | | | | SOUTH SHORE MALL REALTY LLC TOTAL | $18,186.84 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | ROSEMEAD | CA | 91771-0002 | | 2/26/2024 | $70,000.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | SOUTHERN CALIFORNIA EDISON TOTAL | $70,000.00 | |
| SOUTHERN PARK MALL LLC | PO BOX 809222 | | CHICAGO | IL | 60680-9222 | | 2/15/2024 | $9,565.80 | Real Estate Payment |
| | | | | | | | SOUTHERN PARK MALL LLC TOTAL | $9,565.80 | |
| SOUTHLAKE INDIANA, LLC | 5000 SOLUTION CENTER | BOX 775000 | CHICAGO | IL | 60677-5000 | | 2/28/2024 | $26,848.66 | Real Estate Payment |
| | | | | | | | SOUTHLAKE INDIANA, LLC TOTAL | $26,848.66 | |
| SOUTHPARK MALL LP | PO BOX 409276 | | ATLANTA | GA | 30384 | | 4/1/2024 | $189,381.38 | Real Estate Payment |
| | | | | | | | SOUTHPARK MALL LP TOTAL | $189,381.38 | |
| SPARK JC, LLC | PO BOX 412842 | | BOSTON | MA | 02241 | | 1/31/2024 | $2,378.70 | Real Estate Payment |
| SPARK JC, LLC | PO BOX 412842 | | BOSTON | MA | 02241 | | 2/15/2024 | $6,582.14 | Real Estate Payment |
| SPARK JC, LLC | PO BOX 412842 | | BOSTON | MA | 02241 | | 2/28/2024 | $2,378.70 | Real Estate Payment |
| SPARK JC, LLC | PO BOX 412842 | | BOSTON | MA | 02241 | | 3/21/2024 | $5,711.18 | Real Estate Payment |
| | | | | | | | SPARK JC, LLC TOTAL | $17,050.72 | |
| SPG HOUSTON HOLDINGS LP | PO BOX 822693 | | PHILADELPHIA | PA | 19182 | | 4/1/2024 | $240,085.14 | Real Estate Payment |
| | | | | | | | SPG HOUSTON HOLDINGS LP TOTAL | $240,085.14 | |
| SPG PRIEN LLC | 867890 RELIABLE PKWY | | CHICAGO | IL | 60686-0078 | | 2/26/2024 | $43,641.75 | Real Estate Payment |
| | | | | | | | SPG PRIEN LLC TOTAL | $43,641.75 | |
| SPM ACQUISITION LLC | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | | 2/8/2024 | $43,779.95 | Real Estate Payment |
| | | | | | | | SPM ACQUISITION LLC TOTAL | $43,779.95 | |
| SPOTSYLVANIA MALL COMP | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 2/8/2024 | $8,876.72 | Real Estate Payment |
| SPOTSYLVANIA MALL COMP | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 2/26/2024 | $17,854.23 | Real Estate Payment |
| SPOTSYLVANIA MALL COMP | PO BOX 932400 | | CLEVELAND | OH | 44193 | | 3/7/2024 | $16,662.08 | Real Estate Payment |
| | | | | | | | SPOTSYLVANIA MALL COMP TOTAL | $43,393.03 | |
| SPUS9 FB PADDOCK PROP, LLC | PO BOX 7411166 | | CHICAGO | IL | 60674-1116 | | 1/31/2024 | $16,823.68 | Real Estate Payment |
| SPUS9 FB PADDOCK PROP, LLC | PO BOX 7411166 | | CHICAGO | IL | 60674-1116 | | 2/28/2024 | $16,747.50 | Real Estate Payment |
| | | | | | | | SPUS9 FB PADDOCK PROP, LLC TOTAL | $33,571.18 | |
| SRE HAWKEYE LLC | PO BOX 850801 | | MINNEAPOLIS | MN | 55485-0801 | | 2/8/2024 | $7,115.72 | Real Estate Payment |
| SRE HAWKEYE LLC | PO BOX 850801 | | MINNEAPOLIS | MN | 55485-0801 | | 3/7/2024 | $7,100.82 | Real Estate Payment |
| | | | | | | | SRE HAWKEYE LLC TOTAL | $14,216.54 | |
| SRMF TOWN SQUARE OWNER LLC | PO BOX 748550 | | LOS ANGELES | CA | 90074-8550 | | 1/31/2024 | $18,333.33 | Real Estate Payment |
| SRMF TOWN SQUARE OWNER LLC | PO BOX 748550 | | LOS ANGELES | CA | 90074-8550 | | 2/15/2024 | $86.32 | Real Estate Payment |
| SRMF TOWN SQUARE OWNER LLC | PO BOX 748550 | | LOS ANGELES | CA | 90074-8550 | | 2/28/2024 | $18,333.33 | Real Estate Payment |
| SRMF TOWN SQUARE OWNER LLC | PO BOX 748550 | | LOS ANGELES | CA | 90074-8550 | | 3/21/2024 | $84.35 | Real Estate Payment |
| SRMF TOWN SQUARE OWNER LLC | PO BOX 748550 | | LOS ANGELES | CA | 90074-8550 | | 3/29/2024 | $18,333.33 | Real Estate Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **SRMF TOWN SQUARE OWNER LLC TOTAL** | **$55,170.66** | |
| ST CLAIR SQUARE SPE LLC | CBL #823 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 2/8/2024 | $9,583.33 | Real Estate Payment |
| ST CLAIR SQUARE SPE LLC | CBL #823 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | | 3/7/2024 | $9,583.33 | Real Estate Payment |
