**<u>Exhibit B</u>**

**Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF BRIAN C. CAMPBELL**
**IN SUPPORT OF THE APPLICATION OF THE DEBTORS**
**FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO**
**RETAIN AND EMPLOY KPMG LLP TO PROVIDE TAX COMPLIANCE AND**
**TAX CONSULTING SERVICES EFFECTIVE AS OF APRIL 22, 2024, AND**
**(II) WAIVING THE INFORMATION REQUIREMENTS OF LOCAL RULE 2016-2(d)**

I, Brian C. Campbell, being duly sworn, deposes and says:

1.      I am a Certified Public Accountant and a partner of KPMG LLP, a Delaware limited

liability partnership ("KPMG").  I submit this declaration on behalf of KPMG in support of the

application (the "Application")[2] of the above-captioned debtors and debtors-in-possession (the

"Debtors"), for entry of an order, pursuant to sections 327(a) and 328(a) of title 11 of the United

States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-2 of the Local Rules of

Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of

Delaware (the "Local Rules"), (I) authorizing the Debtors to retain and employ KPMG to provide

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]      Capitalized terms used herein but not otherwise defined shall have those meanings set forth in the Application and Declaration.

tax compliance and tax consulting services to the Debtors effective as of April 22, 2024, and (II) waiving the information requirements of Local Rule 2016-2(d).  I am authorized to make this declaration on behalf of KPMG, and I make this declaration based on my own knowledge, review of KPMG business records, and discussions with other professionals at KPMG.

## KPMG's Qualifications

2.    KPMG is a professional firm providing audit, tax, and advisory services.  The Debtors have selected KPMG to provide tax compliance and tax consulting services because of the firm's diverse experience and extensive knowledge in the fields of accounting, taxation, and operational controls for large, sophisticated companies both in chapter 11 as well as outside of chapter 11.  The Debtors have employed KPMG since 2008.  KPMG is qualified to continue to provide such services to the Debtors.  As such, retaining KPMG is an efficient and cost-effective manner in which the Debtors may obtain the requisite services.

## Services to be Rendered

3.    Subject to approval of the Application, KPMG will provide services to the Debtors pursuant to (A) an engagement letter dated as of October 19, 2023, covering Research Credit Services for the FY 2023 tax year (the "Research Credit and IRC Letter"); and (B) five separate statements of work ("SOW") entered in accordance with a Master Services Agreement dated April 30, 2014 (the "MSA"), covering (i) tax consulting services under a statement of work dated September 8, 2023 (the "Tax Compliance and Tax Consulting SOW"), (ii) sales and use tax consulting services under a statement of work dated January 16, 2024 (the "Tax Matrix Automation SOW"), (iii) general tax consulting pursuant to the statement of work dated February 13, 2024 (the "Tax Consulting SOW"), (iv) IRS examination services under a statement of work dated November 2, 2021 (the "Tax Examination SOW"), and (v) the Tax Examination SOW

Addendum, dated May 15, 2024 (the "Tax Examination SOW Addendum"). The Research Credit and IRC Letter, the MSA, the Tax Compliance and Tax Consulting SOW, the Tax Matrix Automation SOW, the Tax Consulting SOW, the Tax Examination SOW, and the Tax Examination Addendum are collectively referred to as (the "Agreements"), each of which are attached to the Application as Exhibit A-1, Exhibit A-2, Exhibit A-3, Exhibit A-4, Exhibit A-5, Exhibit A-6, and Exhibit A-7, respectively. KPMG will provide the following types of services summarized below:[3]

**Tax Compliance Services[4]**

    A. Prepare transaction tax returns and supporting schedules for the entities and jurisdictions identified in Appendix II of the Tax Compliance and Tax Consulting SOW.[5]

    B. KPMG will respond to routine correspondence received from tax authorities associated with the tax returns prepared by KPMG.

    C. KPMG will provide additional tax services, as needed, to assist the Debtors in determining the proper tax treatment of certain matters to be reported on the tax returns that KPMG has been engaged to prepare, including but not limited to:

        a.    material one-off transactions undertaken by the Debtors;

        b.    complex tax issues or changes in tax law and/or regulations;

        c.    specialized tax elections and accounting method changes; and

        d.    significant changes to the Debtors organizational or legal structure.[6]

---

[3] If there is any inconsistency between the description of the services in the applicable Engagement Letter and in this Declaration, the description in the applicable Engagement Letter shall control.

[4] This engagement contract is also intended to apply to preliminary engagement planning activities related to the tax returns specified above for the immediately succeeding tax year.

[5] The specific returns to be prepared by KPMG are subject to periodic modification upon the prior written agreement of both parties; electronic mail will be acceptable to confirm written agreement.

[6] When such tax services are identified, KPMG will notify the Debtors of the proposed scope and associated estimated fees and will seek the Debtors approval prior to proceeding. Any such services will be billed to the Debtors at applicable tax consulting hourly rates and are not subject to hourly rates applicable to tax compliance services unless otherwise agreed.

**Tax Consulting Services**

A. <u>Research Credit Services</u>

    a. KPMG will provide Research Credit Services with regard to the FY23 tax year ("<u>Credit Year</u>") including but not limited to the following:

        i. Identify and document qualified research activities and related expenditures;

        ii. Calculate and document the base amount, including required adjustments for acquisitions, dispositions, and the consistency rule; and

        iii. Calculate the federal and state (*i.e.*, Ohio, Texas) credits for the Credit Year.

B. <u>IRC § 174 Expense Identification and Capitalization Services</u>

    a. KPMG will assist the Debtors with identifying expenditures qualifying as Research & Development ("<u>R&D</u>") expenditures under Internal Revenue Code ("<u>IRC</u>") § 174 encompassing the tax year ended January 2024 (the "<u>Review Period</u>") including but not limited to the following:

        i. Based on discussions with Debtors' subject matter experts, convert IRC § 41 cost elements to IRC § 174 quantities;

        ii. Identify and quantify activities and relevant cost elements excluded under other definitions of R&D that meet criteria under IRC § 174 (e.g., foreign expenses, non-IRC § 41 qualifying projects that possess some level of technical uncertainty, etc.);

        iii. Identify and analyze activities and relevant costs related to intercompany agreements;

        iv. Evaluate book to tax differences and allocation methods of each such difference (*e.g.*, personnel related versus property related versus overheads, etc.);

        v. Assist with the analysis of the impacts of the mandatory capitalization on Debtors' U.S. Federal income tax profile (e.g., the implications on FDII, GILTI, BEAT, IRC § 163(j), etc.); and

        vi. Evaluate state tax conformity.

C. <u>Sales/Use Tax Matrix</u>

    a. KPMG will work with the Debtors' management to identify categories of purchases made for their Bonobos subsidiary in New York.  KPMG will

prepare, and present to management for approval, a list of categories and corresponding definition to be included in a taxability matrix;

b. KPMG will prepare a New York state level taxability matrix which will list the category of purchases made for the Bonobos subsidiary, the Debtors' approved definition, KPMG's advice on the taxability of the category of purchases, narrative comments relevant to applying the taxability advice, and citations to authorities relied upon by KPMG in rendering its advice;

D. Automation of Tax Processes[7]

a. KPMG will assist the Debtors with the automation of tax processes, leveraging software capabilities to facilitate the process automation.

b. KPMG will analyze the processes presented by the Debtors to detail out the requirements for the Debtors' specific processes.

c. KPMG will design workflows to be used by the Debtors in the processes.

d. KPMG will assist the Debtors in the testing of the completed workflows for proper manipulation of the Debtors' reports for their specific processes.

e. KPMG will aid the Debtors with the necessary knowledge transfer of core practices and processes that are developed during the development of the Alteryx workflows.

E. Post Delivery Support

a. KPMG will provide support to the Debtors during the first 90 days following delivery of a Purchases Sales and Use Tax Matrix and Automation of Tax Processes which may include tax technical review of the taxability output from the process and adjustments to the automation to achieve more accurate tax results.

F. Tax Examination Assistance Services

a. KPMG will assist the Debtors in the final resolution of the IRS tax examination(s) of Express, Inc.'s Form 1120 for the taxable years ended January 31, 2015, January 30, 2016, January 28, 2017, February 3, 2018, February 2, 2019, February 1, 2020, and January 30, 2021 (collectively "FY 2015-2012") on an ad hoc basis as requested by the Debtors;

---

[7]   As further detailed in the Tax Matrix Automation SOW, the automation project will consist of four (4) phases that include requirements analysis, design confirmation, testing, training and post-production support.

    i. KPMG will work to resolve the examination in the most efficient and timely manner possible and will work with the Debtors to develop and appropriate approach for best handling the examination;

    ii. KPMG will assist the Debtors in their dealings with the IRS examination team and will meet with Debtors' team members as appropriate and necessary;

    iii. At the Debtors request, KPMG will assist the Debtors in preparing submissions in response to IRS inquiries; and

    iv. If a case is not resolved at the examination level, and at the request of the Debtors, KPMG will assist in the Debtors' dealings with IRS appeals (or the equivalent reviewing body) or participate in an alternative dispute resolution program.

G. Other IRS Assistance Services

    a. KPMG will assist the Debtors in the resolution of IRS routine account management issues and penalty correspondence on an ad hoc basis as requested by the Debtors.

H. Routine Tax Consulting Services

    a. KPMG will provide routine general tax consulting on matters that may arise for which the Debtors seek our advice, both written and oral, and that are not the subject of a separate statement of work or engagement contract.

4. In addition to the foregoing, KPMG will provide such other consulting, advice, research, planning, and analysis regarding tax compliance and tax consulting services as may be necessary, desirable, or requested from time to time by the Debtors. Should KPMG and the Debtors enter into any additional engagement letters and/or statement(s) of work regarding additional services to be provided to the Debtors during these chapter 11 cases, KPMG and the Debtors will follow the procedure for authorization to provide such additional services as set forth in the Court's order approving the Application.

5. Subject to this Court's approval of the Application, KPMG is willing to provide services to the Debtors and to perform the services described above.

**Professional Compensation**

6.        Subject to Court approval, and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and such other procedures as may be fixed by order of the Court, the Debtors will compensate KPMG in accordance with the terms and conditions of the Agreements, which, in relevant part, provide for the following compensation structure.

**Tax Compliance Services**

7.        KPMG and the Debtors have agreed to a fixed fee per tax return for services relating to transaction tax compliance services (the "Tax Compliance Fixed Fees") as detailed in the chart below:

| TRANSACTION TAX COMPLIANCE SERVICE AND EXPENSE FEE SCHEDULE | | |
|---|---|---|
| **Standard Compliance** | **Rate** | **Frequency** |
| Australia GST Return | $1,000 | Per Return |
| Expenses | | Per year to be billed during first month of the |
| Technology Fee | $120 | engagement year |

**Tax Consulting Services**

8.        KPMG's requested compensation for tax consulting services rendered to the Debtors will be based upon the hours actually expended by each assigned staff member at each staff member's hourly billing rate, and the Debtors have agreed to compensate KPMG at such rate, as follows:

| Professional Level | Discounted Rate (Range) |
|---|---|
| Washington National Tax Partner/Managing Director | $635 - $1,041 |
| Partners/Managing Directors | $624 - $966 |
| Washington National Tax Senior Manager | $477 - $831 |

| Directors/Senior Manager | $567 - $831 |
|---|---|
| Washington National Tax Manager | $387 - $696 |
| Manager | $443 - $756 |
| Senior Associate | $320 - $576 |
| Associate | $239 - $348 |

The fees to be charged for tax consulting services reflect a reduction of up to 55% from KPMG's normal and customary rates.  KPMG has further agreed that its (i) fees for research credit services will be not more than $55,000, (ii) fees for IRC § 174 expense identification and capitalization services will be not more than $10,000, (iii) fees for purchases sales/use tax matrix will not exceed $15,000,[8] (iv) fees for automation of tax processes will not exceed $10,000 and (v) fees for post-delivery support, related to purchases sales and use tax matrix and automation of tax processes, will not exceed $10,000 without the Debtors' approval.

9.      In the normal course of KPMG's business, its hourly rates are subject to periodic increase.  To the extent any hourly rates referenced herein are increased, KPMG requests that, with respect to the work to be performed after such increase, the rates herein be amended to reflect the increase.

10.     KPMG also will seek reimbursement for reasonable and necessary costs and expenses incurred, including but not limited to meals, lodging, travel, photocopying, delivery service, postage, vendor charges, value added tax, reasonable and documented outside counsel legal fees and expenses, and other out-of-pocket costs and expenses incurred in providing professional services.

---

[8]      The fee amount assumes up to 15 categories in the matrix.

11.     KPMG intends to apply to the Court for the allowance of compensation for professional services rendered and reimbursement of expenses incurred in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the orders of this Court.  Such applications will include time records setting forth a description of the services rendered by each professional and the amount of time spent on each date by each such individual in rendering services on behalf of the Debtors.  Pursuant to Local Rule 2016-2(h), KPMG requests that, for all services rendered on a Fixed Fee basis, it be permitted to file time records in half-hour increments setting forth, in a summary format, a description of the services rendered by each professional and the amount of time spent on each date by each such individual in rendering services on behalf of the Debtors.  For all services rendered on an hourly basis, KPMG will maintain detailed records in one-tenth (1/10) hour increments.

12.     KPMG's applications for compensation and expenses will be paid by the Debtors pursuant to the terms of the Agreements, in accordance with Bankruptcy Local Rule 2016-1 and any procedures established by the Court.  KPMG has agreed to accept as compensation such sums as may be allowed by the Court and understands that interim and final fee awards are subject to approval by the Court.

13.     KPMG has agreed to modify the Agreements during the course of these chapter 11 cases as set forth in the Proposed Order attached to the Application as Exhibit C

14.     As of the Petition Date, the Debtors owed KPMG $417,824.61 in unpaid fees or expenses.  In connection with this Application, KPMG waives any and all amounts owed for professional services rendered prior to the Petition Date.

15.     According to KPMG's books and records, during the 90-day period prior to the Petition Date, KPMG received $292,858.01 from the Debtors for professional services performed and expenses incurred, as follows:

| Invoice Number | Invoice Date | Amount Billed | Date Invoice Paid | Amount Paid |
|---|---|---|---|---|
| 8005090984 | 11/03/2023 | $74,166.67 | 2/27/2024 | $74,166.67 |
| 8005098113 | 11/08/2023 | $5,500.00 | 2/27/2024 | $5,500.00 |
| 8005101755 | 11/10/2023 | $3,900.00 | 2/27/2024 | $3,900.00 |
| 8005101754 | 11/10/2023 | $19,753.00 | 2/27/2024 | $19,753.00 |
| 8005147254 | 12/08/2023 | $74,166.67 | 3/5/2024 | $74,166.67 |
| 8005151280 | 12/12/2023 | $5,893.00 | 3/5/2024 | $5,893.00 |
| 8005297316 | 03/07/2024 | $32,500.00 | 3/22/2024 | $32,500.00 |
| 8005190115 | 01/08/2024 | $74,166.67 | 3/26/2024 | $74,166.67 |
| 8005197527 | 01/11/2024 | $2,812.00 | 3/26/2024 | $2,812.00 |

16.     Except as explained in paragraphs 31 and 32 below, (a) no commitments have been made or received by KPMG with respect to compensation or payment in connection with these cases other than in accordance with the provisions of the Bankruptcy Code; and (b) there is no agreement or understanding between KPMG and any other entity, other than a member, partner or regular associate of KPMG, for the sharing of compensation received or to be received for services rendered in connection with these proceedings.

### Disinterestedness of Professionals

17.     Based upon information supplied by the Debtors, KPMG searched the database described below to identify connections or relationships with the individuals and entities listed on **Schedule 1** attached hereto and incorporated herein.

18.     KPMG's review identified current clients of any KPMG member firm, as well as former clients with engagements in the past three years and potential clients with engagements that have not yet been agreed.  This engagement management system identifies not only the clients but other parties whose interests may be adverse to, in conflict with, or potentially negatively impacted

by the engagement. Accordingly, the search can identify whether an engagement is adverse to the Debtors or relates to the bankruptcy estates.

19.   In connection with its proposed retention by the Debtors in these cases, KPMG sent an e-mail to any KPMG partners, principals or other professionals currently providing and/or expected to provide services to the Debtors pursuant to the Agreements, to determine if any such individuals or members of their immediate family (a) holds or controls any securities of the Debtors, (b) is related or connected to any bankruptcy judge in the District of Delaware, any employee in the judges' offices, or any employee in the U.S. Trustee's Office located in the District; or (c) is or was within two (2) years prior to the bankruptcy filing an officer, director or employee of the Debtors or any of their affiliates.