| | | | | | | | **ST CLAIR SQUARE SPE LLC TOTAL** | **$19,166.66** | |
| ST. CLOUD MALL, LLC. | CROSSROADS CENTER (MN) | PO BOX 86; SDS-12-1819 | MINNEAPOLIS | MN | 55486-1819 | | 2/8/2024 | $9,182.67 | Real Estate Payment |
| | | | | | | | **ST. CLOUD MALL, LLC. TOTAL** | **$9,182.67** | |
| STAPLES, INC | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | | 2/15/2024 | $45,764.18 | Non-Merchandise Vendor Purchases |
| STAPLES, INC | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | | 2/29/2024 | $9,646.53 | Non-Merchandise Vendor Purchases |
| | | | | | | | **STAPLES, INC TOTAL** | **$55,410.71** | |
| STAR-WEST FRANKLIN PARK MALL, LLC | PO BOX 398008 | | SAN FRANCISCO | CA | 94139-8008 | | 1/31/2024 | $20,868.19 | Real Estate Payment |
| STAR-WEST FRANKLIN PARK MALL, LLC | PO BOX 398008 | | SAN FRANCISCO | CA | 94139-8008 | | 2/28/2024 | $15,868.19 | Real Estate Payment |
| | | | | | | | **STAR-WEST FRANKLIN PARK MALL, LLC TOTAL** | **$36,736.38** | |
| STAR-WEST PARKWAY MALL LP | PO BOX 844767 | | LOS ANGELES | CA | 90084-4767 | | 1/31/2024 | $12,875.00 | Real Estate Payment |
| STAR-WEST PARKWAY MALL LP | PO BOX 844767 | | LOS ANGELES | CA | 90084-4767 | | 2/28/2024 | $12,875.00 | Real Estate Payment |
| | | | | | | | **STAR-WEST PARKWAY MALL,LP TOTAL** | **$25,750.00** | |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 2/15/2024 | $76,474.75 | Non-Merchandise Vendor Purchases |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 3/18/2024 | $55,433.77 | Non-Merchandise Vendor Purchases |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 4/4/2024 | $45,844.00 | Non-Merchandise Vendor Purchases |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 4/16/2024 | $1,856.88 | Non-Merchandise Vendor Purchases |
| | | | | | | | **STORED VALUE SOLUTIONS TOTAL** | **$179,609.40** | |
| STREET RETAIL INC | LOCKBOX #9320 | PO BOX 8500 | PHILADELPHIA | PA | 19178-9320 | | 1/31/2024 | $29,000.25 | Real Estate Payment |
| STREET RETAIL INC | LOCKBOX #9320 | PO BOX 8500 | PHILADELPHIA | PA | 19178-9320 | | 2/15/2024 | $154.60 | Real Estate Payment |
| STREET RETAIL INC | LOCKBOX #9320 | PO BOX 8500 | PHILADELPHIA | PA | 19178-9320 | | 2/28/2024 | $29,000.25 | Real Estate Payment |
| | | | | | | | **STREET RETAIL INC TOTAL** | **$58,155.10** | |
| STYLITICS INC | 10 EAST 33RD ST | | NEW YORK | NY | 10016 | | 3/29/2024 | $95,287.50 | Non-Merchandise Vendor Purchases |
| | | | | | | | **STYLITICS INC TOTAL** | **$95,287.50** | |
| TANGER NATIONAL HARBORLLC | PO BOX 414408 | | BOSTON | MA | 02241-4408 | | 3/1/2024 | $413.11 | Real Estate Payment |
| TANGER NATIONAL HARBORLLC | PO BOX 414408 | | BOSTON | MA | 02241-4408 | | 4/11/2024 | $115,735.07 | Real Estate Payment |
| | | | | | | | **TANGER NATIONAL HARBORLLC TOTAL** | **$116,148.18** | |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 3/1/2024 | $262,916.23 | Real Estate Payment |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 4/1/2024 | $156,393.81 | Real Estate Payment |
| | | | | | | | **TANGER PROPERTIES LIMITED PARTNERSHIP TOTAL** | **$419,310.04** | |
| TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 2/15/2024 | $2,219.39 | Real Estate Payment |
| TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 3/1/2024 | $4,210.11 | Real Estate Payment |
| TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 3/21/2024 | $430.56 | Real Estate Payment |
| TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 4/1/2024 | $95,555.21 | Real Estate Payment |
| TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 4/8/2024 | $183,827.29 | Real Estate Payment |
| | | | | | | | **TANGER PROPERTIES LP TOTAL** | **$286,242.56** | |
| TANGER SAN MARC LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 3/1/2024 | $315.07 | Real Estate Payment |
| TANGER SAN MARC LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 4/1/2024 | $115,539.63 | Real Estate Payment |