20.   To the best of my knowledge, based on the searches discussed above, KPMG has determined that certain connections should be disclosed as follows:

a.      KPMG may provide or has provided services to the potential parties-in-interest or their affiliates listed on **Schedule 2**.  The connections listed on **Schedule 2** involve only services that are unrelated to the Debtors or their estates.

b.      Law firms identified on **Schedule 2**, including Faegre Drinker Biddle & Reath LLP, Ogletree, Deakins, Nash, Smoak & Stewart and Skadden, Arps, Slate, Meagher & Flom LLP have provided, currently provide and may in the future provide legal services to KPMG or KPMG professionals in matters unrelated to the Debtors or their estates, and/or KPMG has provided, currently provide and may in the future provide services to such firms or their clients in matters unrelated to the Debtors or their estates.

c.      Certain financial institutions or their respective affiliates (including J.P. Morgan Chase, Huntington National Bank, and Met Life) listed on **Schedule 2** (i) are lenders to

KPMG and/or (ii) have financed a portion of the capital and/or capital loan requirements of various managing partners and principals, respectively, of KPMG.  In addition, certain institutions or their respective affiliates, including J.P. Morgan Chase, provide asset management services, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by KPMG.

d.      KPMG has provided and continues to provide professional services to certain of the Debtors' secured lenders and/or their affiliates in matters unrelated to the Debtors or their estates.  With respect to those connection that are attest clients, KPMG provides such clients with ordinary course auditing services and may conduct typical audit procedures that arise from such potential parties-in-interests' business arrangements with the Debtors.

21.     KPMG is the United States member firm of the KPMG global network of independent member firms affiliated with KPMG International Limited ("KPMG International"), a private English company limited by guarantee.  KPMG International is an entity that is legally separate from each member.  KPMG International and the member firms are not a global partnership, single firm, multinational corporation, joint venture, or in a principal or agent relationship or partnership with each other.  The KPMG International member firm structure reflects the fact that the member firms are not affiliates, subsidiaries, or branch offices of each other or of a global parent.  No member firm has any authority to obligate or bind KPMG International or any of its related entities or any other member firm vis-à-vis third parties, nor does KPMG International or any of its related entities have any such authority to obligate or bind any member firm.  KPMG does not share profits with the other KPMG member firms or with KPMG International.

22.     KPMG International acts as the coordinating entity for the overall benefit of the KPMG member firms but does not provide professional services to clients.  Professional services to clients are exclusively provided by member firms.  KPMG member firms commit to conduct their operations in compliance with a common set of values, standards and service quality expectations.  Partners and employees within those firms commit to act with integrity at all times. Each member firm takes responsibility for its management and the quality of its work.

23.     While KPMG is a separate and distinct legal entity from all other member firms of KPMG International, KPMG International has a global conflict internal computer database containing actual and potential engagement activity of the member firms for at least the last three years.  The client database was created to include engagements and prospective engagements of all member firms of the KPMG International network of independent firms and firms and entities controlled by, or under common control with, one or more such member firms (collectively, the "Other KPMG Entities"), and is maintained by the Global Business Operations Office funded by KPMG International.  KPMG International has given permission to a limited number of professionals located in the United States to use the system to identify potential conflicts and potentially adverse engagements, while additional professionals are able to use the system to identify connections.  For the sake of clarity, the disclosures included herein identify connections with KPMG or any Other KPMG Entities (as explained below), and none of those connections involved an engagement which was adverse to the Debtors or their estates.

24.     On an ongoing basis, KPMG will conduct further reviews of its professional contacts as it becomes aware of new parties of interest, as is stated below.  To the best of my knowledge and based upon the results of the relationship search described above and disclosed

herein, KPMG neither holds nor represents an interest adverse to the Debtors estates in accordance with section 327 of the Bankruptcy Code.

25.     To the best of my knowledge, KPMG is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, in that, KPMG:

      a.     is not a creditor, an equity security holder, or an insider of the Debtors;

      b.     is not and was not, within two years before the date of filing of these chapter 11 cases, a director, officer, or employee of the Debtors; and

      c.     does not have an interest materially adverse to the interest of the Debtors estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors or for any other reason.

26.     KPMG has in the past been retained by, and presently provides and likely in the future will provide services for, certain creditors of the Debtors, other parties-in-interest and their respective attorneys and accountants in matters unrelated to such parties' claims against the Debtors or interests in these chapter 11 cases. KPMG has not identified any material relationships or connections with any law firm, financial consultant or investment banker involved in these chapter 11 cases that would cause it to be adverse to the Debtors, the Debtors' estates, any creditor or any other party-in-interest. KPMG currently performs, has previously performed or may have performed such services for the entities listed in **Schedule 1**, however, except as disclosed herein, such services, to the extent performed by KPMG, are unrelated to the Debtors or their chapter 11 cases.

27.     To the best of my knowledge, except as set forth herein and in **Schedule 2**, (a) KPMG has no connections with the creditors, any other party-in-interest, or their respective attorneys and accountants; (b) none of the KPMG partners and professionals working in these chapter 11 cases is a relative of or has any known connection with the U.S. Trustee of the District of Delaware or of any known employee in the office thereof, or any United States Bankruptcy Judge of the District of Delaware; and (c) none of the KPMG partners and professionals is or was within two years prior to the bankruptcy filing, an officer, director or employee of the Debtors or their non-debtor affiliates.

28.     KPMG has not provided, and will not provide, any professional services to any of the creditors, other parties-in-interest, or their respective attorneys and accountants with regard to any matter related to these chapter 11 cases.

29.     Notwithstanding anything to the contrary herein, from time to time, KPMG may use the services of certain professionals from the Other KPMG Entities when necessary to the performance of its professional duties and services to the Debtors.  The use of such professionals allows KPMG to maximize resources and minimize costs to the Debtors' estates.  KPMG will pay such Other KPMG Entities directly for the use of such professionals and will include such amounts in its fee application at KPMG's cost without any mark-up or increase.[9]

30.     In addition, from time to time, KPMG may use independent contractors, such as software providers.  However, KPMG will not profit from the use of such persons. Notwithstanding any use of any Other KPMG Entities or independent contractors, KPMG shall remain fully and solely responsible for any liabilities and obligations in respect of its engagement and services to the Debtors in these cases.

---

[9]  The hourly rates set forth above include the rates to be charged to KPMG by professionals from KPMG International member firms.

31.    Only KPMG is being retained in these matters.  KPMG cannot assure that an engagement will not be accepted by a foreign member firm of KPMG International for another party that may bear upon KPMG's engagement by the Debtors.  However, to the extent KPMG becomes aware of such engagement and believes such engagement may bear upon KPMG's engagement by the Debtors, KPMG will file a supplemental declaration with the Court.

32.    If and when additional information becomes available with respect to any other connections or relationships which may exist between KPMG, foreign member firms of KPMG International, or their partners and professionals, and the Debtors, creditors, or any other parties in interest which may affect these cases, KPMG shall file a supplemental declaration describing such information with the Court.

33.    This declaration is provided in accordance with sections 327 and 328 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Bankruptcy Rule 2014-1.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 31st day of May, 2024.

*/s/ Brian C. Campbell*

Brian C. Campbell
KPMG LLP
191 West Nationwide Blvd.
Suite 500
Columbus, OH 43215

## <u>Schedule 1</u>

**List of Potential Parties in Interest**

## SCHEDULE 1

## EXPRESS, INC.
## PARTIES IN INTEREST

### Bankruptcy Court Personnel
AL LUGANO
AMANDA HRYCAK
CACIA BATTS
CATHERINE FARRELL
CLAIRE BRADY
DANIELLE GADSON
DEMITRA YEAGER
JILL WALKER
LAURA HANEY
LAURIE CAPP
LORA JOHNSON
MARQUIETTA LOPEZ
NICKITA BARKSDALE
PAULA SUBDA
RACHEL BELLO
ROBERT CAVELLO

### Bankruptcy Judge
ASHLEY M. CHAN
BRENDAN L SHANNON
CRAIG T GOLDBLATT
J. KATE STICKLES
JOHN T DORSEY
KAREN B OWENS
LAURIE SELBER SILVERSTEIN
MARY F WALRATH
THOMAS M HORAN

### Benefit Provider
Alight
ARAG
CVS Caremark
Delta Dental
Matrix Psychological Services Employee Assistance Program, Inc.
Metropolitan Life Insurance Company
Optum Bank
Prudential
Securian Life Insurance Company
Smart-Choice
Smart-Choice

United Healthcare
United Healthcare Services, Inc.
Unum Life Insurance Company of America
VSP

**Company Entity/Affiliate**
EXP TopCo, LLC
Express BNBS Fashion, LLC
Express CG, LLC
Express Fashion Digital Services Costa Rica S.R.L.
Express Fashion Investment, LLC
Express Fashion Logistics, LLC
Express Fashion Operations, LLC
Express Finance Corp.
Express Holding, LLC
Express Topco LLC
Express, Inc.
Express, LLC
EXPWHP, LLC
UW, LLC

**CONFIDENTIAL M&A Counterparties**



**D&O**
Effy Zinkin
Karen Leever
Laurel Krueger
Mark Still
Matthew Finigan
Michael G. Archbold
Mike Reese

Mylle H. Mangum
Patricia Lopez
Peter Swinburn
Sara Tervo
Satish Mehta
Stewart Glendinning
Terry Davenport
Yehuda Shmidman
Yehuda Shmidman

**Debtor Professionals**
A&G Realty Partners, LLC
Joele Frank
Kirkland & Ellis LLP
KPMG International Limited
M3 Partners, LP
Moelis & Company
PricewaterhouseCoopers International Limited

**Depository Bank**
Banco Popular
Fifth Third Bank, National Association
Wells Fargo Bank, National Association
Wells Fargo Securities LLC

**Equipment Lessors**
QUADIENT LEASING USA, INC
RICOH USA INC
RICOH USA MANAGED SERVICE

**Equityholder**
Axiom Capital Management Inc
BANK 2022-BNK40
BANK 2022-BNK42
BANK 2022-BNK43
BANK 2023-BNK46
Bank of America - Merrill Lynch
Bank of America Private Bank
BANK5 2023-5YR1
BANK5 2023-5YR2
Barclays Wealth (UK)
Battery Park CLO II Ltd
BlackRock Advisors LLC
BX Commercial Mortgage Trust 2022-AHP
BX Commercial Mortgage Trust 2024-MF
BX Commercial Mortgage Trust 2024-XL4

BXP Trust 2021-601L
Carson Wealth Management Group LLC
Charles Schwab Investment Management Inc
Citadel Advisors LLC
Citigroup Inc
Dimensional Fund Advisors LP
Dimensional Global Sustainability Core Equity Fund
Dimensional International Core Equity Fund
Dryden 102 CLO Ltd
Dryden 104 CLO Ltd
Dryden 105 CLO Ltd
Dryden 106 CLO Ltd
Dryden 107 CLO Ltd
Dryden 108 CLO Ltd
Dryden 109 CLO Ltd
Dryden 112 CLO Ltd
Dryden 113 CLO Ltd
Dryden 94 CLO Ltd
Dryden 97 CLO Ltd
Dryden 98 CLO Ltd
DTP Commercial Mortgage Trust 2023-STE2
EXP TopCo LLC
Express BNBS Fashion LLC
Express CG LLC
Express Fashion Digital Services Costa Rica SRL
Express Fashion Investment LLC
Express Fashion Logistics LLC
Express Fashion Operations LLC
Express Finance Corp.
Express Holding LLC
Express Inc.
Express LLC
Express Topco LLC
EXPWHP LLC
Federated MDTA LLC
Fidelity Extended Market Index Fund
Fidelity Series Total Market Index Fund
Fidelity Total Market Index Fund
FSC Securities Corp
Geode Capital Management LLC
Gratia Capital LLC
Group One Trading LP
GSA Capital Partners LLP
Huntington Auto Trust 2024-1
Huntington National Bank
Invesco Capital Management LLC

Invesco FTSE RAFI US 1500 Small-Mid ETF
JP Morgan Securities LLC
JP Morgan Securities plc
KSL Commercial Mortgage Trust 2023-HT
Ladenburg Thalmann & Co Inc
Legg Mason Royce US Small Cap Opportunity Fund
Millennium Management LLC
Morgan Stanley & Co International plc
Morgan Stanley & Co LLC
Morgan Stanley Smith Barney Holdings LLC
MSWF Commercial Mortgage Trust 2023-1
MSWF Commercial Mortgage Trust 2023-2
Northern Trust Investments Inc
OAKST Commercial Mortgage Trust 2023-NLP
Oaktree Capital Management LP
Oaktree CLO 2021-2 Ltd
Oaktree CLO 2022-1 Ltd
Oaktree CLO 2022-2 Ltd
Oaktree CLO 2022-3 Ltd
Oaktree CLO 2023-1 Ltd
Oaktree CLO 2023-2 Ltd
Parametric Portfolio Associates
PGA National Resort Commercial Mortgage Trust 2023-RSRT
PGIM Inc
PNC Advisors
RBC Capital Markets LLC
Renaissance Technologies LLC
RhumbLine Advisers LP
Royce & Associates LP
Royce Small-Cap Opportunity Fund
Schwab Total Stock Market Index Fund
SPDR Russell 2000 US Small Cap UCITS ETF
State Street Global Advisors
State Teachers Retirement System of Ohio
Taubman Centers Commercial Mortgage Trust 2022-DPM
Tower Research Capital LLC
UW LLC
Vanguard Balanced Index Fund
Vanguard Extended Market Index Fund
Vanguard Group Inc
Vanguard Institutional Total Stock Market Index Fund
Vanguard Total Stock Market Index Fund
Vanguard U.S. Equity Index Fund
Vita Scientia 2022-1 DAC
Wells Fargo Advisors Financial Network LLC
Wells Fargo Bank NA

Wells Fargo Commercial Mortgage Trust 2022-JS2
Wells Fargo Commercial Mortgage Trust 2022-ONL
Wells Fargo Mortgage Backed Securities 2022-1
Wells Fargo Mortgage Backed Securities 2022-2 Trust
Wells Fargo Mortgage Backed Securities 2022-INV1 Trust
WF Card Issuance Trust

**Insurance**
American International Group (AIG)
Chubb
Chubb Insurance Company of Puerto Rico
Great American
Lloyd's
Markel
Prudential Insurance Company
Sompo & Endurance
Sompo Lead
Starr Insurance
Travelers
Travelers Lead
UNUM Life Insurance Company
Zurich & Affiliated FM

**JV Partner**
WHP Global

**Landlords**
0145 BARTON CREEK SPG(TX)
0302 BATTLEFIELD MALL LLC
0511 SIMON PROP GROUP(TX)
1308 SIMON PROP GRP (TX)
1552 BROADWAY RETAIL OWNER LLC
17 NORTH STATE LLC
173 COURT STREET HOLDINGS, LLC
2105 SIMON PROP GROUP, LP
230 CLARENDON STREET LLC
2307 SIMON PROP GROUP LP
2324 LAKELINE DEV
235 N. FOURTH STREET LLC
2810 NEWPORT CENTRE LLC
3107 PENN ROSS JV
31ST STEINWAY PARTNERS
3632 MALL AT SMITH HAVEN
4670 ORLAND, LP
4674 SOUTH HILLS VILLAGE
4676 WESTCHESTER MALL LLC

4693 SHOPS AT ST JOHNSLLC
4825 SIMON PROP GROUP LP
4832 SIMON PROP GROUP LP
488 MADISON AVENUE ASSOCIATES LLC
490 LOWER UNITY LP
5060 MONTCLAIR PLAZA LANE OWNER LLC
53 GREENWICH AVENUE ASSOCIATES LLC
555 11th Owner L.L.C.
7604-PHEASANT LANE
7607 WOODLAND HILLS MALL
900 NORTH MICHIGAN LLC
9780 MALL @ MIAMI INT'L
9862 CORAL - CS LTD ASSOC
AAT DEL MONTE LLC
ACADIA REALTY LIMITED PARTNERSHIP
ACADIA WEST DIVERSEY LLC
ACADIANA MALL LLC
ACS TOWN SQUARE SHOPPING CENTER IN LLC
ALBERTVILLE PREMIUM OUTLETS
ALDERWOOD MALL LLC
ALGONQUIN I LLC
ALLEN PREMIUM OUTLETS, LP
ALLSTATE ROAD (EDENS) LLC
ALTO 900 LINCOLN ROAD LP
AMEREAN LLC
ANNAPOLIS MALL LDT PTNSHP
ANTELOPE VALLEY SHOP - LOCKBOX
AP 1519-1521 Walnut St., LP
AP NEWBURY STREET PORTFOLIO #1 LLC
AP UNION II LLC
ARBOR PLACE II LLC
ARDEN FAIR ASSOCIATES LP
ARIZONA MILLS MALL LLC
ARROWHEAD TOWN CENTER LLC
ARUNDEL MILLS LP
ATLANTA OUTLET SHOPPES CMBS LLC
ATLANTIC CITY ASSOCIATES
AVENTURA MALL VENTURE
AVENUES MALL, LLC
BANGOR MALL REALTY LLC
BASSET PLACE RE CO LLC
BAY STREET CENTERCAL LLC
BAYBROOK MALL
BAYSIDE MARKETPLACE LLC
BEACHWOOD PLACE MALL LLC
BEL AIR MALL REALTY HOLDING LLC