| | | | | | | | **TANGER SAN MARC LLC TOTAL** | **$115,854.70** | |
| TAUBMAN CHERRY CREEK | DEPT 89801 | PO BOX 67000 | DETROIT | MI | 48267-0898 | | 2/15/2024 | $19,866.18 | Real Estate Payment |
| TAUBMAN CHERRY CREEK | DEPT 89801 | PO BOX 67000 | DETROIT | MI | 48267-0898 | | 3/21/2024 | $171.59 | Real Estate Payment |
| | | | | | | | **TAUBMAN CHERRY CREEK TOTAL** | **$20,037.77** | |
| THE CONNECTICUT POST LP | PO BOX 32068 | | NEW YORK | NY | 10087 | | 1/31/2024 | $22,987.93 | Real Estate Payment |
| THE CONNECTICUT POST LP | PO BOX 32068 | | NEW YORK | NY | 10087 | | 2/28/2024 | $22,987.93 | Real Estate Payment |
| | | | | | | | **THE CONNECTICUT POST LP TOTAL** | **$45,975.86** | |
| THE DOMAIN MALL II, LLC | PO BOX 402408 | | ATLANTA | GA | 30384 | | 4/1/2024 | $165,441.41 | Real Estate Payment |
| | | | | | | | **THE DOMAIN MALL II, LLC TOTAL** | **$165,441.41** | |
| THE GREENE TOWN CENTERLLC | PO BOX 304 DEPT 5000 | | EMERSON | NJ | 07630 | | 2/8/2024 | $8,000.00 | Real Estate Payment |
| THE GREENE TOWN CENTERLLC | PO BOX 304 DEPT 5000 | | EMERSON | NJ | 07630 | | 3/7/2024 | $8,000.00 | Real Estate Payment |
| | | | | | | | **THE GREENE TOWN CENTERLLC TOTAL** | **$16,000.00** | |
| THE MACERICH PARTNERSHIP, LP | PO BOX 848927 | | LOS ANGELES | CA | 90084-8927 | | 2/15/2024 | $2.14 | Real Estate Payment |
| THE MACERICH PARTNERSHIP, LP | PO BOX 848927 | | LOS ANGELES | CA | 90084-8927 | | 3/21/2024 | $12,853.45 | Real Estate Payment |
| | | | | | | | **THE MACERICH PARTNERSHIP, LP TOTAL** | **$12,855.59** | |
| THE OAKS MALL GGPLP | SDS-12-1530 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1530 | | 2/15/2024 | $13,203.94 | Real Estate Payment |
| THE OAKS MALL GGPLP | SDS-12-1530 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1530 | | 3/21/2024 | $20,083.95 | Real Estate Payment |
| | | | | | | | **THE OAKS MALL GGPLP TOTAL** | **$33,287.89** | |
| THE OUTLET COLLECTION | SEATTLE | PO BOX 932844 | CLEVELAND | OH | 44193 | | 1/31/2024 | $18,311.42 | Real Estate Payment |
| THE OUTLET COLLECTION | SEATTLE | PO BOX 932844 | CLEVELAND | OH | 44193 | | 2/28/2024 | $18,311.42 | Real Estate Payment |
| | | | | | | | **THE OUTLET COLLECTION TOTAL** | **$36,622.84** | |
| THE PARKS AT ARLINGTON | SDS-12-2881 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2881 | | 4/1/2024 | $113,589.03 | Real Estate Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | THE PARKS AT ARLINGTON TOTAL | $113,589.03 | |
| THE SHOPS AT SUMMERLIN N. | LEASE #296515 | DOWNTOWN SUMMERLIN | DALLAS | TX | 75320-5206 | | 1/31/2024 | $46,470.25 | Real Estate Payment |
| THE SHOPS AT SUMMERLIN N. | LEASE #296515 | DOWNTOWN SUMMERLIN | DALLAS | TX | 75320-5206 | | 2/28/2024 | $46,470.26 | Real Estate Payment |
| THE SHOPS AT SUMMERLIN N. | LEASE #296515 | DOWNTOWN SUMMERLIN | DALLAS | TX | 75320-5206 | | 3/29/2024 | $46,470.26 | Real Estate Payment |
| | | | | | | | THE SHOPS AT SUMMERLIN N. TOTAL | $139,410.77 | |
| THE TOWN CENTER AT BOCA RATON TRUST | PO BOX 772846 | | CHICAGO | IL | 60677-2846 | | 2/15/2024 | $19,788.92 | Real Estate Payment |
| | | | | | | | THE TOWN CENTER AT BOCA RATON TRUST TOTAL | $19,788.92 | |
| THE WOODLANDS MALL ASSOC, LLC | SDS-12-3053 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | 3/21/2024 | $19,431.37 | Real Estate Payment |
| THE WOODLANDS MALL ASSOC, LLC | SDS-12-3053 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | 4/1/2024 | $87,558.51 | Real Estate Payment |
| | | | | | | | THE WOODLANDS MALL ASSOC, LLC TOTAL | $106,989.88 | |
| TM NORTHLAKE MALL LP | ATTN ACCOUNTS RECEIVABLE | PO BOX 603051 | CHARLOTTE | NC | 28260-3051 | | 2/8/2024 | $39,774.35 | Real Estate Payment |
| TM NORTHLAKE MALL LP | ATTN ACCOUNTS RECEIVABLE | PO BOX 603051 | CHARLOTTE | NC | 28260-3051 | | 3/7/2024 | $39,774.35 | Real Estate Payment |