BELDEN MALL LLC
BELLEVUE SQ MERCHANTS
BELLEVUE SQUARE LLC
BELLWETHER PROPERTIES OF MASS, LP
BERKSHIRE PA HOLDINGS LLC
BIRCH RUN OUTLETS II, LLC
BJW REALTY LLC
BLUEGRASS OUTLET SHOPPES II LLC
BOARDWALK ROUTH LLC
BOSTON PROPERTIES LIMITED PARTNERSHIP
BOULEVARD MALL SPE, LLC
BOYNTON BEACH MALL LLC
BPR-FF LLC
BRAINTREE PROP ASSOC
BRANDON (TAMPA) LP
BRANDON SHPNG CTR PRTNRS
BRE/PEARLRIDGE LLC
BREA MALL
BRICKELL CITY CENTRE RETAIL LLC
BRIDGE GROUP INVESTMENTS II LLC
BRIDGEWATER COMMON MALL II, LLC
BRIDGEWATER COMMONS
BROOKFIELD SQ JOINT VNTRE
BROOKLYN KING PLAZA LLC
BRUNSWICK SQUARE MALL,LLC
BV CENTERCAL LLC
BVA AVENUE LLC
C/O ACADIA REALTY TRUST
CAFARO MANAGEMENT CO
CAMARILLO PREMIUM OUTLETS
CAMPANA 125 LLC
CANAL SQUARE ASSOCIATES
CAROLINA PLACE
CASTLETON SQUARE LLC
CATS BROTHERS
CAUSEWAY LLC
CBL SM-BROWNSVILLE LLC
CBL-FRIENDLY CENTER CMBS
CBL-MONROEVILLE LP
CBL-WESTMORELAND LP
CENTENNIAL VTC LLC
CENTENNIAL WATERFALL WILLOW BEND LLC
CENTENNIAL WESTLAND MALL PARTNERS, LLC
CENTRO DE CIENCIA Y TECNOLOGIA
CENTURY CITY MALL LLC
CHARLES MALL CO, LP

CHARLES WV MALL LLC
CHARLOTTE OUTLETS LLC
CHERRY HILL MALL LLC
CHERRYVALE MALL LLC
CHICAGO PREMIUM OUTLETS
CHRISTIANA ACQUISITIONS
CIII GECMC05-C1 LAKESIDE MALL
CITIZENS NATIONAL BANK BUILDING, LLC
CITRUS PARK MALL OWNERLLC
CITY CREEK CENTER ASSOCIATES
CITY CREEK CENTER ASSOCIATES, LLC
CLACKAMAS MALL, LLC
CLAY TERRACE PARTNERS LLC
CLINTON CROSSING PREMIUM OUTLETS
COASTAL GRAND CMBS, LLC
COASTLAND CENTER LLC
COCONUT POINT TOWN CTRLLC
COLORADO MILLS MALL, LP
COLUMBUS OUTLETS
CONCORD MILLS MALL
COOLSPRINGS MALL, LLC
CORAL RIDGE MALL LLC
CORD MEYER DEV
COROC/REHOBOTH III LLC
COROC/RIVIERA LLC
CORPUS CHRISTI RETAIL
CORSO LLC
CORTE MADERA VILLAGE LLC
COUNTRY CLUB PLAZA JV LLC
COUNTRYSIDE MALL, LLC
CP COMMERCIAL DELAWARE LLC
CPF DISTRICT OWNER LLC LOCKBOX
CPG MERCEDES, LP
CPG PARTNERS LP
CRAIG REALTY GROUP
CRAIG REALTY GROUP - TULARE, LLC
CREEKSIDE 126 LLC
CROSS COUNTY SHOPPING CTR
CROSS CREEK MALL SPE, LP
CROSSGATES MALL GENERAL COMPANY NEWCO, L
CROSSROADS MALL REALTY HOLDING LLC
CRYSTAL RUN GALLERIA LLC
CVM HOLDINGS CRABTREE VALLEY MALL
DARTMOUTH MALL
DAY JAY ASSOCIATES
DDR URBAN LP

DEERBROOK MALL
DEL AMO FASHION CTR OPER
DENVER PAVILLONS OWNER CO
DENVER PREMIUM OUTLETS
DESTIN COMMONS LTD
DEVELOPMENT AREA 5, L.P.
DOLPHIN MALL ASSOC LP
DOMAIN RETAIL PROPERTY OWNER
DONNELLEY FINANCIAL LLC
DOS LAGOS SQUARED LLC
DTC DEVELOPMENT MSP LLC
E&P AT EST BRUNSWICK LLC
EASTLAND MALL
EASTON TOWN CENTER II LLC
EASTVIEW MALL, LLC
EASTWOOD EMC
EATON CENTRE MGMT OFFICE
EATONTOWN MONMOUTH MALL LLC
EDINBURGH PREMIUM OUTLETS
EDISON MALL
EKFH LLC
EKLECCO NEWCO LLC
EL PASO OUTLET CENTER CMBS LLC
ELMWOOD PROPERTIES LLC
EMI SANTA ROSA LP
EMPIRE MALL LLC
FAIRFAX CO OF VIRGINIA
FAIRLANE TOWN CENTER REALTY HOLDING LLC
FAIRMALL LEASEHOLDS INC
FASHION CENTRE MALL, LLC
FASHION CENTRE MALL, LLC C/O M.S. MANAGE
FASHION OUTLETS AT FOXWOODS LLC
FASHION VALLEY MALL
FAYETTE MALL SPE, LLC
FHB RETAIL PROPERTY LLC
FIRST COLONY MALL, LLC
FIRST STERLING GREENWICH CORP.
FLATIRON PROPERTY HOLDING LLC
FLORIDA MALL ASSOC LTD
FORBES TAUBMAN ORLANDO
FORBES/COHEN FLA PROP
FOREST HARLEM PROPS, LTD
FOUR STATE PROPERTIES LLC
FOX HILLS MALL, LP
FOX VALLEY MALL LLC
FRANKLIN MILLS ASSOC, LP

FRANKLIN PARK MALL, LLC
FREEHOLD CHANDLER TRUST TWC CHANDLER, LL
FREEMALL ASSOCIATES LLC
FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L
FRIT SAN JOSE TOWN AND COUNTRY VILLAGE,
FSH ASSOCIATES LP
G&L BUILDING CORPORATION
GALLERIA AT WOLFCHASE LLC
GALLERIA MALL INVESTORS
GALVESTON OUTLETS LLC
GARDENS PROMOTIONAL FUND
GENESEE MALL REALTY LLC
GGP COLUMBIA MALL
GGP FOUR SEASONS LP
GGP HOLDING II, INC.
GGP LIMITED PARTNERSHIP
GGP MAINE MALL, LLC
GGP MEADOWS MALL LLC
GGP NEWGATE MALL LLC
GGP STATEN ISLAND MALL LL
GGP/HOMART II LLC
GGP/HOMART II, LLC
GGP-GRANDVILLE, LLC
GGP-LIMITED PARTNERSHIP
GILROY PREMIUM OUTLETS
GLENDALE I MALL ASSOC, LP
GLOUCESTER PREMIUM OUTLETS LLC
GMV (MALL) VENTURE, LLC
GOVERNORS SQUARE MALL LLC
GRAND PRAIRIE OUTLETS LLC
GRAPEVINE MILLS MALL LP
GREAT FRIENDS AGENCY
GREECE RIDGE, LLC
GREEN HILLS MALL TRG LLC
GREEN HILLS MALL TRG, LLC
GREENWOOD PARK MALL LLC
GREYSTONE, JPMCC 2010-C2
GT CROSS POINTE LLC
GULF COAST FACTORY SHOPS LP
GULFPORT FACTORY SHOPS L.P.
GWINNETT PLACE MALL GALLC
HAMILTON MALL REALTY LLC
HAMILTON PLACE CMBS, LLC
HAMILTON TC, LLC
HANDLERY HOTELS, INC
HARBOR EAST PARCEL B-RETAIL

HG GALLERIA LLC
HGIT BRIARGATE LLC
HIGHLAND VILLAGE LIMITED PARTNERSHIP
HILL CENTER AT GREEN HILLS LLC
HOLYOKE MALL COMPANY LP
HOOVER MALL LTD LLC
HULEN MALL LLC
IMPERIAL VALLEY MALL II LP
INTERNATIONAL ENVIRONMENTAL MGMT
JAMESTOWN 283 DARTMOUTH
JBG/SHAY RETAIL LLC
JERSEY SHORE PREMIUM OUTLETS LLC
JG ELIZABETH II, LLC
JG WINSTON-SALEM LLC
JORDAN CREEK TOWN CENTER LLC
JORDAN WEDDERBUM
JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L
JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN
K/BTF BROADWAY LLC
KENWOOD MALL LLC GGP-TRS LLC
KEYSTONE FLA PROP HOLDING
KILDEER VILLAGE SQUARE LLC
KING OF PRUSSIA
KING OF PRUSSIA ASSOCIATE
KING OF PRUSSIA ASSOCIATES
KITTERY DEVELOPMENT LLC
KRAVCO INC
KRE BROADWAY OWNER LLC
KRE COLONIE OWNER LOCKBOX
KRG LANSING EASTWOOD, LLC
LA CIENEGA LTD DEPT 58801
LACANTERA RETAIL LTD PTR
LAKE BUENA VISTA JOINT VENTURE LLC
LAKE SUCCESS SHPNG CNTR
LAKESIDE OOTB VENTURES, LLC
LAREDO OUTLET SHOPPES LLC
LAS VEGAS NORTH PREMIUM OUTLETS
LAS VEGAS SOUTH OUTLETS LLC
LASALLE PROPERTY FUND REIT INC
LAUREL PARK RETAIL PRPTES
LEAWOOD TCP, LLC
LEESBURG CORNER PREMIUM OUTLETS
LEGACY WEST INVESTORS C/O PRISM PLACES I
LEHIGH VALLEY MALL, LLC
LENOX SQUARE
LIBERTY CENTER LLC

LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC
LINCOLN PLAZA CENTER
LINDALE MALL REALTY HOLDING LLC
LITTLE ROCK OUTLETS REALTY HOLDING LLC
LIVERMORE PREMIUM OUTLETS
LIVINGSTON MALL REALTY HOLDING LLC
LOUIS JOLIET REALTY LLC
LYNNHAVEN MALL, LLC
M&J - BIG WATERFRONT TOWN CENTER I LLC
MACERICH BUENAVENTURA LP
MACERICH CERRITOS LLC
MACERICH DEPTFORD LLC
MACERICH FRESNO LP
MACERICH LAKEWOOD LP
MACERICH NIAGARA LLC
MACERICH NORTH PARK MALL LLC
MACERICH NORTHWESTERN ASSOCIATES
MACERICH OAKS LP
MACERICH SOUTH PLAINS LP
MACERICH STONEWOOD LLC
MACERICH TWENTY NINTH STREET, LLC
MACERICH VINTAGE FAIR LTD
MACWH, LP DBA DANBURY MALL, LLC
MADISON-EAST TOWNE LLC
MADISON-WEST TOWNE LLC
MAINPLACE SHOPPINGTOWN LLC
MALL 1 BAY PLAZA LLC
MALL AT AUBURN, LLC
MALL AT BRIARWOOD LLC
MALL AT CHESTNUT HILL, LLC
MALL AT COTTONWOOD LLC
MALL AT GREAT LAKES LLC
MALL AT GURNEE MILLS, LLC
MALL AT IRVING LLC
MALL AT JEFFERSON VALLEY
MALL AT KATY MILLS, LP
MALL AT NORTHSHORE LLC
MALL AT POTOMAC MILLS,LLC
MALL AT SOLOMON POND LLC
MALL AT SUMMIT LLC
MALL AT WHITE OAKS LLC
MALL DEL NORTE LLC
MALL OF GEORGIA LLC
MALL OF LOUISIANA LLC
MARKET PLACE S/C GGPLP
MARKET STREET- THE WOODLANDS

MARYLAND PLAZA SOUTH LLC
MAYFAIR MALL LLC
MAYFLOWER CAPE COD, LLC
MCKINLEY MALL REALTY HOLDING LLC
MCM PROPERTIES LTD
MEADOWOOD MALL SPE, LLC
MELBOURNE SQUARE LLC
MEMORIAL CITY MALL LP
MERCHANTS ASSOCIATION BS
MERCHANTS ROW WEBWARD LLC
MERSHOPS GALLERIA AT SUNSET LLC
MESILLA REALTY LLC
MEYERLAND RETAIL ASSOCIATES, LLC
MID-SOUTH OUTLET SHOPS LLC
MIROMAR OUTLET EAST LLC
MK OAKLAND MALL LLC
MNH MALL LLC
MOAC MALL HOLDINGS LLC
MOAC MALL HOLDINGS, LLC
MONARCHS SUB LLC
MONTGOMERY MALL OWNER LLC
MONTGOMERY MALL PARTNERSH
MORENO VALLEY MALL HOLDING LLC
MSC1 2011-C2 INGRAM PARK LLC
MSM PROPERTY LLC
MVV OWNER LLC
NATICK MALL, LLC
NE GATEWAY MALL PROPCO LLC
NED ALTOONA, LLC
NEWPARK MALL LP
NORFOLK OUTLETS LLC
NORMAN RUIZ
NORTH COUNTY SHOPS BGI GP LLC
NORTH GEORGIA PREMIUM OUTLETS
NORTH HILLS OWNER LLC
NORTH RIVERSIDE PARK ASSOC LLC
NORTH TOWN MALL REALTY HOLDING LLC
NORTHFIELD SQUARE MALL REALTY LLC
NORTHPARK MERCHANTS ASSOC
NORTHPARK MERCHANTS ASSOCIATION
NORTHPARK PARTNERS, LP
NORTHWOOD MALL REALTY HOLDING LLC
NORTHWOODS MALL CMBS, LLC
NPP DEVELOPMENT, LLC
NSMJV, LLC
NW ARKANSAS MALL REALTY LLC

OAK PARK MALL, LLC
OAKBROOK URBAN VENTURE LP
OAKWOOD HILLS MALL LLC
OGLETHORPE MALL
OKC OUTLETS I, LLC
OLD ORCHARD URBAN LTD PTR
OMAHA OUTLETS SPE LLC
ONTARIO MILLS LP
ONTREA INC MASONVILLE
ONTREA INC RE:SHERWAY
ONTREA INC, MARKVILLE
OPRY MILLS MALL, LP
ORLANDO OUTLET OWNER LLC
ORLANDO VINELAND PO LP
OUTLET VILLAGE OF HAGERSTOWN LP
OUTLETS AT WESTGATE LLC
PALM BEACH OUTLETS I LLC
PALM DESERT, LP
PARAMUS PARK SHOPPING CTR
PARK CITY BUSINESS TRUST
PARKDALE MALL CMBS, LLC
PARKWAY PLACE SPE, LLC
PARTNERS MALL ABILENE LLC
PEARLAND TOWN CENTER LP
PEARLRIDGE CENTER ASSOC.
PEMBROKE LAKES
PENN SQUARE MALL LLC
PERIMETER MALL, LLC
PETALUMA VILLAGE PREMIUM OUTLETS
PFP COLUMBUS II, LLC
PHILADELPHIA PREMIUM OUTLETS LLC
PIZZUTI GM LLC
PLAZA BONITA LLC
PLAZA CAROLINA MALL, LP
PLAZA DEL CARIBE
PLAZA FRONTENAC ACQUISITION LLC
PLAZA LAS AMERICAS, INC
PLAZA WEST COVINA LP
PLEASANT PRAIRIE PREMIUM OUTLETS LLC
POM-COLLEGE STATION LLC
POUGHKEEPSIE GALLERIA LLC
PPF RTL ATLANTIC TOWN CENTER LLC
PPF RTL ROSEDALE SHOPPING CENTER,LLC
PR AVALON PHASE I OWNER, LLC
PR CAPITAL CITY
PR GALLERY I LIMITED PARTNERSHIP

PR PATRICK HENRY LLC
PR PLYMOUTH MEETING,LP
PR PRINCE GEORGE PLAZA LLC
PR SPRINGFIELD DELCO LP
PR SPRINGFIELD TOWN CNTR
PREIT ASSOCIATES LP
PREIT ASSOCIATES, LP
PREIT SERVICES, LP
PREMIUM OUTLET PARTNERS LP
PREP HILLSIDE REAL ESTATE LLC
PRISA ARBOR LAKES, LLC
PROMENADE SHOPS - 10220472
PROVIDENCE PLACE
PYRAMID WALDEN COMPANY LP
QUAKER ASSOCIATES LLC
QUEENS CENTER SPE, LLC
RAR2 MARINA MRKTPLC CA
RC LINCOLN ROAD HOLDINGS LLC
RED SPARKS SPE, LLC
REEP-RTL MPM GA LLC
RIDERWOOD USA INC
RIDGEDALE CENTER LLC
RIVER OAKS CENTER LLC
RM MEMBER LLC
ROBINSON MALL REALTY HOLDING LLC
ROCKAWAY CENTER ASSOCIATES
ROCKSAL MALL LLC
ROLLING OAKS MALL REALTY HOLDING LLC
ROOSEVELT FIELD
ROOSEVELT FIELD MALL
ROSEVILLE SHOPPINGTOWN LLC
ROUND ROCK PREMIUM OUTLETS
ROUSE F.S.,LLC
RPI CARLSBAD LP
RPI GREENVILLE MALL, LP
RPT REALTY LP
RREEF AMERICAN REIT II, CORP HH
RSE INDEPENDENCE LLC
RSS UBSBB2012C4-UT NMH LLC
RSS UBSBB2013-C6-FL BML, LLC
SAINT LOUIS GALLERIA LLC
SALISBURY MALL REALTY HOLDING LLC
SAM WALNUT LLC
SANDUSKY MALL CO
SANGERTOWN SQUARE LLC
SARAHI CRUZ