| TM NORTHLAKE MALL LP | ATTN ACCOUNTS RECEIVABLE | PO BOX 603051 | CHARLOTTE | NC | 28260-3051 | | 3/29/2024 | $39,774.35 | Real Estate Payment |
| | | | | | | | TM NORTHLAKE MALL LP TOTAL | $119,323.05 | |
| TM PARTRIDGE CREEK MALL | ATTN ACCOUNTS RECEIVABLE | 75 REMITTANCE DR DPT 1311 | CHICAGO | IL | 60654-1311 | | 2/8/2024 | $22,251.52 | Real Estate Payment |
| TM PARTRIDGE CREEK MALL | ATTN ACCOUNTS RECEIVABLE | 75 REMITTANCE DR DPT 1311 | CHICAGO | IL | 60654-1311 | | 3/7/2024 | $22,251.52 | Real Estate Payment |
| | | | | | | | TM PARTRIDGE CREEK MALL TOTAL | $44,503.04 | |
| TM WELLINGTON GREEN MALL | ATTN ACCOUNTS RECEIVABLE | PO BOX 865099 | ORLANDO | FL | 32886-5099 | | 2/8/2024 | $18,121.61 | Real Estate Payment |
| TM WELLINGTON GREEN MALL | ATTN ACCOUNTS RECEIVABLE | PO BOX 865099 | ORLANDO | FL | 32886-5099 | | 3/7/2024 | $18,121.61 | Real Estate Payment |
| | | | | | | | TM WELLINGTON GREEN MALL TOTAL | $36,243.22 | |
| TOM RECTENWALD CONSTRUCTION INC | 330A PERRY HWY | | HARMONY | PA | 16037 | | 2/15/2024 | $66,093.46 | Payments for Store Design and Construction |
| | | | | | | | TOM RECTENWALD CONSTRUCTION INC TOTAL | $66,093.46 | |
| TORY BURCH LLC | 11 WEST 19TH STREET, 7TH FLOOR | | NEW YORK | NY | 10011 | | 1/31/2024 | $65,753.75 | Real Estate Payment |
| TORY BURCH LLC | 11 WEST 19TH STREET, 7TH FLOOR | | NEW YORK | NY | 10011 | | 2/28/2024 | $65,753.75 | Real Estate Payment |
| | | | | | | | TORY BURCH LLC TOTAL | $131,507.50 | |
| TOWN CENTER AT AURORA LLC | PO BOX 809611 | | CHICAGO | IL | 60680-9611 | | 1/31/2024 | $16,666.67 | Real Estate Payment |
| TOWN CENTER AT AURORA LLC | PO BOX 809611 | | CHICAGO | IL | 60680-9611 | | 2/28/2024 | $16,666.67 | Real Estate Payment |
| | | | | | | | TOWN CENTER AT AURORA LLC TOTAL | $33,333.34 | |
| TOWN CENTER AT COBB REALITY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 1/31/2024 | $11,655.17 | Real Estate Payment |
| TOWN CENTER AT COBB REALITY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 2/28/2024 | $11,655.17 | Real Estate Payment |
| | | | | | | | TOWN CENTER AT COBB REALITY HOLDING LLC TOTAL | $23,310.34 | |
| TRCC/ROCK OUTLETS CENTER LLC | PO BOX 1000 | | LEBEC | CA | 93243 | | 1/31/2024 | $27,942.25 | Real Estate Payment |
| TRCC/ROCK OUTLETS CENTER LLC | PO BOX 1000 | | LEBEC | CA | 93243 | | 2/28/2024 | $27,356.41 | Real Estate Payment |
| | | | | | | | TRCC/ROCK OUTLETS CENTER LLC TOTAL | $55,298.66 | |
| TREASURE COAST- JCP ASSOCIATED, LTD | 1365 MOMENTUM PLACE | | CHICAGO | IL | 60689-5311 | | 2/26/2024 | $46,891.00 | Real Estate Payment |
| | | | | | | | TREASURE COAST- JCP ASSOCIATED, LTD TOTAL | $46,891.00 | |
| TRIANGLE TOWN CENTER REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 2/8/2024 | $21,150.38 | Real Estate Payment |
| TRIANGLE TOWN CENTER REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | 3/29/2024 | $21,150.38 | Real Estate Payment |
| | | | | | | | TRIANGLE TOWN CENTER REALTY HOLDING LLC TOTAL | $42,300.76 | |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/1/2024 | $1,057.15 | Non-Merchandise Vendor Purchases |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/1/2024 | $13,851.01 | Payments for Store Maintenance |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/8/2024 | $226.00 | Payments for Store Maintenance |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/15/2024 | $127.95 | Non-Merchandise Vendor Purchases |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/15/2024 | $9,905.91 | Payments for Store Maintenance |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/22/2024 | $5,473.60 | Payments for Store Maintenance |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/29/2024 | $477.84 | Non-Merchandise Vendor Purchases |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 2/29/2024 | $4,365.20 | Payments for Store Maintenance |
| TRUESOURCE LLC | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | | 4/5/2024 | $720.00 | Payments for Store Maintenance |