SCOTTSDALE FASHION SQUARE
SDG DADELAND ASSOC INC
SDG FASHION MALL LIMITED PARTNERSHIP
SDQ FEE LLC
SDQ FEE, LLC
SEAPORT BOSTON
SEATTLE PREMIUM OUTLETS
SEMINOLE MALL REALTY HOLDING LLC
SETTLERS' R2 INC
SF SHOPPING CENTRE ASSOC
SHERMAN OAKS FASHION
SHOPPES AT BUCKLAND HILLS LLC
SHOPPES AT RIVER CROSSING
SHOPPING CENTER ASSOCIATE
SHOPS AT MISSION VIEJOLLC
SHORT HILLS ASSOC
SHORT PUMP TOWN CNTR,LLC
SIMON CAPITAL GP
SIMON CAPITAL LP
SIMON PROP GROUP
SIMON PROP GRP(TX)LP
SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP, LP
SIMON/CLARKSBURG DEVELOPMENT LLC
SINGLEPAY
SL MALL LLC
SLTS GRAND AVENUE II, LP
SM EASTLAND MALL LLC
SOMERSET COLLECTION LTD
SOUTH COAST PLAZA
SOUTH COUNTY SHOPPINGTOWN
SOUTH MILL MALL
SOUTH SHORE MALL REALTY LLC
SOUTHCENTER OWNER, LLC
SOUTHDALE CENTER, LLC
SOUTHERN PARK MALL LLC
SOUTHLAKE INDIANA, LLC
SOUTHLAND CENTER LLC
SOUTHPARK MALL LP
SOUTHWEST PLAZA LLC
SPARK JC, LLC
SPECTRUM REAL ESTATE ADVISORS
SPG FINANCE II, LLC
SPG HOUSTON HOLDINGS LP
SPG PRIEN LLC
SPM ACQUISITION LLC

SPOTSYLVANIA MALL COMP
SPUS9 FB PADDOCK PROP, LLC
SRE HAWKEYE LLC
SRE ONTARIO LLC
SRMF TOWN SQUARE OWNER LLC
ST AUGUSTINE PREMIUM OUTLETS
ST CLAIR SQUARE SPE LLC
ST LOUIS PREMIUM OUTLETS LLC
ST. CLOUD MALL, LLC.
STAMFORD TOWN CENTER LLC
STAR-WEST CHICAGO RIDGE, LLC
STAR-WEST FRANKLIN PARK MALL, LLC
STAR-WEST GREAT NORTHERN MALL, LLC
STAR-WEST PARKWAY MALL,LP
STONERIDGE PROP LLC
STONESTOWN SHOPPING CTRLP
STREET RETAIL INC
STREET RETAIL, INC
STREET RETAIL, INC - PROPERTY #2405
STRS OHIO IL REAL ESTATE INVESTMENTS LLC
SUNLAND PARK MALL LLC
SUNRISE MALL HOLDINGS LLC
SUNRISE MILLS (MLP), LP
SUNVALLEY ASSOC
TACOMA MALL
TAMPA PREMIUM OUTLETS LLC
TAMPA WESTSHORE ASSOC. LP
TANGER DAYTONA LLC
TANGER NATIONAL HARBORLLC
TANGER OUTLETS DEER PARK
TANGER PROPERTIES LIMITED PARTNERSHIP
TANGER PROPERTIES LP
TANGER SAN MARC LLC
TAUBMAN AUBURN HILLS ASC
TAUBMAN CHERRY CREEK
TB MALL AT UTC, LLC
TEMECULA TOWNE CNTR ASSOC
THE CADILLAC FAIRVEIW
THE CONNECTICUT POST LP
THE CROSSINGS PREMIUM OUTLETS
THE DOMAIN MALL II, LLC
THE FALLS SHPNG CTR ASSOC
THE GREENE TOWN CENTERLLC
THE IRVINE COMPANY, LLC
THE MACERICH PARTNERSHIP, LP
THE MALL IN COLUMBIA

THE MARKET PLACE
THE OAKS MALL GGPLP
THE OUTLET COLLECTION
THE PARKS AT ARLINGTON
THE RETAIL PROPERTY TRUST
THE SHOPS AT NORTH CREEK LLC
THE SHOPS AT SUMMERLIN N.
THE TOWN CENTER AT BOCA RATON TRUST
THE WASHINGTON LLC
THE WOODLANDS MALL ASSOC, LLC
THEGREAT MALL AT MILPITAS
THOMAS WHITE INVESTMENTS LLC
TM NORTHLAKE MALL LP
TM PARTRIDGE CREEK MALL
TM WELLINGTON GREEN MALL
TOPANGA PLAZA LLC
TORY BURCH LLC
TOWN CENTER AT AURORA LLC
TOWN CENTER AT COBB REALITY HOLDING LLC
TOWSON TC LLC
TRCC/ROCK OUTLETS CENTER LLC
TREASURE COAST- JCP ASSOCIATED, LTD
TRIANGLE TOWN CENTER REALTY HOLDING LLC
TRUMBULL SHOPPING CENTER #2 LLC
TSLV LLC
TUCSON MALL LLC
TUCSON PREMIUM OUTLETS LLC
TVO MALL OWNER LLC
TWIN CITIES OUTLETS EAGAN
TYLER MALL LP
TYSON GALLERIA LLC
TYSONS CORNER HOLDINGS
UE BERGEN MALL OWNER, LLC
UNIV TOWNE CENTRE
UNIVERSITY PARK MALL, LLC
UNIVERSITY VILLAGE
URBAN SHOPPING CNTRS, LP
US CENTENNIAL VANCOUVER MALL LLC
UTC VENTURE LLC
VALLEY PLAZA MALL LP
VALLEY STREAM GREEN ACRES LLC
VALLEY VIEW MALL SPE, LLC
VALLEY VIEW REALTY HOLDING LLC
VALLEY WEST MALL, LLC
VIKING RIDEAU CORPORATION
VR MALL LLC

WALLER REALTY INC
WALT WHITMAN MALL LLC
WARWICK MALL OWNER, LLC
WASHINGTON SQUARE PPR
WATER TOWER OWNER LLC
WATERFORD LAKES TOWN CENTER LLC
WEST ACRES DEV LLP
WEST COUNTY MALL CMBS,LLC
WEST FARMS MALL LLC
WEST TOWN MALL LLC
WESTCHESTER MALL, LLC
WESTCOR REALTY LP
WESTFIELD GARDEN STATE
WESTGATE MALL REALTY LLC
WESTLAND GARDEN STATE PLAZA LIMITED PART
WESTLAND SOUTH SHORE MALL
WESTMINSTER MALL, LLC
WESTROADS MALL GGPLP
WFP RETAIL CO. LP
WHEATON PLAZA REG SHOPPIN
WHITE MARSH, LLC
WILLIAMSBURG OUTLETS LLC
WISCONSIN DELLS OUTLET FEE, LLC
W-LD LEGENDS OWNER VII, LLC
WOODBRIDGE CENTER INC
WOODBURN PREMIUM OUTLETS LLC
WOODBURY COMMON PREMIUM OUTLETS
WOODFIELD MALL LLC
WP BTC LLC
WS TAMPA OWNER LLC
WSM HINGHAM PROPERTIES LLC
WYOMING VALLEY MALL REALTY HOLDING LLC
YTC MALL OWNER LLC

**<u>Litigation Parties</u>**
Abramson Labor Group
Advanced Transactions
Al- Husseini, Dana
Alfaro, Carlos E
Apex Trial Law
Avendano, Leonor
Barnes, Deborah
Barrera, Esther
Barton, Jennifer L
Beaty Legal PLLC
Berry, Eric

Bilawal, Muhammad
Blanchard, Joshua
Breen, Christina
Brian Atwood
Brownstein Hyatt Farber Schreck, LLP
Burgueno, Nautica
CaaStle
Camilo, Jagely
Capstone Law APC
Carriaga, Angela M
Carrow, Cassie
Castronovo & McKinney, LLC
Chacon Class Action (includes Chacon I, Chacon II, and Carr)
Chaney-Bell, Terrell
Checo, Sixta
Coffey, Fredrick
Colin Gomez, Ana A
Collins, Dominique
Communication Interface Technologies, LLC
Daignault Iyer
Dana & Pariser Co., L.P.A.
Dapeer Law
Davis, Laura
Derraj, Sophia
Diaz, Letticia
Donmez, Melissa
Dorcely, Micah
East End Trial Group LLC
Engler, Cindi
Enix, Anthony
Environmental Democracy Project
Eric Yardley
Esquivel, Nadia
Esquivel, Nadia
E-Teen
Excel Sports Management
Faegre Drinker Biddle & Reath LLP
Fannin, David M
Faria, Nathaly C
Faria, Nathaly C
Garcia v. American Eagle, et al.
Gates, Kiana
Gieseke, Kerry
Glover, Guyla
Gomez, Analia
Gonzalez, Hilda C

Gonzalez, Madeline
Haley, Joan
Harris, Caleb
Hazel, Lena
Hernandez, Yvonne
Hernandez, Yvonne
HKM Employment Attorneys LLP
Hopkins, Dawson Noah
Idrobo, Penelope
Inzuna Cortez, Lesley
Jackson, APC
Jean Francois, Emmanuella
Jessica Nettles
Jillson, Crystal
Johnson, Kaitlin A
Justin Rose
Kaldro, Angeline
Kate Dias
Keriwala, Mohamed Umer
Killinger, Amanda
Koulouris, Ariana
Lalani, Faiza N
Lavi & Ebrahimian, LLP
Law Offices of Anthony J. Pantuso, III
Law Offices of Gloria Dredd Haney
Law Offices of Sahag Majarian, II
Leeds Brown Law, P.C.
Lexington Law Group
Liberty Place Retail Associations
Lux, Matthew
Lynch Carpenter LLP
Mallari Law Group
Marca, Bryam
Martinez, Teresa M
McCall v. Express Factory Outlet
Nastase, Alina
Ortado, Rene
Outten & Golden LLP
Pacific Trial Attorneys
Pacific Trial Attorneys
Paez, Carlos M
Paige-Stone, Monje
Palma, Mathias
Patterson, Anthony
Perez Law, P.A.
Picardi, Kimberly

Reimer, Ruhi
Ricketts, Bruce
Rivera, Zhanna
Robinhood
Rodriguez, Paula M
Romero, Eloy
Ropa Siete Leguas, Inc.
Rumph, Kennedy
Rusty Rendon
Salaiz, Erik
Salvo, Gina
Schiavulli, Tracy
Schottenstein Legal Services Co., LPA
Sevilla, Victoria
Shamis & Gentile, P.A.
Sonny Hernandez
Stevens, Sally
Sulaiman Law Group, Ltd
Swigart Law Group, APC
Telephone Consumer Protection Act (TCPA)
Thomas, Bryan
Tran, Katherine
Universal Music Group
Universal Music Group
Vance, David
Vendor Collection Actions
Viramontes, Maria
Washington, James
Waters, Annest
Waters, Cheo
Wehbe, Layal
Whitesel, Collin
Williams, Shay
Wint, Deborah
Woods Law Offices PLLC
Yemane, Lemlem H
Yohrling, Deborah
Yonggang, Liu
Yugay, Elena
Zabriskie, Gregory S
Zarco, Evelyn
Zaylore Stout & Associates, LLC

**<u>Secured Lender</u>**
1903 Partners, LLC
Bank of America, N.A.

First Eagle Alternative Credit, LLC
MGF Sourcing US, LLC
ReStore Capital, LLC
Wells Fargo Bank

**Staffing Agency**
AI ALTIUS US BIDCO INC
C LAVIGNE MANAGEMENT INC
GLOBANT LLC
KAISER CONSULTING LLC
KPMG LLP
MONUMENT CONSULTING LLC
RCG GLOBAL SERVICES INC

**Surety**
AL Professional Fundraiser or Commercial Co-Venture
CA Pacific Gas & Electric Company
CA Southern California Edison
DC US Customs
DC US Customs & Border Protection
DC US Customs Duty Drawback
FL City of Gainesville
FL Florida Power & Light
FL Florida Power Corporation
FL Gulf Power Company
FL Orlando Utilities Co
FL Orlando Utilities Commission
FL Tampa Electric Company
FL Withlacoochee River Elec Coop
GA Central Georgia EMC
KS Kansas City Board of Public Utilities
MA Professional Solicitor's Bond
MO Kansas City Power & Light
NC Progress Energy Carolinas Inc
NV Nevada Department of Taxation
NY Consolidated Edison Company of New York
OH The Duke Energy Company
PR Commonwealth of Puerto Rico
TN Knoxville Utilities Board
TN Murfreesboro Electric

**Taxing Authority**
HARRISONBURG, VA CITY OF
ABINGTON TOWNSHIP FIRE
ADA COUNTY TREASURER
ADMIN, UNEMPLOYMENT COMP

ALAMEDA COUNTY
ALIEF ISD TAX ASSESSOR
ALLEN COUNTY TREASURER
ANDERSON COUNTY TREASURER
ANNE ARUNDEL COUNTY
ARIZONA DEPT OF REVENUE
ASHWAUBENON PUBLIC SAFETY
BAKERSFIELD CITY
BALTIMORE COUNTY
BEXAR COUNTY TAX
BOONE COUNTY SHERIFF
BOONE COUNTY, MO
BOROUGH OF CARLSTADT
BOROUGH OF EATONTOWN
BOROUGH OF TINTON FALLS
BOROUGH OF WYOMISSING, PA
BOSSIER PARISH TAX COLLECTOR
BRAZORIA COUNTY TAX
BREVARD COUNTY TAX
BROWN COUNTY TREASURER
CABARRUS COUNTY TAX
CALCASIEU PARISH
CALIFORNIA TRAVEL&TOURISM
CAMERON COUNTY TAX OFFICE
CHARLES COUNTY, MD
CHARTER TOWNSHIP OF FLINT
CHARTER TWNSHP OF LANSING
CHATHAM COUNTY TAX
CHATTANOOGA CITY TREASURE
CHEROKEE COUNTY TAX COMMISSIONER
CHERRY HILL TOWNSHIP
CINCINNATI INCOME TAX DIV
CITY OF AKRON
CITY OF ALBUQUERQUE
CITY OF ALEXANDRIA, LA
CITY OF ALPHARETTA
CITY OF ANDERSON
CITY OF ANN ARBOR
CITY OF ARCADIA
CITY OF ARLINGTON
CITY OF ATLANTA
CITY OF AUBURN HILLS
CITY OF BANGOR
CITY OF BATON ROUGE
CITY OF BELLEVUE
CITY OF BILOXI

CITY OF BIRMINGHAM
CITY OF BOSSIER CITY
CITY OF BOWIE
CITY OF BOWLING GREEN, KY
CITY OF BREA CALIFORNIA
CITY OF BROOKFIELD
CITY OF CALUMET CITY, IL.
CITY OF CARLSBAD
CITY OF CERRITOS
CITY OF CHARLESTON
CITY OF CHARLOTTE
CITY OF CHESAPEAKE VA
CITY OF CHICAGO
CITY OF CHICAGO DEPT OF
CITY OF CHULA VISTA
CITY OF CLEARWATER
CITY OF COLORADO SPRINGS
CITY OF COLUMBIA
CITY OF CONCORD
CITY OF CONCORD TAX
CITY OF CORAL SPRINGS
CITY OF CORALVILLE
CITY OF COSTA MESA
CITY OF DAVENPORT
CITY OF DEARBORN
CITY OF DES PERES
CITY OF DOTHAN
CITY OF DOUGLASVILLE
CITY OF DOWNEY
CITY OF EL CAJON
CITY OF EL CENTRO
CITY OF ESCONDIDO
CITY OF FLORENCE
CITY OF FLORENCE, SC
CITY OF FRESNO
CITY OF FRESNO POLICE DEPT.
CITY OF GARLAND TAX
CITY OF GILROY
CITY OF GLENDALE
CITY OF GLENDALE, AZ
CITY OF GREENSBORO
CITY OF HAMPTON
CITY OF HARRISONBURG-
CITY OF HENDERSON
CITY OF HOMEWOOD
CITY OF HOOVER