| | | | | | | | TRUESOURCE LLC TOTAL | $36,204.66 | |
| TRUMBULL SHOPPING CENTER #2 LLC | PO BOX 944392 | | CLEVELAND | OH | 44194-0011 | | 2/8/2024 | $75.00 | Real Estate Payment |
| TRUMBULL SHOPPING CENTER #2 LLC | PO BOX 944392 | | CLEVELAND | OH | 44194-0011 | | 2/15/2024 | $10,668.39 | Real Estate Payment |
| TRUMBULL SHOPPING CENTER #2 LLC | PO BOX 944392 | | CLEVELAND | OH | 44194-0011 | | 3/21/2024 | $10,265.93 | Real Estate Payment |
| | | | | | | | TRUMBULL SHOPPING CENTER #2 LLC TOTAL | $21,009.32 | |
| TUCSON MALL LLC | SDS-12-2082 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | 4/1/2024 | $52,292.10 | Real Estate Payment |
| | | | | | | | TUCSON MALL LLC TOTAL | $52,292.10 | |
| TUCSON PREMIUM OUTLETS LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | | 4/1/2024 | $320,152.57 | Real Estate Payment |
| | | | | | | | TUCSON PREMIUM OUTLETS LLC TOTAL | $320,152.57 | |
| UE BERGEN MALL OWNER, LLC | PO BOX 646411 | | CINCINNATI | OH | 45264-6411 | | 1/31/2024 | $78,814.45 | Real Estate Payment |
| UE BERGEN MALL OWNER, LLC | PO BOX 646411 | | CINCINNATI | OH | 45264-6411 | | 2/28/2024 | $78,814.45 | Real Estate Payment |
| | | | | | | | UE BERGEN MALL OWNER, LLC TOTAL | $157,628.90 | |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| UNIV TOWNE CENTRE | FILE # 55976 | | LOS ANGELES | CA | 90074-5976 | | 1/31/2024 | $104,533.40 | Real Estate Payment |
| UNIV TOWNE CENTRE | FILE # 55976 | | LOS ANGELES | CA | 90074-5976 | | 2/28/2024 | $104,533.41 | Real Estate Payment |
| | | | | | | | **UNIV TOWNE CENTRE TOTAL** | **$209,066.81** | |
| | | | | | | | | | |
| UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | | 2/26/2024 | $44,167.72 | Real Estate Payment |
| | | | | | | | **UNIVERSITY PARK MALL, LLC TOTAL** | **$44,167.72** | |
| | | | | | | | | | |
| URBAN SHOPPING CNTRS, LP | PO BOX 86, SDS-12-2886 | | MINNEAPOLIS | MN | 55486-2886 | | 4/1/2024 | $444,067.28 | Real Estate Payment |
| | | | | | | | **URBAN SHOPPING CNTRS, LP TOTAL** | **$444,067.28** | |
| | | | | | | | | | |
| USABLENET INC | DEPT 781768 | PO BOX 78000 | DETROIT | MI | 48278-1768 | | 2/8/2024 | $15,490.00 | Non-Merchandise Vendor Purchases |
| USABLENET INC | DEPT 781768 | PO BOX 78000 | DETROIT | MI | 48278-1768 | | 4/5/2024 | $7,745.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **USABLENET INC TOTAL** | **$23,235.00** | |
| | | | | | | | | | |
| VALLEY VIEW MALL SPE, LLC | PO BOX 5572 | | CAROL STREAM | IL | 60197-5572 | | 2/8/2024 | $8,954.00 | Real Estate Payment |
| VALLEY VIEW MALL SPE, LLC | PO BOX 5572 | | CAROL STREAM | IL | 60197-5572 | | 3/7/2024 | $8,954.00 | Real Estate Payment |
| | | | | | | | **VALLEY VIEW MALL SPE, LLC TOTAL** | **$17,908.00** | |
| | | | | | | | | | |
| VECTOR SECURITY, INC. | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | | 1/25/2024 | $38,806.86 | Non-Merchandise Vendor Purchases |
| VECTOR SECURITY, INC. | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | | 2/8/2024 | $710.52 | Non-Merchandise Vendor Purchases |
| VECTOR SECURITY, INC. | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | | 2/22/2024 | $11,701.36 | Non-Merchandise Vendor Purchases |
| VECTOR SECURITY, INC. | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | | 3/7/2024 | $3,291.61 | Non-Merchandise Vendor Purchases |
| VECTOR SECURITY, INC. | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | | 4/4/2024 | $10,369.32 | Non-Merchandise Vendor Purchases |
| | | | | | | | **VECTOR SECURITY, INC. TOTAL** | **$64,879.67** | |
| | | | | | | | | | |
| VERIFONE INC | LOCKBOX# 774060 | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | 1/25/2024 | $156,980.00 | Non-Merchandise Vendor Purchases |
| | | | | | | | **VERIFONE INC TOTAL** | **$156,980.00** | |
| | | | | | | | | | |
| VERINT AMERICAS INC | 175 BROADHOLLOW RD STE. 100 | | MELVILLE | NY | 11747 | | 4/11/2024 | $73,702.76 | Non-Merchandise Vendor Purchases |