CITY OF JOHNSON CITY
CITY OF JONESBORO
CITY OF JOPLIN
CITY OF KANSAS CITY, MO
CITY OF KATY
CITY OF KENNER
CITY OF KNOXVILLE
CITY OF LA CROSSE
CITY OF LAKE CHARLES
CITY OF LAKEWOOD BUSINESS
CITY OF LANCASTER,PA
CITY OF LEAWOOD
CITY OF LINCOLN
CITY OF LONE TREE
CITY OF LONG BEACH CALIFORNIA
CITY OF LOS ANGELES
CITY OF LOVELAND
CITY OF LYNNWOOD
CITY OF MADEIRA TAX OFFCE
CITY OF MADISON FIRE DEPARTMENT
CITY OF MADISON TREASURER
CITY OF MARLBOROUGH
CITY OF MCALLEN
CITY OF MCALLEN TAX
CITY OF MESA
CITY OF MIAMI BEACH
CITY OF MIDLAND
CITY OF MILFORD
CITY OF MILPITAS
CITY OF MOBILE
CITY OF MODESTO
CITY OF MONTCLAIR
CITY OF MONTEBELLO
CITY OF MONTEREY
CITY OF MONTGOMERY
CITY OF NEW JERSEY CITY
CITY OF NEWARK
CITY OF NEWPORT
CITY OF NEWPORT NEWS
CITY OF NILES INCOME TAX
CITY OF OAKLAND
CITY OF ONTARIO
CITY OF OREM
CITY OF PALM BEACH GARDNS
CITY OF PALM DESERT
CITY OF PALMDALE

CITY OF PEABODY
CITY OF PEMBROKE PINES
CITY OF PHILADELPHIA
CITY OF PHOENIX
CITY OF PLANTATION
CITY OF PLEASANTON
CITY OF PORTAGE
CITY OF PORTLAND
CITY OF PUYALLUP
CITY OF REDONDO BEACH
CITY OF RENO
CITY OF RICHMOND
CITY OF RIDGELAND
CITY OF ROANOKE
CITY OF SACRAMENTO
CITY OF SALISBURY
CITY OF SAN DIEGO
CITY OF SAN JOSE
CITY OF SAN LUIS OBISPO
CITY OF SAN RAFAEL
CITY OF SANDY
CITY OF SANTA ANA FINANCE
CITY OF SANTA BARBARA
CITY OF SANTA ROSA
CITY OF SAVANNAH
CITY OF SCOTTSDALE
CITY OF SIMPSONVILLE
CITY OF SOMERVILLE
CITY OF SOUTH PORTLAND
CITY OF SPARKS ALARM PROGRAM
CITY OF SPARTANBURG, S.C.
CITY OF SPRINGFIELD/FINAN
CITY OF ST PETERS
CITY OF ST. MATTHEWS
CITY OF STERLING HEIGHTS
CITY OF STOCKTON - FINAR
CITY OF SWEETWATER
CITY OF TACOMA
CITY OF TALLAHASSEE
CITY OF TEMECULA
CITY OF TEMPE
CITY OF THOUSAND OAKS
CITY OF TIGARD
CITY OF TOLEDO
CITY OF TORRANCE
CITY OF TROY

CITY OF TUCSON
CITY OF TUSCALOOSA
CITY OF VACAVILLE
CITY OF VANCOUVER
CITY OF VISALIA
CITY OF WARWICK
CITY OF WAUWATOSA
CITY OF WEST COVINA
CITY OF WEST PALM BEACH
CITY OF WESTMINSTER
CITY OF WOODBURY
CITY OF YONKERS
CLACKAMAS COUNTY TAX
CLARKE COUNTY TAX
CLAYTON COUNTY TAX
CLEAR CREEK ISD TAX OFFIC
CLERK OF THE COURT
CLEVELAND COUNTYTREASURER
CLINTON TWP TREASURER
CO DENVER COUNTY
COBB COUNTY
COBB COUNTY TAX
COLLIN COUNTY TAX
COLORADO SPRINGS POLICE DEPARTMENT
COLUMBUS - CITY TREASURER
CONCORD FALSE ALARM REDUCTION PROGRAM
CONTRA COSTA COUNTY TAX
CORALVILLE FIRE DEPARTMENT
CORPORACION DEL FONDO DEL
COUNTY OF ALBEMARLE
COUNTY OF ALBEMARLE, VA
COUNTY OF BERGEN
COUNTY OF BUCKS
COUNTY OF EAU CLAIRE
COUNTY OF HENRICO VIRGINIA
COUNTY OF LOS ANGELES
COUNTY OF LOUDOUN
COUNTY OF MARIN- WEIGHTS
COUNTY OF ORANGE
COUNTY OF RIVERSIDE
COUNTY OF SACRAMENTO
COUNTY OF SAN DIEGO
COUNTY OF SANTA CLARA
CRAIGHEAD COUNTYCOLLECTOR
CYPRESS-FAIRBANKS ISD
DALLAS COUNTY TAX

DC OFFICE OF TAX AND REVENUE
DEKALB COUNTY TAX
DELAWARE DEPT OF LABOR
DELAWARE DIV OF REVENUE
DELAWARE SECRETARYOFSTATE
DENTON COUNTY TAX
DEPT OF PUBLIC HEALTH
DEPT OF TOXIC SUBSTNCE CN
DESOTO COUNTY
DISTRICT COURT OF JEFFERSON COUNTY
DIVISION OF FAMILY AND MEDICAL LEAVE
DIVISION OF UNEMPLOYMENT
DONA ANA COUNTY TREASURER
DOUGLAS CNTY TREASURER CO
DURHAM COUNTY TAX
EAST BRUNSWICK FIRE DISTRICT 1
ECTOR COUNTY APPRAISAL
EIGHTH UTILITIES DISTRICT
EL PASO COUNTY, CO
EL PASO TAX ASSESSOR/
EMPLOYMENT SECURITY DEPARTMENT
ENVIRONMENTAL HEALTH DIVISION
FAYETTE COUNTY PUBLIC SCHOOLS (FCPS)
FLORENCE COUNTY TREASURER
FLOYD COUNTY TAX
FORT BEND CO LID #2
FORT BEND COUNTY TAX
FRANKLIN COUNTY CLERK OF
FREDERICK COUNTY MD
FRESNO COUNTY SHERIFF'S OFFICE
FULTON COUNTY TAX COMMISSIONER
GARLAND INDEPENDENT
GLOUCESTER TOWNSHIP FIRE DISTRICT 4
GREENVILLE COUNTY TAX
GREGORY F.X. DALY
GUILFORD COUNTY TAX
GWINNETT CO TAX COMMISSIO
HAB-BPT BERKHEIMER ASSOC
HALL COUNTY, GA
HAMILTON COUNTY TREASURER
HAMILTON COUNTY TRUSTEE
HAMPTON CITY TREASURER
HARLINGEN TAX OFFICE
HARRIS COUNTY ALARM DTL
HARRISON CO TAX COLLECTOR
HARRY E HAGEN,TAX COLLECT

HAYS COUNTY TAX OFFICE
HEALTHY SAN FRANCISCO
HENNEPIN COUNTY
HIDALGO COUNTY TEXAS
HILLSBOROUGH COUNTY TAX
HORRY COUNTY BUSINESS
HORRY COUNTY, SC
HOUSTON COUNTY REVENUE
HOWARD COUNTY
HUMBLE ISD
HUNTSVILLE AL CTY CLK TRS
ILLINOIS DEPT OF EMPLYMNT
ILLINOIS DEPT OF REVENUE
IMPERIAL COUNTY TAX
INDIAN RIVER COUNTY
IRVING ISD TAX OFFICE
JACKSON COUNTY COLLECTOR
JASPER COUNTY COLLECTOR
JEFFERSON COUNTY TX TAX
JEFFERSON COUNTY, KY
JOHNSON COUNTY TREASURER
JUDSON ISD TAX OFFICE
KANAWHA COUNTY SHERIFF
KANSAS DEPT. OF REVENUE
KENTUCKY DEPT OF REVENUE
KENTUCKY STATE TREASURER
KING COUNTY DISTRICT CRT
KING COUNTY TREASURY
KNOX COUNTY TRUSTEE
LA CROSSE CITY TREASURER
LAFAYETTE PARISH TAX
LAKE COUNTY TREASURER
LARIMER COUNTY TREASURER
LAS CRUCES CITY CLERKS OF
LAUDERDALE CO TAX
LEON COUNTY TAX COLLECTOR
LFUCG, DIVISION OF REVENU
LOS ANGELES COUNTY FIRE DEPARTMENT
LOS ANGELES COUNTY TAX
LOS ANGELES FIRE DEPARTMENT
LOUISVILLE METRO REVENUE COMMISSION
LOVELAND CITY PIF
LOVELAND CITY RSF
LUBBOCK CENTRAL APPRAISAL
MADISON COUNTY TAX
MADISON CTY. LICENSE COMM

MADISON MUNICIPAL COURT
MANAGER OF FINANCE
MARICOPA COUNTY TREASURER
MARIN COUNTY TAX
MARION COUNTY TREASURER
MARSHAL, CITY OF NEW YORK
MASSACHUSETTS DEPT OF
MCALLEN MUNICIPAL COURT
MCLENNAN COUNTY TAX OFFIC
MECKLENBURG COUNTY
MERIDEN TAX COLLECTOR
MERIDIAN CHARTER TOWNSHIP
MESQUITE TAX FUND
METROPOLITAN TRUSTEE
MIAMI DADE COUNTY
MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPT OF TREASURY
MIDDLETOWN TOWSHIP
MINNESOTA DEPT OF REVENUE
MISSISSIPPI OFFICE OF REV
MOBILE COUNTY REVENUE
MONROE COUNTY, FL
MONTEREY COUNTY TAX
MONTGOMERY COUNTY TAX
MONTGOMERY COUNTY, MD
MULTNOMAH COUNTY, OREGON
MUNICIPALITY OF MONROEVLL
MUNISERVICES, LLC
MURRAY CITY BUSINESS
MUSCOGEE CO TAX
NASSAU COUNTY FIRE COMMISSION
ND WORKFORCE SAFETY&INSUR
NEBRASKA DEPT OF REV
NEVADA DEPARTMENT OF TAXATION
NEW HANOVER COUNTY TAX
NEW JERSEY DEPT OF LABOR
NEW MEXICO TAX & REVENUE
NEW YORK STATE UNEMPLYMNT
NEWINGTON POLICE DEPT
NORFOLK CITY TREASURER
NORTH DAKOTA STATE TAX CO
NUECES COUNTY
NV SECRETARY OF STATE
NYS UNEMPLOYMENT INSURANCE
OFFICE OF FAYETTE COUNTY
OFFICE OF TAX AND REVENUE

OFFICE OF THE OHIO ATTORNEY GENERAL
OKALOOSA COUNTY
OKLAHOMA COUNTY TREASURER
ORANGE COUNTY
OREGON DEPT OF REVENUE
OREGON EMPLOYMENT DEPARTMENT
OREGON SECRETARY OF STATE
ORLAND PARK, VILLAGE OF
PALM BEACH COUNTY
PALO ALTO POLICE DEPT
PARISH OF ASCENSION
PARISH OF JEFFERSON
PASCO COUNTY BOCC
PASCO COUNTY FLORIDA
PEABODY POLICE DEPARTMENT
PIERCE COUNTY BUDGET &
PIMA COUNTY TREASURER
PLACER CNTY TAX COLLECTOR
PLATTE COUNTY COLLECTOR
PLEASANT PRAIRIE FIRE AND RESCUE
PORTLAND POLICE ALARMS
POTTER COUNTY TAX
PRINCE GEORGE'S COUNTY
PRINCE WILLIAM COUNTY
PULASKI COUNTY TREASURER
RAMSEY COUNTY ENVIRONMENTAL HEALTH DIV
RAPIDES PARISH
RAPIDES PARISH SHERIFF'S
RICHLAND COUNTY TREASURY
RICHMOND COUNTY TAX
RIVERSIDE CNTY TREASURER
ROSEVILLE FIRE DEPT
RUTHERFORD COUNTY TRUSTEE
SACRAMENTO COUNTY
SACRAMENTO METRO FIRE
SAGINAW, MI
SAN BERNARDINO COUNTY FIRE PROTECTION
SAN FRANCISCO DPH
SAN FRANCISCO TAX COLLECTOR
SD DEPT OF REVENUE
SHELBY COUNTY
SHELBY COUNTY OCCUPATIONAL
SHELBY COUNTY TRUSTEE
SLO COUNTY TAX COLLECTOR
SNOHOMISH CNTY TREASURER
SONOMA CNTY TAX COLLECTOR

SONOMA COUNTY
SOUTHERN CALIFORNIA EDISON
SPRING BRANCH I.S.D
SPRINGFIELD TWP.
ST CHARLES COUNTY
ST TAMMANY PARISH
STANISLAUS COUNTY
STATE BOARD OF EQUALIZATN
STATE OF NEW JERSEY
STATE OF WISCONSIN
SUMMIT COUNTY TREASURER
TARRANT COUNTY TAX
TAX ASSESSOR-COLLECTOR
TAX COLLECTOR
TAX COLLECTOR, CITY OF
TAYLOR COUNTY CENTRAL
THE CITY OF CALGARY
THE CITY OF CHESTERFIELD
THE CITY OF EDMONTON
THE CITY OF NORTH OLMSTED
THE TOWN OF COLLIERVILLE
TIPPECANOE CO TREASURER
TOLEDO FIRE & RESCUE DEPARTMENT
TOWN  OF SAUGUS
TOWN OF AUBURN
TOWN OF BURLINGTON
TOWN OF CLARKSTOWN
TOWN OF CLINTON
TOWN OF DARTMOUTH
TOWN OF ENFIELD, CT
TOWN OF FOXBOROUGH
TOWN OF GRAND CHUTE
TOWN OF LYNNFIELD
TOWN OF MANCHESTER
TOWN OF N ATTLEBOROUGH
TOWN OF NATICK
TOWN OF RIVERHEAD
TOWN OF SWANSEA
TOWN OF WATERTOWN
TOWN OF WEST HARTFORD
TOWN OF WOODBURY
TOWNSHIP OF EDISON
TOWNSHIP OF HAMILTON
TOWNSHIP OF LAWRENCE NJ
TOWNSHIP OF LIVINGSTON
TOWNSHIP OF SPRINGFIELD

TOWNSHIP OF WAYNE
TRAVIS COUNTY TAX OFFICE
TREASURE CNTY OF NASSAU
TREASURER, VILLAGE OF PLEASANT PRAIRIE
TREASURER,CITY OF MEMPHIS
TRINITY SCHOOL DISTRICT
TRUMBULL TAX COLLECTOR
TULARE CNTY TAX COLLECTOR
TULSA COUNTY TREASURER
TUSCALOOSA COUNTY TAX
UNITED ISD TAX OFFICE
UNITED STATES TREASURY
UPPER MERION TWP.
UTAH DEPT OF AGRICULTURE
UTAH STATE TAX COMMISSION
VACAVILLE POLICE ALARM
VANDERBURGH CO TREASURER
VANDERBURGH SUPERIOR CRT
VERMONT DEPT OF TAXES
VILLAGE OF BARBOURSVILLE
VILLAGE OF BLOOMINGDALE
VILLAGE OF BRADLEY
VILLAGE OF CHICAGO RIDGE
VILLAGE OF LINCOLNWOOD
VILLAGE OF NILES
VILLAGE OF NORRIDGE
VILLAGE OF VERNON HILLS
VILLAGE OF WELLINGTON
WA STATE EMPLOYMENT SECURITY DEPT
WARREN COUNTY SHERIFF
WARWICK POLICE DEPARTMENT
WASHINGTON COUNTY
WASHINGTON COUNTY TREASURERS OFFICE
WASHINGTON COUNTY TRUSTEE
WASHOE COUNTY TREASURER
WATERFORD TAX COLLECTOR
WEBB COUNTY TAX COLLECTOR
WEBER COUNTY ASSESSOR
WHITEHALL TREASURERS OFC
WICOMICO COUNTY
WILLIAMSON COUNTY
WILSON SCHOOL DISTRICT
WISCONSIN DEPT OF REVENUE
WOODBRIDGE FIRE PREVENTION BUREAU
WOODLANDS METRO CENTER
WV SECRETARY OF STATE

**U.S. Trustee's Personnel**
ANDREW VARA
BENJAMIN HACKMAN
CHRISTINE GREEN
DIANE GIODANO
DION WYNN
EDITH A. SERRANO
FANG BU
HANNAH M. MCCOLLUM
HOLLY DICE
JAMES R. O'MALLEY
JANE LEAMY
JONATHAN LIPSHIE
JONATHAN NYAKU
JOSEPH CUDIA
JOSEPH MCMAHON
JULIET SARKESSIAN
LAUREN ATTIX
LINDA CASEY
LINDA RICHENDERFER
MALCOLM M. BATES
MICHAEL GIRELLO
NYANQUOI JONES
RICHARD SCHEPACARTER
ROSA SIERRA-FOX
SHAKIMA L. DORTCH
TIMOTHY J. FOX, JR.