| | | | | | | | **VERINT AMERICAS INC TOTAL** | **$73,702.76** | |
| | | | | | | | | | |
| VISPLAY INC | 2625 BRODHEAD ROAD | | BETHLEHEM | PA | 18020 | | 1/25/2024 | $93,640.84 | Payments for Store Design and Construction |
| | | | | | | | **VISPLAY INC TOTAL** | **$93,640.84** | |
| | | | | | | | | | |
| VR MALL LLC | VALLEY FAIR MALL | FILE #55702 | LOS ANGELES | CA | 90074-5702 | | 1/31/2024 | $271,806.54 | Real Estate Payment |
| VR MALL LLC | VALLEY FAIR MALL | FILE #55702 | LOS ANGELES | CA | 90074-5702 | | 2/28/2024 | $271,806.55 | Real Estate Payment |
| | | | | | | | **VR MALL LLC TOTAL** | **$543,613.09** | |
| | | | | | | | | | |
| WACHTER,INC. | PO BOX 801711 | | KANSAS CITY | MO | 64180 | | 2/8/2024 | $43,368.21 | Non-Merchandise Vendor Purchases |
| WACHTER,INC. | PO BOX 801711 | | KANSAS CITY | MO | 64180 | | 3/7/2024 | $28,322.83 | Non-Merchandise Vendor Purchases |
| WACHTER,INC. | PO BOX 801711 | | KANSAS CITY | MO | 64180 | | 3/27/2024 | $6,947.29 | Non-Merchandise Vendor Purchases |
| WACHTER,INC. | PO BOX 801711 | | KANSAS CITY | MO | 64180 | | 4/11/2024 | $2,583.13 | Non-Merchandise Vendor Purchases |
| | | | | | | | **WACHTER,INC. TOTAL** | **$81,221.46** | |
| | | | | | | | | | |
| WALLER REALTY INC | 28102 SPRICE POND CIRCLE | | PLAINVIEW | NY | 11803 | | 1/31/2024 | $56,650.00 | Real Estate Payment |
| WALLER REALTY INC | 28102 SPRICE POND CIRCLE | | PLAINVIEW | NY | 11803 | | 3/21/2024 | $56,650.00 | Real Estate Payment |
| | | | | | | | **WALLER REALTY INC TOTAL** | **$113,300.00** | |
| | | | | | | | | | |
| WARWICK CONSTRUCTION INC | 365 FM 1959 | | HOUSTON | TX | 77034 | | 2/22/2024 | $228,000.00 | Payments for Store Design and Construction |
| WARWICK CONSTRUCTION INC | 365 FM 1959 | | HOUSTON | TX | 77034 | | 4/2/2024 | $146,629.66 | Payments for Store Design and Construction |
| WARWICK CONSTRUCTION INC | 365 FM 1959 | | HOUSTON | TX | 77034 | | 4/11/2024 | $153,900.00 | Payments for Store Design and Construction |
| | | | | | | | **WARWICK CONSTRUCTION INC TOTAL** | **$528,529.66** | |
| | | | | | | | | | |
| WARWICK MALL OWNER, LLC | PO BOX 75893 | | BALTIMORE | MD | 21275-5893 | | 1/31/2024 | $35,062.50 | Real Estate Payment |
| WARWICK MALL OWNER, LLC | PO BOX 75893 | | BALTIMORE | MD | 21275-5893 | | 2/28/2024 | $35,062.50 | Real Estate Payment |
| | | | | | | | **WARWICK MALL OWNER, LLC TOTAL** | **$70,125.00** | |
| | | | | | | | | | |
| WATER TOWER OWNER LLC | PO BOX 736746 | | DALLAS | TX | 75373-6746 | | 2/15/2024 | $12,077.43 | Real Estate Payment |
| WATER TOWER OWNER LLC | PO BOX 736746 | | DALLAS | TX | 75373-6746 | | 3/21/2024 | $9,899.99 | Real Estate Payment |
| | | | | | | | **WATER TOWER OWNER LLC TOTAL** | **$21,977.42** | |
| | | | | | | | | | |
| WATERFORD LAKES TOWN CENTER LLC | PO BOX 779275 | | CHICAGO | IL | 60677-9275 | | 1/31/2024 | $28,801.74 | Real Estate Payment |
| WATERFORD LAKES TOWN CENTER LLC | PO BOX 779275 | | CHICAGO | IL | 60677-9275 | | 2/28/2024 | $28,801.74 | Real Estate Payment |
| | | | | | | | **WATERFORD LAKES TOWN CENTER LLC TOTAL** | **$57,603.48** | |
| | | | | | | | | | |
| WEST ACRES DEV LLP | 3902 13TH AVE SOUTH | SUITE 3717 | FARGO | ND | 58103-7512 | | 2/8/2024 | $20,592.19 | Real Estate Payment |
| WEST ACRES DEV LLP | 3902 13TH AVE SOUTH | SUITE 3717 | FARGO | ND | 58103-7512 | | 3/7/2024 | $20,592.19 | Real Estate Payment |
| | | | | | | | **WEST ACRES DEV LLP TOTAL** | **$41,184.38** | |
| | | | | | | | | | |
| WEST COUNTY MALL CMBS,LLC | PO BOX 74045 | | CLEVELAND | OH | 44194-4045 | | 2/8/2024 | $25,110.00 | Real Estate Payment |
| | | | | | | | **WEST COUNTY MALL CMBS,LLC TOTAL** | **$25,110.00** | |
| | | | | | | | | | |
| WEST FARMS MALL LLC | DEPT 55501 | PO BOX 67000 | DETROIT | MI | 48267-0002 | | 3/21/2024 | $21,479.45 | Real Estate Payment |
| | | | | | | | **WEST FARMS MALL LLC TOTAL** | **$21,479.45** | |