**Vendors**
1552 BROADWAY RETAIL OWNER LLC
2.7 AUGUST APPAREL
24-7 INTOUCH INC
2810 NEWPORT CENTRE LLC
3107 PENN ROSS JV
3632 MALL AT SMITH HAVEN
4670 ORLAND, LP
4674 SOUTH HILLS VILLAGE
4676 WESTCHESTER MALL LLC
4693 SHOPS AT ST JOHNSLLC
7607 WOODLAND HILLS MALL
9780 MALL @ MIAMI INT'L
9862 CORAL - CS LTD ASSOC
ADOBE SYSTEMS, INC.
AKAMAI TECHNOLOGIES
ALORICA INC
Alvarez & Marsal

APPLIED PREDICTIVE TECHNOLOGIES, INC
ARDEN FAIR ASSOCIATES LP
ARDEN JEWELRY MFG. CO.
Arnold Willis & Co LTD
ARUNDEL MILLS LP
AVENTURA MALL VENTURE
BAMBOO ROSE LLC
BATALLURE BEAUTY, LLC
BEACHWOOD PLACE MALL LLC
BELLWETHER PROPERTIES OF MASS, LP
BERNARDO MANUFACTURING
BESPOKE FASHION LLC
BIG BROTHER BIG SISTERS OF AMERICA
BLUECORE INC
BPR-FF LLC
BRAINTREE PROP ASSOC
BREA MALL
BRIDGEWATER COMMON MALL II, LLC
BRIERLEY & PARTNERS, INC.
BROOKLYN KING PLAZA LLC
CAMARILLO PREMIUM OUTLETS
CFL DISTRIBUTION INC
Chacon
CHERRY HILL MALL LLC
CHICAGO PREMIUM OUTLETS
CHRISTIANA ACQUISITIONS
CMT DE LA LAGUNA, S.A DE C.V.
COMMISSION JUNCTION LLC
CPG PARTNERS LP
CRESCENT BAHUMAN LIMITED
CSC CORPORATE DOMAINS
DEL AMO FASHION CTR OPER
DOLPHIN MALL ASSOC LP
EXPERIAN MARKETING
FACEBOOK, INC.
FANTAS EYES INC
FASHION CENTRE MALL, LLC
FASHION VALLEY MALL
FLORIDA MALL ASSOC LTD
FORBES TAUBMAN ORLANDO
FORTUNE FOOTWEAR INC
FOUR STATE PROPERTIES LLC
FRANKLIN PARK MALL, LLC
FREEMALL ASSOCIATES LLC
GARDAWORLD SECURITY SERVICES
GERBER TECHNOLOGY

GGP LIMITED PARTNERSHIP
GILROY PREMIUM OUTLETS
GLENDALE I MALL ASSOC, LP
GLOBANT LLC
GOOGLE INC
GRANIFY, INC
GREEN HILLS MALL TRG, LLC
HING SHING LOOPING MANUFACTURING CO LTD
JDA SOFTWARE, INC.
JEBBIT INC
JG ELIZABETH II, LLC
JORDAN CREEK TOWN CENTER LLC
KENILWORTH CREATIONS
KENWOOD MALL LLC GGP-TRS LLC
KFM247 LTD
KING OF PRUSSIA ASSOCIATE
KPMG LLP
L BRANDS, INC
LEESBURG CORNER PREMIUM OUTLETS
LEHIGH VALLEY MALL, LLC
LENOX SQUARE
LEVER STYLE LTD.
LI&FUNG(TRADING) LIMITED
LIFTLAB ANALYTICS INC
LINEA PELLE
LIVERMORE PREMIUM OUTLETS
MACERICH VINTAGE FAIR LTD
Malissa Akay
MALL AT GURNEE MILLS, LLC
MALL AT POTOMAC MILLS,LLC
MALL AT SUMMIT LLC
MANCHU TIMES FASHION LTD
MANE ENTERPRISES, INC.
MAYFAIR MALL LLC
MERKLE INC
MGF SOURCING US, LLC
MICROSOFT ONLINE INC.
MISSION AND FIELDS LLC
MOAC MALL HOLDINGS LLC
MONUMENT CONSULTING LLC
MOTIVES
NATICK MALL, LLC
NCR CORPORATION
NEDAP INC
NETJETS AVIATION, INC
NEWTIMES DEVELOPMENT LIMITED

Nick Wheatley
NOIR JEWELRY LLC
NORTH GEORGIA PREMIUM OUTLETS
NXGN INC
OAKBROOK URBAN VENTURE LP
OGLETREE, DEAKINS, NASH, SMOAK & STEWART
ONTARIO MILLS LP
OPRY MILLS MALL, LP
ORLANDO OUTLET OWNER LLC
ORLANDO VINELAND PO LP
PACIFIC BUYING AND MARKETING SERVICE LTD
PANDERA SYSTEMS, LLC
PEMBROKE LAKES
PENN SQUARE MALL LLC
PERIMETER MALL, LLC
PLANES MOVING & STORAGE INC
PREMIUM OUTLET PARTNERS LP
PROVIDENCE PLACE
PT. UNGARAN SARI GARMENTS
QUAKER ASSOCIATES LLC
QUEENS CENTER SPE, LLC
RADIAL INC
RCG GLOBAL SERVICES INC
RESICOM CUSTOM PAINTING &
RICOH USA INC
RIDGEDALE CENTER LLC
RIMINI STREET, INC.
ROCKSAL MALL LLC
ROOSEVELT FIELD
ROSE KNITTING (ASIA) LIMITED
ROTH BROS INC
RR DONNELLEY
S5 STRATOS INC
SAINT LOUIS GALLERIA LLC
SALESFORCE  INC
SANDY ALEXANDER INC
SCANDIT INC
SDG DADELAND ASSOC INC
SHOPPING CENTER ASSOCIATE
SHOPS AT MISSION VIEJOLLC
SHORT HILLS ASSOC
SHORT PUMP TOWN CNTR,LLC
SILVER CREST CLOTHING PVT LTD - UNIT III
SIMON PROPERTY GROUP LP
SINGLE SOURCE APPAREL INC
SIRIUS COMPUTER SOLUTIONS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
SOUTH ASIA KNITTING FACTORY LTD.
SOUTH COAST PLAZA
SOUTHDALE CENTER, LLC
SPG FINANCE II, LLC
STANDARD BLACK
STAR GARMENTS GROUP (PVT) LTD
STYLITICS INC
SUNLAND PARK MALL LLC
SUNRISE MILLS (MLP), LP
TAL GLOBAL ALLIANCES LIMITED
TAMPA WESTSHORE ASSOC. LP
TANGER PROPERTIES LIMITED PARTNERSHIP
TAUBMAN CHERRY CREEK
TB MALL AT UTC, LLC
TEXGROUP
THE FALLS SHPNG CTR ASSOC
THE HYLANT GROUP, INC
THE JEWELRY GROUP
THE MALL IN COLUMBIA
THE MILLCRAFT PAPER CO.
THE TOWN CENTER AT BOCA RATON TRUST
THEGREAT MALL AT MILPITAS
TIKTOK INC
Tim Baxter
TOTE FASHION SOURCING LIMITED
TOWSON TC LLC
TYSONS CORNER HOLDINGS
UPWEST LLC
URBAN CROWN LIMITED
VALLEY PLAZA MALL LP
VALLEY STREAM GREEN ACRES LLC
VAYNERMEDIA LLC
VELOCITY APPARELEZ COMPANY E.S.C
VERIFONE INC
VISPLAY INC
VIVA KNITWEAR FACTORY LTD.
VR MALL LLC
WEST CAMP PRESS INC
WEST FARMS MALL LLC
WEST TOWN MALL LLC
WESTFIELD GARDEN STATE
WOODBURY COMMON PREMIUM OUTLETS
WOODFIELD MALL LLC
WORLD TEXTILE SOURCING, INC.

## Schedule 2

**Potential Connections or Related Parties**

## SCHEDULE 2

## EXPRESS, INC.
## KPMG CONNECTIONS

### Bankruptcy Court Personnel
No KPMG connections

### Bankruptcy Judge
No KPMG connections

### Benefit Provider
Alight
ARAG
CVS Caremark
Delta Dental
Metropolitan Life Insurance Company
Optum Bank
Prudential
Securian Life Insurance Company
Smart-Choice
Smart-Choice
United Healthcare
United Healthcare Services, Inc.
Unum Life Insurance Company of America
VSP

### Company Entity/Affiliate
EXP TopCo, LLC
Express BNBS Fashion, LLC
Express Fashion Digital Services Costa Rica S.R.L.
Express Fashion Investment, LLC
Express Fashion Logistics, LLC
Express Fashion Operations, LLC
Express Finance Corp.
Express Holding, LLC
Express Topco LLC
Express, Inc.
Express, LLC
UW, LLC

### CONFIDENTIAL M&A Counterparties



**D&O**
Patricia Lopez
Satish Mehta

**Debtor Professionals**
Joele Frank
Kirkland & Ellis LLP
KPMG International Limited
M3 Partners, LP
Moelis & Company
PricewaterhouseCoopers International Limited

**Depository Bank**
Banco Popular
Fifth Third Bank, National Association
Wells Fargo Bank, National Association
Wells Fargo Securities LLC

**Equipment Lessors**
QUADIENT LEASING USA, INC
RICOH USA INC
RICOH USA MANAGED SERVICE

**Equityholder**
Axiom Capital Management Inc
Bank of America - Merrill Lynch
Bank of America Private Bank
Barclays Wealth (UK)
BlackRock Advisors LLC
Carson Wealth Management Group LLC
Charles Schwab Investment Management Inc
Citadel Advisors LLC
Citigroup Inc
Dimensional Fund Advisors LP
Dimensional Global Sustainability Core Equity Fund
Dimensional International Core Equity Fund

EXP TopCo LLC
Express BNBS Fashion LLC
Express Fashion Digital Services Costa Rica SRL
Express Fashion Investment LLC
Express Fashion Logistics LLC
Express Fashion Operations LLC
Express Finance Corp.
Express Holding LLC
Express Inc.
Express LLC
Express Topco LLC
Federated MDTA LLC
FSC Securities Corp
Geode Capital Management LLC
Gratia Capital LLC
Group One Trading LP
GSA Capital Partners LLP
Huntington Auto Trust 2024-1
Huntington National Bank
Invesco Capital Management LLC
Invesco FTSE RAFI US 1500 Small-Mid ETF
JP Morgan Securities LLC
JP Morgan Securities plc
Ladenburg Thalmann & Co Inc
Legg Mason Royce US Small Cap Opportunity Fund
Millennium Management LLC
Morgan Stanley & Co International plc
Morgan Stanley & Co LLC
Morgan Stanley Smith Barney Holdings LLC
Northern Trust Investments Inc
Oaktree Capital Management LP
Oaktree CLO 2021-2 Ltd
Oaktree CLO 2022-1 Ltd
Oaktree CLO 2022-2 Ltd
Oaktree CLO 2022-3 Ltd
Oaktree CLO 2023-1 Ltd
Oaktree CLO 2023-2 Ltd
Parametric Portfolio Associates
PGA National Resort Commercial Mortgage Trust 2023-RSRT
PGIM Inc
PNC Advisors
RBC Capital Markets LLC
Renaissance Technologies LLC
RhumbLine Advisers LP
Royce & Associates LP
Royce Small-Cap Opportunity Fund

State Street Global Advisors
State Teachers Retirement System of Ohio
Taubman Centers Commercial Mortgage Trust 2022-DPM
Tower Research Capital LLC
UW LLC
Vanguard Balanced Index Fund
Vanguard Extended Market Index Fund
Vanguard Group Inc
Vanguard Institutional Total Stock Market Index Fund
Vanguard Total Stock Market Index Fund
Vanguard U.S. Equity Index Fund
Vita Scientia 2022-1 DAC
Wells Fargo Advisors Financial Network LLC
Wells Fargo Bank NA
Wells Fargo Commercial Mortgage Trust 2022-JS2
Wells Fargo Commercial Mortgage Trust 2022-ONL
Wells Fargo Mortgage Backed Securities 2022-1
Wells Fargo Mortgage Backed Securities 2022-2 Trust
Wells Fargo Mortgage Backed Securities 2022-INV1 Trust
WF Card Issuance Trust

## Insurance
American International Group (AIG)
Chubb
Chubb Insurance Company of Puerto Rico
Great American
Lloyd's
Markel
Prudential Insurance Company
Sompo & Endurance
Sompo Lead
Starr Insurance
Travelers
Travelers Lead
UNUM Life Insurance Company

## JV Partner
WHP Global

## Landlords
0302 BATTLEFIELD MALL LLC
1552 BROADWAY RETAIL OWNER LLC
173 COURT STREET HOLDINGS, LLC
2105 SIMON PROP GROUP, LP
2307 SIMON PROP GROUP LP
2810 NEWPORT CENTRE LLC

3632 MALL AT SMITH HAVEN
4825 SIMON PROP GROUP LP
4832 SIMON PROP GROUP LP
490 LOWER UNITY LP
5060 MONTCLAIR PLAZA LANE OWNER LLC
900 NORTH MICHIGAN LLC
9862 CORAL - CS LTD ASSOC
ACADIA REALTY LIMITED PARTNERSHIP
ACADIA WEST DIVERSEY LLC
ACADIANA MALL LLC
ALDERWOOD MALL LLC
ALLSTATE ROAD (EDENS) LLC
AP UNION II LLC
ARBOR PLACE II LLC
ARDEN FAIR ASSOCIATES LP
ARIZONA MILLS MALL LLC
ARROWHEAD TOWN CENTER LLC
ARUNDEL MILLS LP
ATLANTA OUTLET SHOPPES CMBS LLC
BASSET PLACE RE CO LLC
BAYBROOK MALL
BAYSIDE MARKETPLACE LLC
BEACHWOOD PLACE MALL LLC
BELDEN MALL LLC
BELLWETHER PROPERTIES OF MASS, LP
BLUEGRASS OUTLET SHOPPES II LLC
BOARDWALK ROUTH LLC
BOSTON PROPERTIES LIMITED PARTNERSHIP
BOULEVARD MALL SPE, LLC
BOYNTON BEACH MALL LLC
BPR-FF LLC
BRAINTREE PROP ASSOC
BRANDON (TAMPA) LP
BRICKELL CITY CENTRE RETAIL LLC
BRIDGEWATER COMMON MALL II, LLC
BRIDGEWATER COMMONS
BROOKFIELD SQ JOINT VNTRE
BROOKLYN KING PLAZA LLC
C/O ACADIA REALTY TRUST
CAROLINA PLACE
CASTLETON SQUARE LLC
CAUSEWAY LLC
CBL SM-BROWNSVILLE LLC
CBL-FRIENDLY CENTER CMBS
CBL-MONROEVILLE LP
CBL-WESTMORELAND LP

CENTRO DE CIENCIA Y TECNOLOGIA
CENTURY CITY MALL LLC
CHERRYVALE MALL LLC
CHRISTIANA ACQUISITIONS
CITIZENS NATIONAL BANK BUILDING, LLC
CITY CREEK CENTER ASSOCIATES
CITY CREEK CENTER ASSOCIATES, LLC
CLACKAMAS MALL, LLC
COASTAL GRAND CMBS, LLC
COASTLAND CENTER LLC
COCONUT POINT TOWN CTRLLC
COLUMBUS OUTLETS
COOLSPRINGS MALL, LLC
CORAL RIDGE MALL LLC
CORD MEYER DEV
COROC/REHOBOTH III LLC
COROC/RIVIERA LLC
CORPUS CHRISTI RETAIL
CORSO LLC
CORTE MADERA VILLAGE LLC
COUNTRY CLUB PLAZA JV LLC
CPF DISTRICT OWNER LLC LOCKBOX
CPG PARTNERS LP
CROSS CREEK MALL SPE, LP
CROSSGATES MALL GENERAL COMPANY NEWCO, L
CROSSROADS MALL REALTY HOLDING LLC
DAY JAY ASSOCIATES
DDR URBAN LP
DEERBROOK MALL
DEL AMO FASHION CTR OPER
DEVELOPMENT AREA 5, L.P.
DOLPHIN MALL ASSOC LP
DONNELLEY FINANCIAL LLC
EASTLAND MALL
EASTON TOWN CENTER II LLC
EASTVIEW MALL, LLC
EATONTOWN MONMOUTH MALL LLC
EDISON MALL
EKLECCO NEWCO LLC
EL PASO OUTLET CENTER CMBS LLC
ELMWOOD PROPERTIES LLC
EMPIRE MALL LLC
FAIRFAX CO OF VIRGINIA
FAIRLANE TOWN CENTER REALTY HOLDING LLC
FAIRMALL LEASEHOLDS INC
FASHION CENTRE MALL, LLC

FASHION CENTRE MALL, LLC C/O M.S. MANAGE
FASHION VALLEY MALL
FAYETTE MALL SPE, LLC
FIRST COLONY MALL, LLC
FLATIRON PROPERTY HOLDING LLC
FLORIDA MALL ASSOC LTD
FORBES TAUBMAN ORLANDO
FORBES/COHEN FLA PROP
FOUR STATE PROPERTIES LLC
FOX HILLS MALL, LP
FOX VALLEY MALL LLC
FRANKLIN MILLS ASSOC, LP
FRANKLIN PARK MALL, LLC
FREEHOLD CHANDLER TRUST TWC CHANDLER, LL
FREEMALL ASSOCIATES LLC
FRIT SAN JOSE TOWN AND COUNTRY VILLAGE,
GALLERIA AT WOLFCHASE LLC
GALLERIA MALL INVESTORS
GGP COLUMBIA MALL
GGP FOUR SEASONS LP
GGP HOLDING II, INC.
GGP LIMITED PARTNERSHIP
GGP MAINE MALL, LLC
GGP MEADOWS MALL LLC
GGP NEWGATE MALL LLC
GGP STATEN ISLAND MALL LL
GGP/HOMART II LLC
GGP/HOMART II, LLC
GGP-GRANDVILLE, LLC
GGP-LIMITED PARTNERSHIP
GLENDALE I MALL ASSOC, LP
GOVERNORS SQUARE MALL LLC
GRAND PRAIRIE OUTLETS LLC
GREECE RIDGE, LLC
GREEN HILLS MALL TRG LLC
GREEN HILLS MALL TRG, LLC
GREENWOOD PARK MALL LLC
GULFPORT FACTORY SHOPS L.P.
GWINNETT PLACE MALL GALLC
HAMILTON PLACE CMBS, LLC
HG GALLERIA LLC
HOLYOKE MALL COMPANY LP
HOOVER MALL LTD LLC
HULEN MALL LLC
IMPERIAL VALLEY MALL II LP
INTERNATIONAL ENVIRONMENTAL MGMT