| | | | | | | | | | |
| WESTFIELD GARDEN STATE | GARDEN STATE PLAZA LP | FILE# 56816 | LOS ANGELES | CA | 90074-6816 | | 1/31/2024 | $173,730.05 | Real Estate Payment |
| WESTFIELD GARDEN STATE | GARDEN STATE PLAZA LP | FILE# 56816 | LOS ANGELES | CA | 90074-6816 | | 2/28/2024 | $173,730.05 | Real Estate Payment |
| | | | | | | | **WESTFIELD GARDEN STATE TOTAL** | **$347,460.10** | |
| | | | | | | | | | |
| WESTGATE MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | GREAT NECK | NY | 11021 | | 2/8/2024 | $14,992.43 | Real Estate Payment |
| WESTGATE MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | GREAT NECK | NY | 11021 | | 3/7/2024 | $14,992.43 | Real Estate Payment |
| WESTGATE MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | GREAT NECK | NY | 11021 | | 3/29/2024 | $14,992.43 | Real Estate Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | WESTGATE MALL REALTY LLC TOTAL | $44,977.29 | |
| WESTROCK CP LLC | PO BOX 409813 | | ATLANTA | GA | 30384 | | 2/22/2024 | $27,584.72 | Non-Merchandise Vendor Purchases |
| WESTROCK CP LLC | PO BOX 409813 | | ATLANTA | GA | 30384 | | 2/29/2024 | $41,190.15 | Non-Merchandise Vendor Purchases |
| WESTROCK CP LLC | PO BOX 409813 | | ATLANTA | GA | 30384 | | 3/7/2024 | $47,917.80 | Non-Merchandise Vendor Purchases |
| | | | | | | | WESTROCK CP LLC TOTAL | $116,692.67 | |
| WHEATON PLAZA REG SHOPPIN | C/O BANK OF AMERICA | FILE NUMBER 55275 | LOS ANGELES | CA | 90074-5275 | | 1/31/2024 | $22,538.37 | Real Estate Payment |
| WHEATON PLAZA REG SHOPPIN | C/O BANK OF AMERICA | FILE NUMBER 55275 | LOS ANGELES | CA | 90074-5275 | | 2/28/2024 | $22,538.37 | Real Estate Payment |
| | | | | | | | WHEATON PLAZA REG SHOPPIN TOTAL | $45,076.74 | |
| WHITE MARSH, LLC | LOCKBOX #646402 | PO BOX 646402 | CINCINNATI | OH | 45264-6402 | | 2/8/2024 | $16,529.59 | Real Estate Payment |
| | | | | | | | WHITE MARSH, LLC TOTAL | $16,529.59 | |
| WILHELMINA INTERNATIONAL | DEPT 8107 | PO BOX 650002 | DALLAS | TX | 75265-8107 | | 2/29/2024 | $10,243.45 | Non-Merchandise Vendor Purchases |
| | | | | | | | WILHELMINA INTERNATIONAL TOTAL | $10,243.45 | |
| WISCONSIN DELLS OUTLET FEE, LLC | 33094 COLLECTION CNTR DR | | CHICAGO | IL | 60693 | | 2/8/2024 | $289.10 | Real Estate Payment |
| WISCONSIN DELLS OUTLET FEE, LLC | 33094 COLLECTION CNTR DR | | CHICAGO | IL | 60693 | | 2/15/2024 | $5,242.37 | Real Estate Payment |
| WISCONSIN DELLS OUTLET FEE, LLC | 33094 COLLECTION CNTR DR | | CHICAGO | IL | 60693 | | 3/7/2024 | $289.10 | Real Estate Payment |
| WISCONSIN DELLS OUTLET FEE, LLC | 33094 COLLECTION CNTR DR | | CHICAGO | IL | 60693 | | 3/21/2024 | $5,044.04 | Real Estate Payment |
| | | | | | | | WISCONSIN DELLS OUTLET FEE, LLC TOTAL | $10,864.61 | |
| W-LD LEGENDS OWNER VII, LLC | PO BOX 505333 | | ST LOUIS | MO | 63150-5333 | | 2/8/2024 | $34,995.01 | Real Estate Payment |
| W-LD LEGENDS OWNER VII, LLC | PO BOX 505333 | | ST LOUIS | MO | 63150-5333 | | 3/7/2024 | $34,995.01 | Real Estate Payment |
| W-LD LEGENDS OWNER VII, LLC | PO BOX 505333 | | ST LOUIS | MO | 63150-5333 | | 3/21/2024 | $1,757.15 | Real Estate Payment |
| | | | | | | | W-LD LEGENDS OWNER VII, LLC TOTAL | $71,747.17 | |
| WOODBRIDGE CENTER INC | WOODBRIDGE CENTER PROPRTY | 7855 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | | 2/8/2024 | $11,813.33 | Real Estate Payment |
| WOODBRIDGE CENTER INC | WOODBRIDGE CENTER PROPRTY | 7855 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | | 3/7/2024 | $11,813.33 | Real Estate Payment |
| | | | | | | | WOODBRIDGE CENTER INC TOTAL | $23,626.66 | |
| WP BTC LLC | PO BOX 713125 | | CHICAGO | IL | 60677-0325 | | 1/31/2024 | $29,809.92 | Real Estate Payment |
| WP BTC LLC | PO BOX 713125 | | CHICAGO | IL | 60677-0325 | | 3/21/2024 | $4,000.00 | Real Estate Payment |
| | | | | | | | WP BTC LLC TOTAL | $33,809.92 | |
| YTC MALL OWNER LLC | 26074 NETWORK PLACE | | CHICAGO | IL | 60673-1260 | | 1/31/2024 | $22,293.34 | Real Estate Payment |