JAMESTOWN 283 DARTMOUTH
JBG/SHAY RETAIL LLC
JG ELIZABETH II, LLC
JG WINSTON-SALEM LLC
JORDAN CREEK TOWN CENTER LLC
JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN
K/BTF BROADWAY LLC
KENWOOD MALL LLC GGP-TRS LLC
KEYSTONE FLA PROP HOLDING
KING OF PRUSSIA
KING OF PRUSSIA ASSOCIATE
KING OF PRUSSIA ASSOCIATES
KRAVCO INC
KRE BROADWAY OWNER LLC
KRE COLONIE OWNER LOCKBOX
KRG LANSING EASTWOOD, LLC
LACANTERA RETAIL LTD PTR
LAREDO OUTLET SHOPPES LLC
LASALLE PROPERTY FUND REIT INC
LAUREL PARK RETAIL PRPTES
LEGACY WEST INVESTORS C/O PRISM PLACES I
LEHIGH VALLEY MALL, LLC
LIBERTY CENTER LLC
LINCOLN PLAZA CENTER
LINDALE MALL REALTY HOLDING LLC
LIVERMORE PREMIUM OUTLETS
LIVINGSTON MALL REALTY HOLDING LLC
LYNNHAVEN MALL, LLC
MACERICH BUENAVENTURA LP
MACERICH CERRITOS LLC
MACERICH DEPTFORD LLC
MACERICH FRESNO LP
MACERICH LAKEWOOD LP
MACERICH NIAGARA LLC
MACERICH NORTH PARK MALL LLC
MACERICH NORTHWESTERN ASSOCIATES
MACERICH OAKS LP
MACERICH SOUTH PLAINS LP
MACERICH STONEWOOD LLC
MACERICH TWENTY NINTH STREET, LLC
MACERICH VINTAGE FAIR LTD
MACWH, LP DBA DANBURY MALL, LLC
MADISON-EAST TOWNE LLC
MADISON-WEST TOWNE LLC
MAINPLACE SHOPPINGTOWN LLC
MALL AT COTTONWOOD LLC

MALL AT NORTHSHORE LLC
MALL AT WHITE OAKS LLC
MALL DEL NORTE LLC
MALL OF LOUISIANA LLC
MARKET PLACE S/C GGPLP
MARKET STREET- THE WOODLANDS
MAYFAIR MALL LLC
MAYFLOWER CAPE COD, LLC
MCM PROPERTIES LTD
MEADOWOOD MALL SPE, LLC
MELBOURNE SQUARE LLC
MONARCHS SUB LLC
MONTGOMERY MALL OWNER LLC
MONTGOMERY MALL PARTNERSH
MORENO VALLEY MALL HOLDING LLC
MSM PROPERTY LLC
NATICK MALL, LLC
NEWPARK MALL LP
NORTH TOWN MALL REALTY HOLDING LLC
NORTHFIELD SQUARE MALL REALTY LLC
NORTHPARK PARTNERS, LP
NORTHWOOD MALL REALTY HOLDING LLC
NORTHWOODS MALL CMBS, LLC
NSMJV, LLC
NW ARKANSAS MALL REALTY LLC
OAK PARK MALL, LLC
OAKBROOK URBAN VENTURE LP
OAKWOOD HILLS MALL LLC
OGLETHORPE MALL
OKC OUTLETS I, LLC
ONTREA INC MASONVILLE
ONTREA INC RE:SHERWAY
ONTREA INC, MARKVILLE
OUTLETS AT WESTGATE LLC
PARAMUS PARK SHOPPING CTR
PARK CITY BUSINESS TRUST
PARKDALE MALL CMBS, LLC
PARKWAY PLACE SPE, LLC
PARTNERS MALL ABILENE LLC
PEARLAND TOWN CENTER LP
PEARLRIDGE CENTER ASSOC.
PEMBROKE LAKES
PERIMETER MALL, LLC
PFP COLUMBUS II, LLC
PIZZUTI GM LLC
PLAZA BONITA LLC

PLAZA CAROLINA MALL, LP
PLAZA DEL CARIBE
PLAZA FRONTENAC ACQUISITION LLC
PLAZA LAS AMERICAS, INC
PLAZA WEST COVINA LP
POM-COLLEGE STATION LLC
POUGHKEEPSIE GALLERIA LLC
PR CAPITAL CITY
PR GALLERY I LIMITED PARTNERSHIP
PR PATRICK HENRY LLC
PR PLYMOUTH MEETING,LP
PR PRINCE GEORGE PLAZA LLC
PR SPRINGFIELD DELCO LP
PR SPRINGFIELD TOWN CNTR
PREIT ASSOCIATES LP
PREIT ASSOCIATES, LP
PREIT SERVICES, LP
PROMENADE SHOPS - 10220472
PROVIDENCE PLACE
QUEENS CENTER SPE, LLC
RC LINCOLN ROAD HOLDINGS LLC
RIDERWOOD USA INC
RIDGEDALE CENTER LLC
RM MEMBER LLC
ROBINSON MALL REALTY HOLDING LLC
ROCKAWAY CENTER ASSOCIATES
ROUSE F.S.,LLC
RPI CARLSBAD LP
RPI GREENVILLE MALL, LP
RPT REALTY LP
RREEF AMERICAN REIT II, CORP HH
RSE INDEPENDENCE LLC
SAINT LOUIS GALLERIA LLC
SALISBURY MALL REALTY HOLDING LLC
SCOTTSDALE FASHION SQUARE
SDG DADELAND ASSOC INC
SDQ FEE LLC
SDQ FEE, LLC
SEMINOLE MALL REALTY HOLDING LLC
SHERMAN OAKS FASHION
SHOPPES AT BUCKLAND HILLS LLC
SHOPPES AT RIVER CROSSING
SHOPPING CENTER ASSOCIATE
SHORT HILLS ASSOC
SHORT PUMP TOWN CNTR,LLC
SIMON CAPITAL GP

SIMON CAPITAL LP
SIMON PROP GROUP
SIMON PROP GRP(TX)LP
SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP, LP
SIMON/CLARKSBURG DEVELOPMENT LLC
SM EASTLAND MALL LLC
SOMERSET COLLECTION LTD
SOUTH COUNTY SHOPPINGTOWN
SOUTH MILL MALL
SOUTHDALE CENTER, LLC
SOUTHERN PARK MALL LLC
SOUTHLAKE INDIANA, LLC
SOUTHLAND CENTER LLC
SOUTHPARK MALL LP
SOUTHWEST PLAZA LLC
SPG FINANCE II, LLC
SPUS9 FB PADDOCK PROP, LLC
ST CLAIR SQUARE SPE LLC
ST. CLOUD MALL, LLC.
STAMFORD TOWN CENTER LLC
STAR-WEST CHICAGO RIDGE, LLC
STAR-WEST FRANKLIN PARK MALL, LLC
STAR-WEST GREAT NORTHERN MALL, LLC
STAR-WEST PARKWAY MALL,LP
STONERIDGE PROP LLC
STONESTOWN SHOPPING CTRLP
STREET RETAIL INC
STREET RETAIL, INC
STREET RETAIL, INC - PROPERTY #2405
SUNRISE MILLS (MLP), LP
SUNVALLEY ASSOC
TACOMA MALL
TAMPA WESTSHORE ASSOC. LP
TANGER PROPERTIES LIMITED PARTNERSHIP
TANGER PROPERTIES LP
TAUBMAN AUBURN HILLS ASC
TAUBMAN CHERRY CREEK
TB MALL AT UTC, LLC
TEMECULA TOWNE CNTR ASSOC
THE CADILLAC FAIRVEIW
THE CONNECTICUT POST LP
THE GREENE TOWN CENTERLLC
THE IRVINE COMPANY, LLC
THE MACERICH PARTNERSHIP, LP
THE MALL IN COLUMBIA

THE MARKET PLACE
THE OAKS MALL GGPLP
THE OUTLET COLLECTION
THE PARKS AT ARLINGTON
THE RETAIL PROPERTY TRUST
THE SHOPS AT SUMMERLIN N.
THE TOWN CENTER AT BOCA RATON TRUST
THE WASHINGTON LLC
THE WOODLANDS MALL ASSOC, LLC
THEGREAT MALL AT MILPITAS
THOMAS WHITE INVESTMENTS LLC
TM NORTHLAKE MALL LP
TM PARTRIDGE CREEK MALL
TM WELLINGTON GREEN MALL
TOPANGA PLAZA LLC
TORY BURCH LLC
TOWN CENTER AT AURORA LLC
TOWN CENTER AT COBB REALITY HOLDING LLC
TOWSON TC LLC
TRCC/ROCK OUTLETS CENTER LLC
TSLV LLC
TUCSON MALL LLC
TVO MALL OWNER LLC
TYLER MALL LP
TYSON GALLERIA LLC
TYSONS CORNER HOLDINGS
UNIV TOWNE CENTRE
URBAN SHOPPING CNTRS, LP
US CENTENNIAL VANCOUVER MALL LLC
VALLEY PLAZA MALL LP
VALLEY STREAM GREEN ACRES LLC
VALLEY VIEW MALL SPE, LLC
VALLEY VIEW REALTY HOLDING LLC
VIKING RIDEAU CORPORATION
WARWICK MALL OWNER, LLC
WASHINGTON SQUARE PPR
WATER TOWER OWNER LLC
WEST ACRES DEV LLP
WEST COUNTY MALL CMBS,LLC
WEST FARMS MALL LLC
WEST TOWN MALL LLC
WESTCOR REALTY LP
WESTFIELD GARDEN STATE
WESTGATE MALL REALTY LLC
WESTLAND GARDEN STATE PLAZA LIMITED PART
WESTROADS MALL GGPLP

WFP RETAIL CO. LP
WHEATON PLAZA REG SHOPPIN
WISCONSIN DELLS OUTLET FEE, LLC
W-LD LEGENDS OWNER VII, LLC
WOODBRIDGE CENTER INC
WOODFIELD MALL LLC
YTC MALL OWNER LLC

**<u>Litigation Parties</u>**
Advanced Transactions
Breen, Christina
Brian Atwood
Brownstein Hyatt Farber Schreck, LLP
Donmez, Melissa
Excel Sports Management
Faegre Drinker Biddle & Reath LLP
Gonzalez, Madeline
Leeds Brown Law, P.C.
Liberty Place Retail Associations
McCall v. Express Factory Outlet
Robinhood
Ropa Siete Leguas, Inc.
Rusty Rendon
Stevens, Sally
Universal Music Group
Universal Music Group

**<u>Secured Lender</u>**
1903 Partners, LLC
Bank of America, N.A.
First Eagle Alternative Credit, LLC
MGF Sourching US, LLC
ReStore Capital, LLC
Wells Fargo Bank

**<u>Staffing Agency</u>**
GLOBANT LLC
KAISER CONSULTING LLC
MONUMENT CONSULTING LLC
RCG GLOBAL SERVICES INC

**<u>Surety</u>**
CA Pacific Gas & Electric Company
CA Southern California Edison
DC US Customs
DC US Customs & Border Protection

FL City of Gainesville
FL Florida Power & Light
FL Florida Power Corporation
FL Orlando Utilities Co
FL Orlando Utilities Commission
FL Tampa Electric Company
FL Withlacoochee River Elec Coop
MA Professional Solicitor's Bond
MO Kansas City Power & Light
NV Nevada Department of Taxation
NY Consolidated Edison Company of New York
TN Knoxville Utilities Board

**Taxing Authority**
HARRISONBURG, VA CITY OF
ABINGTON TOWNSHIP FIRE
ADA COUNTY TREASURER
ALAMEDA COUNTY
ALLEN COUNTY TREASURER
ANDERSON COUNTY TREASURER
ANNE ARUNDEL COUNTY
ARIZONA DEPT OF REVENUE
BALTIMORE COUNTY
BEXAR COUNTY TAX
BOONE COUNTY SHERIFF
BOONE COUNTY, MO
BOROUGH OF CARLSTADT
BOSSIER PARISH TAX COLLECTOR
BRAZORIA COUNTY TAX
BREVARD COUNTY TAX
BROWN COUNTY TREASURER
CABARRUS COUNTY TAX
CALCASIEU PARISH
CALIFORNIA TRAVEL&TOURISM
CAMERON COUNTY TAX OFFICE
CHARLES COUNTY, MD
CHARTER TOWNSHIP OF FLINT
CHARTER TWNSHP OF LANSING
CHATHAM COUNTY TAX
CHATTANOOGA CITY TREASURE
CHEROKEE COUNTY TAX COMMISSIONER
CHERRY HILL TOWNSHIP
CINCINNATI INCOME TAX DIV
CITY OF AKRON
CITY OF ALBUQUERQUE
CITY OF ALEXANDRIA, LA

CITY OF ALPHARETTA
CITY OF ANDERSON
CITY OF ANN ARBOR
CITY OF ARCADIA
CITY OF ARLINGTON
CITY OF ATLANTA
CITY OF AUBURN HILLS
CITY OF BANGOR
CITY OF BATON ROUGE
CITY OF BELLEVUE
CITY OF BIRMINGHAM
CITY OF BOSSIER CITY
CITY OF BOWIE
CITY OF BOWLING GREEN, KY
CITY OF BROOKFIELD
CITY OF CARLSBAD
CITY OF CERRITOS
CITY OF CHARLESTON
CITY OF CHARLOTTE
CITY OF CHESAPEAKE VA
CITY OF CHICAGO
CITY OF CHICAGO DEPT OF
CITY OF CHULA VISTA
CITY OF CLEARWATER
CITY OF COLORADO SPRINGS
CITY OF COLUMBIA
CITY OF CONCORD
CITY OF CONCORD TAX
CITY OF CORAL SPRINGS
CITY OF COSTA MESA
CITY OF DAVENPORT
CITY OF DEARBORN
CITY OF DES PERES
CITY OF DOTHAN
CITY OF DOWNEY
CITY OF EL CAJON
CITY OF EL CENTRO
CITY OF ESCONDIDO
CITY OF FLORENCE
CITY OF FLORENCE, SC
CITY OF FRESNO
CITY OF GARLAND TAX
CITY OF GILROY
CITY OF GLENDALE
CITY OF GLENDALE, AZ
CITY OF GREENSBORO

CITY OF HAMPTON
CITY OF HARRISONBURG-
CITY OF HENDERSON
CITY OF HOOVER
CITY OF JOHNSON CITY
CITY OF JONESBORO
CITY OF JOPLIN
CITY OF KANSAS CITY, MO
CITY OF KNOXVILLE
CITY OF LA CROSSE
CITY OF LAKE CHARLES
CITY OF LAKEWOOD BUSINESS
CITY OF LANCASTER,PA
CITY OF LINCOLN
CITY OF LONE TREE
CITY OF LONG BEACH CALIFORNIA
CITY OF LOS ANGELES
CITY OF LOVELAND
CITY OF LYNNWOOD
CITY OF MADISON FIRE DEPARTMENT
CITY OF MADISON TREASURER
CITY OF MCALLEN
CITY OF MCALLEN TAX
CITY OF MESA
CITY OF MIAMI BEACH
CITY OF MIDLAND
CITY OF MILFORD
CITY OF MILPITAS
CITY OF MOBILE
CITY OF MODESTO
CITY OF MONTCLAIR
CITY OF MONTEBELLO
CITY OF MONTEREY
CITY OF MONTGOMERY
CITY OF NEW JERSEY CITY
CITY OF NEWARK
CITY OF NEWPORT
CITY OF NEWPORT NEWS
CITY OF OAKLAND
CITY OF ONTARIO
CITY OF OREM
CITY OF PALM BEACH GARDNS
CITY OF PALMDALE
CITY OF PEABODY
CITY OF PEMBROKE PINES
CITY OF PHILADELPHIA