| YTC MALL OWNER LLC | 26074 NETWORK PLACE | | CHICAGO | IL | 60673-1260 | | 2/28/2024 | $22,293.34 | Real Estate Payment |
| | | | | | | | YTC MALL OWNER LLC TOTAL | $44,586.68 | |
| ZEBRA TECHNOLOGIES INTERNATIONAL LLC | 6048 EAGLE WAY | | CHICAGO | IL | 60678 | | 2/29/2024 | $114,297.12 | Non-Merchandise Vendor Purchases |
| | | | | | | | ZEBRA TECHNOLOGIES INTERNATIONAL LLC TOTAL | $114,297.12 | |
| ZENGENIUS | 44 E PRESCOTT AVE | | COLUMBUS | OH | 43215 | | 2/22/2024 | $8,035.70 | Non-Merchandise Vendor Purchases |
| | | | | | | | ZENGENIUS TOTAL | $8,035.70 | |

**SOFA 7 ATTACHMENT**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Amanda Killinger vs. Express Fashion Operations, LLC d.b.a. Express | 1-22/23-5-53449-RS | Charge | Nebraska Equal Opportunity Commission | 1526 K.St., Suite 31, Lincoln, NE 68508 | Pending |
| Anthony Enix vs. Express Fashion Operations, LLC and Belen Tome | HUD-L-002817 | Lawsuit | Superior Court of the State of California, Count of Orange | 700 W. Civic Center Dr., Santa Ana, CA 92701 | Concluded |
| Caleb Harris vs. Express Fashion Operations, LLC | N/A | Demand Letter | | | Pending |
| Cassie Cleveland Carrow Princess of the First Nations vs. Express Fashion Operations, LLC | 202210-1858918 (EEOC No. 37A-2023-01120) | Charge | State of California Business, Consumer Services and Housing Agency, Civil Rights Department | 2218 Kausen Drive, Suite 100,, Elk Grove, CA, 95758 | Pending |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 (Los Angeles County Superior Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 30-2017-00900648-CU-OE-CXC (Orange County Superior Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | | Class Actions - Consolidated into a single settlement | | | Pending |
| Cindi Engler vs. Express Fashion Operations, LLC | N/A | Demand Letter | | | Pending |
| Crystal Jillson vs. Express Fashion Apparel, LLC | N/A | Demand Letter | | | Pending |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | 5:23-cv-01962-SSS-SKx | Pending Litigation | United States District Court, Central District of California | | Pending |
| Eric Berry vs. Express Fashion | N/A | Demand Letter | | | Pending |
| Eric Yardley vs. Express Fashion Apparel, LLC | N/A | Demand Letter | | | Pending |
| Jaciel Espinosa-Sevaro | N/A | Demand Letter | | | Pending |
| James Washington vs. Express Fashion Operations, LLC | N/A | Demand Letter | | | Pending |
| Katherine Tran vs. Express Factory Outlet | 410-2024-1870 | Charge | U.S. Equal Employment Opportunity Commission, Atlanta District Office | 100 Alabama Street, SW, Suite 4R30, Atlanta, GA 30303 | Pending |
| Kiani Gates vs. Express | 563-2023-0253 | Charge | Kansas City Human Rights Commission and EEOC | 400 State Ave., Suite 905, Kansas City, KS 66101 | Pending |
| Letticia Diaz v. Express | 510-2023-05406 | EEOC Charge | U.S. Equal Employment Opportunity Commission, Miami District Office | 100 SE 2nd St., Suite 1500,Miami, FL 33031 | Pending |
| Sofie Derraj vs. Express, Inc. | N/A | Demand for Personal File | Law Offices of Anthony J. Pantuso, III | 4 Research Drive, Suite 402, Shelton, CT 06484 | Pending |
| Yvonne Hernandez vs. Express Fashion Operations, LLC | 202305-20599406 | Charge | Civil Rights Department, CRD Enforcement Division | 2218 Kausen Drive, Suite 100,, Elk Grove, CA, 95758 | Pending |

**Fill in this information to identify the case:**

Debtor name: Express Fashion Operations, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 24-10838

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct. I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/30/2024

/s/ Mark Still

Signature of individual signing on behalf of debtor

Chief Financial Officer

Position or relationship to debtor

Mark Still

Printed name

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No

☐ Yes