CITY OF PHOENIX
CITY OF PLANTATION
CITY OF PLEASANTON
CITY OF PORTAGE
CITY OF PORTLAND
CITY OF REDONDO BEACH
CITY OF RENO
CITY OF RICHMOND
CITY OF RIDGELAND
CITY OF ROANOKE
CITY OF SACRAMENTO
CITY OF SALISBURY
CITY OF SAN DIEGO
CITY OF SAN JOSE
CITY OF SAN LUIS OBISPO
CITY OF SAN RAFAEL
CITY OF SANDY
CITY OF SANTA ANA FINANCE
CITY OF SANTA BARBARA
CITY OF SANTA ROSA
CITY OF SAVANNAH
CITY OF SCOTTSDALE
CITY OF SOMERVILLE
CITY OF SOUTH PORTLAND
CITY OF SPARKS ALARM PROGRAM
CITY OF SPARTANBURG, S.C.
CITY OF SPRINGFIELD/FINAN
CITY OF ST PETERS
CITY OF ST. MATTHEWS
CITY OF STERLING HEIGHTS
CITY OF STOCKTON - FINAR
CITY OF SWEETWATER
CITY OF TACOMA
CITY OF TALLAHASSEE
CITY OF TEMECULA
CITY OF TEMPE
CITY OF THOUSAND OAKS
CITY OF TIGARD
CITY OF TOLEDO
CITY OF TORRANCE
CITY OF TROY
CITY OF TUCSON
CITY OF TUSCALOOSA
CITY OF VACAVILLE
CITY OF VANCOUVER
CITY OF VISALIA

CITY OF WAUWATOSA
CITY OF WEST COVINA
CITY OF WEST PALM BEACH
CITY OF WESTMINSTER
CITY OF WOODBURY
CITY OF YONKERS
CLACKAMAS COUNTY TAX
CLARKE COUNTY TAX
CLAYTON COUNTY TAX
CLEAR CREEK ISD TAX OFFIC
CLERK OF THE COURT
CLEVELAND COUNTYTREASURER
CO DENVER COUNTY
COBB COUNTY
COBB COUNTY TAX
COLLIN COUNTY TAX
COLORADO SPRINGS POLICE DEPARTMENT
COLUMBUS - CITY TREASURER
CONTRA COSTA COUNTY TAX
COUNTY OF ALBEMARLE
COUNTY OF ALBEMARLE, VA
COUNTY OF BERGEN
COUNTY OF BUCKS
COUNTY OF EAU CLAIRE
COUNTY OF HENRICO VIRGINIA
COUNTY OF LOS ANGELES
COUNTY OF LOUDOUN
COUNTY OF MARIN- WEIGHTS
COUNTY OF ORANGE
COUNTY OF RIVERSIDE
COUNTY OF SACRAMENTO
COUNTY OF SAN DIEGO
COUNTY OF SANTA CLARA
CYPRESS-FAIRBANKS ISD
DALLAS COUNTY TAX
DC OFFICE OF TAX AND REVENUE
DEKALB COUNTY TAX
DELAWARE DEPT OF LABOR
DELAWARE DIV OF REVENUE
DELAWARE SECRETARYOFSTATE
DENTON COUNTY TAX
DEPT OF PUBLIC HEALTH
DEPT OF TOXIC SUBSTNCE CN
DESOTO COUNTY
DISTRICT COURT OF JEFFERSON COUNTY
DIVISION OF UNEMPLOYMENT

DONA ANA COUNTY TREASURER
DOUGLAS CNTY TREASURER CO
DURHAM COUNTY TAX
ECTOR COUNTY APPRAISAL
EIGHTH UTILITIES DISTRICT
EL PASO COUNTY, CO
EL PASO TAX ASSESSOR/
EMPLOYMENT SECURITY DEPARTMENT
ENVIRONMENTAL HEALTH DIVISION
FAYETTE COUNTY PUBLIC SCHOOLS (FCPS)
FLORENCE COUNTY TREASURER
FLOYD COUNTY TAX
FORT BEND CO LID #2
FORT BEND COUNTY TAX
FRANKLIN COUNTY CLERK OF
FREDERICK COUNTY MD
FRESNO COUNTY SHERIFF'S OFFICE
FULTON COUNTY TAX COMMISSIONER
GARLAND INDEPENDENT
GREENVILLE COUNTY TAX
GUILFORD COUNTY TAX
GWINNETT CO TAX COMMISSIO
HALL COUNTY, GA
HAMILTON COUNTY TREASURER
HAMILTON COUNTY TRUSTEE
HARLINGEN TAX OFFICE
HARRIS COUNTY ALARM DTL
HARRISON CO TAX COLLECTOR
HAYS COUNTY TAX OFFICE
HEALTHY SAN FRANCISCO
HENNEPIN COUNTY
HIDALGO COUNTY TEXAS
HILLSBOROUGH COUNTY TAX
HORRY COUNTY BUSINESS
HORRY COUNTY, SC
HOUSTON COUNTY REVENUE
HOWARD COUNTY
HUMBLE ISD
HUNTSVILLE AL CTY CLK TRS
ILLINOIS DEPT OF EMPLYMNT
ILLINOIS DEPT OF REVENUE
IMPERIAL COUNTY TAX
INDIAN RIVER COUNTY
IRVING ISD TAX OFFICE
JACKSON COUNTY COLLECTOR
JASPER COUNTY COLLECTOR

JEFFERSON COUNTY TX TAX
JEFFERSON COUNTY, KY
JOHNSON COUNTY TREASURER
JUDSON ISD TAX OFFICE
KANAWHA COUNTY SHERIFF
KANSAS DEPT. OF REVENUE
KENTUCKY DEPT OF REVENUE
KENTUCKY STATE TREASURER
KING COUNTY DISTRICT CRT
KING COUNTY TREASURY
KNOX COUNTY TRUSTEE
LA CROSSE CITY TREASURER
LAFAYETTE PARISH TAX
LAKE COUNTY TREASURER
LARIMER COUNTY TREASURER
LAS CRUCES CITY CLERKS OF
LAUDERDALE CO TAX
LEON COUNTY TAX COLLECTOR
LFUCG, DIVISION OF REVENU
LOS ANGELES COUNTY FIRE DEPARTMENT
LOS ANGELES COUNTY TAX
LOS ANGELES FIRE DEPARTMENT
LOUISVILLE METRO REVENUE COMMISSION
LUBBOCK CENTRAL APPRAISAL
MADISON COUNTY TAX
MADISON CTY. LICENSE COMM
MARICOPA COUNTY TREASURER
MARIN COUNTY TAX
MARION COUNTY TREASURER
MARSHAL, CITY OF NEW YORK
MASSACHUSETTS DEPT OF
MCLENNAN COUNTY TAX OFFIC
MECKLENBURG COUNTY
MERIDEN TAX COLLECTOR
MERIDIAN CHARTER TOWNSHIP
METROPOLITAN TRUSTEE
MIAMI DADE COUNTY
MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPT OF TREASURY
MIDDLETOWN TOWSHIP
MINNESOTA DEPT OF REVENUE
MISSISSIPPI OFFICE OF REV
MOBILE COUNTY REVENUE
MONROE COUNTY, FL
MONTEREY COUNTY TAX
MONTGOMERY COUNTY TAX

MONTGOMERY COUNTY, MD
MULTNOMAH COUNTY, OREGON
MUNISERVICES, LLC
MURRAY CITY BUSINESS
MUSCOGEE CO TAX
NASSAU COUNTY FIRE COMMISSION
ND WORKFORCE SAFETY&INSUR
NEBRASKA DEPT OF REV
NEVADA DEPARTMENT OF TAXATION
NEW HANOVER COUNTY TAX
NEW JERSEY DEPT OF LABOR
NEW MEXICO TAX & REVENUE
NEW YORK STATE UNEMPLYMNT
NORFOLK CITY TREASURER
NORTH DAKOTA STATE TAX CO
NUECES COUNTY
NV SECRETARY OF STATE
OFFICE OF FAYETTE COUNTY
OFFICE OF TAX AND REVENUE
OFFICE OF THE OHIO ATTORNEY GENERAL
OKALOOSA COUNTY
OKLAHOMA COUNTY TREASURER
ORANGE COUNTY
OREGON DEPT OF REVENUE
OREGON EMPLOYMENT DEPARTMENT
OREGON SECRETARY OF STATE
PALM BEACH COUNTY
PALO ALTO POLICE DEPT
PARISH OF ASCENSION
PARISH OF JEFFERSON
PASCO COUNTY BOCC
PASCO COUNTY FLORIDA
PEABODY POLICE DEPARTMENT
PIERCE COUNTY BUDGET &
PIMA COUNTY TREASURER
PLACER CNTY TAX COLLECTOR
PLATTE COUNTY COLLECTOR
PLEASANT PRAIRIE FIRE AND RESCUE
PORTLAND POLICE ALARMS
POTTER COUNTY TAX
PRINCE GEORGE'S COUNTY
PRINCE WILLIAM COUNTY
PULASKI COUNTY TREASURER
RAMSEY COUNTY ENVIRONMENTAL HEALTH DIV
RAPIDES PARISH
RAPIDES PARISH SHERIFF'S

RICHLAND COUNTY TREASURY
RICHMOND COUNTY TAX
RIVERSIDE CNTY TREASURER
RUTHERFORD COUNTY TRUSTEE
SACRAMENTO COUNTY
SACRAMENTO METRO FIRE
SAGINAW, MI
SAN BERNARDINO COUNTY FIRE PROTECTION
SAN FRANCISCO DPH
SAN FRANCISCO TAX COLLECTOR
SD DEPT OF REVENUE
SHELBY COUNTY
SHELBY COUNTY OCCUPATIONAL
SHELBY COUNTY TRUSTEE
SLO COUNTY TAX COLLECTOR
SNOHOMISH CNTY TREASURER
SONOMA CNTY TAX COLLECTOR
SONOMA COUNTY
SOUTHERN CALIFORNIA EDISON
SPRING BRANCH I.S.D
SPRINGFIELD TWP.
ST CHARLES COUNTY
ST TAMMANY PARISH
STANISLAUS COUNTY
STATE BOARD OF EQUALIZATN
STATE OF NEW JERSEY
STATE OF WISCONSIN
SUMMIT COUNTY TREASURER
TARRANT COUNTY TAX
TAX ASSESSOR-COLLECTOR
TAX COLLECTOR
TAX COLLECTOR, CITY OF
TAYLOR COUNTY CENTRAL
THE CITY OF CALGARY
THE CITY OF CHESTERFIELD
THE CITY OF EDMONTON
THE TOWN OF COLLIERVILLE
TIPPECANOE CO TREASURER
TOLEDO FIRE & RESCUE DEPARTMENT
TOWN OF AUBURN
TOWN OF BURLINGTON
TOWN OF DARTMOUTH
TOWN OF GRAND CHUTE
TOWN OF LYNNFIELD
TOWN OF MANCHESTER
TOWN OF NATICK

TOWN OF RIVERHEAD
TOWN OF SWANSEA
TOWN OF WATERTOWN
TOWN OF WEST HARTFORD
TOWN OF WOODBURY
TOWNSHIP OF HAMILTON
TOWNSHIP OF LIVINGSTON
TOWNSHIP OF SPRINGFIELD
TRAVIS COUNTY TAX OFFICE
TREASURE CNTY OF NASSAU
TREASURER, VILLAGE OF PLEASANT PRAIRIE
TREASURER,CITY OF MEMPHIS
TRINITY SCHOOL DISTRICT
TRUMBULL TAX COLLECTOR
TULARE CNTY TAX COLLECTOR
TULSA COUNTY TREASURER
TUSCALOOSA COUNTY TAX
UNITED ISD TAX OFFICE
UNITED STATES TREASURY
UPPER MERION TWP.
UTAH DEPT OF AGRICULTURE
UTAH STATE TAX COMMISSION
VANDERBURGH CO TREASURER
VERMONT DEPT OF TAXES
VILLAGE OF BLOOMINGDALE
VILLAGE OF BRADLEY
VILLAGE OF CHICAGO RIDGE
VILLAGE OF LINCOLNWOOD
VILLAGE OF NILES
VILLAGE OF VERNON HILLS
VILLAGE OF WELLINGTON
WA STATE EMPLOYMENT SECURITY DEPT
WARREN COUNTY SHERIFF
WARWICK POLICE DEPARTMENT
WASHINGTON COUNTY
WASHINGTON COUNTY TREASURERS OFFICE
WASHINGTON COUNTY TRUSTEE
WASHOE COUNTY TREASURER
WEBB COUNTY TAX COLLECTOR
WEBER COUNTY ASSESSOR
WICOMICO COUNTY
WILLIAMSON COUNTY
WILSON SCHOOL DISTRICT
WISCONSIN DEPT OF REVENUE
WOODLANDS METRO CENTER
WV SECRETARY OF STATE

**U.S. Trustee's Personnel**
No KPMG connections

**Vendors**
1552 BROADWAY RETAIL OWNER LLC
24-7 INTOUCH INC
2810 NEWPORT CENTRE LLC
3632 MALL AT SMITH HAVEN
9862 CORAL - CS LTD ASSOC
ADOBE SYSTEMS, INC.
AKAMAI TECHNOLOGIES
ALORICA INC
Alvarez & Marsal
APPLIED PREDICTIVE TECHNOLOGIES, INC
ARDEN FAIR ASSOCIATES LP
Arnold Willis & Co LTD
ARUNDEL MILLS LP
BAMBOO ROSE LLC
BATALLURE BEAUTY, LLC
BEACHWOOD PLACE MALL LLC
BELLWETHER PROPERTIES OF MASS, LP
BIG BROTHER BIG SISTERS OF AMERICA
BLUECORE INC
BPR-FF LLC
BRAINTREE PROP ASSOC
BRIDGEWATER COMMON MALL II, LLC
BRIERLEY & PARTNERS, INC.
BROOKLYN KING PLAZA LLC
CHRISTIANA ACQUISITIONS
COMMISSION JUNCTION LLC
CPG PARTNERS LP
CRESCENT BAHUMAN LIMITED
CSC CORPORATE DOMAINS
DEL AMO FASHION CTR OPER
DOLPHIN MALL ASSOC LP
EXPERIAN MARKETING
FACEBOOK, INC.
FASHION CENTRE MALL, LLC
FASHION VALLEY MALL
FLORIDA MALL ASSOC LTD
FORBES TAUBMAN ORLANDO
FOUR STATE PROPERTIES LLC
FRANKLIN PARK MALL, LLC
FREEMALL ASSOCIATES LLC
GARDAWORLD SECURITY SERVICES
GERBER TECHNOLOGY

GGP LIMITED PARTNERSHIP
GLENDALE I MALL ASSOC, LP
GLOBANT LLC
GOOGLE INC
GRANIFY, INC
GREEN HILLS MALL TRG, LLC
JDA SOFTWARE, INC.
JEBBIT INC
JG ELIZABETH II, LLC
JORDAN CREEK TOWN CENTER LLC
KENWOOD MALL LLC GGP-TRS LLC
KING OF PRUSSIA ASSOCIATE
L BRANDS, INC
LEHIGH VALLEY MALL, LLC
LI&FUNG(TRADING) LIMITED
LIFTLAB ANALYTICS INC
LIVERMORE PREMIUM OUTLETS
MACERICH VINTAGE FAIR LTD
MANCHU TIMES FASHION LTD
MAYFAIR MALL LLC
MERKLE INC
MGF SOURCING US, LLC
MICROSOFT ONLINE INC.
MONUMENT CONSULTING LLC
MOTIVES
NATICK MALL, LLC
NEDAP INC
NETJETS AVIATION, INC
NEWTIMES DEVELOPMENT LIMITED
NXGN INC
OAKBROOK URBAN VENTURE LP
OGLETREE, DEAKINS, NASH, SMOAK & STEWART
PANDERA SYSTEMS, LLC
PEMBROKE LAKES
PERIMETER MALL, LLC
PLANES MOVING & STORAGE INC
PROVIDENCE PLACE
QUEENS CENTER SPE, LLC
RADIAL INC
RCG GLOBAL SERVICES INC
RICOH USA INC
RIDGEDALE CENTER LLC
RIMINI STREET, INC.
ROTH BROS INC
RR DONNELLEY
SAINT LOUIS GALLERIA LLC

SALESFORCE  INC
SANDY ALEXANDER INC
SCANDIT INC
SDG DADELAND ASSOC INC
SHOPPING CENTER ASSOCIATE
SHORT HILLS ASSOC
SHORT PUMP TOWN CNTR,LLC
SIMON PROPERTY GROUP LP
SIRIUS COMPUTER SOLUTIONS
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
SOUTHDALE CENTER, LLC
SPG FINANCE II, LLC
STAR GARMENTS GROUP (PVT) LTD
STYLITICS INC
SUNRISE MILLS (MLP), LP
TAL GLOBAL ALLIANCES LIMITED
TAMPA WESTSHORE ASSOC. LP
TANGER PROPERTIES LIMITED PARTNERSHIP
TAUBMAN CHERRY CREEK
TB MALL AT UTC, LLC
TEXGROUP
THE HYLANT GROUP, INC
THE MALL IN COLUMBIA
THE MILLCRAFT PAPER CO.
THE TOWN CENTER AT BOCA RATON TRUST
THEGREAT MALL AT MILPITAS
TIKTOK INC
Tim Baxter
TOWSON TC LLC
URBAN CROWN LIMITED
VALLEY PLAZA MALL LP
VALLEY STREAM GREEN ACRES LLC
VERIFONE INC
VISPLAY INC
WEST FARMS MALL LLC
WEST TOWN MALL LLC
WESTFIELD GARDEN STATE
WOODFIELD MALL LLC