**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 3, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and served via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Notice of Continued Telephonic Section 341 Meeting** (Docket No. 352)

Furthermore, on June 3, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**, and served via electronic mail on the service list attached hereto as **<u>Exhibit D</u>**:

- **Application of the Debtors for Entry of an Order (I) Authorizing the Debtors to Retain and Employ KPMG LLP to Provide Tax Compliance and Tax Consulting Services Effective as of April 22, 2024, and (II) Waiving the Information Requirements of Local Rule 2016-2(d)** (Docket No. 355)

- **Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 364)

- **Declaration of Adam Keil in Support of Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 365)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

- **Declaration of Kunal S. Kamlani in Support of Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 366)

- **Declaration of Mark Still in Support of Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 367)

- **Declaration of Jung W. Song Regarding the Updated List of Equity Security Holders Received Directly from the Transfer Agent** (Docket No. 368)

Furthermore, on June 3, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on Jeffrey M. Kurzon at redacted addresses, and served via electronic mail on Jeffrey M. Kurzon at redacted email address:

- **Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 364)

- **Declaration of Adam Keil in Support of Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 365)

- **Declaration of Kunal S. Kamlani in Support of Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 366)

- **Declaration of Mark Still in Support of Omnibus Reply of Debtors (I) in Support of First Day Motions and (II) in Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief** (Docket No. 367)

[THIS SPACE INTENTIONALLY LEFT BLANK]

- **Declaration of Jung W. Song Regarding the Updated List of Equity Security Holders Received Directly from the Transfer Agent** (Docket No. 368)

  In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: June 5, 2024

*Aurelie Blanadet*
        Aurelie I. Blanadet

State of Colorado   )
         ) SS.
County of Denver   )

Subscribed and sworn before me this 5th day of June 2024 by Aurelie I. Blanadet.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| - | | AXA Tower 43rd floor, Jl. Prof Dr. Satrio Kav. 18 | | | Jakarta Selatan | | | |
| 0145 Barton Creek Spg(Tx) | | 7620 Reliable Parkway | | | Chicago | IL | 60686-0076 | |
| 0302 Battlefield Mall LLC | | 862502 Reliable Parkway | | | Chicago | IL | 60686-0025 | |
| 0511 Simon Prop Group(Tx) | | 7728 Reliable Pkwy | | | Chicago | IL | 60686-0077 | |
| 0-Mile Corp | | 5301 Beethoven St Suite 170 | | | Los Angeles | CA | 90066 | |
| 1 Life Fire Safety Corp | | PO Box 8299 | | | Long Island City | NY | 11101 | |
| 1 Model Management LLC | | 42 Bond Street | | | New York | NY | 10012 | |
| 1 Model Management LLC | | 42 Bond Street | 2nd Floor | | New York | NY | 10012 | |
| 1024 Lincoln Road LLC | c/o SCF Management LLC | 1407 Broadway | 41st Fl | | New York | NY | 10018 | |
| 119 Leawood LLC | | L-3536 | | | Columbus | OH | 43260 | |
| 11th House Agency Ltd | | 438 Humboldt St | 2A | | Brooklyn | NY | 11211 | |
| 11TH STREET WORKSHOP [to be inactivated] | | 145 Manor Drive | | | Deerfield | IL | 60015 | |
| 11TH STREET WORKSHOP [to be inactivated] | | 306 E 11th Street | | | New York | NY | 10003 | |
| 11thfloorconsulting, LLC dba Block and Tam | | | | | | | | |
| 1308 Simon Prop Grp (Tx) | | 1708 Momentum Place | | | Chicago | IL | 60689-5317 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | 420 Lexington Avenue | | | New York | NY | 10170 | |
| 1552 Broadway Retail Owner LLC | | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 17 N. State LLC | c/o Marc Realty | Attn Elliot Weiner | 55 E Jackson Blvd | Suite 500 | Chicago | IL | 60604 | |
| 17 North State LLC | c/o Marc Realty | 5437 Paysphere Circle | | | Chicago | IL | 60674 | |
| 173 Court Street Holdings LLC | | 561 Seventh Avenue | 5th Floor | | New York | NY | 10018 | |
| 173 Court Street Holdings, LLC | | 199 Lee Ave | Ste 162 | | Brooklyn | NY | 11211 | |
| 1-800-Got-Junk | | 417 Bluff Ave, Ste 400 | | | La Grange | IL | 60525 | |
| 1903 Partners, LLC | | 800 Boylston Street, 27th Floor | | | Boston | MA | 02199 | |
| 1Rec LLC | | 254 Front Street | 3B | | New York | NY | 10038 | |
| 1Rec LLC | | 82 Nassau Street | #820 | | New York | NY | 10038 | |
| 1st Financial Bank USA | | 250 N Sunny Slope Rd | Ste 300 | | Brookfield | WI | 53005-4824 | |
| 2 S Entertainment | | 1505 10th Street | | | Santa Monica | CA | 90401 | |
| 2.7 August Apparel | | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| 2105 Simon Prop Group, LP | | 7800 Reliable Pkwy | | | Chicago | IL | 60686-0078 | |
| 223-1 DL Holdings, LLC | c/o The Shops at Dos Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| 223-1 DL Holdings, LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| 230 Clarendon Street, LLC | Attn: Gregory Wing, Manager | 12 Trotting Horse Dr | | | Lexington | MA | 02421 | |
| 2307 Simon Prop Group LP | | 7731 Reliable Pkwy | | | Chicago | IL | 60686-007 | |
| 2324 Lakeline Dev | | 867895 Reliable Pkwy | | | Chicago | IL | 60686-0078 | |
| 235 N. Fourth Street LLC | | 580 N Fourth St | Suite 120 | | Columbus | OH | 43215 | |
| 235 N. Fourth Street, LLC | c/o Capitol Equities Realty, Inc. | 580 North Fourth Street | Suite 120 | | Columbus | OH | 43215 | |
| 23rd Group LLC | | 4944 Parkway Plaza Blvd | Ste 400 | | Charlotte | NC | 28217 | |
| 24 Seven Inc | | 120 Wooster Street | 4th floor | | New York | NY | 10012 | |
| 24 Seven, Inc | | PO Box 5730 | | | Hicksville | NY | 11802-5730 | |
| 24-7 Intouch Inc | | 240 Kennedy Street 2nd Flr | | | Winnipeg | MB | R3C 1T1 | Canada |
| 24-7 Intouch Inc. | | 24-7 Intouch Inc. | 240 Kennedy | 2nd Floor | Winnipeg | MB | R3L 1T1 | Canada |
| 2810 Newport Centre LLC | | 867545 Reliable Prkwy | | | Chicago | IL | 60686-0075 | |
| 2911 Advisors, LLC | | 9378 Mason Montgomery Road | | | Mason | OH | 45040 | |
| 2Dm Inc | | 350 Fifth Avenue, 41st Floor c/o Funaro & Co | | | New York | NY | 10118 | |
| 2Kw Enterprises LLC dba Fish Window Cleaning | | 925-208-4369 | PO Box 5923 | | Concord | CA | 94524 | |
| 2S Entertainment Inc. f/s/o Jonathan Daviss | | 235 Park Avenue South | | | New York | NY | 10003 | |
| 30xi, LLC | | PO Box 2458 | | | Westerville | OH | 43086-2458 | |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | 250 West Street, Suite 700 | | Columbus | OH | 43215-7509 | |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | 1500 Broadway, Suite 2900 | | New York | NY | 10036 | |
| 3107 Penn Ross Jv | | 1326 Paysphere Circle | | | Chicago | IL | 60674 | |
| 31st Steinway Partners | | Attn: Mr Barry Fishbach | 521 5th Ave, 7th Floor | | New York | NY | 10017 | |
| 31St Steinway Partners LLC | | 140 East 45st | | | New York | NY | 10017 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 33 Irving Tenant LLC | | 33 Irving Pl | | | New York | NY | 10003 | |
| 35 Crosby Street LLC | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| 35 Crosby Street LLC | | 38 W 31st Street | Suite 3 | | New York | NY | 10001 | |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc. | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc., Ravid Law Group | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 | |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc., Ravid Law Group | | 150 East 58th Street | | | New York | NY | 10155 | |
| 35 Crosby Street LLC, Ravid Law Group | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| 3632 Mall at Smith Haven | | PO Box 643200 | | | Pittsburgh | PA | 15264-3200 | |
| 3Cinteractive Corp. | | 750 Park of Commerce Boulevard | Suite 400 | | Boca Raton | FL | 33487 | |
| 3Cinteractive LLC | dba Imimobile Us | Dept 3412, PO Box 123412 | | | Dallas | TX | 75312-3412 | |
| 3Cinteractive LLC | Dept 3412 | PO Box 123412 | | | Dallas | TX | 75312-3412 | |
| 3E Company | | Jp Morgan Chase Bank Na | PO Box 5307 | | New York | NY | 10087-5307 | |
| 400 Ernest West Barrett Parkway - 10195496, LLC | | PO Box 7033 | | | Indianapolis | IN | 46207 | |
| 4670 Orland, LP | | 3330 Paysphere Circle | | | Chicago | IL | 60674 | |
| 4674 South Hills Village | | 9162 Paysphere Circle | | | Chicago | IL | 60674 | |
| 4676 Westchester Mall LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 | |
| 4693 Shops at St Johnsllc | | PO Box 404796 | | | Atlanta | GA | 30384-4796 | |
| 4825 Simon Prop Group LP | | As Agent For Haywood Mall | PO Box 281484 | | Atlanta | GA | 30384-1484 | |
| 4832 Simon Prop Group LP | | 3788 Paysphere Circle | | | Chicago | IL | 60674 | |
| 488 Madison Avenue Associates LLC | | Jeffrey Management Corp | PO Box 3096 | | Hicksville | NY | 11802 | |
| 488 Madison Avenue Associates, LLC | | 7 Penn Plaza | Suite 618 | | New York | NY | 10001 | |
| 48Forty Solutions LLC | | PO Box 849729 | | | Dallas | TX | 75284-9729 | |
| 490 Lower Unit LP | Attn: Eli Gindi | 15 West 34th Street | 8th Floor | | New York | NY | 10001 | |
| 490 Lower Unit LP | RE Fulton Street - Store #1854 | 15 West 34th Street | 8th Floor | | New York | NY | 10001 | |
| 490 Lower Unity LP | | 490 Fulton Stret-Fjd001 | PO Box 6076 | | Hicksville | NY | 11802-6076 | |
| 4Over4.Com Inc. | | 1941 46th St | | | Astoria | NY | 11105 | |
| 4th Avenue Graphics | | 34 Fairford Close | | | Haywards Heath | W Sussex | RH16 3EF | United Kingdom |
| 4th Avenue Graphics Ltd. | | | | | | | | |
| 5060 Montclair Plaza Lane Owner LLC | | PO Box 8208 | | | Pasdena | CA | 91109-8208 | |
| 5060 Montclair Plaza Lane Owner, LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| 5060 Montclair Plaza Lane Owner, LLC | | 5060 E. Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 53 Greenwich Avenue Associates LLC | | 87 Greenwich Avenue | | | Greenwich | CT | 06830 | |
| 5421 Equities C/O LLC | | 54 W 21 St | | | New York | NY | 10010 | |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | 15 East 26th Street, 7th Floor | Attn: A/R | | New York | NY | 10010 | |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | Attn: General Counsel | 15 East 26th St | 7th floor | New York | NY | 10010 | |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | Attn: Ted Traum | 15 East 26th St | 7th floor | New York | NY | 10010 | |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| 66degrees Holdings, LLC f.k.a Pandera Systems, LLC | | 600 W. Van Buren St. | Suite 603 | | Chicago | IL | 60607 | |
| 7604-Pheasant Lane | Realty Trust | 13205 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| 7607 Woodland Hills Mall | | 7693 Collections Center | | | Chicago | IL | 60693 | |
| 7th Bone Tailoring | | 710 4th Street E | | | Menomonie | MI | 54751 | |
| 8 Oak Lane, LLC | | 3601 SE Ocean Blvd #103 | | | Sewall's Point | FL | 34996 | |
| 900 North Michigan LLC | | 900 North Michigan Ave | | | Chicago | IL | 60611 | |
| 900 North Michigan, LLC | | 900 NORTH MICHIGAN Avenue | | | Chicago | IL | 60611-1957 | |
| 9780 Mall @ Miami Int'l | | PO Box 643171 | | | Pittsburgh | PA | 15264-3171 | |
| 9862 Coral - Cs Ltd Assoc | | 867520 Reliable Parkway | | | Chicago | IL | 60686-0075 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 9stitches | Attn: Brittany Lawson | 1301 Studer Ave | | | Columbus | OH | 43206 | |
| A Boucherih,Mohamed A | | Address on file | | | | | | |
| A G Da Cunha Ferreira Lda | | Rus Das Flores | 74-4th | | Lisbon | | 1200-195 | Portugal |
| A Garment (H.K.) Limited | | Flat F, 15/F, Block 2, Wah Fung Ind Centre | 33-39 Kwai Fung Crescent | | Kwai Chung | | | Hong Kong |
| A&g Realty Partners LLC | | 445 Broadhollow Rd Suite 410 | | | Melville | NY | 11747 | |
| A&G Realty Partners, LLC | | 445 Broadhollow Road | Suite 410 | | Merville | NY | 11747 | |
| A,Linda | | Address on file | | | | | | |
| A.A. Thornton & Co | | 235 High Holborn | | | London | | WC1V 7LE | United Kingdom |
| A.R. New York | | | | | | | | |
| A.T. Kearney, Inc. | | 227 W Monroe Street, Ste 4000 | | | Chicago | IL | 60606 | |
| Aaron Ward | | Address on file | | | | | | |
| Aat Del Monte LLC | | Attn: Property Manager | 11455 El Camino Real #200 | | San Diego | CA | 92130 | |
| AB Tasty | c/o Pramex International | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| AB Tasty Inc. | | | | | | | | |
| AB360 Industries LLC | | 13851 W 63rd St | Ste 323 | | Shawnee | KS | 66216 | |
| Abalony,Alfred | | Address on file | | | | | | |
| Abalos,Alejandra | | Address on file | | | | | | |
| Abalos,Paris Jade | | Address on file | | | | | | |
| Abankwah,Fayanne | | Address on file | | | | | | |
| Abanto,Marcela | | Address on file | | | | | | |
| Abaquita,Francis | | Address on file | | | | | | |
| Abarca,Leslie | | Address on file | | | | | | |
| Abarca,Lissette | | Address on file | | | | | | |
| Abarca-Rufino,Yazmin | | Address on file | | | | | | |
| Abarquez,Stella | | Address on file | | | | | | |
| Abasov,Khakim R | | Address on file | | | | | | |
| Abassi,Zahra | | Address on file | | | | | | |
| Abbas,Zaid | | Address on file | | | | | | |
| Abbassi,Daniel | | Address on file | | | | | | |
| Abbo,Sarah | | Address on file | | | | | | |
| Abbot Studios | Attn: Lilia Munoz | 471 East Broad Street | Suite 1700 | | Columbus | OH | 43215 | |
| Abbot Studios Architects + Planners + | Designers, LLC | 130 E Chestnut St Suite 302 | | | Columbus | OH | 43215 | |
| Abbott Lawns & Landscapes | | 11538 Palmer Rd | | | Pataskala | OH | 43062 | |
| Abbott,Alexander E | | Address on file | | | | | | |
| Abbott,Aniya Jaylin Dejae | | Address on file | | | | | | |
| Abbott,Jarryn E | | Address on file | | | | | | |
| Abbott,Jasmyn M | | Address on file | | | | | | |
| Abbott,Keisha | | Address on file | | | | | | |
| Abbott,Kimberly Michelle | | Address on file | | | | | | |
| Abbott,Theresa | | Address on file | | | | | | |
| ABC Fire Life Safeyinc | | PO Box 50229 | | | Brooklyn | NY | 11205 | |
| Abdalah,Marwan A | | Address on file | | | | | | |
| Abdalla,Mohamed | | Address on file | | | | | | |
| Abdalla,Nadine | | Address on file | | | | | | |
| Abdalla,Safa M | | Address on file | | | | | | |
| Abdallah,Severin Emilio | | Address on file | | | | | | |
| Abdelaziz,Rahaf | | Address on file | | | | | | |
| Abdelaziz,Zaina Jamal | | Address on file | | | | | | |
| Abdelhamid,Lama Iyad | | Address on file | | | | | | |
| Abdel-Malek,Yahanthara | | Address on file | | | | | | |
| Abdelmasih,Maria | | Address on file | | | | | | |
| Abdelmonsef,Sara A | | Address on file | | | | | | |
| Abdelnaby,Sarah | | Address on file | | | | | | |
| Abdelqader,Raya | | Address on file | | | | | | |
| Abdelrahman,Dahlia | | Address on file | | | | | | |
| Abdelrahman,Zena | | Address on file | | | | | | |
| Abderrahim,Asma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abdi,Hibaq | | Address on file | | | | | | |
| Abdishakoor,Samira M | | Address on file | | | | | | |
| Abdoo,Madeline | | Address on file | | | | | | |
| Abdrabbo,Ashlly | | Address on file | | | | | | |
| Abdukarimov,Sarvina | | Address on file | | | | | | |
| Abdul Walton,Maisah Amina | | Address on file | | | | | | |
| Abdul,Hakeem | | Address on file | | | | | | |
| Abdulalim,Amina | | Address on file | | | | | | |
| Abdul-Aziz,Hafsa | | Address on file | | | | | | |
| Abdulhamid,Eniyah Audrey | | Address on file | | | | | | |
| Abduljabbar,Mohammed | | Address on file | | | | | | |
| Abdulkareem,Mustafa | | Address on file | | | | | | |
| Abdulkareem,Naba | | Address on file | | | | | | |
| Abdulla,Yazan G | | Address on file | | | | | | |
| Abdullah,Ghassak | | Address on file | | | | | | |
| Abdullah,Khaleelah Hasnah | | Address on file | | | | | | |
| Abdullah,Rakitah N | | Address on file | | | | | | |
| Abdullah,Samiyah | | Address on file | | | | | | |
| Abdullah,Yasin E | | Address on file | | | | | | |
| Abdullah,Yasmeen Ali | | Address on file | | | | | | |
| Abdullahi,Anis Mohamed | | Address on file | | | | | | |
| Abdullahi,Hafza | | Address on file | | | | | | |
| Abdulmuttaleb,Sarah A | | Address on file | | | | | | |
| Abdulrafee,Ayieshah Halimah | | Address on file | | | | | | |
| Abdulyaber,Laila | | Address on file | | | | | | |
| Abdus Shahid,Haneef | | Address on file | | | | | | |
| Abebe,Eyerusalem | | Address on file | | | | | | |
| Abebe,Konjite L | | Address on file | | | | | | |
| Abebe,Tigist Zeleke | | Address on file | | | | | | |
| Abed,Amira | | Address on file | | | | | | |
| Abedin,Sadia | | Address on file | | | | | | |
| Abedin,Samia | | Address on file | | | | | | |
| Abee,Angel | | Address on file | | | | | | |
| Abella,Madison L | | Address on file | | | | | | |
| Abella,Summer Allison | | Address on file | | | | | | |
| Abellard,May Lissa | | Address on file | | | | | | |
| Abendroth,Ian | | Address on file | | | | | | |
| Abercrombie,Sawyer C | | Address on file | | | | | | |
| Abercrombie,Staci Ann | | Address on file | | | | | | |
| Aberle,Matthew P | | Address on file | | | | | | |
| Abes Trash Service Inc | | 8123 Christensen Lane | | | Omaha | NE | 68122-5069 | |
| Abeyta Jr,Emilio Alfonso | | Address on file | | | | | | |
| Abeyta,Daniel | | Address on file | | | | | | |
| Abfalter,Carson David | | Address on file | | | | | | |
| Abfalter,Shavon | | Address on file | | | | | | |
| Abigador,Danielle | | Address on file | | | | | | |
| Abigail Schwinck dba SOL CREATIVE | | 1317 N Sweetzer Ave | #10 | | Los Angeles | CA | 90069 | |
| Abihanna,Nadia A | | Address on file | | | | | | |
| Abilitie | | 201 W. 5th Street #1100 | | | Austin | TX | 78701 | |
| Abington PA Township Treasurer | | 1176 Old York Rd | | | Abington | PA | 19001 | |
| Abington Township Fire Marshal's Office | | 1176 Old York Rd | | | Abington | PA | 19001 | |
| Abioye,Ebunoluwa Deborah | | Address on file | | | | | | |
| Abioye,Eniola R | | Address on file | | | | | | |
| Ablahad,Merna | | Address on file | | | | | | |
| Ables,Jamison | | Address on file | | | | | | |
| Abm Parking Services 22404075 | | 10250 Santa Monica Blvd Suite 4 | | | Los Angeles | CA | 90067-6633 | |
| Abner,Amy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abney,Brianna | | Address on file | | | | | | |
| Abney,Gavin | | Address on file | | | | | | |
| Aboagye,Eric | | Address on file | | | | | | |
| Aboona,Maryam Aboona | | Address on file | | | | | | |
| Aboroomi,Amir Walid | | Address on file | | | | | | |
| Abouomar,Muhammad | | Address on file | | | | | | |
| Aboushaban,Dania Anwer | | Address on file | | | | | | |
| Abraham,Jacob | | Address on file | | | | | | |
| Abraham,Jeremy | | Address on file | | | | | | |
| Abraham,Kiana | | Address on file | | | | | | |
| Abraham,Sarah | | Address on file | | | | | | |
| AbrahamMoon&SonsLtd. | | Neterfield Mills | Guisele | | Leeds | | LS20 9PA | United Kingdom |
| Abram,Ashanti | | Address on file | | | | | | |
| Abram,Breana | | Address on file | | | | | | |
| Abrams Hopkins,Joyce | | Address on file | | | | | | |
| Abrams,Faith Mckenzie | | Address on file | | | | | | |
| Abrams,William Q. | | Address on file | | | | | | |
| Abramson Labor Group | | Address on file | | | | | | |
| Abrego Anaya,Patricia G | | Address on file | | | | | | |
| Abrego,Alyssa Jordan | | Address on file | | | | | | |
| Abrego,Brandy | | Address on file | | | | | | |
| Abrego,Katherine | | Address on file | | | | | | |
| Abrego-Miranda,Wendy | | Address on file | | | | | | |
| Abreu Caraballo,Yhokarlen | | Address on file | | | | | | |
| Abreu,Cely Nicole | | Address on file | | | | | | |
| Abreu,Delilah | | Address on file | | | | | | |
| Abreu,Denilson | | Address on file | | | | | | |
| Abreu,Felip Miguel | | Address on file | | | | | | |
| Abreu,Kimairys Altagracia | | Address on file | | | | | | |
| Abrham,Eman A | | Address on file | | | | | | |
| Abril Co. Tekstil Konfeksiyon | | Esentepe Mh., Cevizli, D-100 Güney Yanyolu Cad. | Dumankaya Vizyon, D blok, No:13 Floor:1 | | Istanbul | Kartal | | Turkey |
| Abril,Sydney Paige | | Address on file | | | | | | |
| Abriola,Kirsten Marie | | Address on file | | | | | | |
| Abshier,Kendre | | Address on file | | | | | | |
| Abstrakt Pictures LLC | | 199 Cook Street | #214 | | Brooklyn | NY | 11206 | |
| Abtp Services LLC | | 19 W 21st Street, Ste 401 | | | New York | NY | 10010 | |
| Abu Ghazaleh Intellectual | | Property | PO Box 921100 | | Amman 11192 | | | Jordan |
| Abuaqsa,Gizelle | | Address on file | | | | | | |
| Abudarwish,Bushra | | Address on file | | | | | | |
| Abudayeh,Sahar A. | | Address on file | | | | | | |
| Abulaban,Maraam A | | Address on file | | | | | | |
| Abumaye,Ali | | Address on file | | | | | | |
| Abundance Cog LLC | | 451 W 48th St Apt3E | | | New York | NY | 10036 | |
| Abundiz,Melanie | | Address on file | | | | | | |
| Abundiz,Melissa | | Address on file | | | | | | |
| Aburto,Erick | | Address on file | | | | | | |
| Aca,Carla | | Address on file | | | | | | |
| Academy Fire Life Safety LLC | | 42 Broadway | | | Lynbrook | NY | 11563 | |
| Acadia Realty Limited Partnership | | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Acadia Realty Limited Partnership | | Henderson Main Dallas, LLC | 411 Theodore Fremd Avenue | | Rye | NY | 10580 | |
| Acadia Realty Trust | 0189 004389 | PO Box 415980 | | | Boston | MA | 02241-5980 | |
| Acadia Second City 843-45 West Armitage LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Acadia Second City 843-45 West, Armitage LLC | | Address on file | | | | | | |
| Acadia Second City 843-45 West, Armitage LLC | Attn: Legal Department | 1311 Mamaroneck Avenue | Suite 260 | | White Plains | NY | 10605 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acadia Second City 843-45 West, Armitage LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Acadia Second City 843-45 West, Armitage LLC | c/o Acadia Realty Trust | Attn: Property Management | 1311 Mamaroneck Avenue | Suite 260 | White Plains | NY | 10605 | |
| Acadia West Diversey LLC | Acct# 0166-003902 | PO Box 415980 | | | Boston | MA | 02241-5980 | |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Acadiana Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall CMBS, LLC | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Acadiana Mall CMBS, LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Acadiana Mall CMBS, LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Acadiana Mall LLC | c/o Namco Realty LLC | PO Box 368 | | | Emerson | NJ | 07630 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Acayan,Ashley | | Address on file | | | | | | |
| Acceleration Partners | | PO Box 237 | | | Milton | MA | 02186 | |
| Accelerist LLC | | 5511 Parkcrest Drive | Suite 105 | | Austin | TX | 78731 | |
| Accertify, Inc. | | 25895 Network Place | | | Chicago | IL | 60673-1258 | |
| Access Development | | 1012 W. Beardsley Place | | | Salt Lake City | UT | 84119 | |
| Accola,Asiah | | Address on file | | | | | | |
| Accruent LLC | | PO Box 679881 | | | Dallas | TX | 75267-9881 | |
| Accubanker USA | | 7104 NW 50th Street | | | Miami | FL | 33166 | |
| Accuvant, Inc. | | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| ACE American Insurance Co (Chubb) | | 436 Walnut Street | PO Box 1000 | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | | 436 Walnut Street | PO Box 1000 | | Philadelphia | PA | 19106 | |
| Acencio,Gabriela | | Address on file | | | | | | |
| Acencion,Eric Eduardo | | Address on file | | | | | | |
| Acero,Isaac Daniel | | Address on file | | | | | | |
| Acevedo Varela,John Jr | | Address on file | | | | | | |
| Acevedo,Alonna Rakal | | Address on file | | | | | | |
| Acevedo,Christian | | Address on file | | | | | | |
| Acevedo,Dalila Vanessa | | Address on file | | | | | | |
| Acevedo,Emely | | Address on file | | | | | | |
| Acevedo,Graciela | | Address on file | | | | | | |
| Acevedo,Grecia Valeria | | Address on file | | | | | | |
| Acevedo,Israel | | Address on file | | | | | | |
| Acevedo,Jacqueline | | Address on file | | | | | | |
| Acevedo,Jayden | | Address on file | | | | | | |
| Acevedo,Jennifer | | Address on file | | | | | | |
| Acevedo,Noah | | Address on file | | | | | | |
| Acevedo,Salvador | | Address on file | | | | | | |
| Acevedo,Samuel | | Address on file | | | | | | |
| Acevedo,Stephanie | | Address on file | | | | | | |
| Acevedo,Vanessa A | | Address on file | | | | | | |
| Acevedo,Yanci | | Address on file | | | | | | |
| Aceves,Antonio | | Address on file | | | | | | |
| Aceves,Lesly | | Address on file | | | | | | |
| Achebe,Onyeka Alexandria | | Address on file | | | | | | |
| AchieveGlobal, Inc. | | 170 West Election Road | Suite 201 | | Draper | UT | 84020 | |
| Achille,Kenesha | | Address on file | | | | | | |
| Achiro,Tania | | Address on file | | | | | | |
| Achtman,Maxx | | Address on file | | | | | | |
| Acker,Chelsea | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acketz,Tabitha Marie | | Address on file | | | | | | |
| Ackley,Joan | | Address on file | | | | | | |
| Acmeprints | | 440 Kent Avenue #5E | | | Brooklyn | NY | 11211 | |
| Acoff,Hamolia | | Address on file | | | | | | |
| Acomb,Jenna | | Address on file | | | | | | |
| Acorn Conceptual Textiles | | 19 Stoney Street | Lace Market | | Nottingham England | | NG1 1LP | United Kingdom |
| Acorn Conceptual Textiles Ltd. | | 1st Floor | | | Lace Market Nothingham 1Lp | Notts. | | United Kingdom |
| Acosta Castillo,Maria Elena | | Address on file | | | | | | |
| Acosta Castillo,Sonny Sebastian | | Address on file | | | | | | |
| Acosta Ii.,Cesar | | Address on file | | | | | | |
| Acosta Llamas,Angelica | | Address on file | | | | | | |
| Acosta Suarez,Isabel | | Address on file | | | | | | |
| Acosta,Adam Aurelio | | Address on file | | | | | | |
| Acosta,Alberto | | Address on file | | | | | | |
| Acosta,Alejandrina | | Address on file | | | | | | |
| Acosta,Amanda | | Address on file | | | | | | |
| Acosta,Amandalis | | Address on file | | | | | | |
| Acosta,Angel David | | Address on file | | | | | | |
| Acosta,Brandon | | Address on file | | | | | | |
| Acosta,Catalina | | Address on file | | | | | | |
| Acosta,Eddie | | Address on file | | | | | | |
| Acosta,Elijah A. | | Address on file | | | | | | |
| Acosta,Emily | | Address on file | | | | | | |
| Acosta,Erlina | | Address on file | | | | | | |
| Acosta,Hazel | | Address on file | | | | | | |
| Acosta,Heidi Judith | | Address on file | | | | | | |
| Acosta,Ismary | | Address on file | | | | | | |
| Acosta,James | | Address on file | | | | | | |
| Acosta,Jannet G | | Address on file | | | | | | |
| Acosta,Jaybrie | | Address on file | | | | | | |
| Acosta,Jazmin Lee | | Address on file | | | | | | |
| Acosta,Jerek David | | Address on file | | | | | | |
| Acosta,Jordan A | | Address on file | | | | | | |
| Acosta,Luis | | Address on file | | | | | | |
| Acosta,Luis Angel | | Address on file | | | | | | |
| Acosta,Luis Archangel | | Address on file | | | | | | |
| Acosta,Melkyn | | Address on file | | | | | | |
| Acosta,Paul | | Address on file | | | | | | |
| Acosta,Reuben E. | | Address on file | | | | | | |
| Acosta,Sam | | Address on file | | | | | | |
| Acosta,Sebastian | | Address on file | | | | | | |
| Acosta,Stephanie Nicole | | Address on file | | | | | | |
| Acosta,Valeria | | Address on file | | | | | | |
| Acosta-Styles,Leslie | | Address on file | | | | | | |
| Acott,Lexis Makensie | | Address on file | | | | | | |
| Acree,Chan Z | | Address on file | | | | | | |
| Acs Building Services Inc | ACS Electronic Systems | 5251 W 116th Place | | | Leawood | KS | 66211 | |
| Acs Town Square Shopping Center In LLC | | 350 Pine Street | Suite #800 | | Beaumont | TX | 77701 | |
| Acsi | | PO Box 17423 | | | Nashville | TN | 37217 | |
| Action Environmental Services | | PO Box 554744 | | | Detroit | MI | 48255-4744 | |
| Activate Inc | | 1395 Jarvis St | | | Ferndale | MI | 48220 | |
| Acton Fabrics LLC | | 237 West 35th | Suite 306 | | New York | NY | 10001 | |
| Acuna,Christopher K | | Address on file | | | | | | |
| Acuna,Priscilla | | Address on file | | | | | | |
| Acutin,Brenda | | Address on file | | | | | | |
| Acxiom | | 301 E Dave Ward Drive | | | Conway | AR | 72032 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acxiom Corporation | | PO Box 2000 | 301 East Dave Ward Drive | | Conway | AR | 72032-7114 | |
| Ad Venture Specialties | | 628 Tuthill Lane | | | Mobile | AL | 36608 | |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | |
| Adabunu,Adele | | Address on file | | | | | | |
| Adado,Madison Annamarie | | Address on file | | | | | | |
| Adair,Stephanie K | | Address on file | | | | | | |
| Adale,Jeffery | | Address on file | | | | | | |
| Adam Blake | | Address on file | | | | | | |
| Adam Dalton Blake | | Address on file | | | | | | |
| Adam Wittmayer | | Address on file | | | | | | |
| Adam,Gabriel | | Address on file | | | | | | |
| Adam,Nora | | Address on file | | | | | | |
| Adam,Renad | | Address on file | | | | | | |
| Adam,Thomas Michael | | Address on file | | | | | | |
| Adame,Albert J | | Address on file | | | | | | |
| Adame,Alexa Giovanna | | Address on file | | | | | | |
| Adame,David | | Address on file | | | | | | |
| Adame,Mirta Iris | | Address on file | | | | | | |
| Adame,Sabrina | | Address on file | | | | | | |
| Adame,Shelley | | Address on file | | | | | | |
| Adames,Hector Luis | | Address on file | | | | | | |
| Adames,Jaeline | | Address on file | | | | | | |
| Adamick,Anthony David | | Address on file | | | | | | |
| Adamo,Gabriela | | Address on file | | | | | | |
| Adamou,Aichatou | | Address on file | | | | | | |
| Adams County Treasurer | | PO Box 869 | | | Brighton | CO | 80601-0869 | |
| Adams County Treasurer and Public Trustee | | 4430 S. Adams County Parkway | Suite W1000 | 5th Fl | Brighton | CO | 80601 | |
| Adams Jr.,Eric Deshon | | Address on file | | | | | | |
| Adams,Aaliyah | | Address on file | | | | | | |
| Adams,Angelina Noel | | Address on file | | | | | | |
| Adams,Anyla Felice | | Address on file | | | | | | |
| Adams,Ashlee | | Address on file | | | | | | |
| Adams,Ashlyn | | Address on file | | | | | | |
| Adams,British L'Paris | | Address on file | | | | | | |
| Adams,Brittany | | Address on file | | | | | | |
| Adams,Claire | | Address on file | | | | | | |
| Adams,Cortez | | Address on file | | | | | | |
| Adams,Cullen C | | Address on file | | | | | | |
| Adams,Danielle Suzanne | | Address on file | | | | | | |
| Adams,David Wayne | | Address on file | | | | | | |
| Adams,Dayna Katrice | | Address on file | | | | | | |
| Adams,Deangelo | | Address on file | | | | | | |
| Adams,Delaina M | | Address on file | | | | | | |
| Adams,Devin L | | Address on file | | | | | | |
| Adams,Dezeray | | Address on file | | | | | | |
| Adams,Dorian | | Address on file | | | | | | |
| Adams,Dorian James | | Address on file | | | | | | |
| Adams,Elijah | | Address on file | | | | | | |
| Adams,Elizabeth | | Address on file | | | | | | |
| Adams,Erica | | Address on file | | | | | | |
| Adams,Faleshia | | Address on file | | | | | | |
| Adams,Gregory P. | | Address on file | | | | | | |
| Adams,Hannah | | Address on file | | | | | | |
| Adams,Jadon | | Address on file | | | | | | |
| Adams,John | | Address on file | | | | | | |
| Adams,Julia I | | Address on file | | | | | | |
| Adams,Justin Durrell | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 8 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Adams,Kaylee J | | Address on file | | | | | | |
| Adams,Kendall Cooper | | Address on file | | | | | | |
| Adams,Kiara | | Address on file | | | | | | |
| Adams,Kurt W | | Address on file | | | | | | |
| Adams,Latrice Ann | | Address on file | | | | | | |
| Adams,Lilian Nicole | | Address on file | | | | | | |
| Adams,Madeline | | Address on file | | | | | | |
| Adams,Marcus | | Address on file | | | | | | |
| Adams,Maurice Donte | | Address on file | | | | | | |
| Adams,Melissa | | Address on file | | | | | | |
| Adams,Mychael | | Address on file | | | | | | |
| Adams,Nikita | | Address on file | | | | | | |
| Adams,Olivia | | Address on file | | | | | | |
| Adams,Paige R. | | Address on file | | | | | | |
| Adams,Quadier | | Address on file | | | | | | |
| Adams,Rachel | | Address on file | | | | | | |
| Adams,Raiem Nasuan | | Address on file | | | | | | |
| Adams,Rashaad | | Address on file | | | | | | |
| Adams,Rashain | | Address on file | | | | | | |
| Adams,Rebecca | | Address on file | | | | | | |
| Adams,Rebecca Ainsley | | Address on file | | | | | | |
| Adams,Ricquel | | Address on file | | | | | | |
| Adams,Ritu | | Address on file | | | | | | |
| Adams,Shapria | | Address on file | | | | | | |
| Adams,Talia | | Address on file | | | | | | |
| Adams,Tameika N | | Address on file | | | | | | |
| Adams,Tanaya J | | Address on file | | | | | | |
| Adams,Tanjiere Lyni | | Address on file | | | | | | |
| Adams,Tisha | | Address on file | | | | | | |
| Adan,Arianna | | Address on file | | | | | | |
| Adan,Liliana | | Address on file | | | | | | |
| Adarme,Maria Antonieta | | Address on file | | | | | | |
| Adatan,Maria Vanessa A. | | Address on file | | | | | | |
| Addai,Micheala | | Address on file | | | | | | |
| Addison,Brandon Laquin | | Address on file | | | | | | |
| Addison,Markeeda | | Address on file | | | | | | |
| Addison,Tamia R | | Address on file | | | | | | |
| Addison-Scott,Donna | | Address on file | | | | | | |
| Addo,Kyle | | Address on file | | | | | | |
| Adebayo,Jacklyn | | Address on file | | | | | | |
| Adekanmbi,Idris | | Address on file | | | | | | |
| Adelsberg,Donna | | Address on file | | | | | | |
| Adelson,Rosa | | Address on file | | | | | | |
| Adelstein,Rebecca | | Address on file | | | | | | |
| Adelugba,Ifeoluwa E. | | Address on file | | | | | | |
| Ademuyiwa,Adeleke A. | | Address on file | | | | | | |
| AdeptSource LLC | | 205 Cowal Drive South | | | Spicewood | TX | 78669 | |
| Adesida,Adeola T | | Address on file | | | | | | |
| Adhikari,Asmita | | Address on file | | | | | | |
| Adhikary,Abhishek | | Address on file | | | | | | |
| Adickes,Patrick | | Address on file | | | | | | |
| Adie,Zakariah | | Address on file | | | | | | |
| Adigun,Fareedah | | Address on file | | | | | | |
| Adima,Suzy Kapchie Amy | | Address on file | | | | | | |
| Adireddi,Akash | | Address on file | | | | | | |
| Adjaye,Cameron | | Address on file | | | | | | |
| Adjei,Nanaafiia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 9 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adjeyi,Pharel Ephraim | | Address on file | | | | | | |
| Adjuman,Amon | | Address on file | | | | | | |
| Adkins,Caitlynn Ann | | Address on file | | | | | | |
| Adkins,Ian F. | | Address on file | | | | | | |
| Adkins,Jessica Roseanne | | Address on file | | | | | | |
| Adkins,Tamar | | Address on file | | | | | | |
| Adkins,Tavar | | Address on file | | | | | | |
| Adkisson,Alyssa | | Address on file | | | | | | |
| Admassu,Yeabsera Behailu | | Address on file | | | | | | |
| Adobe Inc | Maria Nielsen | 3900 Adobe Way | | | Lehi | Utah | 84043 | |
| Adobe Inc | | 29322 Network Place | | | Chicago | Illinois | 60673-1293 | |
| Adobe Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Incorporated (ADUS) | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Adolphe,Judeline | | Address on file | | | | | | |
| Adona,Tom Gok-Ong | | Address on file | | | | | | |
| Adopted Inc. | | 584 Broadway | Rm 603 | | New York | NY | 10012-5243 | |
| Adorno,Reykwaan | | Address on file | | | | | | |
| Adou,Kayleen Mcneil | | Address on file | | | | | | |
| Adrianzen,Giuliana | | Address on file | | | | | | |
| Adrianzen,Sofia | | Address on file | | | | | | |
| Adriazola,Dario Nathaniel | | Address on file | | | | | | |
| Adrien,Darah Stacy | | Address on file | | | | | | |
| Adrienne Nyamsi | | Address on file | | | | | | |
| Adroll | | Dept La 24226 | | | Pasadena | CA | 91185 | |
| ADT Commercial solutions | | | | | | | | |
| ADT LLC | | | | | Boca Raton | FL | 33431 | |
| ADT LLC dba ADT Security Services ("ADT") | | 111 Windsor DR | | | Oak Brook | IL | 60523 | |
| Adt Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Adt Security Services | | Po Box 371956 | | | Pittsburgh | PA | 15250-7956 | |
| Adu,Emilia | | Address on file | | | | | | |
| Adua,Maxine | | Address on file | | | | | | |
| Adua,Maxine Webadua | | Address on file | | | | | | |
| Advanced Construction Group Inc | | 2330 NW 102 Avenue #5 | | | Doral | FL | 33172 | |
| Advanced Transactions | c/o Daignault Iyer | Attn: Ted Van Buskirk | 8618 Westwood Center Drive Suite 150 | | Vienna | VA | 22182 | |
| Advanced Transactions | | Address on file | | | | | | |
| Advantage IQ, Inc., now known as Ecova, Inc. | | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | |
| Advantage Sales & Marketing, Inc | | PO Box 744347 | | | Atlanta | GA | 30374-4347 | |
| Advisory & Consulting Services | | 3596 Dockside Court | | | Hilliard | OH | 43026 | |
| Advizex | | 300 W Wilson Bridge Rd. | Suite 150 | | Worthington | OH | 43085 | |
| AdvizeX Technologies | | 6480 Rockside Woods Blvd S | Ste 190 | | Independence | OH | 44131 | |
| Advizex Technologies, LLC | | #774019 | 4019 Solutions Center | | Chicago | IL | 60677-4000 | |
| Advizex Technologies, LLC | #774019 | 4019 Solutions Center | | | Chicago | IL | 60677-4000 | |
| Adway,Brianna | | Address on file | | | | | | |
| Adyen B.V. | | 274 Brannan Street | Suite 600 | | San Francisco | CA | 94107 | |
| Adyen B.V., Adyen Client Management Foundation | | Simon Carmiggeltstraat 6-50 | | | Amsterdam | | 1011 DJ | The Netherlands |
| Adyen Bv | | PO Box 10095 | | | The Netherlands | | 34259528 | Netherlands |
| Adyen N.V. | | Simon Carmiggeltstraat 6-50 | 1001 Eb Amsterdam | | Amsterdam | | 1011 DJ | The Netherlands |
| Adzerk Inc dba Kevel | | 505 South Duke Street #500 | | | Durham | NC | 27701 | |
| Aeddy,Sreedhar | | Address on file | | | | | | |
| Aedifica Case LLC | | 796 Merus Ct | | | Fenton | MO | 63026 | |
| Aeroshop, LLC | | One Aeroway #Mia 4567 | | | Miami | FL | 33206 | |
| AES Indiana | @ IPALCO Enterprises | PO Box 110 | | | Indianapolis | IN | 46206-0110 | |
| Aetna | | PO Box 88863 | | | Chicago | IL | 60695-1863 | |
| Aetna Life Insurance Company | | | | | | | | |
| Afanador,Ariana | | Address on file | | | | | | |
| Afek,Josiah J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 10 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Affiliated FM Insurance Company | | 1001 Lakeside Ave. | Suite 1100 | | Cleveland | OH | 44114 | |
| Affiliated FM Insurance Company | | 270 Central Ave | | | Providence | RI | 02919-4923 | |
| Affiliated FM Insurance Company | | PO Box 7500 | | | Johnston | RI | 02919 | |
| Affiliated FM Insurance Company | | PO Box 7500 | | | Johnston | RI | 2919 | |
| Affirm, Inc. | | 225 Bust Street | Suite 1600 | | San Francisco | CA | 94104 | |
| Afford,Keshawn De'Anthony | | Address on file | | | | | | |
| Affreedi,Malaika | | Address on file | | | | | | |
| Afgo Mechanical Services | | 36-14 32nd St | | | Long Island City | NY | 11106 | |
| Afolabi,Oreoluwa | | Address on file | | | | | | |
| Afonso,Carina Gomes | | Address on file | | | | | | |
| Afriyie,Laura | | Address on file | | | | | | |
| AFS, LLC | | PO Box 18410 | | | Shreveport | LA | 71138-1410 | |
| Afsahi,Oussama | | Address on file | | | | | | |
| Aftab,Zarmeen Asif | | Address on file | | | | | | |
| Afzal,Zina | | Address on file | | | | | | |
| Afzali,Bardia | | Address on file | | | | | | |
| AG Digital Capture Solutions | | 2919 Telegraph Ave, Unit 535 | | | Oakland | CA | 94609 | |
| Agape Mechanical LLC | | 21486 Humboldt Ct | Ste 100 | | Lakeville | MN | 55044 | |
| Agarwal,Ethan | | Address on file | | | | | | |
| Agarwal,Neha | | Address on file | | | | | | |
| Agbai,Treasure Amarachi | | Address on file | | | | | | |
| Agbenyegah,Axel | | Address on file | | | | | | |
| Agdaian,Rosie | | Address on file | | | | | | |
| Agee,Taven Jonathan | | Address on file | | | | | | |
| Agency Models and Talent Inc | | 700 Washington Ave N #210 | | | Minneapolis | MN | 55401 | |
| Aghajani,Soroush | | Address on file | | | | | | |
| AgileBits Inc. (dba 1Password) | | 4711 Yonge St, 10th Fl | | | Tornoto | ON | M2N 6K8 | Canada |
| AgileBits Inc. (dba 1Password) | | 75 Remittance Drive, Suite 1515 | | | Chicago | IL | 60675 | |
| Agility Partners, LLC | | 579 E Rich St. | Suite 102 | | Columbus | OH | 43215 | |
| Agility Recovery Solution | | PO Box 600091 | | | Raleigh | NC | 27675-6091 | |
| Aglipay,Giselle | | Address on file | | | | | | |
| Agnello,Kelly | | Address on file | | | | | | |
| Agnew,Erika A | | Address on file | | | | | | |
| Agnew,Katelyn | | Address on file | | | | | | |
| Agnew,Katie | | Address on file | | | | | | |
| Agnew,Natalie Evonne | | Address on file | | | | | | |
| AgoLab Studio | | Via Michelangelo 17/B | 59013 Montemurlo | | Prato | Italy | 02243150972 | Italy |
| Agolli,Deana | | Address on file | | | | | | |
| Agolli,Mateo | | Address on file | | | | | | |
| Agora Visuals Inc | | 79 Carlough Rd | | | Bohemia | NY | 11716 | |
| Agosti,Benji | | Address on file | | | | | | |
| Agostino,Gabriela | | Address on file | | | | | | |
| Agosto,Brandon | | Address on file | | | | | | |
| Agosto,Tyler Mia | | Address on file | | | | | | |
| Agra,Damaris | | Address on file | | | | | | |
| Agramonte,Jacqueline | | Address on file | | | | | | |
| Agresti,Jaclyn Ann | | Address on file | | | | | | |
| Agricola,Elizabeth | | Address on file | | | | | | |
| Aguayo Brenes,Monserrat De Maria | | Address on file | | | | | | |
| Aguayo,Adriana A | | Address on file | | | | | | |
| Aguayo,Alexandra | | Address on file | | | | | | |
| Aguayo,Cecilia | | Address on file | | | | | | |
| Aguayo,Karla | | Address on file | | | | | | |
| Aguayo,Nathalie | | Address on file | | | | | | |
| Agudelo,Jay | | Address on file | | | | | | |
| Aguero,Victoria | | Address on file | | | | | | |
| Aguiar,Aaliyah Lilinoe | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 11 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Aguiar,Anthony J | | Address on file | | | | | | |
| Aguiar,Sierra | | Address on file | | | | | | |
| Aguila Flores,Paola Itzel | | Address on file | | | | | | |
| Aguila,Cassie | | Address on file | | | | | | |
| Aguila,Yelena | | Address on file | | | | | | |
| Aguilar Diaz,Danna | | Address on file | | | | | | |
| Aguilar Gonzalez,Ivan | | Address on file | | | | | | |
| Aguilar Gonzalez,Katie | | Address on file | | | | | | |
| Aguilar Jr,Mauricio | | Address on file | | | | | | |
| Aguilar Olea,Kimberly | | Address on file | | | | | | |
| Aguilar Velez,Fabio | | Address on file | | | | | | |
| Aguilar,Adrian | | Address on file | | | | | | |
| Aguilar,Adrian Matthew | | Address on file | | | | | | |
| Aguilar,Adryan Saul | | Address on file | | | | | | |
| Aguilar,Aleena Gabrielle | | Address on file | | | | | | |
| Aguilar,Alison | | Address on file | | | | | | |
| Aguilar,Amy C | | Address on file | | | | | | |
| Aguilar,Angelica | | Address on file | | | | | | |
| Aguilar,Anna | | Address on file | | | | | | |
| Aguilar,Anyeli Viviana | | Address on file | | | | | | |
| Aguilar,Brissa Scarlett | | Address on file | | | | | | |
| Aguilar,Brittney | | Address on file | | | | | | |
| Aguilar,Celyssa Caryne | | Address on file | | | | | | |
| Aguilar,Charles Anthony | | Address on file | | | | | | |
| Aguilar,Christina | | Address on file | | | | | | |
| Aguilar,Christopher A | | Address on file | | | | | | |
| Aguilar,Cristopher Giovanni | | Address on file | | | | | | |
| Aguilar,David R | | Address on file | | | | | | |
| Aguilar,Diego Adrian | | Address on file | | | | | | |
| Aguilar,Dulce Mareny | | Address on file | | | | | | |
| Aguilar,Erika | | Address on file | | | | | | |
| Aguilar,Evelyn | | Address on file | | | | | | |
| Aguilar,Gino R | | Address on file | | | | | | |
| Aguilar,Griselda Eunice | | Address on file | | | | | | |
| Aguilar,Ingrid | | Address on file | | | | | | |
| Aguilar,Israel Alexis | | Address on file | | | | | | |
| Aguilar,Jehily Margarita | | Address on file | | | | | | |
| Aguilar,Jennifer | | Address on file | | | | | | |
| Aguilar,Jeslyn | | Address on file | | | | | | |
| Aguilar,Jessica | | Address on file | | | | | | |
| Aguilar,Jonathan | | Address on file | | | | | | |
| Aguilar,Jordyn | | Address on file | | | | | | |
| Aguilar,Jose | | Address on file | | | | | | |
| Aguilar,Joseph Anothony | | Address on file | | | | | | |
| Aguilar,Joshua Ulyses | | Address on file | | | | | | |
| Aguilar,Keila Elizabeth | | Address on file | | | | | | |
| Aguilar,Leticia | | Address on file | | | | | | |
| Aguilar,Lissette | | Address on file | | | | | | |
| Aguilar,Maria | | Address on file | | | | | | |
| Aguilar,Marlene | | Address on file | | | | | | |
| Aguilar,Melissa | | Address on file | | | | | | |
| Aguilar,Michelle | | Address on file | | | | | | |
| Aguilar,Mykcol Rene | | Address on file | | | | | | |
| Aguilar,Noemi | | Address on file | | | | | | |
| Aguilar,Roberto | | Address on file | | | | | | |
| Aguilar,Shaakirah A | | Address on file | | | | | | |
| Aguilar,Sophia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 12 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aguilar,Victor | | Address on file | | | | | | |
| Aguilar,Victoria | | Address on file | | | | | | |
| Aguilar,Yakhaira | | Address on file | | | | | | |
| Aguilar,Yolanda Elizabeth | | Address on file | | | | | | |
| Aguilar,Yureni | | Address on file | | | | | | |
| Aguilar-Galdamez,Julissa | | Address on file | | | | | | |
| Aguilar-Huerta,Mara | | Address on file | | | | | | |
| Aguilera,Alexandra | | Address on file | | | | | | |
| Aguilera,David | | Address on file | | | | | | |
| Aguilera,Iromy Y | | Address on file | | | | | | |
| Aguilera,Jasmine | | Address on file | | | | | | |
| Aguilera,Jonathan | | Address on file | | | | | | |
| Aguilera,Juan | | Address on file | | | | | | |
| Aguilera,Kamrin | | Address on file | | | | | | |
| Aguilera,Obsidian | | Address on file | | | | | | |
| Aguilera,Steven | | Address on file | | | | | | |
| Aguilera,Valerie | | Address on file | | | | | | |
| Aguilera-Martinez,Teresa | | Address on file | | | | | | |
| Aguillon,Joselyn Liseth | | Address on file | | | | | | |
| Aguillon,Juan | | Address on file | | | | | | |
| Aguillon,Maria | | Address on file | | | | | | |
| Aguillon,Maria Del Rosario | | Address on file | | | | | | |
| Aguinaga,Yesenia | | Address on file | | | | | | |
| Aguiriano,Rolando A | | Address on file | | | | | | |
| Aguirre C,Maria | | Address on file | | | | | | |
| Aguirre Chavez,Billy | | Address on file | | | | | | |
| Aguirre Claros,Claudia | | Address on file | | | | | | |
| Aguirre Jr,Barbarito L | | Address on file | | | | | | |
| Aguirre,Alejandro | | Address on file | | | | | | |
| Aguirre,Aliza | | Address on file | | | | | | |
| Aguirre,Carlos | | Address on file | | | | | | |
| Aguirre,Christian | | Address on file | | | | | | |
| Aguirre,Daisy | | Address on file | | | | | | |
| Aguirre,Daniela | | Address on file | | | | | | |
| Aguirre,Diego Edward | | Address on file | | | | | | |
| Aguirre,Geraldin | | Address on file | | | | | | |
| Aguirre,Jasmin E | | Address on file | | | | | | |
| Aguirre,Jorge Ernesto | | Address on file | | | | | | |
| Aguirre,Karla | | Address on file | | | | | | |
| Aguirre,Linda | | Address on file | | | | | | |
| Aguirre,Maria Elena | | Address on file | | | | | | |
| Aguirre,Maria Milagro | | Address on file | | | | | | |
| Aguirre,Melisa Alejandra | | Address on file | | | | | | |
| Aguirre,Melissa | | Address on file | | | | | | |
| Aguirre,Michelle | | Address on file | | | | | | |
| Aguirre,Miki | | Address on file | | | | | | |
| Aguirre,Misty Leigh | | Address on file | | | | | | |
| Aguirre,Natalie | | Address on file | | | | | | |
| Aguirre,Nathaniel Maurice | | Address on file | | | | | | |
| Aguirre,Pablo | | Address on file | | | | | | |
| Aguirre,Phillip M | | Address on file | | | | | | |
| Aguirre,Ronny | | Address on file | | | | | | |
| Aguirre,Stephanie | | Address on file | | | | | | |
| Aguirre,Stephanie Vanessa | | Address on file | | | | | | |
| Aguirre,Vanessa | | Address on file | | | | | | |
| Aguirre-Gallegos,Abraham | | Address on file | | | | | | |
| Agunwa,Chiamaka | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 13 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Agus,Harun | | Address on file | | | | | | |
| Agustin A,Jennifer | | Address on file | | | | | | |
| Agustin,Nathan | | Address on file | | | | | | |
| Agusto,Walter P | | Address on file | | | | | | |
| Agwedicham,Haneefa | | Address on file | | | | | | |
| Agwu,Nnaemeka | | Address on file | | | | | | |
| Agyei,Rebecca | | Address on file | | | | | | |
| Agyekum,Belinda Serwaah | | Address on file | | | | | | |
| Aha! Labs | | 20 Gloria Circle | | | Menlo Park | CA | 94025 | |
| Ahabue,Job | | Address on file | | | | | | |
| Ahad,Fahmida | | Address on file | | | | | | |
| Ahern,Anna G | | Address on file | | | | | | |
| Ahern,Kayleen | | Address on file | | | | | | |
| Ahiaklo,Charles Kofi | | Address on file | | | | | | |
| Ahl,Laura | | Address on file | | | | | | |
| Ahlskog,Serena Amira | | Address on file | | | | | | |
| Ahluwalia,Simran | | Address on file | | | | | | |
| Ahmad,Aaisha | | Address on file | | | | | | |
| Ahmad,Aruba | | Address on file | | | | | | |
| Ahmad,Ayah | | Address on file | | | | | | |
| Ahmad,Dena | | Address on file | | | | | | |
| Ahmad,Fatima M | | Address on file | | | | | | |
| Ahmad,Hebah | | Address on file | | | | | | |
| Ahmad,Iman | | Address on file | | | | | | |
| Ahmad,Imtiaz | | Address on file | | | | | | |
| Ahmad,Jamshaid | | Address on file | | | | | | |
| Ahmad,Jenna A | | Address on file | | | | | | |
| Ahmad,Khalil Juron Joseph | | Address on file | | | | | | |
| Ahmad,Mahmood | | Address on file | | | | | | |
| Ahmad,Mujtaba Z | | Address on file | | | | | | |
| Ahmad,Naveed | | Address on file | | | | | | |
| Ahmad,Sana | | Address on file | | | | | | |
| Ahmad,Shahmeer | | Address on file | | | | | | |
| Ahmad,Shireen | | Address on file | | | | | | |
| Ahmad,Slsbeel | | Address on file | | | | | | |
| Ahmad,Syeda Ammara | | Address on file | | | | | | |
| Ahmadi,Mohammad | | Address on file | | | | | | |
| Ahmed,Abraham | | Address on file | | | | | | |
| Ahmed,Afiea Annika | | Address on file | | | | | | |
| Ahmed,Aleema | | Address on file | | | | | | |
| Ahmed,Alvie | | Address on file | | | | | | |
| Ahmed,Ameera | | Address on file | | | | | | |
| Ahmed,Ethan | | Address on file | | | | | | |
| Ahmed,Faaeza Begum | | Address on file | | | | | | |
| Ahmed,Fatiya Adam | | Address on file | | | | | | |
| Ahmed,Fayzan | | Address on file | | | | | | |
| Ahmed,Haseen | | Address on file | | | | | | |
| Ahmed,Hikma Afandi | | Address on file | | | | | | |
| Ahmed,Karina | | Address on file | | | | | | |
| Ahmed,Majharul | | Address on file | | | | | | |
| Ahmed,Mohammed | | Address on file | | | | | | |
| Ahmed,Mostafa | | Address on file | | | | | | |
| Ahmed,Murad | | Address on file | | | | | | |
| Ahmed,Natalie | | Address on file | | | | | | |
| Ahmed,Nusrat | | Address on file | | | | | | |
| Ahmed,Olla | | Address on file | | | | | | |
| Ahmed,Rashid | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 14 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ahmed,Rayyan | | Address on file | | | | | | |
| Ahmed,Rema Ali | | Address on file | | | | | | |
| Ahmed,Ruhma | | Address on file | | | | | | |
| Ahmed,Sadia | | Address on file | | | | | | |
| Ahmed,Safwan H | | Address on file | | | | | | |
| Ahmed,Said | | Address on file | | | | | | |
| Ahmed,Shiraaz | | Address on file | | | | | | |
| Ahmed,Simra M. | | Address on file | | | | | | |
| Ahmed,Sofia | | Address on file | | | | | | |
| Ahmed,Syeda U | | Address on file | | | | | | |
| Ahmed,Tajwa | | Address on file | | | | | | |
| Ahmed,Tanvir | | Address on file | | | | | | |
| Ahmed,Teba | | Address on file | | | | | | |
| Ahmed,Tehreem Saeed | | Address on file | | | | | | |
| Ahmed,Zain | | Address on file | | | | | | |
| Ahmetovic,Eldin | | Address on file | | | | | | |
| Ahn,Jisun | | Address on file | | | | | | |
| Aho,Martha | | Address on file | | | | | | |
| AHP Garments Pvt. Ltd., Unit 47 (ID# 36216941) | | NO114, 115 & 116, Near Shivalaya Temple | Huliyar Road, Arsikere, | | Arsikere (Taluk) Has | Karnataka | | India |
| Ahrens,Elizabeth | | Address on file | | | | | | |
| Ahsan,Tasnima | | Address on file | | | | | | |
| Ahuath Sevilla,Karen Beatriz | | Address on file | | | | | | |
| Ahumada,Kaelynn | | Address on file | | | | | | |
| Ahuyon,Brian | | Address on file | | | | | | |
| Ai Altius US Bidco Inc | | Corporation Trust Center, 1209 Orange St | | | Wilmington | DE | 19801 | |
| Ai Altius US Bidco Inc dba Encora Digital LLC | | 8800 E Raintree Drive | Suite 200 | | Scottsdale | AZ | 85260 | |
| Aiash,Adam | | Address on file | | | | | | |
| Aidant Fire & Security | | 15836 N 77th Street | | | Scottsdale | AZ | 85260 | |
| Aidant Fire Protection Company | | PO Box 25280 | | | Scottsdale | AZ | 85255 | |
| Aidara,Amsatou Cherif | | Address on file | | | | | | |
| Aidoo,Esther Ataa | | Address on file | | | | | | |
| Aidrus,Adnan Ibrahim | | Address on file | | | | | | |
| Aiello,Justine E | | Address on file | | | | | | |
| Aiello,Zach Michael | | Address on file | | | | | | |
| AIG | | 1271 Ave of the Americas | Fl 37 | | New York | NY | 10020-1304 | |
| Aiken,Kaylor | | Address on file | | | | | | |
| Aiken,Keyara | | Address on file | | | | | | |
| Aiken,William | | Address on file | | | | | | |
| Aikens,Anthony L | | Address on file | | | | | | |
| Aikens,Christian | | Address on file | | | | | | |
| Aikens,Wayne | | Address on file | | | | | | |
| Aikens-Rainey,Alaycha | | Address on file | | | | | | |
| AIM Consulting Group, LLC | | 8430 W Bryn Mawr Ave. | Suite 1150 | | Chicago | IL | 60631 | |
| Aime,Jonathan | | Address on file | | | | | | |
| Aime,Joshua | | Address on file | | | | | | |
| Aimes,Payton L | | Address on file | | | | | | |
| Air Express International USA, Inc. dba DHL Global Forwarding | | 2500-A Sullivan Road | | | College Park | GA | 30337 | |
| Air Force One | | 5800 Shier Rings Road | | | Dublin | OH | 43016 | |
| Air Force One Inc | | 5800 Shier Ring Road | | | Dublin | OH | 43016 | |
| Air Waves LLC | | 7750 Ste A Green Meadows Dr N | Ste A | | Lewis Center | OH | 43035 | |
| Aird,Gena | | Address on file | | | | | | |
| Aire-Ride Transfer Inc | | 595 Shrewsbury Avenue Suite 204 | | | Shrewsbury | NJ | 7702 | |
| Aispuro,Gael | | Address on file | | | | | | |
| Aiss Sterling Infosystems | | 12445 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Aitmaatallah,Hanaa | | Address on file | | | | | | |
| Aiyeojenku,Isabel A | | Address on file | | | | | | |
| Aj Squared Security Inc | | PO Box 77 | | | Pompano Beach | FL | 33061 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 15 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ajayi,Sarah | | Address on file | | | | | | |
| AJB Software Design Inc. | | 5255 Solar Drive | | | Mississauga | ON | L4W 5B8 | Canada |
| Ajb Software Design, Inc. | | 5255 Solar Drive | | | Mississauga | ON | L4W 5B8 | Canada |
| Ajcot,Jocelyn Vanessa | | Address on file | | | | | | |
| Ajit,Alan | | Address on file | | | | | | |
| Akahara,Precious N | | Address on file | | | | | | |
| Akamai Technologies | General PO Box #26590 | | | | New York | NY | 10087-6590 | |
| Akamai Technologies | | General PO Box #26590 | | | New York | NY | 10087-6590 | |
| Akamai Technologies, Inc. | | 145 Broadway | | | Cambridge | MA | 2142 | |
| Akamine,Maika Kazuo | | Address on file | | | | | | |
| Akay,Malissa Blythe | | Address on file | | | | | | |
| Akbar,Aman Bin | | Address on file | | | | | | |
| Akbar,Hussein S | | Address on file | | | | | | |
| Akbar,Joshua | | Address on file | | | | | | |
| Akbari,Arifullah | | Address on file | | | | | | |
| Aker,Tracy L | | Address on file | | | | | | |
| Akerman LLP | | 50 North Laura Street | Suite 3100 | | Jacksonville | FL | 32202-3646 | |
| Akerman LLP | | PO Box 4906 | | | Orlando | FL | 32802 | |
| Akers,Cameron Wayne | | Address on file | | | | | | |
| Akers,Morgan Brittany | | Address on file | | | | | | |
| Akfali,Firas | | Address on file | | | | | | |
| Akhagba,Ihinosen | | Address on file | | | | | | |
| Akhtar,Noaman | | Address on file | | | | | | |
| Akhtar,Noor F | | Address on file | | | | | | |
| Akhter,Dilruba | | Address on file | | | | | | |
| Akhuirshaideh,Anmar Hayel | | Address on file | | | | | | |
| Akin,Marisha L | | Address on file | | | | | | |
| Akinkoye,Semira M | | Address on file | | | | | | |
| Akinola,Daniel | | Address on file | | | | | | |
| Akinola,Joshua | | Address on file | | | | | | |
| Akinoye,Grace | | Address on file | | | | | | |
| Akinoye,Mercy | | Address on file | | | | | | |
| Akins,Arrizzica Myium | | Address on file | | | | | | |
| Akins,Rachel | | Address on file | | | | | | |
| Akins,Tanashia | | Address on file | | | | | | |
| Akinyemi,Akinfolahan Basit | | Address on file | | | | | | |
| Akinyemi,Olubukola T. | | Address on file | | | | | | |
| AKIRA AKUTO dba KONBINI LLC | | 1463 W Sunset Blvd | | | Los Angeles | CA | 90026 | |
| Akira Mineeda | | Address on file | | | | | | |
| Akkala,Shreya | | Address on file | | | | | | |
| Akorede,Naima | | Address on file | | | | | | |
| Akpan,Michael | | Address on file | | | | | | |
| Akpomie,Victory E | | Address on file | | | | | | |
| Akram,Taleia | | Address on file | | | | | | |
| Akrawi,Jamila | | Address on file | | | | | | |
| Aktek Giyim San. Ve Tic A.S. | | CIrpici Veliefendi Yolu No:49 | | | Istanbul | | 34144 | Turkey |
| Akter,Maksuda | | Address on file | | | | | | |
| Akurut,Kathryn S | | Address on file | | | | | | |
| Akwa,Emediong | | Address on file | | | | | | |
| Al Abbasy,Mohammad | | Address on file | | | | | | |
| Al Ani,Faten | | Address on file | | | | | | |
| Al Ghamdi,Leticia | | Address on file | | | | | | |
| Al Halboosi,Zainab N | | Address on file | | | | | | |
| Al- Husseini, Dana | | Address on file | | | | | | |
| Al Janabi,Dimah | | Address on file | | | | | | |
| Al Juboor,Sarah | | Address on file | | | | | | |
| Al Lami,Haneen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 16 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL Professional Fundraiser or Commercial Co-Venture | | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| Al Saadi,Jannah Zuhair | | Address on file | | | | | | |
| Al Seidawi,Sadeel | | Address on file | | | | | | |
| Al Zuhairi,Raghad | | Address on file | | | | | | |
| Al Zuhairi,Shahad Raed | | Address on file | | | | | | |
| Ala Consulting Group | | 30870 Fallkirk Dr | | | Westlake | OH | 44145 | |
| ALA Consulting Group | | 30879 Falkirk Drive | | | Westlake | OH | 44145 | |
| Alabama Department of Revenue | | Gordon Persons Bldng | 50 North Ripley Street | | Montgomery | AL | 36104 | |
| Alabama Dept of Revenue | Business Privilege Tax | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Dept of Revenue | Collection Services DiVision | PO Box 327820 | | | Montgomery | AL | 36132 | |
| Alabama Office of the Attorney General | Attn: Steve Marshall | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alabassy,Samar | | Address on file | | | | | | |
| Alabre,Analy | | Address on file | | | | | | |
| Alachua County Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| Alacio,Sebastian | | Address on file | | | | | | |
| Aladle,Mohamed G. | | Address on file | | | | | | |
| Alafoyiannis,Isabella | | Address on file | | | | | | |
| Alagappan,Adaikappan | | Address on file | | | | | | |
| Alajoki,Joslyn | | Address on file | | | | | | |
| Alala LLC | | 270 Park Ave | | | New York | NY | 10172 | |
| Alam,Abrish | | Address on file | | | | | | |
| Alam,Arham | | Address on file | | | | | | |
| Alam,Iftakher | | Address on file | | | | | | |
| Alam,Masuda | | Address on file | | | | | | |
| Alam,Nazmin | | Address on file | | | | | | |
| Alamance County Tax Collector | | 124 W Elm St | | | Graham | NC | 27253-2802 | |
| Alameda County Consumer Affairs Commission | Alameda County Administration Building | 1221 Oak Street, Suite 536 | | | Oakland | CA | 94612 | |
| Alameda County Environmental Health | | 1131 Harbor Bay Pkwy | | | Alameda | CA | 94502-6577 | |
| Alamri,Maram | | Address on file | | | | | | |
| Alan Kilman Sales, Inc. | | 4-25 Dorothy Street | | | Fair Lawn | NJ | 7410 | |
| Al-Andulusi,Maryam | | Address on file | | | | | | |
| Alanis,Alexandra | | Address on file | | | | | | |
| Alanis,Mariana | | Address on file | | | | | | |
| Alanis,Yesenia | | Address on file | | | | | | |
| Alaquinez,Estevan Cano | | Address on file | | | | | | |
| Alarayshi,Ali Ibrahim | | Address on file | | | | | | |
| Alarcon Gomez,Raul Andres | | Address on file | | | | | | |
| Alarcon,Amanda | | Address on file | | | | | | |
| Alarcon,Angelica | | Address on file | | | | | | |
| Alarcon,Katelyn | | Address on file | | | | | | |
| Alarcon,Malena | | Address on file | | | | | | |
| Alarcon,Maria | | Address on file | | | | | | |
| Alarcon,Sally | | Address on file | | | | | | |
| Alarcon,Samantha | | Address on file | | | | | | |
| Alardin,Anthony | | Address on file | | | | | | |
| Alarm Management Program of Suffolk | | 30 Yaphank Ave | | | Yaphank | NY | 11980 | |
| Alas,Blanca Vilma | | Address on file | | | | | | |
| Alas,Brian Adolfo | | Address on file | | | | | | |
| Alas,Kimberly Jasmin | | Address on file | | | | | | |
| Alas,Maria Fernanda | | Address on file | | | | | | |
| Alasady,Reem | | Address on file | | | | | | |
| Alaska Department of Law | Consumer Protection Unit | 1031 West 4th Avenue | Suite 200 | | Anchorage | AK | 99501-1994 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Alaska Remote Seller Sales Tax Commission | | One Sealaska Plaza | Ste 302 | | Juneau | AK | 99801 | |
| Alatorre Martinez,Jessica | | Address on file | | | | | | |
| Alatorre,Brandi D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 17 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alava,Ana Camila | | Address on file | | | | | | |
| Alava,Davian | | Address on file | | | | | | |
| Alawad,Hala Mutie | | Address on file | | | | | | |
| Alawad,Mohammad | | Address on file | | | | | | |
| Alawadi,Roha | | Address on file | | | | | | |
| Alawar,Samantha | | Address on file | | | | | | |
| Alazzawi,Nasmah | | Address on file | | | | | | |
| Alazzawi,Riyan | | Address on file | | | | | | |
| Alba Funes,Jesus E | | Address on file | | | | | | |
| Alba Rodriguez,Natalia A | | Address on file | | | | | | |
| Albana,Saja | | Address on file | | | | | | |
| Albanes,Violeta L | | Address on file | | | | | | |
| Albanese,Damion B | | Address on file | | | | | | |
| Albanez,Jessica | | Address on file | | | | | | |
| Albarracin,Mariana | | Address on file | | | | | | |
| Albarran,Angel A | | Address on file | | | | | | |
| Albasha,Waleed Ramzi | | Address on file | | | | | | |
| Albataew,Amy | | Address on file | | | | | | |
| Albayati,Mina M | | Address on file | | | | | | |
| Albergottie,Taaron | | Address on file | | | | | | |
| Alberino,Abigail | | Address on file | | | | | | |
| Albers,Lisa | | Address on file | | | | | | |
| Albert Matheny | | Address on file | | | | | | |
| Albert,Caedmon Hugh-James | | Address on file | | | | | | |
| Albert,Logan H | | Address on file | | | | | | |
| Albert,Maria | | Address on file | | | | | | |
| Albert,Rylie Morgan | | Address on file | | | | | | |
| Alberto Benavides,Keyla Jaquelin | | Address on file | | | | | | |
| Alberto,Briana Alize | | Address on file | | | | | | |
| Alberto,Gisell | | Address on file | | | | | | |
| Alberto,Heydi Carina | | Address on file | | | | | | |
| Albertville Premium Outlets | | PO Box 822928 | | | Philadelphia | PA | 19182-2928 | |
| Albino,Jasmin | | Address on file | | | | | | |
| Albiter,Alejandro Ciro | | Address on file | | | | | | |
| Albiter,Stephanny Guadalupe | | Address on file | | | | | | |
| Albiter,Zuleyma | | Address on file | | | | | | |
| Albornos,Monica | | Address on file | | | | | | |
| Albowyha,Ayah | | Address on file | | | | | | |
| Albrecht,Anne Marie | | Address on file | | | | | | |
| Albright,Alexandra Diar | | Address on file | | | | | | |
| Albright,Alicia R | | Address on file | | | | | | |
| Albulov,David | | Address on file | | | | | | |
| Albuquerque,Emma Bales | | Address on file | | | | | | |
| Albury,Johnathan | | Address on file | | | | | | |
| Alcala,Adrian | | Address on file | | | | | | |
| Alcala,Cristian D | | Address on file | | | | | | |
| Alcala,Evanessa | | Address on file | | | | | | |
| Alcala,Oscar Andres | | Address on file | | | | | | |
| Alcantar,Andres | | Address on file | | | | | | |
| Alcantar,Jennifer | | Address on file | | | | | | |
| Alcantar,Jocelyn | | Address on file | | | | | | |
| Alcantara De Reyes,Hortensia | | Address on file | | | | | | |
| Alcantara,Celeste | | Address on file | | | | | | |
| Alcantara,Mara | | Address on file | | | | | | |
| Alcaraz,Airam | | Address on file | | | | | | |
| Alcaraz,Gloria Elizabeth | | Address on file | | | | | | |
| Alcaraz,Kevin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 18 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alcaria,Daniel Patawaran | | Address on file | | | | | | |
| Alcayaga,Courtney | | Address on file | | | | | | |
| Alcedo,Grace | | Address on file | | | | | | |
| Alcedo,Nicole | | Address on file | | | | | | |
| Alcenat,Figensia | | Address on file | | | | | | |
| Alcera,Angelina | | Address on file | | | | | | |
| Alcide,Patrice | | Address on file | | | | | | |
| Alcindor,Ruthchel N | | Address on file | | | | | | |
| Alcorta,Christopher Alexander | | Address on file | | | | | | |
| Aldajuste,Jeni-Lynn | | Address on file | | | | | | |
| Aldajuste,Markline | | Address on file | | | | | | |
| Aldama Hernandez,Jasmine | | Address on file | | | | | | |
| Aldama-Rojas,Gabriel | | Address on file | | | | | | |
| Aldana,Justyn Mica | | Address on file | | | | | | |
| Aldana,Nihcolas | | Address on file | | | | | | |
| Aldape,Amber | | Address on file | | | | | | |
| Aldape,Ana Sofia | | Address on file | | | | | | |
| Aldape,Andrick | | Address on file | | | | | | |
| Alday,Angelo | | Address on file | | | | | | |
| Aldaz,Mariana | | Address on file | | | | | | |
| Aldea,Brenda | | Address on file | | | | | | |
| Alden,Amanda | | Address on file | | | | | | |
| Alderman,Paige R | | Address on file | | | | | | |
| Aldermon,Denairius Aveon | | Address on file | | | | | | |
| Alderson,Halley | | Address on file | | | | | | |
| Alderson,Patrick | | Address on file | | | | | | |
| Alderwood Mall L.L.C. | Attn: General Manager | 3000 - 184th Street SW | Room 145 | | Lynnwood | WA | 98037 | |
| Alderwood Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Alderwood Mall L.L.C. | c/o Alderwood Mall | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Alderwood Mall LLC | Sds-12-3019 | PO Box 86 | | | Minneapolis | MN | 55486-3019 | |
| Alderwood Mall LLC | | Sds-12-3019, PO Box 86 | | | Minneapolis | MN | 55486-3019 | |
| Aldinger,Madeline J | | Address on file | | | | | | |
| Aldiri,Alaa Abdulatif | | Address on file | | | | | | |
| Aldis,Elizabeth | | Address on file | | | | | | |
| Aldous,Hannah Nikole | | Address on file | | | | | | |
| Aldridge Iii,Dan Asbury | | Address on file | | | | | | |
| Aldridge,Reigna Pearl | | Address on file | | | | | | |
| Aldridge,Trinity | | Address on file | | | | | | |
| Alducin-Borges,Esteban | | Address on file | | | | | | |
| Alea,Jhon | | Address on file | | | | | | |
| Alea,Jhon E | | Address on file | | | | | | |
| Aleaga,Elier | | Address on file | | | | | | |
| Alegria De Rodriguez,Xiomelky Gisela | | Address on file | | | | | | |
| Alegria,Arnold | | Address on file | | | | | | |
| Alegria,Eric | | Address on file | | | | | | |
| Alegria,Genesis | | Address on file | | | | | | |
| Alegria,Hailey Estrella | | Address on file | | | | | | |
| Alegria,Israel | | Address on file | | | | | | |
| Aleixo,Janice | | Address on file | | | | | | |
| Alejandre,Kimberly | | Address on file | | | | | | |
| Alejandro,Marc-Anthony | | Address on file | | | | | | |
| Alejandro,Maria | | Address on file | | | | | | |
| Alejandro,Nisher Gly Gaso | | Address on file | | | | | | |
| Alejandro,Noah Paul | | Address on file | | | | | | |
| Alejo,Angelique | | Address on file | | | | | | |
| Aleksanyan,Rebecca | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 19 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alekseyeva,Amelie Anna | | Address on file | | | | | | |
| Aleman,Carolina | | Address on file | | | | | | |
| Aleman,Isabel | | Address on file | | | | | | |
| Aleman,Valerie | | Address on file | | | | | | |
| Alemond,William John | | Address on file | | | | | | |
| Alencar,Elyskarlla | | Address on file | | | | | | |
| Alesmail,Abdullah | | Address on file | | | | | | |
| Alesna,Laurence Sean | | Address on file | | | | | | |
| Alex Apparels 3 | | Street No 12-17, Plot 210 | Public Free Zone | | Alexandria | | | Egypt |
| Alex Goldstein | | Address on file | | | | | | |
| Alex Padilla CA Secretary of State | | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Alex,Joseph | | Address on file | | | | | | |
| Alexa Shanklin | | Address on file | | | | | | |
| Alexa,Sayana Alexa | | Address on file | | | | | | |
| Alexander Kattoula | | Address on file | | | | | | |
| Alexander Mann | | Address on file | | | | | | |
| Alexander Nguyen | | Address on file | | | | | | |
| Alexander,Alexis | | Address on file | | | | | | |
| Alexander,Alyssa | | Address on file | | | | | | |
| Alexander,Amber | | Address on file | | | | | | |
| Alexander,Arick | | Address on file | | | | | | |
| Alexander,Avery | | Address on file | | | | | | |
| Alexander,Ayana Aminata | | Address on file | | | | | | |
| Alexander,Benjamin C | | Address on file | | | | | | |
| Alexander,Blake Frederick | | Address on file | | | | | | |
| Alexander,Briana | | Address on file | | | | | | |
| Alexander,Caitlin | | Address on file | | | | | | |
| Alexander,Christian | | Address on file | | | | | | |
| Alexander,Colette | | Address on file | | | | | | |
| Alexander,Cynara K | | Address on file | | | | | | |
| Alexander,Faith | | Address on file | | | | | | |
| Alexander,Faith Savannah | | Address on file | | | | | | |
| Alexander,Gabrielle | | Address on file | | | | | | |
| Alexander,Jada | | Address on file | | | | | | |
| Alexander,Jade | | Address on file | | | | | | |
| Alexander,Janaya | | Address on file | | | | | | |
| Alexander,Jessica Paige | | Address on file | | | | | | |
| Alexander,Julianna Luissia | | Address on file | | | | | | |
| Alexander,Kaci Dior | | Address on file | | | | | | |
| Alexander,Keamber Janae | | Address on file | | | | | | |
| Alexander,Laila Monet | | Address on file | | | | | | |
| Alexander,Madelin | | Address on file | | | | | | |
| Alexander,Mary Frances | | Address on file | | | | | | |
| Alexander,Mecca Fatima | | Address on file | | | | | | |
| Alexander,Morgan | | Address on file | | | | | | |
| Alexander,Nakkia Tristan | | Address on file | | | | | | |
| Alexander,Niya | | Address on file | | | | | | |
| Alexander,Sarina | | Address on file | | | | | | |
| Alexander,Shafari Nyelle | | Address on file | | | | | | |
| Alexander,Stephanie Elane | | Address on file | | | | | | |
| Alexander,Tenya | | Address on file | | | | | | |
| Alexander,Tiara | | Address on file | | | | | | |
| Alexander,Tmeeka | | Address on file | | | | | | |
| Alexander,Tony | | Address on file | | | | | | |
| Alexander,Tyler | | Address on file | | | | | | |
| Alexander-Gore,Maliyah | | Address on file | | | | | | |
| Alexander-Kopich,Cameren | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 20 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandra Greifeld | | Address on file | | | | | | |
| Alexandra Liljebladh DBA Alex Antonia LLC | | 954 Avenida Ponce De Leon | Suite 205 - PMB #10479 | | San Juan | PR | 00907 | Puerto Rico |
| Alexandra Liljebladh DBA Alex Antonia LLC | | 954 Avenida Ponce De Leon | Suite 205 – PMB #10479 | | San Juan | PR | 00907 | Puerto Rico |
| Alexandre,Barbara Sophie | | Address on file | | | | | | |
| Alexandre,Juliana Jose | | Address on file | | | | | | |
| Alexey Gulenko Photography LLC | | 2919 Telegraph Ave | Unit 535 | | Oakland | CA | 94609 | |
| Alexi Giannoulias Secretary of State / Dept of Business | | 501 S 2nd Street | | | Springfield | IL | 62756-5510 | |
| Alexiou,Pamela | | Address on file | | | | | | |
| Alexis,Cedrick J. | | Address on file | | | | | | |
| Alexis,Dominique Sebastian | | Address on file | | | | | | |
| Alexis,Jean Voltange Jr | | Address on file | | | | | | |
| Alfano,Dina | | Address on file | | | | | | |
| Alfaro Ii,David O | | Address on file | | | | | | |
| Alfaro,Arturo Daniel Fuentes | | Address on file | | | | | | |
| Alfaro,Carlos E | | Address on file | | | | | | |
| Alfaro,Daniela | | Address on file | | | | | | |
| Alfaro,Giselle Marie | | Address on file | | | | | | |
| Alfaro,Natalie | | Address on file | | | | | | |
| Alfaro,Sofia | | Address on file | | | | | | |
| Alfonso,Randy | | Address on file | | | | | | |
| Alford,Alyssa | | Address on file | | | | | | |
| Alford,Hannah Elizabeth-Ann Chaslynn | | Address on file | | | | | | |
| Alfraih,Othman | | Address on file | | | | | | |
| Alfredo,Shandel | | Address on file | | | | | | |
| Algama,Courtney Lynn | | Address on file | | | | | | |
| Algarín,Christopher A. | | Address on file | | | | | | |
| Algburi,Hasan Ibrahim | | Address on file | | | | | | |
| Algonquin Commons LLC and Algonquin Phase I Associates, LLC | c/o Mid-America Asset Management, Inc. | Attn: Jean M Zoerner | One Parkview Plaza | 9th Fl | Oakbrook Terrace | IL | 60181 | |
| Algonquin Commons LLC and Algonquin Phase I Associates, LLC | c/o Mid-America Asset Management, Inc. | Attn: Jean M. Zoerner | One Parkview Plaza | 9th Fl | Oakbrook Terrace | IL | 60181 | |
| Algonquin I LLC | Algonquin Commons | Guest Services | | | Algonquin | IL | 60102 | |
| Algonquin I LLC | | Algonquin Commons | Guest Services | | Algonquin | IL | 60102 | |
| Algonquin I LLC | | PO Box 3636 | | | Seal Beach | CA | 90740 | |
| Alhacham,Narjis | | Address on file | | | | | | |
| Alhajji,Aref | | Address on file | | | | | | |
| Alhakim,Bayan | | Address on file | | | | | | |
| Alhambra,Nalani | | Address on file | | | | | | |
| Alhamdani,Nazik | | Address on file | | | | | | |
| Alharayzeh,Roaa | | Address on file | | | | | | |
| Alhariri,Islam M | | Address on file | | | | | | |
| Alhino,Eric M | | Address on file | | | | | | |
| Al-Husseini,Dana | | Address on file | | | | | | |
| Ali,Abdullahi Mohamed | | Address on file | | | | | | |
| Ali,Aleena | | Address on file | | | | | | |
| Ali,Asher | | Address on file | | | | | | |
| Ali,Dena | | Address on file | | | | | | |
| Ali,Elif | | Address on file | | | | | | |
| Ali,Farhana | | Address on file | | | | | | |
| Ali,Haashir | | Address on file | | | | | | |
| Ali,Hagar Mahmoud | | Address on file | | | | | | |
| Ali,Hoor Hussein | | Address on file | | | | | | |
| Ali,Humza | | Address on file | | | | | | |
| Ali,Jordan Elijah | | Address on file | | | | | | |
| Ali,Kaalimah | | Address on file | | | | | | |
| Ali,Laiba | | Address on file | | | | | | |
| Ali,Majda | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 21 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ali,Mark | | Address on file | | | | | | |
| Ali,Maysum | | Address on file | | | | | | |
| Ali,Mir Mohammed | | Address on file | | | | | | |
| Ali,Nadia | | Address on file | | | | | | |
| Ali,Priya N K | | Address on file | | | | | | |
| Ali,Rachael | | Address on file | | | | | | |
| Ali,Saarah | | Address on file | | | | | | |
| Ali,Sana | | Address on file | | | | | | |
| Ali,Saniya | | Address on file | | | | | | |
| Ali,Sara | | Address on file | | | | | | |
| Ali,Shazab | | Address on file | | | | | | |
| Ali,Sora | | Address on file | | | | | | |
| Ali,Vanessa | | Address on file | | | | | | |
| Ali,Zoha | | Address on file | | | | | | |
| Aliabadi,Shaghayegh | | Address on file | | | | | | |
| Alibrahim,Inam | | Address on file | | | | | | |
| Alicante,Bea | | Address on file | | | | | | |
| Alice + Olivia LLC | | 450 W 14th St | | | New York | NY | 10016 | |
| Alicea,Aiza | | Address on file | | | | | | |
| Alicea,Ashley Nadine | | Address on file | | | | | | |
| Alicea,Caitlin | | Address on file | | | | | | |
| Alicea,Kylee | | Address on file | | | | | | |
| Alicea,Mariyah Luz | | Address on file | | | | | | |
| Alicea,Onix | | Address on file | | | | | | |
| Alicea,Sara | | Address on file | | | | | | |
| Al-Idani,Ali Haider | | Address on file | | | | | | |
| Alief ISD Tax Assessor | Collector | PO Box 368 | | | Alief | TX | 77411 | |
| Alief ISD Tax Assessor | Collector | | PO Box 368 | | Alief | TX | 77411 | |
| Alight | | 4 Overlook Point #4OP | | | Lincolnshire | IL | 30069 | |
| Alight Solutions LLC | | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Alight Solutions, LLC | | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Ali-Khan,Laila | | Address on file | | | | | | |
| Alim,Hadi | | Address on file | | | | | | |
| Alina Nastase v Brookfield property, LLC, Brookfield Management, Express LLC, Northridge Fashion | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | Arash Law Building | 2960 Wilshire Boulevard, Third Floor | Los Angeles | CA | 90010 | |
| Alina Parfenov | | Address on file | | | | | | |
| Ali-Newman,Natasha | | Address on file | | | | | | |
| Aliphcom dba Jawbone | | 99 Rhode Island Street | | | San Fransisco | CA | 94103 | |
| Alipour,Sara | | Address on file | | | | | | |
| Alisa Hunanyan | | Address on file | | | | | | |
| Alisa O'Connor | | Address on file | | | | | | |
| Alises,Alaa K | | Address on file | | | | | | |
| Alison Brod Public Relations Inc | | 440 Park Avenue South | 12th Floor | | New York | NY | 10016 | |
| Alixpartners LLP | | PO Box 7410063 | | | Chicago | IL | 60674 | |
| Aljaaf,Ameen | | Address on file | | | | | | |
| Aljaljouli,Omar | | Address on file | | | | | | |
| Aljohaim,Ibrahim | | Address on file | | | | | | |
| Aljumaili,Sarah | | Address on file | | | | | | |
| Alkhafaji,Mohamad | | Address on file | | | | | | |
| Alkhafaji,Zahraa | | Address on file | | | | | | |
| Alkhatib,Bahaa | | Address on file | | | | | | |
| Alkhouli,Abdulah | | Address on file | | | | | | |
| All States Mall Services II | | PO Box 93717 | | | Las Vegas | NV | 89193 | |
| All States Services | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Alladin,Feeza Amena | | Address on file | | | | | | |
| Allah,Wise Mecca | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 22 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allan,Dania I | | Address on file | | | | | | |
| Allan,Haneen A | | Address on file | | | | | | |
| Allan,Shameka | | Address on file | | | | | | |
| Allee,Bailey A | | Address on file | | | | | | |
| Allen & Gledhill LLP | | One Marina Boulevard | #28-00 | | Singapore | | 018989 | Singapore |
| Allen & Gledhill LLP | | One Marina Boulevard | #28-00 | | | | 018989 | Singapore |
| Allen County Treasurer | | PO Box 2540 | | | Fort Wayne | IN | 46801-2540 | |
| Allen ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Allen Parish School Board Sales and Use Tax Dept | | PO Drawer 190 | | | Oberlin | LA | 70655 | |
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Allen Premium Outlets, LP | | PO Box 827776 | | | Philadelphia | PA | 18192-7776 | |
| Allen Systems Group, Inc. | | | | | | | | |
| Allen,Abigail D | | Address on file | | | | | | |
| Allen,Abigail Lee | | Address on file | | | | | | |
| Allen,Adam M | | Address on file | | | | | | |
| Allen,Adriana | | Address on file | | | | | | |
| Allen,Alan | | Address on file | | | | | | |
| Allen,Allison | | Address on file | | | | | | |
| Allen,Amanda | | Address on file | | | | | | |
| Allen,Amanda D | | Address on file | | | | | | |
| Allen,Amya Janel | | Address on file | | | | | | |
| Allen,Anaijua | | Address on file | | | | | | |
| Allen,Aneesa | | Address on file | | | | | | |
| Allen,Angela | | Address on file | | | | | | |
| Allen,Anthony Akbar | | Address on file | | | | | | |
| Allen,Ashley | | Address on file | | | | | | |
| Allen,Briana | | Address on file | | | | | | |
| Allen,Briere | | Address on file | | | | | | |
| Allen,Callie E | | Address on file | | | | | | |
| Allen,Chad | | Address on file | | | | | | |
| Allen,Chanel | | Address on file | | | | | | |
| Allen,Christina | | Address on file | | | | | | |
| Allen,Deandre | | Address on file | | | | | | |
| Allen,Ethan | | Address on file | | | | | | |
| Allen,Harmony Sage | | Address on file | | | | | | |
| Allen,Jakasia Zykeria Mona' | | Address on file | | | | | | |
| Allen,Jayda | | Address on file | | | | | | |
| Allen,Jeneene W. | | Address on file | | | | | | |
| Allen,Jessica | | Address on file | | | | | | |
| Allen,Jessie | | Address on file | | | | | | |
| Allen,Joshua | | Address on file | | | | | | |
| Allen,Keyara | | Address on file | | | | | | |
| Allen,Khalea | | Address on file | | | | | | |
| Allen,Kimi | | Address on file | | | | | | |
| Allen,Kylie Elizabeth | | Address on file | | | | | | |
| Allen,Leigh | | Address on file | | | | | | |
| Allen,Lenora A | | Address on file | | | | | | |
| Allen,Lindsay Cavallini | | Address on file | | | | | | |
| Allen,Maranda | | Address on file | | | | | | |
| Allen,Mckennae | | Address on file | | | | | | |
| Allen,Michael | | Address on file | | | | | | |
| Allen,Mikayla | | Address on file | | | | | | |
| Allen,Na'Imah | | Address on file | | | | | | |
| Allen,Nishali | | Address on file | | | | | | |
| Allen,Quintin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 23 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen,Raul | | Address on file | | | | | | |
| Allen,Rihana Jhevere | | Address on file | | | | | | |
| Allen,Roshon Princess | | Address on file | | | | | | |
| Allen,Sharlene | | Address on file | | | | | | |
| Allen,Shawn | | Address on file | | | | | | |
| Allen,Sidney | | Address on file | | | | | | |
| Allen,Sydney | | Address on file | | | | | | |
| Allen,Tajuana | | Address on file | | | | | | |
| Allen,Tayliana Charnise-Wilson | | Address on file | | | | | | |
| Allen,Taylor | | Address on file | | | | | | |
| Allen,Tellis T | | Address on file | | | | | | |
| Allen,Terri Lynn Mizelle | | Address on file | | | | | | |
| Allen,Terriana M | | Address on file | | | | | | |
| Allen,Trinity J | | Address on file | | | | | | |
| Allen-Hall Jr,Dallas | | Address on file | | | | | | |
| Allen-Regains,Dezmarie | | Address on file | | | | | | |
| Allensworth,Viktoria | | Address on file | | | | | | |
| Alleyne,Mariah | | Address on file | | | | | | |
| Alleyne,Mya | | Address on file | | | | | | |
| Allgood,Dylan | | Address on file | | | | | | |
| Allgood,Madison | | Address on file | | | | | | |
| Alli,Alena A. | | Address on file | | | | | | |
| Alli,Fausat | | Address on file | | | | | | |
| Alliance Advisors, L.L.C | | 200 Broadacres Drive | | | Bloomfield | NJ | 7003 | |
| Alliance Mechanical Services Inc | | 100 Frontier Way | | | Bensenville | IL | 60106 | |
| Alliance,Nashka | | Address on file | | | | | | |
| Alliant Energy/IPL | | PO Box 3060 | | | Cedar Rapids | IA | 52406-3060 | |
| Alliant Energy/WPL | | PO Box 3062 | | | Cedar Rapids | IA | 52406-3062 | |
| Allianz - Firemans Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allianz Fireman's Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allianz Global Risks US Insurance Company | | 225 West Washington Street | Ste 1800 | | Chicago | IL | 60606 | |
| Allianz Global Risks US Insurance Company | | 225 West Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allis,Chelci | | Address on file | | | | | | |
| Allison Beale | | Address on file | | | | | | |
| Allison Ritchie | | Address on file | | | | | | |
| Allison Ross-Lantz | | Address on file | | | | | | |
| Allison,Amanda | | Address on file | | | | | | |
| Allison,Monica | | Address on file | | | | | | |
| Allison,Robert | | Address on file | | | | | | |
| Allmeta,Stefania M | | Address on file | | | | | | |
| Allred,Chloe Marie | | Address on file | | | | | | |
| Allred,Keighley A | | Address on file | | | | | | |
| Allsouth Sprinkler Company | | 1525 Broadmoor Blvd | | | Buford | GA | 30518 | |
| Allstate Road (Edens) LLC | Dept 2448 | PO Box 536856 | | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens) LLC | | Dept 2448 | PO Box 536856 | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens) LLC | | PO Box 536856 Dept 2448 | | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens), LLC | | 1221 Main St Suite 1000 | | | Columbia | SC | 29201 | |
| Allstate Road (Edens), LLC | | 1221 Main Street - Suite 1000 | | | Columbia | SC | 29201 | |
| Alluri,Harini | | Address on file | | | | | | |
| Allwood,Adria Ashlan | | Address on file | | | | | | |
| Almadrahi,Anisa | | Address on file | | | | | | |
| Almadrahi,Fatima | | Address on file | | | | | | |
| Almadrahi,Zayna A | | Address on file | | | | | | |
| Almaguer,Abigail | | Address on file | | | | | | |
| Almalbis,Kaitlin C. | | Address on file | | | | | | |
| Almani,Kashif | | Address on file | | | | | | |
| Almanza Anguamea,Ariaddna J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 24 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Almanza Brito,Ashley | | Address on file | | | | | | |
| Almanza Lopez,Lailani | | Address on file | | | | | | |
| Almanza,Aliya | | Address on file | | | | | | |
| Almanza,Diana | | Address on file | | | | | | |
| Almanza,Robert | | Address on file | | | | | | |
| Almanzar,Sergenick | | Address on file | | | | | | |
| Almaraz,Alondra | | Address on file | | | | | | |
| Almarode,Michael | | Address on file | | | | | | |
| Alma-Z- Services | | 11 Revere Ln, Apt D | | | Staten Island | NY | 10306 | |
| Almazan,Bianca | | Address on file | | | | | | |
| Almazo,Ada | | Address on file | | | | | | |
| Almazo,Ada Lilia | | Address on file | | | | | | |
| Almazo,Beverly Jacmin | | Address on file | | | | | | |
| Almeida Flores,Keurin Julayka | | Address on file | | | | | | |
| Almeida,Abigail | | Address on file | | | | | | |
| Almeida,Angela | | Address on file | | | | | | |
| Almeida,Kelcey | | Address on file | | | | | | |
| Almeida,Shianne A | | Address on file | | | | | | |
| Almendarez,Lizbeth | | Address on file | | | | | | |
| Almendarez,Mayra Alexandra | | Address on file | | | | | | |
| Almendinger,Adeline Mae | | Address on file | | | | | | |
| Almirante,Erica | | Address on file | | | | | | |
| Almodovar,Camille E | | Address on file | | | | | | |
| Almodovar,Carlos | | Address on file | | | | | | |
| Almonord,Sandy | | Address on file | | | | | | |
| Almonte Rodriguez,Eliny | | Address on file | | | | | | |
| Almonte,Biannelis | | Address on file | | | | | | |
| Almonte,Christopher | | Address on file | | | | | | |
| Almonte,Dileyne | | Address on file | | | | | | |
| Almonte,Madison Faith | | Address on file | | | | | | |
| Almonte,Mariela | | Address on file | | | | | | |
| Almonte,Nicholas | | Address on file | | | | | | |
| Almonte,Yulisa | | Address on file | | | | | | |
| Almontes,Giselle | | Address on file | | | | | | |
| Almore,Serrennity Raynah | | Address on file | | | | | | |
| Al-Muqdadi,Abdullah | | Address on file | | | | | | |
| Alnajafi,Mustafa Redha | | Address on file | | | | | | |
| Alnkhaleh,Tuleen | | Address on file | | | | | | |
| Alnuaimat,Eman | | Address on file | | | | | | |
| Alodeesh,Maryam | | Address on file | | | | | | |
| Al-Odeh,Areej Salim Ahmad | | Address on file | | | | | | |
| Alokozai,Palwasha | | Address on file | | | | | | |
| Alongi,Robert Philip | | Address on file | | | | | | |
| Alonso,Adriana M | | Address on file | | | | | | |
| Alonso,Andersson | | Address on file | | | | | | |
| Alonso,Daisy | | Address on file | | | | | | |
| Alonso,Diana | | Address on file | | | | | | |
| Alonso,Jonathan Isai | | Address on file | | | | | | |
| Alonso,Katherin | | Address on file | | | | | | |
| Alonso,Rachel | | Address on file | | | | | | |
| Alonso,Yesenia C | | Address on file | | | | | | |
| Alonzo,Dayanara | | Address on file | | | | | | |
| Alonzo,Gisselle | | Address on file | | | | | | |
| Alonzo,Jennifer | | Address on file | | | | | | |
| Alonzo,Kate | | Address on file | | | | | | |
| Aloqdeh,Jude | | Address on file | | | | | | |
| Alorica Inc | | 5161 California Ave Ste 100 | Accounts Receivable | | Irvine | CA | 92617 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 25 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alorica Inc. | | 5161 California Ave. | Suite 100 | | Irvine | CA | 92617 | |
| Al-Owairdi,Sally | | Address on file | | | | | | |
| Al-Owairdi,Sally Jane | | Address on file | | | | | | |
| Alpar,Markos | | Address on file | | | | | | |
| Alpargatas USA Inc | | 33 E 33rd Street | Suite 501 | | New York | NY | 10016 | |
| Alpern,Jesse | | Address on file | | | | | | |
| Alpharetta, GA | Business Occupation Tax | PO Box 349 | | | Alpharetta | GA | 30009-0349 | |
| Alphatex Ltda Cla Hering | | Av Dom Luiz 500 | Suite 1723 | | Aldeota Fortaleza-C | | 60160-230 | Brazil |
| Alphatex Ltda Coteminas | | Av Dom Luiz 500 | Suite 1723 | | Aldeota Fortaleza-C | | 60160-230 | Brazil |
| AlphaZ Consulting LLC | | 7242 Clementine Drive | | | Irving | TX | 75063 | |
| Alphin,Kristen Hope | | Address on file | | | | | | |
| Alpine Creations Ltd | | Plot No Wt-10, | Pobox 17006 | | Jebel Ali Free Zone | Dubai | | United Arab Emirates |
| Alpine Mechancal Serv LLC | | 1105 Bethlehem Pike | Suite B1 | | Sellersville | PA | 18960 | |
| Alpirez,Hannia L | | Address on file | | | | | | |
| Alqaysi,Haneen Fareed | | Address on file | | | | | | |
| Alrafati,Nadda Tareq | | Address on file | | | | | | |
| Alramahi,Rawan | | Address on file | | | | | | |
| Al-Rekabi,Ahmad | | Address on file | | | | | | |
| Alrekabi,Ali | | Address on file | | | | | | |
| Alrikabi,Zainab | | Address on file | | | | | | |
| Alsaadi,Fadhil A | | Address on file | | | | | | |
| Alsader,Duha | | Address on file | | | | | | |
| Alsafi,Hussien | | Address on file | | | | | | |
| Alsafi,Mohamed A | | Address on file | | | | | | |
| Alsaleem,Dyair | | Address on file | | | | | | |
| Alsaleem,Manar | | Address on file | | | | | | |
| Alsayed,Yasmeen | | Address on file | | | | | | |
| Alshakergi,Rafel | | Address on file | | | | | | |
| Alshalati,Fatima | | Address on file | | | | | | |
| Alshamaileh,Maha | | Address on file | | | | | | |
| Alshanteer,Zembile | | Address on file | | | | | | |
| Al-Sharifi,Ali | | Address on file | | | | | | |
| Al-Sharifi,Ali Ahmed Ali Majid | | Address on file | | | | | | |
| Alsharqawy,Nancy Mohamed | | Address on file | | | | | | |
| Alshok,Aya | | Address on file | | | | | | |
| Alshoubeki,Laura | | Address on file | | | | | | |
| Alshreqi,Shukria | | Address on file | | | | | | |
| Alshuaibi,Sadi | | Address on file | | | | | | |
| Alshuweily,Haider | | Address on file | | | | | | |
| Alsop Studio Inc. | | 119 8th St, #203 | | | Brooklyn | NY | 11215 | |
| Alston,Adriana | | Address on file | | | | | | |
| Alston,Angel Michelle | | Address on file | | | | | | |
| Alston,Briana | | Address on file | | | | | | |
| Alston,Brockie Sanaa | | Address on file | | | | | | |
| Alston,Jamie | | Address on file | | | | | | |
| Alston,Kennedy | | Address on file | | | | | | |
| Alston,Lauryn | | Address on file | | | | | | |
| Alston,Marshayla Ronyal | | Address on file | | | | | | |
| Alston,Sydney A | | Address on file | | | | | | |
| Alston,Treyonna | | Address on file | | | | | | |
| Alswais,Dania Binaca | | Address on file | | | | | | |
| Altabet,Saragrace | | Address on file | | | | | | |
| Altamonte Mall, LLC | Attn: Law/Lease Administration Department | c/o Altamonte Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Altamonte Mall, LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Altebrando,Christian | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 26 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altenberger,Haleigh | | Address on file | | | | | | |
| Altenberger,Haleigh Marie | | Address on file | | | | | | |
| Altenburg,Emma | | Address on file | | | | | | |
| Altered Agency | | One York Street 6C | | | New York | NY | 10013 | |
| Alteryx Inc | | 230 Commerce, Suite 250 | | | Irvine | CA | 92602 | |
| Alteryx, Inc. | | 17200 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Altiti,Rami Iyad | | Address on file | | | | | | |
| Altizer,Eric | | Address on file | | | | | | |
| Altman,Helen Elizabeth | | Address on file | | | | | | |
| Altman,Maria | | Address on file | | | | | | |
| Alto 900 Lincoln Road LP | | 1800 Wazee Street Floor 3 | Attn: Chris Wigley | | Denver | CO | 80202 | |
| ALTO 900 Lincoln Road, LP | Attn: Dor Dezalovsky | 800 North High Street | | | Columbus | OH | 43215 | |
| ALTO 900 Lincoln Road, LP | c/o Moye White LLP | Attn: David J. Katalinas | 1400 16th Street | Suite 600 | Denver | CO | 80202 | |
| Alton Films | | PO Box 411623 | | | Los Angeles | CA | 90041 | |
| Alton,Jenna Gevene | | Address on file | | | | | | |
| Alturfee,Ban | | Address on file | | | | | | |
| Alturfee,Ruqaya | | Address on file | | | | | | |
| Altus Group U.S. Inc. | | 910 Ridgebrook Road | | | Sparks | MD | 21152 | |
| Al-Tweej,Ali | | Address on file | | | | | | |
| Alubaidi,Ibrahim Basil | | Address on file | | | | | | |
| Alud-Ud,Johnny C. | | Address on file | | | | | | |
| Alulema Jr,Wilmo A | | Address on file | | | | | | |
| Aluyi,Ethan | | Address on file | | | | | | |
| Alvanon Inc | | 145 W 30th Street | | | New York | NY | 10001 | |
| Alvarado - Garcia,Rebecca | | Address on file | | | | | | |
| Alvarado Davila,Hector | | Address on file | | | | | | |
| Alvarado Maldonado,Lina | | Address on file | | | | | | |
| Alvarado Morales,Lizbeth | | Address on file | | | | | | |
| Alvarado,Alejandro | | Address on file | | | | | | |
| Alvarado,Alissa Monique | | Address on file | | | | | | |
| Alvarado,America | | Address on file | | | | | | |
| Alvarado,Anel | | Address on file | | | | | | |
| Alvarado,Angela | | Address on file | | | | | | |
| Alvarado,Angelica Marie | | Address on file | | | | | | |
| Alvarado,Angie | | Address on file | | | | | | |
| Alvarado,Anthony | | Address on file | | | | | | |
| Alvarado,Ashanti Marie | | Address on file | | | | | | |
| Alvarado,Baltazar Teshawn | | Address on file | | | | | | |
| Alvarado,Briza | | Address on file | | | | | | |
| Alvarado,Cesar Roman | | Address on file | | | | | | |
| Alvarado,Dennis Joel | | Address on file | | | | | | |
| Alvarado,Ebony | | Address on file | | | | | | |
| Alvarado,Elijah | | Address on file | | | | | | |
| Alvarado,Elizabeth | | Address on file | | | | | | |
| Alvarado,German E. | | Address on file | | | | | | |
| Alvarado,Gissel | | Address on file | | | | | | |
| Alvarado,Griselda Regina | | Address on file | | | | | | |
| Alvarado,Hayley | | Address on file | | | | | | |
| Alvarado,Jadynn | | Address on file | | | | | | |
| Alvarado,Jane Analy | | Address on file | | | | | | |
| Alvarado,Karen | | Address on file | | | | | | |
| Alvarado,Keira Brooke | | Address on file | | | | | | |
| Alvarado,Keli Desiree | | Address on file | | | | | | |
| Alvarado,Kelly | | Address on file | | | | | | |
| Alvarado,Kelvin | | Address on file | | | | | | |
| Alvarado,Laura | | Address on file | | | | | | |
| Alvarado,Lesly Y | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 27 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarado,Liliana | | Address on file | | | | | | |
| Alvarado,Marcos | | Address on file | | | | | | |
| Alvarado,Marcos Eliseo | | Address on file | | | | | | |
| Alvarado,Maria | | Address on file | | | | | | |
| Alvarado,Nevaeh J. | | Address on file | | | | | | |
| Alvarado,Rebecca | | Address on file | | | | | | |
| Alvarado,Rolando Gerard | | Address on file | | | | | | |
| Alvarado,Sandra | | Address on file | | | | | | |
| Alvarado,Sarina | | Address on file | | | | | | |
| Alvarado,Sonia | | Address on file | | | | | | |
| Alvarado,Sydney | | Address on file | | | | | | |
| Alvarado,Tanya Magdalena | | Address on file | | | | | | |
| Alvarado,Tomas Gadiel | | Address on file | | | | | | |
| Alvarado,Veronica | | Address on file | | | | | | |
| Alvarado,Yecica | | Address on file | | | | | | |
| Alvarenga,Gloria Sthefan | | Address on file | | | | | | |
| Alvarenga,Larry John | | Address on file | | | | | | |
| Alvarenga,Mark J | | Address on file | | | | | | |
| Alvarenga,Zaira Yamileth | | Address on file | | | | | | |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | 600 Madison Ave | 8th Floor | | New York | NY | 10022 | |
| Alvarez & Marsal | | 600 Madison Ave | 8th FLOOR | | New York | NY | 10022 | |
| Alvarez and Marsal Private | Equity Services | 600 Madison Ave | 8th Flr | | New York | NY | 10022 | |
| Alvarez Cardona,Guillermo | | Address on file | | | | | | |
| Alvarez Ubarri,Anereydy Mar | | Address on file | | | | | | |
| Alvarez,Aaliyah Zalaisha | | Address on file | | | | | | |
| Alvarez,Alerdili | | Address on file | | | | | | |
| Alvarez,Ali Angel | | Address on file | | | | | | |
| Alvarez,Alitzel | | Address on file | | | | | | |
| Alvarez,Alonso | | Address on file | | | | | | |
| Alvarez,Alonzo | | Address on file | | | | | | |
| Alvarez,Alyssa N | | Address on file | | | | | | |
| Alvarez,Alyssah | | Address on file | | | | | | |
| Alvarez,Amy | | Address on file | | | | | | |
| Alvarez,Angel J | | Address on file | | | | | | |
| Alvarez,Arianna | | Address on file | | | | | | |
| Alvarez,Ashley | | Address on file | | | | | | |
| Alvarez,Auris | | Address on file | | | | | | |
| Alvarez,Brenda | | Address on file | | | | | | |
| Alvarez,Brenda Ibeth | | Address on file | | | | | | |
| Alvarez,Brian | | Address on file | | | | | | |
| Alvarez,Brianna | | Address on file | | | | | | |
| Alvarez,Christopher | | Address on file | | | | | | |
| Alvarez,Daniel Elijah | | Address on file | | | | | | |
| Alvarez,Daniel Jaime | | Address on file | | | | | | |
| Alvarez,Enrique Cristian | | Address on file | | | | | | |
| Alvarez,Fran | | Address on file | | | | | | |
| Alvarez,Francisco | | Address on file | | | | | | |
| Alvarez,Genesis | | Address on file | | | | | | |
| Alvarez,Gisel | | Address on file | | | | | | |
| Alvarez,Giselle | | Address on file | | | | | | |
| Alvarez,Iridiana Anette | | Address on file | | | | | | |
| Alvarez,Isabela Yesenia | | Address on file | | | | | | |
| Alvarez,Isaiah Rafael | | Address on file | | | | | | |
| Alvarez,Jacqueline | | Address on file | | | | | | |
| Alvarez,Jenny | | Address on file | | | | | | |
| Alvarez,Jeremy | | Address on file | | | | | | |
| Alvarez,Jessica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 28 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarez,Johanna Nicole | | Address on file | | | | | | |
| Alvarez,John | | Address on file | | | | | | |
| Alvarez,John Esteban | | Address on file | | | | | | |
| Alvarez,Juan Martin | | Address on file | | | | | | |
| Alvarez,Judyann Marie | | Address on file | | | | | | |
| Alvarez,Julianna Lee | | Address on file | | | | | | |
| Alvarez,Julie Stephanie | | Address on file | | | | | | |
| Alvarez,Karen Valeria | | Address on file | | | | | | |
| Alvarez,Karla | | Address on file | | | | | | |
| Alvarez,Keidy | | Address on file | | | | | | |
| Alvarez,Kelly | | Address on file | | | | | | |
| Alvarez,Kevin | | Address on file | | | | | | |
| Alvarez,Keylah | | Address on file | | | | | | |
| Alvarez,Khelsy | | Address on file | | | | | | |
| Alvarez,Leonardo | | Address on file | | | | | | |
| Alvarez,Leslie Elena | | Address on file | | | | | | |
| Alvarez,Leslie Gisselle | | Address on file | | | | | | |
| Alvarez,Lizbeth | | Address on file | | | | | | |
| Alvarez,Louis | | Address on file | | | | | | |
| Alvarez,Luis | | Address on file | | | | | | |
| Alvarez,Lyric Zerriya | | Address on file | | | | | | |
| Alvarez,Marc | | Address on file | | | | | | |
| Alvarez,Marcos Esau | | Address on file | | | | | | |
| Alvarez,Marielys | | Address on file | | | | | | |
| Alvarez,Marina A | | Address on file | | | | | | |
| Alvarez,Marisol | | Address on file | | | | | | |
| Alvarez,Melanie | | Address on file | | | | | | |
| Alvarez,Michelle Avigail | | Address on file | | | | | | |
| Alvarez,Mikaela | | Address on file | | | | | | |
| Alvarez,Mike | | Address on file | | | | | | |
| Alvarez,Monica Estefani | | Address on file | | | | | | |
| Alvarez,Natalia | | Address on file | | | | | | |
| Alvarez,Nicholas | | Address on file | | | | | | |
| Alvarez,Paulina Jessica | | Address on file | | | | | | |
| Alvarez,Sabrina | | Address on file | | | | | | |
| Alvarez,Samantha F | | Address on file | | | | | | |
| Alvarez,Sarali | | Address on file | | | | | | |
| Alvarez,Silvia | | Address on file | | | | | | |
| Alvarez,Stephanie | | Address on file | | | | | | |
| Alvarez,Tyler | | Address on file | | | | | | |
| Alvarez,Uziel | | Address on file | | | | | | |
| Alvarez,Vanessa | | Address on file | | | | | | |
| Alvarez,Veronica | | Address on file | | | | | | |
| Alvarez,Victor | | Address on file | | | | | | |
| Alvarez,Yanci | | Address on file | | | | | | |
| Alvarez-Cancino,Johnny | | Address on file | | | | | | |
| Alvear,Nicole | | Address on file | | | | | | |
| Alves Cabral,Etelvina Eliane | | Address on file | | | | | | |
| Alves,Carolina | | Address on file | | | | | | |
| Alvey,Brian Thomas | | Address on file | | | | | | |
| Alvey,Epiphany S | | Address on file | | | | | | |
| Alvia,Brianna N. | | Address on file | | | | | | |
| Alvin,Ebonee | | Address on file | | | | | | |
| Alvirde,Lilianna Ann | | Address on file | | | | | | |
| Al-Waely,Sarah Hussain | | Address on file | | | | | | |
| Alwani,Anita Iqbal | | Address on file | | | | | | |
| Aly,Abdalla | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 29 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aly,Hazem M | | Address on file | | | | | | |
| Alyaev,Liusiko | | Address on file | | | | | | |
| Alyssa Pizer | | Address on file | | | | | | |
| Alzabidi,Maher | | Address on file | | | | | | |
| Amadi,Omar | | Address on file | | | | | | |
| Amadin,Esohe | | Address on file | | | | | | |
| Amado,Camila Ribeiro | | Address on file | | | | | | |
| Amador Munguia,Diana | | Address on file | | | | | | |
| Amador,Esteffany Diana | | Address on file | | | | | | |
| Amador,Genesis Melissa | | Address on file | | | | | | |
| Amador,Olman | | Address on file | | | | | | |
| Amaefule,Priscila | | Address on file | | | | | | |
| Amajoyi,Callistus Chinedu | | Address on file | | | | | | |
| Amaker,Kennedi Lela | | Address on file | | | | | | |
| Aman,Andrew Ivan | | Address on file | | | | | | |
| Amanda Kelly Design | Studio | 4 Love Walk | | | Camberwell,London | | SE5 8AD | United Kingdom |
| Amanda Kelly Design | | Studio | 4 Love Walk | | Camberwell,London | | SE5 8AD | United Kingdom |
| Amandeo,Karly | | Address on file | | | | | | |
| Amani,Ebenezer | | Address on file | | | | | | |
| Amann,Stephanie | | Address on file | | | | | | |
| Amaral Delgadillo,Isabel | | Address on file | | | | | | |
| Amaral,Jill | | Address on file | | | | | | |
| Amarillo Mall, LLC | Amarillo Partners, L.P. | Attn: Asset ManagedWestgate Mall | 124 Johnson Ferry Road, NE | | Atlanta | GA | 30328 | |
| Amarillo Mall, LLC | Attn: Asset ManagedWestgate Mall | 124 Johnson Ferry Road, NE | | | Atlanta | GA | 30328 | |
| Amarillo Mall, LLC | c/o Amarillo Partners, LP | Attn: Asset ManagedWestgate Mall | 124 Johnson Ferry Road | NE | Atlanta | GA | 30328 | |
| Amastal,Catherine | | Address on file | | | | | | |
| Amato,Joannie Gijunie | | Address on file | | | | | | |
| Amaton,Paulina | | Address on file | | | | | | |
| Amatucci,Jozlyn Riley | | Address on file | | | | | | |
| Amaya Baena,Catalina Jolie | | Address on file | | | | | | |
| Amaya,Berenis | | Address on file | | | | | | |
| Amaya,Bethsi | | Address on file | | | | | | |
| Amaya,Chris | | Address on file | | | | | | |
| Amaya,Christian Arath | | Address on file | | | | | | |
| Amaya,Emily | | Address on file | | | | | | |
| Amaya,Franklin | | Address on file | | | | | | |
| Amaya,Isabella A | | Address on file | | | | | | |
| Amaya,Joel | | Address on file | | | | | | |
| Amaya,Lilianna | | Address on file | | | | | | |
| Amaya,Samuel J | | Address on file | | | | | | |
| Amaya,Veronica | | Address on file | | | | | | |
| Amaya-Diaz,Rodrigo | | Address on file | | | | | | |
| Amaya-Lopez,Matthew | | Address on file | | | | | | |
| Amazon Capital Services Inc | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Media Group LLC | | PO Box 24651 | | | Seattle | WA | 98124-0651 | |
| Amazon Studios | | PO Box 24651 | | | Seattle | WA | 98124-0651 | |
| Amazon Web Services | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Ambaw,Meklit Alelign | | Address on file | | | | | | |
| Amber Oxley | | Address on file | | | | | | |
| Ambort,Joe | | Address on file | | | | | | |
| Ambriz,Angela | | Address on file | | | | | | |
| Ambriz,Rodolfo | | Address on file | | | | | | |
| Ambriz,Romina | | Address on file | | | | | | |
| Ambriz,Stephanie | | Address on file | | | | | | |
| Ambriz,Yesenia Olivares | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 30 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ambriz-Chavez,Lexani | | Address on file | | | | | | |
| Amboise,Jihane K | | Address on file | | | | | | |
| Ambrose,Eshaan Jacob | | Address on file | | | | | | |
| Ambrose,Magdalena | | Address on file | | | | | | |
| Ambrosio,Leonardo | | Address on file | | | | | | |
| Ambrosio-Mader,Wesley | | Address on file | | | | | | |
| Amde,Blen | | Address on file | | | | | | |
| Amedu,Michelle | | Address on file | | | | | | |
| Amelia Diamond | | Address on file | | | | | | |
| Amendola Arnold,Nina | | Address on file | | | | | | |
| Amenya,Debora | | Address on file | | | | | | |
| Ameream LLC | c/o Ameream Management LLC | One Meadowlands Plaza | Sixth Floor | | Eash Rutherford | NJ | 07073 | |
| Ameream LLC | | 1 Meadowlands Plaza | 14th Floor | | East Rutherford | NJ | 07073 | |
| Ameren Illinois | | PO Box 80434 | | | Chicago | IL | 60680-1034 | |
| Ameren Missouri | Attn: Janie S Hovis | Bankruptcy Desk MC 310 | PO Box 66881 | | Saint Louis | MO | 63166 | |
| Ameren Missouri | | PO Box 88068 | | | Chicago | IL | 60680-1068 | |
| Ameri,Arman | | Address on file | | | | | | |
| American Apparel & Footwear Association | | PO Box 37084 | | | Baltimore | MD | 21297-3084 | |
| American Arbitration Association | | | | | | | | |
| American Business Forms Inc | American Solutions For Business | 8479 Solution Center | | | Chicago | IL | 60677 | |
| American Electric Power, Consolidated Edison Company of New York, Inc., Georgia Power Company, Southern California Edison Company, San Diego Gas and Electric Company, The Cleveland Electric Illuminating Company, Toledo Edison Company, Ohio Edison Co et al. | c/o Law Firm of Russell R. Johnson III, PLC | Attn: Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | |
| American Electric Power, Consolidated Edison Company of New York, Inc., Georgia Power Company, Southern California Edison Company, San Diego Gas and Electric Company, The Cleveland Electric Illuminating Company, Toledo Edison Company, Ohio Edison Co et al. | c/o Whiteford Taylor & Preston LLC | Attn: William F. Taylor, Jr. | 600 North King Street | Suite 300 | Wilmington | DE | 19801 | |
| American Electric Power/24002 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Electric Power/24418 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Express Travel Related Services Company | | 200 Vesey Street | | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | | AESC-P 20022 North 31st Ave | Mail Code AZ-08-03-11 | | Phoenix | AZ | 85027 | |
| American Fashion Accessories, Inc | | 5500 Union Pacific Ave | | | Commerce | CA | 90022 | |
| American Flamecoat Inc | | 520 Eagleton Downs Drive | | | Pineville | NC | 28134 | |
| American International Group (AIG) | | 1271 6th Ave #41 | | | New York | NY | 10020 | |
| American International Industries | | 2220 Gaspar Avenue | | | Los Angeles | CA | 90040 | |
| American Litho Inc | | Dept 4106 | | | Carol Stream | IL | 60122-4106 | |
| American Recycling Management LLC | | 172-33 Douglas Avenue | | | Jamaica | NY | 11433 | |
| American Registry For Internet Numbers | | PO Box 759477 | | | Baltimore | MD | 21275-9477 | |
| American Repair Maintenance | | 114 W Savidge St | | | Spring Lake | MI | 49456 | |
| American Samoa Consumer Protection Bureau | Attn: Lynne Blankenbeker | PO Box 7 | Executive Office Bldg | 3rd Floor | Utulei | AS | 96799 | |
| American Water & Energy Savers | | 4431 North Dixie Highway | | | Boca Raton | FL | 33431 | |
| Ameritemp | | 3314 N Richmond Rd Ste 100 | | | Johnsburg | IL | 60051 | |
| Amerson,Pamela Maria | | Address on file | | | | | | |
| Amer-Trans Logistics Inc | | 1500 Arthur Ave | | | Elk Grove | IL | 60007 | |
| Amesquita,Sofia | | Address on file | | | | | | |
| Amezaga,Bianca Nayeli | | Address on file | | | | | | |
| Amezcua,Jocelyn | | Address on file | | | | | | |
| Amezcua,Maria Guadalupe | | Address on file | | | | | | |
| Amezquita,Danny | | Address on file | | | | | | |
| Amezquita,Marcela Luz | | Address on file | | | | | | |
| Amick,Liam | | Address on file | | | | | | |
| Amidon,Grace | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 31 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amigo,Christine | | Address on file | | | | | | |
| Amigon,Siomara | | Address on file | | | | | | |
| Amilcar,Christopher | | Address on file | | | | | | |
| Amin,Aaryan | | Address on file | | | | | | |
| Amin,Dhwani | | Address on file | | | | | | |
| Amin,Kunal | | Address on file | | | | | | |
| Amin,Mina | | Address on file | | | | | | |
| Amini,Masooma | | Address on file | | | | | | |
| Amir,Abdurrehman Bin | | Address on file | | | | | | |
| Amir,Sofia | | Address on file | | | | | | |
| Amiri,Zahra | | Address on file | | | | | | |
| Amirosseini,Ebi | | Address on file | | | | | | |
| Amissa,Vanessa | | Address on file | | | | | | |
| Amistad,Kayla | | Address on file | | | | | | |
| Amlicke,Gabrielle Francis | | Address on file | | | | | | |
| Ammacher,Jazzlynn C | | Address on file | | | | | | |
| Ammar,Hassan | | Address on file | | | | | | |
| Ammons,Alyssa | | Address on file | | | | | | |
| Amo,Shabir | | Address on file | | | | | | |
| Amons,Meghan | | Address on file | | | | | | |
| Amoros,Gabriella A | | Address on file | | | | | | |
| Amoros-Gomez,Ambar Aimee | | Address on file | | | | | | |
| Amos,Darris I | | Address on file | | | | | | |
| Amos,Gamal Alonzo | | Address on file | | | | | | |
| Amougou,Chandra Lea | | Address on file | | | | | | |
| Ampac | | PO Box 905349 | | | Charlotte | NC | 28290 | |
| Ampadu,Robyn | | Address on file | | | | | | |
| Amparo,Adrianna Ivelisse | | Address on file | | | | | | |
| Amparo,Bryan Anthony | | Address on file | | | | | | |
| Amperity Inc | | 701 5th Ave, Ste 2600 | | | Seattle | WA | 98104 | |
| Amperity, Inc. | | 701 5th Ave | Suite 2600 | | Seattle | WA | 98104 | |
| Amperity, Inc. | | 701 5th Avenue | Suite 2600 | | Seattle | WA | 98104 | |
| Ampersand Insight LLC | | 251 Generations Way | | | Westerville | OH | 43081 | |
| Ampier,Yasiris | | Address on file | | | | | | |
| Amplitude Inc | Dept CH 18053 | | | | Palatine | IL | 60055-805 | |
| Amplitude Inc | | Dept CH 18053 | | | Palatine | IL | 60055-805 | |
| Amplitude, Inc | | | | | | | | |
| Ampudia,Ariadna Samantha | | Address on file | | | | | | |
| AMR Agency LLC | | 301 E 61 St, #3C | | | New York | NY | 10065 | |
| AMR Agency LLC | | 301 E 61st street | | | New York | NY | 10065 | |
| Amritt,Joanna | | Address on file | | | | | | |
| Amro,Jamil | | Address on file | | | | | | |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | 23611 Chagrin Blvd | Suite 207 | Beachwood | OH | 44122 | |
| Amudipe,Oladameji W | | Address on file | | | | | | |
| Amusa,Maryam O | | Address on file | | | | | | |
| Amwins Insurance Brokerage | | 4725 Piedmont Row Drive | Suite 600 | | Charlotte | NC | 28210 | |
| Amy Hintz | | Address on file | | | | | | |
| Amy,Marissa | | Address on file | | | | | | |
| An Phuoc Garment Embroidery Shoes Co., Ltd | | 100/11-12 D An Duong Vuong | Phuong 9, Quan 5 | Thanh Pho | Ho Chi Minh | | | Viet Nam |
| Ana Hostos Salas | | Address on file | | | | | | |
| Ana Leiva Photography LLC | | 3309 31st Avenue | Apt 3C | | Astoria | NY | 11106 | |
| Ana Slade | | Address on file | | | | | | |
| Anae,Peyton V | | Address on file | | | | | | |
| Anagnostopoulos,Brandy | | Address on file | | | | | | |
| Analambidakis,Kayla | | Address on file | | | | | | |
| Analytic Marketing Partners LLC | | 114 W 41st St | 5th Floor | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 32 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Analytics Demystified | | | | | | | | |
| Anand | | | | | | | | |
| Anand and Anand | | B-41 Nizamuddin East | New Delhi | | India | | 110013 | India |
| AnaPlan Inc. | | PO Box 889085 | | | Los Angeles | CA | 90088-9085 | |
| Anas,Syed | | Address on file | | | | | | |
| Anasthal,Christina | | Address on file | | | | | | |
| Anaya,Amanda | | Address on file | | | | | | |
| Anaya,Avelina | | Address on file | | | | | | |
| Anaya,David Z. | | Address on file | | | | | | |
| Anaya,Laysa J | | Address on file | | | | | | |
| Anaya,Luz Maria | | Address on file | | | | | | |
| Anaya,Marily | | Address on file | | | | | | |
| Anaya,Yulen | | Address on file | | | | | | |
| Anchelkar,Jagadish | | Address on file | | | | | | |
| Anchondo,Lyanca Ideliss | | Address on file | | | | | | |
| Anchor Computer, Inc., Cross Country Computer | | 250 Carleton Ave | Ste 2 | | East Islip | NY | 11730-1240 | |
| Ancrum,Chancelor Tresean | | Address on file | | | | | | |
| Andal,Genevieve | | Address on file | | | | | | |
| Andalon,Vizuette | | Address on file | | | | | | |
| Anderious,Sharokina | | Address on file | | | | | | |
| Anders Rasmussen | | Address on file | | | | | | |
| Anders,Andrea | | Address on file | | | | | | |
| Anders,Madison | | Address on file | | | | | | |
| Andersen,Bianca | | Address on file | | | | | | |
| Andersen,Jeremy | | Address on file | | | | | | |
| Andersen,La Johnna | | Address on file | | | | | | |
| Anderson County Treasurer | | PO Box 8002 | | | Anderson | SC | 29622 | |
| Anderson Dent,Raquela Kenyelle | | Address on file | | | | | | |
| Anderson Hopkins Inc | | 70 Lafayette St, Fl 7 | | | New York | NY | 10013 | |
| Anderson Oxford Inc. dba ThinkLP | | 219 Labrador Drive | Unit 100 | | Waterloo | ON | N2K 4M8 | Canada |
| Anderson,Adrian | | Address on file | | | | | | |
| Anderson,Adrienne | | Address on file | | | | | | |
| Anderson,Adwoa G | | Address on file | | | | | | |
| Anderson,Ainsley Aurelia Jacqueline | | Address on file | | | | | | |
| Anderson,Aleena | | Address on file | | | | | | |
| Anderson,Alexis | | Address on file | | | | | | |
| Anderson,Allen J | | Address on file | | | | | | |
| Anderson,Allison Marie | | Address on file | | | | | | |
| Anderson,Angelmai | | Address on file | | | | | | |
| Anderson,Ashley | | Address on file | | | | | | |
| Anderson,Ashley Janet | | Address on file | | | | | | |
| Anderson,Atiyahna Emmaiyah | | Address on file | | | | | | |
| Anderson,Bayleigh Delane | | Address on file | | | | | | |
| Anderson,Bennett | | Address on file | | | | | | |
| Anderson,Brandon Terrell | | Address on file | | | | | | |
| Anderson,Brecca | | Address on file | | | | | | |
| Anderson,Brianna | | Address on file | | | | | | |
| Anderson,Brianne | | Address on file | | | | | | |
| Anderson,Carl | | Address on file | | | | | | |
| Anderson,Carla A | | Address on file | | | | | | |
| Anderson,Chloe C | | Address on file | | | | | | |
| Anderson,Christopher | | Address on file | | | | | | |
| Anderson,Cossette | | Address on file | | | | | | |
| Anderson,Crystal | | Address on file | | | | | | |
| Anderson,Daeshon | | Address on file | | | | | | |
| Anderson,Dana | | Address on file | | | | | | |
| Anderson,Danielle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 33 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson,Dinvar | | Address on file | | | | | | |
| Anderson,Dru C | | Address on file | | | | | | |
| Anderson,Earl Asanti | | Address on file | | | | | | |
| Anderson,Ellie | | Address on file | | | | | | |
| Anderson,Erine Lace | | Address on file | | | | | | |
| Anderson,Geovonni | | Address on file | | | | | | |
| Anderson,Hailey | | Address on file | | | | | | |
| Anderson,Isaiah | | Address on file | | | | | | |
| Anderson,Jared | | Address on file | | | | | | |
| Anderson,Jayla | | Address on file | | | | | | |
| Anderson,Jaylon | | Address on file | | | | | | |
| Anderson,Jessica | | Address on file | | | | | | |
| Anderson,John Jae Hoon | | Address on file | | | | | | |
| Anderson,Jordan | | Address on file | | | | | | |
| Anderson,Judith | | Address on file | | | | | | |
| Anderson,Kareem Darnell | | Address on file | | | | | | |
| Anderson,Karis | | Address on file | | | | | | |
| Anderson,Kashlyn | | Address on file | | | | | | |
| Anderson,Kathryne | | Address on file | | | | | | |
| Anderson,Kayla | | Address on file | | | | | | |
| Anderson,Kemoni | | Address on file | | | | | | |
| Anderson,Kenneth N | | Address on file | | | | | | |
| Anderson,Khalia | | Address on file | | | | | | |
| Anderson,Khalid Jamaal | | Address on file | | | | | | |
| Anderson,Latia | | Address on file | | | | | | |
| Anderson,Lauren | | Address on file | | | | | | |
| Anderson,Lauryn | | Address on file | | | | | | |
| Anderson,Leaha | | Address on file | | | | | | |
| Anderson,Madeline | | Address on file | | | | | | |
| Anderson,Makayla | | Address on file | | | | | | |
| Anderson,Marcellos Jerome | | Address on file | | | | | | |
| Anderson,Margie | | Address on file | | | | | | |
| Anderson,Mary | | Address on file | | | | | | |
| Anderson,Matthew S. | | Address on file | | | | | | |
| Anderson,Maya | | Address on file | | | | | | |
| Anderson,Melissa | | Address on file | | | | | | |
| Anderson,Michael E | | Address on file | | | | | | |
| Anderson,Monique Michelle | | Address on file | | | | | | |
| Anderson,Natasha Kytana | | Address on file | | | | | | |
| Anderson,Nicole A. | | Address on file | | | | | | |
| Anderson,Nicole Marie | | Address on file | | | | | | |
| Anderson,Nya Reneé | | Address on file | | | | | | |
| Anderson,Rachel | | Address on file | | | | | | |
| Anderson,Rian | | Address on file | | | | | | |
| Anderson,Ronald | | Address on file | | | | | | |
| Anderson,Serena | | Address on file | | | | | | |
| Anderson,Shalma Elizabeth | | Address on file | | | | | | |
| Anderson,Shavonne Delane | | Address on file | | | | | | |
| Anderson,Sloan | | Address on file | | | | | | |
| Anderson,Stephen Dwayne | | Address on file | | | | | | |
| Anderson,Taylor C | | Address on file | | | | | | |
| Anderson,Timothy James A | | Address on file | | | | | | |
| Anderson,Tyler | | Address on file | | | | | | |
| Anderson,Tyrek R | | Address on file | | | | | | |
| Anderson,Walter | | Address on file | | | | | | |
| Anderson,Wendy | | Address on file | | | | | | |
| Anderson,William Herb | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 34 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Anderson,Zhiyon | | Address on file | | | | | | |
| Anderson-Logan,Remi Rose | | Address on file | | | | | | |
| Andisheh Baraghani | | Address on file | | | | | | |
| Andrade & Andrade | | Miguel Andrade Cevallos | Amazonas 3655 10th Flr | | Quito | | | Ecuador |
| Andrade Cuevas,Rosario | | Address on file | | | | | | |
| Andrade,Brianna | | Address on file | | | | | | |
| Andrade,Carolyne M | | Address on file | | | | | | |
| Andrade,Crystal M | | Address on file | | | | | | |
| Andrade,Dayanna Kerly | | Address on file | | | | | | |
| Andrade,Destinie | | Address on file | | | | | | |
| Andrade,Estefana Marie Rene | | Address on file | | | | | | |
| Andrade,Estefana Marie Renes | | Address on file | | | | | | |
| Andrade,Fabiola Alejandra | | Address on file | | | | | | |
| Andrade,Ismar Noel | | Address on file | | | | | | |
| Andrade,Ixsel | | Address on file | | | | | | |
| Andrade,Jany | | Address on file | | | | | | |
| Andrade,Javier | | Address on file | | | | | | |
| Andrade,Jocelin Beatriz | | Address on file | | | | | | |
| Andrade,Jorge | | Address on file | | | | | | |
| Andrade,Kleyri R | | Address on file | | | | | | |
| Andrade,Mavniesha | | Address on file | | | | | | |
| Andrade,Melissa | | Address on file | | | | | | |
| Andrade,Molly Jazmine | | Address on file | | | | | | |
| Andrade,Patricia | | Address on file | | | | | | |
| Andrade,Ramon A | | Address on file | | | | | | |
| Andrade,Ryan T | | Address on file | | | | | | |
| Andrade,Xaid Eduardo | | Address on file | | | | | | |
| Andrade-Lazalde,Rocio | | Address on file | | | | | | |
| Andrades,Ginelis | | Address on file | | | | | | |
| Andraus Serrano,Ananda Yaneth | | Address on file | | | | | | |
| Andre Perry | | Address on file | | | | | | |
| Andre,Gessy | | Address on file | | | | | | |
| Andre,Hattie | | Address on file | | | | | | |
| Andrea De la cruz | | Address on file | | | | | | |
| Andrea King Lacey | | Address on file | | | | | | |
| Andres Mauricio Chaves | | Address on file | | | | | | |
| Andres,Bianca | | Address on file | | | | | | |
| Andres,Marisol | | Address on file | | | | | | |
| Andres,Vanessa | | Address on file | | | | | | |
| Andreu, Palma & Andreu, Pl | | 815 NW 57th Avenue Suite 401 | | | Miami | FL | 33126 | |
| Andreus,Alisha Sumara | | Address on file | | | | | | |
| Andrew Hwang | | Address on file | | | | | | |
| Andrew J Gray | | Address on file | | | | | | |
| Andrew J Reale | | Address on file | | | | | | |
| Andrew J Westphal | | Address on file | | | | | | |
| Andrew Jacobs c/o East Photographic Inc. | | 401 Broadway | Ste. 1802 | | New York | NY | 10013 | |
| Andrew Joseph Segreti | | Address on file | | | | | | |
| Andrew Kaszubski | | Address on file | | | | | | |
| Andrew M Cartica | | Address on file | | | | | | |
| Andrew Neelon | | Address on file | | | | | | |
| Andrew Park | | Address on file | | | | | | |
| Andrew Santin | | Address on file | | | | | | |
| Andrew,December | | Address on file | | | | | | |
| Andrew,Sara | | Address on file | | | | | | |
| Andrews Gtm LLC | | 10235 Philipp Parkway | | | Streetsboro | OH | 44241 | |
| Andrews Iv,Rosebud | | Address on file | | | | | | |
| Andrews,Angelina Lynn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 35 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrews,Bryana Lynn | | Address on file | | | | | | |
| Andrews,Dahveon Quincy | | Address on file | | | | | | |
| Andrews,Elexia | | Address on file | | | | | | |
| Andrews,Frank Daniel | | Address on file | | | | | | |
| Andrews,George | | Address on file | | | | | | |
| Andrews,Isaac | | Address on file | | | | | | |
| Andrews,Joanna | | Address on file | | | | | | |
| Andrews,Kaitlyn | | Address on file | | | | | | |
| Andrews,Kayleigh | | Address on file | | | | | | |
| Andrews,Latasha | | Address on file | | | | | | |
| Andrews,Lisa | | Address on file | | | | | | |
| Andrews,Marie L | | Address on file | | | | | | |
| Andrews,Mia D | | Address on file | | | | | | |
| Andrews,Michael L | | Address on file | | | | | | |
| Andrews,Morgan | | Address on file | | | | | | |
| Andrews,Nadia | | Address on file | | | | | | |
| Andrews,Olivia | | Address on file | | | | | | |
| Andrews,Olivia Jean | | Address on file | | | | | | |
| Andrews,Tyler Monique | | Address on file | | | | | | |
| Andrews,Tyra | | Address on file | | | | | | |
| Andriamihaja,Lanja | | Address on file | | | | | | |
| Andriell,Anthony Taji | | Address on file | | | | | | |
| Androshchuk,Veronika | | Address on file | | | | | | |
| Andruch,Jack Peter | | Address on file | | | | | | |
| Andrus,Breasia | | Address on file | | | | | | |
| Andrus,Desean L | | Address on file | | | | | | |
| Andrus,Ericka | | Address on file | | | | | | |
| Andujar,Elias | | Address on file | | | | | | |
| Andujar,Evenny Uniquie | | Address on file | | | | | | |
| Andujar,Marc-Anthony | | Address on file | | | | | | |
| Andy Gray | | Address on file | | | | | | |
| Andy,Sewit | | Address on file | | | | | | |
| Anees,Mohammed | | Address on file | | | | | | |
| Anez,Yuset | | Address on file | | | | | | |
| Ang,Nica | | Address on file | | | | | | |
| Ange,Cody | | Address on file | | | | | | |
| Angel Hendrix | | Address on file | | | | | | |
| Angel,Alexandria | | Address on file | | | | | | |
| Angel,Jesus Adrian | | Address on file | | | | | | |
| Angel,Joyce | | Address on file | | | | | | |
| Angel,Natalie | | Address on file | | | | | | |
| Angela Cholmondeley | | Address on file | | | | | | |
| Angela Culver | | Address on file | | | | | | |
| Angela De Bona Agency Inc | | 250 West 57th St Ste 1552 | | | New York | NY | 10107 | |
| Angela Hardison | | Address on file | | | | | | |
| Angeles,Arielle Dineros | | Address on file | | | | | | |
| Angeles,Daphne | | Address on file | | | | | | |
| Angeles,Luis G | | Address on file | | | | | | |
| Angeles,Sydney C | | Address on file | | | | | | |
| Angeles-Azuara,Neguif | | Address on file | | | | | | |
| Angelica Valdes | | Address on file | | | | | | |
| Angell,Agnes Carolina | | Address on file | | | | | | |
| Angell,Bianca | | Address on file | | | | | | |
| Angell,Brianna | | Address on file | | | | | | |
| Angelo,Anastasia | | Address on file | | | | | | |
| Angelo,Delina Stephany | | Address on file | | | | | | |
| Angira,Advaita | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 36 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anglade,Jayden Javarie | | Address on file | | | | | | |
| Anglero Lugo,Liomara | | Address on file | | | | | | |
| Anglero,Gabriel | | Address on file | | | | | | |
| Anglin,Konner | | Address on file | | | | | | |
| Angon,Denise | | Address on file | | | | | | |
| Angrisani,Marina Nicole | | Address on file | | | | | | |
| Anguiano,Alondra | | Address on file | | | | | | |
| Anguiano,Andrew M | | Address on file | | | | | | |
| Anguiano,Diego | | Address on file | | | | | | |
| Anguiano,Emily | | Address on file | | | | | | |
| Anguiano,Emmanuel | | Address on file | | | | | | |
| Anguiano,Jezel | | Address on file | | | | | | |
| Angulo,Carlos | | Address on file | | | | | | |
| Angulo,Kimberly | | Address on file | | | | | | |
| Anh Giang | | Address on file | | | | | | |
| ANH Sundstrom | | 930 Pine Street #104 | | | San Francisco | CA | 94108 | |
| Anilus,Weiska Daphenn | | Address on file | | | | | | |
| Animashaun,Omotayo Kamal | | Address on file | | | | | | |
| Anita's Textiles Ltd. | | 8 Kwai On Road | | | Kwai Chung | | | Hong Kong |
| Anixter Inc. | | PO Box 847428 | | | Dallas | TX | 75284-7428 | |
| Aniya,Upton-Lewis Monet | | Address on file | | | | | | |
| Anjolie Madan | | Address on file | | | | | | |
| Anklam,Ayden Lynn | | Address on file | | | | | | |
| Ankoma-Mensah,Paapa Kweku | | Address on file | | | | | | |
| Ankum,Paige | | Address on file | | | | | | |
| Ann Harris Bennett | | Address on file | | | | | | |
| Ann Page LLC | | 16000 Bakers Point Lane | Suite 255 | | Houston | TX | 77079 | |
| Anna Grieve | | Address on file | | | | | | |
| Anna Masse | | Address on file | | | | | | |
| Anna Oukolova | | Address on file | | | | | | |
| Annabelle Go | | Address on file | | | | | | |
| Annacius,Lovely | | Address on file | | | | | | |
| Annadurai,Shaili | | Address on file | | | | | | |
| Annapolis Mall Ldt Ptnshp | c/o Bank of America | Lockbox 54730 | | | Los Angeles | CA | 90074 | |
| Annapolis Mall Ldt Ptnshp | | c/o Bank of America | Lockbox 54730 | | Los Angeles | CA | 90074 | |
| Anne Arundel Circuit Crt | Circuit Court For Anne Arundel County | 8 Church Circle | | | Annapolis | MD | 21401 | |
| Anne Arundel County | | Finance Office | 44 Calvert Street | Rm 110 | Annapolis | MD | 21401 | |
| Anne B Talley | | Address on file | | | | | | |
| Anne Du Boucheron | | Address on file | | | | | | |
| Anne Igler | | Address on file | | | | | | |
| Annen,Madison M | | Address on file | | | | | | |
| Anne's Apothecary | | 215 E Quailwood Dr | | | Fuquay Varina | NC | 27526 | |
| Annesi,Nicholas | | Address on file | | | | | | |
| Annis,Kiley G | | Address on file | | | | | | |
| Annjoy Imports LLC | | 750 N Stanwick Rd | | | Moorsetown | NJ | 08057-2033 | |
| Annjoy Imports, LLC | Attn: Adam Finklel | 100 Macfarlane Drive, 4B | | | Delray Beach | FL | 33483 | |
| Annjoy Imports, LLC | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza | 34th FL | New York | NY | 10004 | |
| Annoni,Adriana M | | Address on file | | | | | | |
| Annoni,Marcello Salvatore | | Address on file | | | | | | |
| Ansah,Astrid Ekua | | Address on file | | | | | | |
| Ansah,Melinda | | Address on file | | | | | | |
| Ansalmo,Victoria Andrea | | Address on file | | | | | | |
| Ansari,Amr | | Address on file | | | | | | |
| Anselme,Jhon | | Address on file | | | | | | |
| Anselmi,Vincent | | Address on file | | | | | | |
| Ansted,Taylor Elizabeth | | Address on file | | | | | | |
| Answers | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 37 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antelope Valley Shop - Lockbox | | PO Box 103167 | | | Pasadena | CA | 91189-3167 | |
| Antelope Valley Shop, LLC | | 5752 Country Club Pkwy | | | San Jose | CA | 95138 | |
| Anthony Enix vs. Express Fashion Operations, LLC and Belen Tome | c/o Castronovo & McKinney, LLC | Attn: Edward W. Schroll | 71 Maple Avenue | | Morristown | NJ | 7960 | |
| Anthony Huffnagle | | Address on file | | | | | | |
| Anthony J Esposito | | Address on file | | | | | | |
| Anthony Rouse | | Address on file | | | | | | |
| Anthony Urbano | | Address on file | | | | | | |
| Anthony,Aaliyah | | Address on file | | | | | | |
| Anthony,Jamar | | Address on file | | | | | | |
| Anthony,Makayla L | | Address on file | | | | | | |
| Anthony,Marcques Harley | | Address on file | | | | | | |
| Anthony,Melissa Leann | | Address on file | | | | | | |
| Anthony,Milan | | Address on file | | | | | | |
| Anthony,Morgan | | Address on file | | | | | | |
| Anthony,Nieveangel S.M. | | Address on file | | | | | | |
| Anthony,Rikkia N. | | Address on file | | | | | | |
| Anthony,Sevon | | Address on file | | | | | | |
| Antigua,Eduvigen | | Address on file | | | | | | |
| Antigua,Eduvigen Maria | | Address on file | | | | | | |
| Antinuche,Adriana Rose | | Address on file | | | | | | |
| Antioch,Kendall | | Address on file | | | | | | |
| Antoine,Alex Hilton | | Address on file | | | | | | |
| Antoine,Christian | | Address on file | | | | | | |
| Antoine,Gabrielle | | Address on file | | | | | | |
| Antoine,Neely J | | Address on file | | | | | | |
| Antoine,Saige | | Address on file | | | | | | |
| Antoinette Et Freddy | | 955 Avenue De L'Agau, Lattes | | | Herault | | 34970 | France |
| Antoinette Et Freddy | | Address on file | | | | | | |
| Antonangeli,John Sheedy | | Address on file | | | | | | |
| Antone,Kaleb Miguel | | Address on file | | | | | | |
| Antonino,Sokoeurn | | Address on file | | | | | | |
| Antonio Lucio | | Address on file | | | | | | |
| Antonio,Adriana | | Address on file | | | | | | |
| Antonio,Jessica Anel | | Address on file | | | | | | |
| Antonio,Marco | | Address on file | | | | | | |
| Antonious,Carol | | Address on file | | | | | | |
| Antony,Reeve | | Address on file | | | | | | |
| Antorcha,Sidney | | Address on file | | | | | | |
| Antsirabe Knitwear SA | | Propriete Voion TNA 1458-P,Ambohimena Antsirabe NIF 4002078612 | | | | | 110 | Madagascar |
| Antu,Marcus Adrian | | Address on file | | | | | | |
| Antunez,Merari | | Address on file | | | | | | |
| Antwi,Sean | | Address on file | | | | | | |
| Anu,Solamic | | Address on file | | | | | | |
| Anwar Isaacs dba Beauty & Light LLC. | | 3712 Polar street | | | Brooklyn | NY | 11224 | |
| Anwar,Awab | | Address on file | | | | | | |
| Anwar,Zarifa Iman | | Address on file | | | | | | |
| Anytime Waste Systems | | PO Box 35126 | | | Louisville | KY | 40232-5126 | |
| Anzaldo,Alma Delia | | Address on file | | | | | | |
| Anzaldua,Javier | | Address on file | | | | | | |
| Aodesho,Sandra | | Address on file | | | | | | |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | 620 South Tryon Street | Suite 800 | Charlotte | NC | 28202 | |
| AP 1519-1521 Walnut ST., LP | Attn: Seth Black | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut ST., LP | Attn: Seth Black ,Telephone: 704-423-1660 | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 38 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AP 1519-1521 Walnut St., LP | | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut St., LP | | PO Box 412060 Dept 9007 | | | Boston | MA | 02241-2060 | |
| Ap Newbury Street Portfolio #1 LLC | | PO Box 412314 Dept 9808 | | | Boston | MA | 02241-2314 | |
| AP Newbury Street Portfolio #1, LLC | Attn: Newbury Property Management | 802 Gervais Street | Suite 200 | | Columbia | SC | 29201 | |
| AP Newbury Street Portfolio #1, LLC | RE BACK BAY - Store No. 5002 | Attn: Newbury Property Management | 802 Gervais Street | Suite 200 | Columbia | SC | 29201 | |
| AP Newbury Street Portfolio #1, LLC | | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP Newbury Street Portfolio #1, LLC | | 234 Clarendon Street | 3rd Floor | | Boston | MA | 02116 | |
| AP Production Services, Inc | | 313 Church St | 2nd Floor | | New York | NY | 10013 | |
| AP Union II LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Ap Union II LLC | | 466 Green Street | Suite 302 | | San Francisco | CA | 94133 | |
| Ap Union II LLC | | Acct #: 0303-005736 | 466 Green Street, Suite 302 | | San Francisco | CA | 94133 | |
| AP Washington, LLC | Attn: Minneapolis Property Management | 802 Gervais Street | Suite 200 | | Columbia | SC | 29201 | |
| AP Washington, LLC | c/o Modern Commercial | Attn: Mitch Kall | 5151 Edina Industrial Blvd. | Suite 525 | Edina | MN | 55439 | |
| Aparicio Hernandez,Crystal | | Address on file | | | | | | |
| Aparicio,Ashley | | Address on file | | | | | | |
| Aparicio,Julissa S | | Address on file | | | | | | |
| Aparicio,Kimberly | | Address on file | | | | | | |
| Aparicio,Yaquelin | | Address on file | | | | | | |
| Apd Alarm Administration | | PO Box 684279 | | | Austin | TX | 78768-4279 | |
| Apenouvon,Nancy | | Address on file | | | | | | |
| Apertex | | Rua da Boucinha | 1100, Mascotelos | | Guimaraes | PT | 4835-126 | Portugal |
| Aperture Talent | | 9378 Wilshire Blvd #310 | | | Beverly Hills | CA | 90212 | |
| Apex Billing Solutions | | PO Box 84077 | acct# 1586516 | | Columbus | GA | 31908 | |
| Apex Industrial Technologies, LLC | | 4393 Digital Way | | | Mason | OH | 45040 | |
| Apex Supply Chain Technologies | | 4393 Digital Way | | | Mason | OH | 45040 | |
| Apex Systems, Inc. | | 4400 Cox Road | Suite 200 | | Glen Allen | VA | 23060 | |
| Apex Trial Law | | Address on file | | | | | | |
| Apger,Annabelle C | | Address on file | | | | | | |
| Apifia Inc. DBA Mavrck | | 100 N. Washington St. | First Floor | | Boston | MA | 2109 | |
| Apodaca,Isabella | | Address on file | | | | | | |
| Aponte,Arianna | | Address on file | | | | | | |
| Aponte,Estefania | | Address on file | | | | | | |
| Aponte,Jayden | | Address on file | | | | | | |
| Aponte,Ramonita | | Address on file | | | | | | |
| Aponte-Alicea,Yameraliz | | Address on file | | | | | | |
| Apostrophe | | 217 Centre Street Fl7 | | | New York | NY | 10013 | |
| Apostrophe Reps | | 217 Centre Street | 7th FL | | New York | NY | 10013 | |
| App,Isabella | | Address on file | | | | | | |
| Appar.eltech Vlnh Loc Garment Exportco.,Ltd | | Vlnh Long Commune | Vlnh Loc District | | Thanh Hoa | | 0 84 | Vietnam |
| Aparicio,Jeremiah A. | | Address on file | | | | | | |
| Appextremes LLC dba Conga | | 12144 High Tech Ave | Suite 165 | | Orlando | FL | | |
| AppExtremes, LLC dba Conga | | 13699 Via Varra Rd | | | Broomfield | CO | 80020 | |
| Appfire | | 15 New England Executive Park | | | Burlington | MA | 1803 | |
| Appfire Technologies, Inc. | | | | | | | | |
| Appiah-Padi,Mameyaa-Kraa | | Address on file | | | | | | |
| Appian Corporation | Dept 2708 | PO Box 952708 | | | Atlanta | GA | 31192 | |
| Appian Corporation | | 7950 Jones Branch Drive | | | McLean | VA | 22102 | |
| Appian Corporation | | Dept 2708 | PO Box 952708 | | Atlanta | GA | 31192 | |
| Appirio, Inc. | | 760 Market Street | | | San Francisco | CA | 94102 | |
| Apple Inc. | | PO Box 281877 | | | Atlanta | GA | 30384-1877 | |
| Apple,Cheryl | | Address on file | | | | | | |
| Apple,Keira Joan | | Address on file | | | | | | |
| Apple,Morgan | | Address on file | | | | | | |
| Applewhite,Samantha Alyse | | Address on file | | | | | | |
| Appleyard,Carter | | Address on file | | | | | | |
| Appleyard,Emerson | | Address on file | | | | | | |
| Applied Predictive Technologies, Inc | | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 39 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Applied Predictive Technologies, Inc. | | | | | | | | |
| Aps | | PO Box 37812 | | | Boone | IA | 50037-0812 | |
| Aps | | PO Box 960015 | | | Prescott | AZ | 86304-6015 | |
| Aqua OH | | PO Box 70279 | | | Philadelphia | PA | 19176-0279 | |
| Aqua Pennsylvania/70279 | | PO Box 70279 | | | Philadelphia | PA | 19176-0279 | |
| Aquarelle Clothing Ltd. | | Boundary Rd | | | Quatre Bornes | | | |
| Aquarelle International Ltd. | | 12/F, Swan Group Centre | | | Prt Louis, Mautitius | | | |
| Aquarelle International Ltd. | | 12/F, Swan Group Centre, | | | Prt Louis, Mautitius | N/A | N/A | |
| Aquarelle International Ltd. | | Boundary Road | | | Quatre-Bornes | NA | | Mauritius |
| Aquarelle International Ltd. | | Boundary Road | | | Quatre-Bornes | | | Mauritius |
| Aquarion Water Company of MA | | PO Box 9266 | | | Chelsea | MA | 02150-9266 | |
| Aquent, LLC | | 711 Boylston Street | | | Boston | MA | 2116 | |
| Aquereburu,Gabriella | | Address on file | | | | | | |
| Aquino,Alexa M | | Address on file | | | | | | |
| Aquino,Ashley | | Address on file | | | | | | |
| Aquino,Jalen | | Address on file | | | | | | |
| Aquino,Jarissa J | | Address on file | | | | | | |
| Aquino,Jeffrey | | Address on file | | | | | | |
| Aquino,Jesse | | Address on file | | | | | | |
| Aquino,Julienne | | Address on file | | | | | | |
| Aquino,Kevin | | Address on file | | | | | | |
| Arabelle Sicardi | | Address on file | | | | | | |
| Aracena Luzon,Gerlyn | | Address on file | | | | | | |
| Aracena Luzon,Leschly | | Address on file | | | | | | |
| Aracena,Chris | | Address on file | | | | | | |
| Aradillas,Javier | | Address on file | | | | | | |
| Arag | Jen Harken | 500 Grand Avenue | Suite 100 | | Des Moines | IA | 50309 | |
| Aragon Villa,Viviana | | Address on file | | | | | | |
| Aragon,Fernanda | | Address on file | | | | | | |
| Aragon,Giselle | | Address on file | | | | | | |
| Aragon,Hope | | Address on file | | | | | | |
| Aragon,Izaya D | | Address on file | | | | | | |
| Aragon,Karina | | Address on file | | | | | | |
| Aragon,Rebeca | | Address on file | | | | | | |
| Aragon,Rosaline | | Address on file | | | | | | |
| Aragonez,Vanessa Ivett | | Address on file | | | | | | |
| Aragonez,Zulema | | Address on file | | | | | | |
| Aragon-Gonzalez,Dominick Antonio | | Address on file | | | | | | |
| Arain,Sabriyah | | Address on file | | | | | | |
| Araiza,Adrian Andres | | Address on file | | | | | | |
| Araiza,Anthony M | | Address on file | | | | | | |
| Araiza,Cindy | | Address on file | | | | | | |
| Araiza,Jessica | | Address on file | | | | | | |
| Araiza,Kathryn Maria | | Address on file | | | | | | |
| Araiza,Katia L | | Address on file | | | | | | |
| Araiza,Penelope | | Address on file | | | | | | |
| Araj,Samantha | | Address on file | | | | | | |
| Arakaki,Daniel B | | Address on file | | | | | | |
| Arakelian,Aline M | | Address on file | | | | | | |
| Arakelyan,Angelina Angel | | Address on file | | | | | | |
| Aramark Refreshment Services LLC | | PO Box 21971 | | | New York | NY | 10087-1974 | |
| Arambula,Jose Valente | | Address on file | | | | | | |
| Aramburo,Daniela Aylin | | Address on file | | | | | | |
| Aramento,Alyson Elizabeth | | Address on file | | | | | | |
| Arana Aguilar,Ilse G | | Address on file | | | | | | |
| Arana,Alejandro | | Address on file | | | | | | |
| Arana,Emma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 40 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arana,Nancy | | Address on file | | | | | | |
| Aranda,Alexis Marie | | Address on file | | | | | | |
| Aranda,Anthony | | Address on file | | | | | | |
| Aranda,Giselle | | Address on file | | | | | | |
| Aranda,Izabella V | | Address on file | | | | | | |
| Aranda,Sierra | | Address on file | | | | | | |
| Aranda-Mendoza,Azucena Marlene | | Address on file | | | | | | |
| Arandules Luna,Jeremias | | Address on file | | | | | | |
| Arango,Angela | | Address on file | | | | | | |
| Arango,Bryan | | Address on file | | | | | | |
| Arango,Hayley | | Address on file | | | | | | |
| Arango,Isabella | | Address on file | | | | | | |
| Arango,Juan E. | | Address on file | | | | | | |
| Arango,Lesly Y | | Address on file | | | | | | |
| Aranibar,Reyna | | Address on file | | | | | | |
| Arant,Danielle | | Address on file | | | | | | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80120-1136 | |
| Araque Jimenez,Javier | | Address on file | | | | | | |
| Arata,Rachel | | Address on file | | | | | | |
| Arauco,Paula | | Address on file | | | | | | |
| Araujo Do Nascimento,Nadia Regina | | Address on file | | | | | | |
| Araujo,Angel Eduardo | | Address on file | | | | | | |
| Araujo,Anna Gabriela | | Address on file | | | | | | |
| Araujo,Barbara | | Address on file | | | | | | |
| Araujo,Madison Jane | | Address on file | | | | | | |
| Araujo,Milena | | Address on file | | | | | | |
| Arauz,Nahomy Stacy | | Address on file | | | | | | |
| Arbogast,Lukas | | Address on file | | | | | | |
| Arboleda,Aaron Yehuda | | Address on file | | | | | | |
| Arboleda,Margarita | | Address on file | | | | | | |
| Arbor Place II LLC | | PO Box 5543 | | | Carol Stream | IL | 60197-5543 | |
| Arbos,Daniela | | Address on file | | | | | | |
| Arbulu,Jeannet | | Address on file | | | | | | |
| Arcay,Mariel | | Address on file | | | | | | |
| Arce,Alexander | | Address on file | | | | | | |
| Arce,Areli | | Address on file | | | | | | |
| Arce,Daniela F | | Address on file | | | | | | |
| Arce,Gabrielle | | Address on file | | | | | | |
| Arce,Genesis | | Address on file | | | | | | |
| Arce,Julianna | | Address on file | | | | | | |
| Arce,Nevaeh Yanice | | Address on file | | | | | | |
| Arce,Renil John Pamilar | | Address on file | | | | | | |
| Arce,Stephanie | | Address on file | | | | | | |
| Arce-Cancel,Bryant | | Address on file | | | | | | |
| Arceo,Carlos | | Address on file | | | | | | |
| Arceo,Jocelyn | | Address on file | | | | | | |
| Archer Ii,Mitchell R. | | Address on file | | | | | | |
| Archer,Donnasha Dorian | | Address on file | | | | | | |
| Archer,Tobias D | | Address on file | | | | | | |
| Archibald,Maniya Rose | | Address on file | | | | | | |
| Archibald,Thurston | | Address on file | | | | | | |
| Archibald,Traci Brooke | | Address on file | | | | | | |
| Archie,Isaiah M. | | Address on file | | | | | | |
| Archie,Logan M | | Address on file | | | | | | |
| Archield,Leontajia | | Address on file | | | | | | |
| Architectural Design & Signs, Inc | | 1160 Railroad St | | | Corona | CA | 92882 | |
| Architectural Systems Inc | | 150 W 25th St 8th Fl | | | New York | NY | 10001 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 41 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Architectural Systems, Inc. | | 150 West 25th Street | | | New York | NY | 10001 | |
| Archive Collection | | 155 E 38th Street | Apt 4A | | New York | NY | 10016 | |
| Archive Collection | | 325 West 38th Streer Suite 811 | | | New York | NY | 10018 | |
| Archroma Us, Inc | | 32290 Collection Center | Drive | | Chicago | IL | 60693-0322 | |
| Archroma US, Inc | | 32290 Collection Center Drive | | | Chicago | IL | 60693-0322 | |
| Archuleta Pintor,Rosalinda | | Address on file | | | | | | |
| Archuleta,Aubrey | | Address on file | | | | | | |
| Archuleta,Johnathan | | Address on file | | | | | | |
| Archuleta,Tirzah Marie | | Address on file | | | | | | |
| Archuletta,Anisa | | Address on file | | | | | | |
| Arciniega,George L | | Address on file | | | | | | |
| Arcos,Brandy | | Address on file | | | | | | |
| Arcos,Diego Sebastian | | Address on file | | | | | | |
| Arcos-Estrada,Jessica | | Address on file | | | | | | |
| Arcot,Niyathi | | Address on file | | | | | | |
| Arcot,Renesh P | | Address on file | | | | | | |
| Arden Fair Associates LP | Macerich Management,Agent | PO Box 849473 | | | Los Angeles | CA | 90084-9473 | |
| Arden Fair Associates LP | | Macerich Management,Agent | PO Box 849473 | | Los Angeles | CA | 90084-9473 | |
| Arden Fair Associates, L.P. | c/o Macerich Mgmt Co As Agent For Arden Fair Associates, L.P. | Dept 2596-7000 | | | Los Angeles | CA | 90084-2596 | |
| Arden Fair Associates, L.P. | c/o Macerich Mgmt Co As Agent For Arden Fair Associates, L.P. | Dept. 2596-7000 | | | Los Angeles | CA | 90084-2596 | |
| Arden Jewelry Mfg. Co. | | | | | | | | |
| Arden Jewelry Mfg. Co. | | 10 Industrial Ln | | | Johnston | RI | 02919 | |
| Ardila,Valeria | | Address on file | | | | | | |
| Are,Adenike | | Address on file | | | | | | |
| Are,Jaeru C. | | Address on file | | | | | | |
| Area Trend LLC | | 7584 Whipple Ave Nw | | | North Canton | OH | 44720 | |
| Arebalos Jr,Arturo Arebalosjr | | Address on file | | | | | | |
| Aref,Mohammad | | Address on file | | | | | | |
| Arellano,Aaron Thomas | | Address on file | | | | | | |
| Arellano,Alfredo | | Address on file | | | | | | |
| Arellano,Alissa | | Address on file | | | | | | |
| Arellano,Andrew | | Address on file | | | | | | |
| Arellano,Angela S | | Address on file | | | | | | |
| Arellano,Edgar Alejandro | | Address on file | | | | | | |
| Arellano,Elisua | | Address on file | | | | | | |
| Arellano,Erika Lizeth | | Address on file | | | | | | |
| Arellano,Mara | | Address on file | | | | | | |
| Arellano,Marck | | Address on file | | | | | | |
| Arellano,Marisveidy | | Address on file | | | | | | |
| Arellano,Marla | | Address on file | | | | | | |
| Arellano,Monica Beatriz | | Address on file | | | | | | |
| Arellano,Nicolas Ivan | | Address on file | | | | | | |
| Arellano,Olivia Anne | | Address on file | | | | | | |
| Arellano,Pablo | | Address on file | | | | | | |
| Arellano,Priscilla | | Address on file | | | | | | |
| Arellano-Sauceda,Gladis | | Address on file | | | | | | |
| Arellano-Vega,Samuel | | Address on file | | | | | | |
| Arena Sports Marketing, LLC | | One Philips Drive | | | Atlanta | GA | 30303 | |
| Arenas Aguilar,Shelena D | | Address on file | | | | | | |
| Arencibia,Dayana | | Address on file | | | | | | |
| Arent Fox LLP | | 1717 K Street, Nw | | | Washington | DC | 20006 | |
| Ares,Lillian Marie | | Address on file | | | | | | |
| Ares,Lorraine Marie | | Address on file | | | | | | |
| Arete Renovators, Inc | | 3821 W Montrose Ave | | | Chicago | IL | 60618 | |
| Arevalo,Alan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 42 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arevalo,Dayanara Nicole | | Address on file | | | | | | |
| Arevalo,Estevan | | Address on file | | | | | | |
| Arevalo,Fatima T | | Address on file | | | | | | |
| Arevalo,Jaqueline Andrea | | Address on file | | | | | | |
| Arevalo,Jaquelyn M | | Address on file | | | | | | |
| Arevalo,Jason Antonio | | Address on file | | | | | | |
| Arevalo,Julissa | | Address on file | | | | | | |
| Arevalo,Leylani J | | Address on file | | | | | | |
| Arevalo,Stephanie | | Address on file | | | | | | |
| Arevalos,Edwin Alejandro | | Address on file | | | | | | |
| Arevalos,Luis | | Address on file | | | | | | |
| Arez,Liana | | Address on file | | | | | | |
| Argaw,Brook | | Address on file | | | | | | |
| Argent,Cailin | | Address on file | | | | | | |
| Argento,Brianna Gabrielle | | Address on file | | | | | | |
| Argents Air Express | | 19 Shelter Cove Lane | Ste 206 | | Hilton Head Island | SC | 29928 | |
| Argona,Miranda Leigh | | Address on file | | | | | | |
| Arguelles,Kylie Amerie | | Address on file | | | | | | |
| Arguello,Mhally | | Address on file | | | | | | |
| Argueta Flores,Emily | | Address on file | | | | | | |
| Argueta,Cynthia S | | Address on file | | | | | | |
| Argueta,Eric | | Address on file | | | | | | |
| Argueta,Evelyn | | Address on file | | | | | | |
| Argueta,Heidi V | | Address on file | | | | | | |
| Argueta,Julia Johana | | Address on file | | | | | | |
| Argueta,Michael | | Address on file | | | | | | |
| Argueta-Flores,Ryan | | Address on file | | | | | | |
| Arguinzoni,Ana | | Address on file | | | | | | |
| Argumedo,Camila | | Address on file | | | | | | |
| Argyle Company | | 401 Park Avenue South | 8th Floor | | New York | NY | 10016 | |
| Arhin,Vanessa | | Address on file | | | | | | |
| Ariana Koulouris, an infant by her father and natural guardian, Bobby Koulouris v. Express Ince and John Doe | c/o Constantinidis & Associates, PC | Attn: Gus Constantinidis | 35-01 30th Avenue | Suite 200 | Long Island City | NY | 11103 | |
| Ariana Rodriguez | | Address on file | | | | | | |
| Arianna Elizabeth Capers | | Address on file | | | | | | |
| Arias Sandoval,Noemi | | Address on file | | | | | | |
| Arias,Alonso | | Address on file | | | | | | |
| Arias,Christopher | | Address on file | | | | | | |
| Arias,Daniel Esteban | | Address on file | | | | | | |
| Arias,Diana Gessgleth | | Address on file | | | | | | |
| Arias,Estefania | | Address on file | | | | | | |
| Arias,Ethan Leander | | Address on file | | | | | | |
| Arias,Inoangeli | | Address on file | | | | | | |
| Arias,Jhonathan | | Address on file | | | | | | |
| Arias,Johanna F | | Address on file | | | | | | |
| Arias,Joshua | | Address on file | | | | | | |
| Arias,Julianna | | Address on file | | | | | | |
| Arias,Lidia | | Address on file | | | | | | |
| Arias,Mariela | | Address on file | | | | | | |
| Arias,Marielos | | Address on file | | | | | | |
| Arias,Scarlet | | Address on file | | | | | | |
| Arias,Shakyra | | Address on file | | | | | | |
| Arias,Thalia Anahi | | Address on file | | | | | | |
| Arias,Trinity | | Address on file | | | | | | |
| Arias,Walter | | Address on file | | | | | | |
| Arias-Franco,Anthony Joshua | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 43 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arias-Mendez,Dany | | Address on file | | | | | | |
| Arida,Ivoun R | | Address on file | | | | | | |
| Ariel Sadok | | Address on file | | | | | | |
| Ariel,Anna-Lisa | | Address on file | | | | | | |
| Ariella E Woolridge | | Address on file | | | | | | |
| Arif,Beatrice | | Address on file | | | | | | |
| Arif,Bisma | | Address on file | | | | | | |
| Arif,Maham | | Address on file | | | | | | |
| Arifi,Edona | | Address on file | | | | | | |
| Arinaga,Vanessa P | | Address on file | | | | | | |
| Aris,Brian | | Address on file | | | | | | |
| Arismendy Bonilla,Diosiris | | Address on file | | | | | | |
| Aristiguieta,Anastasia | | Address on file | | | | | | |
| Aristil,Gracy S | | Address on file | | | | | | |
| Aristy,Liliana | | Address on file | | | | | | |
| Aristy-Reyes,Valerie | | Address on file | | | | | | |
| Arita,Mathias | | Address on file | | | | | | |
| Ariza,Erik | | Address on file | | | | | | |
| Ariza-Escobedo,Natalie Caroline | | Address on file | | | | | | |
| Arizapa,Benson | | Address on file | | | | | | |
| Arizmendi,Nancy | | Address on file | | | | | | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St | 7th Fl | | Phoenix | AZ | 85007-2650 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | | 1600 W Monroe St. | | | Phoenix | AZ | 85007-2650 | |
| Arizona Department of Revenue | | PO Box 29079 | | | Phoeniz | AZ | 85038-9079 | |
| Arizona Dept of Revenue | | PO Box 29070 | | | Phoenix | AZ | 85038-9070 | |
| Arizona Mills Mall LLC | | PO Box 402298 | | | Atlanta | GA | 30384-2298 | |
| Arizona Mills Mall, LLC | | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Arizona Mills Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 400 W Congress | South Building | Suite 315 | Tucson | AZ | 85701 | |
| Arizpe,Alexa | | Address on file | | | | | | |
| Arizpe,Alicia M | | Address on file | | | | | | |
| Arizpe,Susan E | | Address on file | | | | | | |
| Arjona,Luis Javier | | Address on file | | | | | | |
| Arjoon,Amelia | | Address on file | | | | | | |
| Arkansas Consumer Protection DiVision | | 323 Center Street | Suite 200 | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance and Administratio | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance and Administration | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Arkoh Arhinful,Robert | | Address on file | | | | | | |
| Arkwright,Justace | | Address on file | | | | | | |
| Arlada Inc | | 61 Eau 4th St #3 | | | Brooklyn | NY | 11218 | |
| Arlington County Commissioner of Revenue | | Comm of Revenue/Suite 200 | 1 Courthse/2100 Clarendon | | Arlington | VA | 22201-5403 | |
| Arlington County Commissioner of Revenue | | Comm of Revenue/Suite 200 | 1 Courthse/2100 | Clarendon | Arlington | VA | 22201-5403 | |
| Arlington County PD | | Arlington Cnty Courthouse | 1425 North Courthouse Rd | | Arlington | VA | 22201 | |
| Arlington County Treasure | | PO Box 1754 | | | Merrifield | VA | 22116-1754 | |
| Arlington County Treasurer | Attn: Amber Shuman | 2100 Clarendon Blvd | Ste 217 | | Arlington | VA | 22201 | |
| Arlington County Treasurer | | 2020 14th Street N | Suite 500 | | Arlington | VA | 22201 | |
| Arma,Christian | | Address on file | | | | | | |
| Armada Ltd | | 23 Claire dan Dr. | | | Powell | OH | 43065 | |
| Armanda Rivers | | Address on file | | | | | | |
| Armann,Alize | | Address on file | | | | | | |
| Armas,Margie Toni | | Address on file | | | | | | |
| Armbrecht,Abbie Rose | | Address on file | | | | | | |
| Armendariz Navarrete,Lizeth | | Address on file | | | | | | |
| Armendariz,Isabella | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 44 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Armendariz,Itzel | | Address on file | | | | | | |
| Armendariz,Janet | | Address on file | | | | | | |
| Armenta,Alyssa | | Address on file | | | | | | |
| Armijo,Sandy | | Address on file | | | | | | |
| Armijos Montalvo,Analia | | Address on file | | | | | | |
| Armijos,Alan | | Address on file | | | | | | |
| Armijos,Ashley C | | Address on file | | | | | | |
| Armin,Zachary | | Address on file | | | | | | |
| Armitage,Mikayla A. | | Address on file | | | | | | |
| Armour,Joseph Robert | | Address on file | | | | | | |
| Armour,Nafeesah I | | Address on file | | | | | | |
| Armstead,Tra | | Address on file | | | | | | |
| Armstrong,Arthur | | Address on file | | | | | | |
| Armstrong,Avonlee J | | Address on file | | | | | | |
| Armstrong,Cecilia | | Address on file | | | | | | |
| Armstrong,Jaiden | | Address on file | | | | | | |
| Armstrong,Keira | | Address on file | | | | | | |
| Armstrong,Kevin | | Address on file | | | | | | |
| Armstrong,Leann | | Address on file | | | | | | |
| Armstrong,Lindsay | | Address on file | | | | | | |
| Armstrong,Makayla | | Address on file | | | | | | |
| Armstrong,Nayla M. | | Address on file | | | | | | |
| Armstrong,Raejon | | Address on file | | | | | | |
| Armstrong,Tia | | Address on file | | | | | | |
| Armstrong,Tyre G | | Address on file | | | | | | |
| Armuelles Moreno,Robert Anthony | | Address on file | | | | | | |
| Arnaiz,Sofia C. | | Address on file | | | | | | |
| Arnaud,Omar | | Address on file | | | | | | |
| Arndt,Natalie | | Address on file | | | | | | |
| Arnett,Aarin Michelle | | Address on file | | | | | | |
| Arnett,Dominique | | Address on file | | | | | | |
| Arnett,Ryan | | Address on file | | | | | | |
| Arno002 | | Traxtone | 5204 Procyon St | | Las Vegas | NV | 89052 | |
| Arnold Willis & Co LTD | | 10 Station Road | | | Uppingham | Middx. | 9TZ | United Kingdom |
| Arnold,Adam | | Address on file | | | | | | |
| Arnold,Alyssa N | | Address on file | | | | | | |
| Arnold,Caitlyn Ann | | Address on file | | | | | | |
| Arnold,Carlie Joy | | Address on file | | | | | | |
| Arnold,Deanna Chantel | | Address on file | | | | | | |
| Arnold,Karletta R | | Address on file | | | | | | |
| Arnold,Kenneth Michael | | Address on file | | | | | | |
| Arnold,Kiasha Monique Shonae | | Address on file | | | | | | |
| Arnold,Melinda V | | Address on file | | | | | | |
| Arnold,Sophie Noel | | Address on file | | | | | | |
| Arnold,Taylor | | Address on file | | | | | | |
| Arnoldy,Abbie Kathlyn | | Address on file | | | | | | |
| Arnoso,Carla | | Address on file | | | | | | |
| Arnould,Jacob | | Address on file | | | | | | |
| Aro Swim LLC | | 841 Jacon Way | | | Pacific Palisades | CA | 90272 | |
| Aroca,Francia | | Address on file | | | | | | |
| Aroca,Francia Patricia | | Address on file | | | | | | |
| Aroca,Lisbeth | | Address on file | | | | | | |
| Arocha,Mary | | Address on file | | | | | | |
| Aron,Christopher | | Address on file | | | | | | |
| Arora,Akershita | | Address on file | | | | | | |
| Arozamena,Jessica | | Address on file | | | | | | |
| Arrambide,Samantha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 45 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arrasjid,Sofia Ann | | Address on file | | | | | | |
| Arratia,Jeanette | | Address on file | | | | | | |
| Array of Faces Unlimited | | 914 Koala Court | | | Lawerenceville | GA | 30043 | |
| Arraya,Alexis | | Address on file | | | | | | |
| Arreaga,Emma M. | | Address on file | | | | | | |
| Arreazola,Ethan Wilfredo | | Address on file | | | | | | |
| Arredondo,Abigail | | Address on file | | | | | | |
| Arredondo,Adriana | | Address on file | | | | | | |
| Arredondo,Jonathan Matthew | | Address on file | | | | | | |
| Arredondo,Jose | | Address on file | | | | | | |
| Arredondo,Liliana | | Address on file | | | | | | |
| Arredondo,Manuel | | Address on file | | | | | | |
| Arredondo,Whitney | | Address on file | | | | | | |
| Arreguin,Leslie Marlyn | | Address on file | | | | | | |
| Arreola,Anali | | Address on file | | | | | | |
| Arreola,Andrea | | Address on file | | | | | | |
| Arreola,Areiona Isabel | | Address on file | | | | | | |
| Arreola,Kayla | | Address on file | | | | | | |
| Arreola,Natalie | | Address on file | | | | | | |
| Arrez,Ramiro | | Address on file | | | | | | |
| Arriaga,Alondra | | Address on file | | | | | | |
| Arriaga,Andres G | | Address on file | | | | | | |
| Arriaga,Lesley | | Address on file | | | | | | |
| Arriaga,Zechariah | | Address on file | | | | | | |
| Arriaza,Evelyn Jessenia | | Address on file | | | | | | |
| Arrien,Gaven R | | Address on file | | | | | | |
| Arrieta,Georgina B | | Address on file | | | | | | |
| Arrieta,Marc | | Address on file | | | | | | |
| Arrieta,Sol | | Address on file | | | | | | |
| Arrington,Aaron Mckinley | | Address on file | | | | | | |
| Arrington,Charmaine | | Address on file | | | | | | |
| Arrington,Morgan | | Address on file | | | | | | |
| Arrington,Terrence A | | Address on file | | | | | | |
| Arriola,Stacy | | Address on file | | | | | | |
| Arriola-Tirado,Valentina | | Address on file | | | | | | |
| Arris,Nancy | | Address on file | | | | | | |
| Arrivas,Emma Hazel | | Address on file | | | | | | |
| Arroliga,Henry | | Address on file | | | | | | |
| Arrowhead Town Center LLC | | Ept La PO Box 22813 | | | Pasadena | CA | 91185 | |
| Arrowhead Towne Center LLC | c/o Macerish | Arrowhead Towne Center Drive | PO Box  2172 | 401 Wilshire Bouleward, Suite 700 | Santa Monica | CA | 90407 | |
| Arrowhead Towne Center LLC | | 7700 W Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| Arrowhead Towne Center LLC | | 7700 W. Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| Arrowood,Gia M | | Address on file | | | | | | |
| Arroyo,Alexandro | | Address on file | | | | | | |
| Arroyo,Alysha G | | Address on file | | | | | | |
| Arroyo,Amanda | | Address on file | | | | | | |
| Arroyo,Ariel Elias | | Address on file | | | | | | |
| Arroyo,Ashley M | | Address on file | | | | | | |
| Arroyo,Bryanna | | Address on file | | | | | | |
| Arroyo,Bryanna E | | Address on file | | | | | | |
| Arroyo,Daisy | | Address on file | | | | | | |
| Arroyo,Destiney | | Address on file | | | | | | |
| Arroyo,Esmaelen | | Address on file | | | | | | |
| Arroyo,Fatima | | Address on file | | | | | | |
| Arroyo,Jasmine Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 46 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo,Jesus | | Address on file | | | | | | |
| Arroyo,Joseph Isaiah | | Address on file | | | | | | |
| Arroyo,Joshua | | Address on file | | | | | | |
| Arroyo,Krismina | | Address on file | | | | | | |
| Arroyo,Lynzee | | Address on file | | | | | | |
| Arroyo,Maria | | Address on file | | | | | | |
| Arroyo,Marisela | | Address on file | | | | | | |
| Arroyo,Mildred | | Address on file | | | | | | |
| Arroyo,Natasha L | | Address on file | | | | | | |
| Arroyo,Omar | | Address on file | | | | | | |
| Arroyo,Omar David | | Address on file | | | | | | |
| Arroyo,Raeanna Angel | | Address on file | | | | | | |
| Arroyo,Stephanie | | Address on file | | | | | | |
| Arroyo,Valeria Azeneth | | Address on file | | | | | | |
| Arroyo-Vargas,Joselin | | Address on file | | | | | | |
| Arrufat,Agustina | | Address on file | | | | | | |
| Arsan Dokuma Boya Sanayi Ve Ticaret A.S | | Karacasu Ferhus Mah | Yildirim Beyazit Cad No 7/A | | Kahramanmaras | | | Turkey |
| Arsenal Communications | | 275 W 39th Street | 3rd Fl | | New York | NY | 10018 | |
| Art and Commerce | | 531 West 25th Street | 4th Floor | | New York | NY | 10001 | |
| Art Atlas S.R.L. | | Prolong Av Caracas Mz A Lote 9, Urb | Simon Bolivar, Jl Bustamante Y Rivero | | Arequipa | | | Peru |
| Art Department | | 48 Greene Street | 4th Floor | | New York | NY | 10013 | |
| Art Song Inc. | | 264 W 40th St #402 | | | New York | NY | 10018 | |
| Artale,Matthew | | Address on file | | | | | | |
| Arteaga,Alondra | | Address on file | | | | | | |
| Arteaga,Benjamin | | Address on file | | | | | | |
| Arteaga,Betsy | | Address on file | | | | | | |
| Arteaga,Christina A | | Address on file | | | | | | |
| Arteaga,Daisy | | Address on file | | | | | | |
| Arteaga,Edna G | | Address on file | | | | | | |
| Arteaga,Emily Samantha | | Address on file | | | | | | |
| Arteaga,Kayla | | Address on file | | | | | | |
| Arteaga,Kayla M | | Address on file | | | | | | |
| Arteta,Joshua | | Address on file | | | | | | |
| Arteza,Jayson | | Address on file | | | | | | |
| Arthur Kelso | | Address on file | | | | | | |
| Arthur,Amanda Quainoo | | Address on file | | | | | | |
| Arthur,Ethan A | | Address on file | | | | | | |
| Arthur,Holland | | Address on file | | | | | | |
| Arthur,Kyle | | Address on file | | | | | | |
| Arthur,Laura F | | Address on file | | | | | | |
| Arthur,Marquis | | Address on file | | | | | | |
| Arthur,Michael | | Address on file | | | | | | |
| Arthur,Reece | | Address on file | | | | | | |
| Arthur-Vance,Jayquan | | Address on file | | | | | | |
| Articulate Global Inc. | | Dept 3747 | PO Box 123747 | | Dallas | TX | 75312 | |
| Artigas,Briany Gabriela | | Address on file | | | | | | |
| Artiles,Helmys | | Address on file | | | | | | |
| Artinian,Lara A | | Address on file | | | | | | |
| Artis,Calvin D | | Address on file | | | | | | |
| Artis,Dalonda M | | Address on file | | | | | | |
| Artistic Design Ltd | | 387 (SOUTH) Tejgaon Industrial Area | | | Dhaka | | 1208 | |
| Artistic Milliners Limited | | Pilot #4&8, Sector 25 | Korangi Industrial Area, 75400 | | Karachi | | | Pakistan |
| Artistic Milliners Pvt Ltd | Attn: Zubair Waheed | Plot No 4 & Sector 25 Korangi Industrial Area | | | Karachi | Sindh | 74900 | Pakistan |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 47 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Artistic Milliners PVT LTD | Attn: Zubair Waheed | Plot No 4 & 8, Sector -25 Korangi Industrial Area | | | Karachi | Sindh | 74900 | Pakistan |
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | 302 NE 72nd Drive | Suite 9-329 | Vancouver | WA | 98661 | |
| Artistic Typography Group | | 161 Coolidge Avenue | | | Englewood | NJ | 07631 | |
| Artlist Inc | | 195 Chrystie St Ste 700E | | | New York | NY | 10002 | |
| Artola,Nathaniel Rhyen | | Address on file | | | | | | |
| Artsong Studio Inc. | | 264 W 40th St, #402 | | | New York | NY | 10018 | |
| Artusa,Sabrina | | Address on file | | | | | | |
| Artworld Agency | | 529 Fifth Avenue | | | New York | NY | 10017 | |
| Arty,John | | Address on file | | | | | | |
| Aruna Project | | 316 W 4th St Ste 300 | | | Cincinnati | OH | 45202 | |
| Arundel Mills Limited Partnership | | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Arundel Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Arundel Mills LP | | PO Box 406130 | | | Atlanta | GA | 30384-6130 | |
| Arustamyan,Georgiy | | Address on file | | | | | | |
| Aruty,Rita | | Address on file | | | | | | |
| Arvelo,Victor J | | Address on file | | | | | | |
| Arvidson,Karl | | Address on file | | | | | | |
| Arvind Limited | | POKhatraj, Tal Kalol | Dist Gandhinagar | | Gujarat | | | India |
| Arvizu Rangel,Camila Irene | | Address on file | | | | | | |
| Arvizu,Jessica | | Address on file | | | | | | |
| Arvo Wear LLC | | 14832 S. Concorde Park Dr. | | | Bluffdale | UT | 84065 | |
| Arwood,Mel | | Address on file | | | | | | |
| Ary Roepcke Mulchaey, Pc | | 2 Miranova Plc, #600 | | | Columbus | OH | 43215 | |
| Aryal,Nina | | Address on file | | | | | | |
| Aryobi,Sahar Woranga | | Address on file | | | | | | |
| Arzani,Anahita | | Address on file | | | | | | |
| Arzate,Amanda | | Address on file | | | | | | |
| Arzate,Julio Cesar | | Address on file | | | | | | |
| Arzate,Kenny | | Address on file | | | | | | |
| Arzola,Nathan | | Address on file | | | | | | |
| Arzuaga,Shanelle | | Address on file | | | | | | |
| Asadpour,Milana | | Address on file | | | | | | |
| Asalat,Alim | | Address on file | | | | | | |
| Asamoah,Jessica | | Address on file | | | | | | |
| Asamura LP P.C. | | Shinagawa PO Box 73 | | | Tokyo | | 140-8776 | Japan |
| Asana | AP 1519-1521 Walnut St., LP | Attn: Seth Black | 1616 Camden Road | Suite 210 | Charlotte | NC | 28203 | |
| Asana Inc | | 1550 Bryant St | #200 | | San Francisco | CA | 94103 | |
| Asanga,Christina-Lyne Yeluma | | Address on file | | | | | | |
| Asare-Duah,Nana K | | Address on file | | | | | | |
| Asars,Jordana | | Address on file | | | | | | |
| Asatrian,Michelle K | | Address on file | | | | | | |
| Asbel,Malachi Cameron | | Address on file | | | | | | |
| Asbury,Kelly Lynn | | Address on file | | | | | | |
| Asbury,Virginia | | Address on file | | | | | | |
| Ascencio Silvan,Mateo | | Address on file | | | | | | |
| Ascencio,Cynthia | | Address on file | | | | | | |
| Ascencio,Gerardo | | Address on file | | | | | | |
| Ascencion,Luis Alejandro | | Address on file | | | | | | |
| Ascension Parish Sales and Use Tax Authority | | PO Box 1718 | | | Gonzales | LA | 70707 | |
| Ascential Inc. | | 1801 Porter Street | Suite 300 | | Baltimore | MD | 21230 | |
| Ascot Insurance Company | Attn Matthew Kramer | 55 W 46th Street | 26th Floor | | New York | NY | 10036 | |
| Ascot Specialty Insurance Company | | 55 W. 46th Street | 26th Floor | | New York | NY | 10036 | |
| Ascot Specialty Insurance Company (Non-Admitted) | | 55 W 46th St | | | New York | NY | 10036 | |
| Asencio,Julian | | Address on file | | | | | | |
| Asencio,Khaila | | Address on file | | | | | | |
| Aserade,Tina | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 48 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asevedo,Issac | | Address on file | | | | | | |
| Asfur,Dylan | | Address on file | | | | | | |
| ASG Technologies | | 708 Goodlette Road | | | North Naples | FL | 34102 | |
| ASG Technologies Group, Inc. | | 708 Goodlette Road | | | North Naples | FL | 34102 | |
| ASG Technologies Group, Inc. | | Citibank, Fsb | PO Box 2197 | | Carol Stream | IL | 60132-2197 | |
| Asghar,Hadi | | Address on file | | | | | | |
| Ash,Jason | | Address on file | | | | | | |
| Asha,Jianna | | Address on file | | | | | | |
| Ashbrook,Krystal | | Address on file | | | | | | |
| Ashburn,Brandi Lin | | Address on file | | | | | | |
| Ashburner,Kailyn Grace | | Address on file | | | | | | |
| Ashbury,Kelli | | Address on file | | | | | | |
| Ashby,Jada | | Address on file | | | | | | |
| Ashby,Olivia | | Address on file | | | | | | |
| Ashcraft,Kayla | | Address on file | | | | | | |
| Asheville Outlets | | PO Box 603145 | | | Charlotte | NC | 28260-3145 | |
| Ashford,Briana S | | Address on file | | | | | | |
| Ashford,Nichole | | Address on file | | | | | | |
| Ashkenazy | c/o Ashkenazy Acquisition Corporation | 600 Madison Avenue | 15th Fl | | New York | NY | 10022 | |
| Ashkenazy | c/o Bayside Marketplace | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Ashlee Glazer | | Address on file | | | | | | |
| Ashley  Weber | | Address on file | | | | | | |
| Ashley,Claire M | | Address on file | | | | | | |
| Ashley,Joshua Scott | | Address on file | | | | | | |
| Ashour,Rand | | Address on file | | | | | | |
| Ashraf,Sumaya | | Address on file | | | | | | |
| Ashraf,Ubeda | | Address on file | | | | | | |
| Ashton,Claire C | | Address on file | | | | | | |
| Ashville Retail Associates LLC | c/o New England Development | One Wells Avenue | | | Newtown | MA | 02459 | |
| Ashwaubenon Public Safety Fire Inspections | | N2930 State Rd 22 | c/o Billing Office | | Wautoma | WI | 54982-5267 | |
| Ashworth,Jeremy Ryan | | Address on file | | | | | | |
| Ashworth,Jillian D | | Address on file | | | | | | |
| Asiago,Jennifer | | Address on file | | | | | | |
| Asiddao,Aaron | | Address on file | | | | | | |
| Asiddao,Andrew | | Address on file | | | | | | |
| Asiedu,Kelly | | Address on file | | | | | | |
| Asif,Saima | | Address on file | | | | | | |
| Asif,Sumreen | | Address on file | | | | | | |
| Asif,Zainab | | Address on file | | | | | | |
| Asilokun,Olaite | | Address on file | | | | | | |
| Askari,Sofia Nicole | | Address on file | | | | | | |
| Askew,Beayonka | | Address on file | | | | | | |
| Askew,Kyndal | | Address on file | | | | | | |
| Aslam,Ofelia Evelyn | | Address on file | | | | | | |
| Aspromonte,Miranda Rae | | Address on file | | | | | | |
| Assa,Hasan | | Address on file | | | | | | |
| Assaf,Alexia | | Address on file | | | | | | |
| Assalafy,Yusra | | Address on file | | | | | | |
| Assembled, Inc | | 700 Alabama Street | | | San Francisco | CA | 94110 | |
| Assertology LLC | | 8604 Grimsby Ct | | | Potomac | MD | 20854-3555 | |
| Asset Strategies Groupllc | | 501 West Schrock Road | Suite 201 | | Westerville | OH | 43081 | |
| Assiongbon,James | | Address on file | | | | | | |
| Associated Industries Insurance Company, Inc. | | 903 NW 65th St | | | Boca Raton | FL | 33487-2864 | |
| Assouel,Sarah | | Address on file | | | | | | |
| Assouline | | 3 Park Avenue | 27 th Floor | | New York | NY | 10016 | |
| Assumption Parish Sales and Use Tax Department | | PO Drawer 920 | | | Napoleonville | LA | 70390 | |
| Assured Environments | | 45 Broadway 10th Flr | | | New York | NY | 10006 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 49 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Astacio,Anyimel | | Address on file | | | | | | |
| Astacio,Marc A. | | Address on file | | | | | | |
| Astete,Leonardo | | Address on file | | | | | | |
| Astocondor,Sonia | | Address on file | | | | | | |
| Astorga Garcia,Elizabeth B | | Address on file | | | | | | |
| Astretcova,Vera | | Address on file | | | | | | |
| Asuncion,Allyson R | | Address on file | | | | | | |
| Asuncion,Lorenzo | | Address on file | | | | | | |
| AT&T | | PO Box 5020 | | | Carol Stream | IL | 60197-5020 | |
| AT&T | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| Atambwe,Safi | | Address on file | | | | | | |
| Atangan,Jomel | | Address on file | | | | | | |
| Atayde,Robert John | | Address on file | | | | | | |
| Atchison,Hannah Grace | | Address on file | | | | | | |
| Atchison,Natasha | | Address on file | | | | | | |
| Atchley,Cheryl Ann | | Address on file | | | | | | |
| A-Team Consulting Services LLC | | 8048 Bowfin Rd | | | Blacklick | OH | 43004 | |
| Ateea,Caren M | | Address on file | | | | | | |
| Ateea,Reta Morcous | | Address on file | | | | | | |
| Atekoja,Fatimo | | Address on file | | | | | | |
| Atelier Management | | 529 S Broadway Ste 305 | | | Los Angeles | CA | 90013 | |
| Atelier Management, Inc | | 529 S Broadway Ste 305 | | | Los Angeles | CA | 90013 | |
| Atellio, Inc | | 10880 Wilshire Blvd Suite 1101 | | | Santa Monica | CA | 90024 | |
| Atendido,Lorrenz | | Address on file | | | | | | |
| Athens Clarke Co Dept Fin | Business Tax Office | 325 E Washington Street | | | Athens | GA | 30601-0000 | |
| Athens Clarke Co Dept Fin | Business Tax Office | 325 E Washington Street | | | Athens | GA | 30601-0000 | |
| Athens Services | | PO Box 60009 | | | City Of Industry | CA | 91716-0009 | |
| Atherton Mall (E&a), LLC | c/o Edens Limited Partnership | Attn: Legal Department | 1221 Main Street | Suite 1000 | Columbia | SC | 29201 | |
| Atherton Mall (E&a), LLC | c/o Edens Limited Partnership Attn: Legal De | Suite 1000 | | | Columbia | SC | 29201 | |
| Atherton Mall LLC | | Department #2378 | PO Box 536856 | | Atlanta | GA | 30353-6856 | |
| Atherton,Jayden | | Address on file | | | | | | |
| Athitang,Gabriella | | Address on file | | | | | | |
| Athletes First LLC | | 23091 Mill Creek Dr | | | Laguna Hills | CA | 92653 | |
| Athreya,Sanjanaa | | Address on file | | | | | | |
| Atif,Ahnaf | | Address on file | | | | | | |
| Atilano,Arleth | | Address on file | | | | | | |
| Atiles,Darius Adan | | Address on file | | | | | | |
| Atiles,Markus | | Address on file | | | | | | |
| Atkins,Isaiah | | Address on file | | | | | | |
| Atkins,Lamar | | Address on file | | | | | | |
| Atkins,Vladyslav Campbell | | Address on file | | | | | | |
| Atkinson,Brendan | | Address on file | | | | | | |
| Atkinson,Brittany Cherrel | | Address on file | | | | | | |
| Atkinson,John William | | Address on file | | | | | | |
| Atkinson,Octavius | | Address on file | | | | | | |
| Atkinson,Racquel Dontai | | Address on file | | | | | | |
| Atkinson-Bell,Dom'Ahnic | | Address on file | | | | | | |
| Atkison,Ashlyn | | Address on file | | | | | | |
| Atlanta False Alarm | Reduction Program | PO Box 936104 | | | Atlanta | GA | 31193-6104 | |
| Atlanta Outlet Shoppes Cmbs LLC | CO CBL & Associates Properties, Inc. | PO Box 749951 | | | Atlanta | GA | 30374-7751 | |
| Atlanta Outlet Shoppes Cmbs LLC | | PO Box 749951 | CO CBL & Associates Properties, Inc | | Atlanta | GA | 30374-7751 | |
| Atlanta Outlet Shoppes, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Atlanta Outlet Shoppes, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 50 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Atlanta Outlet Shoppes, LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Atlantic Anesthesia Inc | | 150 St Paul's Boulevard Suite 3202 | | | Norfolk | VA | 23510 | |
| Atlantic City Associates | c/o Tanger Properties LP | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Atlantic City Associates | | c/o Tanger Properties LP | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Atlantic City Associates LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Atlantic City Associates, LLC | Attn: Legal Department | c/o Tanger Management, LLC | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Electric | | PO Box 13610 | | | Philadelphia | PA | 13610 | |
| Atlantic City Electric Company | c/o Bankruptcy DiVision | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | | PO Box 13610 | | | Philadelphia | PA | 19101 | |
| Atlantic Town Center, L.L.C. | Attention: President | Two Midtown Planza | 1349 West Peachtree St | Suite 1770 | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | Attn: President | Two Midtown Planza | Suite 1770 | 1349 West Peachtre | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | c/o AIG Global Real Estate Investment Corp. | 1 chase manhattan plaza | 57th Floor | | New York | NY | 10005 | |
| Atlantic Town Center, L.L.C. | c/o Two Midtown Planza | Attn: President | Suite 1770 | 1349 West Peachtree St | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | | 1600 Altania Financial Center | 3343 Peachtree Road, NE | | Atlanta | GA | 30326 | |
| Atlas A Company, LLC; Merkle Inc. ; Facebook Ireland Limited | | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Atlas Logistics | | 1212 St George Rd | | | Evansville | IN | 47711 | |
| Atlassian Pty Ltd | | Atlassian Pty Ltd | 341 George St | | Sydney | | NSW 2000 | Australia |
| Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| Atmos Energy/630872/740353 | | PO Box 630872 | | | Cincinnati | OH | 45263-0872 | |
| Atmosfera,Caleb Garcia | | Address on file | | | | | | |
| Atrium Staffing LLC | | 625 Liberty Ave, Suite 200 | | | Pittsburgh | PA | 15222 | |
| Atrium Staffing, LLC | | 71 Fifth avenue | 3rd floor | | New York | NY | 10003 | |
| Atsu,Sarah Eyram | | Address on file | | | | | | |
| Attao,Jaycine | | Address on file | | | | | | |
| Attapuram,Ashwini | | Address on file | | | | | | |
| Attardo,Angelina | | Address on file | | | | | | |
| Atteniese,Kayla | | Address on file | | | | | | |
| Attentive Mobile Inc. | | 221 River St | 9th Floor | | Hoboken | NJ | 07030 | |
| Attentive Mobile Inc. | | 221 River Street | Suite 9047 | | Hoboken | NJ | 7030 | |
| Attentive Mobile Inc. | | 750 Cross Pointe Rd Suite V | | | Columbus | OH | 43230 | |
| Attentive Mobile, Inc. | | 221 River Street | Suite 9047 | | Hoboken | NJ | 7030 | |
| Attia,Justyna | | Address on file | | | | | | |
| Attic Studios LLC | | 11-05 44th Rd | 3rd Floor | | Long Island City | NY | 11101 | |
| Attorney General- Consumer Protection | | 112 E Pecan St | #735 | | San Antonio | TX | 78205 | |
| Attorney General of the State of Ohio | | 30 E Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Attorney General's Office | Attn: Consumer Resource Center | 800 Fifth Avenue | Suite 2000 | | Seattle | WA | 98104 | |
| Atwi,Adam | | Address on file | | | | | | |
| Atzen,Jacob | | Address on file | | | | | | |
| Aubel,Mandy | | Address on file | | | | | | |
| Aubry,Brooke | | Address on file | | | | | | |
| Aucapina,Veronica | | Address on file | | | | | | |
| Audain,Kenthya | | Address on file | | | | | | |
| Audience Acuity, LLC | | 158 Morris St Suite 300 | | | Morristown | NJ | 07960 | |
| Aufieri,Sara Elizabeth | | Address on file | | | | | | |
| Aufleger,Justus Nikol | | Address on file | | | | | | |
| Augeri,Anna Maria | | Address on file | | | | | | |
| Auguillard,Olivia | | Address on file | | | | | | |
| Auguillard,Shakell James | | Address on file | | | | | | |
| August Hat Company | | 3051 Sturgis Rd | | | Oxnard | CA | 93030 | |
| August Hat Company | | 3051 Sturgis RD. | | | Oxnard | CA | 93030 | |
| Augusta License & Inpecti | | PO Box 9270 | | | Augusta | GA | 30916 | |
| Augusta License & Inpection | | PO Box 9270 | | | Augusta | GA | 30916 | |
| Augusta Mall, LLC | c/o Augusta Mall, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 51 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Augusta Mall, LLC | c/o Augusta Mall, LLC | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Augusta Mall, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Augusta,Olivia Elizabeth | | Address on file | | | | | | |
| Auguste,Louisa | | Address on file | | | | | | |
| Augustin,Isaiah Shayne | | Address on file | | | | | | |
| Augustin,Jack | | Address on file | | | | | | |
| Augustin,Mckanny | | Address on file | | | | | | |
| Augustine,Devaughn Ramon | | Address on file | | | | | | |
| Augustine,Kaydann Sandra | | Address on file | | | | | | |
| Augustyn,Arianna R | | Address on file | | | | | | |
| Aukamp,Elena Corley | | Address on file | | | | | | |
| Aulbach,Victoria Morgen | | Address on file | | | | | | |
| Ault,Kiara | | Address on file | | | | | | |
| Ault,Sydney | | Address on file | | | | | | |
| Aultman,Gabriel | | Address on file | | | | | | |
| Aupont,Christian Matthew | | Address on file | | | | | | |
| Aupperle,Andrew I | | Address on file | | | | | | |
| Aure,Aimee A | | Address on file | | | | | | |
| Auricchio,Laura | | Address on file | | | | | | |
| Auriemma,Matthew | | Address on file | | | | | | |
| Auriemma,Nicole Lynne | | Address on file | | | | | | |
| Aurilio,Cadence | | Address on file | | | | | | |
| Aurora | | | | | | | | |
| Aurora Water/City of Aurora CO | | PO Box 719117 | | | Denver | CO | 80271-9117 | |
| AURUS, INC | | 1 Edgewater Dr Suite 200 | | | Norwood | MA | 02062 | |
| Aurus, Inc | Attn: Punam Mutha | 1 Edgewater Dr | Suite 200 | | Norwood | MA | 02062 | |
| Aurus, Inc. | | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 2062 | |
| Ausage,Raea | | Address on file | | | | | | |
| Ausbie,Kearra Lanell | | Address on file | | | | | | |
| Ausborn,Madelyn | | Address on file | | | | | | |
| Auslander,Nicholas C | | Address on file | | | | | | |
| Auslander,Zina M | | Address on file | | | | | | |
| Austin,Ahlaejah | | Address on file | | | | | | |
| Austin,Anastasia | | Address on file | | | | | | |
| Austin,Anijhai | | Address on file | | | | | | |
| Austin,Cecelia Ann | | Address on file | | | | | | |
| Austin,Deaejah | | Address on file | | | | | | |
| Austin,Ian Scott | | Address on file | | | | | | |
| Austin,Jayda Blair | | Address on file | | | | | | |
| Austin,Justice | | Address on file | | | | | | |
| Austin,Mareeya Olivia | | Address on file | | | | | | |
| Austin,Melinda Marie | | Address on file | | | | | | |
| Austin,Rodheim | | Address on file | | | | | | |
| Austin,Rodney | | Address on file | | | | | | |
| Austin,Ryan C | | Address on file | | | | | | |
| Austin,Tiana | | Address on file | | | | | | |
| Austin,William | | Address on file | | | | | | |
| Austria,Thomas Christian | | Address on file | | | | | | |
| Authentic Warehouse LLC | | 31 Providence Ct | | | Newtown | PA | 18940 | |
| Auto Advantage Finance, Inc. | | Address on file | | | | | | |
| Automic Software, Inc | | 14475 NE 24th Street. | Suite 210 | | Bellevue | WA | 98007 | |
| Auzenne,Gina R | | Address on file | | | | | | |
| Ava Jones | | Address on file | | | | | | |
| Avaap U.S.A. LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |
| Avaap USA LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |
| Avaap USA LLC | | L-4141 | | | Columbus | OH | 43260 | |
| Avadanula,Eshwar Chandra | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 52 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avalara Inc. | | Dept Ch 16781 | | | Palatine | IL | 60055 | |
| Avalara, Inc | | Dept Ch 16781 | | | Palatine | IL | 60055 | |
| Avalara, Inc. | | 100 Ravine Lane | Suite 220 | | Bainbridge Island | WA | 98110 | |
| Avalon Mall | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | | Dallas | TX | 75225 | |
| Avalon Mall | | 2200 Avalon Blvd | | | Alpharetta | GA | 30009 | |
| Avalon Mall | | 264 19th Street | Suite 2200 | | Atlanta | GA | 30363 | |
| Avalon Mall | | 6400 Powers Ferry Road, NW | Suite 400 | | Atlanta | GA | 30339 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | | Dallas | TX | 75225 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 2200 Avalon Blvd | | | Alpharetta | GA | 30009 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 264 19th Street | Suite 2200 | | Atlanta | GA | 30363 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 6400 Powers Ferry Road, NW | Suite 400 | | Atlanta | GA | 30339 | |
| Avalon Technology Group, Inc. | | 8629 Gosling Way | | | Powell | OH | 43065 | |
| Avalos Molina,Stephanie | | Address on file | | | | | | |
| Avalos,Briana | | Address on file | | | | | | |
| Avalos,Celeste | | Address on file | | | | | | |
| Avalos,Elizabeth | | Address on file | | | | | | |
| Avalos,Gracie | | Address on file | | | | | | |
| Avalos,Noe Luis | | Address on file | | | | | | |
| Avalos,Vanessa | | Address on file | | | | | | |
| Avecillas,Christian Ariel | | Address on file | | | | | | |
| Avelar,Destinee | | Address on file | | | | | | |
| Avelar,Jorge | | Address on file | | | | | | |
| Avelino,Betsy | | Address on file | | | | | | |
| Avelino,Lesly | | Address on file | | | | | | |
| Avelino,Nadia-Rose | | Address on file | | | | | | |
| Avena Inc | | 269 W39th Street 3Fl | | | New York | NY | 10018 | |
| Avendano, Leonor | | Address on file | | | | | | |
| Avendano,Jose A | | Address on file | | | | | | |
| Avendano,Luis Abraham | | Address on file | | | | | | |
| Avendano-Villarreal,Rebecca | | Address on file | | | | | | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Blvd | Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Boulevard | Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | | PO Box 865006 | | | Orlando | FL | 32886-5006 | |
| Avenues Mall, LLC | | 867550 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Averus | | 1425 Tri-State Pkwy #160 | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | Attn: Lisa Pelland | 3851 Clearview Court | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | Attn: Thaddeus M Bond Jr, Attorney | 708 Florsheim Drive | Suite 10 | | Libertyville | IL | 60048 | |
| Avery Dennison | | 15178 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Avery Dennison Converted Products | De Mexico Sa De CV | Dept Ch 17448 | | | Palatine | IL | 60055-7448 | |
| Avery Dennison Hk B.V. | | PO Box 7247 | | | Philadelphia | PA | 19170-7508 | |
| Avery Dennison Hong Kong B.V | | Calle Aldabas N540 Oficina 401 Urb | La Gardenias, Surco | | Lima | Peru | | Peru |
| Avery Dennison Ris Vlet Nam Co., Ltd | | No 38, Doc Lap Road, Thuan An | | | Binh Duong | | | Vietnam |
| Avery Jr,Gregory | | Address on file | | | | | | |
| Avery Teague Mcqueen | | Address on file | | | | | | |
| Avery,Amelia | | Address on file | | | | | | |
| Avery,Gregory | | Address on file | | | | | | |
| Avery,Jennifer N | | Address on file | | | | | | |
| Avery,Patricia | | Address on file | | | | | | |
| Avila -Hernandez,Maria De Los Angeles | | Address on file | | | | | | |
| Avila Suarez,Dulce | | Address on file | | | | | | |
| Avila Trejo,Juan Carlos | | Address on file | | | | | | |
| Avila,Adrian | | Address on file | | | | | | |
| Avila,Aimee | | Address on file | | | | | | |
| Avila,Alex | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 53 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Avila,Alexander | | Address on file | | | | | | |
| Avila,Alondra | | Address on file | | | | | | |
| Avila,Alvaro | | Address on file | | | | | | |
| Avila,Alyssa | | Address on file | | | | | | |
| Avila,Ana | | Address on file | | | | | | |
| Avila,Angel | | Address on file | | | | | | |
| Avila,Briana Michelle | | Address on file | | | | | | |
| Avila,Carlos | | Address on file | | | | | | |
| Avila,Carmen Elena | | Address on file | | | | | | |
| Avila,Cecilia | | Address on file | | | | | | |
| Avila,Christopher | | Address on file | | | | | | |
| Avila,Dayanara | | Address on file | | | | | | |
| Avila,Elias | | Address on file | | | | | | |
| Avila,Giselle | | Address on file | | | | | | |
| Avila,Isabel Kristina | | Address on file | | | | | | |
| Avila,Jaime | | Address on file | | | | | | |
| Avila,Jennifer | | Address on file | | | | | | |
| Avila,Jeremy | | Address on file | | | | | | |
| Avila,Jose | | Address on file | | | | | | |
| Avila,Jossellyn Arteaga | | Address on file | | | | | | |
| Avila,Katty | | Address on file | | | | | | |
| Avila,Kaylee | | Address on file | | | | | | |
| Avila,Larissa | | Address on file | | | | | | |
| Avila,Leylah Angelina | | Address on file | | | | | | |
| Avila,Marcela | | Address on file | | | | | | |
| Avila,Nayla Anabella | | Address on file | | | | | | |
| Avila,Rodolfo | | Address on file | | | | | | |
| Avila,Samuel | | Address on file | | | | | | |
| Avila,Sidney | | Address on file | | | | | | |
| Avila,Yanitza | | Address on file | | | | | | |
| Avila-Gonzalez,Ana | | Address on file | | | | | | |
| Avila-Spindola,Jose | | Address on file | | | | | | |
| Avila-Spindola,Jose Ramon | | Address on file | | | | | | |
| Aviles,Alyssa Rene | | Address on file | | | | | | |
| Aviles,Angel | | Address on file | | | | | | |
| Aviles,Axel | | Address on file | | | | | | |
| Aviles,Carlos F | | Address on file | | | | | | |
| Aviles,Jasmine | | Address on file | | | | | | |
| Aviles,Julian | | Address on file | | | | | | |
| Aviles,Michael R | | Address on file | | | | | | |
| Aviles,Paola | | Address on file | | | | | | |
| Avilez Jr,Servando | | Address on file | | | | | | |
| Avilez,Julia | | Address on file | | | | | | |
| Avilez,Julia A | | Address on file | | | | | | |
| Avina,Karina | | Address on file | | | | | | |
| Avina,Maria | | Address on file | | | | | | |
| Avista Utilities | | 1411 E Mission Ave | | | Spokane | WA | 99252 | |
| Avitabile,Amanda Louise | | Address on file | | | | | | |
| Avitia,Cassandra Renee | | Address on file | | | | | | |
| Avoyelles Parish Sales and Use Tax Department | | 221 Tunica Dr W | | | Marksville | LA | 71351 | |
| Avril,Abertha | | Address on file | | | | | | |
| AW Billing Service LLC | | 4431 North Dixie Highway | | | Boca Raton | FL | 33431 | |
| Awad,Suzanne Ahmad | | Address on file | | | | | | |
| Awad,Taimaa | | Address on file | | | | | | |
| Awais,Siddrah | | Address on file | | | | | | |
| Awan,Fatima | | Address on file | | | | | | |
| Awayan,Jerold | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 54 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Awtry,Morgan Alexandra | | Address on file | | | | | | |
| Awundaga,Ozeyla | | Address on file | | | | | | |
| AXA XL - Professional Insurance | | 100 Constitiuon Plaza | 7th Floor | | Hartford | CT | 06103 | |
| AXA XL- Professional Insurance | | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 6103 | |
| Axiom Capital Management Inc | | 350 5th Ave Suite 5420 | | | New York | NY | 10118 | |
| Axiom Global Inc | | 295 Lafayette Street, Fl 7 | | | New York | NY | 10012 | |
| Axis Denim | | 70 West 40th Street | 11th Floor | | New York | NY | 10018 | |
| Axis Global Systems LLC | | 885 Centennial Ave | | | Piscataway | NJ | 08854 | |
| Axley-Ryan-Vasquez,Aidan | | Address on file | | | | | | |
| Axley-Ryan-Vasquez,Brett Jerry David | | Address on file | | | | | | |
| Axmear,Natalie Ann | | Address on file | | | | | | |
| Axtell,Chase | | Address on file | | | | | | |
| Axtell,Sarah | | Address on file | | | | | | |
| Ayachi,Yasmine K | | Address on file | | | | | | |
| Ayad,Mohammed B | | Address on file | | | | | | |
| Ayala Bustamante,Valentina | | Address on file | | | | | | |
| Ayala Mendoza,Emily | | Address on file | | | | | | |
| Ayala Pinedo,Lorena | | Address on file | | | | | | |
| Ayala Vega,Erick | | Address on file | | | | | | |
| Ayala,Aliza H | | Address on file | | | | | | |
| Ayala,Ava Marie | | Address on file | | | | | | |
| Ayala,Bryanna | | Address on file | | | | | | |
| Ayala,Camila | | Address on file | | | | | | |
| Ayala,Christian | | Address on file | | | | | | |
| Ayala,Ellysa Estrada | | Address on file | | | | | | |
| Ayala,Fabiola M | | Address on file | | | | | | |
| Ayala,Haven Ashley | | Address on file | | | | | | |
| Ayala,Isabella Analyse | | Address on file | | | | | | |
| Ayala,Jason B | | Address on file | | | | | | |
| Ayala,Jeanette | | Address on file | | | | | | |
| Ayala,Joceline | | Address on file | | | | | | |
| Ayala,Juan | | Address on file | | | | | | |
| Ayala,Kimberly | | Address on file | | | | | | |
| Ayala,Kimberly Marie | | Address on file | | | | | | |
| Ayala,Luis | | Address on file | | | | | | |
| Ayala,Matthew M | | Address on file | | | | | | |
| Ayala,Melissa | | Address on file | | | | | | |
| Ayala,Nathaniel | | Address on file | | | | | | |
| Ayala,Rocio A | | Address on file | | | | | | |
| Ayala,Staysi | | Address on file | | | | | | |
| Ayala,Stephanie | | Address on file | | | | | | |
| Ayala,Victor | | Address on file | | | | | | |
| Ayala,Yara | | Address on file | | | | | | |
| Ayala,Yesell | | Address on file | | | | | | |
| Ayala-Zayas,Skye | | Address on file | | | | | | |
| Ayala-Zayas,Skye Laila | | Address on file | | | | | | |
| Ayalla,Abraham | | Address on file | | | | | | |
| Ayaz,Danish | | Address on file | | | | | | |
| Ayaz,Misbah | | Address on file | | | | | | |
| Aycock,Alyssa Andrea | | Address on file | | | | | | |
| Ayele,Adolis Teferi | | Address on file | | | | | | |
| Ayers,Haley | | Address on file | | | | | | |
| Ayers,Heather Danielle | | Address on file | | | | | | |
| Ayers,Jonathan Baker | | Address on file | | | | | | |
| Ayers,Joslyn Jean Cloe | | Address on file | | | | | | |
| Ayers,Rachael A | | Address on file | | | | | | |
| Ayestas,Carlos | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 55 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ayianna,Massey J | | Address on file | | | | | | |
| Ayla Wayman | | Address on file | | | | | | |
| Ayo,Ornina | | Address on file | | | | | | |
| Ayodeji,Ayomide | | Address on file | | | | | | |
| Ayoka Lucas | | Address on file | | | | | | |
| Ayon,Jesus | | Address on file | | | | | | |
| Ayoub,Maximillian Michael | | Address on file | | | | | | |
| Ayres,Layla | | Address on file | | | | | | |
| Ayres,Mckenzie | | Address on file | | | | | | |
| Ayscue,Danielle | | Address on file | | | | | | |
| Aysola,Riya | | Address on file | | | | | | |
| Ayson,Cameron Dasalla | | Address on file | | | | | | |
| Ayyash,Adam | | Address on file | | | | | | |
| Aza,Paul Santiago | | Address on file | | | | | | |
| Azabache,Nicholas | | Address on file | | | | | | |
| Azam,Aamnah | | Address on file | | | | | | |
| Azarya,Warren Rose | | Address on file | | | | | | |
| Azeem,Syed | | Address on file | | | | | | |
| Azimi,Abida | | Address on file | | | | | | |
| Azione PR Inc. | | | | | | | | |
| Aziz,Areeba | | Address on file | | | | | | |
| Azizi,Eman | | Address on file | | | | | | |
| Azizi,Hajer | | Address on file | | | | | | |
| Azizi,Marwa | | Address on file | | | | | | |
| Azizzadeh,Ronita | | Address on file | | | | | | |
| Azpeitia,Analia | | Address on file | | | | | | |
| Azpeitia,Melanie Delirene | | Address on file | | | | | | |
| Azuaje,Sara | | Address on file | | | | | | |
| Azure,Joshua | | Address on file | | | | | | |
| Azusada Cruz,Francis | | Address on file | | | | | | |
| B & H Photography | | 420 Ninth Ave | | | New York | NY | 10001 | |
| B&h Foto & Electronics Corp | | PO Box 28072 | | | New York | NY | 10087 | |
| B2 Premium Limited | | 10 Victoria Road South | | | Southsea, Hampshire | | PO5 2DA | United Kingdom |
| Ba,Kadiatou | | Address on file | | | | | | |
| Baalman,Anna L | | Address on file | | | | | | |
| Baas,Artwill Fernando | | Address on file | | | | | | |
| Baas,Leslie G | | Address on file | | | | | | |
| Baax, LLC | | 65 E Gay St | 5 Suite 220 | | Columbus | OH | 43215 | |
| Babalato,Julia | | Address on file | | | | | | |
| Babalola,Oluwaferanmi | | Address on file | | | | | | |
| Babalola,Quedus | | Address on file | | | | | | |
| Babb,Hayley | | Address on file | | | | | | |
| Babb,Joseph B. | | Address on file | | | | | | |
| Babb,Vanessa | | Address on file | | | | | | |
| Babbidge,Emma | | Address on file | | | | | | |
| Babcock,Brionna Kaleigh | | Address on file | | | | | | |
| Babesontrend LLC | | 5305 Babbitt Rd | | | New Albany | OH | 43054 | |
| Babetto Lestan,Mariangela | | Address on file | | | | | | |
| Babilonia,Eli | | Address on file | | | | | | |
| Babona,Mina | | Address on file | | | | | | |
| Babyak,Sarah | | Address on file | | | | | | |
| Baca,Alejandra | | Address on file | | | | | | |
| Baca,Amanda | | Address on file | | | | | | |
| Baca,Amy Elizabeth | | Address on file | | | | | | |
| Baca,Carla | | Address on file | | | | | | |
| Baca,Nevaeh D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 56 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bacchus,Adam | | Address on file | | | | | | |
| Bacchus,Brooke | | Address on file | | | | | | |
| Bacchus,Raymond | | Address on file | | | | | | |
| Baceleos,Martena | | Address on file | | | | | | |
| Bacharier,Ella Rose | | Address on file | | | | | | |
| Bachelor,Nicolas Edge | | Address on file | | | | | | |
| Bacher,Kristen J | | Address on file | | | | | | |
| Bachman,Ava Marie | | Address on file | | | | | | |
| Bachour,Shirley | | Address on file | | | | | | |
| Bachtold,Micah Jason | | Address on file | | | | | | |
| Back,Lori | | Address on file | | | | | | |
| Bacome,Hayleigh Marie | | Address on file | | | | | | |
| Bacon,Janet Ann | | Address on file | | | | | | |
| Bad Monkey Props, LLC | | 4530 Broadway  Apt 5N | | | New York | NY | 10040 | |
| Badawiah,Omar | | Address on file | | | | | | |
| Bade,Lydia | | Address on file | | | | | | |
| Badette,Sophonie | | Address on file | | | | | | |
| Badgley,Eric | | Address on file | | | | | | |
| Badillo,Adrian | | Address on file | | | | | | |
| Badillo,Alexandra Elizabeth | | Address on file | | | | | | |
| Badini,Aarzo | | Address on file | | | | | | |
| Badran,Khaled | | Address on file | | | | | | |
| Badue,Emaly Badue A | | Address on file | | | | | | |
| Bae,Kang | | Address on file | | | | | | |
| Baer,Amanda | | Address on file | | | | | | |
| Baer,Ashleigh | | Address on file | | | | | | |
| Baer,Daniel J | | Address on file | | | | | | |
| Baermann,Isabella | | Address on file | | | | | | |
| Baer's Den | | 240 Meadow Grove Lane | | | Memphis | TN | 38120 | |
| Baez,Adriana | | Address on file | | | | | | |
| Baez,Breiny | | Address on file | | | | | | |
| Baez,Carlisha M | | Address on file | | | | | | |
| Baez,Daniel | | Address on file | | | | | | |
| Baez,Hilda | | Address on file | | | | | | |
| Baez,Jadalys | | Address on file | | | | | | |
| Baez,Kiara | | Address on file | | | | | | |
| Baez,Miliani | | Address on file | | | | | | |
| Baez,Nico Ricardo | | Address on file | | | | | | |
| Baez,Osvaldo | | Address on file | | | | | | |
| Baez,William | | Address on file | | | | | | |
| Baez,Yariana | | Address on file | | | | | | |
| Baeza,Jewel | | Address on file | | | | | | |
| Bag Pack Holdings, Inc | | 9486 Sutton Place | | | Hamilton | OH | 45011 | |
| Bagaforo,Brooklyn | | Address on file | | | | | | |
| Bagarwa,Steven | | Address on file | | | | | | |
| Bagayeva,Alissa | | Address on file | | | | | | |
| Bagby,Delanie | | Address on file | | | | | | |
| Bagger,Ethan S | | Address on file | | | | | | |
| Bagger,Lucas | | Address on file | | | | | | |
| Baggett,Michelle | | Address on file | | | | | | |
| Baghumyan,Tamara | | Address on file | | | | | | |
| Bagley Jr.,Demetrick R | | Address on file | | | | | | |
| Baglia,Ella | | Address on file | | | | | | |
| Baglia,Ryah | | Address on file | | | | | | |
| Bah,Mamadou Cire | | Address on file | | | | | | |
| Bahena Orgando,Richie | | Address on file | | | | | | |
| Bahena Pimentel,Vanessa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 57 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bahena,Ana Karen | | Address on file | | | | | | |
| Bahena,Ginobe | | Address on file | | | | | | |
| Bahena,Kieth | | Address on file | | | | | | |
| Bahn,Anna J | | Address on file | | | | | | |
| Bahnan,Christopher | | Address on file | | | | | | |
| Bahnij,Sonia C | | Address on file | | | | | | |
| Bahoo,Julia | | Address on file | | | | | | |
| Bahri,Nadine | | Address on file | | | | | | |
| Baidwan,Harpreet | | Address on file | | | | | | |
| Baier,Lauren | | Address on file | | | | | | |
| Baig,Brandon | | Address on file | | | | | | |
| Baig,Faisal | | Address on file | | | | | | |
| Baig,Haris | | Address on file | | | | | | |
| Baig,Mustafa | | Address on file | | | | | | |
| Bailey Cavalieri LLC | | PO Box 932338 | | | Cleveland | OH | 44193 | |
| Bailey,Albert | | Address on file | | | | | | |
| Bailey,Alexa | | Address on file | | | | | | |
| Bailey,Alexis B | | Address on file | | | | | | |
| Bailey,Ashia Nikole | | Address on file | | | | | | |
| Bailey,Ashton J | | Address on file | | | | | | |
| Bailey,Ashton Marie | | Address on file | | | | | | |
| Bailey,Brandi D | | Address on file | | | | | | |
| Bailey,Breana N | | Address on file | | | | | | |
| Bailey,Brooke | | Address on file | | | | | | |
| Bailey,Camille | | Address on file | | | | | | |
| Bailey,Camron | | Address on file | | | | | | |
| Bailey,Chase | | Address on file | | | | | | |
| Bailey,Danielle | | Address on file | | | | | | |
| Bailey,Demonika A | | Address on file | | | | | | |
| Bailey,Derek | | Address on file | | | | | | |
| Bailey,Diamond | | Address on file | | | | | | |
| Bailey,Diamond J | | Address on file | | | | | | |
| Bailey,Fawn Yvette | | Address on file | | | | | | |
| Bailey,Jobey | | Address on file | | | | | | |
| Bailey,Jocelyn Renee | | Address on file | | | | | | |
| Bailey,Jordyn | | Address on file | | | | | | |
| Bailey,Juwan Roshard | | Address on file | | | | | | |
| Bailey,Kenneth C | | Address on file | | | | | | |
| Bailey,Kimberly | | Address on file | | | | | | |
| Bailey,Kimberly M | | Address on file | | | | | | |
| Bailey,Lavon C. | | Address on file | | | | | | |
| Bailey,Lokelani | | Address on file | | | | | | |
| Bailey,Margaret | | Address on file | | | | | | |
| Bailey,Mariah | | Address on file | | | | | | |
| Bailey,Myra S | | Address on file | | | | | | |
| Bailey,Nasha | | Address on file | | | | | | |
| Bailey,Nizhe' | | Address on file | | | | | | |
| Bailey,Patrick | | Address on file | | | | | | |
| Bailey,Rachael Leigh | | Address on file | | | | | | |
| Bailey,Ranisha | | Address on file | | | | | | |
| Bailey,Sarah | | Address on file | | | | | | |
| Bailey,Shae | | Address on file | | | | | | |
| Bailey,Taija | | Address on file | | | | | | |
| Bailey,Tatiana Soul | | Address on file | | | | | | |
| Bailey,Trichelle | | Address on file | | | | | | |
| Bailey,Vanaeya | | Address on file | | | | | | |
| Bailey,Zoie J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 58 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baillie,Patrick | | Address on file | | | | | | |
| Bailon,Sabrina Gabriella | | Address on file | | | | | | |
| Bailon,Stacey | | Address on file | | | | | | |
| Baimbridge,Shance | | Address on file | | | | | | |
| Bain,Bri'Asia Erin | | Address on file | | | | | | |
| Bainbridge,Stacey | | Address on file | | | | | | |
| Baine,Marquise Juwan | | Address on file | | | | | | |
| Bains,Welton | | Address on file | | | | | | |
| Baio,Anna F | | Address on file | | | | | | |
| Baird,Shemaiah L | | Address on file | | | | | | |
| Baird,Stephen | | Address on file | | | | | | |
| Baires,Tatyana Clariz | | Address on file | | | | | | |
| Baires,Yorleny Sarai | | Address on file | | | | | | |
| Baizabal,Brittany Ashley | | Address on file | | | | | | |
| Bajalan,Adnan | | Address on file | | | | | | |
| Bajis,Ziyad Maher | | Address on file | | | | | | |
| Bajracharya,Katherine | | Address on file | | | | | | |
| Bajrami,Zahide | | Address on file | | | | | | |
| Bajramovic,Ariana | | Address on file | | | | | | |
| Bajramovic,Ariana Rose | | Address on file | | | | | | |
| Bajwa,Rahman | | Address on file | | | | | | |
| Bajzath,Christopher | | Address on file | | | | | | |
| Bak,Kathryn M | | Address on file | | | | | | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190 | |
| Baker,Aaron | | Address on file | | | | | | |
| Baker,Annissa S | | Address on file | | | | | | |
| Baker,Ashanti L | | Address on file | | | | | | |
| Baker,Ashley | | Address on file | | | | | | |
| Baker,Benjamin | | Address on file | | | | | | |
| Baker,Breyana A | | Address on file | | | | | | |
| Baker,Carson Dean | | Address on file | | | | | | |
| Baker,Charlie C | | Address on file | | | | | | |
| Baker,Chasity Jean | | Address on file | | | | | | |
| Baker,Cha'Von A | | Address on file | | | | | | |
| Baker,Claire Christine | | Address on file | | | | | | |
| Baker,Danny Kelen | | Address on file | | | | | | |
| Baker,Daphne | | Address on file | | | | | | |
| Baker,Deasia | | Address on file | | | | | | |
| Baker,Dylan Russell | | Address on file | | | | | | |
| Baker,Eric M | | Address on file | | | | | | |
| Baker,Eric William | | Address on file | | | | | | |
| Baker,Gabrell | | Address on file | | | | | | |
| Baker,Isabella C. | | Address on file | | | | | | |
| Baker,James Joseph | | Address on file | | | | | | |
| Baker,Javon | | Address on file | | | | | | |
| Baker,Jessica | | Address on file | | | | | | |
| Baker,Kaitlyn Frances | | Address on file | | | | | | |
| Baker,Kamari | | Address on file | | | | | | |
| Baker,Kayla Marie | | Address on file | | | | | | |
| Baker,Kelia | | Address on file | | | | | | |
| Baker,Kimberly Kim | | Address on file | | | | | | |
| Baker,Kyra M | | Address on file | | | | | | |
| Baker,Leslie | | Address on file | | | | | | |
| Baker,Mariaha Paige | | Address on file | | | | | | |
| Baker,Mark | | Address on file | | | | | | |
| Baker,Markes | | Address on file | | | | | | |
| Baker,Matthew | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 59 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baker,Quinnen | | Address on file | | | | | | |
| Baker,Quinton | | Address on file | | | | | | |
| Baker,Quinton Tavares | | Address on file | | | | | | |
| Baker,Sarah | | Address on file | | | | | | |
| Baker,Shawn | | Address on file | | | | | | |
| Baker,Sheondra | | Address on file | | | | | | |
| Baker,Shurlene | | Address on file | | | | | | |
| Baker,Sophia H | | Address on file | | | | | | |
| Baker,Stormie Rae-Lyn | | Address on file | | | | | | |
| Baker,Taiteana Dajanae | | Address on file | | | | | | |
| Baker,Tyla | | Address on file | | | | | | |
| Baker,Zyheir Terrence | | Address on file | | | | | | |
| BakerHostetler | | 127 Public Square | #2000 | | Cleveland | OH | 44114 | |
| Bakersfield City | | PO Box 2057 | | | Bakersfield | CA | 93303 | |
| Bakersfield Farp | | PO Box 749899 | | | Los Angeles | CA | 90074-9899 | |
| Bakhit,Sara | | Address on file | | | | | | |
| Baksh,Daniel | | Address on file | | | | | | |
| Bakshi,Rahet | | Address on file | | | | | | |
| Bal,Sedat | | Address on file | | | | | | |
| Bala,Halie | | Address on file | | | | | | |
| Bala,Joy M | | Address on file | | | | | | |
| Balakrishnan,Balasingam | | Address on file | | | | | | |
| Balan,Byju | | Address on file | | | | | | |
| Balan,Sindy | | Address on file | | | | | | |
| Balanzar,Yenny G | | Address on file | | | | | | |
| Balasabas,Cassandra O | | Address on file | | | | | | |
| Balauag,Jirro Ramos | | Address on file | | | | | | |
| Balboa,Gabriela | | Address on file | | | | | | |
| Balboa,Myranda M | | Address on file | | | | | | |
| Balbuena,Erika | | Address on file | | | | | | |
| Balbuena,Jocelyn | | Address on file | | | | | | |
| Balcarcel,Betsy | | Address on file | | | | | | |
| Balcazar,Juan M | | Address on file | | | | | | |
| Balde,Maimouna Foly | | Address on file | | | | | | |
| Balderas,Damaris | | Address on file | | | | | | |
| Balderas,Eduardo | | Address on file | | | | | | |
| Balderas,Louis | | Address on file | | | | | | |
| Balderas,Melva L | | Address on file | | | | | | |
| Balderas,Samantha | | Address on file | | | | | | |
| Balderas,Valentino Nelson | | Address on file | | | | | | |
| Baldino,Hannah | | Address on file | | | | | | |
| Baldino,Hannah N | | Address on file | | | | | | |
| Balduf,Rachel | | Address on file | | | | | | |
| Baldwin County Revenue | Commissioner | PO Box 1549 | | | Bay Minette | AL | 36507-1549 | |
| Baldwin County Revenue | | Commissioner | PO Box 1549 | | Bay Minette | AL | 36507-1549 | |
| Baldwin County Revenue | | PO Box 538517 | | | Atlanta | GA | 30353-8517 | |
| Baldwin County Revenue Commissioner | | PO Box 1549 | | | Bay Minette | AL | 36507-1549 | |
| Baldwin EMC | | PO Box 220 | | | Summerdale | AL | 36580 | |
| Baldwin,Alexander Kierre | | Address on file | | | | | | |
| Baldwin,Breaja Mykell | | Address on file | | | | | | |
| Baldwin,Cameron | | Address on file | | | | | | |
| Baldwin,Cowen | | Address on file | | | | | | |
| Baldwin,Emily | | Address on file | | | | | | |
| Baldwin,Joanna | | Address on file | | | | | | |
| Baldwin,Karolanna | | Address on file | | | | | | |
| Baldwin,Laura | | Address on file | | | | | | |
| Baldwin,Mary | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 60 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baldwin,Matthew Winston | | Address on file | | | | | | |
| Baldwin,Neil Edwin | | Address on file | | | | | | |
| Baleegh,Eisha | | Address on file | | | | | | |
| Bales,Samantha Marie | | Address on file | | | | | | |
| Balestra,Patricia Lynn | | Address on file | | | | | | |
| Balgam,Vrinda S | | Address on file | | | | | | |
| Balija,Makfirete | | Address on file | | | | | | |
| Balingasa,Chelsea M | | Address on file | | | | | | |
| Baliyan,Iryna | | Address on file | | | | | | |
| Balkcom,Arielle | | Address on file | | | | | | |
| Balkcom,Vince Edward | | Address on file | | | | | | |
| Balkman,Latosha R | | Address on file | | | | | | |
| Ball,Brett | | Address on file | | | | | | |
| Ball,Johnny | | Address on file | | | | | | |
| Ball,Jordan | | Address on file | | | | | | |
| Ball,Kaitlin | | Address on file | | | | | | |
| Ball,Lee | | Address on file | | | | | | |
| Ball,Madison | | Address on file | | | | | | |
| Ball,Megan | | Address on file | | | | | | |
| Ball,Xavier Taurus | | Address on file | | | | | | |
| Balla,Julia | | Address on file | | | | | | |
| Ballard,David | | Address on file | | | | | | |
| Ballard,Derosa | | Address on file | | | | | | |
| Ballard,Destiny | | Address on file | | | | | | |
| Ballard,Emily | | Address on file | | | | | | |
| Ballard,Garrett | | Address on file | | | | | | |
| Ballen,Nikole | | Address on file | | | | | | |
| Ballentine,Jomo | | Address on file | | | | | | |
| Ballesteros,Daniela | | Address on file | | | | | | |
| Ballesteros,Noah | | Address on file | | | | | | |
| Balleza,Jessica | | Address on file | | | | | | |
| Balliet,Brittany | | Address on file | | | | | | |
| Ballines,Eduardo | | Address on file | | | | | | |
| Ballon,Andrie Ordista | | Address on file | | | | | | |
| Ballon,Miguel | | Address on file | | | | | | |
| Ballou,Gabrielle | | Address on file | | | | | | |
| Balmer,Mallory | | Address on file | | | | | | |
| Balmer,Tia | | Address on file | | | | | | |
| Balmes,Francia Diana | | Address on file | | | | | | |
| Balnave,Liam | | Address on file | | | | | | |
| Balogun,Faruq Ishola | | Address on file | | | | | | |
| Balogun,Gafar | | Address on file | | | | | | |
| Baloul,Zeev Bar | | Address on file | | | | | | |
| Balsamo,Jacob | | Address on file | | | | | | |
| Balske,Ariel | | Address on file | | | | | | |
| Baltanyan,Anahit | | Address on file | | | | | | |
| Baltazar-Juanpedro,Jessica Delfina | | Address on file | | | | | | |
| Baltazar-Roberge,Johana M | | Address on file | | | | | | |
| Balthazar,Zephon | | Address on file | | | | | | |
| Baltimore County Maryland | | PO Box 64076 | | | Baltimore | MD | 21264-4076 | |
| Baltimore,Camille E. | | Address on file | | | | | | |
| Baluyot-Odion,Hailey | | Address on file | | | | | | |
| Balyos,Nanssy | | Address on file | | | | | | |
| Balzano,Anthony | | Address on file | | | | | | |
| Bamaca,Stephanie M | | Address on file | | | | | | |
| Bamba,Kindane | | Address on file | | | | | | |
| Bambalan,Keith Gerard | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 61 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bamboo Rose LLC | | 17 Rogers Street | | | Gloucester | MA | 01930 | |
| Bamboo Rose LLC | | 17 Rogers Street | | | Gloucester | MA | 1930 | |
| Bambuser AB | Attn: Jonas Lagerström | Regeringsgatan 55 | | | Stockholm | | 11156 | Sweden |
| Bambuser AB | c/o ABC-Amega, Inc. | 500 Seneca St | Ste 503 | | Buffalo | NY | 14204 | |
| Bambuser Ab | | 483 10th Ave | Floor 6 | | New York | NY | 10018 | |
| Banaga,Jonathan | | Address on file | | | | | | |
| Banales,Alejandra | | Address on file | | | | | | |
| Banales,Jesenia | | Address on file | | | | | | |
| Banas,Danielle Christina | | Address on file | | | | | | |
| Banaszak,Katelyn Madora | | Address on file | | | | | | |
| Banbury,Tiegan | | Address on file | | | | | | |
| Banco Popular | | 209 Ave Ponce de León | | | San Juan | Puerto Rico | 00918 | |
| Banco Popular | | Popular Center Building Suite 913 | 209 Munoz Rivera Avenue | | San Juan | PR | 918 | |
| Banda,Delaney | | Address on file | | | | | | |
| Banda,Marilyn | | Address on file | | | | | | |
| Banderas,Eriberto | | Address on file | | | | | | |
| Bandov,Brandon | | Address on file | | | | | | |
| Bandur,Nicole | | Address on file | | | | | | |
| Bandwave Systems LLC | | 438 High Street | | | Burlington | NJ | 8016 | |
| Banfield,Jordan | | Address on file | | | | | | |
| Bang,Michello | | Address on file | | | | | | |
| Bang,Sarah Ji Hae | | Address on file | | | | | | |
| Bangalore Thimmegowda,Pramod Kumar | | Address on file | | | | | | |
| Bangor Mall Realty LLC | c/o Namco Realty LLC | PO Box 368 | | | Emerson | NJ | 07630 | |
| Bangs,Nelson Edward | | Address on file | | | | | | |
| Bangura Jr,Sheku K. | | Address on file | | | | | | |
| Bangura,Borgiatu | | Address on file | | | | | | |
| Bangura,Martin | | Address on file | | | | | | |
| Bank 2022-Bnk40 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Bank 2022-Bnk42 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Bank 2022-Bnk43 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Bank 2023-Bnk46 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Bank of America - Merrill Lynch | | 250 Vesey Street | | | New York | NY | 10080 | |
| Bank of America Merchant Services Canada Corp. and Bank of America, N.A. | | | | | | | | |
| Bank of America Na | | Prince William General District Court | 9311 Lee Avenue | | Manassas | VA | 20110 | |
| Bank of America Private Bank | | 767 5th Avenue | | | New York | NY | 10153 | |
| Bank of America, N.A. | | | | | | | | |
| Bank of America, N.A. | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bank Robber Music | | 404 BNA Drive, Suite 203 | | | Nashville | TN | 37217 | |
| Bank5 2023-5Yr1 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Bank5 2023-5Yr2 | | 1585 Broadway | | | New York | NY | 10036 | |
| Bankert,Scott Dwayne | | Address on file | | | | | | |
| Bankruptcy Group - EAG [Con Ed] | c/o Consolidated Edison Company of New York Inc | 4 Irving Place | 9th Floor | | New York | NY | 10003 | |
| Banks,Amber | | Address on file | | | | | | |
| Banks,Amir Lei | | Address on file | | | | | | |
| Banks,Anisa M | | Address on file | | | | | | |
| Banks,Briahna M | | Address on file | | | | | | |
| Banks,Brianna | | Address on file | | | | | | |
| Banks,Bryce | | Address on file | | | | | | |
| Banks,Chai Lamar | | Address on file | | | | | | |
| Banks,Chelsea A | | Address on file | | | | | | |
| Banks,Davonte | | Address on file | | | | | | |
| Banks,Dayjah L | | Address on file | | | | | | |
| Banks,Devan | | Address on file | | | | | | |
| Banks,Janna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 62 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Banks,Jayna Ariel | | Address on file | | | | | | |
| Banks,Kasey Lynn | | Address on file | | | | | | |
| Banks,Kennethia C | | Address on file | | | | | | |
| Banks,Latish | | Address on file | | | | | | |
| Banks,Leshonda R | | Address on file | | | | | | |
| Banks,Luvenia M | | Address on file | | | | | | |
| Banks,Marquise | | Address on file | | | | | | |
| Banks,Nicole | | Address on file | | | | | | |
| Banks,Nisunte D | | Address on file | | | | | | |
| Banks,Peggy | | Address on file | | | | | | |
| Banks,Peyton D | | Address on file | | | | | | |
| Banks,Rachel N | | Address on file | | | | | | |
| Banks,Sa'Yere | | Address on file | | | | | | |
| Banks,Serita | | Address on file | | | | | | |
| Banks,Shauna Marie | | Address on file | | | | | | |
| Banks,Shawnelle | | Address on file | | | | | | |
| Banks,Vernikca I | | Address on file | | | | | | |
| Bankston,Courtney | | Address on file | | | | | | |
| Bankz,Jonathan | | Address on file | | | | | | |
| Banner,Bridget | | Address on file | | | | | | |
| Bannister,Briana | | Address on file | | | | | | |
| Bannister,Kate | | Address on file | | | | | | |
| Bannister,Samantha Ann | | Address on file | | | | | | |
| Banos,Carina Guadalupe | | Address on file | | | | | | |
| Banos,Jeanelly Amerie | | Address on file | | | | | | |
| Banos,Rotceh | | Address on file | | | | | | |
| Banovetz,Danielle | | Address on file | | | | | | |
| Bansal,Krati | | Address on file | | | | | | |
| Banse,Matthew | | Address on file | | | | | | |
| Banta,Emma Grace | | Address on file | | | | | | |
| Bantu,Nithya | | Address on file | | | | | | |
| Bantum,Leah Amber | | Address on file | | | | | | |
| Bantz,Kirk Nelson | | Address on file | | | | | | |
| Banuelos,Alexa | | Address on file | | | | | | |
| Banuelos,Briana | | Address on file | | | | | | |
| Banuve,Caleb Randolph | | Address on file | | | | | | |
| Banwart,Stephanie | | Address on file | | | | | | |
| Baptist,Demarcus A. | | Address on file | | | | | | |
| Baptista,Arizella A. | | Address on file | | | | | | |
| Baptista,Jaynee G | | Address on file | | | | | | |
| Baptiste,Kahlicia | | Address on file | | | | | | |
| Baqai,Mohammad | | Address on file | | | | | | |
| Baque,Geomaira L | | Address on file | | | | | | |
| Baquero,Juan Javier | | Address on file | | | | | | |
| Barabas,Olivia A | | Address on file | | | | | | |
| Barajas Aguilar,Rogelio Ivan | | Address on file | | | | | | |
| Barajas Gudino,Natali | | Address on file | | | | | | |
| Barajas,Brenda | | Address on file | | | | | | |
| Barajas,Briana Munoz | | Address on file | | | | | | |
| Barajas,Giselle Sabrina | | Address on file | | | | | | |
| Barajas,Karah | | Address on file | | | | | | |
| Barajas,Michelle Brianna | | Address on file | | | | | | |
| Barajas,Millie | | Address on file | | | | | | |
| Barajas,Monserrat | | Address on file | | | | | | |
| Barajas,Rosalinda | | Address on file | | | | | | |
| Barajas,Stephen | | Address on file | | | | | | |
| Barajas,Vanessa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 63 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barajas,Victor | | Address on file | | | | | | |
| Barakat,Asma | | Address on file | | | | | | |
| Barba Jimenez,Andrea | | Address on file | | | | | | |
| Barba,Cynthia | | Address on file | | | | | | |
| Barba,Daniela | | Address on file | | | | | | |
| Barbara Pfister Casting Inc | | 195 Chrystie Street | #401 | | New York | NY | 10002 | |
| Barber,Aurielle A. | | Address on file | | | | | | |
| Barber,Case-Brandon Ashley | | Address on file | | | | | | |
| Barber,Eniya Lortae | | Address on file | | | | | | |
| Barber,Ericka | | Address on file | | | | | | |
| Barber,Jacqueline | | Address on file | | | | | | |
| Barber,James Carlton | | Address on file | | | | | | |
| Barber,Rees Victor | | Address on file | | | | | | |
| Barber,Sionna | | Address on file | | | | | | |
| Barber,Zaria | | Address on file | | | | | | |
| Barbera,Megan Marie | | Address on file | | | | | | |
| Barberan,Kira | | Address on file | | | | | | |
| Barberini,Stephanie | | Address on file | | | | | | |
| Barbian,Zabrina Ester | | Address on file | | | | | | |
| Barbiero,Brianna Marie | | Address on file | | | | | | |
| Barbosa,Alexander F | | Address on file | | | | | | |
| Barbosa,Aleyshka M | | Address on file | | | | | | |
| Barbosa,Genice | | Address on file | | | | | | |
| Barbosa,Karla | | Address on file | | | | | | |
| Barbosa,Katia | | Address on file | | | | | | |
| Barbosa,Luis Humberto | | Address on file | | | | | | |
| Barbosa,Nazare | | Address on file | | | | | | |
| Barbosa,Priscilla | | Address on file | | | | | | |
| Barbosa,Rosa Isela | | Address on file | | | | | | |
| Barbosa-Lopes,Jessica | | Address on file | | | | | | |
| Barbour,Elizabeth | | Address on file | | | | | | |
| Barbour,Jamie | | Address on file | | | | | | |
| Barbour,Kevin | | Address on file | | | | | | |
| Barbour,Randy | | Address on file | | | | | | |
| Barbour,Randy K | | Address on file | | | | | | |
| Barboza,Alejandro | | Address on file | | | | | | |
| Barboza,Tammy | | Address on file | | | | | | |
| Barboza-Polina,Veronica Guadalupe | | Address on file | | | | | | |
| Barbrianna,Warren Natasha | | Address on file | | | | | | |
| Barcenas,Alam | | Address on file | | | | | | |
| Barcenas,Noah | | Address on file | | | | | | |
| Barchet,Aaron | | Address on file | | | | | | |
| Barclay,Brianna | | Address on file | | | | | | |
| Barclay,Lashaun | | Address on file | | | | | | |
| Barclay,Tori-Ann S. | | Address on file | | | | | | |
| Barclays Wealth (UK) | | 1 Churchill Place | | | London | | E14 5HP | United Kingdom |
| Barco,Ariana | | Address on file | | | | | | |
| Barco,Lilia Marie | | Address on file | | | | | | |
| Barco,Tiana Marie | | Address on file | | | | | | |
| Bardales,Evelyn | | Address on file | | | | | | |
| Barea,Amerette M | | Address on file | | | | | | |
| Barem,Ismael Mustafa | | Address on file | | | | | | |
| Bareno,Julissa Raquel | | Address on file | | | | | | |
| Barfield,Talyn Brianna | | Address on file | | | | | | |
| Bargas,Desiree | | Address on file | | | | | | |
| Barger,Alexander | | Address on file | | | | | | |
| Barghouty,Carmen | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bargman,Kelsi Christine | | Address on file | | | | | | |
| Barhumi,Emile | | Address on file | | | | | | |
| Barik,Samira | | Address on file | | | | | | |
| Barila,Michelle | | Address on file | | | | | | |
| Barillas,Isis Kiana | | Address on file | | | | | | |
| Barillas,Rossana M | | Address on file | | | | | | |
| Barinque,Jeremy | | Address on file | | | | | | |
| Barish,Gabriella | | Address on file | | | | | | |
| Bariss,Zavier | | Address on file | | | | | | |
| Barkatullah,Jibran | | Address on file | | | | | | |
| Barker,319Kevin | | Address on file | | | | | | |
| Barker,Arthur Rayborn | | Address on file | | | | | | |
| Barker,David A | | Address on file | | | | | | |
| Barker,Evan | | Address on file | | | | | | |
| Barker,Jaden Doyle | | Address on file | | | | | | |
| Barker,Jennifer | | Address on file | | | | | | |
| Barker,Katherine Riley | | Address on file | | | | | | |
| Barker,Malivai | | Address on file | | | | | | |
| Barker,Reshad Akeyon | | Address on file | | | | | | |
| Barker,Ria M | | Address on file | | | | | | |
| Barking Owl Inc | | 2272 S Centinela Avenue | | | Los Angeles | CA | 90064 | |
| Barkley,Alexus | | Address on file | | | | | | |
| Barkley,Chyna | | Address on file | | | | | | |
| Barkley,Chyna J | | Address on file | | | | | | |
| Barkley,Hannah Autumn | | Address on file | | | | | | |
| Barkley,Potia | | Address on file | | | | | | |
| Barko,Joseph | | Address on file | | | | | | |
| Barletta,Agostino D | | Address on file | | | | | | |
| Barloon,Joseph | | Address on file | | | | | | |
| Barlow,Austin | | Address on file | | | | | | |
| Barlow,Elyse Danielle Himeko | | Address on file | | | | | | |
| Barlow,Jessica A | | Address on file | | | | | | |
| Barlow,Kiara | | Address on file | | | | | | |
| Barlow,Simon | | Address on file | | | | | | |
| Barlowe,Deshunai | | Address on file | | | | | | |
| Barna,Kyle | | Address on file | | | | | | |
| Barnaby,Christine Alexandra | | Address on file | | | | | | |
| Barnard,Matthew | | Address on file | | | | | | |
| Barnas,Gabriela | | Address on file | | | | | | |
| Barnas,Justyna | | Address on file | | | | | | |
| Barnas,Wiktoria | | Address on file | | | | | | |
| Barnes & Thornburg LLP | | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| Barnes, Deborah | | Address on file | | | | | | |
| Barnes,Abigail Josephine | | Address on file | | | | | | |
| Barnes,Alexander | | Address on file | | | | | | |
| Barnes,Alexis C | | Address on file | | | | | | |
| Barnes,Cierra Nicole | | Address on file | | | | | | |
| Barnes,Colin Russell | | Address on file | | | | | | |
| Barnes,Corinthia E | | Address on file | | | | | | |
| Barnes,Demeko D | | Address on file | | | | | | |
| Barnes,Demonte | | Address on file | | | | | | |
| Barnes,Desteni | | Address on file | | | | | | |
| Barnes,Destiny | | Address on file | | | | | | |
| Barnes,Donaya | | Address on file | | | | | | |
| Barnes,Isaiah | | Address on file | | | | | | |
| Barnes,Jaclyn N | | Address on file | | | | | | |
| Barnes,Javon Deshay | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 65 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes,Jayla Nicole | | Address on file | | | | | | |
| Barnes,Jenay Marie | | Address on file | | | | | | |
| Barnes,Jessica | | Address on file | | | | | | |
| Barnes,Jessie | | Address on file | | | | | | |
| Barnes,John Charles | | Address on file | | | | | | |
| Barnes,Justin | | Address on file | | | | | | |
| Barnes,Kamani | | Address on file | | | | | | |
| Barnes,Karli | | Address on file | | | | | | |
| Barnes,Kennedy Alexandria | | Address on file | | | | | | |
| Barnes,Leah | | Address on file | | | | | | |
| Barnes,Levias | | Address on file | | | | | | |
| Barnes,Mariah | | Address on file | | | | | | |
| Barnes,Mekhi L | | Address on file | | | | | | |
| Barnes,Precious | | Address on file | | | | | | |
| Barnes,Rochelle | | Address on file | | | | | | |
| Barnes,Saniyah K | | Address on file | | | | | | |
| Barnes,Stefanie G | | Address on file | | | | | | |
| Barnes,Tonnetta B | | Address on file | | | | | | |
| Barnes,Tonya | | Address on file | | | | | | |
| Barnes,Tonya'E | | Address on file | | | | | | |
| Barnes,Valerie | | Address on file | | | | | | |
| Barnes,Victoria | | Address on file | | | | | | |
| Barnes,Zion James | | Address on file | | | | | | |
| Barnett,Alex | | Address on file | | | | | | |
| Barnett,Alexandria S | | Address on file | | | | | | |
| Barnett,Breanna | | Address on file | | | | | | |
| Barnett,Brynn | | Address on file | | | | | | |
| Barnett,Caroline Grace | | Address on file | | | | | | |
| Barnett,Chloe | | Address on file | | | | | | |
| Barnett,Danielle T | | Address on file | | | | | | |
| Barnett,Destinee | | Address on file | | | | | | |
| Barnett,Johnny | | Address on file | | | | | | |
| Barnett,Michael Shawn | | Address on file | | | | | | |
| Barnett,Olivia Annalise | | Address on file | | | | | | |
| Barnett,Samuel J | | Address on file | | | | | | |
| Barnett,Shanell | | Address on file | | | | | | |
| Barney,Sierra Nikhol | | Address on file | | | | | | |
| Barnhardt,Olivia N | | Address on file | | | | | | |
| Barnhart,Autumn Rose | | Address on file | | | | | | |
| Barnhart,Julianna | | Address on file | | | | | | |
| Barnhill,Leslie | | Address on file | | | | | | |
| Barno,Jasmine Lataylor | | Address on file | | | | | | |
| Barno,Makaylia | | Address on file | | | | | | |
| Barns Courtney | | Address on file | | | | | | |
| Baron,Alexie Larae | | Address on file | | | | | | |
| Baron,Kiara | | Address on file | | | | | | |
| Barona Grajeda,Nicolle | | Address on file | | | | | | |
| Barone,Nicholas Willam | | Address on file | | | | | | |
| Baronet,Bree A | | Address on file | | | | | | |
| Barquero,Alexandria | | Address on file | | | | | | |
| Barquero,Alexandria Christal | | Address on file | | | | | | |
| Barr,Brooklyn Chase | | Address on file | | | | | | |
| Barr,Kristen | | Address on file | | | | | | |
| Barr,Kristen Nicole | | Address on file | | | | | | |
| Barr,Mackenzie | | Address on file | | | | | | |
| Barragan,Alyssa Lauren | | Address on file | | | | | | |
| Barragan,Betzamani | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 66 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barragan,Emily | | Address on file | | | | | | |
| Barragan,Jose | | Address on file | | | | | | |
| Barragan,Julisa | | Address on file | | | | | | |
| Barragan,Samuel | | Address on file | | | | | | |
| Barragan,Yarely | | Address on file | | | | | | |
| Barragan-Lopez,Shelby | | Address on file | | | | | | |
| Barral,Jack | | Address on file | | | | | | |
| Barrasa,Bella Melia | | Address on file | | | | | | |
| Barratt,Shannon | | Address on file | | | | | | |
| Barraza,Sarahi | | Address on file | | | | | | |
| Barraza,Sonia | | Address on file | | | | | | |
| Barraza-Gonzalez,Charles | | Address on file | | | | | | |
| Barreiros,Isabella | | Address on file | | | | | | |
| Barrera, Esther | | Address on file | | | | | | |
| Barrera,Alondra | | Address on file | | | | | | |
| Barrera,Arlene | | Address on file | | | | | | |
| Barrera,Chelsey | | Address on file | | | | | | |
| Barrera,Christian | | Address on file | | | | | | |
| Barrera,Crystal | | Address on file | | | | | | |
| Barrera,Diana | | Address on file | | | | | | |
| Barrera,Emilio M | | Address on file | | | | | | |
| Barrera,Gianncarlo | | Address on file | | | | | | |
| Barrera,Hailey N | | Address on file | | | | | | |
| Barrera,Jenifer | | Address on file | | | | | | |
| Barrera,Mireya | | Address on file | | | | | | |
| Barrera,Monika | | Address on file | | | | | | |
| Barrera,Salome | | Address on file | | | | | | |
| Barrera,Shane | | Address on file | | | | | | |
| Barrera,Tatiana | | Address on file | | | | | | |
| Barrera-Corona,Alondra | | Address on file | | | | | | |
| Barreto,Anthony | | Address on file | | | | | | |
| Barreto,Brittany | | Address on file | | | | | | |
| Barreto,Carmen | | Address on file | | | | | | |
| Barreto,Emily | | Address on file | | | | | | |
| Barreto,Kimberly S | | Address on file | | | | | | |
| Barreto,Marissa | | Address on file | | | | | | |
| Barrett Sanchez,Caroline | | Address on file | | | | | | |
| Barrett,Bailey | | Address on file | | | | | | |
| Barrett,Erica L | | Address on file | | | | | | |
| Barrett,Hyheda | | Address on file | | | | | | |
| Barrett,Jade | | Address on file | | | | | | |
| Barrett,Josh | | Address on file | | | | | | |
| Barrett,Keshawn | | Address on file | | | | | | |
| Barrett,Orville Lee | | Address on file | | | | | | |
| Barrett,Pearline | | Address on file | | | | | | |
| Barrett,Raven L | | Address on file | | | | | | |
| Barrett,Ricardo David | | Address on file | | | | | | |
| Barrett,Sarah Isabel | | Address on file | | | | | | |
| Barrett,Shannon | | Address on file | | | | | | |
| Barrett,Sharee T | | Address on file | | | | | | |
| Barrett,Siana | | Address on file | | | | | | |
| Barrett,Tasia Eunice | | Address on file | | | | | | |
| Barrette-Sullivan,Alannah | | Address on file | | | | | | |
| Barrie,Hamidu Simpi | | Address on file | | | | | | |
| Barrie,Neil Reveley | | Address on file | | | | | | |
| Barrientos,Ganyce Lee | | Address on file | | | | | | |
| Barrientos,Ivan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 67 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barrientos,Julissa Seleste | | Address on file | | | | | | |
| Barrientos,Luis | | Address on file | | | | | | |
| Barrientos,Nataly | | Address on file | | | | | | |
| Barrientos,Ursula Milagritos | | Address on file | | | | | | |
| Barriero,Lauren Kathleen | | Address on file | | | | | | |
| Barrios Lusk,Limberth J | | Address on file | | | | | | |
| Barrios,Abigail | | Address on file | | | | | | |
| Barrios,Alexander Lopez | | Address on file | | | | | | |
| Barrios,Amanda | | Address on file | | | | | | |
| Barrios,Anapaula | | Address on file | | | | | | |
| Barrios,Andi | | Address on file | | | | | | |
| Barrios,Cameron | | Address on file | | | | | | |
| Barrios,Geselle | | Address on file | | | | | | |
| Barrios,Ginaurem | | Address on file | | | | | | |
| Barrios,Matthew | | Address on file | | | | | | |
| Barrios,Nery | | Address on file | | | | | | |
| Barrios,Paloma Jael | | Address on file | | | | | | |
| Barrios,Paola | | Address on file | | | | | | |
| Barrios,Virna | | Address on file | | | | | | |
| Barritas,Amelie | | Address on file | | | | | | |
| Barron,Jose | | Address on file | | | | | | |
| Barron,Rhiannon Marie | | Address on file | | | | | | |
| Barron,Sam Wiley | | Address on file | | | | | | |
| Barron,Terence Dejuan | | Address on file | | | | | | |
| Barron,Wendolyne Genesis | | Address on file | | | | | | |
| Barros,Richard Lucas | | Address on file | | | | | | |
| Barroso,Brittinie Rose | | Address on file | | | | | | |
| Barroso,Maya | | Address on file | | | | | | |
| Barrow,Leah | | Address on file | | | | | | |
| Barrow,Sheriese S | | Address on file | | | | | | |
| Barry Kirby | | Address on file | | | | | | |
| Barry,Aliyah | | Address on file | | | | | | |
| Barry,Fatoumata | | Address on file | | | | | | |
| Barry,Hassnatu | | Address on file | | | | | | |
| Barry,Kadiatou | | Address on file | | | | | | |
| Barry,Kassandra Joyce | | Address on file | | | | | | |
| Barski,Michael David | | Address on file | | | | | | |
| Barsotti,Alexis Rose | | Address on file | | | | | | |
| Barstool Sports Inc | | 333 7th Ave 2nd Floor | | | New York | NY | 10001 | |
| Barstowdoyle,April Denise | | Address on file | | | | | | |
| Bartelson,Jacob | | Address on file | | | | | | |
| Barthelemy,Taylor P | | Address on file | | | | | | |
| Bartholomeo,Jennifer | | Address on file | | | | | | |
| Bartholomew County Treasurer | | PO Box 1986 | | | Columbus | IN | 47202 | |
| Bartholomew Jr,Jamie | | Address on file | | | | | | |
| Bartholomew,Ashlee | | Address on file | | | | | | |
| Bartholomew,Jessica | | Address on file | | | | | | |
| Bartkiv,Olesia | | Address on file | | | | | | |
| Bartkoski,Alexis | | Address on file | | | | | | |
| Bartleson,Dalen | | Address on file | | | | | | |
| Bartlett,Kayla Renee | | Address on file | | | | | | |
| Bartlett,Lydia | | Address on file | | | | | | |
| Bartlett,Melissa E | | Address on file | | | | | | |
| Bartley,Jada | | Address on file | | | | | | |
| Bartley,Licia Marie | | Address on file | | | | | | |
| Bartley,Tiana | | Address on file | | | | | | |
| Bartman,Shanna Lynn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 68 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bartnicki,Elizabeth | | Address on file | | | | | | |
| Bartolo Damian,Edith | | Address on file | | | | | | |
| Bartolotta,Callee | | Address on file | | | | | | |
| Bartolotta,Jennie | | Address on file | | | | | | |
| Barton,Emari | | Address on file | | | | | | |
| Barton,Jennifer Lynne | | Address on file | | | | | | |
| Barton,Jessica | | Address on file | | | | | | |
| Barton,Nahde | | Address on file | | | | | | |
| Barton,Nicholas | | Address on file | | | | | | |
| Bartow,Lindsay | | Address on file | | | | | | |
| Bartra,Valeria | | Address on file | | | | | | |
| Bartsch,Abigail | | Address on file | | | | | | |
| Bartsch,Adison C | | Address on file | | | | | | |
| Bartsch,August A | | Address on file | | | | | | |
| Bartsch,Jaime | | Address on file | | | | | | |
| Barzano,Ron | | Address on file | | | | | | |
| Basch,Thomas J | | Address on file | | | | | | |
| Bascom,Iyaluua | | Address on file | | | | | | |
| Baselice,Donna | | Address on file | | | | | | |
| Baselice,Terra | | Address on file | | | | | | |
| Basham,Jacob | | Address on file | | | | | | |
| Bashar,Farhanaz | | Address on file | | | | | | |
| Bashir,Muaaz Osman | | Address on file | | | | | | |
| Bashir,Zakee | | Address on file | | | | | | |
| Basho,Mariyam Dalhama | | Address on file | | | | | | |
| Basic Environment S-Corp | | 3775 Sutro Ave | | | Los Angeles | CA | 90018 | |
| Basic Instincts, Inc. | c/o United Talent Agency | 9336 Civic Center Drive | | | Beverly Hills | CA | 90212 | |
| Basil P. D'sousa, Esq. | | 725 E Covet Lane Suite 170 | | | Phoenix | AZ | 85024 | |
| Basile Occupational Tax | | PO Box 308 | | | Basile | LA | 70515-0308 | |
| Basile,Alyssandra L | | Address on file | | | | | | |
| Basilio,Kient | | Address on file | | | | | | |
| Basilius,Michael | | Address on file | | | | | | |
| Basinger,Joshua | | Address on file | | | | | | |
| Bask Suncare | | 254 Park Ave S Suite 11D | | | New York | NY | 10010 | |
| Baskerville,Asia M | | Address on file | | | | | | |
| Baskerville,Keenen J | | Address on file | | | | | | |
| Baskin,Anna | | Address on file | | | | | | |
| Baskin,Samantha | | Address on file | | | | | | |
| Baskow-Ross,Suzanne Elaine | | Address on file | | | | | | |
| Basnet,Nita | | Address on file | | | | | | |
| Basnight,Ariel | | Address on file | | | | | | |
| Basnyat,Chiran | | Address on file | | | | | | |
| Bass,Brian L | | Address on file | | | | | | |
| Bass,David A | | Address on file | | | | | | |
| Bass,Jessica | | Address on file | | | | | | |
| Bass,Mason | | Address on file | | | | | | |
| Basset Place Re Co LLC | | PO Box 205774 | | | Dallas | TX | 75320-5774 | |
| Bassett Place Real Estate Company, LLC | | 8343 Douglas Avenue | Suite 300 | | Dallas | TX | 73225 | |
| Bassett,Gwenlarnique Dazmeria | | Address on file | | | | | | |
| Bassett,Madison | | Address on file | | | | | | |
| Bassett,Silver L. | | Address on file | | | | | | |
| Basso,Christina | | Address on file | | | | | | |
| Basti,Ziad | | Address on file | | | | | | |
| Bastiaannet,Dandrae Justin Jackson | | Address on file | | | | | | |
| Bastianon,Evan | | Address on file | | | | | | |
| Bastida,Valery | | Address on file | | | | | | |
| Bastos,Danilo T | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 69 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bastos,Thiago | | Address on file | | | | | | |
| Basurto,Michelle Itzel | | Address on file | | | | | | |
| Bataeineh,Mohammad Morzq | | Address on file | | | | | | |
| Batalla,Michelle | | Address on file | | | | | | |
| Batallure Beauty, LLC | | 104 Carnegie Center | | | Princeton | NJ | 08540 | |
| Batallure Beauty, LLC | | 104 Carnegie Center | Suite 202 | | Princeton | NJ | 8540 | |
| Batchelder,Stephen | | Address on file | | | | | | |
| Batema Ramos,Tiffany Yari | | Address on file | | | | | | |
| Bateman,Julie M. | | Address on file | | | | | | |
| Baten-Sangkay,Kezia | | Address on file | | | | | | |
| Bates & Bates Law, LLC | | 1890 Marietta Blvd Nw | | | Atlanta | GA | 30318 | |
| Bates,Alexia Leigh | | Address on file | | | | | | |
| Bates,Amaree Janell | | Address on file | | | | | | |
| Bates,Brooke A | | Address on file | | | | | | |
| Bates,Marilyn Jean | | Address on file | | | | | | |
| Bates,Sarah M | | Address on file | | | | | | |
| Bates,William | | Address on file | | | | | | |
| Bates,William C | | Address on file | | | | | | |
| Bates-Williams,Aniya | | Address on file | | | | | | |
| Bath & Body Works Logistics Services, LLC | Attn: Vice President, DC Operations | Limited Logistics Services, Inc. | Two Limited Parkway | | Columbus | OH | 43230 | |
| Bath & Body Works Logistics Services, LLC | c/o Limited Logistics Services, Inc. | Attn: Vice President, DC Operations | Two Limited Parkway | | Columbus | OH | 43230 | |
| Bath & Body Works Logistics Services, LLC f/k/a Mast Logistics Services, Inc. f/k/a Limited Logistics Services, Inc. | | | | | | | | |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19801 | |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | 200 Public Square, Suite 1400 | | Cleveland | OH | 44144 | |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| Bather,Charmaine V | | Address on file | | | | | | |
| Bathija,Kavita Ramesh | | Address on file | | | | | | |
| Batista De Leon,Eridania | | Address on file | | | | | | |
| Batista Mercedes,Islen | | Address on file | | | | | | |
| Batista Pérez,José Elias | | Address on file | | | | | | |
| Batista,Anabela | | Address on file | | | | | | |
| Batista,Valerie | | Address on file | | | | | | |
| Batista,Zuania | | Address on file | | | | | | |
| Batista-Lara,Tiffany J | | Address on file | | | | | | |
| Batiste,Lennox | | Address on file | | | | | | |
| Batkin,Katie | | Address on file | | | | | | |
| Batley,Manuela | | Address on file | | | | | | |
| Batlle Romeu,Daniela | | Address on file | | | | | | |
| Batlle,Jose | | Address on file | | | | | | |
| Batres Barrera,Luis | | Address on file | | | | | | |
| Batres Barrera,Luis Brayan | | Address on file | | | | | | |
| Batres,Daniel | | Address on file | | | | | | |
| Batres,Valerie | | Address on file | | | | | | |
| Batsista Mustafa,Nicol | | Address on file | | | | | | |
| Batson,Rochelle | | Address on file | | | | | | |
| Battaglia,Alyssia | | Address on file | | | | | | |
| Battaglia,Juliana | | Address on file | | | | | | |
| Battaglia,Sierra | | Address on file | | | | | | |
| Battee,Nevaeh | | Address on file | | | | | | |
| Batten,Aliyah Sana | | Address on file | | | | | | |
| Battery Park CLO II Ltd | c/o Walkers Fiduciary Limited | 190 Elgin Avenue | | | George Town | | E9 KY1-9008 | Grand Cayman |
| Battie,Jaylan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 70 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Battipaglia,Sadie | | Address on file | | | | | | |
| Battist,Bryanna | | Address on file | | | | | | |
| Battiste,Claire | | Address on file | | | | | | |
| Battisti,Allen Gino | | Address on file | | | | | | |
| Battisti,Blythe | | Address on file | | | | | | |
| Battle,Karen | | Address on file | | | | | | |
| Battle,Melton Ray | | Address on file | | | | | | |
| Battle,Pennie Casandra | | Address on file | | | | | | |
| Battle,Rayna | | Address on file | | | | | | |
| Battle,Tyalliyah | | Address on file | | | | | | |
| Battle,Yakiem | | Address on file | | | | | | |
| Battlefield Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Batts,Hunter N. | | Address on file | | | | | | |
| Batts,Kiah Lashay | | Address on file | | | | | | |
| Bauder,Robert | | Address on file | | | | | | |
| Bauer,Amanda | | Address on file | | | | | | |
| Bauer,Audrina | | Address on file | | | | | | |
| Bauer,Casey | | Address on file | | | | | | |
| Bauer,Claire | | Address on file | | | | | | |
| Baughman,Alexander James | | Address on file | | | | | | |
| Baughman,Sicily | | Address on file | | | | | | |
| Baul,Quedon J | | Address on file | | | | | | |
| Baumaister,Taylor Nicole | | Address on file | | | | | | |
| Bauman,Jayleen | | Address on file | | | | | | |
| Baumgardner,Brice | | Address on file | | | | | | |
| Baumgardner,Jaimee Andrea | | Address on file | | | | | | |
| Baumgarten,Victoria | | Address on file | | | | | | |
| Baumgartner,Ann | | Address on file | | | | | | |
| Baumgartner,Ava Carolyn | | Address on file | | | | | | |
| Baumgartner,Carlos J | | Address on file | | | | | | |
| Bauszus,Kalani | | Address on file | | | | | | |
| Baute,Hannah | | Address on file | | | | | | |
| Bautista Barragan,Elena | | Address on file | | | | | | |
| Bautista Chahuiz,Elizabeth | | Address on file | | | | | | |
| Bautista Cortez,Doris Beyda | | Address on file | | | | | | |
| Bautista Iii,Leonard Paul | | Address on file | | | | | | |
| Bautista Martin,Adriano | | Address on file | | | | | | |
| Bautista,Angeles | | Address on file | | | | | | |
| Bautista,Angelica | | Address on file | | | | | | |
| Bautista,Caitlin | | Address on file | | | | | | |
| Bautista,Donnaven | | Address on file | | | | | | |
| Bautista,Fernanda | | Address on file | | | | | | |
| Bautista,Gabriela | | Address on file | | | | | | |
| Bautista,Gladys | | Address on file | | | | | | |
| Bautista,Jocelle | | Address on file | | | | | | |
| Bautista,Joseph | | Address on file | | | | | | |
| Bautista,Joshua Julio | | Address on file | | | | | | |
| Bautista,Juan Jr | | Address on file | | | | | | |
| Bautista,Katia | | Address on file | | | | | | |
| Bautista,Lexzandra | | Address on file | | | | | | |
| Bautista,Mauren C. | | Address on file | | | | | | |
| Bautista,Raquel | | Address on file | | | | | | |
| Bautista,Tatiana | | Address on file | | | | | | |
| Bautista,Vanessa | | Address on file | | | | | | |
| Bautista-Garcia,Adolfo Angel | | Address on file | | | | | | |
| Bautista-Gonzalez,Daniel Alexander | | Address on file | | | | | | |
| Bautista-Peralta,Mara | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 71 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bavari,Foad | | Address on file | | | | | | |
| Bavi,Maryam | | Address on file | | | | | | |
| Bawaieh,Hadeel | | Address on file | | | | | | |
| Bawi,Lal Lian | | Address on file | | | | | | |
| Bawol,Autili | | Address on file | | | | | | |
| Bawroski,Breann | | Address on file | | | | | | |
| Baxter,Christian A | | Address on file | | | | | | |
| Baxter,Stephanie | | Address on file | | | | | | |
| Baxter,Timothy George | | Address on file | | | | | | |
| Baxter,Tyra | | Address on file | | | | | | |
| Bay Street Centercal LLC | Dept LA 25380 | | | | Pasadena | CA | 91185-5380 | |
| Bay Street Centercal LLC | | Dept La 25380 | | | Pasadena | CA | 91185-5380 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh St | Sixteenth Floor | | Cincinnatio | OH | 45202 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh Street | Sixteenth Floor | | Cincinnatio | OH | 45202 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Sixteenth Floor | Seven West Seventh Street | | Cincinnatio | OH | 45202 | |
| Bay Street Centercal, LLC | | Bay St. Emeryville Limited Partnership | Sixteenth Floor | Seven West Seventh Street | Cincinnatio | OH | 45202 | |
| Bayan,Jariah | | Address on file | | | | | | |
| Bayardo,Ethan | | Address on file | | | | | | |
| Bayat,Naser | | Address on file | | | | | | |
| Baybrook Mall | | Sds-12-1851 | PO Box 86 | | Minneapolis | MN | 55486-1851 | |
| Baybrook Mall, LLC | c/o Baybrook Mall | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Baybrook Mall, LLC | c/o Baybrook Mall | 110 N. Wacker Dr | | | Chicago | IL | 60606 | |
| Bayer,Larissa Gayle | | Address on file | | | | | | |
| Baylor,Taneeta C | | Address on file | | | | | | |
| Baylor-Reeves,Sonjay A | | Address on file | | | | | | |
| Baymard Institute | | Howitzvej 60 | 1st Floor | | Frederiksbarg | | 2000 | Denmark |
| Baymard Institute | | Kastanie Alle 41 | | | Farum | | 3520 | Denmark |
| Bayne,James M | | Address on file | | | | | | |
| Bayne,Johanna Wehman | | Address on file | | | | | | |
| Baynes,Nhandi Z | | Address on file | | | | | | |
| Bayside Marketplace LLC | dba Express | 2681 Solutions Center | | | Chicago | IL | 60677 | |
| Bayside Marketplace LLC | | dba Express | 2681 Solutions Center | | Chicago | IL | 60677 | |
| Bayside Marketplace, LLC | Attn: Law/Lease Administration Department | c/o Bayside Marketplace | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Bayside Marketplace, LLC | c/o Bayside Marketplace | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Bazaarvoice | | 11921 N. MoPac Expressway | Suite 420 | | Austin | TX | 78759 | |
| Bazaarvoice, Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. | | 11921 N. MoPac Expressway | Suite 420 | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. | | PO Box 671654 | | | Dallas | TX | 75267-1654 | |
| Bazan,Camila Miluska | | Address on file | | | | | | |
| Bazemore,Ahmaud C | | Address on file | | | | | | |
| Bazile,Eric Pierre | | Address on file | | | | | | |
| Bazile,Marvin | | Address on file | | | | | | |
| Bazurto,Abraham Miguel | | Address on file | | | | | | |
| Bbc Jacquard Srl | | 22073 Fino Mornasco | | | Como | | | Italy |
| BCC Enterprises Inc. | | 235 West 22nd St | #5 | | New York | NY | 10011 | |
| Bci 2 LLC | | 75 North Fair Oaks Ave | c/o Clt Bank Na | | Pasadena | CA | 91103 | |
| Bcn Group | | 101 Bentree Dr | | | Hendersonville | TN | 37075 | |
| BCWSA (Bucks County Water & Sewer) | | PO Box 3895 | | | Lancaster | PA | 17604-3895 | |
| BDA | | 15525 Woodinville Redmond Rd. N.E. | | | Woodinville | WA | 98072 | |
| BDG Media Inc. | | | | | | | | |
| BDG Media Inc. | | 315 Park Ave South 11th Floor | | | New York | NY | 10010 | |
| Beach,Jamie | | Address on file | | | | | | |
| Beach,Rob | | Address on file | | | | | | |
| Beachwood Place Mall LLC | | 2701 Solution Center | | | Chicago | IL | 60677-2007 | |
| Beachwood Place Mall, LLC | Attn: Law/Lease Administration Department | c/o Beachwood Place | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Beachwood Place Mall, LLC | c/o Beachwood Place | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 72 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beacon Hill Staffing Group | | | | | | | | |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | |
| Beacon Hill Staffing Group, LLC | | 5515 Baconridge Dr | | | Galloway | OH | 43219 | |
| Beale,Erin | | Address on file | | | | | | |
| Beale,Kaylee | | Address on file | | | | | | |
| Beaman,Paula V | | Address on file | | | | | | |
| Beams,Aimee | | Address on file | | | | | | |
| Bean,Alison | | Address on file | | | | | | |
| Bean,Emon Iri | | Address on file | | | | | | |
| Bean,Isabella | | Address on file | | | | | | |
| Bean,Marissa | | Address on file | | | | | | |
| Bean,Meridith | | Address on file | | | | | | |
| Beaner,Alissa | | Address on file | | | | | | |
| Beans,Carla | | Address on file | | | | | | |
| Bear,Nekoda | | Address on file | | | | | | |
| Beard,Aalycia | | Address on file | | | | | | |
| Beard,Alexis | | Address on file | | | | | | |
| Beard,Charlotte Noel | | Address on file | | | | | | |
| Beard,Chelsea | | Address on file | | | | | | |
| Beard,Colette A | | Address on file | | | | | | |
| Beard,Shai'Questor | | Address on file | | | | | | |
| Beard,Sierra Beard Katelynne Rachelle | | Address on file | | | | | | |
| Bearlund,Lauren | | Address on file | | | | | | |
| Beary,Danielle | | Address on file | | | | | | |
| Beasla,Gugan Kaur | | Address on file | | | | | | |
| Beasley,Amari Sanaan | | Address on file | | | | | | |
| Beasley,Enahjae | | Address on file | | | | | | |
| Beasley,Eric | | Address on file | | | | | | |
| Beason,Jessica | | Address on file | | | | | | |
| Beason,Nicholas | | Address on file | | | | | | |
| Beato,Dale | | Address on file | | | | | | |
| Beatty,Ashlie L | | Address on file | | | | | | |
| Beatty,Chelsea | | Address on file | | | | | | |
| Beatty,Kaleek | | Address on file | | | | | | |
| Beatty,Leah | | Address on file | | | | | | |
| Beatty,Sebastian Allen | | Address on file | | | | | | |
| Beaty Legal Pllc | | Address on file | | | | | | |
| Beaty,Aaron Tristan | | Address on file | | | | | | |
| Beaty,Austin Christian | | Address on file | | | | | | |
| Beaty,Chloe Willow | | Address on file | | | | | | |
| Beaty,Kelley Ann | | Address on file | | | | | | |
| Beaty,Samantha | | Address on file | | | | | | |
| Beaudry,Michelle | | Address on file | | | | | | |
| Beauge,Justin | | Address on file | | | | | | |
| Beaumont,Maria | | Address on file | | | | | | |
| Beaumont,Nicklas James | | Address on file | | | | | | |
| Beauplan,Medjina | | Address on file | | | | | | |
| Beauregard Parish Sheffiff Office (B.P.S.O) Sales Tax Dept | | PO Box 639 | | | Deridder | LA | 70634-0639 | |
| Beaver,Ava Marie | | Address on file | | | | | | |
| Beavers,Clifford R | | Address on file | | | | | | |
| Beavers,Khira Shabree | | Address on file | | | | | | |
| Bebe,Adel | | Address on file | | | | | | |
| Bebeau,Emma | | Address on file | | | | | | |
| Bebeau,Emma Susan | | Address on file | | | | | | |
| Bebeau,Jenna | | Address on file | | | | | | |
| Becerra Gomez,Laura G | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 73 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Becerra,Carolina P | | Address on file | | | | | | |
| Becerra,Francisco | | Address on file | | | | | | |
| Becerra,Francisco A. | | Address on file | | | | | | |
| Becerra,Gilbert | | Address on file | | | | | | |
| Becerra,Justin | | Address on file | | | | | | |
| Becerra,Leilani Jolie | | Address on file | | | | | | |
| Becerra,Monique | | Address on file | | | | | | |
| Becerra,Samantha | | Address on file | | | | | | |
| Becerra,Selena | | Address on file | | | | | | |
| Becerrasolorzano,Antonio | | Address on file | | | | | | |
| Becerril,Andrea | | Address on file | | | | | | |
| Becerril,Jesus | | Address on file | | | | | | |
| Becerril-Lopez,Alfredo | | Address on file | | | | | | |
| Beck,Alexandra | | Address on file | | | | | | |
| Beck,Angela M | | Address on file | | | | | | |
| Beck,Cierra Nicole | | Address on file | | | | | | |
| Beck,Hunter | | Address on file | | | | | | |
| Beck,Jennifer | | Address on file | | | | | | |
| Beck,Julian C | | Address on file | | | | | | |
| Beck,Lily | | Address on file | | | | | | |
| Beck,Robyn | | Address on file | | | | | | |
| Beck,Shane Michael | | Address on file | | | | | | |
| Beckemeyer,Logan L. | | Address on file | | | | | | |
| Becker,Annie | | Address on file | | | | | | |
| Becker,Gabriella | | Address on file | | | | | | |
| Becker,Haley R | | Address on file | | | | | | |
| Becker,Jacob Matthew | | Address on file | | | | | | |
| Becker,Jennifer | | Address on file | | | | | | |
| Becker,Kristin | | Address on file | | | | | | |
| Becker,Lindsay | | Address on file | | | | | | |
| Becker,Lindsay M | | Address on file | | | | | | |
| Becker-Aadsen,Alyssa | | Address on file | | | | | | |
| Beckermeister,Jordan | | Address on file | | | | | | |
| Beckett,Carlessa Renee | | Address on file | | | | | | |
| Beckett,Markita | | Address on file | | | | | | |
| Beckett,Thomas | | Address on file | | | | | | |
| Beckett,Verona | | Address on file | | | | | | |
| Beckford,Alexandria | | Address on file | | | | | | |
| Beckford,Janeil | | Address on file | | | | | | |
| Beckford,Jillissa | | Address on file | | | | | | |
| Beckford,Mathias | | Address on file | | | | | | |
| Beckford,Omar Sean Rohan | | Address on file | | | | | | |
| Beckford,Paul C | | Address on file | | | | | | |
| Beckford,Princess | | Address on file | | | | | | |
| Beckford,Rhianna Mcmillian | | Address on file | | | | | | |
| Beckham,Stacy Annette | | Address on file | | | | | | |
| Beckmann,Karrah | | Address on file | | | | | | |
| Becknell,Jonathan | | Address on file | | | | | | |
| Beckring,Alexis | | Address on file | | | | | | |
| Beckwith,Abdul-Muhaimin Muhammad | | Address on file | | | | | | |
| Bedding Acquisition, LLC d/b/a Hollander Sleep & Decor | | 901 Yamato Road | Suite 250 | | Boca Raton | FL | 33431 | |
| Bede,Maggie | | Address on file | | | | | | |
| Bedell,Anyna | | Address on file | | | | | | |
| Bedenbaugh,Jessica | | Address on file | | | | | | |
| Bedford,Carissa Felicity | | Address on file | | | | | | |
| Bedford,Latonya | | Address on file | | | | | | |
| Bednar,Alexis R | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 74 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bednarz,Christine | | Address on file | | | | | | |
| Bedon,Vanessa | | Address on file | | | | | | |
| Bedoya Vega,Daniela | | Address on file | | | | | | |
| Beebe,Carrie | | Address on file | | | | | | |
| Beechley,Angel Marie | | Address on file | | | | | | |
| Beeler,Maranda | | Address on file | | | | | | |
| Beg,Imaan Z | | Address on file | | | | | | |
| Beggs,Amber Jo | | Address on file | | | | | | |
| Begin,Linda A. | | Address on file | | | | | | |
| Begley,Joan | | Address on file | | | | | | |
| Begoli,Anthony | | Address on file | | | | | | |
| Begum,Nadiah | | Address on file | | | | | | |
| Begum,Rakiza | | Address on file | | | | | | |
| Behal,Armaan | | Address on file | | | | | | |
| Behan,Aislinn | | Address on file | | | | | | |
| Beharovic,Alen | | Address on file | | | | | | |
| Beharry,Fiona | | Address on file | | | | | | |
| Behenna,Emalee | | Address on file | | | | | | |
| Behling,Michael T | | Address on file | | | | | | |
| Behling,Virginia Raye Sligh | | Address on file | | | | | | |
| Behlmer,Haylie D | | Address on file | | | | | | |
| Behm,Kendra Mae | | Address on file | | | | | | |
| Beichel,Madisyn | | Address on file | | | | | | |
| Beik,Ali | | Address on file | | | | | | |
| Beimel,Miranda | | Address on file | | | | | | |
| Beissel,Brooke Ann | | Address on file | | | | | | |
| Beisswenger,Helen L | | Address on file | | | | | | |
| Bejarano Garcia,Jose Guillermo | | Address on file | | | | | | |
| Bejarano,Emilio Frank | | Address on file | | | | | | |
| Bejarano,Lizbeth Nuno | | Address on file | | | | | | |
| Bejarano,Norma I | | Address on file | | | | | | |
| Bejarano,Paola | | Address on file | | | | | | |
| Bejer,Keneth | | Address on file | | | | | | |
| Bejerano,Maddie G | | Address on file | | | | | | |
| Bekele,Betelhem | | Address on file | | | | | | |
| Bekele,Isaac M | | Address on file | | | | | | |
| Bekele,Zemawit | | Address on file | | | | | | |
| Bekemeier,Alexa Rae | | Address on file | | | | | | |
| Bekris,Adrianos Ioannis | | Address on file | | | | | | |
| Bektesevic,Safet Felipe | | Address on file | | | | | | |
| Bel Air Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Bel,Jaea | | Address on file | | | | | | |
| Belandria,Lisbeth C | | Address on file | | | | | | |
| Belanger,Sieara A. | | Address on file | | | | | | |
| Belarde,Aliya K. | | Address on file | | | | | | |
| Belcher,Chazmin | | Address on file | | | | | | |
| Belcher,Makenna L | | Address on file | | | | | | |
| Beldecos,Carol | | Address on file | | | | | | |
| Beldecos,Carol N | | Address on file | | | | | | |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Belden Mall LLC | | PO Box 8500 Lockbox #5147 | | | Philadelphia | PA | 19178-5147 | |
| Belden,Leah | | Address on file | | | | | | |
| Belen,Joshua | | Address on file | | | | | | |
| Belet,Emelia | | Address on file | | | | | | |
| Belfast Neckles,Rasheda S | | Address on file | | | | | | |
| Belfiore,Gianna | | Address on file | | | | | | |
| Belfor USA Group Inc | | 15600 Trinity Boulevard | Suite 106 | | Fort Worth | TX | 76155 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 75 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belford,Sydney | | Address on file | | | | | | |
| Belger,Philip | | Address on file | | | | | | |
| Belidor,Bradley | | Address on file | | | | | | |
| Belisle Dempsey,Isolde | | Address on file | | | | | | |
| Belizaire,Marlon | | Address on file | | | | | | |
| Belk, Inc. | | | | | | | | |
| Belk,Josiah | | Address on file | | | | | | |
| Belkebir,Lisa | | Address on file | | | | | | |
| Bell Canada | | Address on file | | | | | | |
| Bell,Anahi Yakeemah | | Address on file | | | | | | |
| Bell,Andrea | | Address on file | | | | | | |
| Bell,April T | | Address on file | | | | | | |
| Bell,Ashanti Symone | | Address on file | | | | | | |
| Bell,Brandi | | Address on file | | | | | | |
| Bell,Briahna Renee | | Address on file | | | | | | |
| Bell,Christopher | | Address on file | | | | | | |
| Bell,Corleone Shallah | | Address on file | | | | | | |
| Bell,Danielle | | Address on file | | | | | | |
| Bell,Danielle Arissa | | Address on file | | | | | | |
| Bell,Dayana R | | Address on file | | | | | | |
| Bell,Gabriella | | Address on file | | | | | | |
| Bell,Georgia Donna | | Address on file | | | | | | |
| Bell,Iris Vanette | | Address on file | | | | | | |
| Bell,I'Ron | | Address on file | | | | | | |
| Bell,Jackie L. | | Address on file | | | | | | |
| Bell,Jacqueline | | Address on file | | | | | | |
| Bell,Jaeden Elijah | | Address on file | | | | | | |
| Bell,Jaycen | | Address on file | | | | | | |
| Bell,John Robert | | Address on file | | | | | | |
| Bell,Joshua | | Address on file | | | | | | |
| Bell,Julita | | Address on file | | | | | | |
| Bell,Kaitlyn | | Address on file | | | | | | |
| Bell,Kalira | | Address on file | | | | | | |
| Bell,Kennedy | | Address on file | | | | | | |
| Bell,Kiyah | | Address on file | | | | | | |
| Bell,Laila | | Address on file | | | | | | |
| Bell,Lia M | | Address on file | | | | | | |
| Bell,Marlon Duane | | Address on file | | | | | | |
| Bell,Marquez Lamar | | Address on file | | | | | | |
| Bell,Maurice | | Address on file | | | | | | |
| Bell,Maya | | Address on file | | | | | | |
| Bell,Myriah | | Address on file | | | | | | |
| Bell,Netasha Monique | | Address on file | | | | | | |
| Bell,Pamela A | | Address on file | | | | | | |
| Bell,Rachel C. | | Address on file | | | | | | |
| Bell,Reagan Leanne | | Address on file | | | | | | |
| Bell,Samantha Ann | | Address on file | | | | | | |
| Bell,Sara | | Address on file | | | | | | |
| Bell,Shyane | | Address on file | | | | | | |
| Bell,Sierra Frances | | Address on file | | | | | | |
| Bell,Sophie | | Address on file | | | | | | |
| Bell,Taylor | | Address on file | | | | | | |
| Bell,Terri | | Address on file | | | | | | |
| Bell,Timothy | | Address on file | | | | | | |
| Bell,Tyretta L | | Address on file | | | | | | |
| Bell,Victoria | | Address on file | | | | | | |
| Bella,Lizbeth Esperanza | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 76 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bellair Expediting | | 3713 25th Avenue | | | Schiller Park | IL | 60176 | |
| Bellamy Grindl | | Address on file | | | | | | |
| Bellamy,Dejohn Danny | | Address on file | | | | | | |
| Bellamy,Jeremiah | | Address on file | | | | | | |
| Bellamy,Jermiah Antwaun | | Address on file | | | | | | |
| Bellamy,Joseph S. | | Address on file | | | | | | |
| Bellamy,Shadanae | | Address on file | | | | | | |
| Bellamy-Hunter,Latoya T | | Address on file | | | | | | |
| Bellanca,Ryley Nicole | | Address on file | | | | | | |
| Bellandi S.P.A. | | Via dell'Industria 50 | | | Montemurlo | PO | 59013 | Italy |
| Bellandi S.P.A. | | Via dell'Industria, 50 | | | Montemurlo | | 59013 | Italy |
| Bellanger,Jonathan | | Address on file | | | | | | |
| Bellas,Chloe M | | Address on file | | | | | | |
| Belle,Anthony | | Address on file | | | | | | |
| Belle,Claudia | | Address on file | | | | | | |
| Belle,Claudia Iris | | Address on file | | | | | | |
| Belle,Donovan | | Address on file | | | | | | |
| Bellerive,Anthony | | Address on file | | | | | | |
| Bellestri,Cassidi Allison | | Address on file | | | | | | |
| Bellevue Sq Merchants | | 16916 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Bellevue Square LLC | | 16914 Collections Center Dr | | | Chicago | IL | 60693 | |
| Bellevue Square LLC | | 16914 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Bellevue Square, LLC | | PO Box 908 | | | Bellevue | WA | 98009 | |
| Bellevue Square, LLC | | Post Office Box 908 | | | Bellevue | WA | 98009 | |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street, Suite 850 | | Bellevue | WA | 98004 | |
| Bellevue,Anaya O | | Address on file | | | | | | |
| Bellin,Zoe | | Address on file | | | | | | |
| Bellmon,Tyson | | Address on file | | | | | | |
| Bello,Angelina | | Address on file | | | | | | |
| Bello,Freddy Giovanny | | Address on file | | | | | | |
| Bellwether Properties of Mass, LP | Burlington Mall | PO Box 772821 | | | Chicago | IL | 60677-2821 | |
| Bellwether Properties of Mass, LP | | PO Box 772821 | | | Chicago | IL | 60677-2821 | |
| Bellwether Properties of Massachusetts Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Bellwether Properties of South Carolina Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Belman,Eva | | Address on file | | | | | | |
| Belmudes,Ashley | | Address on file | | | | | | |
| Below,Analise Lashawn | | Address on file | | | | | | |
| Beltran Santos,Nikols Fernanda | | Address on file | | | | | | |
| Beltran,Alexis | | Address on file | | | | | | |
| Beltran,Emily | | Address on file | | | | | | |
| Beltran,Emma | | Address on file | | | | | | |
| Beltran,Giselle | | Address on file | | | | | | |
| Beltran,Isabella E | | Address on file | | | | | | |
| Beltran,Izabella | | Address on file | | | | | | |
| Beltran,Kasey | | Address on file | | | | | | |
| Beltran,Laura | | Address on file | | | | | | |
| Beltran,Leslie | | Address on file | | | | | | |
| Beltran,Manuel | | Address on file | | | | | | |
| Beltran,Mario A | | Address on file | | | | | | |
| Beltran,Odaliz A | | Address on file | | | | | | |
| Beltran,Ramier Andrian | | Address on file | | | | | | |
| Beltran,Vanessa | | Address on file | | | | | | |
| Beltran,Vilma | | Address on file | | | | | | |
| Beltran,Ximena | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 77 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beltre,Lauren Ayleen | | Address on file | | | | | | |
| Beltz,Aliyah | | Address on file | | | | | | |
| Beluso,Jamien | | Address on file | | | | | | |
| Belvin,Robert | | Address on file | | | | | | |
| Belvis,Brian Anthony | | Address on file | | | | | | |
| Bembry,Janice | | Address on file | | | | | | |
| Ben Alsop | | Address on file | | | | | | |
| Ben Alsop c/o Thomas Treuhaft | | Address on file | | | | | | |
| Ben Freed | | Address on file | | | | | | |
| Ben Mckinney | | Address on file | | | | | | |
| Benakovich,Christopher | | Address on file | | | | | | |
| Benamara,Sarah | | Address on file | | | | | | |
| Benanto,Julia | | Address on file | | | | | | |
| Benard,Kaye R. | | Address on file | | | | | | |
| Benard,Kelsi Lynn | | Address on file | | | | | | |
| Benartzy,Noam A | | Address on file | | | | | | |
| Benassi,Pamela Kate | | Address on file | | | | | | |
| Benavente,Bryan | | Address on file | | | | | | |
| Benavente,Vanessa | | Address on file | | | | | | |
| Benavente,Victoria Alejandra | | Address on file | | | | | | |
| Benavides,Carolina | | Address on file | | | | | | |
| Benavides,Lilia | | Address on file | | | | | | |
| Benavides,Rocio | | Address on file | | | | | | |
| Benavides,Summer Alazai | | Address on file | | | | | | |
| Benavidez,Caitlin O | | Address on file | | | | | | |
| Benavidez,Victoria | | Address on file | | | | | | |
| Bencekovic,Natasa | | Address on file | | | | | | |
| Bencivenga,Angelique | | Address on file | | | | | | |
| Bencivenga,Isabella | | Address on file | | | | | | |
| Bende,William | | Address on file | | | | | | |
| Bendel,Sara N | | Address on file | | | | | | |
| Bender,Isaac B | | Address on file | | | | | | |
| Bender,Jeremy | | Address on file | | | | | | |
| Bender,Kanin William | | Address on file | | | | | | |
| Bendle,Rachel Lee | | Address on file | | | | | | |
| Bendord,Zoie | | Address on file | | | | | | |
| Beneby,Czar Eden | | Address on file | | | | | | |
| Benedetti & Benedetti | | Samuel Lewis Ave, 21st Fl | Icaza Street, Comosa Bldg | | | | | Panama |
| Benedetti,Grace Anne | | Address on file | | | | | | |
| Benedict,Jaden M. | | Address on file | | | | | | |
| Benefield,Joshua P. | | Address on file | | | | | | |
| Benejan,Robert | | Address on file | | | | | | |
| Benesch | | 127 Public Square | Suite 4900 | | Cleveland | OH | 44114 | |
| Benesch Friedlander Coplan & Aronoff LLP | | 200 Public Square | Ste 2300 | | Cleveland | OH | 44114 | |
| Benesch,Friedlander,Coplan & Aronoff LLP | | 200 Public Square | | 2300 | Cleveland | OH | 44114-2378 | |
| Benetrix,Alivia M | | Address on file | | | | | | |
| Benfield,Gavin | | Address on file | | | | | | |
| Benfield,Gavin M | | Address on file | | | | | | |
| Bengali,Mariam | | Address on file | | | | | | |
| Bengston,Clinton | | Address on file | | | | | | |
| Bengtson,Nicole Cathryn | | Address on file | | | | | | |
| Bengtson,Stefanie | | Address on file | | | | | | |
| Benham,Ashley | | Address on file | | | | | | |
| Benham,Emily M | | Address on file | | | | | | |
| Benhsayen,Driss | | Address on file | | | | | | |
| Benicarlo,Angelica Regalario | | Address on file | | | | | | |
| Benicarlo,Ma Luisa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 78 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benisreael,Shimei Eli | | Address on file | | | | | | |
| Benitez Barron,Felipe | | Address on file | | | | | | |
| Benitez Sanchez,Santos F | | Address on file | | | | | | |
| Benitez,Angel | | Address on file | | | | | | |
| Benitez,Bernie G | | Address on file | | | | | | |
| Benitez,Bryan | | Address on file | | | | | | |
| Benitez,Celeaste | | Address on file | | | | | | |
| Benitez,Dann Robert D | | Address on file | | | | | | |
| Benitez,Deanna | | Address on file | | | | | | |
| Benitez,Eric A | | Address on file | | | | | | |
| Benitez,Henry | | Address on file | | | | | | |
| Benitez,Jennifer | | Address on file | | | | | | |
| Benitez,Joanna Elizabeth | | Address on file | | | | | | |
| Benitez,Johanna | | Address on file | | | | | | |
| Benitez,Karen Isabel | | Address on file | | | | | | |
| Benitez,Karla | | Address on file | | | | | | |
| Benitez,Manuel | | Address on file | | | | | | |
| Benitez,Meganandrea Jones | | Address on file | | | | | | |
| Benitez,Nelson | | Address on file | | | | | | |
| Benitez,Robert | | Address on file | | | | | | |
| Benitez,Roman Salvador | | Address on file | | | | | | |
| Benitez-Medina,Jocelyn | | Address on file | | | | | | |
| Benito,Carlos | | Address on file | | | | | | |
| Benjamin Burkman | | Address on file | | | | | | |
| Benjamin Flynn | | Address on file | | | | | | |
| Benjamin Nathaniel Roazen | | Address on file | | | | | | |
| Benjamin Scot Productions LLC | | 4315 Big Sky Ct | | | Gahanna | OH | 43230 | |
| Benjamin,Aondria | | Address on file | | | | | | |
| Benjamin,Marion | | Address on file | | | | | | |
| Benjamin,Melvin Eugene | | Address on file | | | | | | |
| Benjamin,Michel Angelo | | Address on file | | | | | | |
| Benjamin,Recardo | | Address on file | | | | | | |
| Benjamin,Reneh | | Address on file | | | | | | |
| Benjamin,Sarah Elizabeth | | Address on file | | | | | | |
| Benn,Cassidy Melissa | | Address on file | | | | | | |
| Bennet,Jasmine Y | | Address on file | | | | | | |
| Bennett,Alicia | | Address on file | | | | | | |
| Bennett,Atalaya | | Address on file | | | | | | |
| Bennett,Breona | | Address on file | | | | | | |
| Bennett,Briani | | Address on file | | | | | | |
| Bennett,Bridgette | | Address on file | | | | | | |
| Bennett,Bryce Bernard | | Address on file | | | | | | |
| Bennett,Caitlin | | Address on file | | | | | | |
| Bennett,Cobie E | | Address on file | | | | | | |
| Bennett,Courtney | | Address on file | | | | | | |
| Bennett,Emma K | | Address on file | | | | | | |
| Bennett,Frederick | | Address on file | | | | | | |
| Bennett,Julian James | | Address on file | | | | | | |
| Bennett,Kareemah Aaliyah | | Address on file | | | | | | |
| Bennett,Kimberley | | Address on file | | | | | | |
| Bennett,Kyron Jeremy | | Address on file | | | | | | |
| Bennett,Linae M | | Address on file | | | | | | |
| Bennett,Lyle K | | Address on file | | | | | | |
| Bennett,Marenia L. | | Address on file | | | | | | |
| Bennett,Nadia S | | Address on file | | | | | | |
| Bennett,Nathaniel | | Address on file | | | | | | |
| Bennett,Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 79 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bennett,Nyla | | Address on file | | | | | | |
| Bennett,Shadaya | | Address on file | | | | | | |
| Bennett,Sophia Marie | | Address on file | | | | | | |
| Bennett,Svetlana M | | Address on file | | | | | | |
| Bennett,T Andre | | Address on file | | | | | | |
| Bennett,Tamera M | | Address on file | | | | | | |
| Bennett,Taylha | | Address on file | | | | | | |
| Bennett,Taylor | | Address on file | | | | | | |
| Bennett,Tayyshiba | | Address on file | | | | | | |
| Bennett,Tiana | | Address on file | | | | | | |
| Bennett,Tonya Renee | | Address on file | | | | | | |
| Bennett,Trinity Sha-Keith | | Address on file | | | | | | |
| Bennette,Sahaj | | Address on file | | | | | | |
| Benning,Jamaal | | Address on file | | | | | | |
| Bennink,Brooke | | Address on file | | | | | | |
| Benoit,Breianna | | Address on file | | | | | | |
| Benoit,Tammy Jaye | | Address on file | | | | | | |
| Benouannane,Dina | | Address on file | | | | | | |
| Benouhiba,Hela | | Address on file | | | | | | |
| Benros,Kellyann Gomes | | Address on file | | | | | | |
| Benson,Altennah Cuma | | Address on file | | | | | | |
| Benson,Amaree | | Address on file | | | | | | |
| Benson,Erika Anna | | Address on file | | | | | | |
| Benson,Jacqueline | | Address on file | | | | | | |
| Benson,Jeremy Rashaan | | Address on file | | | | | | |
| Benson,Levi | | Address on file | | | | | | |
| Benson,Megan | | Address on file | | | | | | |
| Benson,Mikayla | | Address on file | | | | | | |
| Benson,Morgan K | | Address on file | | | | | | |
| Bent,Kenan N | | Address on file | | | | | | |
| Bentley,Jelani | | Address on file | | | | | | |
| Bentley,Macie | | Address on file | | | | | | |
| Bentley,Michael R | | Address on file | | | | | | |
| Bentley,Rachel A | | Address on file | | | | | | |
| Bentley,Tashiana L | | Address on file | | | | | | |
| Benton,Aleah | | Address on file | | | | | | |
| Benton,Amber | | Address on file | | | | | | |
| Benton,Cory | | Address on file | | | | | | |
| Benton,Gabriel I | | Address on file | | | | | | |
| Benton,Jori Anbree | | Address on file | | | | | | |
| Benton,Rasheenya | | Address on file | | | | | | |
| Benton,Schavon O | | Address on file | | | | | | |
| Benton-Corless,Mackenzie | | Address on file | | | | | | |
| Benton-Harris,Zachary | | Address on file | | | | | | |
| Benyamin,Mariam | | Address on file | | | | | | |
| Benyamin,Merna | | Address on file | | | | | | |
| Ben-Yisrael,Jabari | | Address on file | | | | | | |
| Benzan,Janissa | | Address on file | | | | | | |
| Benzo Productions, Inc. | | | | | | | | |
| Beppetex S.R.L. | | VIa Opifici Valle, 6 | 21054 Fagnano | | Olona | IT | | Italy |
| Berardi,Gabrielle Francesca | | Address on file | | | | | | |
| Beras - Baquero,Miliangie | | Address on file | | | | | | |
| Berdiel,Anthony L | | Address on file | | | | | | |
| Berdiel,Lydia | | Address on file | | | | | | |
| Berean,Joseph | | Address on file | | | | | | |
| Berenji,Michaiah D | | Address on file | | | | | | |
| Beretta,Carolina I | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 80 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berg,Amelia K | | Address on file | | | | | | |
| Berg,Ashley | | Address on file | | | | | | |
| Berg,Destiny R | | Address on file | | | | | | |
| Berg,Honestee | | Address on file | | | | | | |
| Berg,Ileana G | | Address on file | | | | | | |
| Berg,Maya A | | Address on file | | | | | | |
| Berg,Rachel | | Address on file | | | | | | |
| Bergana,Austin Nicholas | | Address on file | | | | | | |
| Bergantino,Eric | | Address on file | | | | | | |
| Berganza,Shayla | | Address on file | | | | | | |
| Berganza,Stephanie | | Address on file | | | | | | |
| Bergbauer,Rebecca | | Address on file | | | | | | |
| Berge,Zoila M | | Address on file | | | | | | |
| Bergen & Passaic County Consumer Protection | | 220 E Ridgewood Ave | | | Paramus | NJ | 07652 | |
| Bergen Mall Owner LLC | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| Berger,Amy | | Address on file | | | | | | |
| Berger,Vantashier | | Address on file | | | | | | |
| Bergeron,Cassie | | Address on file | | | | | | |
| Bergl,Kolin | | Address on file | | | | | | |
| Bergland,Cassandra | | Address on file | | | | | | |
| Berglund,Dara R | | Address on file | | | | | | |
| Bergman,Amber Jo | | Address on file | | | | | | |
| Bergman,Ava Rose | | Address on file | | | | | | |
| Bergman,Cassandra | | Address on file | | | | | | |
| Berhe,Sidona T | | Address on file | | | | | | |
| Berishaj,Ava Alexis | | Address on file | | | | | | |
| Berkeley | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkeley County Fmly Crt | | PO Box 219 | | | Moncks Corner | SC | 29461 | |
| Berkenmeier,Holly Jane | | Address on file | | | | | | |
| Berkshire | | 100 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| Berkshire Landing New Community Authority  [sales/use tax type] | Delaware County | 140 N Sandusky St | | | Delaware | OH | 43015 | |
| Berkshire PA Holdings LLC | | | | | | | | |
| Berkshire PA Holdings LLC | Attn: Asset Manager/Berkshire Mall | c/o Lend Lease Real Estate Investments, Inc. | 3424 Peachtree Road | Suite 400 | Atlanta | GA | 30326 | |
| Berkshire PA Holdings LLC | c/o Lend Lease Real Estate Investments, Inc. | Attn: Asset Manager/Berkshire Mall | 3424 Peachtree Road | Suite 400 | Atlanta | GA | 30326 | |
| Berkshire PA Holdings LLC | | PO Box 25078 | | | Tampa | FL | 33622-5078 | |
| Berkshire Pa Holdings LLC | | PO Box 25078 | | | Tampa | FL | 33622 | |
| Berling,Clay | | Address on file | | | | | | |
| Berlinghieri,Stephanie Lynn | | Address on file | | | | | | |
| Bermitz,Mason | | Address on file | | | | | | |
| Bermudez,Amara | | Address on file | | | | | | |
| Bermudez,Brent | | Address on file | | | | | | |
| Bermudez,Eva | | Address on file | | | | | | |
| Bermudez,Karina | | Address on file | | | | | | |
| Bermudez,Lexcyianna Skyleen | | Address on file | | | | | | |
| Bermudez,Miriam | | Address on file | | | | | | |
| Bermudez,Sophia | | Address on file | | | | | | |
| Bermudez,Sophia Margarita | | Address on file | | | | | | |
| Bermudez,Vanessa | | Address on file | | | | | | |
| Bermudez,Veronica | | Address on file | | | | | | |
| Bernal Garcia,Juanita Rosalia | | Address on file | | | | | | |
| Bernal,Aileen | | Address on file | | | | | | |
| Bernal,Alex | | Address on file | | | | | | |
| Bernales,Brissa | | Address on file | | | | | | |
| Bernalgarcia,Joanna Jacqueline | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 81 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bernalillo County Treasurer | | PO Box 27800 | | | Albuquerque | NM | 87125-7800 | |
| Bernard Tsang | | Address on file | | | | | | |
| Bernard,Alexia | | Address on file | | | | | | |
| Bernard,Alicia | | Address on file | | | | | | |
| Bernard,Alicia Ann | | Address on file | | | | | | |
| Bernard,Annalisa | | Address on file | | | | | | |
| Bernard,Ariel | | Address on file | | | | | | |
| Bernard,Brandon David | | Address on file | | | | | | |
| Bernard,Briana | | Address on file | | | | | | |
| Bernard,Donna M | | Address on file | | | | | | |
| Bernard,Grace | | Address on file | | | | | | |
| Bernardino,Alyssa C | | Address on file | | | | | | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| Bernardo Manufacturing | | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| Bernardo Mfg Div of Winkler Group Ltd | | Subchapter's Corp | | | | RI | | |
| Bernatowicz,Monica | | Address on file | | | | | | |
| Berndt,Hattie | | Address on file | | | | | | |
| Bernhardt,Alexis | | Address on file | | | | | | |
| Bernhardt,Kathryn | | Address on file | | | | | | |
| Bernstein Management Corporation | | 5301 Wisconsin Avenue NW Suite 500 | | | Washington | DC | 20015 | |
| Bernstein,Jenna | | Address on file | | | | | | |
| Bernstein,Noah A. | | Address on file | | | | | | |
| Bernstein,Zachary | | Address on file | | | | | | |
| Berrain,Brianna Monique | | Address on file | | | | | | |
| Berregard,Kenneth P | | Address on file | | | | | | |
| Berrettoni,Mario | | Address on file | | | | | | |
| Berrien,Bailee K. | | Address on file | | | | | | |
| Berrios,Cheree | | Address on file | | | | | | |
| Berrios,Leilanie | | Address on file | | | | | | |
| Berro,Karen | | Address on file | | | | | | |
| Berrun,Javier | | Address on file | | | | | | |
| Berrun,Javier A | | Address on file | | | | | | |
| Berruz,Alisson Anahi | | Address on file | | | | | | |
| Berry, Eric | c/o Abramson Labor Group | Attn: W Zev Abramson | 3580 Wilshire Boulevard, Suite 1260 | | Los Angeles | CA | 90010 | |
| Berry, Eric | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Berry, Eric | | Address on file | | | | | | |
| Berry,Bria | | Address on file | | | | | | |
| Berry,Cassandra Monique | | Address on file | | | | | | |
| Berry,Chelsea | | Address on file | | | | | | |
| Berry,Dana Bernice | | Address on file | | | | | | |
| Berry,Eric R. | | Address on file | | | | | | |
| Berry,Kendrick Omar | | Address on file | | | | | | |
| Berry,Kenya A | | Address on file | | | | | | |
| Berry,Kirsti Jamill | | Address on file | | | | | | |
| Berry,Kylia | | Address on file | | | | | | |
| Berry,La Shawn | | Address on file | | | | | | |
| Berry,Lillian G | | Address on file | | | | | | |
| Berry,Logan Michael | | Address on file | | | | | | |
| Berry,Mariah Leshaun | | Address on file | | | | | | |
| Berry,Owen | | Address on file | | | | | | |
| Berry,Sydney Tsigereda | | Address on file | | | | | | |
| Berry,Tajere | | Address on file | | | | | | |
| Berry,Tanise Nicole | | Address on file | | | | | | |
| Berry,Tylah | | Address on file | | | | | | |
| Berry,Tyler A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 82 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berry,Veda | | Address on file | | | | | | |
| Berry,William | | Address on file | | | | | | |
| Berry-Bahneman,Heather | | Address on file | | | | | | |
| Berry-Morris,Sasean Naquis | | Address on file | | | | | | |
| Berry-Ross,Sabrina T | | Address on file | | | | | | |
| Bershire Twp Jedd | c/o City of Delaware Income Tax Dept | PO Box 496 | | | Delaware | OH | 43015-0496 | |
| Bersito,Nicholas A | | Address on file | | | | | | |
| Bert,Errin | | Address on file | | | | | | |
| Bertille Noiret | | Address on file | | | | | | |
| Bertrand,Billy | | Address on file | | | | | | |
| Bertrand,Marie-France | | Address on file | | | | | | |
| Bertrand,Mckenna Elizabeth | | Address on file | | | | | | |
| Bertsch,Gianna | | Address on file | | | | | | |
| Berube,Victoria | | Address on file | | | | | | |
| Berzerker Productions | | 437 Prospect Avenue  Ste 5 | | | Brooklyn | NY | 11215 | |
| Berzow,Lori S | | Address on file | | | | | | |
| Beshay,Hakim | | Address on file | | | | | | |
| Beshlin,Ashley | | Address on file | | | | | | |
| BeSocial Public Relations LLC | | | | | | | | |
| Bespoke Artists Agency | | 52 Walker Street | 4th Floor | | New York | NY | 10013 | |
| Bespoke Fashion LLC | | 275 Madison Ave | 26th Floor | | New York | NY | 10016 | |
| Bespoke Fashion LLC | | 275 Madison Ave 26th Flr | | | New York | NY | 10016 | |
| Bespoke Post | | | | | | | | |
| Bessinger,Taylor Marie | | Address on file | | | | | | |
| Besson,Kaysen-Lee | | Address on file | | | | | | |
| Best Courier, Inc. | | 1200 Technology Drive | | | Gahanna | OH | 43230 | |
| Best Courier, Inc. | | PO Box 30251 | | | Gahanna | OH | 43230 | |
| Best -Gentle,Naya Sade | | Address on file | | | | | | |
| Best Security Industries | | 755 NW 17th Ave | Suite 101 | | Delray Beach | FL | 33445 | |
| Best,Bethany Jo | | Address on file | | | | | | |
| Best,Cassie J | | Address on file | | | | | | |
| Best,Danielle C | | Address on file | | | | | | |
| Best,Imani | | Address on file | | | | | | |
| Best,Sauer Elijah | | Address on file | | | | | | |
| Best,Tristian | | Address on file | | | | | | |
| Best,Tyrell Joseph | | Address on file | | | | | | |
| Best,Yvonne Ne'Shea | | Address on file | | | | | | |
| Best,Zion Kavon | | Address on file | | | | | | |
| Beste Spa | | Cantagallo Po | Ponte Di Colle VIa Primo Levi N6 | | Cap | ITALY | 59022 | Italy |
| BestMark Inc. | | 550 Fettl Road | | | Minnetonka | MN | 55343 | |
| Beswick,Mason R | | Address on file | | | | | | |
| Betageri,Sonal | | Address on file | | | | | | |
| Betances Jr.,Aristides Junior | | Address on file | | | | | | |
| Betancourt,Emily | | Address on file | | | | | | |
| Betancourt,Karina | | Address on file | | | | | | |
| Betancourt,Katherine | | Address on file | | | | | | |
| Betancourth,Lilibeth Angelina | | Address on file | | | | | | |
| Betancur,Mateo A | | Address on file | | | | | | |
| Beth Ditto | | Address on file | | | | | | |
| Betha Jr,Carlos Devasio | | Address on file | | | | | | |
| Bethea,Ashleigh | | Address on file | | | | | | |
| Bethea,Havilland | | Address on file | | | | | | |
| Bethea,Janaiya | | Address on file | | | | | | |
| Bethea,Jeremiah | | Address on file | | | | | | |
| Bethea,Kelly | | Address on file | | | | | | |
| Bethke,Sarah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 83 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bethune,Sean | | Address on file | | | | | | |
| Bethune,Troy | | Address on file | | | | | | |
| Better Built Enterprises | | 1123 West Blanco | | | San Antonio | TX | 78232 | |
| Better Cotton | | Chemin De Balexert 7-9 1219 | Chatelaine | | Geneva | | | Switzerland |
| Betts,Arianna C.M | | Address on file | | | | | | |
| Betts,Michael | | Address on file | | | | | | |
| Betts,Michelle Antoinette | | Address on file | | | | | | |
| Betts,Stacy M | | Address on file | | | | | | |
| Betz,Barbara | | Address on file | | | | | | |
| Betz,Macy | | Address on file | | | | | | |
| Betz,Mckenzie | | Address on file | | | | | | |
| Beuerle,Kalyn Rose | | Address on file | | | | | | |
| Beuerlein,Abraham | | Address on file | | | | | | |
| Beverly,Ammonte Raylee | | Address on file | | | | | | |
| Beverly,Chanell | | Address on file | | | | | | |
| Beverly,Dakota | | Address on file | | | | | | |
| Beverly,Richard Jesse | | Address on file | | | | | | |
| Beverly,Tatiana A | | Address on file | | | | | | |
| Beverly-Byrd,Nicole L | | Address on file | | | | | | |
| Bevier,Destiney G | | Address on file | | | | | | |
| Bewley,Trent | | Address on file | | | | | | |
| Bewry,Marissa | | Address on file | | | | | | |
| Bewry,Michaiah | | Address on file | | | | | | |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| Bexar County | Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County Tax | Assessor-Collector | PO Box 2903 | | | San Antonio | TX | 78299-2903 | |
| Bexar County Tax | | Assessor-Collector | PO Box 2903 | | San Antonio | TX | 78299-2903 | |
| Bexar County Tax Assessor-Collector | | PO Box 2903 | | | San Antonio | TX | 78299-2903 | |
| Bexley,Kamaia | | Address on file | | | | | | |
| Bey Ii,Omar Rasheed | | Address on file | | | | | | |
| Bey,Mecca | | Address on file | | | | | | |
| Bey,Ravanna | | Address on file | | | | | | |
| Beydoun,Kassem Sami | | Address on file | | | | | | |
| Beyer,Cathy | | Address on file | | | | | | |
| Beyer,Valerie | | Address on file | | | | | | |
| Bezanson,Rani | | Address on file | | | | | | |
| Bezsan | | Keresteciler Sit Faith Cad Poyrazil Sok No 27 | 34010 Merter Istanbul | | Istanbul | | | Turkey |
| Bezsan | | PO Box 1 Ring | Road 2- Phase 1 Investment Promotion Zone | | Katunayake | | | Sri Lanka |
| Bfa Nyc LLC | | 20 West 20th Street Ste 700 | | | New York | NY | 10011 | |
| BG&A, LLC | | | | | | | | |
| BG/Shay Retail L, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 | |
| Bg/Shay Retail, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400, 33 | | Chevy Chase | MD | 20815 | |
| Bg/Shay Retail, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 | |
| BGE | | PO Box 13070 | | | Philadelphia | PA | 19101-3070 | |
| BGR, Inc. | | 6392 Gano Rd | | | West Chester | OH | 45069 | |
| Bh Textile Inc | | 246 West 38th Street, Suite 1102 | | | New York | NY | 10018 | |
| Bhagwandin,Leila | | Address on file | | | | | | |
| Bhagwat,Ashley A | | Address on file | | | | | | |
| Bhakta,Druv Bharatbhai | | Address on file | | | | | | |
| Bhakta,Steve | | Address on file | | | | | | |
| Bhalada,Dhruv | | Address on file | | | | | | |
| Bhalla,Ravi M | | Address on file | | | | | | |
| Bhan,Bhavna | | Address on file | | | | | | |
| Bhandal,Jessica | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bhandari,Kimberly Avani | | Address on file | | | | | | |
| Bhandari,Namuna | | Address on file | | | | | | |
| Bhardwaj,Himanshu | | Address on file | | | | | | |
| Bhargava,Abhisheka | | Address on file | | | | | | |
| Bhatia,Ajitesh | | Address on file | | | | | | |
| Bhatnagar,Diya | | Address on file | | | | | | |
| Bhegani,Shabir | | Address on file | | | | | | |
| Bhere,Kanaka | | Address on file | | | | | | |
| Bhogal,Angad | | Address on file | | | | | | |
| Bhosale,Esther | | Address on file | | | | | | |
| Bhullar,Rajwant | | Address on file | | | | | | |
| Bi Bi Mariam,Fnu | | Address on file | | | | | | |
| Bianca Garcia Phototgraphy | | 1822 S Bishop St, Apt 310 | | | Chicago | IL | 60608 | |
| Bianchette,Dominic | | Address on file | | | | | | |
| Bianco,Lisa | | Address on file | | | | | | |
| Biazzo,Deeanna | | Address on file | | | | | | |
| Bibby Financial Svc(Ca) | | File# 51042 | | | Los Angeles | CA | 90074-1042 | |
| Bibiano Valdivia,Kevin | | Address on file | | | | | | |
| Bicelis,David Eduardo | | Address on file | | | | | | |
| Bichelene,Fabiane | | Address on file | | | | | | |
| Bicoastal Mgmt | | 446 E 86th St | #4F | | New York | NY | 10028 | |
| Bicoastal Mgmt | | 446 East 86th Street | Ste 4F | | New York | NY | 10028 | |
| Biddle,Dustin | | Address on file | | | | | | |
| Biddle,Elizabeth | | Address on file | | | | | | |
| Biddle,Isaac | | Address on file | | | | | | |
| Biel,Lucja M | | Address on file | | | | | | |
| BIELLA MANIFATTURE- Guabello | | Largo Santa Margherita 1 | | | Valdagno | | 36078 | Italy |
| Biella Manifature- Marlane Div | | 248 West 35th Street ste503 | | | New York | NY | 10001 | |
| Bielski,Dylan | | Address on file | | | | | | |
| Bienaime,Irma | | Address on file | | | | | | |
| Bienash,Allie D | | Address on file | | | | | | |
| Bieniak,Dylan Jovan | | Address on file | | | | | | |
| Bienville Parish Sales & Use Tax Commission | | PO Box 746 | | | Arcadia | LA | 71001 | |
| Bieri - Booth,Maggie | | Address on file | | | | | | |
| Bierman,Joshua W | | Address on file | | | | | | |
| Big Bear Media | | 425 14th St, D3 | | | Brooklyn | NY | 11215 | |
| Big Brother Big Sisters of America | | 2502 Rocky Point Dr Suite 550 | | | Tampa | FL | 33607 | |
| Big Brothers Big Sisters of America | | 2502 North Rocky Point Drive | Suite 550 | | Tampa | FL | 33607 | |
| Big Eddy Enterprises, Inc dba Fish Window Clean | | 4 Bulkley Avenue | | | Port Chester | NY | 10573 | |
| Big Gig Media Ltd. | | 258 Belsize Road | | | London | | NW6 48T | United Kingdom |
| Big Ink Writing Services | | 4926 Bedford Avenue | | | Omaha | NE | 68104 | |
| Big Mouth Inc. | | 655 Winding Brook Dr | | | Glastonbury | CT | 6033 | |
| Big Panda Inc. | | 444 Castro Street | Suite 900 | | Mountain View | CA | 94041 | |
| Big Photographic Limited | | Studio D | York Central | 70-78 York Way | London | | N1 9AG | United Kingdom |
| Big Photographic Ltd | | Studio D York Central | 70-78 York Way | | London | | | United Kingdom |
| Big Red Rooster, a JLL Company | | 121 Thurman Avenue | | | Columbia | OH | 43230 | |
| Bigda,Alexa | | Address on file | | | | | | |
| Bigelow,Henry Stone | | Address on file | | | | | | |
| Bigelow,Steve | | Address on file | | | | | | |
| Bigga Bee Studio | | 524 Lafayette Ave, Apt 2 | | | Brooklyn | NY | 11205 | |
| Biggins,Hayley | | Address on file | | | | | | |
| Biggs Jr Jr,Quincey Rashard | | Address on file | | | | | | |
| Biggs,Christina | | Address on file | | | | | | |
| Biggs,Shalei M | | Address on file | | | | | | |
| Bigney,Nicholas Glade | | Address on file | | | | | | |
| Bigwood,Kai | | Address on file | | | | | | |
| Bijou International Corp | | 20 W 37th St | | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 85 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bijou,Evens | | Address on file | | | | | | |
| Bilal,Javeria | | Address on file | | | | | | |
| Bilal,Romaisa | | Address on file | | | | | | |
| Bilal,Saajidah | | Address on file | | | | | | |
| Bilawal, Muhammad | | Address on file | | | | | | |
| Bilbao,Abigail | | Address on file | | | | | | |
| Bilbrey,Jeremy J | | Address on file | | | | | | |
| Bilchak,Molly | | Address on file | | | | | | |
| Biles,Maria | | Address on file | | | | | | |
| Bilgen,Nevriye | | Address on file | | | | | | |
| Bilham-Boult,Jade | | Address on file | | | | | | |
| Bilinovich,Sydni Hope | | Address on file | | | | | | |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | Ayazaga Mah | Mimar Sinan Sk No:21 | B/34 Sariyer | Istanbul | | 34396 | Turkey |
| Bilkont Dis Ticaret Ve Tekstil Sanayi As | | Seba Office Boulevard Ayazaga Mah | Cendere Cad Yolu Mimar Sinan Sok No 21 | | Sanyer/Istanbul | | | Turkey |
| Biller,Alyssa | | Address on file | | | | | | |
| Billet,Trevor E | | Address on file | | | | | | |
| Billinger,Areca | | Address on file | | | | | | |
| Billinger,Areca M. | | Address on file | | | | | | |
| Billinger,India | | Address on file | | | | | | |
| Billings,Jasmine | | Address on file | | | | | | |
| Billings,Taylor | | Address on file | | | | | | |
| Billins,Kaynesha | | Address on file | | | | | | |
| Billiot,Iliana Marie | | Address on file | | | | | | |
| Bills,Amber Lynn | | Address on file | | | | | | |
| Bills,Carlye Jean | | Address on file | | | | | | |
| Bills,Jeremy R | | Address on file | | | | | | |
| Bilodeau,Renee | | Address on file | | | | | | |
| Bilonick,Natasha | | Address on file | | | | | | |
| Bilyeu,Saint Alea M | | Address on file | | | | | | |
| Bindra,Joy | | Address on file | | | | | | |
| Binford Iii,Freddie | | Address on file | | | | | | |
| Bing Bang S Corp. | | 265 Canal Street | Suite 513 | | New York | NY | | |
| Bingham,Ashley | | Address on file | | | | | | |
| Bingham,Brooke E | | Address on file | | | | | | |
| Bingley,Annmarie O | | Address on file | | | | | | |
| Binion,Charles Edwin | | Address on file | | | | | | |
| Binkley,Jacob | | Address on file | | | | | | |
| Binkley,Morgan L | | Address on file | | | | | | |
| Binkowski,Mona Shalaby | | Address on file | | | | | | |
| Binns Rodriguez,Christina Joanna Destiny | | Address on file | | | | | | |
| Binns,Dawn | | Address on file | | | | | | |
| Binns,Diamond | | Address on file | | | | | | |
| Binns,Elena A | | Address on file | | | | | | |
| Bio Counselors at Law LLC | | Plaza 273 Ste 704 | 273 Ponce De Leon Ave | | San Juan | PR | 00917 | |
| Biondi,Michelle | | Address on file | | | | | | |
| Biordi,Marcel D | | Address on file | | | | | | |
| Birch Run Outlets II, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Birch Run Outlets II, LLC | | PO Box 776330 | | | Chicago | IL | 60677-6330 | |
| Birch Run Township | | 8425 Main Street | PO Box 152 | | Birch Run | MI | 48415 | |
| Birch,Calvina Halayea | | Address on file | | | | | | |
| Birch,Chrislyn | | Address on file | | | | | | |
| Birch,Douglas | | Address on file | | | | | | |
| Birch,Lisa | | Address on file | | | | | | |
| Birchby,Lauren Claire | | Address on file | | | | | | |
| Bird,Kristen | | Address on file | | | | | | |
| Birds of Ohio, Inc | | 249 E Emerson Ave Ste C | | | Orange | CA | 92865 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 86 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Birds of Ohio, Inc. | | 249 Emerson Ave, Ste C | | | Orange | CA | 92865 | |
| Birdsall,Tyler Michael | | Address on file | | | | | | |
| Birdsong,Kennedy | | Address on file | | | | | | |
| Birkhead,Kristen Jintana | | Address on file | | | | | | |
| Birkholz,Abigale Elizabeth Anne | | Address on file | | | | | | |
| Birr,Theresa Jane | | Address on file | | | | | | |
| Birru Shukdev,Suman Rao | | Address on file | | | | | | |
| Bisacky,Chelsea | | Address on file | | | | | | |
| Biscoe,James | | Address on file | | | | | | |
| Bish,Gretta | | Address on file | | | | | | |
| Bishop,Devyn Leigh | | Address on file | | | | | | |
| Bishop,Hali | | Address on file | | | | | | |
| Bishop,Jahmya | | Address on file | | | | | | |
| Bishop,Keyonna | | Address on file | | | | | | |
| Bishop,Marlyna | | Address on file | | | | | | |
| Bishop,Maya Lynn | | Address on file | | | | | | |
| Bishop,Megan | | Address on file | | | | | | |
| Bishop,Mikhaela Destiny | | Address on file | | | | | | |
| Bishop,Olivia M | | Address on file | | | | | | |
| Bisnack,Jaime | | Address on file | | | | | | |
| Bisono,Noelia | | Address on file | | | | | | |
| Bisquera,Adonis Jordan | | Address on file | | | | | | |
| Bisquera,Jade | | Address on file | | | | | | |
| Bissonette,Jenna Lee | | Address on file | | | | | | |
| Bissoon,Brittany | | Address on file | | | | | | |
| Bitar,Manah | | Address on file | | | | | | |
| Bivens,Jada | | Address on file | | | | | | |
| Bivens,Melarie | | Address on file | | | | | | |
| Bivens,Victoria Leigh | | Address on file | | | | | | |
| Biwer,Charlotte | | Address on file | | | | | | |
| Bizjak,Lisa M. | | Address on file | | | | | | |
| Bizzarro,Joe John | | Address on file | | | | | | |
| Bizzell,Danya | | Address on file | | | | | | |
| Bizzell,Rickiya London | | Address on file | | | | | | |
| Bizzle,Camren | | Address on file | | | | | | |
| Bjarne Jonasson | | Address on file | | | | | | |
| Bjelic,Andelka | | Address on file | | | | | | |
| Bjelicic,Jovana | | Address on file | | | | | | |
| Bjork,Lindsey Leigh | | Address on file | | | | | | |
| Bjorklund,Breanna Katherine | | Address on file | | | | | | |
| Bjorklund,Taylor Kay | | Address on file | | | | | | |
| Bjorn Iooss c/o Artworld Agency | | 98 Fourth St. | Ste. 314 | | Brooklyn | NY | 11231 | |
| Bjorn Looss Studio Inc | | 415 West 23rd St 1D | | | New York | NY | 10011 | |
| BJW Realty LLC | c/o Winter Management Corp. | 680 Fifth Avenue | 23rd Fl | | New York | NY | 10019 | |
| BJW Realty LLC | c/o Winter Mgmt Group | 730 Fifth Ave 12th Floor | | | New York | NY | 10019 | |
| Bjw Realty LLC | | c/o Winter Mgmt Group | 730 Fifth Ave 12th Floor | | New York | NY | 10019 | |
| Black Hills Energy | | | | | | | | |
| Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |
| Black Hills Energy | | PO Box 7966 | | | Carol Stream | IL | 60197-7966 | |
| Black,Caitlyn | | Address on file | | | | | | |
| Black,Christina | | Address on file | | | | | | |
| Black,Croswell | | Address on file | | | | | | |
| Black,Daisha Paige | | Address on file | | | | | | |
| Black,Emmaleigh Elizabeth | | Address on file | | | | | | |
| Black,Hannah M | | Address on file | | | | | | |
| Black,Jahni | | Address on file | | | | | | |
| Black,Joseph | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 87 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Black,Kendall M | | Address on file | | | | | | |
| Black,Kendra | | Address on file | | | | | | |
| Black,Laquana | | Address on file | | | | | | |
| Black,Lyssa | | Address on file | | | | | | |
| Black,Skyler D | | Address on file | | | | | | |
| Blackard,Fallon | | Address on file | | | | | | |
| Blackard,Fallon C | | Address on file | | | | | | |
| Blackbox, LLC | | 1125 SE DiVision Street | Suite 209 | | Portland | OR | 97202 | |
| Blackburn,Jonah | | Address on file | | | | | | |
| Blackburn,Katherine Lynn | | Address on file | | | | | | |
| Blackburn,Ryan | | Address on file | | | | | | |
| Blackburn,Zane Jonathon Joseph | | Address on file | | | | | | |
| Blackburn,Zyavonta X | | Address on file | | | | | | |
| Blacke,Alexander | | Address on file | | | | | | |
| Blackhawk Engagement | Solutions | PO Box 936199 | | | Atlanta | GA | 31193-6199 | |
| Blackhawk Engagement | | Solutions | PO Box 936199 | | Atlanta | GA | 31193-6199 | |
| Blackhawk Network, Inc | | PO Box 932859 | | | Atlanta | GA | 31193 | |
| Blackhawk Network, Inc. | | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Blackley,Katherine H | | Address on file | | | | | | |
| Blackman,Afiya | | Address on file | | | | | | |
| Blackman,Natori A | | Address on file | | | | | | |
| Blackmon Jones,Khimberli Joi | | Address on file | | | | | | |
| Blackmore,Zach | | Address on file | | | | | | |
| Black-Owens,Jernisha | | Address on file | | | | | | |
| BlackRock Advisors LLC | | 100 Bellevue Parkway | | | Wilmington | DE | 19809 | |
| Blacks,Trinity | | Address on file | | | | | | |
| Blackshear,Zoe | | Address on file | | | | | | |
| Blackstone,Sydney Lane | | Address on file | | | | | | |
| Blackwelder,Amy | | Address on file | | | | | | |
| Blackwell,Cheyenne O. | | Address on file | | | | | | |
| Blackwood,Luciana Rose | | Address on file | | | | | | |
| Blackwood,Shawee R | | Address on file | | | | | | |
| Blackwood,Tashauny | | Address on file | | | | | | |
| Blaeske,Samantha | | Address on file | | | | | | |
| Blaha,Marissa L | | Address on file | | | | | | |
| Blahowicz,Ashley C | | Address on file | | | | | | |
| Blain,Kimberly | | Address on file | | | | | | |
| Blaine,Sherika | | Address on file | | | | | | |
| Blair J Wheeler | | Address on file | | | | | | |
| Blair Late | | Address on file | | | | | | |
| Blair,Amhan G | | Address on file | | | | | | |
| Blair,Brayden Archer | | Address on file | | | | | | |
| Blair,Glenda | | Address on file | | | | | | |
| Blair,Jennifer Grace | | Address on file | | | | | | |
| Blair,Lyric | | Address on file | | | | | | |
| Blair,Shinella Oneika | | Address on file | | | | | | |
| Blake,David | | Address on file | | | | | | |
| Blake,Isiah | | Address on file | | | | | | |
| Blake,Jamila | | Address on file | | | | | | |
| Blake,Jaquavian Treshawn | | Address on file | | | | | | |
| Blake,Jewel | | Address on file | | | | | | |
| Blake,Shellyse | | Address on file | | | | | | |
| Blakely,Ada | | Address on file | | | | | | |
| Blakely,Damir Rahsaan | | Address on file | | | | | | |
| Blakely,Elijah | | Address on file | | | | | | |
| Blakely,Sean C | | Address on file | | | | | | |
| Blakely,Shanard Qanealous | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 88 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blake-Smith,Rhaegan Nikole | | Address on file | | | | | | |
| Blakey,Kayia D | | Address on file | | | | | | |
| Blakley,Angela M. | | Address on file | | | | | | |
| Blakley,Ashley | | Address on file | | | | | | |
| Blakley,Isabella | | Address on file | | | | | | |
| Blakley,Nyah | | Address on file | | | | | | |
| Blakney,Akiva | | Address on file | | | | | | |
| Blalock,Jasmine | | Address on file | | | | | | |
| Blalock,Kahmari C | | Address on file | | | | | | |
| Blalock,Miracle Derrica | | Address on file | | | | | | |
| Blanc,Rouby Manley | | Address on file | | | | | | |
| Blanca Balleste Perez De Olaguer | | Address on file | | | | | | |
| Blancas,Yolanda Vanessa | | Address on file | | | | | | |
| Blanch,Anthony | | Address on file | | | | | | |
| Blanchard Training and Development Incorporated dba The Klen Blanchard Companies | | 125 State Place | | | Escondido | CA | 92029 | |
| Blanchard,Emma Renee | | Address on file | | | | | | |
| Blanchard,Joshua | | Address on file | | | | | | |
| Blanchard,Kayleigh M | | Address on file | | | | | | |
| Blanchard,Stracia | | Address on file | | | | | | |
| Blanchard,Teri | | Address on file | | | | | | |
| Blanchat,Jordan | | Address on file | | | | | | |
| Blanco  Reyes,Lesly Eileen | | Address on file | | | | | | |
| Blanco Almonte,Hugo Antonio | | Address on file | | | | | | |
| Blanco- Alvarez,Lesly | | Address on file | | | | | | |
| Blanco Chavez,Mariana | | Address on file | | | | | | |
| Blanco Jr,Nestor Enrique | | Address on file | | | | | | |
| Blanco,Carlota | | Address on file | | | | | | |
| Blanco,Cynthia | | Address on file | | | | | | |
| Blanco,Erick | | Address on file | | | | | | |
| Blanco,Gitselle | | Address on file | | | | | | |
| Blanco,Jaden | | Address on file | | | | | | |
| Blanco,Jason | | Address on file | | | | | | |
| Blanco,Jesus Antonio | | Address on file | | | | | | |
| Blanco,Kaitlyn | | Address on file | | | | | | |
| Blanco,Kaitlyn B | | Address on file | | | | | | |
| Blanco,Tatiana Elizabeth | | Address on file | | | | | | |
| Blanco,Yuliza | | Address on file | | | | | | |
| Bland Jr,Michael | | Address on file | | | | | | |
| Bland,Aneisa Mary | | Address on file | | | | | | |
| Bland,Jadyn | | Address on file | | | | | | |
| Blandford,Madelyn Sue | | Address on file | | | | | | |
| Blandon,Anaiya Denise | | Address on file | | | | | | |
| Blanford,Jennifer | | Address on file | | | | | | |
| Blank,Zachary | | Address on file | | | | | | |
| Blankenship,Madeline | | Address on file | | | | | | |
| Blanks,Micah | | Address on file | | | | | | |
| Blanton,Brady | | Address on file | | | | | | |
| Blanton,Emerald | | Address on file | | | | | | |
| Blanton,Laticia Nicole | | Address on file | | | | | | |
| Blas,Karla Guadalupe | | Address on file | | | | | | |
| Blasko,Marie | | Address on file | | | | | | |
| Blassingame,Riley Alise | | Address on file | | | | | | |
| Blasting,Jocelyn | | Address on file | | | | | | |
| Blatchley,Allison | | Address on file | | | | | | |
| Blaut,Caitlin | | Address on file | | | | | | |
| Blauw,Anna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 89 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Blay,Cynthia | | Address on file | | | | | | |
| Blaylock,Montana | | Address on file | | | | | | |
| Blaylock,Virginia | | Address on file | | | | | | |
| Blaz,Nancy J | | Address on file | | | | | | |
| BlazeMeter, Inc. | | 785 Castro Street | | | Mountain View | CA | 4041 | |
| Blazer,Haley L | | Address on file | | | | | | |
| Blazer,Madison Nicole | | Address on file | | | | | | |
| Blazier,Allisyn Taylor | | Address on file | | | | | | |
| Blazio,Arlette | | Address on file | | | | | | |
| Blazio,Arlette D | | Address on file | | | | | | |
| Blazis,Emma | | Address on file | | | | | | |
| Blea,Anita | | Address on file | | | | | | |
| Bledsoe,Logan | | Address on file | | | | | | |
| Bleus,Frantz Edward | | Address on file | | | | | | |
| Blevins,Tyler | | Address on file | | | | | | |
| Bleznak,Emma | | Address on file | | | | | | |
| Blibaum & Associates | | 40 York Rd | Ste 300 | | Towson | MD | 21204 | |
| Blido,Romi | | Address on file | | | | | | |
| Bliemeister,Erin | | Address on file | | | | | | |
| Blige,Elijah | | Address on file | | | | | | |
| Bligen,Monique | | Address on file | | | | | | |
| Blind Barber Grooming, LLC | | 339 East 10th Street | | | New York | NY | 10009 | |
| Blind Barber, LLC | | 339 E 10th St | | | New York | NY | 10009 | |
| Bliss Manufacturing Direct LLC | | 336 W 37th Street | Suite 1580 | | New York | NY | 10018 | |
| Bliss Point Media, Inc. | | 1515 7th Street | Suite 261 | | Santa Monica | CA | 90401 | |
| Bliss,Raven Nicole | | Address on file | | | | | | |
| Blitt and Gaines P.C. | | 661 Glenn Avenue | | | Wheeling | IL | 60090 | |
| Bloch,Evan | | Address on file | | | | | | |
| Block,Andrea Meaghan | | Address on file | | | | | | |
| Blocker,Joy Hadiya | | Address on file | | | | | | |
| Blockmon,Elaunda S | | Address on file | | | | | | |
| Blocton,Adrienne J | | Address on file | | | | | | |
| Blodgett,Ana | | Address on file | | | | | | |
| Blodgett,Danielle J. | | Address on file | | | | | | |
| Blodgett,Madison Nichole | | Address on file | | | | | | |
| Bloedorn,Clara | | Address on file | | | | | | |
| Bloemeke,Phoebe Jaye | | Address on file | | | | | | |
| Blom,Ally | | Address on file | | | | | | |
| Blonigen-Kirgiss,Michelle | | Address on file | | | | | | |
| Blonski,Faith | | Address on file | | | | | | |
| Bloodworth,Emily | | Address on file | | | | | | |
| Bloom,Katie | | Address on file | | | | | | |
| Bloom,Katie Marie | | Address on file | | | | | | |
| Bloom,Krisha Evette | | Address on file | | | | | | |
| Bloomfield,Maegan Nicole | | Address on file | | | | | | |
| Bloomquist,Emma J | | Address on file | | | | | | |
| BloomReach, Inc. | | 82 Pioneer Way | | | Mountain View | CA | 94041 | |
| Bloss,Cynthia | | Address on file | | | | | | |
| Bloss,Scott | | Address on file | | | | | | |
| Blount,Kaleah | | Address on file | | | | | | |
| Blow,Elexis Talena | | Address on file | | | | | | |
| Blowe,Veronica | | Address on file | | | | | | |
| Blue & Co., LLC | | 8800 Lyra Drive | Suite 450 | | Columbus | OH | 43240 | |
| Blue Chip Consulting Group | | 6050 Oak Tree Blvd. | Suite 290 | | Independence | OH | 44131 | |
| Blue Cloud LLC [Stepani Style] | Attn: Steve Khroyan | 8587 Fenwick St. | #15 | | Sunland | CA | 91040 | |
| Blue Cloud, LLC dba Stepani Styles | | | | | | | | |
| Blue Crane Studio | | 33 35th Street | 2nd Floor | Suite 211B | Brooklyn | NY | 11232 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 90 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Dog Media Group | | 222 River Street | | | Hackensack | NJ | 07601 | |
| Blue Flower Arts LLC | | 10 Rodrigo Knolls PO Box 1361 | | | Millbrook | NY | 12545 | |
| Blue Northern Air Conditioning | Attn: Thomas Pantin | 16123 Avenue C | | | Channelview | TX | 77530 | |
| Blue Northern Air Conditioning | | 16123 Avenue C | | | Channelview | TX | 77530 | |
| Blue Sign Technologies | | Movenstrasse 18 | 9015 St Gallen | | Switzerland | | | Switzerland |
| Blue Sphere Foundation | | 888 7th Avenue, 30th Fl | | | New York | NY | 10019 | |
| Blue Studio S.R.L. | | VIa Tentorio 4/M | | | Como | CO | 22100 | Italy |
| Blue Yonder, Inc. (formerly known as, JDA Software, Inc.) | | 15059 N. Scottsdale Rd. | Suite 400 | | Scottsdale | AZ | 85254 | |
| Blue,Amber | | Address on file | | | | | | |
| Bluebaugh,Matthew J | | Address on file | | | | | | |
| Bluebonnet Electric Cooperative | | PO Box 240 | | | Giddings | TX | 78942-0240 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Bluecore Inc | | 124 Rivington St | | | New York | NY | 10002 | |
| Bluecore, Inc. | c/o Legal Department | Attn: Ross W Fishbein | 222 Broadway | 16th Fl | New York | NY | 10038 | |
| Bluecore, Inc. | | 228 Park Avenue South | Pmb 24329 | | New York | NY | 10003-1502 | |
| Bluegrass Outlet Shoppes II LLC | | PO Box 809164 | | | Chicago | IL | 60680-9164 | |
| Bluestone Partners LLC | | PO Box 368 | | | Sherman | TX | 75091 | |
| BlueWater Technologies Group | | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Bluewater Technologies Group Inc | | 30303 Beck Road | | | Wixom | MI | 48393 | |
| Bluitt,Benjamin Alexander | | Address on file | | | | | | |
| Blumberg,Alexis | | Address on file | | | | | | |
| Blume,Erica | | Address on file | | | | | | |
| Blumenreich,Samantha I | | Address on file | | | | | | |
| Bluntt,Judahea | | Address on file | | | | | | |
| Bluth,Juliette Elizabeth | | Address on file | | | | | | |
| Bly,Hannah | | Address on file | | | | | | |
| Blyashuk,Lesya | | Address on file | | | | | | |
| Blyashuk,Lesya F | | Address on file | | | | | | |
| Blyumina,Anfisa | | Address on file | | | | | | |
| Blyzniuk,Michelle | | Address on file | | | | | | |
| BMC Software, Inc. | | 2101 CityWest Boulevard | | | Houston | TX | 77042 | |
| Bmw Messenger Service Inc | | 255 W 36th St, Ste 503 | | | New York | NY | 10018 | |
| Boals,Mckenna Marie | | Address on file | | | | | | |
| Boardley,Olivia Ann | | Address on file | | | | | | |
| Board-Police Commissioner | Attn: Accounting Office | 1125 Locust Street | | | Kansas City | MO | 64106 | |
| BoardVantage, Inc. | | 4300 Bohannon Drive | Suite 110 | | Menlo Park | CA | 94025 | |
| Boardwalk Routh LLC | c/o Hartman Simons & Wood LLP | Attn: Lori E. Kilberg | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 | |
| Boardwalk Routh LLC | | 540 Boardwalk Blvd | | | Bossier City | LA | 71111 | |
| Boardwalk Routh LLC | | 540 Boardwalk Blvd. | | | Bossier City | LA | 71111 | |
| Boardwalk Routh LLC | | PO Box 622015 | | | Dallas | TX | 75262-2015 | |
| Boateng,Isaac | | Address on file | | | | | | |
| Boateng,Kathelove | | Address on file | | | | | | |
| Boatman,Sarah | | Address on file | | | | | | |
| Boaz,Dimitri | | Address on file | | | | | | |
| Bobbitt,Elijah A | | Address on file | | | | | | |
| Bobbitt,Meghan Allyson | | Address on file | | | | | | |
| Bobble Ltd | | 10 Semley Road | Brighton | | East Sussex | | BN1 6EP | United Kingdom |
| Bobby Redd LLC | | 223 Bedford Ave Ste 414 | | | Brooklyn | NY | 11211 | |
| Bobek,Demi M. | | Address on file | | | | | | |
| Bober,Andrea M | | Address on file | | | | | | |
| Bobick,Carmela | | Address on file | | | | | | |
| Bobien,Nya | | Address on file | | | | | | |
| Bobo,Bratavia | | Address on file | | | | | | |
| Boca West Country Club | | 20583 Boca West Drive | | | Boca Raton | FL | 33434 | |
| Bocanegra,Jennifer | | Address on file | | | | | | |
| Bochmann,Samantha Joline | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 91 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bochniarz,Natalia Kinga | | Address on file | | | | | | |
| Bocoum,Fatoumata Dicko | | Address on file | | | | | | |
| Bodden,Kristy Brittany | | Address on file | | | | | | |
| Boddie,Darrian Dewayne | | Address on file | | | | | | |
| Boddie,Nyaja Simone | | Address on file | | | | | | |
| Bode,Lauren | | Address on file | | | | | | |
| Bodin,Jenna Nicole | | Address on file | | | | | | |
| Bodine,Ashleigh | | Address on file | | | | | | |
| Bodine,Matthew Bryan | | Address on file | | | | | | |
| Bodipudi,Sivakumar | | Address on file | | | | | | |
| Bodkin,Dynorah | | Address on file | | | | | | |
| Bodreau,Madison I | | Address on file | | | | | | |
| Body,Martine | | Address on file | | | | | | |
| Boehm,Ashley | | Address on file | | | | | | |
| Boehm,Christi L | | Address on file | | | | | | |
| Boehm,Jacqueline | | Address on file | | | | | | |
| Boehm,Jennifer | | Address on file | | | | | | |
| Boerner,Zachary G | | Address on file | | | | | | |
| Boese,Alexa E | | Address on file | | | | | | |
| Bofola,Mika | | Address on file | | | | | | |
| Bogado,Maria | | Address on file | | | | | | |
| Bogan,Chanel Nichole | | Address on file | | | | | | |
| Bogantes,Adriana | | Address on file | | | | | | |
| Bogard,Leanna Michelle | | Address on file | | | | | | |
| Bogarin,Savannah Danielle | | Address on file | | | | | | |
| Bogarin,Yoselin | | Address on file | | | | | | |
| Bogarin-Espinoza,Jennifer | | Address on file | | | | | | |
| Bogart,Mackenzie | | Address on file | | | | | | |
| Bogdan,Layla Gabrielle | | Address on file | | | | | | |
| Boge,Hannah | | Address on file | | | | | | |
| Boggs,Charles | | Address on file | | | | | | |
| Boggs,Hannah | | Address on file | | | | | | |
| Boggs,Johnny Ryan | | Address on file | | | | | | |
| Boggs,Logan C | | Address on file | | | | | | |
| Bohanan,Latashia Anne | | Address on file | | | | | | |
| Bohannan,Tristan | | Address on file | | | | | | |
| Bohannon,Alex W | | Address on file | | | | | | |
| Bohemia Productions Inc | | 64 Bleecker Street | #201 | | New York | NY | 10012 | |
| Bohler,Madeline | | Address on file | | | | | | |
| Boise Mall, LLC | Attn: Law/Lease Administration Department | c/o Price Developmentcompany, Limited Partnership | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Boise Mall, LLC | c/o Price Developmentcompany, Limited Partnership | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Boise Mall, LLC | c/o Price Developmentcompany, LP | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Boisrond,Deborah | | Address on file | | | | | | |
| Boissonneault,Alexandra | | Address on file | | | | | | |
| Boisvert,Logan | | Address on file | | | | | | |
| Boiter,Jarisse | | Address on file | | | | | | |
| Bojko,Betsy | | Address on file | | | | | | |
| Bojorges,Dominique | | Address on file | | | | | | |
| Bojorquez,Victoria | | Address on file | | | | | | |
| Boland,Brenna Marie | | Address on file | | | | | | |
| Bolander,Emily Rose | | Address on file | | | | | | |
| Bolanes,Athena | | Address on file | | | | | | |
| Bolano Galindo,Maria | | Address on file | | | | | | |
| Bolanos,Yarith | | Address on file | | | | | | |
| Bolchakova,Marina | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 92 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bold Metrics Inc. | | 588 Sutter St | #320 | | San Francisco | CA | 94102 | |
| Bold Metrics Inc. | | 588 Sutter Street | #320 | | San Francisco | CA | 94102 | |
| Bold sporting Marketing | | 401 E 34th St, N27H | | | New York | NY | 10016 | |
| Bolda,Angela | | Address on file | | | | | | |
| Bolden,Autumn J | | Address on file | | | | | | |
| Bolden,Dontaya Janee | | Address on file | | | | | | |
| Bolden,Jaelah Nykole | | Address on file | | | | | | |
| Bolden,Juan | | Address on file | | | | | | |
| Bolden,Lashawn | | Address on file | | | | | | |
| Bolden,Shavon | | Address on file | | | | | | |
| Bolden,Trysten | | Address on file | | | | | | |
| Bolds,Kylon Jeremiah | | Address on file | | | | | | |
| Bolduc,David J | | Address on file | | | | | | |
| Bolech,Caroline | | Address on file | | | | | | |
| Boledovic,Kimberly | | Address on file | | | | | | |
| Boler,Noel Maricia | | Address on file | | | | | | |
| Boles,Julie | | Address on file | | | | | | |
| Bolgar,Yelyzaveta | | Address on file | | | | | | |
| Bolila,Daniella | | Address on file | | | | | | |
| Boline,Hadley Ella | | Address on file | | | | | | |
| Bolis,Jolene M | | Address on file | | | | | | |
| Bolivar,Duly | | Address on file | | | | | | |
| Bolivard,Jalen | | Address on file | | | | | | |
| Bollhoefer,Kayleigh Lynne | | Address on file | | | | | | |
| Bollinger,Kayla | | Address on file | | | | | | |
| Bolotov & Partners LLP | Almaty Business Center | 60 Auezov Street 6th Floor | | | Almaty | | 050008 | Kazakhstan |
| Bolotov & Partners LLP | | Almaty Business Center | 60 Auezov Street 6th Floor | | Almaty | | 050008 | Kazakhstan |
| Bolten,Lindsey Ann | | Address on file | | | | | | |
| Bolton,Diamond | | Address on file | | | | | | |
| Bolton,Sheree | | Address on file | | | | | | |
| Bomar,Victoria | | Address on file | | | | | | |
| Bompuku,Fredderick N | | Address on file | | | | | | |
| Bonaccorsi,Melody | | Address on file | | | | | | |
| Bonaduce,Nina P | | Address on file | | | | | | |
| Bonafide Estates | | 630 Fifth Avenue | Suite 2260 | | New York | NY | 10111 | |
| Bonapartee,Tjeie | | Address on file | | | | | | |
| Bonavia,Amanda | | Address on file | | | | | | |
| Bonavich,Salvador | | Address on file | | | | | | |
| Bonavire,Taylor | | Address on file | | | | | | |
| Bond,Blaze | | Address on file | | | | | | |
| Bond,Camilla L | | Address on file | | | | | | |
| Bond,Dallin | | Address on file | | | | | | |
| Bond,Gabriel Austin | | Address on file | | | | | | |
| Bond,Isabella | | Address on file | | | | | | |
| Bond,Kailyn | | Address on file | | | | | | |
| Bond,Nadia S | | Address on file | | | | | | |
| Bond,Tori | | Address on file | | | | | | |
| Bondogji,Yousef | | Address on file | | | | | | |
| Bonds,Kristen Renee | | Address on file | | | | | | |
| Bondy,Sarojini Ann | | Address on file | | | | | | |
| Bone,Jaida | | Address on file | | | | | | |
| Bone,Laura | | Address on file | | | | | | |
| Bone,Shelby | | Address on file | | | | | | |
| Bonelli,Avril A | | Address on file | | | | | | |
| Bonete,Narcissa | | Address on file | | | | | | |
| Boney,Calissa M | | Address on file | | | | | | |
| Boney,Drelana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 93 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonfoh,Ilyana Akim | | Address on file | | | | | | |
| Bongiovanni,Jena | | Address on file | | | | | | |
| Bonhomme,Ruth | | Address on file | | | | | | |
| Bonifacio Herrera,Diana | | Address on file | | | | | | |
| Bonifacio,Jeniah Arcel Simon | | Address on file | | | | | | |
| Bonifacio,Jeniah Elyse | | Address on file | | | | | | |
| Bonilla,Cindy | | Address on file | | | | | | |
| Bonilla,Cristian Ariel | | Address on file | | | | | | |
| Bonilla,Efrain | | Address on file | | | | | | |
| Bonilla,Gabriel | | Address on file | | | | | | |
| Bonilla,Hillary Dennise | | Address on file | | | | | | |
| Bonilla,Jan | | Address on file | | | | | | |
| Bonilla,Jaqueline Mariely | | Address on file | | | | | | |
| Bonilla,Joel Armando | | Address on file | | | | | | |
| Bonilla,Jose Wilfredo | | Address on file | | | | | | |
| Bonilla,July | | Address on file | | | | | | |
| Bonilla,Karen Daniela | | Address on file | | | | | | |
| Bonilla,Karla Guadalupe | | Address on file | | | | | | |
| Bonilla,Kimberly | | Address on file | | | | | | |
| Bonilla,Luis J | | Address on file | | | | | | |
| Bonilla,Maira | | Address on file | | | | | | |
| Bonilla,Matias Alejandro | | Address on file | | | | | | |
| Bonilla,Melanie | | Address on file | | | | | | |
| Bonilla,Sachy | | Address on file | | | | | | |
| Bonilla,Veronica | | Address on file | | | | | | |
| Bonilla,Yeseli | | Address on file | | | | | | |
| Bonina,Marybeth | | Address on file | | | | | | |
| Boniti,Rachel | | Address on file | | | | | | |
| Bonner Steward,Na'Zja Kennesha | | Address on file | | | | | | |
| Bonner,Shiree | | Address on file | | | | | | |
| Bonner,Shiree Evonne | | Address on file | | | | | | |
| Bonnet,Almeika Issa | | Address on file | | | | | | |
| Bonney,James Andrew | | Address on file | | | | | | |
| Bono,Karina | | Address on file | | | | | | |
| Bonomo,Regina | | Address on file | | | | | | |
| Bonsall,Jordan | | Address on file | | | | | | |
| Bonsangue,Michele | | Address on file | | | | | | |
| Bonsell,Anthony | | Address on file | | | | | | |
| Bonsera,Landen J | | Address on file | | | | | | |
| Bonta,Allison | | Address on file | | | | | | |
| Bonte,Frances | | Address on file | | | | | | |
| Bonton,Lauryn | | Address on file | | | | | | |
| Bontrager,Brenda | | Address on file | | | | | | |
| Bontrager,Myranda N | | Address on file | | | | | | |
| Bonvissuto,Natorio | | Address on file | | | | | | |
| Bonvissuto,Natorio V | | Address on file | | | | | | |
| Boodala,Josh | | Address on file | | | | | | |
| Booher,Savon | | Address on file | | | | | | |
| Booker T. Sessoms III | | Address on file | | | | | | |
| Booker,Alexia C | | Address on file | | | | | | |
| Booker,Camry L. | | Address on file | | | | | | |
| Booker,Cherrick | | Address on file | | | | | | |
| Booker,Eric Jacolby | | Address on file | | | | | | |
| Booker,Hanasia | | Address on file | | | | | | |
| Booker,Isaiah | | Address on file | | | | | | |
| Booker,Katherine | | Address on file | | | | | | |
| Booker,Nehemiah Marvelous | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 94 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Booker,Shamonta D | | Address on file | | | | | | |
| Booker,Terajah | | Address on file | | | | | | |
| Booker-Mccain,Micah | | Address on file | | | | | | |
| Bookman,Jose Antonio | | Address on file | | | | | | |
| Bookman,Tori S | | Address on file | | | | | | |
| Bookman,Wayne | | Address on file | | | | | | |
| Boomi Inc | | One Dell Way | | | Round Rock | TX | 78682 | |
| Boomi, Inc. | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boomi, LP | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boomi, LP | | PO Box 842848 | | | Boston | MA | 02284 | |
| Boone County Fiscal Ct. | | 2950 Washington Street | PO Box 457 | | Florence | KY | 41022-0457 | |
| Boone County Sheriff | | PO Box 198 | 3000 Conrad Lane | | Burlington | KY | 41005 | |
| Boone County, MO | | Government Center | 801 E. Walnut | Rm 118 | Columbia | MO | 65201-7727 | |
| Boone County, Mo | | Government Center | 801 E Walnut | RM 118 | Columbia | MO | 65201-7727 | |
| Boone County, Mo | | Government Center | 801 E. Walnut | Rm 118 | Columbia | MO | 652017727 | |
| Boone,Ahleeyah | | Address on file | | | | | | |
| Boone,Cilene | | Address on file | | | | | | |
| Boone,Erika J | | Address on file | | | | | | |
| Boone,Gabriella Degwen | | Address on file | | | | | | |
| Boone,India | | Address on file | | | | | | |
| Boone,Morgan Renee | | Address on file | | | | | | |
| Boos,Daniel | | Address on file | | | | | | |
| Booth,Alexa | | Address on file | | | | | | |
| Booth,Cameron V | | Address on file | | | | | | |
| Booth,Dominic Joseph | | Address on file | | | | | | |
| Booth,Houston | | Address on file | | | | | | |
| Booth,Lianne K | | Address on file | | | | | | |
| Boots,Shaddai | | Address on file | | | | | | |
| Booze,Alyssa Christian | | Address on file | | | | | | |
| Boppana,Komali | | Address on file | | | | | | |
| Borboa,Niktte R | | Address on file | | | | | | |
| Borche,Gabriela | | Address on file | | | | | | |
| Borcher,Tiffanie | | Address on file | | | | | | |
| Borcherding,Shephard P | | Address on file | | | | | | |
| Bordeaux,Gina | | Address on file | | | | | | |
| Borden,Deanne | | Address on file | | | | | | |
| Bordenca,Anthony J | | Address on file | | | | | | |
| Bordner,Amanda N. L. | | Address on file | | | | | | |
| Bordzol,Alex | | Address on file | | | | | | |
| Borel,Alana | | Address on file | | | | | | |
| Borengasser,Elsa J | | Address on file | | | | | | |
| Borengasser,Foster George | | Address on file | | | | | | |
| Borg,Stefanie | | Address on file | | | | | | |
| Borgella,Nicole | | Address on file | | | | | | |
| Borgen,Angelique | | Address on file | | | | | | |
| Borges,Jessica | | Address on file | | | | | | |
| Borino,Christa | | Address on file | | | | | | |
| Boris,Amy | | Address on file | | | | | | |
| Borja,Ana Luisa | | Address on file | | | | | | |
| Borja,Silvia | | Address on file | | | | | | |
| Borjas,Francisca | | Address on file | | | | | | |
| Borjas,Moses A | | Address on file | | | | | | |
| Borman,Jonathan | | Address on file | | | | | | |
| Bornes,Kara | | Address on file | | | | | | |
| Boroh,Richel | | Address on file | | | | | | |
| Boroi,David Thomas | | Address on file | | | | | | |
| Borokhov,Sarita | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 95 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borough of Carlstadt | | 500 Madison Street | | | Carlstadt | NJ | 07072 | |
| Borough of Eatontown | Fire Prevention Bureau | 47 Broad Street | | | Eatontown | NJ | 07724 | |
| Borough of Eatontown | | 47 Broad Street | Fire Prevention Bureau | | Eatontown | NJ | 07724 | |
| Borough of Edgewater | Fire Prevention Bureau | 838 River Road | | | Edgewater | NJ | 07020 | |
| Borough of Homestead Tax Office | | 221 East 7th Ave | | | Homestead | PA | 15120 | |
| Borough of Paramus | Building Dept. Annual Sgn | Jockish Square | | | Paramus | NJ | 07652 | |
| Borough of Paramus | | Building Dept Annual Sgn | Jockish Square | | Paramus | NJ | 07652 | |
| Borough of Paramus | | Building Dept. Annual Sgn | Jockish Square | | Paramus | NJ | 07652 | |
| Borough of Paramus | | One Jockish Square | | | Paramus | NJ | 07652 | |
| Borough of Tinton Falls, Fire Prevention Bureau | | 556 Tinton Ave | | | Tinton Falls | NJ | 07724 | |
| Borough of Wyomissing, Pa | | Borough Hall | 22 Reading Blvd. | | Wyomissing | PA | 19610-2083 | |
| Borough of Wyomissing, Pa | | Borough Hall | 22 Reading Blvd | | Wyomissing | PA | 19610-2083 | |
| Borowiecki,Katelyn Rose | | Address on file | | | | | | |
| Borriello,Gabriella | | Address on file | | | | | | |
| Borruel,Kareli | | Address on file | | | | | | |
| Bortniker,Candy | | Address on file | | | | | | |
| Boryshkevych,Halyna P | | Address on file | | | | | | |
| Bosarge,Shelby Lynae | | Address on file | | | | | | |
| Boschert,Isabelle Rose | | Address on file | | | | | | |
| Bosco,Clarissa | | Address on file | | | | | | |
| Boseman,Antonio M. | | Address on file | | | | | | |
| Bosha,Tanyaradzwa Samantha | | Address on file | | | | | | |
| Boshnjaku,Romina | | Address on file | | | | | | |
| Bosley,Cheryl | | Address on file | | | | | | |
| Bosley,Julian | | Address on file | | | | | | |
| Bosley-Taplin,Vicki | | Address on file | | | | | | |
| Bosques,Edgar E | | Address on file | | | | | | |
| Bosques,Matthew L | | Address on file | | | | | | |
| Boss Facility Services, Inc. | | 60 Adams Ave Ste 109 | | | Hauppauge | NY | 11788 | |
| Boss,Minayah | | Address on file | | | | | | |
| Bossa | | Dunya Ticaret Merkezi A3 Blok Kat: 12 | No: 383 34149 Yesilkoy | | Istanbul | | | Turkey |
| Bossa | | Dunya Ticaret Merkezi A3 Blok Kat:12 | No:383 34149 Yesilkoy | | Istanbul | | | Turkey |
| Bosselait,Tayden G. | | Address on file | | | | | | |
| Bossier City Parish Sales and Use Tax DiVision | | PO Box 71313 | | | Bossier City | LA | 71171-1313 | |
| Bossier Parish County | Attn: State of Lousiana DiVision Administration | 1201 N Third | Ste 7-210 | | Baton Rouge | LA | 70802 | |
| Bossong Hosiery Mills Inc | | | | | | | | |
| Bossong Hosiery Mills Inc | | 840 W Salisbury St | PO Box 789 | | Asheboro | NC | 27204-0789 | |
| Bostick Ii,Robert L | | Address on file | | | | | | |
| Bostick,Zi'Quesha Nizaria | | Address on file | | | | | | |
| Boston Barricade Company | | 1151 19th Street | | | Vero Beach | FL | 32967 | |
| Boston Barricade Company Inc [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| Boston Properties Limited Partnership | | PO Box 3557 | | | Boston | MA | 02241-3557 | |
| Boston Water and Sewer Commission | | PO Box 55466 | | | Boston | MA | 02205-5466 | |
| Boston,Adonya Rae | | Address on file | | | | | | |
| Boston,Deondra Shanay | | Address on file | | | | | | |
| Boston,Perry | | Address on file | | | | | | |
| Boston,Tyra Alise | | Address on file | | | | | | |
| Bostwick,Marlena | | Address on file | | | | | | |
| Boswell,Michael | | Address on file | | | | | | |
| Botacio-Luchini,Andrea | | Address on file | | | | | | |
| Botello Carerra,Stephanie | | Address on file | | | | | | |
| Botello,Anahi M | | Address on file | | | | | | |
| Botello,Aurora | | Address on file | | | | | | |
| Botello,Gabriela Ivette | | Address on file | | | | | | |
| Botello,Mariana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 96 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Botello,Stephanie | | Address on file | | | | | | |
| Boteo,Jose Louis | | Address on file | | | | | | |
| Botros,Martina | | Address on file | | | | | | |
| Bott,Gabriela | | Address on file | | | | | | |
| Bott,Kimberly | | Address on file | | | | | | |
| Bott,Raphael | | Address on file | | | | | | |
| Bottando,Evelyn B. | | Address on file | | | | | | |
| Botto Giuseppe & Figli S.P.A | | Via B Sella, 166-13825 Valle Mosso | | | Italy | | | Italy |
| Botts,Spencer | | Address on file | | | | | | |
| Bouc,Cassie R | | Address on file | | | | | | |
| Bouchard,Noah | | Address on file | | | | | | |
| Bouchereau,Catherine | | Address on file | | | | | | |
| Boucher-Hendricks,Hannah | | Address on file | | | | | | |
| Bouck,Lacey | | Address on file | | | | | | |
| Boudad,Meriam | | Address on file | | | | | | |
| Boudreaux,Colin Joseph | | Address on file | | | | | | |
| Boudreaux,Dustin | | Address on file | | | | | | |
| Boudreaux,Michael | | Address on file | | | | | | |
| Bouie,Christopher | | Address on file | | | | | | |
| Bouie,Lakishia Tiana | | Address on file | | | | | | |
| Boujbiri,Jihane | | Address on file | | | | | | |
| Boukhili,Wafa | | Address on file | | | | | | |
| Boukhoursa,Karima | | Address on file | | | | | | |
| Boulay,Monica O | | Address on file | | | | | | |
| Boulay,Rose M | | Address on file | | | | | | |
| Boulder County Treasurer | | PO Box 471 | | | Boulder | CO | 80306 | |
| Boulder False Alarm Reduction Program | | PO Box 913029 | | | Denver | CO | 80291-3029 | |
| Boulevard Mall Spe, LLC | Dnu See Vendor 102939 | 1270 Paysphere Circle | | | Chicago | IL | 60674 | |
| Boulevard Mall Spe, LLC | | 1270 Paysphere Circle | | | Chicago | IL | 60674 | |
| Boulia,Asanti M | | Address on file | | | | | | |
| Boullion Clark,Angel Rose | | Address on file | | | | | | |
| Boulton,Joel Bryce | | Address on file | | | | | | |
| Boulware,Tyrell | | Address on file | | | | | | |
| Bouma,Kyra | | Address on file | | | | | | |
| Bounauito,Jewel | | Address on file | | | | | | |
| Bounce Exchange, Inc. | | | | | | | | |
| Bounchanh,Christine | | Address on file | | | | | | |
| Bounleutay,Alexia | | Address on file | | | | | | |
| Bourgeois,Claire E | | Address on file | | | | | | |
| Bourjolly,Magalie | | Address on file | | | | | | |
| Bousbouras,Zoe | | Address on file | | | | | | |
| Bouscatie,Anita | | Address on file | | | | | | |
| Bousquet,Alyssa | | Address on file | | | | | | |
| Boussif,Nadia | | Address on file | | | | | | |
| Boussif,Sabrina | | Address on file | | | | | | |
| Boutte,Alexis Michelle | | Address on file | | | | | | |
| Bouvrette,Jaiden | | Address on file | | | | | | |
| Bouye,Lawmanda | | Address on file | | | | | | |
| Bouzaher,Isabel | | Address on file | | | | | | |
| Bova,Hailey F | | Address on file | | | | | | |
| Bova,Jessica | | Address on file | | | | | | |
| Bova,Robin M | | Address on file | | | | | | |
| Bovard Ltd | | Optingenstrasse 16 | 3000 Berne 25 | | Switzerland | | | Switzerland |
| Bove,Christopher Dow | | Address on file | | | | | | |
| Bove,Robert | | Address on file | | | | | | |
| Bowden,Deshawn | | Address on file | | | | | | |
| Bowden,Rachel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 97 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowden,Tiffany | | Address on file | | | | | | |
| Bowe,Janiyah | | Address on file | | | | | | |
| Bowen,Akesia N | | Address on file | | | | | | |
| Bowen,Alayna | | Address on file | | | | | | |
| Bowen,Kamron Marquis | | Address on file | | | | | | |
| Bowen,Samantha | | Address on file | | | | | | |
| Bowen,Zachary Stone | | Address on file | | | | | | |
| Bowens Jr.,Monta Demetrious | | Address on file | | | | | | |
| Bowens,Alfonso Keith | | Address on file | | | | | | |
| Bowens,Melvin | | Address on file | | | | | | |
| Bowens,Shante | | Address on file | | | | | | |
| Bower,David | | Address on file | | | | | | |
| Bower,Ryan Scott | | Address on file | | | | | | |
| Bower,Tabitha Ann | | Address on file | | | | | | |
| Bowerise,Imani Kenise | | Address on file | | | | | | |
| Bowers,Alivia Sue | | Address on file | | | | | | |
| Bowers,Chloe Elizabeth | | Address on file | | | | | | |
| Bowers,Faith | | Address on file | | | | | | |
| Bowers,Serenity M | | Address on file | | | | | | |
| Bowes,Tashae Alysia | | Address on file | | | | | | |
| Bowie,Cassadi | | Address on file | | | | | | |
| Bowie,Eriona | | Address on file | | | | | | |
| Bowie,Lauryn | | Address on file | | | | | | |
| Bowles,Aliya | | Address on file | | | | | | |
| Bowles,Christiana Sole-Rae | | Address on file | | | | | | |
| Bowles,Makayla Bianca Leigh | | Address on file | | | | | | |
| Bowles,Stella N | | Address on file | | | | | | |
| Bowlin,Brendan Lee | | Address on file | | | | | | |
| Bowling,Chantel | | Address on file | | | | | | |
| Bowling,Cody | | Address on file | | | | | | |
| Bowling,Grant Joseph | | Address on file | | | | | | |
| Bowling,Gretchen | | Address on file | | | | | | |
| Bowling,Myra Ventura | | Address on file | | | | | | |
| Bowman Jr,Jerrel Jermaine | | Address on file | | | | | | |
| Bowman,Dan | | Address on file | | | | | | |
| Bowman,Daphne Yvette | | Address on file | | | | | | |
| Bowman,Dominique | | Address on file | | | | | | |
| Bowman,Glenn Prince | | Address on file | | | | | | |
| Bowman,Iman | | Address on file | | | | | | |
| Bowman,Iman D | | Address on file | | | | | | |
| Bowman,Jalisa | | Address on file | | | | | | |
| Bowman,Keely Ann | | Address on file | | | | | | |
| Bowman,Kellen M | | Address on file | | | | | | |
| Bowman,Preston O'Neal | | Address on file | | | | | | |
| Bowman,Shameir | | Address on file | | | | | | |
| Bowman,Tiashequa | | Address on file | | | | | | |
| Bowns,James Thomas | | Address on file | | | | | | |
| Bowring Marsh (Bermuda) Limited | | Power Hours, 7 Per-La-VIlle Road | | | Hamilton | HM11 | | Bermuda |
| Bowring Marsh (Bermuda) Ltd. | | | | | | | | |
| Bowring Marsh (Bermuda) Ltd. | | Markel House | 2 Front Street | | Hamilton | | HM 11 | Bermuda |
| Bowser,Leinisha | | Address on file | | | | | | |
| Bowser,Natalie | | Address on file | | | | | | |
| Box, Inc. | Dept 34666 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Box, Inc. | | 900 Jefferson Ave | | | Redwood City | CA | 94063 | |
| Box, Inc. | | Dept 34666- PO Box 39000 | | | San Francisco | CA | 94139 | |
| Boxley,Jamise | | Address on file | | | | | | |
| Boyce,Destinee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 98 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyce,Dixie Shadae | | Address on file | | | | | | |
| Boyce,Jodicy | | Address on file | | | | | | |
| Boyce,Maxwell | | Address on file | | | | | | |
| Boyd,Adealia F | | Address on file | | | | | | |
| Boyd,Alexandra Marie | | Address on file | | | | | | |
| Boyd,Alexandrea | | Address on file | | | | | | |
| Boyd,Atianna R | | Address on file | | | | | | |
| Boyd,Dylan | | Address on file | | | | | | |
| Boyd,Frederica | | Address on file | | | | | | |
| Boyd,Jakobi Jarrod | | Address on file | | | | | | |
| Boyd,Jason A | | Address on file | | | | | | |
| Boyd,Jillian | | Address on file | | | | | | |
| Boyd,Joshua | | Address on file | | | | | | |
| Boyd,Justin | | Address on file | | | | | | |
| Boyd,Kaylee Alison | | Address on file | | | | | | |
| Boyd,Kendra | | Address on file | | | | | | |
| Boyd,Lynnesha | | Address on file | | | | | | |
| Boyd,Marideth | | Address on file | | | | | | |
| Boyd,Mark | | Address on file | | | | | | |
| Boyd,Megan | | Address on file | | | | | | |
| Boyd,Raziel | | Address on file | | | | | | |
| Boyd,Ryan T | | Address on file | | | | | | |
| Boyd,Stefan Delfino | | Address on file | | | | | | |
| Boyd,Travon | | Address on file | | | | | | |
| Boydo,Michael C. | | Address on file | | | | | | |
| Boydstun,Jeffrey Clark | | Address on file | | | | | | |
| Boyer,Molly Elizabeth | | Address on file | | | | | | |
| Boyer,Shelley | | Address on file | | | | | | |
| Boyer,Syreena | | Address on file | | | | | | |
| Boykin,Airean | | Address on file | | | | | | |
| Boykin,Armonie Ladaysha | | Address on file | | | | | | |
| Boykin,Kendra | | Address on file | | | | | | |
| Boykins,Gary Milan | | Address on file | | | | | | |
| Boykins,Jaeasia Desire | | Address on file | | | | | | |
| Boykins,Monique | | Address on file | | | | | | |
| Boykins-Long,Kindle | | Address on file | | | | | | |
| Boyko,Macie T | | Address on file | | | | | | |
| Boylan,Salisha | | Address on file | | | | | | |
| Boyle,Keani Nicole | | Address on file | | | | | | |
| Boynton Beach Mall LLC | | 4092 Paysphere Circle | | | Chicago | IL | 60674 | |
| Boyster,Anthony Lee | | Address on file | | | | | | |
| Boze,Madisyn | | Address on file | | | | | | |
| Bozek,Misty | | Address on file | | | | | | |
| Bozeman,Bianca J. | | Address on file | | | | | | |
| Bozeman,Remona | | Address on file | | | | | | |
| Bozhemska,Olha | | Address on file | | | | | | |
| Bozicevic,Katelyn | | Address on file | | | | | | |
| Bpr-Ff LLC | Boise Mall LLC | Sds-12-3074 | Box 86 | | Minneapolis | MN | 55486 | |
| Bpr-Ff LLC | Sds-12-3074 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Bpr-Ff LLC | | PO Box 227381 | | | Dallas | TX | 75222-7381 | |
| Bpr-Ff LLC | | PO Box 776723 | | | Chicago | IL | 60677 | |
| Bpr-Ff LLC | | PO Box 86 Sds 12-2765 | | | Minneapolis | MN | 55486 | |
| Bpr-Ff LLC | | PO Box 860616 | | | Minneapolis | MN | 55486-0616 | |
| BR Prucenter Acquisition LLC | c/o Boston Properties Limited Partnership | Prudential Center | 800 Boylston Street | Suite 1900 | Boston | MA | 02199-8103 | |
| Braack,Brandy | | Address on file | | | | | | |
| Braack,Zackery William | | Address on file | | | | | | |
| Braaksma,Anthony Randolph | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 99 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bracamontes,Evyana | | Address on file | | | | | | |
| Bracetty,Brandon | | Address on file | | | | | | |
| Bracetty,Lakisha | | Address on file | | | | | | |
| Bracey,Makayla L | | Address on file | | | | | | |
| Brack,Hailey | | Address on file | | | | | | |
| Brack,Patricia | | Address on file | | | | | | |
| Brackett,Clyde Oliver | | Address on file | | | | | | |
| Brackin,Ginger R | | Address on file | | | | | | |
| Brackin,Joann Desirah | | Address on file | | | | | | |
| Brad Clark Elevator Inspections Inc | | PO Box 781233 | | | San Antonio | TX | 78278 | |
| Brad Jobe Bespoke Furniture | | 231 W 29th St #300 | | | New York | NY | 10001 | |
| Bradburn,Ambria | | Address on file | | | | | | |
| Bradbury,Anita K | | Address on file | | | | | | |
| Bradbury,Savannah | | Address on file | | | | | | |
| Braden,Halley Rachel | | Address on file | | | | | | |
| Braden,Maureen | | Address on file | | | | | | |
| Braden,Sarah May | | Address on file | | | | | | |
| Bradford Wilson | | Address on file | | | | | | |
| Bradford,Aliha | | Address on file | | | | | | |
| Bradford,Ashlin | | Address on file | | | | | | |
| Bradford,Jaionna | | Address on file | | | | | | |
| Bradford,Julian | | Address on file | | | | | | |
| Bradford,Kaini Elysee | | Address on file | | | | | | |
| Bradford,Seth Isaias | | Address on file | | | | | | |
| Bradish,Nathan Paul | | Address on file | | | | | | |
| Bradlee International Ltd | | 250 West 40th Street | 3rd Floor | | New York | NY | 10018 | |
| Bradley Ennis Studio | | 107 Franklin St, 3F | | | Brooklyn | NY | 11222 | |
| Bradley Robinson | | Address on file | | | | | | |
| Bradley,Ahbria | | Address on file | | | | | | |
| Bradley,Alexia | | Address on file | | | | | | |
| Bradley,Brenna C | | Address on file | | | | | | |
| Bradley,Brianna | | Address on file | | | | | | |
| Bradley,Charlotte | | Address on file | | | | | | |
| Bradley,Grace | | Address on file | | | | | | |
| Bradley,Jacquetta Irene | | Address on file | | | | | | |
| Bradley,Jasmine Marie | | Address on file | | | | | | |
| Bradley,Kevin Clyde | | Address on file | | | | | | |
| Bradley,Madison Celine | | Address on file | | | | | | |
| Bradley,Makayla T | | Address on file | | | | | | |
| Bradley,Semaj | | Address on file | | | | | | |
| Bradley,Yasmine Monae | | Address on file | | | | | | |
| Bradshaw,Cassandra | | Address on file | | | | | | |
| Bradshaw,Cassandra Ann | | Address on file | | | | | | |
| Bradshaw,Harley | | Address on file | | | | | | |
| Bradshaw,Jack Benjamin | | Address on file | | | | | | |
| Bradshaw,Kevin P | | Address on file | | | | | | |
| Bradshaw,Kim | | Address on file | | | | | | |
| Brady,Bethany Shea | | Address on file | | | | | | |
| Brady,Connor | | Address on file | | | | | | |
| Brady,Crystal | | Address on file | | | | | | |
| Brady,Diamond De'Asha | | Address on file | | | | | | |
| Brady,Lauren | | Address on file | | | | | | |
| Brady,Rachel Leigh | | Address on file | | | | | | |
| Braham,Virginia Kristine | | Address on file | | | | | | |
| Brahmbhatt,Vaidehi H. | | Address on file | | | | | | |
| Braide,Alrich | | Address on file | | | | | | |
| Brainard-Bitzel,Lisa A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 100 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braintree Electric Light Department | | PO Box 859180 | | | Braintree | MA | 02185-9180 | |
| Braintree Prop Assoc | South Shore Plaza | PO Box 772833 | | | Chicago | IL | 60677-2833 | |
| Braintree Prop Assoc | | PO Box 772833 | | | Chicago | IL | 60677-2833 | |
| Braintree Property Associates Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Braish,Yesmina | | Address on file | | | | | | |
| Braithwaite, Lamar | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: D'Ontae D Sylvertooth | 19909 K Street, NW, Suite 1000 | | Washington | DC | 20006 | |
| Braithwaite, Lamar | c/o Zaylore Stout & Associates, LLC | Attn: Zaylore Sapphos Stout | 333 Washington Avenue, N | Suire 300 | Minneapolis | MC | 55401 | |
| Braithwaite,Lamar | | Address on file | | | | | | |
| Brake,Jamie | | Address on file | | | | | | |
| Brakebill,Holly | | Address on file | | | | | | |
| Braley,Reagan | | Address on file | | | | | | |
| Braley,Victoria | | Address on file | | | | | | |
| Brambila,Daisy | | Address on file | | | | | | |
| Branch Castaneda,Jayla Atiyana | | Address on file | | | | | | |
| Branch,Aliyah | | Address on file | | | | | | |
| Branch,Lanay | | Address on file | | | | | | |
| Branch,Logan D | | Address on file | | | | | | |
| Branch,Rashelle | | Address on file | | | | | | |
| Branch,Ronyail | | Address on file | | | | | | |
| Branch,Sidney James | | Address on file | | | | | | |
| Branchedor,Edelin | | Address on file | | | | | | |
| Brand Id | | 3185 Bldg A Airway Avenue | | | Costa Messa | CA | 92626 | |
| Brand Value Accelerator, LLC | | 600 W. Broadway | Suite 450 | | San Diego | CA | 92101 | |
| Brand,Emily | | Address on file | | | | | | |
| Brand,Madisen | | Address on file | | | | | | |
| Brandão,Joselito | | Address on file | | | | | | |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | |
| Brandeberry,Melissa Danielle | | Address on file | | | | | | |
| Branded Group Inc | | 222 S Harbor Blvd Suite 500 | | | Anaheim | CA | 92805 | |
| Branding Brand, Inc. | | 2313 E.Carson Street: | | | Pittsburgh | PA | 15203 | |
| Brandmeyer,Scott M | | Address on file | | | | | | |
| Brandon (Tampa) LP | c/o Centrecorp Mgmt Services Lllp | 459 Brandon Town Center Dr | | | Brandon | FL | 33511 | |
| Brandon (Tampa) LP | | 459 Brandon Town Center Dr | | | Brandon | FL | 33511 | |
| Brandon Enouf | | 2691 Patricia Ave | | | Los Angeles | CA | 90064 | |
| Brandon Enouf | | Address on file | | | | | | |
| Brandon Jacobson Photography | | 4545 Center Blvd | Apt 217 | | Long Island City | NY | 11109 | |
| Brandon Sewall | | Address on file | | | | | | |
| Brandon Shopping Center Partners, LTD | Attn: Legal Department | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Brandon Shpng Ctr Prtnrs | | PO Box 743663 | | | Los Angeles | CA | 90074-3663 | |
| Brandon,Darius | | Address on file | | | | | | |
| Brandon,Darniece | | Address on file | | | | | | |
| Brandon,Macario Nalani | | Address on file | | | | | | |
| Brandracket LLC | | PO Box 412674 | | | Los Angeles | CA | 90041 | |
| Brandt,Allyson | | Address on file | | | | | | |
| Brandt,Jacqualynn | | Address on file | | | | | | |
| Brandt,Kimberly Eileen | | Address on file | | | | | | |
| Brandt,Meghan | | Address on file | | | | | | |
| BrandXAds | | 60 Railroad Place | Suite 203 | | Saratoga Springs | NY | 12866 | |
| Brandy,Shelby | | Address on file | | | | | | |
| Branford,Nilka | | Address on file | | | | | | |
| Branford,Tamia | | Address on file | | | | | | |
| Branham,Zakiyyah | | Address on file | | | | | | |
| Brann,Davah | | Address on file | | | | | | |
| Brannon,Krystal | | Address on file | | | | | | |
| Brannon,Warren | | Address on file | | | | | | |
| Brannum,Bianca Maria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 101 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Branson,Auriel | | Address on file | | | | | | |
| Branthover,Nicholas | | Address on file | | | | | | |
| Brantley,Taylor | | Address on file | | | | | | |
| Brar,Arnaz | | Address on file | | | | | | |
| Brasfield,Denise | | Address on file | | | | | | |
| Brasfield,Lacey | | Address on file | | | | | | |
| Brashear,Jenna Sarah | | Address on file | | | | | | |
| Brasier,Francesca | | Address on file | | | | | | |
| Brask Mall Service IV | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Brask Mall Services | | PO Box 800305 | | | Houston | TX | 77280-0305 | |
| Brask Mall Services I | | PO Box 800335 | | | Houston | TX | 77280-0335 | |
| Brask Mall Services II | | PO Box 55287 | | | Houston | TX | 77255-5287 | |
| Brass,Sierra | | Address on file | | | | | | |
| Brassaw,Logan Matthew | | Address on file | | | | | | |
| Brasseaux,Macie Ashley | | Address on file | | | | | | |
| Brasser,Mehorin Tina | | Address on file | | | | | | |
| Braswell,Khalilah | | Address on file | | | | | | |
| Braswell,Khalilah Regina | | Address on file | | | | | | |
| Brathwaite,Aniyah Elice | | Address on file | | | | | | |
| Bratton,Skylar J | | Address on file | | | | | | |
| Braun,Kristian | | Address on file | | | | | | |
| Braun,Meghan | | Address on file | | | | | | |
| Brauns,Jacob | | Address on file | | | | | | |
| Bravo,Alysa | | Address on file | | | | | | |
| Bravo,Andrew Jonathan | | Address on file | | | | | | |
| Bravo,Annaie Xotchilt | | Address on file | | | | | | |
| Bravo,Dennis J | | Address on file | | | | | | |
| Bravo,Erica | | Address on file | | | | | | |
| Bravo,Gabriela | | Address on file | | | | | | |
| Bravo,Isaiah J | | Address on file | | | | | | |
| Bravo,Ismael | | Address on file | | | | | | |
| Bravo,Jaden | | Address on file | | | | | | |
| Bravo,Jaquelyn | | Address on file | | | | | | |
| Bravo,Jennifer | | Address on file | | | | | | |
| Bravo,Juan | | Address on file | | | | | | |
| Bravo,Lizeth M | | Address on file | | | | | | |
| Bravo,Manuel | | Address on file | | | | | | |
| Bravo,Marissa | | Address on file | | | | | | |
| Bravo,Melissa | | Address on file | | | | | | |
| Bravo-Leos,Juan | | Address on file | | | | | | |
| Bravo-Leos,Juan Pablo | | Address on file | | | | | | |
| Brawley,Alexander | | Address on file | | | | | | |
| Braxton Berriros | | Address on file | | | | | | |
| Braxton,Aviona | | Address on file | | | | | | |
| Braxton,Bria | | Address on file | | | | | | |
| Braxton,Cheron | | Address on file | | | | | | |
| Braxton,Joel Tatum | | Address on file | | | | | | |
| Braxton,Nicole | | Address on file | | | | | | |
| Braxton,Shakinah G. | | Address on file | | | | | | |
| Braxton,Sheena | | Address on file | | | | | | |
| Bray,Hayley | | Address on file | | | | | | |
| Bray,Kuaysan | | Address on file | | | | | | |
| Bray,Madison Anne | | Address on file | | | | | | |
| Bray,Marcus Kristopher | | Address on file | | | | | | |
| Brayboy,Greg | | Address on file | | | | | | |
| Braymer,Kirsten | | Address on file | | | | | | |
| Brazoria County Tax | Assessor-Collector | PO Box 1586 | | | Lake Jackson | TX | 77566 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 102 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brazoria County Tax | | Assessor-Collector | PO Box 1586 | | Lake Jackson | TX | 77566 | |
| Brazoria County Tax Assessor-Collector | | PO Box 1586 | | | Lake Jackson | TX | 77566 | |
| BRE/Pearlridge LLC | Pearlridge Center | PO Box 645020 | | | CIncinnati | OH | 45264 | |
| BRE/Pearlridge LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 | |
| BRE/Pearlridge LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Bre/Pearlridge LLC | | Pearlridge Center | PO Box 645020 | | Cincinnati | OH | 45264 | |
| BRE/Pearlridge LLC | | PO Box 715750 | | | Cincinnati | OH | 45271-5750 | |
| Brea Fire Dept | Fire Prevention DiVision | 1 Civic Center Circle | | | Brea | CA | 92821 | |
| Brea Mall | | PO Box 28782 | | | New York | NY | 10087-8782 | |
| Breakfield,Arianna | | Address on file | | | | | | |
| Breaux,Emily | | Address on file | | | | | | |
| Breaux,Jordan | | Address on file | | | | | | |
| Brecht,Mia Logan | | Address on file | | | | | | |
| Breckenridge,Ariana Nichole | | Address on file | | | | | | |
| Breda,Desiree Angel | | Address on file | | | | | | |
| Breedlove,Azariah Narae | | Address on file | | | | | | |
| Breemen,Madison A. | | Address on file | | | | | | |
| Breen, Christina | | Address on file | | | | | | |
| Breen,Shayla Janeen | | Address on file | | | | | | |
| Breese,Timothy | | Address on file | | | | | | |
| Breeze,Madeline R | | Address on file | | | | | | |
| Brehm,Holly | | Address on file | | | | | | |
| Brehm,Kaitlyn | | Address on file | | | | | | |
| Breines,Kathryn | | Address on file | | | | | | |
| Breitsprecher,Justin Arnold | | Address on file | | | | | | |
| Brekhus,Amber S | | Address on file | | | | | | |
| Breland,Maison Leigh | | Address on file | | | | | | |
| Breland,Nevaeh | | Address on file | | | | | | |
| Bremer,Steven R | | Address on file | | | | | | |
| Brenda Marrero & Associates, SRL, | | | | | | | | |
| Brenden Beecy | | Address on file | | | | | | |
| Brenes Jr.,Nicolas | | Address on file | | | | | | |
| Brenes Luna,Joslyn | | Address on file | | | | | | |
| Brenes,Daniela | | Address on file | | | | | | |
| Brenes,Gisselle | | Address on file | | | | | | |
| Brenna M Francy, #20807 | | Address on file | | | | | | |
| Brenna M. Francy, #20807 | | Address on file | | | | | | |
| Brennan | c/o Bliss Properties, Inc. | P.O. Box 2513 | | | Providence | RI | 02906-0513 | |
| Brennan,Caitlin M | | Address on file | | | | | | |
| Brennan,Carolyn Ruth | | Address on file | | | | | | |
| Brennan,Chloe R | | Address on file | | | | | | |
| Brennan,Courtney Marie | | Address on file | | | | | | |
| Brennan,Darian Mary | | Address on file | | | | | | |
| Brennan,Marta | | Address on file | | | | | | |
| Brent,Michelle | | Address on file | | | | | | |
| Brentlinger,Karli | | Address on file | | | | | | |
| Brescia,Jenna Shaelyn | | Address on file | | | | | | |
| Bresius,Kerheen | | Address on file | | | | | | |
| Breton Company LLC | | 1303 S 1200 W | | | Springville | UT | 84663 | |
| Breton,Lauri Eliset | | Address on file | | | | | | |
| Breton,Mary Ann | | Address on file | | | | | | |
| Brett Lindell | | Address on file | | | | | | |
| Brett Polivka | | Address on file | | | | | | |
| Bretz,Morgan | | Address on file | | | | | | |
| Breuer,Sarah | | Address on file | | | | | | |
| Brevard County Tax | Collector | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| Brevard County Tax Collector | | PO Box 2500 | | | Titusville | FL | 32781-2500 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 103 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brevet,Vladimir | | Address on file | | | | | | |
| Brewer,Gregory | | Address on file | | | | | | |
| Brewer,Layla M | | Address on file | | | | | | |
| Brewer,William T | | Address on file | | | | | | |
| Brewer-Hill,Jadelyn Camille | | Address on file | | | | | | |
| Brewton Jr,Daniel | | Address on file | | | | | | |
| Brewton,Malaja Tavai | | Address on file | | | | | | |
| Brezell,Tori | | Address on file | | | | | | |
| Brezina,Jennifer | | Address on file | | | | | | |
| Breznikar,Jason | | Address on file | | | | | | |
| Brian Atwood | c/o Brownstein Hyatt Farber Schreck, LLP | Attn: Adam K Bult | 100 North City Parkway | Suite 1600 | Las Vegas | NV | 89106 | |
| Brian Atwood | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Brian Atwood | | Address on file | | | | | | |
| Brian Burns | | Address on file | | | | | | |
| Brian Coats | | Address on file | | | | | | |
| Brian Morr | | Address on file | | | | | | |
| Brian,Preston J | | Address on file | | | | | | |
| Briarwood LLC | | 100 Briarwood Circle | | | Ann Arbor | MI | 48108 | |
| Bribricsca Cazares,Josilin | | Address on file | | | | | | |
| Brice,Ahmend | | Address on file | | | | | | |
| Brice,Dana | | Address on file | | | | | | |
| Brice,Embrecia | | Address on file | | | | | | |
| Brice,Jaci | | Address on file | | | | | | |
| Brice,Jack | | Address on file | | | | | | |
| Brice,Naszair | | Address on file | | | | | | |
| Briceno Garcia,Kylim | | Address on file | | | | | | |
| Briceno,Lucia | | Address on file | | | | | | |
| Briceno,Omaira | | Address on file | | | | | | |
| Brickel,Kimberly | | Address on file | | | | | | |
| Brickell Brands LLC | | 3245 Virginia St | #9 | | Miami | FL | 33/33 | |
| Brickell City Centre Retail LLC | Three, Brickell City Centre | 98 SE 7 Street | Suite 500 | | Miami | FL | 33131 | |
| Brickell City Centre Retail LLC | | PO Box 772992 | | | Chicago | IL | 60677-0292 | |
| Brickell City Centre Retail LLC | | Three Brickell City Center | 98 SE 7 Street | Suite 500 | Miami | FL | 33131 | |
| Bricker Graydon LLP | | | | | | | | |
| Bricker,Ava Eileen | | Address on file | | | | | | |
| Brickhouse,Antoinyla | | Address on file | | | | | | |
| Bricksolve, Inc. | | 5811 Trade Center Dr, Bldg 8  STE 850 | | | Austin | TX | 78744-1311 | |
| Bricksolve, Inc. d/b/a Brickwork | | 137 Grad Street | 3rd Floor | | New York | NY | 10013 | |
| Bridge Group Investments II LLC | | PO Box 736719 | | | Dallas | TX | 75373-6719 | |
| Bridge Group Investments II, LLC | c/o Steerpoint Capital II, LLC | 1150 S. Olive St | Suite 10-133 | | Los Angeles | CA | 90015 | |
| Bridge Group Investments II, LLC | | 5752 Country Club Pkwy | | | San Jose | CA | 95138 | |
| Bridge Models Limited | | 31 Penn Plaza - 132 West 31st | 9th Floor | | New York | NY | 10001 | |
| Bridge Reps LLC | | 420 W 14th Street | Ste 6Sw | | New York | NY | 10014 | |
| Bridge,Cameron | | Address on file | | | | | | |
| Bridge,Daliah | | Address on file | | | | | | |
| Bridgeford,Mason | | Address on file | | | | | | |
| Bridges,Amiyah Janayah | | Address on file | | | | | | |
| Bridges,Kyah C | | Address on file | | | | | | |
| Bridges,Matthew | | Address on file | | | | | | |
| Bridges,Shanika | | Address on file | | | | | | |
| Bridges,Shelby L | | Address on file | | | | | | |
| Bridges,Skylar | | Address on file | | | | | | |
| Bridgewater Common Mall II, LLC | | 2029 Century Park | | | Los Angeles | CA | 90067 | |
| Bridgewater Commons | | Sds-12-2893 | PO Box 86 | | Minneapolis | MN | 55486-2893 | |
| Bridgewater Commons Mall II, LLC | Attn: Law/Lease Administration Department | c/o Bridgewater Commons | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Bridgewater Commons Mall II, LLC | c/o Bridgewater Commons | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Bridgewater Township | | 100 Commons Way | Office of the Fire Marshal | | Bridgewater | NJ | 08807 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 104 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridgman,Alexander | | Address on file | | | | | | |
| Bridwell,Lilyann | | Address on file | | | | | | |
| Bridwell,Patricia J | | Address on file | | | | | | |
| Brier,Kai Alexander | | Address on file | | | | | | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| Brierley & Partners, Inc. | | PO Box 847439 | | | Dallas | TX | 75284 | |
| Brierley + Partners, Inc. | | 5465 Legacy Drive | Suite 300 | | Plano | TX | 75024 | |
| Briese Lichttechnik Vertriebs GmbH | | Semperstrasse 28-30 | | | Hamburg | | 22303 | United Kingdom |
| Brigade Talent, LLC | | 632 Broadway, #602 | | | New York | NY | 10012 | |
| Brigard & Castro, S.A. | | Calle 70 #4-41 | | | Bogata, Cundinamar | | | Colombia |
| Briggle,Kristi | | Address on file | | | | | | |
| Briggs,Brianna | | Address on file | | | | | | |
| Briggs,Brielle A | | Address on file | | | | | | |
| Brigham,Tia Celine | | Address on file | | | | | | |
| Bright Funds, Inc | | 580 Howard Street Unit 404 | | | San Francisco | CA | 94105 | |
| Bright River USA LLC | Dept 3567 | PO Box 123567 | | | Dallas | TX | 75312-3567 | |
| Bright River USA LLC | | Dept 3567 | PO Box 123567 | | Dallas | TX | 75312-3567 | |
| Bright,Camille | | Address on file | | | | | | |
| Bright,Delaine | | Address on file | | | | | | |
| Bright,Jaden | | Address on file | | | | | | |
| Bright,Syreeta | | Address on file | | | | | | |
| Brightex Co.,Ltd. | | Rm130, Blk3, Ocean Int'l Center | 166 South Taiping Road | | Nanjing | | | China |
| Brightime International Limited | | | | | | | | |
| BrightTag, Inc. | | | | | | | | |
| Brigid Cotter | | | | | | | | |
| Brigola,Michael | | Address on file | | | | | | |
| Brigolin,Gino E | | Address on file | | | | | | |
| Briles,Brooklynn Grace | | Address on file | | | | | | |
| Brill Communications | | 125 John Street | | | Toronto | ON | M5V 2E2 | Canada |
| Brill,Joshua B | | Address on file | | | | | | |
| Brilliant,Jillian | | Address on file | | | | | | |
| Brimhall,Loryn | | Address on file | | | | | | |
| Brinbeck Construction LLC | Brinbeck Painting | 112 VIsta Ct | | | Harmony | PA | 16037 | |
| Brindley,Alexis | | Address on file | | | | | | |
| Brines Refrigeration Heating and Cooling | | 23800 Northwestern Hwy | Ste 140 | | Southfield | MI | 48075-7739 | |
| Brink,Nikolas James | | Address on file | | | | | | |
| Brinker,Elizabeth | | Address on file | | | | | | |
| Brinkley,Jada | | Address on file | | | | | | |
| Brinkman,Martha Clare | | Address on file | | | | | | |
| Brink's Incorporated | | 7373 Solutions Center | | | Chicago | IL | 60677-7003 | |
| Brink's U.S. | | 1362 Essex Ave | | | Columbus | OH | | |
| Brinson,Marcus S | | Address on file | | | | | | |
| Brinson-Cheatham,Lisa | | Address on file | | | | | | |
| Briones,Adrian | | Address on file | | | | | | |
| Briones,Issac | | Address on file | | | | | | |
| Briones,Viviana | | Address on file | | | | | | |
| Briones,William | | Address on file | | | | | | |
| Brionez,Caitlin Nannie | | Address on file | | | | | | |
| Brisbin,Lexie | | Address on file | | | | | | |
| Brisbon Iii,Clarence | | Address on file | | | | | | |
| Brisco,Tyra | | Address on file | | | | | | |
| Briscoe,Kaela Sade | | Address on file | | | | | | |
| Briscoe,Ryanaisha M | | Address on file | | | | | | |
| Briscoe,Tajanee A | | Address on file | | | | | | |
| Briseno Delgado,Sabrina Elizabeth | | Address on file | | | | | | |
| Briseno,Maricela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 105 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Briseno,Mia | | Address on file | | | | | | |
| Brissett,Shakira | | Address on file | | | | | | |
| Brissette,Alivia | | Address on file | | | | | | |
| Brisson,Jordan Robert | | Address on file | | | | | | |
| Brister,Sarah | | Address on file | | | | | | |
| Bristo,Vincent V | | Address on file | | | | | | |
| Bristol,Jessica | | Address on file | | | | | | |
| Bristol,Saichelle | | Address on file | | | | | | |
| Bristow,Allan | | Address on file | | | | | | |
| Bristow,Keith | | Address on file | | | | | | |
| Bristow,Marina Alexis | | Address on file | | | | | | |
| Britney Diaz | | Address on file | | | | | | |
| Brito,Arly Esmeralda | | Address on file | | | | | | |
| Brito,Bethany Anne | | Address on file | | | | | | |
| Brito,Danni Steven | | Address on file | | | | | | |
| Brito,Fabian | | Address on file | | | | | | |
| Brito,Francis | | Address on file | | | | | | |
| Brito,Luis Miguel | | Address on file | | | | | | |
| Brito,Marina | | Address on file | | | | | | |
| Brito,Sandra | | Address on file | | | | | | |
| Brito,Veronica | | Address on file | | | | | | |
| Britt,Byron | | Address on file | | | | | | |
| Britt,Byron Miles | | Address on file | | | | | | |
| Britt,Faith Ss | | Address on file | | | | | | |
| Britt,Michael Darrell | | Address on file | | | | | | |
| Britt,Olivia | | Address on file | | | | | | |
| Britt,Virjivia | | Address on file | | | | | | |
| Brittain,Tassia Marie | | Address on file | | | | | | |
| Brittany Holland | | Address on file | | | | | | |
| Brittany Lawson | | Address on file | | | | | | |
| Brittney Combs Photography | Attn: Brittney Combs | 4181 Aruba Drive | | | Columbus | OH | 43230 | |
| Brittney Combs Photography | | 4181 Aruba Drive | | | Columbus | OH | 43230 | |
| Britton Smith,Nycole | | Address on file | | | | | | |
| Britton,Ethan | | Address on file | | | | | | |
| Britton,Stephanie | | Address on file | | | | | | |
| Britton,Tye | | Address on file | | | | | | |
| Brixey,Katie | | Address on file | | | | | | |
| Brizuela,Estefania | | Address on file | | | | | | |
| Brizuela,Jocelyn | | Address on file | | | | | | |
| Brkaric,Gavin | | Address on file | | | | | | |
| Brkic,Christina | | Address on file | | | | | | |
| Broadcom (Automic) | | 14475 NE 24st Street | Suite 210 | | Bellevue | WA | 98007 | |
| Broadnax,Matthew | | Address on file | | | | | | |
| Broadnax,Nailah Simone | | Address on file | | | | | | |
| Broadnax,Zellora J | | Address on file | | | | | | |
| Broadridge Ics | | PO Box 416423 | | | Boston | MA | 02241-6423 | |
| Broadus,Janajala | | Address on file | | | | | | |
| Broadwater,Jasmine S. | | Address on file | | | | | | |
| Brobeck,Brittany | | Address on file | | | | | | |
| Brobeck,Robyn | | Address on file | | | | | | |
| Brock,Lauren | | Address on file | | | | | | |
| Brock,Lauren A | | Address on file | | | | | | |
| Brock,Zahyre Kahlee | | Address on file | | | | | | |
| Brockington,Yero | | Address on file | | | | | | |
| Brodeur,Eric | | Address on file | | | | | | |
| Brody,Deborah | | Address on file | | | | | | |
| Brodzki,Kevin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 106 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broemmer,Claire | | Address on file | | | | | | |
| Brohnson,Giorgianna | | Address on file | | | | | | |
| Brokaw,Alexis R | | Address on file | | | | | | |
| Broken Top Candle Co. | c/o Account Receivable | 62980 Boyd Acres Rd | #7 | | Bend | OR | 97701 | |
| Broken Top Candle Co. | | 62980 Boyd Acres Rd | #7 | | Bend | OR | 97701 | |
| Brokken,Ethan S | | Address on file | | | | | | |
| Brol,Solana | | Address on file | | | | | | |
| Broncatello,Peyton Elizabeth | | Address on file | | | | | | |
| Bronco,Joe | | Address on file | | | | | | |
| Bronder,Melissa M. | | Address on file | | | | | | |
| Brondum,Ana C | | Address on file | | | | | | |
| Bronowicki,Olivia Magdalena | | Address on file | | | | | | |
| Bronson,Connor | | Address on file | | | | | | |
| Brook Keegan dba Canyon Supply Co. LLC | | 479 Cold Canyon Rd | | | Calabasas | CA | 91302 | |
| Brook,Analyssa | | Address on file | | | | | | |
| Brooke Shanesy | | Address on file | | | | | | |
| Brooke Yanoff | | Address on file | | | | | | |
| Brooke,Janet R. | | Address on file | | | | | | |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | 3 World Trade Center | 175 Greenwich Stre | New York | NY | 10007 | |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market St | Suite 460 | Wilmington | DE | 19801 | |
| Brookfield Sq Joint Vntre | Cbl #0452 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Brookfield Sq Joint Vntre | | Cbl #0452 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Brookfield Square Joint Venture | Attn: General Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | Attn: President | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Brookins,Damara Starr | | Address on file | | | | | | |
| Brookins,Jonathan Tremaine | | Address on file | | | | | | |
| Brooklyn Bedding | | 4455 W Camelback Road | | | Phoenix | AZ | 85031 | |
| Brooklyn King Plaza LLC | Kings Plaza | PO Box 844367 | | | Los Angeles | CA | 90084-4367 | |
| Brooklyn King Plaza LLC | | Kings Plaza | PO Box 844367 | | Los Angeles | CA | 90084-4367 | |
| Brooklyn Kings Plaza LLC | Attn : Chief Financial Officer | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Brooklyn Kings Plaza LLC | Attn : Executive Vice President - Retail Real Estate | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Brooklyn Kings Plaza LLC | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| Brookman Harris LLC | | 70 Washington Street, Apt 11A | | | Brooklyn | NY | 11201 | |
| Brookover,Hayden | | Address on file | | | | | | |
| Brookover,Mykenzie Jean | | Address on file | | | | | | |
| Brooks Bell Interactive, Inc | | 711 Hillsborough Street | Suite 200 | | Raleigh | NC | 27603 | |
| Brooks Shopping Centers, LLC | c/o Macerich Management Company | Agent for: Brooks Shopping Centers, LLC | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Brooks Shopping Centers, LLC | c/o Marx Realty | 10 Garnd Central | 155 East 44st | 7th Fl | New York | NY | 10017 | |
| Brooks Shopping Centers, LLC | | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 60401 | |
| Brooks Shopping Centers, LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 60401 | |
| Brooks Shopping Centers, LLC | | 708 Third Avenue | 15Th Floor | | New York | NY | 10017-4146 | |
| Brooks,Aaliyah R | | Address on file | | | | | | |
| Brooks,Alexandra Patrice | | Address on file | | | | | | |
| Brooks,Ambriell | | Address on file | | | | | | |
| Brooks,Amiah | | Address on file | | | | | | |
| Brooks,Anyah | | Address on file | | | | | | |
| Brooks,Brianna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 107 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brooks,Candice | | Address on file | | | | | | |
| Brooks,Dajah | | Address on file | | | | | | |
| Brooks,Elijah Anthony | | Address on file | | | | | | |
| Brooks,Elizabeth V | | Address on file | | | | | | |
| Brooks,Hannah | | Address on file | | | | | | |
| Brooks,Isabel | | Address on file | | | | | | |
| Brooks,James | | Address on file | | | | | | |
| Brooks,James L | | Address on file | | | | | | |
| Brooks,Jazmyne | | Address on file | | | | | | |
| Brooks,Jeff | | Address on file | | | | | | |
| Brooks,Jeff A. | | Address on file | | | | | | |
| Brooks,Kaitlyn | | Address on file | | | | | | |
| Brooks,Kaitlyn M. C. | | Address on file | | | | | | |
| Brooks,Kameron Dasionna | | Address on file | | | | | | |
| Brooks,Kamryn Renae | | Address on file | | | | | | |
| Brooks,Kaprice Ellyana Jelinda | | Address on file | | | | | | |
| Brooks,Kelsey T | | Address on file | | | | | | |
| Brooks,Lashawnda | | Address on file | | | | | | |
| Brooks,Makayla | | Address on file | | | | | | |
| Brooks,Maria | | Address on file | | | | | | |
| Brooks,Marlisha A | | Address on file | | | | | | |
| Brooks,Maxine | | Address on file | | | | | | |
| Brooks,Morgan Riley | | Address on file | | | | | | |
| Brooks,Neikiath | | Address on file | | | | | | |
| Brooks,Nia | | Address on file | | | | | | |
| Brooks,Nicole Yvette | | Address on file | | | | | | |
| Brooks,Olivia | | Address on file | | | | | | |
| Brooks,Precious | | Address on file | | | | | | |
| Brooks,Rayya Alana | | Address on file | | | | | | |
| Brooks,Rebecca R | | Address on file | | | | | | |
| Brooks,Richelle | | Address on file | | | | | | |
| Brooks,Tammy | | Address on file | | | | | | |
| Brooks,Tyshenda | | Address on file | | | | | | |
| Brooks,Zari | | Address on file | | | | | | |
| Brookshire,Tiara S | | Address on file | | | | | | |
| Brooks-Scruggs,Holly Ann | | Address on file | | | | | | |
| Brooks-White,Tyrone | | Address on file | | | | | | |
| Broomfield City & County | | One Descombes Drive | | | Broomfield | CO | 80020 | |
| Broomfield City &county | | One Descombes Drive | | | Broomfield | CO | 80020 | |
| Brophey,Samantha Rae | | Address on file | | | | | | |
| Bros Macao Commercial Offshore Limited | | 371 Avenida da Praia Grande Edif Keng Ou | 7-Andar a Macau | | Macao | | | China |
| Broscoe,Courtney Lynn | | Address on file | | | | | | |
| Broscoe,Prescott | | Address on file | | | | | | |
| Brossard,Lauren | | Address on file | | | | | | |
| Brothers,Joseph | | Address on file | | | | | | |
| Brothers,Lisa | | Address on file | | | | | | |
| Broussard,Amaree | | Address on file | | | | | | |
| Broussard,Angelique | | Address on file | | | | | | |
| Broussard,Justin Leroy | | Address on file | | | | | | |
| Brousseau,Hailey | | Address on file | | | | | | |
| Broward County | c/o Records, Taxes & Treasury | Attn:  Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave. | | Ft. Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave | Rm A100 | Fort Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave | Rm A100 | Ft. Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave | | Ft. Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave. | Rm A100 | Ft. Lauderdale | FL | 33301-1895 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 108 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broward County, Florida | c/o The Records, Taxes and Treasury DiVision | Attn: Scott Andron | 115 S Andrews Avenue, Suite A-100 | | Fort Lauderdale | FL | 33301 | |
| Broward County, Florida | c/o The Records, Taxes, and Treasury DiVision | Attn: Scott Andron | 115 S Andrews Ave, Rm 423 | | Ft Lauderdale | FL | 33301 | |
| Broward Mall, LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Browder,Alana | | Address on file | | | | | | |
| Brown Butler,Quran | | Address on file | | | | | | |
| Brown County Treasurer | | 305 E Walnut St | PO Box 23600 | | Green Bay | WI | 54305-3600 | |
| Brown Jr,Alex | | Address on file | | | | | | |
| Brown,Adam | | Address on file | | | | | | |
| Brown,Ahmad Samaad | | Address on file | | | | | | |
| Brown,Alana Junelle-Audry | | Address on file | | | | | | |
| Brown,Alanna K | | Address on file | | | | | | |
| Brown,Alaysia | | Address on file | | | | | | |
| Brown,Alexandrea Leeann | | Address on file | | | | | | |
| Brown,Alexia | | Address on file | | | | | | |
| Brown,Amanda | | Address on file | | | | | | |
| Brown,Amber | | Address on file | | | | | | |
| Brown,Aminah N | | Address on file | | | | | | |
| Brown,Aniya | | Address on file | | | | | | |
| Brown,Antarinn | | Address on file | | | | | | |
| Brown,Antwanique | | Address on file | | | | | | |
| Brown,April | | Address on file | | | | | | |
| Brown,April Regina | | Address on file | | | | | | |
| Brown,Ariana | | Address on file | | | | | | |
| Brown,Arika Marie | | Address on file | | | | | | |
| Brown,Arnisia | | Address on file | | | | | | |
| Brown,Ashely | | Address on file | | | | | | |
| Brown,Ashleigh | | Address on file | | | | | | |
| Brown,Ashley M | | Address on file | | | | | | |
| Brown,Auria Maria | | Address on file | | | | | | |
| Brown,Azania K | | Address on file | | | | | | |
| Brown,Bailey | | Address on file | | | | | | |
| Brown,Beaonca | | Address on file | | | | | | |
| Brown,Bobby | | Address on file | | | | | | |
| Brown,Brandon | | Address on file | | | | | | |
| Brown,Brandon Jomell | | Address on file | | | | | | |
| Brown,Breona Mona | | Address on file | | | | | | |
| Brown,Brittany | | Address on file | | | | | | |
| Brown,Bryan B | | Address on file | | | | | | |
| Brown,Caidence James | | Address on file | | | | | | |
| Brown,Caitlyn | | Address on file | | | | | | |
| Brown,Calvin Lamont | | Address on file | | | | | | |
| Brown,Cameren | | Address on file | | | | | | |
| Brown,Cameron | | Address on file | | | | | | |
| Brown,Caroline | | Address on file | | | | | | |
| Brown,Carolyn | | Address on file | | | | | | |
| Brown,Chandler | | Address on file | | | | | | |
| Brown,Chartaria | | Address on file | | | | | | |
| Brown,Chris | | Address on file | | | | | | |
| Brown,Christopher | | Address on file | | | | | | |
| Brown,Chyanna N. | | Address on file | | | | | | |
| Brown,Claudia | | Address on file | | | | | | |
| Brown,Conner | | Address on file | | | | | | |
| Brown,Courtney | | Address on file | | | | | | |
| Brown,Courtney Cierra | | Address on file | | | | | | |
| Brown,Craig Alan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 109 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown,Daonia | | Address on file | | | | | | |
| Brown,David Josiah | | Address on file | | | | | | |
| Brown,Davontae | | Address on file | | | | | | |
| Brown,Dayvon | | Address on file | | | | | | |
| Brown,Desarae | | Address on file | | | | | | |
| Brown,Destiny Chrisandra | | Address on file | | | | | | |
| Brown,Devin Anthony | | Address on file | | | | | | |
| Brown,Devonta Antonio | | Address on file | | | | | | |
| Brown,Devyn | | Address on file | | | | | | |
| Brown,Dezmon | | Address on file | | | | | | |
| Brown,Dominique | | Address on file | | | | | | |
| Brown,Dominique Nikole | | Address on file | | | | | | |
| Brown,Donnell | | Address on file | | | | | | |
| Brown,Dontae | | Address on file | | | | | | |
| Brown,Dorian Brown | | Address on file | | | | | | |
| Brown,Eboni | | Address on file | | | | | | |
| Brown,Ebonique A. | | Address on file | | | | | | |
| Brown,Ebony | | Address on file | | | | | | |
| Brown,Elijah | | Address on file | | | | | | |
| Brown,Elijah N | | Address on file | | | | | | |
| Brown,Elisa Danielle | | Address on file | | | | | | |
| Brown,Elizabeth | | Address on file | | | | | | |
| Brown,Emily Rose | | Address on file | | | | | | |
| Brown,Eric Michael | | Address on file | | | | | | |
| Brown,Erin | | Address on file | | | | | | |
| Brown,Ethan | | Address on file | | | | | | |
| Brown,Evan | | Address on file | | | | | | |
| Brown,Garrison Parker | | Address on file | | | | | | |
| Brown,Haile | | Address on file | | | | | | |
| Brown,Halie Brook | | Address on file | | | | | | |
| Brown,Heaven | | Address on file | | | | | | |
| Brown,Heaven Dawn | | Address on file | | | | | | |
| Brown,Imani Ivonne | | Address on file | | | | | | |
| Brown,Isabelle | | Address on file | | | | | | |
| Brown,Isabelle Lynn | | Address on file | | | | | | |
| Brown,Jada | | Address on file | | | | | | |
| Brown,Jada M | | Address on file | | | | | | |
| Brown,Jaidyn Grayce | | Address on file | | | | | | |
| Brown,Jaleel Marquise | | Address on file | | | | | | |
| Brown,Janaysia Amaria | | Address on file | | | | | | |
| Brown,Janecia | | Address on file | | | | | | |
| Brown,Jasmine | | Address on file | | | | | | |
| Brown,Jazmine Chanae | | Address on file | | | | | | |
| Brown,Jazmine Gertrude | | Address on file | | | | | | |
| Brown,Jeffery D. | | Address on file | | | | | | |
| Brown,Jermaine | | Address on file | | | | | | |
| Brown,Jessica A | | Address on file | | | | | | |
| Brown,Jill Shantey | | Address on file | | | | | | |
| Brown,Jillian C | | Address on file | | | | | | |
| Brown,Johnny L | | Address on file | | | | | | |
| Brown,Jonasia Rayanna | | Address on file | | | | | | |
| Brown,Jordan | | Address on file | | | | | | |
| Brown,Joseph Elias | | Address on file | | | | | | |
| Brown,Joseph Tyler | | Address on file | | | | | | |
| Brown,Joshua | | Address on file | | | | | | |
| Brown,Julia E | | Address on file | | | | | | |
| Brown,Justin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 110 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown,Justine | | Address on file | | | | | | |
| Brown,Kacinda Kaphuan | | Address on file | | | | | | |
| Brown,Kaelyn | | Address on file | | | | | | |
| Brown,Kahmya | | Address on file | | | | | | |
| Brown,Kaitlyn | | Address on file | | | | | | |
| Brown,Kaitlyn M. | | Address on file | | | | | | |
| Brown,Kasandra | | Address on file | | | | | | |
| Brown,Katherine Mary | | Address on file | | | | | | |
| Brown,Kayla | | Address on file | | | | | | |
| Brown,Kaylee | | Address on file | | | | | | |
| Brown,Kaylee Makenna | | Address on file | | | | | | |
| Brown,Keana Tamera | | Address on file | | | | | | |
| Brown,Kelly | | Address on file | | | | | | |
| Brown,Kenneth | | Address on file | | | | | | |
| Brown,Kern Ostien | | Address on file | | | | | | |
| Brown,Kevontrey M | | Address on file | | | | | | |
| Brown,Keyana | | Address on file | | | | | | |
| Brown,Kyle | | Address on file | | | | | | |
| Brown,La Deitra | | Address on file | | | | | | |
| Brown,Lagina | | Address on file | | | | | | |
| Brown,Latoya | | Address on file | | | | | | |
| Brown,Lauren | | Address on file | | | | | | |
| Brown,Lazarion D. | | Address on file | | | | | | |
| Brown,Lee | | Address on file | | | | | | |
| Brown,Lee R. | | Address on file | | | | | | |
| Brown,Lily Ann | | Address on file | | | | | | |
| Brown,Lyndsey | | Address on file | | | | | | |
| Brown,Maci | | Address on file | | | | | | |
| Brown,Mackenzie | | Address on file | | | | | | |
| Brown,Mackenzie Raeann | | Address on file | | | | | | |
| Brown,Madison Louise | | Address on file | | | | | | |
| Brown,Mariah Reed | | Address on file | | | | | | |
| Brown,Marissa Alexandra | | Address on file | | | | | | |
| Brown,Marlan | | Address on file | | | | | | |
| Brown,Marquise Muhammad | | Address on file | | | | | | |
| Brown,Martin | | Address on file | | | | | | |
| Brown,Matthew | | Address on file | | | | | | |
| Brown,Mckynzee Ann | | Address on file | | | | | | |
| Brown,Melvin | | Address on file | | | | | | |
| Brown,Mikayla Victoria | | Address on file | | | | | | |
| Brown,Mokeela A | | Address on file | | | | | | |
| Brown,Myles | | Address on file | | | | | | |
| Brown,Nadjala | | Address on file | | | | | | |
| Brown,Najee Khalil | | Address on file | | | | | | |
| Brown,Nakelia | | Address on file | | | | | | |
| Brown,Natori | | Address on file | | | | | | |
| Brown,Nijah | | Address on file | | | | | | |
| Brown,Olivia Naomi | | Address on file | | | | | | |
| Brown,Orellia C | | Address on file | | | | | | |
| Brown,Paige | | Address on file | | | | | | |
| Brown,Paris Z | | Address on file | | | | | | |
| Brown,Phillip | | Address on file | | | | | | |
| Brown,Phlise Nellazia | | Address on file | | | | | | |
| Brown,Quiasia | | Address on file | | | | | | |
| Brown,Rachel A | | Address on file | | | | | | |
| Brown,Raheem T | | Address on file | | | | | | |
| Brown,Randy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 111 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown,Raymond | | Address on file | | | | | | |
| Brown,Rebecca | | Address on file | | | | | | |
| Brown,Rhayanne | | Address on file | | | | | | |
| Brown,Rison J | | Address on file | | | | | | |
| Brown,Robert | | Address on file | | | | | | |
| Brown,Rochelle Ann | | Address on file | | | | | | |
| Brown,Roland | | Address on file | | | | | | |
| Brown,Romario | | Address on file | | | | | | |
| Brown,Ruth Rene | | Address on file | | | | | | |
| Brown,Ryan K | | Address on file | | | | | | |
| Brown,Sabiyya | | Address on file | | | | | | |
| Brown,Samirah Jala | | Address on file | | | | | | |
| Brown,Samiyah M'Kayla | | Address on file | | | | | | |
| Brown,Sara Lee | | Address on file | | | | | | |
| Brown,Savannah R | | Address on file | | | | | | |
| Brown,Serina | | Address on file | | | | | | |
| Brown,Shanique | | Address on file | | | | | | |
| Brown,Shantianna | | Address on file | | | | | | |
| Brown,Shardae Jamayah | | Address on file | | | | | | |
| Brown,Sharon R | | Address on file | | | | | | |
| Brown,Shaunteau | | Address on file | | | | | | |
| Brown,Sheanna A | | Address on file | | | | | | |
| Brown,Soraja M | | Address on file | | | | | | |
| Brown,Stacey | | Address on file | | | | | | |
| Brown,Sydnee Gianna | | Address on file | | | | | | |
| Brown,Tahrae Zamir | | Address on file | | | | | | |
| Brown,Tamera | | Address on file | | | | | | |
| Brown,Tekila | | Address on file | | | | | | |
| Brown,Terrence | | Address on file | | | | | | |
| Brown,Terrence D | | Address on file | | | | | | |
| Brown,Terry | | Address on file | | | | | | |
| Brown,Tracey L | | Address on file | | | | | | |
| Brown,Travis Demond | | Address on file | | | | | | |
| Brown,Travontaye | | Address on file | | | | | | |
| Brown,Trevor | | Address on file | | | | | | |
| Brown,Trinity Divine | | Address on file | | | | | | |
| Brown,Tykevia | | Address on file | | | | | | |
| Brown,Tyzaireus | | Address on file | | | | | | |
| Brown,Victoria | | Address on file | | | | | | |
| Brown,Whittney Jovone | | Address on file | | | | | | |
| Brown,William Addison | | Address on file | | | | | | |
| Brown,Yvonne | | Address on file | | | | | | |
| Brown,Zackery S | | Address on file | | | | | | |
| Brown,Zakiya | | Address on file | | | | | | |
| Browne,Evyn | | Address on file | | | | | | |
| Browne,Mia | | Address on file | | | | | | |
| Browne,Taylor S | | Address on file | | | | | | |
| Browne-Jones,Alanni J | | Address on file | | | | | | |
| Brownell,Robert | | Address on file | | | | | | |
| Brown-Faus,Angela | | Address on file | | | | | | |
| Brown-Hadley,Petrice L. | | Address on file | | | | | | |
| Browning,Haley | | Address on file | | | | | | |
| Browning,Maria Christine | | Address on file | | | | | | |
| Brownlee,Gabrielle | | Address on file | | | | | | |
| Brownlee,Julianne | | Address on file | | | | | | |
| Brownlee,Kristen E | | Address on file | | | | | | |
| Brownlee,Scott Michael | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 112 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown-Pullin,Deborah L | | Address on file | | | | | | |
| Brownstein Hyatt Farber Schreck, Llp | | Address on file | | | | | | |
| Brownstein,Justin | | Address on file | | | | | | |
| Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez | 2805 Fountain Plaza Blvd | Suite B | Edinburg | TX | 78539 | |
| Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez | PO Box 2916 | | McAllen | TX | 78502 | |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | 2805 Fountain Plaza Blvd | Suite B | Edinburg | TX | 78539 | |
| Browserstack Inc | | 4512 Legacy Drive Suite 100 | | | Plano | TX | 75024 | |
| BrowserStack Inc. | | 4512 Legacy Drive | Suite #100 | | Plano | TX | 75024 | |
| Broze,Rae | | Address on file | | | | | | |
| Brubaker,Janelle | | Address on file | | | | | | |
| Bruce,Caitlin Grace | | Address on file | | | | | | |
| Bruce,Damian | | Address on file | | | | | | |
| Bruce,Joshua | | Address on file | | | | | | |
| Bruce,Natalie | | Address on file | | | | | | |
| Bruce,Pertiyah | | Address on file | | | | | | |
| Bruce,Tyreese | | Address on file | | | | | | |
| Bruci,Summer Leigh | | Address on file | | | | | | |
| Bruder,Sadie | | Address on file | | | | | | |
| Bruder,Sadie Marie | | Address on file | | | | | | |
| Bruett,Kallie | | Address on file | | | | | | |
| Brulport,Trenton | | Address on file | | | | | | |
| Brumby,Peyton Logan | | Address on file | | | | | | |
| Brumfield,Chelsea | | Address on file | | | | | | |
| Brumfield,Jalynn M | | Address on file | | | | | | |
| Brumley,Rena | | Address on file | | | | | | |
| Brundidge,Bennie | | Address on file | | | | | | |
| Brunell,Matthew | | Address on file | | | | | | |
| Brunell,Sebastian | | Address on file | | | | | | |
| Bruner,Derenda | | Address on file | | | | | | |
| Brunett,Ashley Mae | | Address on file | | | | | | |
| Brunett,Jocelynn | | Address on file | | | | | | |
| Brunette,Amanda K | | Address on file | | | | | | |
| Brunetto,Victoria Maria | | Address on file | | | | | | |
| Bruni,Sara Elizabeth | | Address on file | | | | | | |
| Brunink,Jake Daley | | Address on file | | | | | | |
| Brunker,Kaitlyn Michele | | Address on file | | | | | | |
| Brunnelson,Alexis | | Address on file | | | | | | |
| Brunner,Ashanti | | Address on file | | | | | | |
| Brunner,Rose Marie Lynn | | Address on file | | | | | | |
| Bruno,Agnelli | | Address on file | | | | | | |
| Bruno,Beyonce | | Address on file | | | | | | |
| Bruno,Braylyn | | Address on file | | | | | | |
| Bruno,Jennifer K | | Address on file | | | | | | |
| Bruno,Sandra | | Address on file | | | | | | |
| Bruno,Taylor-Rose | | Address on file | | | | | | |
| Brunone,Eleanor E | | Address on file | | | | | | |
| Brunson,Chase Denali | | Address on file | | | | | | |
| Brunswick Square Mall, LLC | Attn: Legal | 180 East Broad Street | Fl 21 | | Columbus | OH | 43215 | |
| Brunswick Square Mall, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Brunswick Square Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Brunswick Square Mall,Llc | | 867751 Reliable Parkway | | | Chicago | IL | 60686-0077 | |
| Bruny,Daniel Moise | | Address on file | | | | | | |
| Brus,Abigail Noel | | Address on file | | | | | | |
| Brus,Isabelle Ann | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 113 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brusen,Adam Christopher | | Address on file | | | | | | |
| Brushland Eating House LLC | | 1927 County Hwy 6 | | | Bovina Center | NY | 13740 | |
| Brutger,Lily Marie | | Address on file | | | | | | |
| Bruton,Jessica | | Address on file | | | | | | |
| Brutsche,Matthew John | | Address on file | | | | | | |
| Brutus,Joline | | Address on file | | | | | | |
| Bruzon,Jason J | | Address on file | | | | | | |
| Bruzzese,Makayla Paige | | Address on file | | | | | | |
| Bryan Bantry Inc | | 119 West 57th St Ste 400 | | | New York | NY | 10019 | |
| Bryan Cave Leighton Paisner LLP | | PO Box 503089 | | | St Louis | MO | 63150-3089 | |
| Bryan,Ann | | Address on file | | | | | | |
| Bryan,Britannia Tinelle Rehema | | Address on file | | | | | | |
| Bryan,Caitlin | | Address on file | | | | | | |
| Bryan,Claire | | Address on file | | | | | | |
| Bryan,Elijah | | Address on file | | | | | | |
| Bryan,Kewanie | | Address on file | | | | | | |
| Bryan,Madeleine | | Address on file | | | | | | |
| Bryant Artists Inc | | Neue House | 110 E 25th St | | New York | NY | 10010 | |
| Bryant,Akayla Vershawn | | Address on file | | | | | | |
| Bryant,Alexia | | Address on file | | | | | | |
| Bryant,Aloni | | Address on file | | | | | | |
| Bryant,Anastasia | | Address on file | | | | | | |
| Bryant,Asiya | | Address on file | | | | | | |
| Bryant,Autymn M | | Address on file | | | | | | |
| Bryant,Averianna | | Address on file | | | | | | |
| Bryant,Avery Michael | | Address on file | | | | | | |
| Bryant,Bayley | | Address on file | | | | | | |
| Bryant,Brianna | | Address on file | | | | | | |
| Bryant,Brittany | | Address on file | | | | | | |
| Bryant,Christian Isaiah | | Address on file | | | | | | |
| Bryant,Damia | | Address on file | | | | | | |
| Bryant,Damir | | Address on file | | | | | | |
| Bryant,Delvon | | Address on file | | | | | | |
| Bryant,Egypt Enijah | | Address on file | | | | | | |
| Bryant,Hannah Alexis | | Address on file | | | | | | |
| Bryant,Jaziiya | | Address on file | | | | | | |
| Bryant,Jocelyn Nykohl | | Address on file | | | | | | |
| Bryant,John | | Address on file | | | | | | |
| Bryant,Kani | | Address on file | | | | | | |
| Bryant,Kanya | | Address on file | | | | | | |
| Bryant,Kawan | | Address on file | | | | | | |
| Bryant,Kiara | | Address on file | | | | | | |
| Bryant,Makayla | | Address on file | | | | | | |
| Bryant,Natasha Lucia | | Address on file | | | | | | |
| Bryant,Nigel | | Address on file | | | | | | |
| Bryant,Precious | | Address on file | | | | | | |
| Bryant,Quincy | | Address on file | | | | | | |
| Bryant,Raven | | Address on file | | | | | | |
| Bryant,Robert | | Address on file | | | | | | |
| Bryant,Rogerick Lemar | | Address on file | | | | | | |
| Bryant,Savannah | | Address on file | | | | | | |
| Bryant,Timothy L | | Address on file | | | | | | |
| Bryant,William | | Address on file | | | | | | |
| Bryant-Parsons,I'Yannah K | | Address on file | | | | | | |
| Bryce Platz | | Address on file | | | | | | |
| Brydalski,Renee Ashley | | Address on file | | | | | | |
| Bryght Young Things Films, LLC | | 701 Santa Monica Blvd Suite #200, | | | Santa Monica | CA | 90401 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bryja,Mikeila | | Address on file | | | | | | |
| Bryk,Jennifer | | Address on file | | | | | | |
| Bryngelson,Broderick Damon | | Address on file | | | | | | |
| Brys,Jennifer | | Address on file | | | | | | |
| Bryson,Felicia | | Address on file | | | | | | |
| Bryson,Jalen J | | Address on file | | | | | | |
| Bryson,Jillian | | Address on file | | | | | | |
| Brzenski,Madison Lee | | Address on file | | | | | | |
| Brzezinski,Melanie | | Address on file | | | | | | |
| Brzozka,Julia | | Address on file | | | | | | |
| BSC Services | | 5531 Umatilla Street | | | Denver | CO | 80221 | |
| BSS Creative Group | dba Black Suede Studio | 1350 Mazurette Suite #326 | | | Montreal | QC | H4N 1H2 | Canada |
| BSS Creative Group | | 1350 Mazurette Suite #326 | | | Montreal | QC | H4N 1H2 | Canada |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 919 North Market Street | Suite 420 | Wilmington | DE | 19801 | |
| Bu Flores,Katterine | | Address on file | | | | | | |
| Bubnich,Jeffrey | | Address on file | | | | | | |
| Bubs Ny Corp | | 15 Hudson Yards Apt 64E | | | New York | NY | 10001 | |
| Bubs NY Corp. f/s/o Brian Atwood | Brian Atwood | 15 Hudson Yards | | | New York | NY | 10001 | |
| Bucaria,Paul | | Address on file | | | | | | |
| Bucaro Guerra,Luis | | Address on file | | | | | | |
| Buchan,Jessica | | Address on file | | | | | | |
| Buchanan Advertising LLC | | 3 World Trade Centre | 175 Greenwich Street | 35th Floor | New York | NY | 10007 | |
| Buchanan,Brandon | | Address on file | | | | | | |
| Buchanan,Cassandra | | Address on file | | | | | | |
| Buchanan,James | | Address on file | | | | | | |
| Buchanan,Jayden Rashaun | | Address on file | | | | | | |
| Buchanan,Katie | | Address on file | | | | | | |
| Buchanan,Khai | | Address on file | | | | | | |
| Buchanan,Mckenzie | | Address on file | | | | | | |
| Buchanan,Saunti Christina | | Address on file | | | | | | |
| Buchanan,Shashon | | Address on file | | | | | | |
| Bucheger,Hazel | | Address on file | | | | | | |
| Buchman,Holly | | Address on file | | | | | | |
| Buchner,Lindsay Faith | | Address on file | | | | | | |
| Buchnowski,James C | | Address on file | | | | | | |
| Buchter,Hannah E | | Address on file | | | | | | |
| Bucio,Ana | | Address on file | | | | | | |
| Bucio,Jacob A | | Address on file | | | | | | |
| Bucio,Joanna Laura | | Address on file | | | | | | |
| Buck,Amber R | | Address on file | | | | | | |
| Buck,Andrew | | Address on file | | | | | | |
| Buck,Lindsay Ann | | Address on file | | | | | | |
| Buck,Nate James | | Address on file | | | | | | |
| Buck,Tabatha Lynn | | Address on file | | | | | | |
| Buckaloo,Keegan | | Address on file | | | | | | |
| Buckeye Power Sales | | PO Box 489 | | | Blacklick | OH | 43004-0489 | |
| Buckhalton,Kevin Jerome | | Address on file | | | | | | |
| Buckhead Village, L.P., Successor-in-interest to OMB Buckhead Lender, LLC | | PO Box 31001-2026 | | | Pasadena | CA | 91110-2026 | |
| Buckholt,Sydney | | Address on file | | | | | | |
| Bucki,Sarah Jessica | | Address on file | | | | | | |
| Buckle,Benjamin Francisco | | Address on file | | | | | | |
| Buckler,Andrew J | | Address on file | | | | | | |
| Buckley,Stephanie | | Address on file | | | | | | |
| Buckley-Johnson,Aaniyah | | Address on file | | | | | | |
| Buckman,Natasha | | Address on file | | | | | | |
| Buckman,Rain | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 115 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buckner,Benjamin L | | Address on file | | | | | | |
| Buckner,Kweli | | Address on file | | | | | | |
| Buckner,Maelysia Aradine | | Address on file | | | | | | |
| Buckner,Taurean Deshun | | Address on file | | | | | | |
| Buckner,Tavon | | Address on file | | | | | | |
| Bucknor,Danica | | Address on file | | | | | | |
| Bucolt,Olivia | | Address on file | | | | | | |
| Bucy,Beth Ann | | Address on file | | | | | | |
| Bucy,Isabel | | Address on file | | | | | | |
| Budd,Kaitlyn | | Address on file | | | | | | |
| Budelli,Emily | | Address on file | | | | | | |
| Budhu,Justin | | Address on file | | | | | | |
| Buechler,Dakota L | | Address on file | | | | | | |
| Buehlman,Eric Robert | | Address on file | | | | | | |
| Buehlmann,Jennifer Wakinyan | | Address on file | | | | | | |
| Buehlmann,Sean Soleil | | Address on file | | | | | | |
| Buehner,Anna Elizabeth | | Address on file | | | | | | |
| Buen,John Patrick | | Address on file | | | | | | |
| Buenano,Jean | | Address on file | | | | | | |
| Buenaventura,Emily | | Address on file | | | | | | |
| Bueno,Araceli | | Address on file | | | | | | |
| Bueno,Leila | | Address on file | | | | | | |
| Bueno,Perla | | Address on file | | | | | | |
| Bueno,Susana | | Address on file | | | | | | |
| Buenrostro,April | | Address on file | | | | | | |
| Buenrostro,Isabel | | Address on file | | | | | | |
| Buenrostro,Jennifer | | Address on file | | | | | | |
| Buenrostro,Laura | | Address on file | | | | | | |
| Buensuceso,Gio Angelo | | Address on file | | | | | | |
| Buentello,Dulce | | Address on file | | | | | | |
| Bueso,Avery | | Address on file | | | | | | |
| Bueso,Eder | | Address on file | | | | | | |
| Bueso,Shelby J | | Address on file | | | | | | |
| Buetel,Danielle | | Address on file | | | | | | |
| Buettner,Jerald | | Address on file | | | | | | |
| Bufete Mejia & Asociados | | 1 Y 2 Calle So | Bo Rio De Peidras | | San Pedro Sula | | | Honduras |
| Buffaloe,Justine | | Address on file | | | | | | |
| Buffano,Whitney | | Address on file | | | | | | |
| Bufford,Jadayshea Lykeema | | Address on file | | | | | | |
| Buford,Darius | | Address on file | | | | | | |
| Buford,Shenice | | Address on file | | | | | | |
| Bugarin,Briana Serena | | Address on file | | | | | | |
| Bugbee,Abby | | Address on file | | | | | | |
| Bugg,Addis I | | Address on file | | | | | | |
| Buggs,Kaila A | | Address on file | | | | | | |
| Buglovsky,Dana | | Address on file | | | | | | |
| Buie,Juwan | | Address on file | | | | | | |
| Buitrago Zelaya,Bryan | | Address on file | | | | | | |
| Buitron,Juliette A | | Address on file | | | | | | |
| Bukey,Miles | | Address on file | | | | | | |
| Bukhari,Rida | | Address on file | | | | | | |
| Bukhari,Zehra | | Address on file | | | | | | |
| Bulanova,Yelena | | Address on file | | | | | | |
| Bularz,Daniel M | | Address on file | | | | | | |
| Bulding,Veronica | | Address on file | | | | | | |
| Bulgin,Sarah | | Address on file | | | | | | |
| Bulgrin,Katherine M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 116 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bulhan,Lillian S | | Address on file | | | | | | |
| Bulic,Claire E | | Address on file | | | | | | |
| Bulin,Morgan | | Address on file | | | | | | |
| Bulkley,Annabelle | | Address on file | | | | | | |
| Bullard,Di'Empra | | Address on file | | | | | | |
| Bulle-Sims,Milan | | Address on file | | | | | | |
| Bullinger,Jonathan | | Address on file | | | | | | |
| Bullock,Ciera D | | Address on file | | | | | | |
| Bullock,Eva | | Address on file | | | | | | |
| Bullock,Jamie | | Address on file | | | | | | |
| Bullock,Morgan | | Address on file | | | | | | |
| Bullock,Robert L | | Address on file | | | | | | |
| Bullock,Tykira | | Address on file | | | | | | |
| BullsEye Telecom Inc | | 25925 Telegraph Rd, Ste 210 | | | Southfield | MI | 48033 | |
| Bulos,Sophie Liucija | | Address on file | | | | | | |
| Bulsombut,Sydney | | Address on file | | | | | | |
| Bumgarner,Maureen | | Address on file | | | | | | |
| Bumpus,Gabrielle Taylor | | Address on file | | | | | | |
| Buncombe County Tax Dept | | 94 Coxe Ave | | | Asheville | NC | 28801-3620 | |
| Bundick,Myron J J | | Address on file | | | | | | |
| Bundren,William Thomas | | Address on file | | | | | | |
| Bundy,Cassidy | | Address on file | | | | | | |
| Bundy,Numarr | | Address on file | | | | | | |
| Bungcayao,Kristianne | | Address on file | | | | | | |
| Bungcayao,Kristianne Holly | | Address on file | | | | | | |
| Bungert,Brianna | | Address on file | | | | | | |
| Bungert,Kimberly | | Address on file | | | | | | |
| Bunting,Kailey A | | Address on file | | | | | | |
| Bunzl Distribution USA | | PO Box 402337 | | | Atlanta | GA | 30387-2337 | |
| Bunzl Retail Services LLC | | Systems | 2828 10th Ave S #200-Acct | | Minneapolis | MN | 55407 | |
| Burale,Abdullahi S | | Address on file | | | | | | |
| Burbage,Zachary M | | Address on file | | | | | | |
| Burch,Jaleel Devin | | Address on file | | | | | | |
| Burch,Zakari R | | Address on file | | | | | | |
| Burchfield,Alyssa Marie | | Address on file | | | | | | |
| Burchfield,Heaven | | Address on file | | | | | | |
| Burciaga,Jacqueline | | Address on file | | | | | | |
| Burckhalter,Heather | | Address on file | | | | | | |
| Burden,Kathy | | Address on file | | | | | | |
| Burden,Kirsten | | Address on file | | | | | | |
| Burdette,Addison Brenae | | Address on file | | | | | | |
| Burdette,Joseph D | | Address on file | | | | | | |
| Burdette,Kayla Rose | | Address on file | | | | | | |
| Burditt,Brianna M | | Address on file | | | | | | |
| Burdman,Lexi Felice | | Address on file | | | | | | |
| Bureau of Fire Prevention | Township of Rockaway | 65 Mt. Hope Road | | | Rockaway | NJ | 07866 | |
| Bureau of Fire Prevention | | Fire District No 2 | 225 N Lenola Rd | | Moorestown | NJ | 08057 | |
| Bureau of Fire Prevention | | Fire District No. 2 | 225 N Lenola Rd | | Moorestown | NJ | 08057 | |
| Bureau of Fire Prevention | | Township of Rockaway | 65 Mt. Hope Road | | Rockaway | NJ | 07866 | |
| Bureau of Fire Prevention | | Township of Rockaway | 65 Mt Hope Road | | Rockaway | NJ | 07866 | |
| Bureau Veritas Consumer Products | Services Inc | 14624 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Bureau Veritas Hong Kong Limited | | 1/F, Pacific Trade Centre, 2 Kai Hing Road, | | | Kowloon | | | Hong Kong |
| Buret,Jennifer Sharina | | Address on file | | | | | | |
| Burford,Noah | | Address on file | | | | | | |
| Burg,Marta P | | Address on file | | | | | | |
| Burge,Danielle P | | Address on file | | | | | | |
| Burge,Jordan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 117 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burger,Imani Kiara | | Address on file | | | | | | |
| Burgess,Desiree | | Address on file | | | | | | |
| Burgess,Gary | | Address on file | | | | | | |
| Burgess,Gregg | | Address on file | | | | | | |
| Burgess,Kyle | | Address on file | | | | | | |
| Burgess,Schree | | Address on file | | | | | | |
| Burgess,Shardae | | Address on file | | | | | | |
| Burgess,Sydney | | Address on file | | | | | | |
| Burgio,Avianna | | Address on file | | | | | | |
| Burgio,Daria Arietta | | Address on file | | | | | | |
| Burgos Flores,Sonya S | | Address on file | | | | | | |
| Burgos,Anamar | | Address on file | | | | | | |
| Burgos,Ashley M | | Address on file | | | | | | |
| Burgos,Ayana | | Address on file | | | | | | |
| Burgos,Brandon | | Address on file | | | | | | |
| Burgos,Daisy Marie | | Address on file | | | | | | |
| Burgos,Dejah | | Address on file | | | | | | |
| Burgos,Jalene Jocelyn | | Address on file | | | | | | |
| Burgos,Luis Y | | Address on file | | | | | | |
| Burgos,Nina | | Address on file | | | | | | |
| Burgos,Shirley J | | Address on file | | | | | | |
| Burgos,Weinoshka Mabel | | Address on file | | | | | | |
| Burgoyne,Anna | | Address on file | | | | | | |
| Burgoyne,Anna Beck | | Address on file | | | | | | |
| Burgueno, Nautica | | Address on file | | | | | | |
| Burgwald,Wendy A | | Address on file | | | | | | |
| Buri,Javier | | Address on file | | | | | | |
| Buri,Javier Junior | | Address on file | | | | | | |
| Buris,Henry Brentaul | | Address on file | | | | | | |
| Burja,Angela | | Address on file | | | | | | |
| Burja,Angela D | | Address on file | | | | | | |
| Burja,Tyra L | | Address on file | | | | | | |
| Burk,Kaiel Tah'Rek | | Address on file | | | | | | |
| Burkard,Arabella Florianne | | Address on file | | | | | | |
| Burkard,Tami | | Address on file | | | | | | |
| Burkart,Amberleigh L | | Address on file | | | | | | |
| Burke Melarango,Taylor | | Address on file | | | | | | |
| Burke, Williams & Sorensen LLP | | 444 South Flower St | Suite 2400 | | Los Angeles | CA | 90071-2953 | |
| Burke,Abigail N. | | Address on file | | | | | | |
| Burke,Alannah Rose | | Address on file | | | | | | |
| Burke,Arthur | | Address on file | | | | | | |
| Burke,Ashlyn | | Address on file | | | | | | |
| Burke,Brandy | | Address on file | | | | | | |
| Burke,Elizabeth A | | Address on file | | | | | | |
| Burke,Gretta Helena | | Address on file | | | | | | |
| Burke,Kaleb J | | Address on file | | | | | | |
| Burke,Kevin | | Address on file | | | | | | |
| Burke,Kionna La'Faye | | Address on file | | | | | | |
| Burke,Linda | | Address on file | | | | | | |
| Burke,Michael | | Address on file | | | | | | |
| Burke,Molly | | Address on file | | | | | | |
| Burke,Saniah | | Address on file | | | | | | |
| Burke,Sean | | Address on file | | | | | | |
| Burke,Sophia | | Address on file | | | | | | |
| Burke-Ducharme,Adriana Christine | | Address on file | | | | | | |
| Burkett,Whitney | | Address on file | | | | | | |
| Burke-Washington,April | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 118 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Burkey,Leah | | Address on file | | | | | | |
| Burkhart,Erica Marie | | Address on file | | | | | | |
| Burkhead,Cody Lee | | Address on file | | | | | | |
| Burkhead,Eve | | Address on file | | | | | | |
| Burkhouse,Brent R | | Address on file | | | | | | |
| Burkley,Orlando | | Address on file | | | | | | |
| Burks,Alisha | | Address on file | | | | | | |
| Burks,Baylie | | Address on file | | | | | | |
| Burks,Jaylon L | | Address on file | | | | | | |
| Burks,Keely Leann | | Address on file | | | | | | |
| Burks,Lauryn | | Address on file | | | | | | |
| Burks,Sophia Lynn | | Address on file | | | | | | |
| Burley,Shannon | | Address on file | | | | | | |
| Burlingame,Kayla | | Address on file | | | | | | |
| Burlington County | | 49 Rancocas Road | | | Mount Holly | NJ | 08060 | |
| Burmatnova,Yekaterina Yevgenyevna | | Address on file | | | | | | |
| Burnell,Ajiah | | Address on file | | | | | | |
| Burnett,Aston Gregory | | Address on file | | | | | | |
| Burnett,Destiny Nichole | | Address on file | | | | | | |
| Burnett,Hallie Mekada | | Address on file | | | | | | |
| Burnett,Lucille E | | Address on file | | | | | | |
| Burnett,Nakia | | Address on file | | | | | | |
| Burnett,Nikko | | Address on file | | | | | | |
| Burnett,Sakia | | Address on file | | | | | | |
| Burnett,Sarai Kylie | | Address on file | | | | | | |
| Burney,Jabriya | | Address on file | | | | | | |
| Burney,Miracle | | Address on file | | | | | | |
| Burnham,Alexis | | Address on file | | | | | | |
| Burnham,Aubrey S | | Address on file | | | | | | |
| Burnham,Joshua | | Address on file | | | | | | |
| Burnham,Madison | | Address on file | | | | | | |
| Burnham,Ryan S | | Address on file | | | | | | |
| Burnheimer,Emily G | | Address on file | | | | | | |
| Burningham,Corbin G | | Address on file | | | | | | |
| Burnley,Kayla | | Address on file | | | | | | |
| Burno,Jaelyn | | Address on file | | | | | | |
| Burnos,Saleh | | Address on file | | | | | | |
| Burns,Andrew | | Address on file | | | | | | |
| Burns,Caitlin | | Address on file | | | | | | |
| Burns,Coralee | | Address on file | | | | | | |
| Burns,Courteney Michelle | | Address on file | | | | | | |
| Burns,Deja Turriana | | Address on file | | | | | | |
| Burns,Deven | | Address on file | | | | | | |
| Burns,Gabrielle | | Address on file | | | | | | |
| Burns,Jamyah | | Address on file | | | | | | |
| Burns,Jaselyn D | | Address on file | | | | | | |
| Burns,Kaylee Erika | | Address on file | | | | | | |
| Burns,Keith | | Address on file | | | | | | |
| Burns,Madison S | | Address on file | | | | | | |
| Burns,Maggie | | Address on file | | | | | | |
| Burns,Micah Lamar | | Address on file | | | | | | |
| Burns,Mya | | Address on file | | | | | | |
| Burns,Nadhjama Abree | | Address on file | | | | | | |
| Burns,Niyasia Aryel | | Address on file | | | | | | |
| Burns,Olandra | | Address on file | | | | | | |
| Burns,Taliya A | | Address on file | | | | | | |
| Burns,Taylor | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 119 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Burns,Tristan | | Address on file | | | | | | |
| Burns,Tyrone | | Address on file | | | | | | |
| Burns,Zachary A | | Address on file | | | | | | |
| Burnside,Amare | | Address on file | | | | | | |
| Burnside,Amoni | | Address on file | | | | | | |
| Burnside,Mikkel | | Address on file | | | | | | |
| Burrage,Elizabeth Christine | | Address on file | | | | | | |
| Burrell,Trinity | | Address on file | | | | | | |
| Burress,Xander P | | Address on file | | | | | | |
| Burris,Mia G | | Address on file | | | | | | |
| Burris,Serenity | | Address on file | | | | | | |
| Burris,Vallon Shunice | | Address on file | | | | | | |
| Burrola,Priscila | | Address on file | | | | | | |
| Burroughs,Grace Emmalienne | | Address on file | | | | | | |
| Burroughs,Kalei A | | Address on file | | | | | | |
| Burrowes,Ronica | | Address on file | | | | | | |
| Burrows,Tiffany | | Address on file | | | | | | |
| Burrup,Allie | | Address on file | | | | | | |
| Burrup,Josh O | | Address on file | | | | | | |
| Burse,Brodrick | | Address on file | | | | | | |
| Burt,Gracen | | Address on file | | | | | | |
| Burt,Haley Ann | | Address on file | | | | | | |
| Burt,Nubrien | | Address on file | | | | | | |
| Burtley,Abigail Wendine | | Address on file | | | | | | |
| Burton,Adrianna | | Address on file | | | | | | |
| Burton,Alyssa | | Address on file | | | | | | |
| Burton,Brianna L | | Address on file | | | | | | |
| Burton,Devora | | Address on file | | | | | | |
| Burton,Evalyna | | Address on file | | | | | | |
| Burton,Kristy Anna | | Address on file | | | | | | |
| Burton,Kya | | Address on file | | | | | | |
| Burton,Lynn M | | Address on file | | | | | | |
| Burton,Michelle | | Address on file | | | | | | |
| Burton,Nasir Sincere | | Address on file | | | | | | |
| Burton,Nathalee | | Address on file | | | | | | |
| Burton,Nia | | Address on file | | | | | | |
| Burton,Zack | | Address on file | | | | | | |
| Burwell,Gabriella | | Address on file | | | | | | |
| Burwell,Gevalia | | Address on file | | | | | | |
| Busano,Marialucia | | Address on file | | | | | | |
| Busbee,Jeremy | | Address on file | | | | | | |
| Busca,Zoe | | Address on file | | | | | | |
| Busch,Nicholas Andrew | | Address on file | | | | | | |
| Buscher,Kirsten | | Address on file | | | | | | |
| Buse,Heather | | Address on file | | | | | | |
| Busey,Elizabeth | | Address on file | | | | | | |
| Bush,China | | Address on file | | | | | | |
| Bush,Edylyn May | | Address on file | | | | | | |
| Bush,Hilton S | | Address on file | | | | | | |
| Bush,Kyle D | | Address on file | | | | | | |
| Bush,Malika | | Address on file | | | | | | |
| Bush,Marcus | | Address on file | | | | | | |
| Bush,Nicholas | | Address on file | | | | | | |
| Bush,Samuel R | | Address on file | | | | | | |
| Bush,Shelby | | Address on file | | | | | | |
| Bush,Stephanie Marcia | | Address on file | | | | | | |
| Bushemi,Claire | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 120 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bushnell,Kelly | | Address on file | | | | | | |
| Business Faith International Ltd. | | Workshop 1 To 4, 3/F, Block B, Wing | Kut Industrial Building, No 608 Castle Peak Road | | Kowloon | NA | NA | Hong Kong |
| Business Researchers Inc., d/b/a DataSong | | 234 Font ST | Suite 300 | | San Francisco | CA | | |
| Business Researchers Inc., d/b/a Upstream | | | | | | | | |
| Business Researchers, Inc. dba Upstream and DataSong | | 234 Font ST | Suite 300 | | San Francisco | CA | 94111 | |
| Business Wire | | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |
| Business Wire Inc | | PO Box 39000 | Dept 94182 | | San Francisco | CA | 94139 | |
| Business Wire, Inc. | Attn: Suzanne Silva | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |
| Buske,Gianna R | | Address on file | | | | | | |
| Buske,John | | Address on file | | | | | | |
| Buske,Kara | | Address on file | | | | | | |
| Buske,Kara J | | Address on file | | | | | | |
| Buske,Vanessa | | Address on file | | | | | | |
| Buske,Vanessa Jade | | Address on file | | | | | | |
| Buss Cruz Ribeiro,Alice | | Address on file | | | | | | |
| Busse,Cindy | | Address on file | | | | | | |
| Bussell,Dennia | | Address on file | | | | | | |
| Bustamante Jimenez,Omar | | Address on file | | | | | | |
| Bustamante,Alixsa | | Address on file | | | | | | |
| Bustamante,Anthony | | Address on file | | | | | | |
| Bustamante,Dimas Jose | | Address on file | | | | | | |
| Bustamante,Elias | | Address on file | | | | | | |
| Bustamante,Hector J | | Address on file | | | | | | |
| Bustamante,Jonny | | Address on file | | | | | | |
| Bustamante,Julian | | Address on file | | | | | | |
| Bustamante,Karoline | | Address on file | | | | | | |
| Bustamante,Luis Raul | | Address on file | | | | | | |
| Bustamante,Nicholas | | Address on file | | | | | | |
| Bustamante,Stephanie Mireles | | Address on file | | | | | | |
| Buster,Daleesah | | Address on file | | | | | | |
| Bustillos,Estela | | Address on file | | | | | | |
| Bustillos,Gabriella | | Address on file | | | | | | |
| Bustillos,Serena Chanel | | Address on file | | | | | | |
| Bustos,Alecksey E | | Address on file | | | | | | |
| Bustos,Taylor | | Address on file | | | | | | |
| Butchko,Nicholas E | | Address on file | | | | | | |
| Butler Dearden | | Address on file | | | | | | |
| Butler,Alana | | Address on file | | | | | | |
| Butler,Ariel S | | Address on file | | | | | | |
| Butler,Caleigh | | Address on file | | | | | | |
| Butler,Charles | | Address on file | | | | | | |
| Butler,Chiontae | | Address on file | | | | | | |
| Butler,Cynthia S | | Address on file | | | | | | |
| Butler,Daysia | | Address on file | | | | | | |
| Butler,Elise | | Address on file | | | | | | |
| Butler,Grace Nadine | | Address on file | | | | | | |
| Butler,Ian | | Address on file | | | | | | |
| Butler,Jack | | Address on file | | | | | | |
| Butler,Jarmira | | Address on file | | | | | | |
| Butler,Javaun | | Address on file | | | | | | |
| Butler,Jikeya Mishay | | Address on file | | | | | | |
| Butler,Jordan | | Address on file | | | | | | |
| Butler,Joseph | | Address on file | | | | | | |
| Butler,Joshua Alexander | | Address on file | | | | | | |
| Butler,Kesai | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 121 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butler,Kiera Laquisha | | Address on file | | | | | | |
| Butler,Lauren | | Address on file | | | | | | |
| Butler,Minna | | Address on file | | | | | | |
| Butler,Rachel | | Address on file | | | | | | |
| Butler,Sarah E | | Address on file | | | | | | |
| Butler,Savannah | | Address on file | | | | | | |
| Butler,Shante | | Address on file | | | | | | |
| Butler,Tyler | | Address on file | | | | | | |
| Butler-Richardson,Briana | | Address on file | | | | | | |
| Butron,Ferdinand | | Address on file | | | | | | |
| Butt,Samantha | | Address on file | | | | | | |
| Butterfield,Faith B. | | Address on file | | | | | | |
| Buttram,Jesika Laiken | | Address on file | | | | | | |
| Buttrill,Sterling Raquel | | Address on file | | | | | | |
| Butts,Janet L | | Address on file | | | | | | |
| Buxton,Danielle | | Address on file | | | | | | |
| Buxton,Wyatt Layton | | Address on file | | | | | | |
| Buyong,Yulie Amana | | Address on file | | | | | | |
| Buysman,Venus Carpeso | | Address on file | | | | | | |
| Buzzard,Sophia | | Address on file | | | | | | |
| Buzzfeed, Inc | | PO Box 200022 | | | Pittsburgh | PA | 15251-0022 | |
| Bv Centercal LLC | | 201-Bpv/T0001733 | PO Box 4900 | | Portland | OR | 97208 | |
| Bva Avenue LLC | Clmg Corp | PO Box 29755 | | | Dallas | TX | 75229-0775 | |
| Bva Avenue LLC | | PO Box 29755 | | | Dallas | TX | 75229-0775 | |
| BW Global North America Inc. | | 1441 Broadway | Suite 3001 | | New York | NY | 10018 | |
| BX Commercial Mortgage Trust 2022-AHP | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| BX Commercial Mortgage Trust 2024-MF | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| BX Commercial Mortgage Trust 2024-XL4 | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| BXP Trust 2021-601L | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| By Association, Inc | | 1649 N Coronado Street | | | Los Angeles | CA | 90026 | |
| Byam,Shayleen | | Address on file | | | | | | |
| Byambadorj,Khatanbaatar | | Address on file | | | | | | |
| Byars,Kymiya Jewel | | Address on file | | | | | | |
| Byczkowski,Phillip | | Address on file | | | | | | |
| Byelick,Emilee | | Address on file | | | | | | |
| Byer,Justin | | Address on file | | | | | | |
| Byers,Brandon | | Address on file | | | | | | |
| Byers,Calysta E | | Address on file | | | | | | |
| Byers,Harrison | | Address on file | | | | | | |
| Byers,Kylie | | Address on file | | | | | | |
| Byers,Stormm | | Address on file | | | | | | |
| Byers,William Robert | | Address on file | | | | | | |
| Byhaze | | 69 South Arlington Avenue | | | East Orange | NJ | 07018 | |
| Bylund,Abigail R. | | Address on file | | | | | | |
| Byndloss,Kohl | | Address on file | | | | | | |
| Bynes,Mya | | Address on file | | | | | | |
| Bynoe,Bella | | Address on file | | | | | | |
| Bynum,Alexis D | | Address on file | | | | | | |
| Bynum,Deven | | Address on file | | | | | | |
| Bynum,Josh | | Address on file | | | | | | |
| Bynum,Sharonda | | Address on file | | | | | | |
| Byrd,Aireus Dashawn | | Address on file | | | | | | |
| Byrd,Candace | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 122 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byrd,Chloe | | Address on file | | | | | | |
| Byrd,Deasia J | | Address on file | | | | | | |
| Byrd,Felicia | | Address on file | | | | | | |
| Byrd,Hailey | | Address on file | | | | | | |
| Byrd,Jael N | | Address on file | | | | | | |
| Byrd,Jameliah S | | Address on file | | | | | | |
| Byrd,Jason | | Address on file | | | | | | |
| Byrd,Lanissa A | | Address on file | | | | | | |
| Byrd,Michael Ladell | | Address on file | | | | | | |
| Byrd,Sara Naomi | | Address on file | | | | | | |
| Byrd,Tre'Juan E. R. | | Address on file | | | | | | |
| Byrd-Broadway,Christal Renee | | Address on file | | | | | | |
| Byrne,Caitlin A | | Address on file | | | | | | |
| Byrne,Emily Rose | | Address on file | | | | | | |
| Byrnes,Ryan | | Address on file | | | | | | |
| Byron Township | | 8085 Byron Center Ave Sw | | | Byron Center | MI | 49315 | |
| Byron,Audrey C | | Address on file | | | | | | |
| Byron,Stephani Veronica | | Address on file | | | | | | |
| Byrum,Matthew J | | Address on file | | | | | | |
| Bystrzycki,Noel Taylor | | Address on file | | | | | | |
| Bytecode IO Inc | | 1501 North Broadway | Ste 440 | | Walnut Creek | CA | 94596 | |
| Bytecode, IO, Inc. | | 1501 North Broadway | ste 440 | | Walnut Creek | CA | 94596 | |
| Bythewood,Mecca | | Address on file | | | | | | |
| Bythewood,Nilaja Naamandara | | Address on file | | | | | | |
| C H Robinson International, Inc | | 14701 Charlson Rd | Suite 1400 | | Eden Prairie | MN | 55347 | |
| C Lavigne Management Inc | dba Home Agency | 341 West 22nd St 1B | | | New York | NY | 10011 | |
| C Lavigne Management Inc | Legal | 341 West 22nd Street | Suite 1B | | New York | NY | 10011 | |
| C Lavigne Management Inc | | 341 West 22nd St 1B | | | New York | NY | 10011 | |
| C T Corporation System | | 28 Liberty Street | 42nd Floor | | New York | NY | 10005 | |
| C&f | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| C.H. Robinson Company | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | |
| C.N.A S Insurance | | 151 N Franklin St | | | Chicago | IL | 60606-1821 | |
| c/o Acadia Realty Trust | | 0189 004389 PO Box 415980 | | | Boston | MA | 02241-5980 | |
| CA Pacific Gas & Electric Company | | PO Box 770000 | | | San Francisco | CA | 94177 | |
| CA Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Caabay,Esmeralda | | Address on file | | | | | | |
| CaaStle | Legal Dept | 5 Penn Plaza | Fl. 4 | | New York | NY | 10001 | |
| Caastle | | Address on file | | | | | | |
| CaaStle Inc. | | 5 Penn Plaza | Fl. 4 | | New York | NY | 10001 | |
| CaaStle, Inc. | | 30-30 47th Avenue | Suite 540 | | Long Island City | NY | 11101 | |
| Caba,Darleny | | Address on file | | | | | | |
| Cabada,Jesus | | Address on file | | | | | | |
| Cabalfin,Matthew R | | Address on file | | | | | | |
| Caballero Sanker,Ayanna Marie | | Address on file | | | | | | |
| Caballero,Brisaidi Ayelen | | Address on file | | | | | | |
| Caballero,Daniela | | Address on file | | | | | | |
| Caballero,Elizabeth Marra | | Address on file | | | | | | |
| Caballero,Ivan | | Address on file | | | | | | |
| Caballero,Jeison | | Address on file | | | | | | |
| Caballero,Leonardo D. | | Address on file | | | | | | |
| Caballero,Leslie Janeth | | Address on file | | | | | | |
| Caballero,Liyah Star | | Address on file | | | | | | |
| Caballero,Mayra | | Address on file | | | | | | |
| Caballero,Nilsy | | Address on file | | | | | | |
| Caballero,Stefanie | | Address on file | | | | | | |
| Caban,Isaac Manuel | | Address on file | | | | | | |
| Caban,Javier Esteban | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 123 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Caban,Lissette | | Address on file | | | | | | |
| Caban,Milagro | | Address on file | | | | | | |
| Cabanas,Alicia Del Carmen | | Address on file | | | | | | |
| Caban-Colon,Martin Eddie | | Address on file | | | | | | |
| Cabaong-Liborio,Caleb | | Address on file | | | | | | |
| Cabarrus County Tax | Collector | PO Box 580347 | | | Charlotte | NC | 28258-0347 | |
| Cabarrus County Tax | | Collector | PO Box 580347 | | Charlotte | NC | 28258-0347 | |
| Cabarrus County Tax Collector | | PO Box 580347 | | | Charlotte | NC | 28258-0347 | |
| Cabatu,Audrey Marie B | | Address on file | | | | | | |
| Cabell County Sheriff Tax DiVision | | PO Box 2114 | | | Huntington | WV | 25721-2114 | |
| Cabell,Amoriya | | Address on file | | | | | | |
| Cabell,Sara | | Address on file | | | | | | |
| Cabello,Nicolas | | Address on file | | | | | | |
| Cabello,Nicole | | Address on file | | | | | | |
| Cabey,Christine | | Address on file | | | | | | |
| Cabezas Munguia,Alexandra | | Address on file | | | | | | |
| Cabezas,Christopher | | Address on file | | | | | | |
| Cabezas,Lizeth | | Address on file | | | | | | |
| Cabinet Sales | | 62,Rue Geffrard | (Angle Rue Chavannes) | | Petion-Ville | | HT6140 | Haiti |
| Cabot,Tammy | | Address on file | | | | | | |
| Cabral,Adianez | | Address on file | | | | | | |
| Cabral,Derek John | | Address on file | | | | | | |
| Cabral,Jalen Allen | | Address on file | | | | | | |
| Cabral,Leonela | | Address on file | | | | | | |
| Cabral,Natalie | | Address on file | | | | | | |
| Cabral,Sherrette | | Address on file | | | | | | |
| Cabral,Stephanie | | Address on file | | | | | | |
| Cabral,Yvette | | Address on file | | | | | | |
| Cabrales,Sergio Antonio | | Address on file | | | | | | |
| Cabrera Barrios,Emily | | Address on file | | | | | | |
| Cabrera Lopez,Kevin | | Address on file | | | | | | |
| Cabrera Vazquez,Citlali I | | Address on file | | | | | | |
| Cabrera Villatoro,Cassandra | | Address on file | | | | | | |
| Cabrera,Adrian | | Address on file | | | | | | |
| Cabrera,Alexander M. | | Address on file | | | | | | |
| Cabrera,Amanda | | Address on file | | | | | | |
| Cabrera,Angelo | | Address on file | | | | | | |
| Cabrera,Ashley | | Address on file | | | | | | |
| Cabrera,Brina Maria | | Address on file | | | | | | |
| Cabrera,Cesar I | | Address on file | | | | | | |
| Cabrera,Christopher | | Address on file | | | | | | |
| Cabrera,Daniela | | Address on file | | | | | | |
| Cabrera,Dayanna | | Address on file | | | | | | |
| Cabrera,Elsa | | Address on file | | | | | | |
| Cabrera,Fabiola Isamar | | Address on file | | | | | | |
| Cabrera,Jenny S | | Address on file | | | | | | |
| Cabrera,Jeremy Alberto | | Address on file | | | | | | |
| Cabrera,Joana L | | Address on file | | | | | | |
| Cabrera,Kamily | | Address on file | | | | | | |
| Cabrera,Krystal | | Address on file | | | | | | |
| Cabrera,Lesley | | Address on file | | | | | | |
| Cabrera,Lourdes Jasmine | | Address on file | | | | | | |
| Cabrera,Manuel | | Address on file | | | | | | |
| Cabrera,Margarita | | Address on file | | | | | | |
| Cabrera,Maria Sophia Rose | | Address on file | | | | | | |
| Cabrera,Marina Emily | | Address on file | | | | | | |
| Cabrera,Marylinn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 124 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cabrera,Mercedes | | Address on file | | | | | | |
| Cabrera,Neil Jesus | | Address on file | | | | | | |
| Cabrera,Ricardo | | Address on file | | | | | | |
| Cabrera,Ricky M | | Address on file | | | | | | |
| Cabrera,Sara | | Address on file | | | | | | |
| Cabrera,Sheila | | Address on file | | | | | | |
| Cabrero,Angelina Justice | | Address on file | | | | | | |
| Caceres,Janci Ninel | | Address on file | | | | | | |
| Caceres,Marco A | | Address on file | | | | | | |
| Caceres,Maria | | Address on file | | | | | | |
| Cachu,Kenny Javier | | Address on file | | | | | | |
| Cadavez,Marcelo Augusto | | Address on file | | | | | | |
| Cadd,Mina R. | | Address on file | | | | | | |
| Caddell,Kaitlyn Breanne | | Address on file | | | | | | |
| Caddle,Chrissya | | Address on file | | | | | | |
| Caddo-Shreveport Sales and Use Tax Commission | | PO Box 104 | | | Shreveport | LA | 71161 | |
| Cade,Alexandria | | Address on file | | | | | | |
| Cadena,Briana | | Address on file | | | | | | |
| Cadena,Ian Yahir | | Address on file | | | | | | |
| Cadena,Isaac | | Address on file | | | | | | |
| Cadena,Jasmine Marie | | Address on file | | | | | | |
| Cadena,Juan Manuel | | Address on file | | | | | | |
| Cadena,Kelsey | | Address on file | | | | | | |
| Cadena,Yesenia | | Address on file | | | | | | |
| Cadenas,Emily | | Address on file | | | | | | |
| Cadenas,Emily Mia | | Address on file | | | | | | |
| Cadenas,Rosa Isela | | Address on file | | | | | | |
| Cadence Unlimited | | 2483 Coney Island Ave | | | Brooklyn | NY | 11223 | |
| Cadenhead,Melissa | | Address on file | | | | | | |
| Cadet,Abigail | | Address on file | | | | | | |
| Cadet,Benedicth | | Address on file | | | | | | |
| Cadet,Brianna | | Address on file | | | | | | |
| Cadet,John Mika | | Address on file | | | | | | |
| Cadet,Stephanie | | Address on file | | | | | | |
| Cadet,Yohan David | | Address on file | | | | | | |
| Cadicasia Hong Kong Ltd | | Flat A, 7/F, Sing Mei Industrial Building | 29-37 Kwai Wing Road | | Kwai Chung | HK | | Hong Kong |
| Cadillo,Pedro Eddiel | | Address on file | | | | | | |
| Cadima Huamani,Diana C | | Address on file | | | | | | |
| Cadima,Jocelyn Deyanira | | Address on file | | | | | | |
| Cadiz,Emely | | Address on file | | | | | | |
| Cadle,Clayton Keith | | Address on file | | | | | | |
| Cadwallader,Kaylin Elizabeth | | Address on file | | | | | | |
| Caes,Brenna | | Address on file | | | | | | |
| Caesar,Janella | | Address on file | | | | | | |
| Caesar,Sasha | | Address on file | | | | | | |
| Caey,Zoe Alexandra Cleone | | Address on file | | | | | | |
| Cafaro Management Co | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Cafaro Northwest Partnership | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Cafaro-Peachcreek Joint Venture Partnership | | 2445 Belmont Avenye | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| Cafaro-Peachcreek Joint Venture Partnership | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Caffeine Post LLC | | Brooklyn Navy Yard  63 Flushing Ave Bldg 280 Ste 608 | | | Brooklyn | NY | 11205 | |
| Caffery,Patrick | | Address on file | | | | | | |
| Caffey,Adrienne | | Address on file | | | | | | |
| Caffey,Ticilia | | Address on file | | | | | | |
| Caffie,Anthony | | Address on file | | | | | | |
| Cagas,Victoria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 125 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cage,Addison | | Address on file | | | | | | |
| Cage,Jatoria J | | Address on file | | | | | | |
| Caggiano,Angelina | | Address on file | | | | | | |
| Cagle,Chloe | | Address on file | | | | | | |
| Cagnassola,Amanda Rose | | Address on file | | | | | | |
| Cagnina,Lindsay | | Address on file | | | | | | |
| Cagnina,Rhianna F | | Address on file | | | | | | |
| Caguana,Denisse | | Address on file | | | | | | |
| Cahill,Brendan | | Address on file | | | | | | |
| Cahill,Jaden | | Address on file | | | | | | |
| Cahill,Kristen | | Address on file | | | | | | |
| Cahill,Liam | | Address on file | | | | | | |
| Cahill,Ryen Alexis | | Address on file | | | | | | |
| Cahill,Sean | | Address on file | | | | | | |
| Cahoon,Ava Margo Jean | | Address on file | | | | | | |
| Cahueque-Trinidad,Milton | | Address on file | | | | | | |
| Cai,Tongyu | | Address on file | | | | | | |
| Caias Kim | | Address on file | | | | | | |
| Caias Kim | | Address on file | | | | | | |
| Caicedo,Cristhian Eduardo | | Address on file | | | | | | |
| Caillouet,Lura | | Address on file | | | | | | |
| Caillouet,Lura M | | Address on file | | | | | | |
| Cain,Chanta | | Address on file | | | | | | |
| Cain,Hayden | | Address on file | | | | | | |
| Cain,Jade | | Address on file | | | | | | |
| Cain,Lamere S | | Address on file | | | | | | |
| Cain,Reese | | Address on file | | | | | | |
| Cain,Samara | | Address on file | | | | | | |
| Cain,Sasha Ty | | Address on file | | | | | | |
| Cain,Taylor | | Address on file | | | | | | |
| Cain,Tyler T | | Address on file | | | | | | |
| Cait & Co Enterprises, LLC | | 976 Jefferson StNW | suite E | | Atlanta | GA | 30318 | |
| Caitac Garment Processing, Inc | | 14725 S Broadway | | | Gardena | CA | 90248 | |
| CaitacGarmentProcessing,Inc. | | 777 S Figueroa St | Suite 620 | | Los Angeles | CA | 90017 | |
| Cajal,Emily | | Address on file | | | | | | |
| Cajal,Jessica | | Address on file | | | | | | |
| Cajamarca,Catherine J | | Address on file | | | | | | |
| Cajamarca,Gabriel H | | Address on file | | | | | | |
| Cajas,David J | | Address on file | | | | | | |
| Cajayon,Daniella M | | Address on file | | | | | | |
| Cajero,Marina Eva | | Address on file | | | | | | |
| Cajigal,Christina | | Address on file | | | | | | |
| Cajina,Carlos | | Address on file | | | | | | |
| Cal,Miesha | | Address on file | | | | | | |
| Cal,Travis Eugene | | Address on file | | | | | | |
| Cala,Ava | | Address on file | | | | | | |
| Calcasieu Parish | Tax Collector | PO Box 1450 | | | Lake Charles | LA | 70602 | |
| Calcasieu Parish | | Tax Collector | PO Box 1450 | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sales and Use Tax Dept. | | PO Drawer 2050 | | | Lake Charles | LA | 70602-2050 | |
| Calcasieu Parish Tax Collector | | PO Box 1450 | | | Lake Charles | LA | 70602 | |
| Caldas,Elizabeth Destiny | | Address on file | | | | | | |
| Caldera & Solano Compania Limitada | | De La Sede Central | Los Pipitos 1 1/2 C Al Oeste | | Managua | | | Nicaragua |
| Caldera,Sylvia J | | Address on file | | | | | | |
| Calderalo,Kevin | | Address on file | | | | | | |
| Caldero,Emanuel | | Address on file | | | | | | |
| Calderon Lopez,Nadia Maria | | Address on file | | | | | | |
| Calderon Morales,Marvella | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 126 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Calderon Neto,Arnaldo G | | Address on file | | | | | | |
| Calderon,Ana | | Address on file | | | | | | |
| Calderon,Anyelin Esperanza | | Address on file | | | | | | |
| Calderon,Bryanna Isabella | | Address on file | | | | | | |
| Calderon,Cindy | | Address on file | | | | | | |
| Calderon,Deanna | | Address on file | | | | | | |
| Calderon,Edgar | | Address on file | | | | | | |
| Calderon,Erick | | Address on file | | | | | | |
| Calderon,Gabriela | | Address on file | | | | | | |
| Calderon,Gabriela T | | Address on file | | | | | | |
| Calderon,Jacob | | Address on file | | | | | | |
| Calderon,Jeremy | | Address on file | | | | | | |
| Calderon,Jose | | Address on file | | | | | | |
| Calderon,Julia | | Address on file | | | | | | |
| Calderon,Kaila Jaqueline | | Address on file | | | | | | |
| Calderon,Karina | | Address on file | | | | | | |
| Calderon,Krista C | | Address on file | | | | | | |
| Calderon,Marco Leonel | | Address on file | | | | | | |
| Calderon,Milah Kai | | Address on file | | | | | | |
| Calderon,Morgan R | | Address on file | | | | | | |
| Calderon,Nestor | | Address on file | | | | | | |
| Calderon,Ramses | | Address on file | | | | | | |
| Calderon,Samantha | | Address on file | | | | | | |
| Calderon,Sharina R | | Address on file | | | | | | |
| Calderon,Stephany Paola | | Address on file | | | | | | |
| Calderon,Verania E | | Address on file | | | | | | |
| Calderone,Amanda M | | Address on file | | | | | | |
| Calderon-Umana,Jhohen Nohrey | | Address on file | | | | | | |
| Caldeyro,Chase | | Address on file | | | | | | |
| Caldwell,Azhia | | Address on file | | | | | | |
| Caldwell,Breana Cree | | Address on file | | | | | | |
| Caldwell,Devan Darquis | | Address on file | | | | | | |
| Caldwell,Emiloe | | Address on file | | | | | | |
| Caldwell,Gentry | | Address on file | | | | | | |
| Caldwell,Joi Lanyce | | Address on file | | | | | | |
| Caldwell,Jordan Lamont | | Address on file | | | | | | |
| Caldwell,Kameron | | Address on file | | | | | | |
| Caldwell,Kamille D'Nora | | Address on file | | | | | | |
| Caldwell,Kassidy Ryanmarie | | Address on file | | | | | | |
| Caldwell,Kelzy | | Address on file | | | | | | |
| Caldwell,Lisa E | | Address on file | | | | | | |
| Caldwell,Selaya | | Address on file | | | | | | |
| Caldwell,Stuart | | Address on file | | | | | | |
| Calendly, LLC | | 271 17th St NW | Ste 1000 | | Atlanta | GA | 30363 | |
| Calendly, LLC | | 271 17th Street, Ste 1000 | | | Atlanta | GA | 30363 | |
| Calene,Miaa Lanece | | Address on file | | | | | | |
| Calero,Alyssa Mary | | Address on file | | | | | | |
| Calero,Kiara | | Address on file | | | | | | |
| Calez,Daniela | | Address on file | | | | | | |
| Calhoun,Bryant | | Address on file | | | | | | |
| Calhoun,Grace Kelly | | Address on file | | | | | | |
| Calhoun,Kasie | | Address on file | | | | | | |
| Calhoun,Madison R | | Address on file | | | | | | |
| Calhoun,Mark W. | | Address on file | | | | | | |
| Calhoun,Sjharee Seari | | Address on file | | | | | | |
| Calhoun,Therin | | Address on file | | | | | | |
| Calhoun,Unique S | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 127 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calhoune,Michelea | | Address on file | | | | | | |
| Calicdan,Mariyana | | Address on file | | | | | | |
| Calicutt,Lauren Michelle | | Address on file | | | | | | |
| Califano,Allison | | Address on file | | | | | | |
| Califano,Sara | | Address on file | | | | | | |
| California American Water Company | @ American Water Company | PO Box 7150 | | | Pasadena | CA | 91109-7150 | |
| California Department of Consumer Affairs | Consumer Information Center | 1625 North Market Blvd | Suite N-112 | | Sacramento | CA | 95834 | |
| California Department of Fair Employment and Housing (DFEH) | | | | | | | | |
| California Department of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 95814 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California Rain Co | | 1213 E 14th Street | | | Los Angeles | CA | 90021 | |
| California Rain Co | | 201 South Tryon Street | | | Charlotte | NC | 28202 | |
| California State Controllers Office | Unclaimed Property DiVision | 10600 White Rock Rd | Ste 141 | | Rancho Cordova | CA | 95670 | |
| California Tax Board | | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| California Travel & Tourism | | 1809 S Street Ste 101-182 | | | Sacramento | CA | 95811 | |
| California Travel & Tourism | Tourism Asessment Program | Tourism Asessment Program | 1809 S Street Ste 101-182 | | Sacramento | CA | 95811 | |
| California Travel&tourism | Tourism Asessment Program | 1809 S Street Ste 101-182 | | | Sacramento | CA | 95811 | |
| California Water Service-Visalia | | PO Box 7229 | | | San Francisco | CA | 94120-7229 | |
| Calip,Juwan K | | Address on file | | | | | | |
| Caliri,Lincoln | | Address on file | | | | | | |
| Calisi,Gino | | Address on file | | | | | | |
| Calix,Erika | | Address on file | | | | | | |
| Calixte,Alain | | Address on file | | | | | | |
| Calixto,Alexandra | | Address on file | | | | | | |
| Calixto,Bryan | | Address on file | | | | | | |
| Call,Kaylee | | Address on file | | | | | | |
| Callahan,Jayla D | | Address on file | | | | | | |
| Callahan,Monica D | | Address on file | | | | | | |
| Callahan,Raelyn | | Address on file | | | | | | |
| Callahan,Samaria | | Address on file | | | | | | |
| Callan,Brianna L | | Address on file | | | | | | |
| Callan,Tara | | Address on file | | | | | | |
| Callaway,Felix | | Address on file | | | | | | |
| Calle,Justin Alexander | | Address on file | | | | | | |
| Callendar,Elisabeth Ann | | Address on file | | | | | | |
| Calle-Penaloza,Ruvi | | Address on file | | | | | | |
| Calles Peñaloza,Anay | | Address on file | | | | | | |
| Calles Valencia,Genaro | | Address on file | | | | | | |
| Calles,Adriana M | | Address on file | | | | | | |
| Calles-Penaloza,Cristal | | Address on file | | | | | | |
| Callison,Frank | | Address on file | | | | | | |
| Calloway,Jaquez | | Address on file | | | | | | |
| Callum,Lonnell J | | Address on file | | | | | | |
| Calonge,Justin Christian | | Address on file | | | | | | |
| Caltzonci-Rivera,Cristal | | Address on file | | | | | | |
| Calva,Dorismar | | Address on file | | | | | | |
| Calvillo,Rebecca | | Address on file | | | | | | |
| Calvin Laszakovits | | Address on file | | | | | | |
| Calvin,Dwayne Marcell | | Address on file | | | | | | |
| Calvin,Jeniah | | Address on file | | | | | | |
| Calvin,Parker | | Address on file | | | | | | |
| Calvo,Makayla M | | Address on file | | | | | | |
| Calvo-Garcia,Eliza Carolina | | Address on file | | | | | | |
| Calvyn Justus | | Address on file | | | | | | |
| Calyan Wax Company LLC | dba Calyan Wax Co | 7901 Valcasi Dr | Suite 300 | | Arlington | TX | 76001 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 128 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calzadilla,Valentina Victoria | | Address on file | | | | | | |
| Cam,Bickkam | | Address on file | | | | | | |
| Camacho Rolan,Dennis | | Address on file | | | | | | |
| Camacho Steele,Leslie | | Address on file | | | | | | |
| Camacho Steele,Leslie K | | Address on file | | | | | | |
| Camacho,Aaron D | | Address on file | | | | | | |
| Camacho,Abel | | Address on file | | | | | | |
| Camacho,Adrien J | | Address on file | | | | | | |
| Camacho,Amanda Marie | | Address on file | | | | | | |
| Camacho,Angelica Marie | | Address on file | | | | | | |
| Camacho,Anthony | | Address on file | | | | | | |
| Camacho,Caitlan | | Address on file | | | | | | |
| Camacho,Carlos | | Address on file | | | | | | |
| Camacho,Cecilia | | Address on file | | | | | | |
| Camacho,Claudia | | Address on file | | | | | | |
| Camacho,Daniel | | Address on file | | | | | | |
| Camacho,Devin | | Address on file | | | | | | |
| Camacho,Eladio Jose | | Address on file | | | | | | |
| Camacho,Emmanuel | | Address on file | | | | | | |
| Camacho,Enrique | | Address on file | | | | | | |
| Camacho,Jacqueline | | Address on file | | | | | | |
| Camacho,Jaylynn | | Address on file | | | | | | |
| Camacho,Jennifer Yanet | | Address on file | | | | | | |
| Camacho,Jesus Roman | | Address on file | | | | | | |
| Camacho,Laura | | Address on file | | | | | | |
| Camacho,Mara | | Address on file | | | | | | |
| Camacho,Miguel | | Address on file | | | | | | |
| Camacho,Myca A | | Address on file | | | | | | |
| Camacho,Nathalia | | Address on file | | | | | | |
| Camacho,Nelia | | Address on file | | | | | | |
| Camacho,Victoria | | Address on file | | | | | | |
| Camacho,Yaire Melina | | Address on file | | | | | | |
| Camacho-Bouchard,Sebastian | | Address on file | | | | | | |
| Camacho-Rosado,Yanelis | | Address on file | | | | | | |
| Camajani,Jennyrose Elizabeth | | Address on file | | | | | | |
| Camara,Fatima | | Address on file | | | | | | |
| Camara,Julyandria | | Address on file | | | | | | |
| Camara,Mohamed Francis | | Address on file | | | | | | |
| Camara,Mouhamed | | Address on file | | | | | | |
| Camara,Nelson | | Address on file | | | | | | |
| Camara,Veronique | | Address on file | | | | | | |
| Camarena,Gabrielle E | | Address on file | | | | | | |
| Camarena,Gissell | | Address on file | | | | | | |
| Camarena,Jhana | | Address on file | | | | | | |
| Camarena,Jorge Luis | | Address on file | | | | | | |
| Camarena,Robert | | Address on file | | | | | | |
| Camarena,Sarah Nicole | | Address on file | | | | | | |
| Camargo,Diego | | Address on file | | | | | | |
| Camargo,Edgar | | Address on file | | | | | | |
| Camargo,Isabella | | Address on file | | | | | | |
| Camargo,Luis Bryan | | Address on file | | | | | | |
| Camargo,Marcella Anicio | | Address on file | | | | | | |
| Camarillo Premium Outlets | | PO Box 822896 | | | Philadelphia | PA | 19182 | |
| Camarillo,Brittany | | Address on file | | | | | | |
| Camarillo,Erica | | Address on file | | | | | | |
| Camarillo,Marissa | | Address on file | | | | | | |
| Camas,Litsie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 129 of 965

**Exhibit A**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Camastra,Marisa Elizabeth | | Address on file | | | | | | |
| Cambell Hunt Puckett dba You Should Wear That Ltd | | 3652 Mill Creek Rd Ne | | | Atlanta | GA | 30319 | |
| Cambillo,Amanda | | Address on file | | | | | | |
| Cambrelen,Wilmarielle | | Address on file | | | | | | |
| Cambridge,Benjamin | | Address on file | | | | | | |
| Cambron,Gisselle | | Address on file | | | | | | |
| Camdzic,Irma | | Address on file | | | | | | |
| Camejo,Velis | | Address on file | | | | | | |
| Camel,Darrel Lashaw | | Address on file | | | | | | |
| Camelo,Nicholas James | | Address on file | | | | | | |
| Camelot Window Cleaning | | 4751 Trousdale Dr #201 | | | Nashville | TN | 37220 | |
| Camelot Window Cleaning | | 4901 Linbar Drive | | | Nashville | TN | 37211 | |
| Camenisch,Angela D | | Address on file | | | | | | |
| Camero,Daniela | | Address on file | | | | | | |
| Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Cameron County Tax Office | | PO Box 952 | | | Brownsville | TX | 78522-0952 | |
| Cameron,Abriel Lee | | Address on file | | | | | | |
| Cameron,David | | Address on file | | | | | | |
| Cameron,Deanna | | Address on file | | | | | | |
| Cameron,Jacqueline | | Address on file | | | | | | |
| Cameron,Lisa Mary | | Address on file | | | | | | |
| Cameron,Orville Anthony | | Address on file | | | | | | |
| Cameron,Paige | | Address on file | | | | | | |
| Cameron,Seniyah Torian/Tori | | Address on file | | | | | | |
| Cameron,Tamaica | | Address on file | | | | | | |
| Cameron,Tamiya L | | Address on file | | | | | | |
| Cameron-Lovell,Zariah | | Address on file | | | | | | |
| Cameros,Reyneelyn | | Address on file | | | | | | |
| Camil,Kerdine | | Address on file | | | | | | |
| Camilla Frances Prints LLC | | 244 5th Ave B205 | | | New York | NY | 10001 | |
| Camilla Frances Prints Lt | | 27 Old Gloucester St | | | London | | WC1N 3AX | United Kingdom |
| Camille Shaw | | Address on file | | | | | | |
| Camilleri,Erica | | Address on file | | | | | | |
| Camilli,Gabriella Rose | | Address on file | | | | | | |
| Camillo,Janice | | Address on file | | | | | | |
| Camilo, Jagely | | Address on file | | | | | | |
| Camilo,Ana | | Address on file | | | | | | |
| Camilo,Thalia Marie Casidsid | | Address on file | | | | | | |
| Camin Textile Limited | | Block 18, Huyi Road 1188 | Nanxiang | | Shanghai | | | China |
| Camin Textile Ltd | | Block 18, Huyi Rd 1188 | Nanxiang | | Shanghai | | 20180 | China |
| Camino,Hailey | | Address on file | | | | | | |
| Cammareri,Giuseppe S | | Address on file | | | | | | |
| Camorlinga,Angel Jesus | | Address on file | | | | | | |
| Camp 1 Collective | | 3241 SW 16 Ter | | | Miami | FL | 33145 | |
| Camp,Ethan | | Address on file | | | | | | |
| Camp,Megan | | Address on file | | | | | | |
| Campagnaro,Leida Alvarenga | | Address on file | | | | | | |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | 1055 Washington Blvd. | 4th Fl | Stamford | CT | 06901 | |
| Campana 125 LLC | | PO Box 5040 | | | Westport | CT | 06881 | |
| Campana 125, LLC | c/o David Adam Realty | 57 Wilton Rd. | | | Westport | CT | 06880 | |
| Campana 125, LLC | c/o David Adam Realty | 61 Wilton Rd | Ste 3 | | Westport | CT | 06880-3121 | |
| Campania,Anjeri | | Address on file | | | | | | |
| Campbe,Tajae | | Address on file | | | | | | |
| Campbell,Alba | | Address on file | | | | | | |
| Campbell,Alecia Yvonne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 130 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell,Alera | | Address on file | | | | | | |
| Campbell,Amber A | | Address on file | | | | | | |
| Campbell,Andre | | Address on file | | | | | | |
| Campbell,Annie | | Address on file | | | | | | |
| Campbell,Aziya | | Address on file | | | | | | |
| Campbell,Brianna Lynn | | Address on file | | | | | | |
| Campbell,Ceine | | Address on file | | | | | | |
| Campbell,Christiane | | Address on file | | | | | | |
| Campbell,Christopher J | | Address on file | | | | | | |
| Campbell,Constance | | Address on file | | | | | | |
| Campbell,Duncan Matthew | | Address on file | | | | | | |
| Campbell,Elijah | | Address on file | | | | | | |
| Campbell,Gavin | | Address on file | | | | | | |
| Campbell,Hanna Renee | | Address on file | | | | | | |
| Campbell,Isabella Marie | | Address on file | | | | | | |
| Campbell,Jenna | | Address on file | | | | | | |
| Campbell,Jerimiah Carmelo | | Address on file | | | | | | |
| Campbell,Jonathan | | Address on file | | | | | | |
| Campbell,Justin C | | Address on file | | | | | | |
| Campbell,Justyce Dakota | | Address on file | | | | | | |
| Campbell,Justyn T | | Address on file | | | | | | |
| Campbell,Kate Elizabeth | | Address on file | | | | | | |
| Campbell,Kaya | | Address on file | | | | | | |
| Campbell,Lileeya | | Address on file | | | | | | |
| Campbell,Mashala | | Address on file | | | | | | |
| Campbell,Maxwell | | Address on file | | | | | | |
| Campbell,Micah | | Address on file | | | | | | |
| Campbell,Nehemiah | | Address on file | | | | | | |
| Campbell,Nicholas | | Address on file | | | | | | |
| Campbell,Nile | | Address on file | | | | | | |
| Campbell,Priscilla M | | Address on file | | | | | | |
| Campbell,Rachael Nicole | | Address on file | | | | | | |
| Campbell,Rachel | | Address on file | | | | | | |
| Campbell,Rowena S. | | Address on file | | | | | | |
| Campbell,Samantha | | Address on file | | | | | | |
| Campbell,Sean A. | | Address on file | | | | | | |
| Campbell,Somario | | Address on file | | | | | | |
| Campbell,Tiffany D | | Address on file | | | | | | |
| Campbell,Tru | | Address on file | | | | | | |
| Campbell,Yolonda | | Address on file | | | | | | |
| Campbell-Briggs,John | | Address on file | | | | | | |
| Campbell-Ferguson,Alexandria S | | Address on file | | | | | | |
| Camper Atlantic Corp | Attn: Magi Campins & Jaime Estela Somoza | 221, Bowery Street | | | New York | NY | 10002 | |
| Camper Atlantic Corp | | 221 Bowery Street | | | New York | NY | 10002 | |
| Camper,Lyric | | Address on file | | | | | | |
| Camphouse,Daniel Orion | | Address on file | | | | | | |
| Campillo,Gregory | | Address on file | | | | | | |
| Campo,Karen | | Address on file | | | | | | |
| Campo,Kaycee | | Address on file | | | | | | |
| Campos Castillo,Katherine | | Address on file | | | | | | |
| Campos Jr,Ismael | | Address on file | | | | | | |
| Campos,Alejandro | | Address on file | | | | | | |
| Campos,Ana Lucia | | Address on file | | | | | | |
| Campos,Ashley Janet | | Address on file | | | | | | |
| Campos,Chelsea | | Address on file | | | | | | |
| Campos,Crystal | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 131 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campos,Daisy | | Address on file | | | | | | |
| Campos,Emily Christine | | Address on file | | | | | | |
| Campos,Geovanny | | Address on file | | | | | | |
| Campos,Gustavo | | Address on file | | | | | | |
| Campos,Jam Genesis | | Address on file | | | | | | |
| Campos,Jude | | Address on file | | | | | | |
| Campos,Kayla Nicole | | Address on file | | | | | | |
| Campos,Kevin | | Address on file | | | | | | |
| Campos,Kimberly | | Address on file | | | | | | |
| Campos,Lee Paul | | Address on file | | | | | | |
| Campos,Leticia Esmeralda | | Address on file | | | | | | |
| Campos,Marta | | Address on file | | | | | | |
| Campos,Nicole | | Address on file | | | | | | |
| Campos,Samantha Veonica | | Address on file | | | | | | |
| Campos,Stephanie Martins | | Address on file | | | | | | |
| Campos,Stephanie Melissa | | Address on file | | | | | | |
| Campos,Victor | | Address on file | | | | | | |
| Campos,Victoria C | | Address on file | | | | | | |
| Camposagrado,Ezekiel | | Address on file | | | | | | |
| Campoverde,Josue | | Address on file | | | | | | |
| Campozano,Rachel | | Address on file | | | | | | |
| Campozano,Rosa B | | Address on file | | | | | | |
| Campusano Ayala,Grecia | | Address on file | | | | | | |
| Campuzano,Alex | | Address on file | | | | | | |
| Campuzano,Fernando | | Address on file | | | | | | |
| Campuzano,Xochitl | | Address on file | | | | | | |
| Camtec Motion Picture Camera Rentals, Inc | | 4221 W Magnolia Blvd | | | Burbank | CA | 915505 | |
| Canada,Nakira Nijae | | Address on file | | | | | | |
| Canady,Daweson Lucas | | Address on file | | | | | | |
| Canady,Essence C. | | Address on file | | | | | | |
| Canal Square Associates | c/o R B Properties, Inc. | 1054 31st, NW | Suite 1000 | | Washington | DC | 20007 | |
| Canal Square Associates | | 1054 31st Street, NW Ste 1000 | | | Washington | DC | 20007 | |
| Canal SquareAssociates | c/o Albert & Schulwolf, LLC | 110 N. Washington Street | Suite 300 | | Rockville | MD | 20850 | |
| Canal SquareAssociates | c/o R B Properties, Inc. | 1054 31st N.W. | Suite 1000 | | Washington | DC | 20007 | |
| Canal,Chelsea L | | Address on file | | | | | | |
| Canales,Aura Sarabeth | | Address on file | | | | | | |
| Canales,Gilberto Esteban | | Address on file | | | | | | |
| Canales,Ingrid | | Address on file | | | | | | |
| Canales,Ivan | | Address on file | | | | | | |
| Canales,Jasmin | | Address on file | | | | | | |
| Canales,Kayla Vanessa | | Address on file | | | | | | |
| Canales,Kimberly Nailea | | Address on file | | | | | | |
| Canalichio,Alexis M | | Address on file | | | | | | |
| Canalichio,Rebecca | | Address on file | | | | | | |
| Canals,Ernesto | | Address on file | | | | | | |
| Canas,Pamela | | Address on file | | | | | | |
| Cancel,Yamishka J | | Address on file | | | | | | |
| Cancerlink,LLC | | | | | | | | |
| Canchola,Jovanna | | Address on file | | | | | | |
| Cancino,Adriana | | Address on file | | | | | | |
| Cancino,Kiarey | | Address on file | | | | | | |
| Canclini Tessile S.P.A. | | 9 Vla Giannone | | | Milano | | 1223944015 | Italy |
| Candamo,Loucel | | Address on file | | | | | | |
| Candanedo,Daniel | | Address on file | | | | | | |
| Candelaria,Arianna | | Address on file | | | | | | |
| Candelaria,Elis | | Address on file | | | | | | |
| Candelaria,Yamilex | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 132 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Candelario,Janiris | | Address on file | | | | | | |
| Candelario,Jay | | Address on file | | | | | | |
| Candelo,Abigail | | Address on file | | | | | | |
| Candia,Angie V | | Address on file | | | | | | |
| Candiani S.P.A. | | VIa Arese, 85-20020 | | | Robecchetto | | | Italy |
| Cando,Tiffany | | Address on file | | | | | | |
| Canela,Alondra | | Address on file | | | | | | |
| Canela,Kitcia | | Address on file | | | | | | |
| Canela,Nestor | | Address on file | | | | | | |
| Canepa Spa | | VIa Trinita 1 22020 San Fermo | | | Della Battaglia Com | | 22020 | Italy |
| Canet,Esmil | | Address on file | | | | | | |
| Canete,Beatriz | | Address on file | | | | | | |
| Canez,Daniela | | Address on file | | | | | | |
| Canez,Layssa | | Address on file | | | | | | |
| Cangas,Natalie Marie | | Address on file | | | | | | |
| Cangialosi,Stefania | | Address on file | | | | | | |
| Cangie,Valerie | | Address on file | | | | | | |
| Canizales,Aaron | | Address on file | | | | | | |
| Cann,Paige | | Address on file | | | | | | |
| Cannick,Alaysia Nicole | | Address on file | | | | | | |
| Cannick,Devon Marquette | | Address on file | | | | | | |
| Cannicle,Jillian | | Address on file | | | | | | |
| Cannon,Avion Joel | | Address on file | | | | | | |
| Cannon,Braylun J | | Address on file | | | | | | |
| Cannon,Brittany | | Address on file | | | | | | |
| Cannon,Jeffrey | | Address on file | | | | | | |
| Cannon,Jenna-Marie Jayde | | Address on file | | | | | | |
| Cannon,Juliette | | Address on file | | | | | | |
| Cannon,Lynise Renee | | Address on file | | | | | | |
| Cannon,Nyrene Antiaann | | Address on file | | | | | | |
| Cannon,Schuyler | | Address on file | | | | | | |
| Cannuka LLC | | 312 Walnut St | Suite 2120 | | Cincinnati | OH | 45202 | |
| Cano,Adriana | | Address on file | | | | | | |
| Cano,Alejandro | | Address on file | | | | | | |
| Cano,Amber | | Address on file | | | | | | |
| Cano,Ariana | | Address on file | | | | | | |
| Cano,Balbino | | Address on file | | | | | | |
| Cano,Bridgette Lynn | | Address on file | | | | | | |
| Cano,Caleb Sid | | Address on file | | | | | | |
| Cano,Carlos Manuel | | Address on file | | | | | | |
| Cano,Joel | | Address on file | | | | | | |
| Cano,Jordan | | Address on file | | | | | | |
| Cano,Josiah | | Address on file | | | | | | |
| Cano,Matthew Topiltzin | | Address on file | | | | | | |
| Cano,Perla | | Address on file | | | | | | |
| Cano,Roselyn Alicia | | Address on file | | | | | | |
| Cano,Veronica | | Address on file | | | | | | |
| Cano-Cerrato,David | | Address on file | | | | | | |
| Canopies | | 1950 Crestwood Blvd, Suite 2 | | | Birmingham | AL | 35210 | |
| Cansino,Cinthia | | Address on file | | | | | | |
| Can't  Touch This, Inc | | 1537 High Falls Rd | | | Catskill | NY | 12414 | |
| Cantex | | 20 Rue De Novital | | | Gagnac Sur Garonn | | 31150 | France |
| Cantey,Frances Renee | | Address on file | | | | | | |
| Cantillo,Edward Michaels | | Address on file | | | | | | |
| Cantin,Christopher Michael | | Address on file | | | | | | |
| Canton,Jayden T | | Address on file | | | | | | |
| Cantrell,Deja Tamara | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 133 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cantrell,Payton Ellen | | Address on file | | | | | | |
| Cantrell,Shelby L. | | Address on file | | | | | | |
| Cantu,Adalee | | Address on file | | | | | | |
| Cantu,Alessandra Blas | | Address on file | | | | | | |
| Cantu,Aliya | | Address on file | | | | | | |
| Cantu,Carolina | | Address on file | | | | | | |
| Cantu,Gabriela Veronica | | Address on file | | | | | | |
| Cantu,Jonathan | | Address on file | | | | | | |
| Cantu,Lauryn Mackenzie | | Address on file | | | | | | |
| Cantu,Miranda | | Address on file | | | | | | |
| Cantu,Sierra Lynn | | Address on file | | | | | | |
| Cantu,Stacey L | | Address on file | | | | | | |
| Cantu,Tanya Frances | | Address on file | | | | | | |
| Cantu,Valeria Jocelyn | | Address on file | | | | | | |
| Cantu,Vanessa Renay | | Address on file | | | | | | |
| Canty,Angelica | | Address on file | | | | | | |
| Canty,Chyrish Christine | | Address on file | | | | | | |
| Canty,Jewel | | Address on file | | | | | | |
| Canty,Keamorea Marquis | | Address on file | | | | | | |
| Canvas Print Studio Ltd | | 20 Waterson Street | | | London | | E2 8HL | United Kingdom |
| Canze,Lauren | | Address on file | | | | | | |
| Cao Y.,Jun H H | | Address on file | | | | | | |
| Cao,Amber My | | Address on file | | | | | | |
| Cao,Katie | | Address on file | | | | | | |
| Cao,Mandy | | Address on file | | | | | | |
| Cao,Mavis | | Address on file | | | | | | |
| Cao,Nhi-Lydia Thito | | Address on file | | | | | | |
| Caparanga,Sofia | | Address on file | | | | | | |
| Capatina,Tonga | | Address on file | | | | | | |
| Capdevila,Sandra | | Address on file | | | | | | |
| Capellan,Adrian Voltaire | | Address on file | | | | | | |
| Capellan,Emily | | Address on file | | | | | | |
| Capellan,Odaliza | | Address on file | | | | | | |
| Capelo,Peter Gustavo | | Address on file | | | | | | |
| Capers,Alexis Ariana | | Address on file | | | | | | |
| Caperton,Mariah A | | Address on file | | | | | | |
| Capetillo,Anahi | | Address on file | | | | | | |
| Capfinancial Partners, LLC | | 4208 Six Forks Road - | ste. 1700 | | Raleigh | NC | 27609 | |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | 5830 Granite Pkwy | | | Plano | TX | 75024 | |
| Capitol Light | | PO Box 418453 | | | Boston | MA | 02241-8453 | |
| Capizzi,Kara M | | Address on file | | | | | | |
| Caple,Avoiana | | Address on file | | | | | | |
| Capote,William | | Address on file | | | | | | |
| Capotosto,Erin K | | Address on file | | | | | | |
| Capozoli,Valerie L | | Address on file | | | | | | |
| Capozzi,Ariana | | Address on file | | | | | | |
| Capp,Robert Jack | | Address on file | | | | | | |
| Capps,Gerald S | | Address on file | | | | | | |
| Cappy,Aftyn B. | | Address on file | | | | | | |
| Capstone Law Apc | | Address on file | | | | | | |
| Captrust Financial Advisors | | PO Box 600071 | | | Raleigh | NC | 27675-6071 | |
| Capture Integration, Inc | | 330 Peters St SW | Suite 102 | | Atlanta | GA | 30313 | |
| Capture Integration, Inc. | | 331 Peter St SW | Suite 102 | | Atlanta | GA | 30313 | |
| Capture It In 3D | | 3 Willowbrook Lane | | | Freeport | NY | 11520 | |
| Capture This LLC | | 500 Broadway 2nd Flr | | | New York | NY | 10012 | |
| Caputo,Ashlyn M. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 134 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caraballo Ruiz,Adialin María | | Address on file | | | | | | |
| Caraballo,Elena | | Address on file | | | | | | |
| Caraballo,Fannybeth | | Address on file | | | | | | |
| Caraballo,Jennifer | | Address on file | | | | | | |
| Caraballo,Valery | | Address on file | | | | | | |
| Caraballo-Washburn,Christina Violeta | | Address on file | | | | | | |
| Carabantes,Angel | | Address on file | | | | | | |
| Carabelli,Salvatore | | Address on file | | | | | | |
| Carabello,Carina | | Address on file | | | | | | |
| Caraccia,Desiree | | Address on file | | | | | | |
| Caradine,Megan Angel | | Address on file | | | | | | |
| Caragan,Tiffany | | Address on file | | | | | | |
| Caramelo Corp | | 174 Merrison St | | | Teaneck | NJ | 07666 | |
| Carandang,Rhizalen | | Address on file | | | | | | |
| Carapia,Gloria Elizet | | Address on file | | | | | | |
| Caratachea,Jazmin | | Address on file | | | | | | |
| Caravan Production Services LLC | | 217 Centre Street | 7th Fl | | New York | NY | 10013 | |
| Caravella,Octavia | | Address on file | | | | | | |
| Caraveo Bermudez,Jocelyn | | Address on file | | | | | | |
| Caraway,Anna M | | Address on file | | | | | | |
| Caraza,Eduardo | | Address on file | | | | | | |
| Carbajal Morales,Arisdel | | Address on file | | | | | | |
| Carbajal,Aiyana | | Address on file | | | | | | |
| Carbajal,Angel Abel | | Address on file | | | | | | |
| Carbajal,Dayana | | Address on file | | | | | | |
| Carbajal,Frida | | Address on file | | | | | | |
| Carbajal,Israel | | Address on file | | | | | | |
| Carbajal,Ivet | | Address on file | | | | | | |
| Carbajal,Jacob | | Address on file | | | | | | |
| Carbajal,Liliana | | Address on file | | | | | | |
| Carbajal,Luisa | | Address on file | | | | | | |
| Carballo,Jaylin A | | Address on file | | | | | | |
| Carberry,Colleen | | Address on file | | | | | | |
| Carbo,Kearstin | | Address on file | | | | | | |
| Carbon Visual Effects LLC | | 54 West Hubbard St, Ste 501 | | | Chicago | IL | 60654 | |
| Carbonell,Alexis (Lexi) | | Address on file | | | | | | |
| Carcamo,Kaylee | | Address on file | | | | | | |
| Carcamo-Linares,Jason | | Address on file | | | | | | |
| Carchi,Adriana | | Address on file | | | | | | |
| Carchi,Milton | | Address on file | | | | | | |
| Carchi,Tiffany Rachel | | Address on file | | | | | | |
| Card,Deanna | | Address on file | | | | | | |
| Card,Madyson E | | Address on file | | | | | | |
| Cardarelli,Nicole | | Address on file | | | | | | |
| Cardell,Ray | | Address on file | | | | | | |
| Cardenas,Adela | | Address on file | | | | | | |
| Cardenas,Alexis Alaquinez | | Address on file | | | | | | |
| Cardenas,April | | Address on file | | | | | | |
| Cardenas,Daniel | | Address on file | | | | | | |
| Cardenas,Eloina Jassel | | Address on file | | | | | | |
| Cardenas,Itzel G | | Address on file | | | | | | |
| Cardenas,Ivan | | Address on file | | | | | | |
| Cardenas,Jorge | | Address on file | | | | | | |
| Cardenas,Jose | | Address on file | | | | | | |
| Cardenas,Kimberly Anne | | Address on file | | | | | | |
| Cardenas,Lejla | | Address on file | | | | | | |
| Cardenas,Leslie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 135 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cardenas,Luis | | Address on file | | | | | | |
| Cardenas,Mel | | Address on file | | | | | | |
| Cardenas,Melody Darlene | | Address on file | | | | | | |
| Cardenas,Pablo | | Address on file | | | | | | |
| Cardenas,Saray | | Address on file | | | | | | |
| Cardenas,Sergio Humberto | | Address on file | | | | | | |
| Cardenas-Estrada,Daniel | | Address on file | | | | | | |
| Cardenas-Rubio,Jessica A | | Address on file | | | | | | |
| Cardiel,Sebastian | | Address on file | | | | | | |
| Cardin,Alexis Rae | | Address on file | | | | | | |
| Cardinal Commerce Corp | | 6119 Heisley Rd | | | Mentor | OH | 44060 | |
| Cardinal Commerce Corporation | Attn: Ian Mayher | 8100 Tyler Blvd | #100 | | Mentor | OH | 44060 | |
| Cardinal Knives Inc | | 778 E Hudson St | | | Columbus | OH | 43211 | |
| Cardinal Transportation | | 700 Harrison Drive | | | Columbus | OH | 43204 | |
| CardinalCommerce Corporation | | 8100 Tyler Boulevard | Suite 100 | | Mentor | OH | | |
| Cardlytics Inc | | 75 Remittance Dr | Dept 3247 | | Chicago | IL | 60675-3247 | |
| Cardlytics, Inc | | 675 Ponce De Leon Ave, NE | | | Atlanta | GA | 30308 | |
| Cardlytics, Inc. | | | | | | | | |
| Cardo,Kathryn | | Address on file | | | | | | |
| Cardona,Alejandro D | | Address on file | | | | | | |
| Cardona,Amariss N | | Address on file | | | | | | |
| Cardona,Amy Ariana | | Address on file | | | | | | |
| Cardona,Elenilson | | Address on file | | | | | | |
| Cardona,Jorge | | Address on file | | | | | | |
| Cardona,Julien Cruz | | Address on file | | | | | | |
| Cardona,Matthew Scott | | Address on file | | | | | | |
| Cardona,Moises | | Address on file | | | | | | |
| Cardona,Mynor | | Address on file | | | | | | |
| Cardona,Richard | | Address on file | | | | | | |
| Cardona,Tonya | | Address on file | | | | | | |
| Cardona,Tonya R | | Address on file | | | | | | |
| Cardona-Nodarse,Nicole | | Address on file | | | | | | |
| Cardoso,Amy | | Address on file | | | | | | |
| Cardoso,Denner Tallyson | | Address on file | | | | | | |
| Cardoso,Jael | | Address on file | | | | | | |
| Cardoso,Jennifer | | Address on file | | | | | | |
| Cardoso,John | | Address on file | | | | | | |
| Cardoso,Rene Salvador | | Address on file | | | | | | |
| Cardoza,Dorian I | | Address on file | | | | | | |
| Cardoza,Kendra Madison | | Address on file | | | | | | |
| Careathers,Alania M | | Address on file | | | | | | |
| Career Group Inc | | PO Box 203654 | | | Dallas | TX | 75320-3654 | |
| Career Group Inc. dba Fourth Floor | | 1156 Avenue of the Americas | 8th Floor | | New York | NY | 10036 | |
| Caremark PCS Health, LLC, Employers Health Purchasing Corporation | | | | | | | | |
| Carenio,Malia | | Address on file | | | | | | |
| Carewicz,Austin | | Address on file | | | | | | |
| Carewicz,Austin Chase | | Address on file | | | | | | |
| Carey,A'Chari | | Address on file | | | | | | |
| Carey,Ashanti N. | | Address on file | | | | | | |
| Carey,Christine | | Address on file | | | | | | |
| Carey,Javon | | Address on file | | | | | | |
| Carey,Madison Elizabeth | | Address on file | | | | | | |
| Carey,Megan | | Address on file | | | | | | |
| Carey,Mike | | Address on file | | | | | | |
| Carey,Rick | | Address on file | | | | | | |
| Carey,Savannah Rene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 136 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cariaga,Kathleen | | Address on file | | | | | | |
| Carias,Angie | | Address on file | | | | | | |
| Carias,Jayden | | Address on file | | | | | | |
| Carias,Tommy | | Address on file | | | | | | |
| Caribbean LP | | 224 Datura St | Ste 513 | | West Palm Beach | FL | 33401 | |
| Carina Miranda | | Address on file | | | | | | |
| Carini,Gina Marie | | Address on file | | | | | | |
| Carino,Enrique | | Address on file | | | | | | |
| Carino,Gabriela | | Address on file | | | | | | |
| Carino,Randy | | Address on file | | | | | | |
| Carioto,Joe | | Address on file | | | | | | |
| Carleton,Kacey | | Address on file | | | | | | |
| Carley,Erin M. | | Address on file | | | | | | |
| Carlin,Delilah E. | | Address on file | | | | | | |
| Carlin,Giancarlo Antonio | | Address on file | | | | | | |
| Carlin,Roselle | | Address on file | | | | | | |
| Carlisle,Breana Mae | | Address on file | | | | | | |
| Carlisle,James | | Address on file | | | | | | |
| Carlo,Elena | | Address on file | | | | | | |
| Carlock,Tiara Kayla | | Address on file | | | | | | |
| Carlon,Assatta | | Address on file | | | | | | |
| Carlos Paez v. Express | | Address on file | | | | | | |
| Carlos,Ana Patricia | | Address on file | | | | | | |
| Carlos,Candice Y | | Address on file | | | | | | |
| Carlos,Christopher Cody | | Address on file | | | | | | |
| Carlos,Diana Ople | | Address on file | | | | | | |
| Carlos,Elizabeth | | Address on file | | | | | | |
| Carlos,Joshua O | | Address on file | | | | | | |
| Carlos,Jossie | | Address on file | | | | | | |
| Carlos,Lisa | | Address on file | | | | | | |
| Carlos,Litzi | | Address on file | | | | | | |
| Carlos,Sarahi | | Address on file | | | | | | |
| Carlos,Soila Lenie | | Address on file | | | | | | |
| Carlsen,Nina M. | | Address on file | | | | | | |
| Carlson Wagonlit Travel, Inc. | | | | | | | | |
| Carlson,Candace C | | Address on file | | | | | | |
| Carlson,Cole | | Address on file | | | | | | |
| Carlson,Donald | | Address on file | | | | | | |
| Carlson,Donald Scott | | Address on file | | | | | | |
| Carlson,Emily | | Address on file | | | | | | |
| Carlson,Nathan J | | Address on file | | | | | | |
| Carlson,Nicholas Andrew | | Address on file | | | | | | |
| Carlson,Olivia | | Address on file | | | | | | |
| Carlson,Rylee Brin | | Address on file | | | | | | |
| Carlton,Brittany Leigh | | Address on file | | | | | | |
| Carlton,Joniya | | Address on file | | | | | | |
| Carlton,Tiana T | | Address on file | | | | | | |
| Carman,Allison | | Address on file | | | | | | |
| Carmeli,Jared | | Address on file | | | | | | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | Attn: Lease Administration | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group | DLS, LLC, 112 Northern Concourse | North Syracuse | NY | 13212 | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | c/o Shoppes at Buckland Hills, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | Norty Syracuse | NY | 13212 | |
| Carmen's Distribution Systems | | 4585 Poth Road | | | Columbus | OH | 43213 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 137 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carmichael,Angela | | Address on file | | | | | | |
| Carmichael,Brendan | | Address on file | | | | | | |
| Carmichael,Brendan R | | Address on file | | | | | | |
| Carmichael,Katie | | Address on file | | | | | | |
| Carmichael,Madison | | Address on file | | | | | | |
| Carmichael,Magen | | Address on file | | | | | | |
| Carmil,Leiphka | | Address on file | | | | | | |
| Carmona Aguinaga,Sofia | | Address on file | | | | | | |
| Carmona,Alexander | | Address on file | | | | | | |
| Carmona,Angie | | Address on file | | | | | | |
| Carmona,Diana Patricia | | Address on file | | | | | | |
| Carmona,Elleot | | Address on file | | | | | | |
| Carmona,John | | Address on file | | | | | | |
| Carmona,Karen | | Address on file | | | | | | |
| Carmona,Sofia | | Address on file | | | | | | |
| Carmona-Slik,Harmony Starr | | Address on file | | | | | | |
| Carmons,Domanique | | Address on file | | | | | | |
| Carmouche,Ariel | | Address on file | | | | | | |
| Carne Ii,Richard | | Address on file | | | | | | |
| Carneiro,Stephanie L | | Address on file | | | | | | |
| Carnero,Heidi | | Address on file | | | | | | |
| Carnesecchi,Alyssa Madeline | | Address on file | | | | | | |
| Carnevale,Lauren Andrea | | Address on file | | | | | | |
| Carnevale,Travis V | | Address on file | | | | | | |
| Carney,Ashley | | Address on file | | | | | | |
| Carney,Aveonna Ieshia | | Address on file | | | | | | |
| Carney,Carson Isaiah | | Address on file | | | | | | |
| Carney,Kaitlyn | | Address on file | | | | | | |
| Carney,Kayla | | Address on file | | | | | | |
| Carney,Madison Ann | | Address on file | | | | | | |
| Carney,Megan Marie | | Address on file | | | | | | |
| Carney,Tyler J | | Address on file | | | | | | |
| Carnuccio,Shayla | | Address on file | | | | | | |
| Caro Del Castillo,Christian Nicole | | Address on file | | | | | | |
| Caro,Amayiah Sade | | Address on file | | | | | | |
| Caro,Ivyonna | | Address on file | | | | | | |
| Caro,Mary | | Address on file | | | | | | |
| Caro,Samantha | | Address on file | | | | | | |
| Caro,Selene E | | Address on file | | | | | | |
| Caroccia,Alexa | | Address on file | | | | | | |
| Carolina Borges | | Address on file | | | | | | |
| Carolina Pizarro | | Address on file | | | | | | |
| Carolina Place | | Sds-12-3058 | PO Box 86 | | Minneapolis | MN | 55486-3058 | |
| Carolina Place L.L.C | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Carolina Place L.L.C | Attn: Law/Lease Administration Department | c/o Carolina Place L.L.C | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Carolina Place L.L.C | c/o Carolina Place L.L.C | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Carolina Ramirez | | Address on file | | | | | | |
| Caroline Budinich | | Address on file | | | | | | |
| Caroline Gen District Court | | PO Box 511 | | | Bowling Green | VA | 22427 | |
| Caroline Gowan -CGSTPETE LLC | | Address on file | | | | | | |
| Caroline Tompkins | | Address on file | | | | | | |
| Caroline Yi LLC | | 340 E 23rd St | #Sha | | New York | NY | 10010 | |
| Caroline Yi LLC | | 340 E 23rd St, Apt SHA | | | New York | NY | 100101 | |
| Caron,Josephine M | | Address on file | | | | | | |
| Caron,Natalie P | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 138 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carouthers,Amaris | | Address on file | | | | | | |
| Carpen,Amanda | | Address on file | | | | | | |
| Carpenter & Lee Consulting, LLC DBA TOP Consulting | | 2315 Littleleaf Lane | | | Columbus | OH | 43235 | |
| Carpenter,Alyssa Marie | | Address on file | | | | | | |
| Carpenter,Bailey | | Address on file | | | | | | |
| Carpenter,Daelyn | | Address on file | | | | | | |
| Carpenter,Gabrielle | | Address on file | | | | | | |
| Carpenter,Gabrielle Claire | | Address on file | | | | | | |
| Carpenter,Gianni | | Address on file | | | | | | |
| Carpenter,Joshua D | | Address on file | | | | | | |
| Carpenter,Marshal | | Address on file | | | | | | |
| Carpenter,Samaria | | Address on file | | | | | | |
| Carpio,Deisy | | Address on file | | | | | | |
| Carpio,Leyla | | Address on file | | | | | | |
| Carpio,Miguel E | | Address on file | | | | | | |
| Carpio-Roe,Teani | | Address on file | | | | | | |
| Carps,Yun | | Address on file | | | | | | |
| Carpton,Lamya | | Address on file | | | | | | |
| Carpure,Kayla | | Address on file | | | | | | |
| Carr,Alexa | | Address on file | | | | | | |
| Carr,Alexa M | | Address on file | | | | | | |
| Carr,Anthony | | Address on file | | | | | | |
| Carr,Chloe Deone | | Address on file | | | | | | |
| Carr,Devin | | Address on file | | | | | | |
| Carr,Justin E | | Address on file | | | | | | |
| Carr,Kasheema | | Address on file | | | | | | |
| Carr,Katherine J | | Address on file | | | | | | |
| Carr,Nevaeh Ayanna | | Address on file | | | | | | |
| Carr,Seth | | Address on file | | | | | | |
| Carr,Skyhler | | Address on file | | | | | | |
| Carr,Tarica Lasha | | Address on file | | | | | | |
| Carr,Whitney D | | Address on file | | | | | | |
| Carr,Willa Claire | | Address on file | | | | | | |
| Carr,William | | Address on file | | | | | | |
| Carrabbia,Timothy | | Address on file | | | | | | |
| Carrada-Lopez,Jaddeliz | | Address on file | | | | | | |
| Carranza,Adam Alexander | | Address on file | | | | | | |
| Carranza,Christian | | Address on file | | | | | | |
| Carranza,Melissa | | Address on file | | | | | | |
| Carranza,Natalie | | Address on file | | | | | | |
| Carranza,Nelson Alexis | | Address on file | | | | | | |
| Carranza,Vilma | | Address on file | | | | | | |
| Carrara,Austin Julian | | Address on file | | | | | | |
| Carraro,Lauren Trenor | | Address on file | | | | | | |
| Carrascal Santiago,Daniela L | | Address on file | | | | | | |
| Carrasco,Angelica | | Address on file | | | | | | |
| Carrasco,Arly D | | Address on file | | | | | | |
| Carrasco,Ashley | | Address on file | | | | | | |
| Carrasco,Bryan | | Address on file | | | | | | |
| Carrasco,Halym Stacy | | Address on file | | | | | | |
| Carrasco,Isabella | | Address on file | | | | | | |
| Carrasco,Janet L | | Address on file | | | | | | |
| Carrasco,Marina | | Address on file | | | | | | |
| Carrasco,Paula | | Address on file | | | | | | |
| Carrasco,Roxanna | | Address on file | | | | | | |
| Carrasquilla,Holbert | | Address on file | | | | | | |
| Carrasquillo,Jasmyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 139 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrasquillo,Rashell | | Address on file | | | | | | |
| Carreiro,Giselle | | Address on file | | | | | | |
| Carreman | | 234 Avgeorges Alquier | Les Salvages 81100 Castres | | France | | | France |
| Carreman Romania Srl | | Calea Nationala Nr 30 | | | Botosana | | | Romania |
| Carreno Contreras,Itzel | | Address on file | | | | | | |
| Carreon,Isaac | | Address on file | | | | | | |
| Carreon,Oscar | | Address on file | | | | | | |
| Carrera Miranda,Hector Samuel | | Address on file | | | | | | |
| Carrera,Sarai | | Address on file | | | | | | |
| Carrere,Diamond | | Address on file | | | | | | |
| Carrero,Maximino | | Address on file | | | | | | |
| Carrero,William J | | Address on file | | | | | | |
| Carreto,Claudia A | | Address on file | | | | | | |
| Carreto,Ingrid | | Address on file | | | | | | |
| Carrette,Jaqueline | | Address on file | | | | | | |
| Carr-Herron,Brandyn | | Address on file | | | | | | |
| Carriaga,Angela | | Address on file | | | | | | |
| Carrico,Lela | | Address on file | | | | | | |
| Carrigan,John | | Address on file | | | | | | |
| Carrigan,Liliana Mariella | | Address on file | | | | | | |
| Carriker - Bowman,Shannon Brent | | Address on file | | | | | | |
| Carrillo Cervantes,Christopher | | Address on file | | | | | | |
| Carrillo Juarez,Jorge A | | Address on file | | | | | | |
| Carrillo Y Asociados | | Diagonal 6, 10-01 Zona 10 | Centro Gerencial | | Las Margaritas | | | Guatemala |
| Carrillo,Alessandro | | Address on file | | | | | | |
| Carrillo,Alex F | | Address on file | | | | | | |
| Carrillo,Alexa | | Address on file | | | | | | |
| Carrillo,Anita | | Address on file | | | | | | |
| Carrillo,Arlyn | | Address on file | | | | | | |
| Carrillo,Ashley | | Address on file | | | | | | |
| Carrillo,Beatriz | | Address on file | | | | | | |
| Carrillo,Bianca | | Address on file | | | | | | |
| Carrillo,Carlos J | | Address on file | | | | | | |
| Carrillo,Dennis | | Address on file | | | | | | |
| Carrillo,Diana | | Address on file | | | | | | |
| Carrillo,Dulce | | Address on file | | | | | | |
| Carrillo,Javier | | Address on file | | | | | | |
| Carrillo,Jennifer | | Address on file | | | | | | |
| Carrillo,Joceline | | Address on file | | | | | | |
| Carrillo,Jocelyn | | Address on file | | | | | | |
| Carrillo,Joseph Matthew | | Address on file | | | | | | |
| Carrillo,Josselynne E | | Address on file | | | | | | |
| Carrillo,Judyth | | Address on file | | | | | | |
| Carrillo,Karina | | Address on file | | | | | | |
| Carrillo,Mari Elena | | Address on file | | | | | | |
| Carrillo,Monique Itzel | | Address on file | | | | | | |
| Carrillo,Naomi | | Address on file | | | | | | |
| Carrillo,Samantha | | Address on file | | | | | | |
| Carrillo,Sergio | | Address on file | | | | | | |
| Carrillo,Sheccid | | Address on file | | | | | | |
| Carrillo,Suleima Veronica | | Address on file | | | | | | |
| Carrillo,Suly | | Address on file | | | | | | |
| Carrillo,Vera R | | Address on file | | | | | | |
| Carrillo,Yadira | | Address on file | | | | | | |
| Carrillo,Yahir | | Address on file | | | | | | |
| Carrillo-Martinez,Francisco Javier | | Address on file | | | | | | |
| Carrington,Christian | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 140 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrington,Joseph H | | Address on file | | | | | | |
| Carris,Mackenzie | | Address on file | | | | | | |
| Carrizales,Devon Elijah | | Address on file | | | | | | |
| Carrizoza,Kelsey Marie | | Address on file | | | | | | |
| Carroll County | Attn: Adminstrative Offices | 95 Water Village Rd | | | Ossipee | NH | 03864 | |
| Carroll,Alyssa | | Address on file | | | | | | |
| Carroll,Amy | | Address on file | | | | | | |
| Carroll,Arianah | | Address on file | | | | | | |
| Carroll,Beth | | Address on file | | | | | | |
| Carroll,Devon | | Address on file | | | | | | |
| Carroll,Hunter | | Address on file | | | | | | |
| Carroll,Isabelle Kathleen | | Address on file | | | | | | |
| Carroll,Keiona M. | | Address on file | | | | | | |
| Carroll,Mackenzie | | Address on file | | | | | | |
| Carroll,Meah Bryn | | Address on file | | | | | | |
| Carroll,Michele | | Address on file | | | | | | |
| Carroll,Nicholas Jamar | | Address on file | | | | | | |
| Carroll,Raven | | Address on file | | | | | | |
| Carroll,Renee | | Address on file | | | | | | |
| Carroll,Riley M | | Address on file | | | | | | |
| Carroll,Rylee | | Address on file | | | | | | |
| Carrothers,Shayla | | Address on file | | | | | | |
| Carrow, Cassie | c/o Abramson Labor Group | Attn: W Zev Abramson | 3580 Wilshire Boulevard, Suite 1260 | | Los Angeles | CA | 90010 | |
| Carrow, Cassie | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Heidi G Kim | One Embarcadero Center | Suite 900 | San Francisco | CA | 94111 | |
| Carrow, Cassie | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Paul M Smith | 400 Capitol Mall, Ste 2800 | | Sacramento | CA | 95815 | |
| Carrow, Cassie | | Address on file | | | | | | |
| Carrow,Casey | | Address on file | | | | | | |
| Carrow,Nia | | Address on file | | | | | | |
| Carrreon,Maximus Alexander | | Address on file | | | | | | |
| Carrroll,Luz Stella | | Address on file | | | | | | |
| Carruthers,Bryce S | | Address on file | | | | | | |
| Carruthers,Kion | | Address on file | | | | | | |
| Carsley,Elisa Christine | | Address on file | | | | | | |
| Carson Jr.,Jerry | | Address on file | | | | | | |
| Carson Wealth Management Group LLC | | 14600 Branch St | | | Omaha | NE | 68154 | |
| Carson,Alexus Cerria | | Address on file | | | | | | |
| Carson,Deja | | Address on file | | | | | | |
| Carson,Destine | | Address on file | | | | | | |
| Carson,Dylan | | Address on file | | | | | | |
| Carson,Jayla | | Address on file | | | | | | |
| Carson,Quincy Avery-Alice | | Address on file | | | | | | |
| Carson,Sean M | | Address on file | | | | | | |
| Carswell,Alex K`Evon | | Address on file | | | | | | |
| Cart.com | | 268 Pearl Street | | | Beaumont | TX | 77701 | |
| Cart.com, Inc. | | 612 Brazos Street | Suite A | | Austin | TX | 78701 | |
| Cartagena,Angelina | | Address on file | | | | | | |
| Cartagena,Edmond | | Address on file | | | | | | |
| Cartagena,Vanessa | | Address on file | | | | | | |
| Cartas,Melanie | | Address on file | | | | | | |
| Cartaya,Hiram E | | Address on file | | | | | | |
| Cartel & Co Ltd | | 596 Shalimar Dr | | | Prescott | AZ | 86303 | |
| Cartel & Co. | | | | | | | | |
| Carter Hayes | | Address on file | | | | | | |
| Carter,Aaryn Paris | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 141 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter,Adonai N. | | Address on file | | | | | | |
| Carter,Annalycia Renee | | Address on file | | | | | | |
| Carter,Anthony | | Address on file | | | | | | |
| Carter,Arielle | | Address on file | | | | | | |
| Carter,Ashleigh | | Address on file | | | | | | |
| Carter,Ashley | | Address on file | | | | | | |
| Carter,Ayesha | | Address on file | | | | | | |
| Carter,Breanna Nadine | | Address on file | | | | | | |
| Carter,Brittany | | Address on file | | | | | | |
| Carter,Candice | | Address on file | | | | | | |
| Carter,Carl | | Address on file | | | | | | |
| Carter,Chasta | | Address on file | | | | | | |
| Carter,Christine | | Address on file | | | | | | |
| Carter,Coleton J | | Address on file | | | | | | |
| Carter,Davarion Quran | | Address on file | | | | | | |
| Carter,Denyne | | Address on file | | | | | | |
| Carter,Destiny | | Address on file | | | | | | |
| Carter,Dwayne D | | Address on file | | | | | | |
| Carter,Ebony Monique | | Address on file | | | | | | |
| Carter,Emily | | Address on file | | | | | | |
| Carter,Erin Marie | | Address on file | | | | | | |
| Carter,Iasia | | Address on file | | | | | | |
| Carter,Jalen | | Address on file | | | | | | |
| Carter,Jaquetta | | Address on file | | | | | | |
| Carter,Jaria Yvonne | | Address on file | | | | | | |
| Carter,Jason R | | Address on file | | | | | | |
| Carter,Joshua | | Address on file | | | | | | |
| Carter,Josiah | | Address on file | | | | | | |
| Carter,Julian | | Address on file | | | | | | |
| Carter,Kamar A | | Address on file | | | | | | |
| Carter,Katrina A. | | Address on file | | | | | | |
| Carter,Kayla | | Address on file | | | | | | |
| Carter,Kylah M | | Address on file | | | | | | |
| Carter,Lamont | | Address on file | | | | | | |
| Carter,Laurel | | Address on file | | | | | | |
| Carter,Lexie Ann | | Address on file | | | | | | |
| Carter,Luke Brian | | Address on file | | | | | | |
| Carter,Marcus | | Address on file | | | | | | |
| Carter,Mariah | | Address on file | | | | | | |
| Carter,Maya | | Address on file | | | | | | |
| Carter,Mia T | | Address on file | | | | | | |
| Carter,Nazir | | Address on file | | | | | | |
| Carter,Nykeema | | Address on file | | | | | | |
| Carter,Nykeema N | | Address on file | | | | | | |
| Carter,Olivia | | Address on file | | | | | | |
| Carter,Shakeena A | | Address on file | | | | | | |
| Carter,Shalanda Y | | Address on file | | | | | | |
| Carter,Shanetta | | Address on file | | | | | | |
| Carter,Sheila | | Address on file | | | | | | |
| Carter,Spencer | | Address on file | | | | | | |
| Carter,Tia | | Address on file | | | | | | |
| Carter,Trezure Cerenity | | Address on file | | | | | | |
| Carter,Trinity Ann | | Address on file | | | | | | |
| Carter,Winter | | Address on file | | | | | | |
| Carter,Xenet | | Address on file | | | | | | |
| Carter,Yasin | | Address on file | | | | | | |
| Carter-Clay,Tamicca | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 142 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter-Peters,Isabel Katherine | | Address on file | | | | | | |
| Carthan,Xavier | | Address on file | | | | | | |
| Carthon,Tiye A | | Address on file | | | | | | |
| Cartmell,Chalonda | | Address on file | | | | | | |
| CartoDB Inc | | 201 Moore Street | | | Brooklyn | NY | 11206 | |
| Cartwright,Katrina | | Address on file | | | | | | |
| Cartwright,Mathew | | Address on file | | | | | | |
| Carty,Samantha | | Address on file | | | | | | |
| Carucci,Dominic Salvatore | | Address on file | | | | | | |
| Caruis,Woudenka | | Address on file | | | | | | |
| Caruso,Jonathan | | Address on file | | | | | | |
| Caruso,Joshua | | Address on file | | | | | | |
| Caruso,Noel Rhiannon | | Address on file | | | | | | |
| Caruthers,Hannah | | Address on file | | | | | | |
| Carvajal,Abel D | | Address on file | | | | | | |
| Carvajal,Daniela | | Address on file | | | | | | |
| Carvajal,Joseph | | Address on file | | | | | | |
| Carvajal,Maria Anel | | Address on file | | | | | | |
| Carvalho,Alice C | | Address on file | | | | | | |
| Carvalho,Joseph | | Address on file | | | | | | |
| Carver,Arianna Marie | | Address on file | | | | | | |
| Carver,Bella | | Address on file | | | | | | |
| Carver,John | | Address on file | | | | | | |
| Casa Del Filato S.R.L. | | Via Galilei, 72 | | | Prato | | 59011 | Italy |
| Casada,Sarah | | Address on file | | | | | | |
| Casado,Lorry | | Address on file | | | | | | |
| Casados,Juanita | | Address on file | | | | | | |
| Casalduc,Giselle | | Address on file | | | | | | |
| Casale,Nicole | | Address on file | | | | | | |
| Casales,Samir | | Address on file | | | | | | |
| Casandra Dominguez | | Address on file | | | | | | |
| Casanova-Ruiz,Lilliana | | Address on file | | | | | | |
| Casas Acosta,Leidyestela | | Address on file | | | | | | |
| Casas,Alan | | Address on file | | | | | | |
| Casas,Aylin | | Address on file | | | | | | |
| Casas,Jahaziel | | Address on file | | | | | | |
| Casas,Jessica | | Address on file | | | | | | |
| Casas,Josemiguel | | Address on file | | | | | | |
| Casas,Lilyana | | Address on file | | | | | | |
| Casas,Mario A | | Address on file | | | | | | |
| Casas,Massiel | | Address on file | | | | | | |
| Casas,Sarai | | Address on file | | | | | | |
| Casas,Silvia Nicole | | Address on file | | | | | | |
| Casas,Stephanie | | Address on file | | | | | | |
| Casbourne,Jackie Santos | | Address on file | | | | | | |
| Casbourne,John Luiz | | Address on file | | | | | | |
| Case Engineering Inc. | | 796 Merus Ct | | | St Louis | MO | 63026 | |
| Case,Brayden James | | Address on file | | | | | | |
| Case,Kassandra | | Address on file | | | | | | |
| Case,Kelsey Nicole | | Address on file | | | | | | |
| Case,Madison Aurora | | Address on file | | | | | | |
| Casella,Laura Lee | | Address on file | | | | | | |
| Casellas Dumont,Luz Enid | | Address on file | | | | | | |
| Caselle,Cedric | | Address on file | | | | | | |
| Case-Mate, Inc. | | Central Parkway | Suite 1050 | | Atlanta | GA | 30328 | |
| Caseus,Cindy Krystal | | Address on file | | | | | | |
| Casey Trudeau | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 143 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Casey,Mckenna Lynn | | Address on file | | | | | | |
| Casey,Sarah E. | | Address on file | | | | | | |
| Casey,Todd | | Address on file | | | | | | |
| Caseyville Township Sewer System (IL) | | PO Box 1900 | | | Fairview Heights | IL | 62208 | |
| Cash Jr,Bryan E | | Address on file | | | | | | |
| Cash,Charmaine | | Address on file | | | | | | |
| Cash,Chelsea | | Address on file | | | | | | |
| Cash,Deion Malik | | Address on file | | | | | | |
| Cash,Jaden | | Address on file | | | | | | |
| Cash,Joyce | | Address on file | | | | | | |
| Cash,Kaylyn Elisabeth | | Address on file | | | | | | |
| Cash,Malik Isaiah | | Address on file | | | | | | |
| Cash,Natalie | | Address on file | | | | | | |
| Cash,Trish | | Address on file | | | | | | |
| Cashcall Inc | | 1930 S State College Blvd | Suite 300 | | Anaheim | CA | 92806 | |
| Casiano,Geovanie | | Address on file | | | | | | |
| Casiano,Malaysia | | Address on file | | | | | | |
| Casias,Nicole Christine | | Address on file | | | | | | |
| Casillas Ufret,Daniel | | Address on file | | | | | | |
| Casillas,Berenise | | Address on file | | | | | | |
| Casillas,Jasmine | | Address on file | | | | | | |
| Casillas,Victor | | Address on file | | | | | | |
| Casimir,Reeanah | | Address on file | | | | | | |
| Casimir,Yoldjinha | | Address on file | | | | | | |
| Casimiro,Enrico | | Address on file | | | | | | |
| Casio America Inc. | | 570 Mount Pleasant Avenue | | | Dover | NJ | 7801 | |
| Casique,Richard | | Address on file | | | | | | |
| Caskey,Teresa | | Address on file | | | | | | |
| Casner,Jasmine Bianca | | Address on file | | | | | | |
| Cason,Joanna | | Address on file | | | | | | |
| Cason,Kennedy | | Address on file | | | | | | |
| Casper,Brandi Mackenzie | | Address on file | | | | | | |
| Casper,Daniel S | | Address on file | | | | | | |
| Casper,Kelley | | Address on file | | | | | | |
| Casperson,Ashley Marie | | Address on file | | | | | | |
| Caspillo-Deleon,Anyssa Nevaeh | | Address on file | | | | | | |
| Casprowitz,John | | Address on file | | | | | | |
| Cass County Electric Cooperative | | PO Box 6088 | | | Fargo | ND | 58108-6088 | |
| Cass,Jessica | | Address on file | | | | | | |
| Cassamajor,Gerdson | | Address on file | | | | | | |
| Cassamajor,Melinda | | Address on file | | | | | | |
| Cassanover,Martina | | Address on file | | | | | | |
| Cassells,Kiera Aliece | | Address on file | | | | | | |
| Casselman,Carissa | | Address on file | | | | | | |
| Casserly,Ryan M | | Address on file | | | | | | |
| Casside-Diaz,Asraeli Sincere | | Address on file | | | | | | |
| Cassidy,Alayna Mae | | Address on file | | | | | | |
| Cassie Mercantile | | Address on file | | | | | | |
| Cassie Robinson | | Address on file | | | | | | |
| Cassnik Contracting LLC | | 15 N Central Ave | | | Canonsburg | PA | 15317 | |
| Cast of Stones | | 718 N Avenue 64 | | | Los Angeles | CA | 90042 | |
| Cast Partner LA LLC | | 4658 W Washington Blvd | | | Los Angeles | CA | 90016 | |
| Cast Partner NYC, LLC | | 197 Havemeyer St FL 3 | | | Brooklyn | NY | 11211 | |
| Castaneda Armenta,Catherine | | Address on file | | | | | | |
| Castaneda Herrera,Naylea | | Address on file | | | | | | |
| Castaneda Iii,Alejandro | | Address on file | | | | | | |
| Castaneda,Aaron A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 144 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Castaneda,Alexa | | Address on file | | | | | | |
| Castaneda,Alexander | | Address on file | | | | | | |
| Castaneda,Amy | | Address on file | | | | | | |
| Castaneda,Arturo Damian | | Address on file | | | | | | |
| Castaneda,Chloe P | | Address on file | | | | | | |
| Castaneda,Dolores | | Address on file | | | | | | |
| Castaneda,Emilie | | Address on file | | | | | | |
| Castaneda,Isabella Victoria | | Address on file | | | | | | |
| Castaneda,Jennifer | | Address on file | | | | | | |
| Castaneda,Josue | | Address on file | | | | | | |
| Castaneda,Juan | | Address on file | | | | | | |
| Castaneda,Laura | | Address on file | | | | | | |
| Castaneda,Luis | | Address on file | | | | | | |
| Castaneda,Luz Elena | | Address on file | | | | | | |
| Castaneda,Martene | | Address on file | | | | | | |
| Castaneda,Martha | | Address on file | | | | | | |
| Castaneda,Moises Emilio | | Address on file | | | | | | |
| Castaneda,Paul | | Address on file | | | | | | |
| Castaneda,Sienna | | Address on file | | | | | | |
| Castaneda,Susy Elizabeth | | Address on file | | | | | | |
| Castaneda,Tatiana | | Address on file | | | | | | |
| Castaneda,Ximena Paola | | Address on file | | | | | | |
| Castaneda,Yanara | | Address on file | | | | | | |
| Castano Jr,Micheal Robert | | Address on file | | | | | | |
| Castano,Nicole Marie | | Address on file | | | | | | |
| Castano,Rosa | | Address on file | | | | | | |
| Castano,Zair | | Address on file | | | | | | |
| Castanon,Brianna | | Address on file | | | | | | |
| Castanon,Hillary | | Address on file | | | | | | |
| Castanon,Melanie Castanon | | Address on file | | | | | | |
| Castanuela,David | | Address on file | | | | | | |
| Casteel,Adam Joseph | | Address on file | | | | | | |
| Castellanos,Alejandro | | Address on file | | | | | | |
| Castellanos,Amanda E | | Address on file | | | | | | |
| Castellanos,Bryana | | Address on file | | | | | | |
| Castellanos,Carla | | Address on file | | | | | | |
| Castellanos,Christopher | | Address on file | | | | | | |
| Castellanos,Daniel | | Address on file | | | | | | |
| Castellanos,Rafael | | Address on file | | | | | | |
| Castellanos,Ray | | Address on file | | | | | | |
| Castellanos,Steve | | Address on file | | | | | | |
| Castellanos,Tania | | Address on file | | | | | | |
| Castelli,Maia S | | Address on file | | | | | | |
| Castello,Brianna M | | Address on file | | | | | | |
| Casterline,Aubrey C | | Address on file | | | | | | |
| Casterlow,Asia | | Address on file | | | | | | |
| Castiglione,Lily | | Address on file | | | | | | |
| Castile,Khalyn | | Address on file | | | | | | |
| Castille,Timonthy | | Address on file | | | | | | |
| Castilleja,Chae | | Address on file | | | | | | |
| Castillero,Jaime | | Address on file | | | | | | |
| Castillo Aguilar,Adrian | | Address on file | | | | | | |
| Castillo Caraveo,Julia | | Address on file | | | | | | |
| Castillo Felix,Ashly Koral | | Address on file | | | | | | |
| Castillo Smith,Victoria | | Address on file | | | | | | |
| Castillo,Aamir Anson | | Address on file | | | | | | |
| Castillo,Abigail | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castillo,Alejandro | | Address on file | | | | | | |
| Castillo,Alexandra Angelina | | Address on file | | | | | | |
| Castillo,Alondra | | Address on file | | | | | | |
| Castillo,Alyssa Maria | | Address on file | | | | | | |
| Castillo,Ana Giselle | | Address on file | | | | | | |
| Castillo,Andrew | | Address on file | | | | | | |
| Castillo,Andri | | Address on file | | | | | | |
| Castillo,Angel Andres | | Address on file | | | | | | |
| Castillo,Aylen | | Address on file | | | | | | |
| Castillo,Baldemar | | Address on file | | | | | | |
| Castillo,Brianna B | | Address on file | | | | | | |
| Castillo,Carlos | | Address on file | | | | | | |
| Castillo,Cesar | | Address on file | | | | | | |
| Castillo,Christian | | Address on file | | | | | | |
| Castillo,Daisy | | Address on file | | | | | | |
| Castillo,Daliana | | Address on file | | | | | | |
| Castillo,David | | Address on file | | | | | | |
| Castillo,Dianerys Laura | | Address on file | | | | | | |
| Castillo,Edna Giselle | | Address on file | | | | | | |
| Castillo,Emily Rose | | Address on file | | | | | | |
| Castillo,Erica | | Address on file | | | | | | |
| Castillo,Frances Nadia | | Address on file | | | | | | |
| Castillo,Francis | | Address on file | | | | | | |
| Castillo,Gerardo | | Address on file | | | | | | |
| Castillo,Giancarlo | | Address on file | | | | | | |
| Castillo,Haley | | Address on file | | | | | | |
| Castillo,Hector | | Address on file | | | | | | |
| Castillo,Iris Y | | Address on file | | | | | | |
| Castillo,Isaac Antonio | | Address on file | | | | | | |
| Castillo,Isabella | | Address on file | | | | | | |
| Castillo,Itza H | | Address on file | | | | | | |
| Castillo,Itzel Areli | | Address on file | | | | | | |
| Castillo,J Liana | | Address on file | | | | | | |
| Castillo,Jackson | | Address on file | | | | | | |
| Castillo,Jacqueline | | Address on file | | | | | | |
| Castillo,Jaime Gabriel | | Address on file | | | | | | |
| Castillo,James | | Address on file | | | | | | |
| Castillo,Jazlynn Aleza | | Address on file | | | | | | |
| Castillo,Jeremiah | | Address on file | | | | | | |
| Castillo,Jesse Michael | | Address on file | | | | | | |
| Castillo,Jimmy W | | Address on file | | | | | | |
| Castillo,Joemy | | Address on file | | | | | | |
| Castillo,Joey | | Address on file | | | | | | |
| Castillo,Johnny | | Address on file | | | | | | |
| Castillo,Jose D | | Address on file | | | | | | |
| Castillo,Kayla | | Address on file | | | | | | |
| Castillo,Litzy Anahi | | Address on file | | | | | | |
| Castillo,Luis Alberto | | Address on file | | | | | | |
| Castillo,Marco Aurelio | | Address on file | | | | | | |
| Castillo,Marlene | | Address on file | | | | | | |
| Castillo,Mercy | | Address on file | | | | | | |
| Castillo,Nathan | | Address on file | | | | | | |
| Castillo,Odaisy | | Address on file | | | | | | |
| Castillo,Oscar Alberto | | Address on file | | | | | | |
| Castillo,Paige | | Address on file | | | | | | |
| Castillo,Rahzia | | Address on file | | | | | | |
| Castillo,Rubi | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 146 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castillo,Ruby | | Address on file | | | | | | |
| Castillo,Sabrina Alejandra | | Address on file | | | | | | |
| Castillo,Stephanie | | Address on file | | | | | | |
| Castillo,Veronica | | Address on file | | | | | | |
| Castillo,Yanara Annette | | Address on file | | | | | | |
| Castillo-Reyes,Ana L | | Address on file | | | | | | |
| Castle Rock Sales Tax DiVision | | PO Box 17906 | | | Denver | CO | 80217 | |
| Castle,Crystal | | Address on file | | | | | | |
| Castle,Jessica Marie | | Address on file | | | | | | |
| Castle,Lorena | | Address on file | | | | | | |
| Castles,Dylan Creek | | Address on file | | | | | | |
| Castleton Square LLC | | PO Box 775754 | | | Chicago | IL | 60677-5754 | |
| Castleton Square, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Castoreno,Grace Ariella | | Address on file | | | | | | |
| Castoreno,Soraya | | Address on file | | | | | | |
| Castrejon,Jennifer | | Address on file | | | | | | |
| Castrejon,Karina | | Address on file | | | | | | |
| Castrellon,Solomon K. | | Address on file | | | | | | |
| Castriotta,Capri | | Address on file | | | | | | |
| Castro Abarca,Jennifer | | Address on file | | | | | | |
| Castro Calderon,Iannelis | | Address on file | | | | | | |
| Castro Diaz,Carilinnett | | Address on file | | | | | | |
| Castro Jr,Steven | | Address on file | | | | | | |
| Castro Licon,Alison E | | Address on file | | | | | | |
| Castro Marquez,Abby Michelle | | Address on file | | | | | | |
| Castro Rodriguez,Marina | | Address on file | | | | | | |
| Castro,Alex | | Address on file | | | | | | |
| Castro,Amery | | Address on file | | | | | | |
| Castro,Amy Guadalupe | | Address on file | | | | | | |
| Castro,Annelly | | Address on file | | | | | | |
| Castro,Berenice | | Address on file | | | | | | |
| Castro,Carmelo | | Address on file | | | | | | |
| Castro,Christopher Daniel | | Address on file | | | | | | |
| Castro,Cynthia Onassis | | Address on file | | | | | | |
| Castro,Daniela | | Address on file | | | | | | |
| Castro,David | | Address on file | | | | | | |
| Castro,David Antonio | | Address on file | | | | | | |
| Castro,Denise | | Address on file | | | | | | |
| Castro,Deziree Michele | | Address on file | | | | | | |
| Castro,Diamond Marie | | Address on file | | | | | | |
| Castro,Dunia Waleska | | Address on file | | | | | | |
| Castro,Evelyn A | | Address on file | | | | | | |
| Castro,Franklin | | Address on file | | | | | | |
| Castro,Genecis Y | | Address on file | | | | | | |
| Castro,Isabella | | Address on file | | | | | | |
| Castro,Itzel E | | Address on file | | | | | | |
| Castro,Jada M | | Address on file | | | | | | |
| Castro,Jaime | | Address on file | | | | | | |
| Castro,Jalyn | | Address on file | | | | | | |
| Castro,Jarely | | Address on file | | | | | | |
| Castro,Jarolyn | | Address on file | | | | | | |
| Castro,Javier | | Address on file | | | | | | |
| Castro,Jennifer E | | Address on file | | | | | | |
| Castro,Jessica | | Address on file | | | | | | |
| Castro,Johanna | | Address on file | | | | | | |
| Castro,Jorge Enrique | | Address on file | | | | | | |
| Castro,Josiah Jasserith | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 147 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castro,Juliana | | Address on file | | | | | | |
| Castro,Karen Ximena | | Address on file | | | | | | |
| Castro,Katelyn Guadalupe | | Address on file | | | | | | |
| Castro,Katherine | | Address on file | | | | | | |
| Castro,Kelly | | Address on file | | | | | | |
| Castro,Kiara | | Address on file | | | | | | |
| Castro,Kiara Stephanie | | Address on file | | | | | | |
| Castro,Kyanna | | Address on file | | | | | | |
| Castro,Leeann Marie | | Address on file | | | | | | |
| Castro,Louann | | Address on file | | | | | | |
| Castro,Marcos | | Address on file | | | | | | |
| Castro,Mariano | | Address on file | | | | | | |
| Castro,Martin | | Address on file | | | | | | |
| Castro,Matthew E | | Address on file | | | | | | |
| Castro,Mikaela Danielle | | Address on file | | | | | | |
| Castro,Monica | | Address on file | | | | | | |
| Castro,Natalia | | Address on file | | | | | | |
| Castro,Nayeli | | Address on file | | | | | | |
| Castro,Orlando | | Address on file | | | | | | |
| Castro,Patricia | | Address on file | | | | | | |
| Castro,Samantha | | Address on file | | | | | | |
| Castro,Selina | | Address on file | | | | | | |
| Castro,Shannon Marie | | Address on file | | | | | | |
| Castro,Sophy | | Address on file | | | | | | |
| Castro,Stepheny | | Address on file | | | | | | |
| Castro,Valeria | | Address on file | | | | | | |
| Castro,Veronica Yeny | | Address on file | | | | | | |
| Castro-Bermudez,Esteban David | | Address on file | | | | | | |
| Castronovo & Mckinney, Llc | | Address on file | | | | | | |
| Catalan,Estefany Abigail | | Address on file | | | | | | |
| Catalan,Gisselle | | Address on file | | | | | | |
| Catalan,Marcela | | Address on file | | | | | | |
| Catalan,Marilee Citrally | | Address on file | | | | | | |
| Catalan,Matthew | | Address on file | | | | | | |
| Catalan-Galicia,Janie | | Address on file | | | | | | |
| Catalano,Ashley | | Address on file | | | | | | |
| Catalano,Eszter | | Address on file | | | | | | |
| Catalano,Victoria | | Address on file | | | | | | |
| Catalano,William Peter | | Address on file | | | | | | |
| Catalanotto,Eric | | Address on file | | | | | | |
| Catalina,John | | Address on file | | | | | | |
| Catasus,Adriel Aramis | | Address on file | | | | | | |
| Catcher,Hannah | | Address on file | | | | | | |
| Catena,Maria | | Address on file | | | | | | |
| Cater2.Me | | 35 W 31st 3rd Floor | | | New York | NY | 10001 | |
| Cates,Alexus | | Address on file | | | | | | |
| Cates,Camryn | | Address on file | | | | | | |
| Cates,Kelly K | | Address on file | | | | | | |
| Cates,Mckayla | | Address on file | | | | | | |
| Cates-Mays,Kimberly | | Address on file | | | | | | |
| Cathay Pacific Airways, Ltd | | Cathay Pacific City | 8 Scenic Road | Hong Kong International Airport | Lantau | | | |
| Cathell,Adam | | Address on file | | | | | | |
| Catherine B Designs LLC | | PO Box 578 | | | New York | NY | 10018 | |
| Cathey,Ivory Livetta | | Address on file | | | | | | |
| Cathey,Tyiesha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 148 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cathryn S Lundgren | | Address on file | | | | | | |
| Catin,Ivania Massiel | | Address on file | | | | | | |
| Catlett,William | | Address on file | | | | | | |
| Catlin,Madison | | Address on file | | | | | | |
| Catlyn,Alexandria | | Address on file | | | | | | |
| Cato,Bonnie Marenda | | Address on file | | | | | | |
| Cato,Jasmine | | Address on file | | | | | | |
| Catona,Emily | | Address on file | | | | | | |
| Catron,Maxine | | Address on file | | | | | | |
| Catron,Olivia | | Address on file | | | | | | |
| Cats Brothers | | Unit 38 Containerville Studios | 35 Corbridge Crescent | | London | | E2 7LS | United Kingdom |
| Catsaros,Kallista | | Address on file | | | | | | |
| Caudillo,Jose | | Address on file | | | | | | |
| Caudle,Avalyn Frances | | Address on file | | | | | | |
| Caudle,Margaret C | | Address on file | | | | | | |
| Caudle,Taylor Ann | | Address on file | | | | | | |
| Caudle,Trinay | | Address on file | | | | | | |
| Caulder,Olivia Dalene | | Address on file | | | | | | |
| Caulfield,Collette E | | Address on file | | | | | | |
| Caulfield,Rachel L | | Address on file | | | | | | |
| Caulker,Chaumalane | | Address on file | | | | | | |
| Causeway LLC | | 3301 Veterans Blvd | St 209 | | Metairie | LA | 70002 | |
| Causeway LLC | | 3301 Veterans Blvd. | St. 209 | | Metairie | LA | 70002 | |
| Causeway LLC | | PO Box 7001 | | | Metairie | LA | 70010 | |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | 1007 N Orange Street, Suite 420 | | Wilmington | DE | 19801 | |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| Causey,Ashley | | Address on file | | | | | | |
| Causey,Sanaya | | Address on file | | | | | | |
| Cavalier,Christopher Devon | | Address on file | | | | | | |
| Cavallucci,Allysia | | Address on file | | | | | | |
| Cavanaugh,Jakob R | | Address on file | | | | | | |
| Cavanaugh,Julia Rene | | Address on file | | | | | | |
| Cavazos,Angel | | Address on file | | | | | | |
| Cavazos,Emily Amaris | | Address on file | | | | | | |
| Cavazos,Victoria | | Address on file | | | | | | |
| Cavender,Taylor | | Address on file | | | | | | |
| Cavuoti,Alessia | | Address on file | | | | | | |
| Cavuoti,Daniela | | Address on file | | | | | | |
| Cavuto,Kelly | | Address on file | | | | | | |
| Cawili,Tasi M. | | Address on file | | | | | | |
| Cawthon,Ashley | | Address on file | | | | | | |
| Cayax,Cristian Bryan | | Address on file | | | | | | |
| Cayax,Sharon | | Address on file | | | | | | |
| Cayer,Dakota | | Address on file | | | | | | |
| Cayeros,Alexandra | | Address on file | | | | | | |
| Cayouette,Rowena | | Address on file | | | | | | |
| Cayouette,Rowena Gamalo | | Address on file | | | | | | |
| Caywood,Kieran Michael | | Address on file | | | | | | |
| Cazalas,Matthew Anthony | | Address on file | | | | | | |
| Cazales,Brandon Shamar | | Address on file | | | | | | |
| Cazares,Cesilia Jahiline | | Address on file | | | | | | |
| Cazares,Keisi | | Address on file | | | | | | |
| Cazares,Luis Guillermo | | Address on file | | | | | | |
| Cazares,Ruby Itzel | | Address on file | | | | | | |
| Cazares,Sujey | | Address on file | | | | | | |
| Cazares-Zavala,Adrian | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 149 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cazimir,Ewens | | Address on file | | | | | | |
| Cbe Group Inc | | PO Box 979110 | | | St Louis | MO | 63197-9000 | |
| CBL | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| CBL | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| CBL & Associates Management, Inc. | | CBL center | Suite 500 2030 Hamilton place Blvd | | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | Suite 500 | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC | | Cbl #0608-Sunrise Mall | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland L.P. | c/o CBL & Associates Properties . Inc . | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland L.P. | c/o CBL & Associates Properties, Inc . | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL-Friendly Center Cmbs | | PO Box 74480 | | | Cleveland | OH | 44194-4480 | |
| CBL-Friendly Center CMBS, LLC | Attn: Shared Services | CBL-TRS Friendly Center 2023, LLC | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-Friendly Center CMBS, LLC | c/o CBL-TRS Friendly Center 2023, LLC | Attn: Legal | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-Friendly Center CMBS, LLC | c/o CBL-TRS Friendly Center 2023, LLC | Attn: Shared Services | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| Cbl-Monroeville LP | | Cbl #0651 | PO Box 955607 | | St. Louis | MO | 63195-5607 | |
| Cbl-Trs Friendly Center 2023, LLC | | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL-Westmoreland LP | Cbl #0825 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Cbl-Westmoreland LP | | Cbl #0825 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Cbre | Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street Suite 300 | | Overland Park | KS | 66211 | |
| Cbre | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Cbre | | 2100 McKinney Avenue | Suite 1250 | | Dallas | TX | 75201 | |
| Cbre | | P.O. Box 7033 | | | Indianapolis | IN | 46207 | |
| Cbre Gws LLC | | 22220 Network Place | | | Chicago | IL | 60673-1222 | |
| Cbs Interactive | | 24670 Network Place | | | Chicago | IL | 60673-1246 | |
| Cbs Interactive Inc. | | 235 2nd Street | | | San Francisco | CA | 94105 | |
| CBS Interactive, Inc. | | 235 2nd Street | | | San Francisco | CA | 94105 | |
| CCS Creative LLC | | 4 Dornell Road | | | Gloucester | MA | 01930 | |
| Ccs Media Inc | | 10960 Wilshire Blvd, Ste 1900 | | | Los Angeles | CA | 90024 | |
| CD Baby, A DiVision of Audio and Video Labs, Inc | | 9600 NE Cascades Parkway Ste 180 | | | Portland | OR | 97220 | |
| Cdw Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Inc. | | PO Box 75723 | | | Chicago | IL | 606755723 | |
| Cdw LLC | | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| Ceasar,James | | Address on file | | | | | | |
| Ceballo,Maira Michelle | | Address on file | | | | | | |
| Ceballos Acosta,Jesus M | | Address on file | | | | | | |
| Ceballos,April Rose | | Address on file | | | | | | |
| Ceballos,Clarissa | | Address on file | | | | | | |
| Ceballos,Lindsey | | Address on file | | | | | | |
| Ceballos,Rodrigo | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 150 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cecala,Christian | | Address on file | | | | | | |
| Cecena,Evelin | | Address on file | | | | | | |
| Cecenas,Diana | | Address on file | | | | | | |
| Cecil,Ayrica | | Address on file | | | | | | |
| Cecil,Charles | | Address on file | | | | | | |
| Cecil,Evelynn | | Address on file | | | | | | |
| Cecilio,Joushuwa | | Address on file | | | | | | |
| Cedar Hill Police Dept | Alarm Unit | 285 Uptown Blvd | Bldg #200 | | Cedar Hill | TX | 75104 | |
| Cedar Hill Police Dept | Alarm Unit | 285 Uptown Blvd Bldg#200 | | | Cedar Hill | TX | 75104 | |
| Cedar Hill Police Dept | | Alarm Unit | 285 Uptown Blvd | BLDG #200 | Cedar Hill | TX | 75104 | |
| Cedeno,Joshua M | | Address on file | | | | | | |
| Cedeno,Valentina | | Address on file | | | | | | |
| Cedeno,Wendy | | Address on file | | | | | | |
| Cedillo,Jennifer | | Address on file | | | | | | |
| Cedillo,Michael Alexander | | Address on file | | | | | | |
| Cedric Terrell Studios LLC | | 974 S Gramercy Place Unit 201 | | | Los Angeles | CA | 90019 | |
| Cedrone-Vergez,Isabella | | Address on file | | | | | | |
| Cegielko,Gina | | Address on file | | | | | | |
| Ceja,Giselle Andrea | | Address on file | | | | | | |
| Ceki,Paul | | Address on file | | | | | | |
| Cel,Omar Esau | | Address on file | | | | | | |
| Celebic,Elma | | Address on file | | | | | | |
| Celeste-Castillo,Selena | | Address on file | | | | | | |
| Celestin,Andree | | Address on file | | | | | | |
| Celestin,Jacqueline Marie Kristelle | | Address on file | | | | | | |
| Celestin,Kathrina | | Address on file | | | | | | |
| Celestin,Marline | | Address on file | | | | | | |
| Celestine,Alonnie Jaelle | | Address on file | | | | | | |
| Celestine,Avrie Gabrielle | | Address on file | | | | | | |
| Celestine,Kellen A | | Address on file | | | | | | |
| Celestino,Jenifer | | Address on file | | | | | | |
| Celigo Inc | | 1820 Gateway Drive Ste 260 | | | San Mateo | CA | 94404 | |
| Celigo, Inc | | 1820 Gateway Dr. Ste 260 | | | San Mateo | CA | 94404 | |
| Celis,Olga | | Address on file | | | | | | |
| Celius,Gabrielle | | Address on file | | | | | | |
| Cellamare,Daniel R | | Address on file | | | | | | |
| Celle,Louis | | Address on file | | | | | | |
| Celletti-Oliver,Mia M | | Address on file | | | | | | |
| Cemus,Christina | | Address on file | | | | | | |
| Cendejas,Bertha Alicia | | Address on file | | | | | | |
| Ceniceros,Criscela R | | Address on file | | | | | | |
| Ceniceros,Elijah Dominic | | Address on file | | | | | | |
| Ceniceros,Guadalupe Nayeli | | Address on file | | | | | | |
| Cennox Commercial Svs LLC | | 2852 Momentum Place | | | Chicago | IL | 60689-5328 | |
| Cennox Security Productions | | PO Box 779112 | | | Chicago | IL | 60677-9112 | |
| Centennial | c/o North County Fair LP & EWH Escondido Associates, LP | 5752 Country Club Parkway | | | San Jose | CA | 95138 | |
| Centennial | c/o Real Estate - 9th Fl | Attn: Asset Manager - Dulles Town Center | 51 Madison Avenue | | New York | NY | 10010-1603 | |
| Centennial | c/o Saul Ewing LLP | Attn: Jeffrey S. Goodfried | 1888 Century Park East, Suite 1500 | | Los Angeles | CA | 90067 | |
| Centennial | c/o Steerpoint Capital | Attn: Bo Okoroji | 1150 S. Olive Street | Floor 10, Suite 10-1 | Los Angeles | CA | 90015 | |
| Centennial | Spinoso Management Group, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Centennial | | 11501 Huff Court | | | North Bethesda | MD | 20895 | |
| Centennial | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Centennial | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Centennial | | 21100 Dulles Town Circle | Suite 234 | | Dulles | VA | 20166 | |
| Centennial | | 2200 Magnolia Ave. South | Suite 101 | | Birmingham | AL | 35205 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 151 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Centennial | | 2800 N. Main Street | Suite 775 | | Santa Ana | CA | 92705 | |
| Centennial | | 9 West 57th Street | 42nd Floor | | New York | NY | 10019 | |
| Centennial Vancouver Mall LLC | | 8750 North Central Expressway | Suite 1740 | | Dallas | TX | 75231 | |
| Centennial Vtc LLC | | PO Box 31001-4123 | | | Pasadena | CA | 91110-4123 | |
| Centennial Waterfall Willow Bend LLC | | PO Box 736734 | | | Dallas | TX | 75373-6734 | |
| Centennial Westland Mall Partners, LLC | | PO Box 736382 | | | Dallas | TX | 75373 | |
| Centeno,Deane | | Address on file | | | | | | |
| Centeno,Deane J | | Address on file | | | | | | |
| Centeno,Manuela | | Address on file | | | | | | |
| Centeno,Sydny N | | Address on file | | | | | | |
| Centeno,Victor M | | Address on file | | | | | | |
| Center For Creative Leadership | | One Leadership Place | | | Greensboro | NC | 27410 | |
| Center Stage Productions | | 20-10 Maple Avenue Building 31C | | | Fair Lawn | NJ | 7410 | |
| CenterCal | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh Street | Sixteenth Floor | | Cincinnati | OH | 45202 | |
| CenterPoint Energy Minnegasco/4671 | | PO Box 4671 | | | Houston | TX | 77210-4671 | |
| CenterPoint Energy/1325/4981/2628 | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| CenterPoint Energy/1423 | | PO Box 1423 | | | Houston | TX | 77251-1423 | |
| Centerra Public Improvement Collection Corp | c/o City of Loveland Sales Tax Administration | PO Box 892 | | | Loveland | CO | 80539 | |
| Centers,Kylie Lynn | | Address on file | | | | | | |
| Centers,Stacey Ann | | Address on file | | | | | | |
| Central Appraisal District of Taylor County | Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| Central Appraisal District of Taylor County | | PO Box 1800 | | | Abilene | TX | 79604-1800 | |
| Central Campus LLC | | 1200 Cleveland Ave | | | Columbus | OH | 43201 | |
| Central Georgia EMC (elec) | | PO Box 530812 | | | Atlanta | GA | 30353-0812 | |
| Central Grip & Lighting LLC | | 1200 Cleveland Ave | | | Columbus | OH | 43201 | |
| Central Hudson Gas & Electric Co | | 284 South Avenue | | | Poughkeepsie | NY | 12601-4839 | |
| Central Maine Power (CMP) | | PO Box 847810 | | | Boston | MA | 02284-7810 | |
| Centre for Creative Leadership | | One Leadership Place | | | Greensboro | NC | 27140 | |
| Centric Accessories Group LLC | | 350 5 Ave | 6th Flr | | New York | NY | 10118 | |
| Centric Socks LLC | | 350 5th Ave | 6H Flr | | New York | NY | 10118 | |
| Centro De Ciencia Y Technologia Ultrapark, S. A. | Administrative Offices | Ultrapark Escazú Building | floor six | | San José | | | |
| Centro De Ciencia Y Technologia Ultrapark, S. A. | | Administrative Offices | Ultrapark Escazú Building | floor six | San José | | | Costa Rica |
| Centro De Ciencia Y Tecnologia | Ultrapark S.A | San Rafael, Escazu | Residencial Trejos Montealegre | | Escazu San Jose | | 10201 | |
| Centro de Ciencia y Tecnologia | | San Rafael, Escazu | Residencial Trejos Montealegre | | Escazu San Jose | | 10201 | Costa Rica |
| Century City Mall LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Century City Mall LLC | | 7950 Collection Center Drive | | | Chicago | IL | 60693 | |
| Century Link | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Century Overseas | Attn: Rajneesh Gandhi | 37, DLF Industrial Area | | | Kirti Nagar | NCT Delhi | 110015 | India |
| CenturyLink | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| Centurylink Communications LLC | | PO Box 52124 | | | Phoenix | AZ | 85072-2124 | |
| CenturyLink Communications, LLC | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | | | | | | | |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| CenturyLink, QCC | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| Cepeda,Emily Elizabeth | | Address on file | | | | | | |
| Cepeda,Jerika Anais | | Address on file | | | | | | |
| Cepeda-Medrano,Rainny A | | Address on file | | | | | | |
| Cepero,Lehanett | | Address on file | | | | | | |
| Ceplenski,Dillinger | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 152 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cerasoli,Gabriella N | | Address on file | | | | | | |
| Cerceo,Nicolette | | Address on file | | | | | | |
| Cerda,Daniela | | Address on file | | | | | | |
| Cerda,Danielle Alexis | | Address on file | | | | | | |
| Cerda,Kali | | Address on file | | | | | | |
| Cerda,Katelyn | | Address on file | | | | | | |
| Cerda,Laura Melissa | | Address on file | | | | | | |
| Cerda,Vanessa | | Address on file | | | | | | |
| Cerero,Alejandro | | Address on file | | | | | | |
| Cerezo,Angelo | | Address on file | | | | | | |
| Ceridian Canada Ltd. | | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Ceridian HCM, Inc. | | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Ceridian Stored Value Solutions, Inc. | | 101 Bullitt Lane | Suite 305 | | Louisville | KY | 40222 | |
| Ceridian Tax Service Inc | | 13839 Collection Center | | | Chicago | IL | 60693 | |
| Cerisier,Carissa | | Address on file | | | | | | |
| Cerna,Susana S | | Address on file | | | | | | |
| Cernosek,Andrew | | Address on file | | | | | | |
| Ceron,Yamileth G | | Address on file | | | | | | |
| Cerrato,Sonia | | Address on file | | | | | | |
| Cerreto,Marissa | | Address on file | | | | | | |
| Cerro,Alivia | | Address on file | | | | | | |
| Certintex Sac | | Av Grau 476 Urb Sta Clara | | | Lima | | | Peru |
| Cerulli,Regina Elizabeth | | Address on file | | | | | | |
| Cervantes Rivera,Karina | | Address on file | | | | | | |
| Cervantes,Andrea Anai | | Address on file | | | | | | |
| Cervantes,Andru N | | Address on file | | | | | | |
| Cervantes,Ashley N | | Address on file | | | | | | |
| Cervantes,Ashly | | Address on file | | | | | | |
| Cervantes,Aylene J. | | Address on file | | | | | | |
| Cervantes,Bryanna | | Address on file | | | | | | |
| Cervantes,Cassandra Ruby | | Address on file | | | | | | |
| Cervantes,Cintyan Y | | Address on file | | | | | | |
| Cervantes,Crystal | | Address on file | | | | | | |
| Cervantes,Crystal S | | Address on file | | | | | | |
| Cervantes,Damion | | Address on file | | | | | | |
| Cervantes,Elizabeth Nicole | | Address on file | | | | | | |
| Cervantes,Hannah Lynn | | Address on file | | | | | | |
| Cervantes,Jessica | | Address on file | | | | | | |
| Cervantes,Jorge Andres | | Address on file | | | | | | |
| Cervantes,Jose | | Address on file | | | | | | |
| Cervantes,Josue Miguel | | Address on file | | | | | | |
| Cervantes,Lilibeth | | Address on file | | | | | | |
| Cervantes,Maegan Louise | | Address on file | | | | | | |
| Cervantes,Mario | | Address on file | | | | | | |
| Cervantes,Natalia | | Address on file | | | | | | |
| Cervantes,Ricardo | | Address on file | | | | | | |
| Cervantes,Samuel | | Address on file | | | | | | |
| Cervantes,Vanessa | | Address on file | | | | | | |
| Cervantes,Veronica | | Address on file | | | | | | |
| Cervantes,Xiomara | | Address on file | | | | | | |
| Cervantes,Yenica | | Address on file | | | | | | |
| Cervantes,Zaida | | Address on file | | | | | | |
| Cervellini,Lorena M | | Address on file | | | | | | |
| Cervera,Gael Alexis | | Address on file | | | | | | |
| Cervera,Nicole | | Address on file | | | | | | |
| Cervotessile S.P.A. | | Viale luigi Majno, 5 | | | Milano | | 20122 | Italy |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 153 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cesar,Jvarious Christian | | Address on file | | | | | | |
| Cesar,Kayana | | Address on file | | | | | | |
| Cesar,Shania Anabelle | | Address on file | | | | | | |
| CESD Talent Agency | | 333 Seventh Ave, Ste 1102 | | | New  York | NY | 10001 | |
| Cesenas,Nevaeha Rosalinda | | Address on file | | | | | | |
| Cesnik,Caleb | | Address on file | | | | | | |
| Cespedes,Ashley | | Address on file | | | | | | |
| Cespedes,Brianna | | Address on file | | | | | | |
| Cespedes,Brianna Mia | | Address on file | | | | | | |
| Cespedes,Sergio | | Address on file | | | | | | |
| Cetina,Sofia | | Address on file | | | | | | |
| Ceville,Roslyn | | Address on file | | | | | | |
| Ceylan,Nuri | | Address on file | | | | | | |
| CF Murfressboro Associates | c/o Cousins Properties Incorporated | Attn: Corporate Secretary | 191 Peachtree Street | Suite 3600 | Atlanta | GA | 30303 | |
| CF Murfressboro Associates | c/o Cousins Properties Incorporated Attn: Corporate Secretary | 191 Peachtree Street | Suite 3600 | | Atlanta | GA | 30303 | |
| CFAI - UNIT 12 / CFAI - UNIT 2 / CFAI-UNIT 3 / CFAI-Unit 1 (ID# 36201257) | | Sector No 36, Plot 4-6 / Sector No 21, Plot 1-7/ Sector No 34, Plot 5-7 / Sector No 34, Plot 1-2 | PO Box: 54 | | Irbid | | 21467 | Jordan |
| CFD Flower | | 145 W 28th St | | | New York | NY | 1001 | |
| CFL Distribution Inc | Attn: Benjamin Jiang | 575 Anton Blvd | Ste 610 | | Costa Mesa | CA | 92626 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau |
| CFL Distribution Inc | Hore De Macau Limitada | Avenida Da Praia Grande | 665,Edif Great Will | | | | | Macau |
| Cfl Distribution Inc | | Hore De Macau Limitada | Avenida Da Praia Grande | | 665,Edif Great Will | | | |
| Cgstpete LLC | | 165 28th Ave. North | | | St. Petersburg | FL | 33704 | |
| Cha,Parchia | | Address on file | | | | | | |
| Chacin,Eva | | Address on file | | | | | | |
| Chacko,Andrew J | | Address on file | | | | | | |
| Chacko,Shawn | | Address on file | | | | | | |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hills | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Chacon | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Capstone Law APC | Attn: Raul Perez | 1875 Century Park East, Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Jackson, APC | Attn: Armond M Jackson | 2 Venture Parkway, Ste 240 | | Irvine | CA | 92618 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Lavi & Ebrahimian, LLP | Attn: Joseph Lavi | 8889 West Olympic Blvd, #200 | | Beverly Hills | CA | 90211 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Law Offices of Sahag Majarian, II | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Littler Mendelson P.C. | Attn: Marlene Muraco | 50 West San Fernando Street | 7th Floor | San Jose | CA | 95113 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Alexander M Chemers | 400 South Hope Street | Suite 1200 | Los Angeles | CA | 90071 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Pasich LLP | Attn: Michael Gehrt | 10880 Wilshire Blvd, #2000 | | Loss Angeles | CA | 9004 | |
| Chacon Class Action (Includes Chacon I, Chacon Ii, And Carr) | | Address on file | | | | | | |
| Chacon,Aidimar | | Address on file | | | | | | |
| Chacon,Anahi | | Address on file | | | | | | |
| Chacon,Brylith Estephania | | Address on file | | | | | | |
| Chacon,Daysi | | Address on file | | | | | | |
| Chacon,Kevin | | Address on file | | | | | | |
| Chacon,Mya | | Address on file | | | | | | |
| Chacon,Roman Israel | | Address on file | | | | | | |
| Chacon,Romario Daniel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 154 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chacon,Yenira | | Address on file | | | | | | |
| Chad B Mckay, Attorney | | Address on file | | | | | | |
| Chad Ray | | Address on file | | | | | | |
| Chadd Smith | | Address on file | | | | | | |
| Chadis,Anessa | | Address on file | | | | | | |
| Chadwick Martin Agency Inc | | 179 South Street 3rd Floor | | | Boston | MA | 02111-2727 | |
| Chadwick,Breanna | | Address on file | | | | | | |
| Chadwick,Catherine | | Address on file | | | | | | |
| Chadwick,Jacob Timothy | | Address on file | | | | | | |
| Chafer,Maggi E | | Address on file | | | | | | |
| Chaffer,Jamie | | Address on file | | | | | | |
| Chagollan,Mirna | | Address on file | | | | | | |
| Chahal,Gurinder Singh | | Address on file | | | | | | |
| Chaidez,Diego J | | Address on file | | | | | | |
| Chaintex Limited | | Unit C1, 3/F Mai Wah Ind Bldg | 1-7 Wah Sing Street | | Kwai Chung | HONG KON | 154963 | Hong Kong |
| Chairez,Arturo | | Address on file | | | | | | |
| Chairez,Desarai D | | Address on file | | | | | | |
| Chairez,Fernando | | Address on file | | | | | | |
| Chairez,Gabriel | | Address on file | | | | | | |
| Chajon,Victoria Itzell | | Address on file | | | | | | |
| Chakravadhanula,Kaia | | Address on file | | | | | | |
| Chakravorty,Madhabi | | Address on file | | | | | | |
| Chalk 242 | | 265 Canal Street | Suite 513 | | New York | NY | 10013 | |
| Challa,Aashish | | Address on file | | | | | | |
| Chalmers,Kyla M | | Address on file | | | | | | |
| Chamagua,Josue Ricardo | | Address on file | | | | | | |
| Chamberlain,Lynn | | Address on file | | | | | | |
| Chambers,Aaliyah | | Address on file | | | | | | |
| Chambers,Ashtyn | | Address on file | | | | | | |
| Chambers,Ayrionna | | Address on file | | | | | | |
| Chambers,Ayrionna A | | Address on file | | | | | | |
| Chambers,Carl H | | Address on file | | | | | | |
| Chambers,Cole | | Address on file | | | | | | |
| Chambers,Delinda | | Address on file | | | | | | |
| Chambers,Deshawn | | Address on file | | | | | | |
| Chambers,Jadarrion | | Address on file | | | | | | |
| Chambers,Kayla | | Address on file | | | | | | |
| Chambers,Kendall Nicole | | Address on file | | | | | | |
| Chambers,Kerry | | Address on file | | | | | | |
| Chambers,Lashell | | Address on file | | | | | | |
| Chambers,Lesley A | | Address on file | | | | | | |
| Chambers,Maranda Elizabeth | | Address on file | | | | | | |
| Chambly,Janayla A | | Address on file | | | | | | |
| Chamichyan,Anahit | | Address on file | | | | | | |
| Chamois Inc | | 4 Sparkhill Drive | | | East Northport | NY | 11731 | |
| Chamorro,Xela L | | Address on file | | | | | | |
| Champ,Cassandra | | Address on file | | | | | | |
| Champa,Angela M | | Address on file | | | | | | |
| Champagne,Brittney Lyn | | Address on file | | | | | | |
| Champagne,Da'Jah S | | Address on file | | | | | | |
| Champaign Market Place L.L.C. | c/o Market Place Shopping Center | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Champaign Market Place L.L.C. | | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Champaign Market Place L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Champaign Market Place L.L.C. | | Market Place Shopping Center | | | 2000 North Neil St. | | | |
| Champeau,Asia Sky | | Address on file | | | | | | |
| Champion Energy | | PO Box 787626 | | | Philadelphia | PA | 19178-7626 | |
| Champion Energy/787626 | | PO Box 787626 | | | Philadelphia | PA | 19178-7626 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 155 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Champion Ii,Jimmie R | | Address on file | | | | | | |
| Champion,Adrienne I | | Address on file | | | | | | |
| Champion,Destiny Deborah-Ann | | Address on file | | | | | | |
| Champion-Morris,Chrissy | | Address on file | | | | | | |
| Champlin,Bianca Maria | | Address on file | | | | | | |
| Champlin,Megan | | Address on file | | | | | | |
| Chan Luu, LLC | | 818 South Broadway | 6th Floor | | Los Angeles | CA | 90014 | |
| Chan,Alvin | | Address on file | | | | | | |
| Chan,Isabella Roxanna | | Address on file | | | | | | |
| Chan,Kiana | | Address on file | | | | | | |
| Chan,Maxine | | Address on file | | | | | | |
| Chan,Po Yan | | Address on file | | | | | | |
| Chance,Ladasia | | Address on file | | | | | | |
| Chancey,Isabel | | Address on file | | | | | | |
| Chanda,Sai Nikhil | | Address on file | | | | | | |
| Chandavong,Corey | | Address on file | | | | | | |
| Chandavong,Kazoua | | Address on file | | | | | | |
| Chandelier Creative, Inc. | | | | | | | | |
| Chander,Sabrina | | Address on file | | | | | | |
| Chandler,Daryn | | Address on file | | | | | | |
| Chandler,Mary Beth | | Address on file | | | | | | |
| Chandler,Terrell | | Address on file | | | | | | |
| Chandra Sekhar,Ramachandran | | Address on file | | | | | | |
| Chanelo,Jesenia | | Address on file | | | | | | |
| Chaney,Isabella | | Address on file | | | | | | |
| Chaney,Madison Marie | | Address on file | | | | | | |
| Chaney,Tatiana Camille | | Address on file | | | | | | |
| Chaney,Wayne Detrail | | Address on file | | | | | | |
| Chaney-Bell, Terrell | | Address on file | | | | | | |
| Chang Tsi & Partners | | 7th-8th Floor Bei Jie Street | | | Xicheng District,Beijing | | | China |
| Chang,Elise | | Address on file | | | | | | |
| Chang,Kayli Simone | | Address on file | | | | | | |
| Chang,Kendra | | Address on file | | | | | | |
| Chang,Kevin | | Address on file | | | | | | |
| Chang,Palily | | Address on file | | | | | | |
| Chang,Sophia | | Address on file | | | | | | |
| Change4growth, Inc. | | | | | | | | |
| Chango,Katherine | | Address on file | | | | | | |
| Chanthaboune,Sydney Pimpa | | Address on file | | | | | | |
| Chanthanalay,Joy | | Address on file | | | | | | |
| Chanthivong,Lily | | Address on file | | | | | | |
| Chao,Fou Sengh A | | Address on file | | | | | | |
| Chapa,Brianna | | Address on file | | | | | | |
| Chapa,Christina Marie | | Address on file | | | | | | |
| Chapa,Lilian Denise | | Address on file | | | | | | |
| Chaparro,Jorel | | Address on file | | | | | | |
| Chaperlo,Melinda | | Address on file | | | | | | |
| Chapin,Lillie Arlene | | Address on file | | | | | | |
| Chaplin,Justin Elijah | | Address on file | | | | | | |
| Chapman,Camryn | | Address on file | | | | | | |
| Chapman,Carley | | Address on file | | | | | | |
| Chapman,Destini S | | Address on file | | | | | | |
| Chapman,Gabriel I | | Address on file | | | | | | |
| Chapman,Haley Danielle | | Address on file | | | | | | |
| Chapman,Isabella Sophia | | Address on file | | | | | | |
| Chapman,Lakai | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 156 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chapman,Makayla L | | Address on file | | | | | | |
| Chapman,Melissa | | Address on file | | | | | | |
| Chapman,Mia | | Address on file | | | | | | |
| Chapman,Moniqua C. | | Address on file | | | | | | |
| Chapman,Nevaeh S | | Address on file | | | | | | |
| Chapman,Nevan W | | Address on file | | | | | | |
| Chapman,Quintarius M | | Address on file | | | | | | |
| Chapman,Vaquann Jaheem | | Address on file | | | | | | |
| Chapman,Victoria | | Address on file | | | | | | |
| Chappell,Nicholas | | Address on file | | | | | | |
| Chappelle,Vincent Llewellyn J. | | Address on file | | | | | | |
| Chaput,Lynn | | Address on file | | | | | | |
| Chaput,Lynn Edward | | Address on file | | | | | | |
| Charaf,Fatina | | Address on file | | | | | | |
| Charania,Ruksar | | Address on file | | | | | | |
| Charbonneau,Michael P | | Address on file | | | | | | |
| Charette,Liv D | | Address on file | | | | | | |
| ChargeItSpot, LLC | | | | | | | | |
| Charitable,Jessica | | Address on file | | | | | | |
| Charlemagne,Danniffa D | | Address on file | | | | | | |
| Charles Alan Brown Jr | | Address on file | | | | | | |
| Charles County, MD | | PO Box 2607 | | | La Plata | MD | 20646 | |
| Charles Jr,Franklyn Willams | | Address on file | | | | | | |
| Charles Lomeli, Tax | Attn: Collector, Solano Cnty Treasury | PO Box 7407 | | | San Francisco | CA | 94120-7407 | |
| Charles Lomeli, Tax | | Collector Solano Cnty Treasury | PO Box 7407 | | San Francisco | CA | 94120-7407 | |
| Charles Lomeli, Tax Collector | | Solano Cnty Treasury | PO Box 7407 | | San Francisco | CA | 94120-7407 | |
| Charles Mall Co, LP | | 867645 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| Charles Mall Company Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Charles Minard | | Address on file | | | | | | |
| Charles Schwab Investment Management Inc | | PO Box 628291 | | | Orlando | FL | 32862-8291 | |
| Charles Swartz | | Address on file | | | | | | |
| Charles Wv Mall LLC | | Hull Property Group LLC | PO Box 204227 | | Augusta | GA | 30917 | |
| Charles,Aalaysiah L | | Address on file | | | | | | |
| Charles,Allendy | | Address on file | | | | | | |
| Charles,Arniecia | | Address on file | | | | | | |
| Charles,Chantelle Theodora | | Address on file | | | | | | |
| Charles,Chrisla | | Address on file | | | | | | |
| Charles,Cynthia | | Address on file | | | | | | |
| Charles,Finley | | Address on file | | | | | | |
| Charles,Isaac | | Address on file | | | | | | |
| Charles,Kortez | | Address on file | | | | | | |
| Charles,Lorvie | | Address on file | | | | | | |
| Charles,Malik Taevon | | Address on file | | | | | | |
| Charles,Mary Barbara | | Address on file | | | | | | |
| Charles,Meghan S. | | Address on file | | | | | | |
| Charles,Nykesha Nichole | | Address on file | | | | | | |
| Charles,Patrick | | Address on file | | | | | | |
| Charles,Saebrin | | Address on file | | | | | | |
| Charles,Starnie | | Address on file | | | | | | |
| Charles,Taina Christie | | Address on file | | | | | | |
| Charles,Ty'Quanna L | | Address on file | | | | | | |
| Charles,Zachary | | Address on file | | | | | | |
| Charleston County Treasurer | | PO Box 100242 | | | Columbia | SC | 29202-3242 | |
| Charleston County Treasurer | | PO Box 878 | | | Charleston | SC | 29402 | |
| Charleston County Treasurer | | Treasurer | PO Box 100242 | | Columbia | SC | 29202-3242 | |
| Charleston,Orlandra Denise | | Address on file | | | | | | |
| Charley,Shoalin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 157 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charlie Glassman | | Address on file | | | | | | |
| Charlie,Taylor | | Address on file | | | | | | |
| Charlotte Alarm Management Serivce | | PO Box 602486 | | | Charlotte | NC | 28260-2486 | |
| Charlotte Center for Legal Advocacy | Attn: Consumer Protection | 5535 Albemarle Rd | | | Charlotte | NC | 28212 | |
| Charlotte Outlets LLC | | PO Box 826509 | | | Philadelphia | PA | 19182-6509 | |
| Charlotte Outlets, LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Parkway | 1st Fl | | Roseland | NJ | 07068-1029 | |
| Charlotte Sims | | Address on file | | | | | | |
| Charlton,Hector Andres | | Address on file | | | | | | |
| Charlton,Loni Rae | | Address on file | | | | | | |
| Charming Textile | | Rm 603, Suite #18, Lane No 63 Moyu Road | Anting Twon, Jiading District | | Shanghai | | | China |
| Charmo Six Corporation | | 2209 Ardmore Blvd | | | Pittsburgh | PA | 15221 | |
| Charnveja,Morgan Ann | | Address on file | | | | | | |
| Charon,Xenia | | Address on file | | | | | | |
| Charpantier,Emilia Sofia | | Address on file | | | | | | |
| Charrez-Cervantes,Dulce | | Address on file | | | | | | |
| Charris,Deanna A | | Address on file | | | | | | |
| Charron,Alicia | | Address on file | | | | | | |
| Charron,Jenna N | | Address on file | | | | | | |
| Charshavdzhyan,Hasmik | | Address on file | | | | | | |
| Charter Township of Flint | Treasurer | 1490 South Dye Rd | | | Flint | MI | 48532 | |
| Charter Township of Flint | | Treasurer | 1490 South Dye Rd | | Flint | MI | 48532 | |
| Charter Township of Flint Treasurer | | 1490 South Dye Rd | | | Flint | MI | 48532 | |
| Charter Twnshp of Lansing | Treasurer | 3209 W Michigan Ave | | | Lansing | MI | 48917 | |
| Charter Twnshp of Lansing | | Treasurer | 3209 W Michigan Ave | | Lansing | MI | 48917 | |
| Charter Twnshp of Lansing Treasurer | | 3209 W Michigan Ave | | | Lansing | MI | 48917 | |
| Charter Twnshpof Garfield | Treasurer | 3848 Veterans Dr | | | Traverse City | MI | 49684 | |
| Charter Twnshpof Garfield | | Treasurer | 3848 Veterans Dr | | Traverse City | MI | 49684 | |
| Charter Twnshpof Garfield Treasurer | | 3848 Veterans Dr | | | Traverse City | MI | 49684 | |
| Charter Ventures Limtied | | | | | | | | |
| Chasan Lamparello Mallon & Cappuzzo, Pc_ | | 300 Lighting Way Suite 200 | | | Secaucus | NJ | 07094 | |
| Chasco,Jessica | | Address on file | | | | | | |
| Chase Brecht | | Address on file | | | | | | |
| Chase,Carrie | | Address on file | | | | | | |
| Chase,Daeja Aliyah | | Address on file | | | | | | |
| Chase,Durrell Kenneth | | Address on file | | | | | | |
| Chase,Kaylea | | Address on file | | | | | | |
| Chase,Miracle | | Address on file | | | | | | |
| Chase,Nyjee Carole | | Address on file | | | | | | |
| Chaser,Lisa | | Address on file | | | | | | |
| Chaser,Lisa Mindy | | Address on file | | | | | | |
| Chasney,Isabel Hope | | Address on file | | | | | | |
| Chastang,Bernice | | Address on file | | | | | | |
| Chateau Archives LLC | | PO Box 32 | | | Hampton Falls | NH | 3844 | |
| Chateau Archives LLC | | PO Box 32 | | | Hampton Falls | NH | 03844 | |
| Chatham County Tax | Commissioner | Suite 107 | 222 W Oglethorpe Ave | | Savannah | GA | 31412 | |
| Chatham County Tax | | Commissioner | 222 W Oglethorpe Ave | Suite 107 | Savannah | GA | 31412 | |
| Chatham County Tax Commissioner | | Suite 107 | 222 W Oglethorpe Ave | | Savannah | GA | 31412 | |
| Chatham,Madeline | | Address on file | | | | | | |
| Chatman,Alizijah | | Address on file | | | | | | |
| Chatman,Jacquel | | Address on file | | | | | | |
| Chatman,Jayla Angelle Yvette | | Address on file | | | | | | |
| Chatman,Leah S | | Address on file | | | | | | |
| Chatman,Lindsay Amelya | | Address on file | | | | | | |
| Chattanooga City Treasure | | PO Box 191 | | | Chattanooga | TN | 37401-0191 | |
| Chatter Research, Inc. | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 158 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chatterjea,Shayon A | | Address on file | | | | | | |
| Chau,Jason | | Address on file | | | | | | |
| Chau,Vivian | | Address on file | | | | | | |
| Chauca,Carlitos | | Address on file | | | | | | |
| Chaudary,Charles | | Address on file | | | | | | |
| Chaudhari,Harshil R | | Address on file | | | | | | |
| Chaudhary,Zahid | | Address on file | | | | | | |
| Chaudhri,Nissa N | | Address on file | | | | | | |
| Chaudhry,Aadil Ikhlaq | | Address on file | | | | | | |
| Chaudhry,Hamza | | Address on file | | | | | | |
| Chaudhry,Salena | | Address on file | | | | | | |
| Chaudhuri,Anjan | | Address on file | | | | | | |
| Chaudhuri,Elora | | Address on file | | | | | | |
| Chavarin - Godinez,Giovanni | | Address on file | | | | | | |
| Chavarria,Alexis | | Address on file | | | | | | |
| Chavarria,Alondra V | | Address on file | | | | | | |
| Chavarria,Analicia | | Address on file | | | | | | |
| Chavarria,Cedric C | | Address on file | | | | | | |
| Chavarria,Chantel C | | Address on file | | | | | | |
| Chavarria,Connie | | Address on file | | | | | | |
| Chavarria,Daniel | | Address on file | | | | | | |
| Chavarria,Felix | | Address on file | | | | | | |
| Chavarria,Jacqueline | | Address on file | | | | | | |
| Chavarria,Lyncy | | Address on file | | | | | | |
| Chavarria,Marlene A. | | Address on file | | | | | | |
| Chavarria,Veronica | | Address on file | | | | | | |
| Chavdarian,Rita Hripsime | | Address on file | | | | | | |
| Chaverria,Eva M | | Address on file | | | | | | |
| Chavers,Maelynn | | Address on file | | | | | | |
| Chavers,Malyia | | Address on file | | | | | | |
| Chaves Molina,Melissa | | Address on file | | | | | | |
| Chavez Avila,Sherly | | Address on file | | | | | | |
| Chavez Balderas,Juan Pablo | | Address on file | | | | | | |
| Chavez Contreras,Jesús Francisco | | Address on file | | | | | | |
| Chavez,Abigail | | Address on file | | | | | | |
| Chavez,Alec David | | Address on file | | | | | | |
| Chavez,Alejandra | | Address on file | | | | | | |
| Chavez,Alondra | | Address on file | | | | | | |
| Chavez,Amarych Chanell | | Address on file | | | | | | |
| Chavez,Amy | | Address on file | | | | | | |
| Chavez,Andrea Dennise | | Address on file | | | | | | |
| Chavez,Andrea M | | Address on file | | | | | | |
| Chavez,Andy Salomon | | Address on file | | | | | | |
| Chavez,Ann Elizabeth | | Address on file | | | | | | |
| Chavez,Annabel | | Address on file | | | | | | |
| Chavez,April | | Address on file | | | | | | |
| Chavez,Austin Alexander | | Address on file | | | | | | |
| Chavez,Benjamin | | Address on file | | | | | | |
| Chavez,Camila | | Address on file | | | | | | |
| Chavez,Christopher | | Address on file | | | | | | |
| Chavez,David Geronimo | | Address on file | | | | | | |
| Chavez,Dianey M. | | Address on file | | | | | | |
| Chavez,Elena M | | Address on file | | | | | | |
| Chavez,Elias Noe | | Address on file | | | | | | |
| Chavez,Eliza-Nereida | | Address on file | | | | | | |
| Chavez,Eliza-Nereida Ibarra | | Address on file | | | | | | |
| Chavez,Emely Maria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 159 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavez,Emma | | Address on file | | | | | | |
| Chavez,Enrique | | Address on file | | | | | | |
| Chavez,Erika Gisselle | | Address on file | | | | | | |
| Chavez,Esperanza M | | Address on file | | | | | | |
| Chavez,Fernando | | Address on file | | | | | | |
| Chavez,Gabriella | | Address on file | | | | | | |
| Chavez,George | | Address on file | | | | | | |
| Chavez,Giovanna | | Address on file | | | | | | |
| Chavez,Giselle | | Address on file | | | | | | |
| Chavez,Gloria | | Address on file | | | | | | |
| Chavez,Gloria B | | Address on file | | | | | | |
| Chavez,Jaicy Lee | | Address on file | | | | | | |
| Chavez,Jailine | | Address on file | | | | | | |
| Chavez,Jasmine | | Address on file | | | | | | |
| Chavez,Jennifer | | Address on file | | | | | | |
| Chavez,Jesselle Celeste | | Address on file | | | | | | |
| Chavez,Jonathan | | Address on file | | | | | | |
| Chavez,Jordan Riley | | Address on file | | | | | | |
| Chavez,Joselin E | | Address on file | | | | | | |
| Chavez,Kaliyah L | | Address on file | | | | | | |
| Chavez,Kassandra | | Address on file | | | | | | |
| Chavez,Kiana | | Address on file | | | | | | |
| Chavez,Kiara | | Address on file | | | | | | |
| Chavez,Krystal Renay | | Address on file | | | | | | |
| Chavez,Kyroe Anthony | | Address on file | | | | | | |
| Chavez,Lizbeth | | Address on file | | | | | | |
| Chavez,Lorena | | Address on file | | | | | | |
| Chavez,Lucero | | Address on file | | | | | | |
| Chavez,Luis | | Address on file | | | | | | |
| Chavez,Madison | | Address on file | | | | | | |
| Chavez,Marcelo | | Address on file | | | | | | |
| Chavez,Mayra | | Address on file | | | | | | |
| Chavez,Michelle | | Address on file | | | | | | |
| Chavez,Nayeli A | | Address on file | | | | | | |
| Chavez,Oscar | | Address on file | | | | | | |
| Chavez,Raquel | | Address on file | | | | | | |
| Chavez,Rita Marie | | Address on file | | | | | | |
| Chavez,Rodrigo | | Address on file | | | | | | |
| Chavez,Rolando | | Address on file | | | | | | |
| Chavez,Rosa Angelina | | Address on file | | | | | | |
| Chavez,Ruby | | Address on file | | | | | | |
| Chavez,Samantha | | Address on file | | | | | | |
| Chavez,Sasha | | Address on file | | | | | | |
| Chavez,Shawn E | | Address on file | | | | | | |
| Chavez,Skyler | | Address on file | | | | | | |
| Chavez,Stephanie | | Address on file | | | | | | |
| Chavez,Yelitza | | Address on file | | | | | | |
| Chavez-Meza,Stevan | | Address on file | | | | | | |
| Chavez-Reinhart,Carmen C | | Address on file | | | | | | |
| Chavez-Siles,Alexander | | Address on file | | | | | | |
| Chavira Dominguez,Priscila | | Address on file | | | | | | |
| Chavira,Javier | | Address on file | | | | | | |
| Chavis,Elijah Lane | | Address on file | | | | | | |
| Chavis,Jasmin M | | Address on file | | | | | | |
| Chavis,Teijanae | | Address on file | | | | | | |
| Chavous,Cliff Chrsitian | | Address on file | | | | | | |
| Chavous,Kai | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 160 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chayer,Alexandra Marie | | Address on file | | | | | | |
| Che,Eric | | Address on file | | | | | | |
| Chea,Skyy Heng | | Address on file | | | | | | |
| Chea,Yenidah | | Address on file | | | | | | |
| Cheang,Astrid | | Address on file | | | | | | |
| Chebrolu,Anusha | | Address on file | | | | | | |
| Chechakos,Pasey Loyal | | Address on file | | | | | | |
| Chechessee Creek Club | | 18 Chechessee Creek Drive | | | Okatie | SC | 29909 | |
| Checkpoint Systems, Inc. | | PO Box 742884 | | | Atlanta | GA | 30374-2884 | |
| Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | |
| Checksammy Inc | | 7801 Alma Dr Suite #105-281 | | | Plano | TX | 75025 | |
| CheckSammy, Inc. | | | | | | | | |
| Checkview Ulc | | PO Box 56521 | Station A | | Toronto | ON | M5W 4L1 | Canada |
| Checo v. Express Inc, Macerich Property Management Company, Macrich Inc, and Queens Center SpeLLC | The Latronica Law Firm PC | Attn: Robert Latronica, Jr | Latronica Law Building 64 DiVision Ave | Suite 107 | Levittown | NY | 11756-2995 | |
| Checo, Sixta | | Address on file | | | | | | |
| Checo,Anaya | | Address on file | | | | | | |
| Checo,Carolin | | Address on file | | | | | | |
| Chee,Camille | | Address on file | | | | | | |
| Cheek,Melissa Ann Marie | | Address on file | | | | | | |
| Cheek,Mohanie | | Address on file | | | | | | |
| Cheek,Roman V | | Address on file | | | | | | |
| Cheeks,Ashley M | | Address on file | | | | | | |
| Cheeks,Shazyra Sade | | Address on file | | | | | | |
| Cheesman,Renzo | | Address on file | | | | | | |
| Chegini,Niloofar | | Address on file | | | | | | |
| Chehade,Angel Marcella | | Address on file | | | | | | |
| Chekole,Eyob | | Address on file | | | | | | |
| Chelli,Sarah N | | Address on file | | | | | | |
| Chelsea Las vegas Holdings, LLC | c/o Premium Outlets | 105 Eisenhower Parkway | | | Roseland | NJ | 07068-1029 | |
| Chelsea Las vegas Holdings, LLC | | Premium Outlets | 105 Eisenhower Parkway | | Roseland | NJ | 07068-1029 | |
| Chelsea Pocono Finance, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Chelsea White | | Address on file | | | | | | |
| Chelsea York-Vargas | | 1973 Oregon Ave | | | Long Beach | CA | 90806 | |
| Chemas,Juan | | Address on file | | | | | | |
| Chen,Andrew | | Address on file | | | | | | |
| Chen,Dan | | Address on file | | | | | | |
| Chen,Demetri | | Address on file | | | | | | |
| Chen,Denise | | Address on file | | | | | | |
| Chen,Dorothy | | Address on file | | | | | | |
| Chen,Emilie | | Address on file | | | | | | |
| Chen,Janice | | Address on file | | | | | | |
| Chen,Kay | | Address on file | | | | | | |
| Chen,Lorraine | | Address on file | | | | | | |
| Chen,Qianxin | | Address on file | | | | | | |
| Chen,Sophia | | Address on file | | | | | | |
| Chen,Tiffany | | Address on file | | | | | | |
| Chen,Zhanghuizi | | Address on file | | | | | | |
| Chene,Mackenzie Askin | | Address on file | | | | | | |
| Chenevare,Kierra Danon | | Address on file | | | | | | |
| Cheney,Lasarah | | Address on file | | | | | | |
| Cheng,Joshua | | Address on file | | | | | | |
| Chera/Crown Retail | Attn: Eli Gindi | 15 West 34th Street | 8th Floor | | New York | NY | 10001 | |
| Chera/Crown Retail | c/o Wachtel & Masry LLP | Attn: Morris Missry | 885 Second Avenue | 47th Floor | New York | NY | 10017 | |
| Cherepanov,Marissa | | Address on file | | | | | | |
| Cherepanov,Roman | | Address on file | | | | | | |
| Cherisca,Anoucheka C. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 161 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERM LLC. DBA Six Ounce Studio | | 2449 Hunter St. | Unit A | | Los Angeles | CA | 90021 | |
| Chernin,Pauline | | Address on file | | | | | | |
| Chernisky,Camden | | Address on file | | | | | | |
| Cherokee County Tax Commissioner | | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Cherri,Eric Wendell | | Address on file | | | | | | |
| Cherri,Ronald | | Address on file | | | | | | |
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Cherry Hill Center, LLC | c/o Preit Services, LLC | 200 Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Cherry Hill Center, LLC | Preit Services, LLC | 200 Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Cherry Hill Mall LLC | Cherry Hill Center LLC | PO Box 73300 | | | Cleveland | OH | 44193 | |
| Cherry Hill Mall LLC | | PO Box 73300 | | | Cleveland | OH | 44193 | |
| Cherry Hill Township | | 820 Mercer Street Room 205 | | | Cherry Hill | NJ | 08002 | |
| Cherry,Martina M. | | Address on file | | | | | | |
| Cherry,Porsha Renee | | Address on file | | | | | | |
| Cherryvale Mall LLC | Cbl #0467 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Cherryvale Mall LLC | | Cbl #0467 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Cherryvale Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Cherryvale Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Cherubini,Jennifer | | Address on file | | | | | | |
| Cherukuri,Ravi Babu | | Address on file | | | | | | |
| Chervus,Sylvia | | Address on file | | | | | | |
| Chery,Anne | | Address on file | | | | | | |
| Chery,Marvin L. | | Address on file | | | | | | |
| Chery,Rose | | Address on file | | | | | | |
| Cheryl & Co. | | PO Box 13764 | | | Newark | NJ | 07188-3764 | |
| Cheshire,Augusta | | Address on file | | | | | | |
| Cheshire,Augusta Henley | | Address on file | | | | | | |
| Chesrown,Caroline | | Address on file | | | | | | |
| Chester,Chris | | Address on file | | | | | | |
| Chester,Krista Elizabeth Marie | | Address on file | | | | | | |
| Chesterfield County | Commissioner of Revenue | PO Box 124 | | | Chesterfield | VA | 23832-0124 | |
| Chesterfield County | | Commissioner of Revenue | PO Box 124 | | Chesterfield | VA | 23832-0124 | |
| Chesterfield County Commissioner of Revenue | | PO Box 124 | | | Chesterfield | VA | 23832-0124 | |
| Chesterfield General District Court | | PO Box 144 | | | Chesterfield | VA | 23832 | |
| Chetram,Lia | | Address on file | | | | | | |
| Cheung Fai Industrial (Hk) Ltd | | Flat C1, 5/F, Tai Cheoung Fty Bldg 3 | Wing Ming Street | | Cheung Sha Wan | | | Hong Kong |
| Cheung,Agnes | | Address on file | | | | | | |
| Cheung,Charles | | Address on file | | | | | | |
| Cheung,Kevin | | Address on file | | | | | | |
| Cheung,Leeanne Morgan | | Address on file | | | | | | |
| Cheurco,Morgan Taylor | | Address on file | | | | | | |
| Chevalier,Jacob | | Address on file | | | | | | |
| Chevez,Isabella | | Address on file | | | | | | |
| Chew,Janae | | Address on file | | | | | | |
| Chey,Emily A | | Address on file | | | | | | |
| Chez Gagne, LLC | | | | | | | | |
| Chez,Natalie M | | Address on file | | | | | | |
| Chheuy,Sarin | | Address on file | | | | | | |
| Chhour,Ethan | | Address on file | | | | | | |
| Chhun,Sophia J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 162 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chi,Hailey Christine | | Address on file | | | | | | |
| Chia,Julissa | | Address on file | | | | | | |
| Chiam LLC | | 25 Hudson Street Apt 203 | | | Jersey City | NJ | 07302 | |
| Chianelli,Erica | | Address on file | | | | | | |
| Chiaramonte,Michele | | Address on file | | | | | | |
| Chiarotto Sultan LLP | | 100 King St West Ste 5700 | | | Toronto | ON | M5X 1C7 | Canada |
| Chic Sketch/ Appetizer Mobile, LLC | | | | | | | | |
| Chicago Premium Outlets | | PO Box 827894 | | | Philadelphia | PA | 19182 | |
| Chicago Premium Outlets Expansion, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Chicago Premium Outlets Expansion, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Chicago Ridge, LLC | c/o German American Captial Corporation | Attn: Robert W. Pettinator, Jr. | 60 Wall Street, 10th Floor | | New York | NY | 10005 | |
| Chicago Ridge, LLC | c/o Kaye Scholer, LLP | Attn: Jeannie Bionda | 425 Park Avenue | | New York | NY | 10022 | |
| Chicago Ridge, LLC | c/o SRP Property Management, LLC | Attn: Lease Coordination | One East Wacker Drive | Suite 3700 | Chicago | IL | 60601 | |
| Chicago Ridge, LLC | c/o Star-West Chicago Ridge, LLC | Attn: General Manager | 444 Chicago Ridge Mall Drive | | Chicago Ridge | IL | 60415 | |
| Chicago Ridge, LLC | c/o Starwood Retail Partners, LLC | One East Wacker Drive | Suite 3700 | | Chicago | IL | 60601 | |
| Chicaiza,Ricardo Castro | | Address on file | | | | | | |
| Chica-Riofrio,Emily N | | Address on file | | | | | | |
| Chicas Ramirez,Jonathan A | | Address on file | | | | | | |
| Chicas,Genessis | | Address on file | | | | | | |
| Chicas,Josue Steven | | Address on file | | | | | | |
| Chicchis,Liliana | | Address on file | | | | | | |
| Chidozie,Bemigho Victoria | | Address on file | | | | | | |
| Chief | | 510 Townsend Street | | | San Francisco | CA | 94103 | |
| Chikwendu,Leslie | | Address on file | | | | | | |
| Childers,Joseph Michael | | Address on file | | | | | | |
| Childers,Phoebeann Nichole | | Address on file | | | | | | |
| Childress,David | | Address on file | | | | | | |
| Childress,Kailani | | Address on file | | | | | | |
| Childs,Alexandra Maria | | Address on file | | | | | | |
| Childs,Elena | | Address on file | | | | | | |
| Childs,Jaden | | Address on file | | | | | | |
| Childs,Madelyn Joy | | Address on file | | | | | | |
| Childs,Olivia Jewel | | Address on file | | | | | | |
| Childs,Shela | | Address on file | | | | | | |
| Chillogallo,Jeanette | | Address on file | | | | | | |
| Chilukuri,Hitesh | | Address on file | | | | | | |
| Chilupe,George Kabwe | | Address on file | | | | | | |
| Chimbo,Charles M | | Address on file | | | | | | |
| Chimilio,Eli | | Address on file | | | | | | |
| Chin,Aimee | | Address on file | | | | | | |
| Chin,Alayahy Nicole | | Address on file | | | | | | |
| Chin,Karina | | Address on file | | | | | | |
| Chin,Karina Nina | | Address on file | | | | | | |
| Chin,Kayla | | Address on file | | | | | | |
| Chin,Lorina | | Address on file | | | | | | |
| Chin,Maliyah | | Address on file | | | | | | |
| Chin,Marsha | | Address on file | | | | | | |
| Chin,Sarah | | Address on file | | | | | | |
| Chinanga,Bono | | Address on file | | | | | | |
| Chinapen,Stephanie | | Address on file | | | | | | |
| Chinchilla,Daren Manolo | | Address on file | | | | | | |
| Chinchilla,Randie D | | Address on file | | | | | | |
| Chincillas,Indira Argelia | | Address on file | | | | | | |
| Chinea,Amanda | | Address on file | | | | | | |
| Chinedu Pascal Ohanwe | | 8 Charles St, Fl 1 | | | Carteret | NJ | 07008 | |
| Chinn,Roosevelt Owen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 163 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chinthamaneni,Sony Divya | | Address on file | | | | | | |
| Chinwike-Iwuamadi,Nnedinma | | Address on file | | | | | | |
| Chiques,Isabel Renee | | Address on file | | | | | | |
| Chiquita,Jonah | | Address on file | | | | | | |
| Chiriboga,Cecilia | | Address on file | | | | | | |
| Chirino,Isaac | | Address on file | | | | | | |
| Chirino,Lourdes | | Address on file | | | | | | |
| Chirino,Yuly | | Address on file | | | | | | |
| Chirinos,Gissell | | Address on file | | | | | | |
| Chirinos,Juan Diego | | Address on file | | | | | | |
| Chirumbolo,Maddison | | Address on file | | | | | | |
| Chisley,Ghalon | | Address on file | | | | | | |
| Chism,Danielle | | Address on file | | | | | | |
| Chism,Katelyn Jean | | Address on file | | | | | | |
| Chisolm,Joshua | | Address on file | | | | | | |
| Chitty,Bianca Latreese | | Address on file | | | | | | |
| Chiu,Steffanie | | Address on file | | | | | | |
| Chlebecek,Will M | | Address on file | | | | | | |
| Cho,Cheuk Yin | | Address on file | | | | | | |
| Cho,Hannah | | Address on file | | | | | | |
| Cho,Juliana | | Address on file | | | | | | |
| Cho,Tanner J | | Address on file | | | | | | |
| Chohan,Inaam Anjum | | Address on file | | | | | | |
| Chohan,Mohammad Ammaar | | Address on file | | | | | | |
| Choi & Shin's Co Ltd | | 8, Yangpyeong - Ro 25-Gil | Yeongdeungpo - Gu | | Seoul | | | South Korea |
| Choi,Ji You | | Address on file | | | | | | |
| Choi,Wei Man | | Address on file | | | | | | |
| Choi,Yvonne N/A | | Address on file | | | | | | |
| Choksi,Anya | | Address on file | | | | | | |
| Chong,Ivan | | Address on file | | | | | | |
| Chong,Ruth | | Address on file | | | | | | |
| Chong,Steve | | Address on file | | | | | | |
| Chooi,Katherine | | Address on file | | | | | | |
| Chopin,Jabria | | Address on file | | | | | | |
| Chores,Jacob | | Address on file | | | | | | |
| Choudhary,Amish | | Address on file | | | | | | |
| Choudhury,Adib | | Address on file | | | | | | |
| Choudhury,Afifah | | Address on file | | | | | | |
| Choudhury,Muthasim | | Address on file | | | | | | |
| Choudhury,Oindrilla | | Address on file | | | | | | |
| Choudhury,Sadia N | | Address on file | | | | | | |
| Choudhury,Syed | | Address on file | | | | | | |
| Chouloute,Shaneika | | Address on file | | | | | | |
| Chow,Eric | | Address on file | | | | | | |
| Chowdhury,Afsara Tasnim | | Address on file | | | | | | |
| Chowdhury,Albi | | Address on file | | | | | | |
| Chowdhury,Faiyaz Reza | | Address on file | | | | | | |
| Chowdhury,Nabiya | | Address on file | | | | | | |
| Chowdhury,Nashita | | Address on file | | | | | | |
| Chowdhury,Nihal | | Address on file | | | | | | |
| Chowdhury,Nuzhat | | Address on file | | | | | | |
| Chowdhury,Rahat | | Address on file | | | | | | |
| Chowdhury,Rojy | | Address on file | | | | | | |
| Chowdhury,Sadman Rob | | Address on file | | | | | | |
| Chowdhury,Sahi | | Address on file | | | | | | |
| Chowdhury,Sayima | | Address on file | | | | | | |
| Chowdhury,Shahnaj | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 164 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chowdhury,Sophia S | | Address on file | | | | | | |
| Chowdhury,Tanzim | | Address on file | | | | | | |
| Chowdhury,Thanimul Hakim | | Address on file | | | | | | |
| Chowduary,Zarin | | Address on file | | | | | | |
| Chris Chann Media, LLC | | 308 West Wilson Ave. | # 334 | | Glendale | CA | 91203 | |
| Chris Swane | | Address on file | | | | | | |
| Chrisman,Noah Robert | | Address on file | | | | | | |
| Chrisman,Peyton Nicole | | Address on file | | | | | | |
| Christensen,Brent Jefferson | | Address on file | | | | | | |
| Christensen,Dan L | | Address on file | | | | | | |
| Christensen,Eliana | | Address on file | | | | | | |
| Christensen,Jordan Leigh | | Address on file | | | | | | |
| Christensen,Lara Jean | | Address on file | | | | | | |
| Christensen,Merckx B | | Address on file | | | | | | |
| Christensen,Michael Jason | | Address on file | | | | | | |
| Christensen,Ryan | | Address on file | | | | | | |
| Christensen,Shaley | | Address on file | | | | | | |
| Christenson,Erica | | Address on file | | | | | | |
| Christian Harder Photography | | 2669 Jim Lane Rd | | | Bovina Center | NY | 13740 | |
| Christian Hogstedt dba CCS Media Inc. | | 210 N Van Ness Avenue | | | Los Angeles | CA | 90004 | |
| Christian,Cameron James | | Address on file | | | | | | |
| Christian,Danielle Christina | | Address on file | | | | | | |
| Christian,Kadahni | | Address on file | | | | | | |
| Christian,Lia | | Address on file | | | | | | |
| Christian,Malia K | | Address on file | | | | | | |
| Christian,Trenton | | Address on file | | | | | | |
| Christian,Zoe | | Address on file | | | | | | |
| Christiana Acquisitions | dba Christiana Mall, LLC | Sds-12-3026 PO Box 86 | | | Minneapolis | MN | 55486-3026 | |
| Christiana Acquisitions | Sds-12-3026 | PO Box 86 | | | Minneapolis | MN | 55486-3026 | |
| Christiana Mall LLC | Attn: Law/Lease Administration Department | c/o Cristiana Mall | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Christiana Mall LLC | c/o Cristiana Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Christie Carr | | Address on file | | | | | | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Capstone Law APC | Attn: Raul Perez | 1875 Century Park East, Suite 1000 | (Los Angeles County Superior Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 30-2017-00900648-CU-OE-CXC (Orange County Superior | Los Angeles | CA | 90067 | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Jackson, APC | Attn: Armond M. Jackson | 2 Venture Parkway | Suite 240 | Irvine | CA | 92618 | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Law Offices of Sahag Majarian, II | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | Lavi & Ebrahimian, LLP | Attn: Joseph Lavi | 8889 West Olympic Blvd. | Suite 200 | Beverly Hills | CA | 90211 | |
| Christie,Alexander | | Address on file | | | | | | |
| Christie,Devon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 165 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christie,Taylor | | Address on file | | | | | | |
| Christina Caradona | | Address on file | | | | | | |
| Christina Errante | | Address on file | | | | | | |
| Christina Lee Adams | | Address on file | | | | | | |
| Christine Hart | | Address on file | | | | | | |
| Christman,Ashley | | Address on file | | | | | | |
| Christman,Erin | | Address on file | | | | | | |
| Christman,Samantha | | Address on file | | | | | | |
| Christmas Okere,Kennedy | | Address on file | | | | | | |
| Christmas,Jala | | Address on file | | | | | | |
| Christo Syrdahl,Victoria | | Address on file | | | | | | |
| Christoffersen,Gina | | Address on file | | | | | | |
| Christophe,Jasmine | | Address on file | | | | | | |
| Christopher Andrew Legaspi | | Address on file | | | | | | |
| Christopher Lee | | Address on file | | | | | | |
| Christopher,Jacob Orval | | Address on file | | | | | | |
| Christopher,Jaylon | | Address on file | | | | | | |
| Christopher,Natalie Tyra | | Address on file | | | | | | |
| Christopher-Gelin,Leilany Shelan | | Address on file | | | | | | |
| Christopherson,Payton James | | Address on file | | | | | | |
| Christy,Adrienne | | Address on file | | | | | | |
| Chronic Zeal Incorporated | | 505 Vine Street | | | Selinsgrove | PA | 17870 | |
| Chrosniak,Natalie Elizabeth | | Address on file | | | | | | |
| Chu,Aiden | | Address on file | | | | | | |
| Chu,Melvin | | Address on file | | | | | | |
| Chua,Isabel | | Address on file | | | | | | |
| Chubb | | 202B Halls Mill Road | PO Box 1650 | | Whitehouse Station | NJ | 08889-1650 | |
| Chubb | | Baerengasse 32 | | | Zurich | | CH-8001 | Switzerland |
| Chubb - Federal Insurance Company | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Chubb - Federal Insurance Company | | 233 South Wacker Drive | Suite 4700 | | Chicago | IL | 60606-6303 | |
| Chubb - Federal Insurance Company (50% Participation) | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Chubb - Global Casualty | ACE American Insurance Company | Routing 1275-2W | One Beavery Valley Road | | Wilmington | DE | 19803 | |
| Chubb Global Casualty | | Routing 1275-2W | One Beaver Valley Road | | Wilmington | DE | 19803 | |
| Chubb Insurance Co of Puerto Rico | | PO Box 191249 | | | San Juan | PR | 00919-1249 | |
| Chubb Insurance Company of Puerto Rico | | 33, 2707 C Resolución STE 500 | | | San Juan | Puerto Rico | 00920 | |
| Chubb Insurancecompany of Puerto Rico | | 243 State Road #2 | VIlla Caparra | | Guaynabo | PR | 00966 | |
| Chubbs,Raven Lashay | | Address on file | | | | | | |
| Chubstr Media | | 371 NE 108th Pl | | | Portland | OR | 97220 | |
| Chudgar, Ayushi A | | Address on file | | | | | | |
| Chudzik,Ariana | | Address on file | | | | | | |
| Chumpitaz,Sophia | | Address on file | | | | | | |
| Chun,Diana | | Address on file | | | | | | |
| Chuney,Christopher Mckinley | | Address on file | | | | | | |
| Chuney,Mashana L | | Address on file | | | | | | |
| Chung,Blaine Caleb | | Address on file | | | | | | |
| Chung,Brian | | Address on file | | | | | | |
| Chung,Cameron | | Address on file | | | | | | |
| Chung,Jaden A | | Address on file | | | | | | |
| Chung,Keanah Shanae | | Address on file | | | | | | |
| Chung,Leilani M | | Address on file | | | | | | |
| Chung,Margaret | | Address on file | | | | | | |
| Church,Jenny | | Address on file | | | | | | |
| Church,Kelsey | | Address on file | | | | | | |
| Church,Quiana R | | Address on file | | | | | | |
| Churchrhodes,Sara | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 166 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CIa Manufactura Libra, Sa | | Av Septima 360 | Col Eduardo Guerra | | Torreon, Coah | | 27280 | Mexico |
| Cianci,Alexander James | | Address on file | | | | | | |
| Ciancimino,Jake Anthony | | Address on file | | | | | | |
| Ciang,Man | | Address on file | | | | | | |
| Ciani,Johnson | | Address on file | | | | | | |
| Ciannamea,Brianna Chloe | | Address on file | | | | | | |
| Cibak,Meghan | | Address on file | | | | | | |
| Cibor,Joseph | | Address on file | | | | | | |
| Cicchi,Reno | | Address on file | | | | | | |
| Ciccocioppo,Tara Joann | | Address on file | | | | | | |
| Cicely Jones | | Address on file | | | | | | |
| Cicuto,Kevin | | Address on file | | | | | | |
| Cid Ramirez,Ashley Karina | | Address on file | | | | | | |
| Ciepluch,Brooklynn | | Address on file | | | | | | |
| Ciesielka,Nolan | | Address on file | | | | | | |
| Cifkaloski,Fikrije | | Address on file | | | | | | |
| Cifuentes,Paula | | Address on file | | | | | | |
| Cigal,Ashley E | | Address on file | | | | | | |
| CIII Gecmc05-C1 Lakeside Mall | Mall Mgmt Office | 14000 Lakeside Circle | | | Sterling Heights | MI | 48313 | |
| CIII Gecmc05-C1 Lakeside Mall | | 14000 Lakeside Circle | | | Sterling Heights | MI | 48313 | |
| Cim Group | | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Cimafranca,Athena | | Address on file | | | | | | |
| Cimino,Joseph Mateo | | Address on file | | | | | | |
| Cimorelli,Michael | | Address on file | | | | | | |
| Cina,Rebecca | | Address on file | | | | | | |
| Cincinnati Bell Technologies Solutions, Inc. | | | | | | | | |
| Cine,Edelyne | | Address on file | | | | | | |
| Cine,Oneilde | | Address on file | | | | | | |
| Cineas-Young,Taccara | | Address on file | | | | | | |
| Cinquegrana,Marsala Angelina | | Address on file | | | | | | |
| CIntas Fire Protection | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| CIntas Managed Solutions | Floor Care Group | 400 West Main Street | Suite 300 | | Riverhead | NY | 11901 | |
| Cintgran,Mikhail Francis | | Address on file | | | | | | |
| Cintora,Denise | | Address on file | | | | | | |
| Cintron,Abigail | | Address on file | | | | | | |
| Cintron,Analise | | Address on file | | | | | | |
| Cintron,Andrew | | Address on file | | | | | | |
| Cintron,Chamil | | Address on file | | | | | | |
| Cintron,Jessica | | Address on file | | | | | | |
| Cintron,Matthew | | Address on file | | | | | | |
| Ciotta,Jennifer L | | Address on file | | | | | | |
| Cipponeri,John | | Address on file | | | | | | |
| Ciprian,Nathaniel E | | Address on file | | | | | | |
| Ciprian,Nicolas | | Address on file | | | | | | |
| Cipriano,Isabella Rose | | Address on file | | | | | | |
| Ciraula,Danielle | | Address on file | | | | | | |
| Circa Corporation of America | | | | | | | | |
| Circle Internet Services Inc | | 201 Spear St | Ste 1200 | | San Francisco | CA | 94105 | |
| Circle,Cassie | | Address on file | | | | | | |
| Cirilo,Barbie | | Address on file | | | | | | |
| Cisco Systems, Inc. | | | | | | | | |
| Cision US Inc. | | 130 E. Randolph Street | 7th Floor | | Chicago | IL | 60601 | |
| CIsion Us, Inc | | PO Box 98869 | | | Chicago | IL | 60693-8869 | |
| Ciskowski,Christine Ellen | | Address on file | | | | | | |
| Cisneros Rodriguez,Jimena | | Address on file | | | | | | |
| Cisneros,Anahi | | Address on file | | | | | | |
| Cisneros,Andres | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 167 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cisneros,Christie | | Address on file | | | | | | |
| Cisneros,Christina Marie | | Address on file | | | | | | |
| Cisneros,Elizabeth | | Address on file | | | | | | |
| Cisneros,Jonathan | | Address on file | | | | | | |
| Cisneros,Leticia G | | Address on file | | | | | | |
| Cisneros,Michael | | Address on file | | | | | | |
| Cisneros,Monica Jasmine | | Address on file | | | | | | |
| Cisneros,Oded | | Address on file | | | | | | |
| Cisse,Cheikh Badou | | Address on file | | | | | | |
| Cisse,Karim Anthony | | Address on file | | | | | | |
| Cisse,Tatiana C | | Address on file | | | | | | |
| Ciszewski,Brian Paul | | Address on file | | | | | | |
| Cit Group/Comm Svcs | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| Citadel Advisors LLC | | 200 S Biscayne Boulevard | | | Miami | FL | 33131 | |
| Citadel Outlets | | 100 Citadel Drive | | | Commerce | CA | 90040 | |
| Citalan,Cynthia | | Address on file | | | | | | |
| Citibank, N.A. | | PO Box 78025 | | | Phoenix | AZ | 85062-8025 | |
| Citigroup Inc | | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citizen,Chasity | | Address on file | | | | | | |
| Citizens Energy Group/7056 | | PO Box 7056 | | | Indianapolis | IN | 46207-7056 | |
| Citizens National Bank Building, LLC | c/o Unico Properties LLC | Attn: Senior Vice President / CFO | 1215 Fourth Avenue | Suite 600 | Seattle | WA | 98161 | |
| Citizens National Bank Building, LLC | Dept. 880585 | PO Box 29650 | | | Phoenix | AZ | 85038-9650 | |
| Citizens National Bank Building, LLC | | Dept 880585 | PO Box 29650 | | Phoenix | AZ | 85038-9650 | |
| Citrus Park Mall Owner, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| Citrus Park Mall Ownerllc | | PO Box 532627 | | | Atlanta | GA | 30353 | |
| City & Cnty of Broomfield | | PO Box 407 | | | Broomfield | CO | 80038-0407 | |
| City & County of Honolulu | | PO Box 29610 | | | Honolulu | HI | 96820-2010 | |
| City and County of San Francisco | | 250 Executive Park Blvd, Ste 2100 | | | San Francisco | CA | 94134 | |
| City Creek  Center Associates LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| City Creek Center Assoc LLC | | PO Box 674566 | | | Detroit | MI | 48267 | |
| City Creek Center Associates | | PO Box 674556 | | | Detroit | MI | 48267-4566 | |
| City Creek Center Associates LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| City Creek Center Associates LLC | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| City Creek Center Associates, LLC | | PO Box 674556 | | | Detroit | MI | 48267-4566 | |
| City Creek Center Associates, LLC | | PO Box 674566 | | | Detroit | MI | 48267-4566 | |
| City of Akron, Oh | Income Tax DiVision | 1 Cascade Plaza | Ste 100 | | Akron | OH | 44308-1161 | |
| City of Albuquerque | Fire Department | PO Box 25625 | | | Albuquerque | NM | 87125-0625 | |
| City of Albuquerque | Treasury DiVision | PO Box 1313 | | | Albuerque | NM | 87103-1313 | |
| City of Alexandria, La | Business Office | PO Box 71 | | | Alexandria | LA | 71309 | |
| City Of Allen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| City of Alpharetta | Finance Department - Tax | PO Box 117022 | | | Atlanta | GA | 30368-7022 | |
| City of Alpharetta | Finance Dept - Tax | PO Box 349 | | | Alpharetta | GA | 30009-0349 | |
| City of Altamonte Springs | | 225 Newburyport Avenue | | | Altamonte Springs | FL | 32701-3697 | |
| City of Altamonte Springs FL | Utility Department | 225 Newburyport Ave | | | Altamonte Springs | FL | 32701 | |
| City of Anderson | Business License Office | 601 South Main Street | | | Anderson | SC | 29624 | |
| City of Ann Arbor | Customer Service Center | 301 E Huron | | | Ann Arbor | MI | 48107-8647 | |
| City of Ann Arbor Treasurer MI | Dept 77610 | PO Box 77000 | | | Detroit | MI | 48277-0610 | |
| City of Ann Arbor Treasurer MI | | PO Box 77000 | Dept 77610 | | Detroit | MI | 48277-0610 | |
| City of Arcadia | Business License Office | 240 West Huntington Dr | | | Arcadia | CA | 91066 | |
| City of Arlington | Fire Prevention Office | PO Box 90231 MS 07-0100 | | | Arlington | TX | 76004-3231 | |
| City of Arvada | | 8101 Ralston Rd | | | Arvada | CO | 80002 | |
| City of Atlanta | General Business License | PO Box 932053 | | | Atlanta | GA | 31193-2053 | |
| City of Auburn Hills | | 1827 N Squirrel Road | | | Auburn Hills | MI | 48326 | |
| City of Auburn Permit Center | | 25 West Main Street | | | Auburn | WA | 98001-4998 | |
| City of Aurora | Licensing Office | 15151 E Alameda Pky #1100 | | | Aurora | CO | 80012 | |
| City of Aurora | | PO Box 913200 | Tax & Licensing | | Denver | CO | 80291-3200 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 168 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Aurora IL | | PO Box 2697 | | | Aurora | IL | 60507-2697 | |
| City of Austin TX | | PO Box 2267 | | | Austin | TX | 78783-2267 | |
| City of Aventura | Community Development Department | 19200 W. Country Club Dr | | | Aventura | FL | 33180 | |
| City of Aventura | | Community Development Department | 19200 W Country Club Dr | | Aventura | FL | 33180 | |
| City of Bangor | Attn: Treasury Office | 73 Harlow Street | | | Bangor | ME | 04401 | |
| City of Baton Rouge - Parish of East Baton Rouge | Dept of Finance - Revenue DiVision | PO Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| City of Bellevue | | PO Box 34372 | | | Seattle | WA | 98124-1372 | |
| City of Biloxi | License Administrator | PO Box 508 | | | Biloxi | MS | 39533-0508 | |
| City of Birmingham | Revenue DiVision | PO Box 10566 | | | Birmingham | AL | 35296-0001 | |
| City of Boca Raton | Business Tax Authority | PO Box 402053 | | | Atlanta | GA | 30384-2053 | |
| City of Bossier City | License DiVision | PO Box 5399 | | | Bossier City | LA | 71171-5399 | |
| City of Boston | Office of the City Clerk | Room 601 Boston City Hall | | | Boston | MA | 02201 | |
| City of Boston | | Box 55810 | | | Boston | MA | 02205 | |
| City of Boston | | Treasury Dept PO Box 9715 | | | Boston | MA | 02114 | |
| City of Boston Treasury Department | | PO Box 9715 | | | Boston | MA | 02114 | |
| City of Boulder | | 1136 Alpine Ave | | | Boulder | CO | 80304 | |
| City of Bowie | Finance Department | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| City of Boynton Beach | Atten Cashiers | PO Box 310 | | | Boynton Beach | FL | 33425 | |
| City of Boynton Beach | Fire Inspection Fees | 100 E. Boynton Beach Blvd | | | Boynton Beach | FL | 33425-0310 | |
| City of Boynton Beach | | Fire Inspection Fees | 100 E Boynton Beach Blvd | | Boynton Beach | FL | 33425-0310 | |
| City of Branson | | 110 W Maddux St Ste 200 | | | Branson | MO | 65616 | |
| City of Brea California | Business License DiVision | Number One Civic Center | | | Brea | CA | 92621 | |
| City of Brookfield | | 2000 N Calhoun Road | | | Brookfield | WI | 53005 | |
| City of Brookfield WI | Utilities | 2000 N Calhoun Rd | | | Brookfield | WI | 53005-5095 | |
| City of Calumet City, IL | | PO Box 1519 | 204 Pulaski Rd. | | Calumet City | IL | 60409 | |
| City of Calumet City, Il. | | PO Box 1519 | 204 Pulaski Rd | | Calumet City | IL | 60409 | |
| City of Calumet City, Il. | | PO Box 1519 | 204 Pulaski Rd. | | Calumet City | IL | 60409 | |
| City of Camarillo, Business License Tax DiVision | | PO Box 37 | | | Camarillo | CA | 93011-0037 | |
| City of Cambridge | Tax Collector's Office | 795 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| City of Cambridge | | PO Box 399142 | | | Cambridge | MA | 02139 | |
| City of Cambridge | | Tax Collector's Office | 795 Massachusetts Ave | | Cambridge | MA | 02139 | |
| City of Capitola | | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| City of Carlsbad | Attn: Business License | 1635 Faraday Avenue | | | Carlsbad | CA | 92008-7314 | |
| City of Cedar Rapids | City Treasurers Office | PO Box 2148 | | | Cedar Rapids | IA | 52406-2148 | |
| City of Cedar Rapids | | City Treasurers Office | PO Box 2148 | | Cedar Rapids | IA | 52406-2148 | |
| City of Cerritos | | PO Box 3130 | Bloomfield Ave @ 183rd St | | Cerritos | CA | 90703 | |
| City of Chandler | | Mail Stop 701 | PO Box 4008 | | Chandler | AZ | 85244-4008 | |
| City of Charleston | Business License | PO Box 22009 | | | Charleston | SC | 29413-2009 | |
| City of Charleston | | PO Box 7786 | | | Charleston | WV | 25356 | |
| City of Charlotte | | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| City of Chesapeake | Attn: Ben White, Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328-6495 | |
| City of Chesapeake | Ben White | Treasurer | PO Box 16495 | | Chesapeake | VA | 23328-6495 | |
| City of Chesapeake Va | Commissioner of the Rvnue | P.O. 15285 | | | Chesapeake | VA | 23328 | |
| City of Chesapeake VA | Commissioner of the Rvnue | PO 15285 | | | Chesapeake | VA | 23328 | |
| City of Chicago | Department of Revenue | PO Box 88292 | | | Chicago | IL | 60680-1292 | |
| City of Chicago | | City Hall 121 N Lasalle Street Rm 800 Department of Business Affairs and Consumer Protection | Business Assistance Center-Public Way Use Unit | | Chicago | IL | 60602 | |
| City of Chicago Dept of Bus. Affairs & Licensing | | 121 N Lasalle Room 800 | | | Chicago | IL | 60602 | |
| City of Chicago, Dept of Streets and Sanitation | Commisioners Office | 121 N Lasalle St | Room 1107 | | Chicago | IL | 60602 | |
| City of Chula Vista | Finance Department | PO Box 7549 | | | Chula Vista | CA | 91912 | |
| City of CIncinnati- Faru | | PO Box 14573 | | | Cincinnati | OH | 45250-0573 | |
| City of Cincinnati, OH | | PO Box 637876 | | | Cincinnati | OH | 45263-7876 | |
| City of Citrus Heights Financial Department | | 6360 Fountain Square Dr | | | Citrus Heights | CA | 95621 | |
| City of Clearwater | Planning & Devlpmnt Dept | PO Box 4748 | | | Clearwater | FL | 33758-4748 | |
| City of Clearwater FL | | PO Box 30020 | | | Tampa | FL | 33630-3020 | |
| City of Cleveland, OH | CCA - DiVision of Taxation | PO Box 94810 | | | Cleveland | OH | 44101-4810 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 169 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Colorado Springs | | Dept 2408 | | | Denver | CO | 80256-0001 | |
| City of Columbia | License DiVision | PO Box 7997 | | | Columbia | SC | 29202-7997 | |
| City of Columbia | | PO Box 6015 | | | Columbia | MO | 65205 | |
| City of Columbus | | 910 Dublin Rd | | | Columbus | OH | 43215-1169 | |
| City of Columbus Income Tax DiVision | | 77 N Front Street | 2nd Floor | | Columbus | OH | 43215 | |
| City of Columbus Income Tax DiVision | | 77 N. Front Street | 2nd Floor | | Columbus | OH | 43215 | |
| City of Columbus, Georgia | | PO Box 1397 | | | Columbus | GA | 31902-1397 | |
| City of Concord | Tax Dept | PO Box 308 | | | Concord | NC | 28026-0308 | |
| City of Concord | | 1950 Parkside Dr | | | Concord | CA | 94519-2578 | |
| City of Concord, Concord Fire and Life Safety | Attn: Fire Prevention | PO Box 308 | | | Concord | NC | 28026-0308 | |
| City of Concord, Concord Fire and Life Safety | | PO Box 308 | Atten: Fire Prevention | | Concord | NC | 28026-0308 | |
| City of Coral Springs | Business Tax Office | PO Box 754501 | | | Coral Springs | FL | 33075-4501 | |
| City of Coral Springs | Fire Dept | 2801 Coral Springs Drive | | | Coral Springs | FL | 33065 | |
| City of Coral Springs | | 2801 Coral Springs Drive | Fire Dept | | Coral Springs | FL | 33065 | |
| City of Coral Springs | | Business Tax Office | PO Box 754501 | | Coral Springs | FL | 33075-4501 | |
| City of Corona | | 400 S Vicentia Ave | | | Corona | CA | 92882 | |
| City of Corona CA | | PO Box 950 | | | Corona | CA | 92878 | |
| City of Corpus Christi | | Alarm Program | PO Box 141869 | | Irving | TX | 75014 | |
| City of Costa Mesa | | PO Box 1200 | | | Costa Mesa | CA | 92628 | |
| City of Culver City Revenue DiVision | | 9770 Culver Blvd | | | Culver City | CA | 90232 | |
| City of Dallas TX | | City HALL 2D South | | | Dallas | TX | 75277 | |
| City of Davenport | City Clerk's Office | 226 W. 4th Street | | | Davenport | IA | 52801 | |
| City of Davenport | | City Clerk's Office | 226 W 4th Street | | Davenport | IA | 52801 | |
| City of Davenport | | City Clerk's Office | 226 W. 4th Street | | Davenport | IA | 52801 | |
| City of Daytona Beach, Permits & Licensing DiVision | | 301 S Ridgewood Ave | Rm 127B | | Daytona Beach | FL | 32114 | |
| City of Dearborn | Tax Dept 3102 | PO Box 30516 | | | Lansing | MI | 48909-8016 | |
| City of Dearborn | | Tax Dept 3102 | PO Box 30516 | | Lansing | MI | 48909-8016 | |
| City of Des Peres | Director of Finance | 12325 Manchester | 12325 Manchester | | Des Peres | MO | 63131 | |
| City of Des Peres | Director of Finance | 12325 Manchester | | | Des Peres | MO | 63131 | |
| City of Des Peres | | Director of Finance | 12325 Manchester | | Des Peres | MO | 63131 | |
| City of Detroit | | PO Box 33813 | | | Detroit | MI | 48232-5813 | |
| City of Detroit Business License Center | | 402 Coleman A Young Municipal Center | | | Detroit | MI | 48226 | |
| City of Detroit Business License Center | | 402 Coleman A. Young Municipal Center | | | Detroit | MI | 48226 | |
| City of Detroit Income Tax DiVision | | Coleman A Young Municipal Center | 2 Woodward Ave | STE 130 | Detroit | MI | 48226 | |
| City of Detroit Income Tax DiVision | | Coleman A. Young Municipal Center | 2 Woodward Ave, Ste 130 | | Detroit | MI | 48226 | |
| City of Detroit Income Tax DiVision | | Coleman A. Young Municipal Center | 2 Woodward Ave | Ste 130 | Detroit | MI | 48226 | |
| City of Doral | | 8120 NW 53 Street | Suite 103 | | Doral | FL | 33166 | |
| City of Doral | | PO Box 864662 | | | Orlando | FL | 32886-4662 | |
| City of Dothan | License DiVision | PO Box 2128 | | | Dothan | AL | 36302 | |
| City of Douglasville | | PO Box 219 (30133) | 6695 Church Street | | Douglasville | GA | 30134 | |
| City of Downey | | PO Box 7016 | | | Downey | CA | 90241 | |
| City of Dunwoody | | 41 Perimeter Center East | | | Dunwoody | GA | 30346 | |
| City of Durham | Tax Collection Office | 101 City Hall Plaza | | | Durham | NC | 27702 | |
| City of Durham Fire Department | c/o Fire Recovery USA, LLC | PO Box 935667 | | | Atlanta | GA | 31193-5667 | |
| City of El Cajon | Business License DiVision | 200 E. Main St. | | | El Cajon | CA | 92020 | |
| City of El Cajon | | Business License DiVision | 200 E Main St | | El Cajon | CA | 92020 | |
| City of El Centro | | PO Box 2069 | | | El Centro | CA | 92244 | |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St | Ste 2200 | San Antonio | TX | 78205 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | |
| City of El Segundo | | 350 Main St | | | El Segundo | CA | 90245 | |
| City of Elizabeth | | 50 Winfield Scott Plaza | | | Elizabeth | NJ | 07201 | |
| City of Emeryville Finance Dept | | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| City of Englewood | Finace Dept | Tax & Licensing DiVision | 1000 Englewood Pkwy | | Englewood | CO | 80110-2373 | |
| City of Englewood | Tax & Licensing DiVision | 1000 Englewood Pkwy | | | Englewood | CO | 80110-2373 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 170 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Englewood | | Finance Dept | Tax & Licensing DiVision | 1000 Englewood Pkwy | Englewood | CO | 80110-2373 | |
| City of Escondido | | Civic Center Plaza | 201 N. Broadway | | Escondido | CA | 92025 | |
| City of Escondido | | CIvic Center Plaza | 201 N Broadway | | Escondido | CA | 92025 | |
| City of Fairfield, CA | Business License Office | 1000 Webster Street | 1000 Webster Street | | Fairfield | CA | 94533-4883 | |
| City of Fairfield, Ca | | Business License Office | 1000 Webster Street | | Fairfield | CA | 94533-4883 | |
| City of Fairlawn, OH | | PO Box 5433 | | | Fairlawn | OH | 44334 | |
| City of Fairview Heights | City Clerk's Office | 10025 Bunkum Road | | | Fairview Heights | IL | 62208 | |
| City of Fairview Heights | | City Clerk's Office | 10025 Bunkum Road | | Fairview Heights | IL | 62208 | |
| City of Fargo ND | Utilities | PO Box 1066 | | | Fargo | ND | 58107-1066 | |
| City of Fayetteville | Attn: Accounts Receivable | P.O. Drawer D | | | Fayetteville | NC | 28302 | |
| City of Fayetteville | Attn: Accounts Receivable | PO Drawer D | | | Fayetteville | NC | 28302 | |
| City of Florence | | PO Box 1327 | | | Florence | KY | 41022-1327 | |
| City of Florence, SC | Business License Office | 324 West Evans Street | | | Florence | SC | 29501 | |
| City of Florence, Sc | | Business License Office | 324 West Evans Street | | Florence | SC | 29501 | |
| City of Foley | | PO Drawer 1750 | | | Foley | AL | 36536 | |
| City of Fort Collins | | 215 North Mason Street | | | Fort Collins | CO | 80524 | |
| City of Fort Lauderdale | License DiVision | 301 N. Andrews Ave. | | | Fort Lauderdale | FL | 33301 | |
| City of Fort Lauderdale | License DiVision | 301 N. Andrews Ave. | | | Ft. Lauderdale | FL | 33301 | |
| City of Fort Lauderdale | | License DiVision | 301 N Andrews Ave | | Ft. Lauderdale | FL | 33301 | |
| City of Fort Lauderdale | | PO Box 31689 | | | Tampa | FL | 33631-3689 | |
| City of Fort Myers | Business Tax Receipts | 1825 Hendry St | Ste 101 | | Fort Myers | FL | 33901 | |
| City of Fort Myers | | PO Box 2423 | | | Fort Myers | FL | 33902 | |
| City of Fort Myers | | PO Box 2423 | | | Ft. Myers | FL | 33902 | |
| City of Fort Myers FL | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| City of Fort Worth | | 505 W Felix St | | | Fort Worth | TX | 76115 | |
| City of Fort Worth, Fire Dept Revenue Group | | 505 W Felix Street | | | Fort Worth | TX | 76115 | |
| City of Fresno | License DiVision | PO Box 45017 | | | Fresno | CA | 93718 | |
| City of Fresno CA | Utility Billing and Collections DiVision | PO Box 2069 | | | Fresno | CA | 93718 | |
| City of Fresno Police Dept. | | 3074 W Shaw Ave | | | Fresno | CA | 93711 | |
| City Of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| City of Gainesville | | 200 E University Ave | | | Gainesville | FL | 32601 | |
| City of Garland Tax | Office | PO Box 462010 | | | Garland | TX | 75046-2010 | |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| City of Geneva IL | Finance DiVision | 15 S 1st Street | | | Geneva | IL | 60134 | |
| City of Geneva IL | Department #8050 | PO Box 87618 | | | Chicago | IL | 60680-0618 | |
| City of Geneva IL | | PO Box 87618 | Department #8050 | | Chicago | IL | 60680-0618 | |
| City of Gilroy - Business License DiVision | | 7351 Rosanna Street | | | Gilroy | CA | 95020-6197 | |
| City of Gilroy, Fire Prevention, Cupa and Pretreatment | | 7351 Rosanna Street | | | Gilroy | CA | 95020 | |
| City of Gilroy-Business License DiVision | | 7351 Rosanna Street | | | Gilroy | CA | 95020-6197 | |
| City of Glendale | Privilege Tax Section | PO Box 800 | | | Glendale | AZ | 85311-0800 | |
| City of Glendale | | 5909 N Wilwaukee River | Parkway | | Glendale | WI | 53209 | |
| City of Glendale | | 5909 N Wilwaukee River Parkway | | | Glendale | WI | 53209 | |
| City of Glendale Fire Prevention and Environmental | | PO Box 29099 | | | Glendale | CA | 91209 | |
| City of Glendale, AZ | Tax & License DiVision | 5850 W. Glendale Ave. | | | Glendale | AZ | 85301 | |
| City of Glendale, Az | Tax & License DiVision | Tax & License DiVision | 5850 W Glendale Ave | | Glendale | AZ | 85301 | |
| City of Gonzales | Business License | 120 S Irma Blvd | | | Gonzales | LA | 70737 | |
| City of Grandville | Dept # 200 | PO Box 2545 | | | Grand Rapids | MI | 49501-2545 | |
| City of Grandville | | Dept # 200 | PO Box 2545 | | Grand Rapids | MI | 49501-2545 | |
| City of Grapevine | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| City of Greensboro | c/o Fire Recovery USA LLC | PO Box 935667 | | | Atlanta | GA | 31193 | |
| City of Greensboro | c/o Fire Recovery USA, LLC | PO Box 935667 | | | Atlanta | GA | 31193 | |
| City of Greensboro | | PO Box 26120 | | | Greensboro | NC | 27402-6120 | |
| City of Greenville | Financial Serv/Revenue | PO Box 7207 | | | Greenville | NC | 27835-7207 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 171 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Greenville | Greenville Municipal Crt | 426 N Main Street | | | Greenville | SC | 29601 | |
| City of Greenville, Sc | Attn: Business License | PO Box 2207 | | | Greenville | SC | 29602 | |
| City of Greenville, Sc | PO Box 2207, Attn: Business License, Greenville, Sc 29602 | PO Box 2207 | Attn: Business License | | Greenville | SC | 29602 | |
| City of Greenville, SC | | PO Box 2207 | Attn: Business License | | Greenville | SC | 29602 | |
| City of Gretna | | 204 N Mckenna Ave | PO Box 69 | | Gretna | NE | 68028 | |
| City of Hampton | | PO Box 636 | | | Hampton | VA | 23669 | |
| City of Harrisonburg | Treasurer | PO Box 1007 | | | Harrisonburg | VA | 22803-1007 | |
| City of Henderson | Building & Fire Safety | PO Box 95050 | | | Henderson | NV | 89009-5050 | |
| City of Henderson | Fiance Dept. | PO Box 95007 | | | Henderson | NV | 89009-5007 | |
| City of Henderson | | Fiance Dept | PO Box 95007 | | Henderson | NV | 89009-5007 | |
| City of Hialeah | | 501 Palm Ave | 1st Flr | | Hialeah | FL | 33010 | |
| City of Hialeah | | 501 Palm Ave 1st Flr | | | Hialeah | FL | 33010 | |
| City of Hialeah FL-Dept of Water & Sewe | | 3700 W 4th Ave | | | Hialeah | FL | 33012 | |
| City of Hillsboro | | 123 W Main St | Public Services Bldg | RM 160 | Hillsboro | OR | 97123-3999 | |
| City of Hillsboro | | 123 W. Main St | Public Services Bldg | Rm 160 | Hillsboro | OR | 97123-3999 | |
| City of Hillsboro | | 123 W. Main St  Public | Services Bldg Rm 160 | | Hillsboro | OR | 97123-3999 | |
| City of Hillsboro | | 150 E Main St | | | Hillsboro | OR | 97123 | |
| City of Holyoke | Collector of Taxes | 536 Dwight St | Room 6 | Room 6 | Holyoke | MA | 01040 | |
| City of Holyoke | Collector of Taxes | 536 Dwight St | Room 6 | | Holyoke | MA | 01040 | |
| City of Holyoke | | Collector of Taxes | 536 Dwight St | ROOM 6 | Holyoke | MA | 01040 | |
| City of Holyoke | | PO Box 4135 | | | Woburn | MA | 01888-4135 | |
| City of Homewood | | Drawer 516 | PO Box 11407 | | Birmingham | AL | 35246-0516 | |
| City of Hoover | Revenue Department | PO Box 11407 | | | Birmingham | AL | 35246-0144 | |
| City of Hoover | | 2020 Valleydale Road | PO Box 360628 | | Hoover | AL | 35236-0628 | |
| City of Houston | Ara Alarm Administrator | PO Box 203887 | | | Houston | TX | 77216-3887 | |
| City of Houston | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| City of Houston | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| City of Houston -ARA Burglar Alarm Administration | | PO Box 203887 | | | Houston | TX | 77216-3887 | |
| City of Houston, Sign Adm | | PO Box 2688 | | | Houston | TX | 77252-2688 | |
| City of Humble | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| City of Humble | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| City of Hurst Utility Billing | | PO Box 200621 | | | Dallas | TX | 75320-0621 | |
| City of Hyattsville | | 4310 Gallatin St | | | Hyattsville | MD | 20781 | |
| City of Indianapolis | Office of Fin & Management | 200 E Washington St #2260 | | | Indianapolis | IN | 46204 | |
| City of Indianapolis | Office of Fin& Management | 200 E Washington St #2260 | | | Indianapolis | IN | 46204 | |
| City of Indianapolis | | Office of Fin & Management | 200 E Washington St #2260 | | Indianapolis | IN | 46204 | |
| City of IrvingTX /152288/840898 | | PO Box 152288 | | | Irving | TX | 75015-2288 | |
| City of Johnson City | c/o City Recorder | PO Box 2227 | | | Johnson City | TN | 37605-2227 | |
| City of Jonesboro | | PO Box 1845 | | | Jonesboro | AR | 72403 | |
| City of Joplin | | 303 E Third Street | | | Joplin | MO | 64801 | |
| City of Joplin | | 303 E. Third Street | | | Joplin | MO | 64801 | |
| City of Katy | | 5718 Second Street | | | Katy | TX | 77493 | |
| City of Kenner | Dept. of Finance | 1801 Williams Blvd. | | | Kenner | LA | 70062 | |
| City of Kenner | | Dept of Finance | 1801 Williams Blvd | | Kenner | LA | 70062 | |
| City of Kentwood, MI-Tax | | PO Box 88018 | | | Chicago | IL | 60680-1018 | |
| City of Kentwood, MI-Tax | | PO Box 8848 | | | Kentwood | MI | 49518-8848 | |
| City of Kentwood-Business License | | PO Box 8848 | 4900 Breton Se | | Kentwood | MI | 49518-8848 | |
| City of Knoxville | Property Tax Office | PO Box 15001 | | | Knoxville | TN | 37901-5001 | |
| City of LA - False Alarms | | PO Box 30879 | | | Los Angeles | CA | 90030-0879 | |
| City of Lafayette | | PO Box 4024 | | | Lafayette | LA | 70502 | |
| City of Lake Charles | | PO Box 3706 | | | Lake Charles | LA | 70602-3706 | |
| City of Lakewood | | 480 S Allison Parkway | | | Lakewood | CO | 80226 | |
| City of Lakewood | | 480 S. Allison Parkway | | | Lakewood | CO | 80226 | |
| City of Lakewood Business | License | PO Box 220 | | | Lakewood | CA | 90714-0220 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 172 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | PO Box 1020 | 39 W Chester St | Lancaster | PA | 17608 | |
| City of Lancaster PA | | PO Box 1020 | | | Lancaster | PA | 17608-1020 | |
| City of Lancaster, PA | | 39 West Chestnut Street | | | Lancaster | PA | 17602 | |
| City of Laredo-Tax Dept | | 1102 Bob Bullock | PO Box 6548 | | Laredo | TX | 78042-6548 | |
| City of Las Vegas | Business Licensing Div | 333 N Rancho Dr | 6th Floor | | Las Vegas | NV | 89106 | |
| City of Las Vegas | | PO Box 748018 | | | Los Angeles | CA | 90074-8018 | |
| City of Leawood | Attn: Occupation License | 4800 Town Center Drive | | | Leawood | KS | 66211 | |
| City of Lewisville | | PO Box 299002 | | | Lewisville | TX | 75029-9002 | |
| City of Lincoln | Alarm Registration Progrm | 555 S 10th Street | Box 26 | | Lincoln | NE | 68508-2803 | |
| City of Little Rock | Planning & Development | 723 W Markham St | | | Little Rock | AR | 72201-1334 | |
| City of Little Rock | | 500 W Markham Street | Room 100 | | Little Rock | AR | 72201-1497 | |
| City of Littleton | | PO Box 1305 | | | Englewood | CO | 80150-1305 | |
| City of Livermore | | 1052 S Livermore Ave | | | Livermore | CA | 94550-4899 | |
| City of Livermore | | PO Box 45164 | | | San Francisco | CA | 94145 | |
| City of Locust Grove | | PO Box 900 | | | Locust Grove | GA | 30248-0900 | |
| City of Lone Tree | | 9220 Kimmer Dr | Suite 100 | | Lone Tree | CO | 80124 | |
| City of Lone Tree | | 9220 Kimmer Dr. | Suite 100 | | Lone Tree | CO | 80124 | |
| City of Long Beach California | | 411 Ocean Blvd | | | Long Beach | CA | 90802-9629 | |
| City of Long Beach California | | PO Box 630 | | | Long Beach | CA | 90842-0001 | |
| City of Longmont | | Civic Center | 350 Kimbark St | | Longmont | CO | 80501 | |
| City of Los Angeles | Office of Finance | PO Box 513996 | | | Los Angeles | CA | 90051-3996 | |
| City of Los Angeles | | PO Box 30879 | | | Los Angeles | CA | 90030-0879 | |
| City of Louisville | City Hall | 749 Main St | | | Louisville | CO | 80027 | |
| City of Louisville | | 749 Main St | | | Louisville | CO | 80027 | |
| City of Louisville | | City Hall | 749 Main St | | Louisville | CO | 80027 | |
| City of Loveland CO | | PO Box 3500 | | | Loveland | CO | 80539-3500 | |
| City of Lynnwood | Attn: Bus. Lic. Clerk | PO Box 5008 | | | Lynnwood | WA | 98046-5008 | |
| City of Lynnwood | Attn: Bus. Lic. Clerk | PO Box 5008 | | | Lynnwood | WA | 980465008 | |
| City of Lynnwood WA | | PO Box 24164 | | | Seattle | WA | 98124-0164 | |
| City of Madeira Tax Offce | | 7141 Miami Avenue | | | Cincinnati | OH | 45243 | |
| City of Madison | | | | | | | | |
| City of Madison | | Inspection Unit | PO Box 2984 | | Madison | WI | 53701-2984 | |
| City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | 119 E Olin Ave | | | Madison | WI | 53703 | |
| City of Madison Fire Department | | 314 W Dayton St | | | Madison | WI | 53703-2506 | |
| City of Madison Fire Department | | 314 W. Dayton St | | | Madison | WI | 53703-2506 | |
| City of Madison Treasurer | | PO Box 2999 | | | Madison | WI | 53701-2999 | |
| City of Manchester | Business Licensing & Enfo | One City Hall Plaza | | | Manchester | NH | 03101 | |
| City of Marlborough | Weights and Measures | 140 Main St - City Hall | | | Marlborough | MA | 01752 | |
| City of Marlborough | | PO Box 981037 | | | Boston | MA | 02298-1037 | |
| City of Maumee | City Hall | 400 Conant Street | | | Maumee | OH | 43537 | |
| City of Maumee | | City Hall | 400 Conant Street | | Maumee | OH | 43537 | |
| City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Mcallen | | 311 N 15th St | | | Mcallen | TX | 78501 | |
| City of McAllen Tax | Office | PO Box 220 | | | Mc Allen | TX | 78505-0220 | |
| City of Melbourne FL | | PO Box 17 | | | Melbourne | FL | 32902-0017 | |
| City of Melbourne, Fl | | 900 E Strawbridge Ave | | | Melbourne | FL | 32901 | |
| City of Melbourne, FL | | 900 E. Strawbridge Ave. | | | Melbourne | FL | 32901 | |
| City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez | 2805 Fountain Plaza Blvd | Suite B | Edinburg | TX | 78539 | |
| City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez | PO Box 2916 | | McAllen | TX | 78502 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Miami | Alarm Ordinance Detail | 400 NW 2nd Ave #209 | | | Miami | FL | 33128 | |
| City of Miami | Alarm Ordinance Detail | 400 NW 2nd Ave#209 | | | Miami | FL | 33128 | |
| City of Miami | Customer Service Billing | 444 SW 2nd Ave | Room 638 | | Miami | FL | 33130 | |
| City of Miami | | Alarm Ordinance Detail | 400 NW 2nd Ave #209 | | Miami | FL | 33128 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 173 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| City of Miami Beach, False Alarm Reduction Program | | PO Box 142165 | | | Irving | TX | 75014 | |
| City of Middletown | | 7162 Liberty Centre Drive | Suite A | | Liberty Township | OH | 45069 | |
| City of Middletown | | 7162 Liberty Centre Drive Suite A | | | Liberty Township | OH | 45069 | |
| City of Midland | | PO Box 1647 | | | Midland | MI | 48641-1647 | |
| City of Milford | Tax Collector | PO Box 3025 | | | Milford | CT | 06460 | |
| City of Milpitas | | 455 E Calaveras Blvd | | | Milpitas | CA | 95035 | |
| City of Mobile | Business License Dept | PO Box 949 | | | Mobile | AL | 36652-0949 | |
| City of Modesto | Business License | PO Box 3442 | | | Modesto | CA | 95353 | |
| City of Monroe | License Department | PO Box 123 | | | Monroe | LA | 71201 | |
| City of Montclair | | PO Box 2308 | | | Montclair | CA | 91763 | |
| City of Montebello | License DiVision Finance | 1600 Beverly Blvd. | | | Montebello | CA | 90640 | |
| City of Montebello | | License DiVision Finance | 1600 Beverly Blvd | | Montebello | CA | 90640 | |
| City of Monterey | Annual Bus Licenserenewa | 735 Pacific St Ste A | | | Monterey | CA | 93940 | |
| City of Montgomery | Tax/License Remittance | PO Box 830469 | | | Birmingham | AL | 35283-0469 | |
| City of Morrow | | 1500 Morrow Road | | | Morrow | GA | 30260 | |
| City of Murfreesboro | Attn: Legal Department, Finance Department | 111 West Vine Street | | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro, City Tax Collector | | PO Box 1139 | | | Murfreesboro | TN | 37133-1139 | |
| City of Myrtle Beach | Business License DiVision | PO Box 2468 | | | Myrtle Beach | SC | 29578 | |
| City of Naples | | 735 8th Street South | | | Naples | FL | 34102-6976 | |
| City of National City | Business Licensing | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| City of National City | | 1243 Natl City Blvd | | | National City | CA | 91950 | |
| City of National City | | 1243 Natl City Blvd. | | | National City | CA | 91950 | |
| City of New Orleans | | 1300 Perdido St 1W15 | | | New Orleans | LA | 70112 | |
| City of New Orleans, Bureau of Revenue | | 1300 Perido St | Room 1W34 | | New Orleans | LA | 70112 | |
| City of New York | | 111 John St, Suite 500 | | | New York | NY | 10038 | |
| City of Newark | | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| City of Newport | Tax Collector | 43 Broadway | | | Newport | RI | 02840 | |
| City of Newport | | Tax Collector | 43 Broadway | | Newport | RI | 02840 | |
| City of Newport Beach | Revenue DiVision | PO Box 3080 | | | Newport Beach | CA | 92658-3080 | |
| City of Newport Beach | Revenue DiVision | PO Box 4999 | | | Whittier | CA | 90607-4999 | |
| City of Newport Beach Revenue DiVision | | PO Box 3080 | | | Newport Beach | CA | 92658-3080 | |
| City of Newport News | Commissioner of Revenue | 2400 Washington Ave | | | Newport News | VA | 23607-4389 | |
| City of Newport News | | PO Box 975 | | | Newport News | VA | 23607 | |
| City of Niles OH | | 34 West State Street | | | Niles | OH | 44446-5036 | |
| City of Norman OK | | PO Box 5599 | | | Norman | OK | 73070 | |
| City of Novi | Tax Processing | PO Box 674258 | | | Detroit | MI | 48267-4258 | |
| City of Novi | | Drawer 67 | PO Box 33321 | | Detroit | MI | 48232-5321 | |
| City of Oakland, False Alarm Reduction Program | False Alarm | PO Box 101513 | | | Pasadena | CA | 91189-0005 | |
| City of Oakland, False Alarm Reduction Program | | PO Box 445822 | | | San Francisco | CA | 94145-0822 | |
| City of Ocoee, Fl | | 150 N Lakeshore Dr | | | Ocee | FL | 34761 | |
| City of Ocoee, FL | | 150 N. Lakeshore Dr | | | Ocee | FL | 34761 | |
| City of OFallon IL | Water Department | 255 South Lincoln Avenue | | | O'Fallon | IL | 62269 | |
| City of O'Fallon IL | Water Department | 255 South Lincoln Avenue | | | O'Fallon | IL | 62269 | |
| City of Ontario | | 303 East B Street | | | Ontario | CA | 91764 | |
| City of Orem | | 56 North State | | | Orem | UT | 84057 | |
| City of Orlando | Occupational License | 400 S Orange Ave | | | Orlando | FL | 32801 | |
| City of Orlando | Revenue Collection | PO Box 4990 | | | Orlando | FL | 32802-4990 | |
| City of Oviedo | | 400 Alexandria Blvd | | | Oviedo | FL | 32765 | |
| City of Palm Beach Gardns | | 10500 N Military Trail | | | Palm Beach Gard | FL | 33410 | |
| City of Palm Desert | | 73 510 Fred Waring Drive | | | Palm Desert | CA | 92260 | |
| City of Palmdale | Bus. License Dept. | 38250 Sierra Highway | | | Palmdale | CA | 93550-4609 | |
| City of Palmdale | | Bus License Dept | 38250 Sierra Highway | | Palmdale | CA | 93550-4609 | |
| City of Panama City Beach | | 104 S Arnold Road | | | Panama City Beach | FL | 32413 | |
| City of Panama City Beach | | 104 S. Arnold Road | | | Panama City Beach | FL | 32413 | |
| City of Pasadena | | Ctps Pasa Vons Shop Ctr Corp | 200 S Los Robles Ave #430 | | Pasadena | CA | 91101 | |
| City of Peabody | Attn: Personal Prop Pymts | PO Box 3047 | | | Peabody | MA | 01961-3047 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 174 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| City of Pembroke Pines | | 4th Floor A/R | 10100 Pines Boulevard | | Pembroke Pines | FL | 33026 | |
| City of Pembroke Pines | | 601 City Center Way | Lbtr-4th Floor | | Pembroke Pines | FL | 33025 | |
| City of Pensacola | Dept of Finance | Treasury | PO Box 12910 | | Pensacola | FL | 32521 | |
| City of Pensacola | Dept of Finance, Treasury | PO Box 12910 | | | Pensacola | FL | 32521 | |
| City of Petaluma Finance Dept | | PO Box 61 | | | Petaluma | CA | 94953-0061 | |
| City of Philadelphia | c/o City of Philadelphia Law Department - Tax & Revenue Unit Attn: Megan Harper | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd. | 5th Floor | Philadelphia | PA | 19102 | |
| City of Philadelphia | | PO Box 56318 | | | Philadelphia | PA | 19130-6318 | |
| City of Philadelphia Department of Revenue | | Municipal Services Building | 1401 Jfk Boulevard | | Philadelphia | PA | 19102 | |
| City of Philadelphia Department of Revenue | | Municipal Services Building 1401 Jfk Boulevard | | | Philadelphia | PA | 19102 | |
| City of Phoenix | Finance Dept | PO Box 29125 | | | Phoenix | AZ | 85038-9125 | |
| City of Plantation | Dept of Financial Service | PO Box 19270 | | | Plantation | FL | 33318-9270 | |
| City of Pleasanton | Attn Business License Dpt | PO Box 520 | | | Pleasanton | CA | 94566 | |
| City of Pleasanton | Attn: Business License Dpt | PO Box 520 | | | Pleasanton | CA | 94566 | |
| City of Pleasanton | PO Box 520, Attn Business License Dpt, Pleasanton, Ca 94566 | PO Box 520 | Attn Business License Dpt | | Pleasanton | CA | 94566 | |
| City of Pooler | | 100SW Hwy 80 | | | Pooler | GA | 31322 | |
| City of Portage | Treasury Office | 7900 S Westnedge Ave | | | Portage | MI | 49002-5117 | |
| City of Portland | | 1300 SE Gideon St | | | Portland | OR | 97202-2419 | |
| City of Portland Revenue DiVision | | 111 SW Columbia Street Suite 600 | | | Portland | OH | 97201 | |
| City of Puyallup | | PO Box 314 | | | Seahurst | WA | 98062 | |
| City of Raleigh | Fire Inspection DiVision | PO Box 30213 | | | Raleigh | NC | 27622 | |
| City of Raleigh, Office of the Fire Marshal | | PO Box 590 | | | Raleigh | NC | 27602 | |
| City of Rancho Cucamonga | | 10500 Civic Center Dr | | | Rancho Cucamonga | CA | 91730 | |
| City of Rancho Cucamonga CA | Municipal Utility | PO Box 4499 | | | Rancho Cucamonga | CA | 91729-4499 | |
| City of Redondo Beach | c/o Fire Recovery USA, LLC | PO Box 548 | | | Roseville | CA | 95678-0548 | |
| City of Redondo Beach | License DiVision | 415 Diamond St | Door C | | Redondo Beach | CA | 90277 | |
| City of Redondo Beach, c/o Fire Recovery USA, LLC | | PO Box 548 | | | Roseville | CA | 95678-0548 | |
| City of Reno | | Box 1900 | | | Reno | NV | 89505 | |
| City of Richmond Heights | City Clerk | 1330 South Big Ben | | | Richmond Hghts | MO | 63117 | |
| City of Richmond Heights | | City Clerk | 1330 South Big Ben | | Richmond Hghts | MO | 63117 | |
| City of Ridgeland | | PO Box 217 | | | Ridgeland | MS | 39158 | |
| City of Riverside | Finance Dept. | 3900 Main St. | | | Riverside | CA | 92522 | |
| City of Riverside | | Finance Dept | 3900 Main St | | Riverside | CA | 92522 | |
| City of Roanoke | Attn: Consumer Protection Unit | Noel C. Taylor Municipal Building | 215 Church Ave | | Roanoke | VA | 24011 | |
| City of Roanoke | Commissioner of Revenue | 215 Church Ave S W | | | Roanoke | VA | 24011-1588 | |
| City of Roanoke | Commissioner of Revenue | 215 Church Ave S W | | | Roanoke | VA | 240111588 | |
| City of Roanoke | | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| City of Roanoke Treasurer | | 215 Church Ave | SW Room 254 | | Roanoke | VA | 24011-1513 | |
| City of Roanoke VA | Attn: Christian Wilkes | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| City of Roseville | License DiVision | 2005 Hilltop Circle | | | Roseville | CA | 95678 | |
| City of Roseville CA | | PO Box 619136 | | | Roseville | CA | 95661-9136 | |
| City of Sacramento | | 915 I Street | Room 1214 | City Hall | Sacramento | CA | 95814 | |
| City of Sacremento - Revenue DiVision | | 915 I Street | Room 1214 | | Sacramento | CA | 95814 | |
| City of Salisbury | | 125 N DiVision Street | | | Salisbury | MD | 21801-4940 | |
| City of San Antonio | | Parking DiVision | 243 N Center St,Ste 200 | | San Antonio | TX | 78202 | |
| City of San Diego | | PO Box 121536 | | | San Diego | CA | 92112-5536 | |
| City of San Jose | Business Tax Dep# 34370 | PO Box 39000 | | | San Francisco | CA | 94139-0001 | |
| City of San Jose | | Business Tax Dep# 34370 | PO Box 39000 | | San Francisco | CA | 94139-0001 | |
| City of San Luis Obispo | Alarm Program | PO Box 142586 | | | Irving | TX | 75014 | |
| City of San Luis Obispo | Attn: Accounts Receivable | PO Box 8112 | | | San Luis Obispo | CA | 93403 | |
| City of San Marcos | Alarm Program | PO Box 140336 | | | Irving | TX | 75014 | |
| City of San Marcos | Utility Department | 630 E. Hopkins | | | San Marcos | TX | 78666 | |
| City of San Marcos | | Utility Department | 630 E Hopkins | | San Marcos | TX | 78666 | |
| City of San Mateo | Finance Dept. | 330 W. 20th Ave. | | | San Mateo | CA | 94403 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of San Mateo | | Finance Dept | 330 W 20th Ave | | San Mateo | CA | 94403 | |
| City of San Rafael | | 1400 Fifth Avenue | PO Box 151560 | | San Rafael | CA | 94915-1560 | |
| City of Sandy | Commercial License Appl | 1000 Centennial Parkway | | | Sandy | UT | 84070 | |
| City of Sanford | | PO Box 1788 | | | Sanford | FL | 32772-1788 | |
| City of Santa Ana Finance | Treasury DiVision M-13 | PO Box 1964 | | | Santa Ana | CA | 92702-1964 | |
| City of Santa Ana Finance | Treasury DiVision M-13 | PO Box 1964 | PO Box 1964 | | Santa Ana | CA | 92702-1964 | |
| City of Santa Barbara | Billing & License Div | P.O Box 1990 | | | Santa Barbara | CA | 93102 | |
| City of Santa Barbara | Billing & License Div | PO Box 1990 | | | Santa Barbara | CA | 93102 | |
| City of Santa Barbara | Sbpd Alarms | PO Box 539 | | | Santa Barbara | CA | 93102 | |
| City of Santa Monica | Bus & Rev Operations Div | Billing | PO Box 7125 | | Artesia | CA | 90702 | |
| City of Santa Monica Police Department | | 333 Olympic Drive | | | Santa Monica | CA | 90401 | |
| City of Santa Monica, CA | License Div. | 1685 Main St | PO Box 2200 | | Santa Monica | CA | 90407 | |
| City of Santa Monica, Ca | | License Div 1685 Main St | PO Box 2200 | | Santa Monica | CA | 90407 | |
| City of Santa Monica, Ca | | License Div. 1685 Main St | PO Box 2200 | | Santa Monica | CA | 90407 | |
| City of Santa Rosa | | 8839 N Cedar Ave | #212 | | Fresno | CA | 93720 | |
| City of Santa Rosa | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Santa Rosa | | PO Box 1673 | | | Santa Rosa | CA | 95402 | |
| City of Santa Rosa, Fire Department | | 2373 Circadian Way | | | Santa Rosa | CA | 95407 | |
| City of Sarasota | | 1565 1st Street Room 114 | PO Box 1058 | | Sarasota | FL | 34230 | |
| City of Savannah | Revenue Dept. | PO Box 1228 | | | Savannah | GA | 31402 | |
| City of Savannah | | Revenue Dept | PO Box 1228 | | Savannah | GA | 31402 | |
| City of Savannah GA | Revenue Dept | PO Box 1968 | | | Savannah | GA | 31402-1968 | |
| City of Scottsdale | Tax and Licensing Reg | PO Box 1570 | | | Scottsdale | AZ | 85252-1570 | |
| City of Scottsdale | | PO Box 1586 | | | Scottsdale | AZ | 85252-1586 | |
| City of Scottsdale, AZ | | 7447 E Indian School Rd | Suite 110 | | Scottsdale | AZ | 85251 | |
| City of Seattle | | PO Box 34907 | | | Seattle | WA | 98124-1907 | |
| City of Somerville | Office of the Tax Cllctor | PO Box 197 | | | Somerville | MA | 02143-0197 | |
| City of South Miami | Finance Department | 6130 Sunset Drive | | | South Miami | FL | 33143 | |
| City of South Portland | | PO Box 6700 | | | Lewiston | ME | 04243-6700 | |
| City of Southaven Office of the City Clerk | | 8710 Northwest Dr | | | Southaven | MS | 38671 | |
| City of Spanish Fort | | PO Box 7226 | | | Spanish Fort | AL | 36577 | |
| City of Sparks Alarm Program | | 431 Prater Way | PO Box 857 | | Sparks | NV | 89432-0857 | |
| City of Sparks Alarm Program | | PO Box 141388 | | | Irving | TX | 75014 | |
| City of Spartanburg, S.C. | | P.O. Drawer 1749 | | | Spartanburg | SC | 29304 | |
| City of Spartanburg, S.C. | | PO Drawer 1749 | | | Spartanburg | SC | 29304 | |
| City of Springfield/Finan | License Div | 830 Boonville PO Box 8368 | | | Springfield | MO | 65801 | |
| City of St Peters | | PO Box 9 | One St Peters Ctr Blvd | | St Peters | MO | 63376 | |
| City of St. Matthews | Attn: Bus Lic Dept | PO Box 7097 | | | Saint Matthews | KY | 40257-0097 | |
| City of St. Petersburg | | P.O.Box 2842 | | | St. Petersburg | FL | 33731-2842 | |
| City of St. Petersburg | | PO Box 2842 | | | St. Petersburg | FL | 33731-2842 | |
| City of Stamford Tax Collector | | PO Box 50 | | | Stamford | CT | 06904-0050 | |
| City of Sterling Heights | Department 296201 | PO Box 55000 | | | Detroit | MI | 48255-2962 | |
| City of Sterling Heights | | Department 296201 | PO Box 55000 | | Detroit | MI | 48255-2962 | |
| City of Sterling Heights Water | Dept 181601 | PO Box 55000 | | | Detroit | MI | 48255-1816 | |
| City of Sterling Heights Water | | PO Box 55000 | Dept 181601 | | Detroit | MI | 48255-1816 | |
| City of Stockton | Revenue Service DiVision | PO Box 2107 | | | Stockton | CA | 95201 | |
| City of Stockton - Finar | | PO Box 1570 | | | Stockton | CA | 95201-1570 | |
| City of Stockton - Finar, Revenue Services DiVision | | PO Box 2107 | | | Stockton | CA | 95201 | |
| City of Stockton Fire Department | | 425 N El Dorado St | | | Stockton | CA | 95202 | |
| City of Sunrise | Business Tax Office | 1601 NW 136 Ave | Bldg A | | Sunrise | FL | 33323 | |
| City of Sunrise | Finance Dept -False Alarm | PO Box 452048 | | | Sunrise | FL | 33345 | |
| City of Sunrise | | 1607 N.W. 136 Avenue | Building B | | Sunrise | FL | 33323 | |
| City of Sunrise | | 1607 NW 136 Avenue | Building B | | Sunrise | FL | 33323 | |
| City of Sweetwater | | 500 SW 109th Ave | | | Sweetwater | FL | 33174 | |
| City of Tacoma | Finance Dept/Tax& Lic Div | PO Box 11640 | | | Tacoma | WA | 98411-6640 | |
| City of Tacoma | Finance Dept/Tax&lic Div | PO Box 11640 | | | Tacoma | WA | 98411-6640 | |
| City of Tacoma Public Utilities | City Treasurer | PO Box 11010 | | | Tacoma | WA | 98411-1010 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 176 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Tacoma, Tacoma Fire Department | City Treasurer | PO Box 11367 | | | Tacoma | WA | 98411-0367 | |
| City of Tacoma, Tacoma Fire Department | City Treasurer - 747 Market St | Room 246 | | | Tacoma | WA | 98402 | |
| City of Tacoma, Tacoma Fire Department | | City Treasurer | 747 Market St | ROOM 246 | Tacoma | WA | 98402 | |
| City of Tacoma, Tacoma Fire Department | | City Treasurer - 747 Market St | Room 246 | | Tacoma | WA | 98402 | |
| City of Tacoma, Tacoma Fire Department | | City Treasurer - PO Box 11367 | | | Tacoma | WA | 98411-0367 | |
| City of Tallahassee | Occupational Licensing | City Hall | | | Tallahassee | FL | 32301 | |
| City of Tampa | Business Tax Division | PO Box 2200 | | | Tampa | FL | 33601-2200 | |
| City of Taylor | | City Clerk | 23555 Goddard Rd | | Taylor | MI | 48180 | |
| City of Temecula | | 41000 Main Street | | | Temecula | CA | 92590 | |
| City of Tempe | Tax and License Division | PO Box 29618 | | | Phoenix | AZ | 85038-9618 | |
| City of Tempe Alarm Unit | | PO Box 29615 | | | Phoenix | AZ | 85038-9615 | |
| City of Thornton | | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| City of Thousand Oaks | Business Tax Department | 2100 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| City of Tigard | Business Tax Department | 13125 SW Hall Blvd | | | Tigard | OR | 97223 | |
| City of Torrance, Fire Department | | 3031 Torrance Blvd | | | Torrance | CA | 90503 | |
| City of Torrance, Fire Department | | 3031 Torrance Blvd. | | | Torrance | CA | 90503 | |
| City of Troy | | PO Box 554754 | | | Detroit | MI | 48255-4754 | |
| City of Tucson | License Section | 255 W Alameda | | | Tucson | AZ | 85701 | |
| City of Tucson | | PO Box 27450 | | | Tucson | AZ | 85726 | |
| City of Tulare Business Licenses | | 411 E Kern Ave | | | Tulare | CA | 93274 | |
| City of Tuscaloosa | Revenue Dept | PO Box 2089 | | | Tuscaloosa | AL | 35403 | |
| City of Vacaville | Business License | PO Box 6178 | | | Vacaville | CA | 95696-6178 | |
| City of Vancouver | | PO Box 8995 | | | Vancouver | WA | 98668-8995 | |
| City of Ventura | | 501 Poli St | Rm 107 | | Ventura | CA | 93001-2697 | |
| City of Virginia Beach | Commissioner of the Revenue | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456-9002 | |
| City of Virginia Beach | Fire Marshals Off FCP | 2408 Courthouse Dr | | | Virginia Beach | VA | 23456-9065 | |
| City of Virginia Beach Treasurer Office | | Attn: Court Cost and Fines | 2401 Courthouse Dr | | Va Beach | VA | 23456 | |
| City of Visalia | | PO Box 4002 | | | Visalia | CA | 93278-4002 | |
| City of Walnut Creek Business License Division | | 1666 N Main St | | | Walnut Creek | CA | 94596 | |
| City of Warwick | Attn: Kyla A Jones | 3275 Post Rd | | | Warwick | RI | 02886 | |
| City of Warwick | Tax Collector | PO Box 981027 | | | Boston | MA | 02298-1027 | |
| City of Wauwatosa | | Bin 360 | | | Milwaukee | WI | 53288-0360 | |
| City of West Covina | City Treasurers Office | 1444 W Garvey Ave | | | West Covina | CA | 91790 | |
| City of West Covina | | City Treasurers Office | 1444 W Garvey Ave | | West Covina | CA | 91790 | |
| City of West Palm Beach Fire Rescue | | PO Box 3366 | | | West Palm Beach | FL | 33402 | |
| City of Westland | | PO Box 85040 | | | Westland | MI | 48185 | |
| City of Westminster | Business License Division | 8200 Westminster Blvd | | | Westminster | CA | 92683 | |
| City of Westminster | | 4800 W 92nd Ave | | | Westminster | CO | 80031 | |
| City of Westminster | | 4800 W. 92nd Ave. | | | Westminster | CO | 80031 | |
| City of Westminster | | 4800 W. 92nd Ave. | | | | | | |
| City of White Plains | | 255 Main Street | | | White Plains | NY | 10601 | |
| City of Wichita, Treasury Division | Attn: Acct Receivable | PO Box 547 | | | Wichita | KS | 67201-0547 | |
| City of Wilmington | Collections Division | PO Box 1810 | | | Wilmington | NC | 28402-1810 | |
| City of Winston Salem | | PO Box 2756 | | | Winston Salem | NC | 27102 | |
| City of Winston-Salem | Attn: Felicia Hudson Glenn | PO Box 2756 | | | Winston-Salem | NC | 27102 | |
| City of Winston-Salem | Attn: John Lawson | PO Box 2511 | | | Winston-Salem | NC | 27102 | |
| City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | |
| City of Winston-Salem | City Attorney's Office Attn: John Lawson | PO Box 2511 | | | Winston-Salem | NC | 27102 | |
| City of Woodburn Finance Department | | 270 Montgomery St | | | Woodburn | OR | 97071 | |
| City of Woodbury | | 8301 Valley Creek Road | | | Woodbury | MN | 55125 | |
| City of Woodstock | | 12453 Highway 92 | | | Woodstock | GA | 30188 | |
| City of Yonkers | Bureau of Housing & Build. | 87 Nepperhan Av. | | | Yonkers | NY | 10701 | |
| City of Yonkers | Bureau of Housing&build. | 87 Nepperhan Av. | | | Yonkers | NY | 10701 | |
| City of Yonkers | Offce City Clerk/City Hall | 40 S Broadway Room 107 | | | Yonkers | NY | 10701 | |
| City of Yonkers | Offce City Clrk/Cty Hall | 40 S Broadway Room 107 | | | Yonkers | NY | 10701 | |
| City of Yonkers | | Bureau of Housing&build | 87 Nepperhan Av | | Yonkers | NY | 10701 | |
| City Paper Company | | 3700 1st Ave North | | | Birmingham | AL | 35222 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 177 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City Tech, Inc. | | | | | | | | |
| City Treas of Va Beach | Municipal Center | Bldg 1 | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City Treas of VA Beach | | Municipal Center | Bldg 1 | 2401 Courthouse Dr | Virginia Beach | VA | 23456-9018 | |
| City Treasurer | Crfd-Fire Code | PO Box 2148 | | | Cedar Rapids | IA | 52406-2148 | |
| City Treasurer | License Section | 750 Piedmont Rd S Entrnce | | | Columbus | OH | 43224 | |
| City Treasurer | | PO Box 11367 | | | Tacoma | WA | 98411-0367 | |
| City Treasurer Madison - WI | City Treasurer | PO Box 2997 | | | Madison | WI | 53701 | |
| City Treasurer/Revenue | City of Kansas City | PO Box 15623 | | | Kansas City | MO | 64106-0623 | |
| City-County Tax Collector | | PO Box 1400 | | | Charlotte | NC | 28201-1400 | |
| Ciucyk,Nicholas J | | Address on file | | | | | | |
| Civa Technologies | | 15376 NW Energia St | | | Portland | OR | 97229 | |
| CIVA Technologies | | 3571 Far West Blvd | #3692 | | Austin | TX | 78731 | |
| Civitas | | | | | | | | |
| Civitas Now LLC | | 1020 Dennison Ave Suite 102 | | | Columbus | OH | 43201 | |
| Civitas Now LLC | | 22 E Gay St Ste 600 | | | Columbus | OH | 43215-0567 | |
| Civitas Now LLC dba Civitas Marketing | | | | | | | | |
| CivitasNow, LLC | | | | | | | | |
| CJ Quansah | | | | | Columbus | OH | | |
| Clabaugh,Hannah | | Address on file | | | | | | |
| Clackamas County Sheriff | Office | 2223 Kaen Road | | | Oregon City | OR | 97045 | |
| Clackamas County Tax | Collector | PO Box 6100 | | | Portland | OR | 97228-6100 | |
| Clackamas County Tax | | Collector | PO Box 6100 | | Portland | OR | 97228-6100 | |
| Clackamas County Tax Collector | | PO Box 6100 | | | Portland | OR | 97228-6100 | |
| Clackamas Mall, LLC | Clackamas Town Center | PO Box 860117 | | | Minneapolis | MN | 55486-0117 | |
| Clackamas Mall, LLC | | Clackamas Town Center | PO Box 860117 | | Minneapolis | MN | 55486-0117 | |
| Claiborne,Kamilla | | Address on file | | | | | | |
| Claiborne,Winter | | Address on file | | | | | | |
| Clair,Kassandra | | Address on file | | | | | | |
| Claire Lowe | | Address on file | | | | | | |
| Claire Lowe [Claire Coughlin-Lowe] | | Address on file | | | | | | |
| Claire Su | | Address on file | | | | | | |
| Clanzy,Victor Martin | | Address on file | | | | | | |
| Clapp,Riley M | | Address on file | | | | | | |
| Clarity Partners Group | | 2906 Central St Unit 130 | | | Evanston | IL | 60201 | |
| Clarizio,Megan Rose | | Address on file | | | | | | |
| Clark Cnty Business Lic | | 500 S Grand Cntrl Pkwy | | | Las Vegas | NV | 89155-1810 | |
| Clark County Assessor | | 500 S Grand Central Pkwy | 2nd Floor | | Las Vegas | NV | 89155 | |
| Clark County Treasurer | Attn: Benjamin S Seaman | PO Box 5000 | | | Vancouver | WA | 98666 | |
| Clark County Treasurer's | Office | PO Box 9808 | | | Vancouver | WA | 98666 | |
| Clark County Treasurer's Office | | PO Box 9808 | | | Vancouver | WA | 98666 | |
| Clark Jr.,Kenneth E. | | Address on file | | | | | | |
| Clark Okorodudu,Tyrinda | | Address on file | | | | | | |
| Clark Public Utilities | | PO Box 8989 | | | Vancouver | WA | 98668-8989 | |
| Clark,Aaren | | Address on file | | | | | | |
| Clark,Abigail E | | Address on file | | | | | | |
| Clark,Aidan | | Address on file | | | | | | |
| Clark,Aleigha Josephine | | Address on file | | | | | | |
| Clark,Allison Kay | | Address on file | | | | | | |
| Clark,Anthony L. | | Address on file | | | | | | |
| Clark,Avian | | Address on file | | | | | | |
| Clark,Brandon Michael | | Address on file | | | | | | |
| Clark,Chantay | | Address on file | | | | | | |
| Clark,Christian E | | Address on file | | | | | | |
| Clark,Christopher | | Address on file | | | | | | |
| Clark,Christopher Ryan | | Address on file | | | | | | |
| Clark,Clotel K | | Address on file | | | | | | |
| Clark,Cyniah A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 178 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Clark,Demarco | | Address on file | | | | | | |
| Clark,Destiny A | | Address on file | | | | | | |
| Clark,Diane | | Address on file | | | | | | |
| Clark,Emmanuiel | | Address on file | | | | | | |
| Clark,Gage | | Address on file | | | | | | |
| Clark,Jamar | | Address on file | | | | | | |
| Clark,Jamiyah Deshay | | Address on file | | | | | | |
| Clark,Janae | | Address on file | | | | | | |
| Clark,Jaxon I | | Address on file | | | | | | |
| Clark,Jennifer | | Address on file | | | | | | |
| Clark,Jessica Rene | | Address on file | | | | | | |
| Clark,Joseph Leonard | | Address on file | | | | | | |
| Clark,Katherine | | Address on file | | | | | | |
| Clark,Kathleen Amber | | Address on file | | | | | | |
| Clark,Kayden Nichole | | Address on file | | | | | | |
| Clark,Kendall A | | Address on file | | | | | | |
| Clark,Kenona | | Address on file | | | | | | |
| Clark,Kimberly Y | | Address on file | | | | | | |
| Clark,Kimia | | Address on file | | | | | | |
| Clark,Kion | | Address on file | | | | | | |
| Clark,Kirsten S | | Address on file | | | | | | |
| Clark,Lascica N | | Address on file | | | | | | |
| Clark,Latanya | | Address on file | | | | | | |
| Clark,Latia | | Address on file | | | | | | |
| Clark,Lazaya | | Address on file | | | | | | |
| Clark,Madeline | | Address on file | | | | | | |
| Clark,Maiesha Lachae | | Address on file | | | | | | |
| Clark,Marcel Rashaad | | Address on file | | | | | | |
| Clark,Marcus | | Address on file | | | | | | |
| Clark,Marcus Antonio | | Address on file | | | | | | |
| Clark,Marissa | | Address on file | | | | | | |
| Clark,Mercedes | | Address on file | | | | | | |
| Clark,Nashonda | | Address on file | | | | | | |
| Clark,Nifeasia L | | Address on file | | | | | | |
| Clark,Nyla | | Address on file | | | | | | |
| Clark,Paige Renee | | Address on file | | | | | | |
| Clark,Quandell H. | | Address on file | | | | | | |
| Clark,Richard Adam | | Address on file | | | | | | |
| Clark,Richard J | | Address on file | | | | | | |
| Clark,Robert | | Address on file | | | | | | |
| Clark,Roman Isaiah | | Address on file | | | | | | |
| Clark,Ryan Kelly | | Address on file | | | | | | |
| Clark,Shayla | | Address on file | | | | | | |
| Clark,Stephen | | Address on file | | | | | | |
| Clark,Tamara Sydney | | Address on file | | | | | | |
| Clark,Tiffani | | Address on file | | | | | | |
| Clark,Tobias Demond | | Address on file | | | | | | |
| Clark,Torrence | | Address on file | | | | | | |
| Clark,Tytiana | | Address on file | | | | | | |
| Clark,William A | | Address on file | | | | | | |
| Clark,William Joseph | | Address on file | | | | | | |
| Clark,Xyryl Stevenson R | | Address on file | | | | | | |
| Clarkamas Mall L.L.C | c/o Clackamas Town Center | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Clarkamas Mall L.L.C | c/o Clackamas Town Center | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Clarke County Tax | Commissioner | PO Box 1768 | | | Athens | GA | 30603 | |
| Clarke County Tax | | Commissioner | PO Box 1768 | | Athens | GA | 30603 | |
| Clarke County Tax Commissioner | | PO Box 1768 | | | Athens | GA | 30603 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 179 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarke Hebert,Fayon | | Address on file | | | | | | |
| Clarke,Clint Dezeil | | Address on file | | | | | | |
| Clarke,Cydonni | | Address on file | | | | | | |
| Clarke,Farrah | | Address on file | | | | | | |
| Clarke,Isaiah Stephine | | Address on file | | | | | | |
| Clarke,Jermaine Anthony | | Address on file | | | | | | |
| Clarke,Kailyn | | Address on file | | | | | | |
| Clarke,Leishan A | | Address on file | | | | | | |
| Clarke,Morgan | | Address on file | | | | | | |
| Clarke,Nicholas S | | Address on file | | | | | | |
| Clarke,Rachelle S | | Address on file | | | | | | |
| Clarke,Shenelle | | Address on file | | | | | | |
| Clarke,Tariq Uri | | Address on file | | | | | | |
| Clarkson,Brady William | | Address on file | | | | | | |
| Clarkson,Khari D | | Address on file | | | | | | |
| Claro,Ari | | Address on file | | | | | | |
| Claros,Daniel Roberto | | Address on file | | | | | | |
| Clash,Jermaine Antwon | | Address on file | | | | | | |
| Clash,Taylour | | Address on file | | | | | | |
| Class,Ailiany M | | Address on file | | | | | | |
| Class,Allyanna Margarita | | Address on file | | | | | | |
| Class,Katherine | | Address on file | | | | | | |
| Class,Stephanie | | Address on file | | | | | | |
| Classen,Samantha | | Address on file | | | | | | |
| Classic Fashion Apparel Industry Ltd Co | | Al Hassan Industrial Estate PO Box 54 | | | Ramtha ,Ir | Jordan | | Jordan |
| Classic Fashion Apparel Industry Ltd Co. | | | | | | | | |
| Classon,Peyton A | | Address on file | | | | | | |
| Claude,Sabrina Odny | | Address on file | | | | | | |
| Claudia Malco | | Address on file | | | | | | |
| Claudio,Angelica | | Address on file | | | | | | |
| Claudio,Jacob | | Address on file | | | | | | |
| Claudio-Rosero,Ivan | | Address on file | | | | | | |
| Clausell,Ada | | Address on file | | | | | | |
| Clauson,Ashley Gail | | Address on file | | | | | | |
| Claussen,Aubrey Beth | | Address on file | | | | | | |
| Claussen,Caitlin N | | Address on file | | | | | | |
| Clauvil,Angelin A | | Address on file | | | | | | |
| Clave,Catherine | | Address on file | | | | | | |
| Clawson,Chad Michael | | Address on file | | | | | | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Clay Terrace Partners LLC | | PO Box 643726 | | | Pittsburgh | PA | 15264 | |
| Clay,Destiny | | Address on file | | | | | | |
| Clay,Fantasha | | Address on file | | | | | | |
| Clay,Giovanni | | Address on file | | | | | | |
| Clay,Se'Vion | | Address on file | | | | | | |
| Clay,Ta'Tana Elese | | Address on file | | | | | | |
| Clay,Zodia | | Address on file | | | | | | |
| Clayborne,Caroline | | Address on file | | | | | | |
| Clayborne,Daelin Rodney Richard | | Address on file | | | | | | |
| Claybrook,Jakob R | | Address on file | | | | | | |
| Claycomb,Olivia | | Address on file | | | | | | |
| Clayton County Tax | Commissioner | 121 S McDonough Street | | | Jonesboro | GA | 30236 | |
| Clayton County Tax | | Commissioner | 121 S McDonough Street | | Jonesboro | GA | 30236 | |
| Clayton County Tax Commissioner | | 121 S McDonough Street | | | Jonesboro | GA | 30236 | |
| Clayton Magistrates | | 9151 Tara Blvd | | | Jonesboro | GA | 30236 | |
| Clayton,Broden | | Address on file | | | | | | |
| Clayton,Joseph | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 180 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clayton,Kasi | | Address on file | | | | | | |
| Clayton,Lashea Rose | | Address on file | | | | | | |
| Clayton,Leon D | | Address on file | | | | | | |
| Clayton,Rebekah Sara | | Address on file | | | | | | |
| Clayton,Samareon | | Address on file | | | | | | |
| Clayton,Tyler Ma'Kalen | | Address on file | | | | | | |
| Clean Windows of Columbus | | 1771 West 3rd Ave | | | Columbus | OH | 43212 | |
| Clear Creek Isd Tax Offic | | PO Box 650395 | | | Dallas | TX | 75265-0395 | |
| Cleare,Talia | | Address on file | | | | | | |
| Clearview Window Cleaning | | PO Box 242 | | | Woburn | MA | 01801 | |
| Clearwood,Nathaniel Ty | | Address on file | | | | | | |
| Cleary,Jacob Brian | | Address on file | | | | | | |
| Cleary,Thalia | | Address on file | | | | | | |
| Cleaver,Mya | | Address on file | | | | | | |
| Cleckner,Ryan A | | Address on file | | | | | | |
| Clegg,Gianna | | Address on file | | | | | | |
| Clegg,Kiernan | | Address on file | | | | | | |
| Clegg,Paige | | Address on file | | | | | | |
| Cleitt,Scarlett | | Address on file | | | | | | |
| Clemenceau,Patrick | | Address on file | | | | | | |
| Clemenceau,Shelli | | Address on file | | | | | | |
| Clemencich,Kayla | | Address on file | | | | | | |
| Clemens,Chloe D | | Address on file | | | | | | |
| Clemens,Jenna Anne | | Address on file | | | | | | |
| Clemens,Julia Elizabeth | | Address on file | | | | | | |
| Clemens,Maddison | | Address on file | | | | | | |
| Clement,Ashley Jae | | Address on file | | | | | | |
| Clemente,Ahnessa K | | Address on file | | | | | | |
| Clemente,Vanessa | | Address on file | | | | | | |
| Clemente,Vianney | | Address on file | | | | | | |
| Clements,Akaydia Elizabeth | | Address on file | | | | | | |
| Clements,Andrew | | Address on file | | | | | | |
| Clements,Chris | | Address on file | | | | | | |
| Clements,Melissa Ann | | Address on file | | | | | | |
| Clements,Melissa Carol | | Address on file | | | | | | |
| Clements,Monte B | | Address on file | | | | | | |
| Clements,Rebecca | | Address on file | | | | | | |
| Clements,Valencia S. | | Address on file | | | | | | |
| Clemmons,Rajesh | | Address on file | | | | | | |
| Clemons,Bonnielynn | | Address on file | | | | | | |
| Clemons,Emajiyo S | | Address on file | | | | | | |
| Clemons,Karesse R | | Address on file | | | | | | |
| Clemons,Katherine | | Address on file | | | | | | |
| Clemons,Nicole | | Address on file | | | | | | |
| Clendennen,Cara Rose | | Address on file | | | | | | |
| Cleonard,Emmanuel | | Address on file | | | | | | |
| Cleophat,Nassiem D. | | Address on file | | | | | | |
| Clere,Braeden | | Address on file | | | | | | |
| Clerger,Ruben | | Address on file | | | | | | |
| Clerk of Allen Clrcuit & Superior Courts | Small Claims DiVision | 715 S Calhoun Street Room 200 | | | Fort Wayne | IN | 46802-1805 | |
| Clerk of Circuit Court | | 200 Charles St | | | La Plata | MD | 20646 | |
| Clerk of Circuit Court, Wicomico County | | PO Box 198 | | | Salisbury | MD | 21803-0198 | |
| Clerk of Courts | Hamilton County Municipal Court | 1000 Main Street | Room 115 | | Cincinnati | OH | 45202 | |
| Clerk of the Cleveland Municipal Court | Justice Center- CIvil DiVision Cleveland | 1200 Ontario Street | | | Cleveland | OH | 44113 | |
| Clerk of the Court | Montgomery County | 50 Maryland Ave Rm 1300 | | | Rockville | MD | 20850 | |
| Clerk of the Court | | Montgomery County | 50 Maryland Ave Rm 1300 | | Rockville | MD | 20850 | |
| Clermont,Romanes | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 181 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clery,Leahmarie | | Address on file | | | | | | |
| Cleveland County Treasurer | | 201 S Jones Suite 100 | | | Norman | OK | 73069 | |
| Cleveland Countytreasurer | | 201 S Jones Suite 100 | | | Norman | OK | 73069 | |
| Cleveland,Brooke | | Address on file | | | | | | |
| Cleveland,Brooke A | | Address on file | | | | | | |
| Cleveland,Courtney | | Address on file | | | | | | |
| Cleveland,Emily | | Address on file | | | | | | |
| Cleveland,Lashanda | | Address on file | | | | | | |
| Cleveland,Laura G | | Address on file | | | | | | |
| Cleveland,Le'Tera Renae | | Address on file | | | | | | |
| Cleveland,Orlando | | Address on file | | | | | | |
| Cleveland,Prince D. | | Address on file | | | | | | |
| Clevenger,Alexis Breann | | Address on file | | | | | | |
| Clevenger,Owen Robert | | Address on file | | | | | | |
| Click Model Management Inc | | 129 West 27th Street 12th Fl | | | New York | NY | 10001 | |
| Click Model Management Inc | | 4126 Merrick Road | | | Massapequa | | | |
| ClickTale Inc. | | 2120 University Ave. | | | Berkley | CA | 94704 | |
| Clifford,Mary E | | Address on file | | | | | | |
| Clifford,Shawn A | | Address on file | | | | | | |
| Clifton | Attn: General Manager | 5001 Monroe Street | | | Toledo | OH | 43623 | |
| Clifton | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Clifton | | 2109 Southlake Mall | | | Merrilville | IN | 46410 | |
| Clifton,Courtney Hope | | Address on file | | | | | | |
| Clifton,Eric | | Address on file | | | | | | |
| Climes,Brianna | | Address on file | | | | | | |
| Clincher,Tyler | | Address on file | | | | | | |
| Clinger,Cecilia | | Address on file | | | | | | |
| Clingman,Zion Alexander | | Address on file | | | | | | |
| Clint,Nathan Wright | | Address on file | | | | | | |
| Clinton Crossing Premium Outlets | | PO Box 822905 | | | Philadelphia | PA | 19182-2905 | |
| Clinton Twp Treasurer | | 40700 Romeo Plank Rd | | | Clinton Twp | MI | 48038 | |
| Clinton,Cassie | | Address on file | | | | | | |
| Clinton,Cherie Faye | | Address on file | | | | | | |
| Clinton,Victoria | | Address on file | | | | | | |
| Cloman,Casey | | Address on file | | | | | | |
| Clora,Magdalene | | Address on file | | | | | | |
| Cloran,Heather | | Address on file | | | | | | |
| Clores,Ace C. | | Address on file | | | | | | |
| Closs,Genevieve | | Address on file | | | | | | |
| Clothier,Jack | | Address on file | | | | | | |
| Clothier-Goldade,Tess Ann | | Address on file | | | | | | |
| Clotter,Ashley | | Address on file | | | | | | |
| Cloud Nothings | | | | | | | | |
| Cloude,Brittney | | Address on file | | | | | | |
| Clouser,Kasie Lynn | | Address on file | | | | | | |
| Clouston,Katherine | | Address on file | | | | | | |
| Cloutier,Dan Cloutier | | Address on file | | | | | | |
| Cloutier,Nicholas | | Address on file | | | | | | |
| Cloyd,Leslie | | Address on file | | | | | | |
| Clute,Timothy James | | Address on file | | | | | | |
| Clutter,Brooke | | Address on file | | | | | | |
| Clutter,Jeffrey Ethan | | Address on file | | | | | | |
| Clyburn,Shaniah Mary-Ann | | Address on file | | | | | | |
| Clyde,My'Kia D | | Address on file | | | | | | |
| Cma Cgm America LLC | | 5701 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| Cmiel,Charles J | | Address on file | | | | | | |
| Cms Payments Intelligence Inc | | 55 Allen Plaza Suite 500 | | 55 IVan Allen Jr Boulevard | Atlanta | GA | 30308 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 182 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cms Payments Intelligence Inc | | 55 Allen Plaza Suite 500 | 55 IVan Allen Jr. Boulevard | | Atlanta | GA | 30308 | |
| CMS Payments Intelligence, Inc. | | 55 Ivan Allen Jr Blvd NW | Suite 500 | | Atlanta | GA | 30308 | |
| Cmt De La Laguna, S.A De C.V. | | 1055 Ote | Calzada Tecnologico | | Lerdo, Dgo | | | Mexico |
| Cmt De La Laguna, S.A De C.V. | | 1055 Ote | Calzada Tecnologico | | Lerdo, Dgo | | | |
| Cnc Co., Ltd. | | 12F-1,No888 Jing-Guo Rd | | | Taoyuan | | | Taiwan |
| Coach,Brandon | | Address on file | | | | | | |
| Coacy,Sherly | | Address on file | | | | | | |
| Coadou,Corentin | | Address on file | | | | | | |
| Coastal Grand CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Coastal Grand CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coastal Grand CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Coastal Grand Cmbs, LLC | | PO Box 74232 | | | Cleveland | OH | 44194-4232 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Coastland Center LLC | Sds-12-1695 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Coastland Center LLC | Sds-12-1695 | PO Box 86 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Coastland Center, LLC | Attn: General Manager | 1900 Tamiami Trail North | | | Naples | FL | 34102 | |
| Coastland Center, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Coates,Anya | | Address on file | | | | | | |
| Coates,Myalah Lanae | | Address on file | | | | | | |
| Coats,Jennifer | | Address on file | | | | | | |
| Cobas,Maikol Gomez | | Address on file | | | | | | |
| Cobaugh,Violet | | Address on file | | | | | | |
| Cobb County | Business License | PO Box 649 | | | Marietta | GA | 30061-0649 | |
| Cobb County Tax | Commissioner | PO Box 100127 | | | Marietta | GA | 30061-7027 | |
| Cobb County Tax | Commissioner | PO Box 100127 | PO Box 100127 | | Marietta | GA | 30061-7027 | |
| Cobb County Tax Commissioner | | PO Box 100127 | | | Marietta | GA | 30061-7027 | |
| Cobb,Adeline | | Address on file | | | | | | |
| Cobb,Braja | | Address on file | | | | | | |
| Cobb,Jessica Lynn | | Address on file | | | | | | |
| Cobb,John | | Address on file | | | | | | |
| Cobb,Kennadi A | | Address on file | | | | | | |
| Cobb,Michele | | Address on file | | | | | | |
| Cobb,Raymond | | Address on file | | | | | | |
| Cobb,Reginald D | | Address on file | | | | | | |
| Cobbs,Bryanna | | Address on file | | | | | | |
| Cobbs,Cleo | | Address on file | | | | | | |
| Cobbs,Elijae | | Address on file | | | | | | |
| Cobeaga,Cassie Jane | | Address on file | | | | | | |
| Cobeaga,Kimberely | | Address on file | | | | | | |
| Cobian,Mario | | Address on file | | | | | | |
| Cobin,Cameisha | | Address on file | | | | | | |
| Cobos,Thomas Andres | | Address on file | | | | | | |
| Cobos-Vasquez,Miriam E | | Address on file | | | | | | |
| Coburn,Kasey Mae | | Address on file | | | | | | |
| Coburn,Temani Jahkal | | Address on file | | | | | | |
| Coca-Cola Bottling Co | Tri-State DiVision Cols | 2329 Paysphere Circle | | | Chicago | IL | 60674-2329 | |
| Coca-Cola Bottling Co | | Tri-State DiVision Cols | 2329 Paysphere Circle | | Chicago | IL | 60674-2329 | |
| Coccia,Claudia | | Address on file | | | | | | |
| Coccia-France Consulting LLC | | 215 Saffron Drive | | | Sunbury | OH | 43074 | |
| Cockhren,Kennedi Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 183 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cockrell,Daniel | | Address on file | | | | | | |
| Cockrum,James P | | Address on file | | | | | | |
| Cocoamato, LLC | | 17 Essex St | #12 | | New York | NY | 10002 | |
| Cocola,Bayley | | Address on file | | | | | | |
| Coconut Point Town Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Coconut Point Town Ctrllc | | PO Box 643902 | | | Pittsburgh | PA | 15264-3902 | |
| Cocozza,Grace Jennifer | | Address on file | | | | | | |
| Coder,Peyton W | | Address on file | | | | | | |
| Cody James LLC | | 234 Redondo Ave, Unit A | | | Long Beach | CA | 90803 | |
| Cody Rigsby | | Address on file | | | | | | |
| Cody,Charli Willett | | Address on file | | | | | | |
| Coe,Chase | | Address on file | | | | | | |
| Coelho,Alison R | | Address on file | | | | | | |
| Coello,Giuliana | | Address on file | | | | | | |
| Coetzee,Lola E | | Address on file | | | | | | |
| Cofaco Industries Sac | | 6299 San Andres Ave | | | Los Olivos Lima | | | Peru |
| Cofaco Industries Sac | | Jiron San Andres 6299 | | | Los Olivos | Cercado de Lima | 15314 | Peru |
| Coffee 'n Clothes, LLC | | 23679 Calabasas Road | Suite 349 | | | CA | 91302 | |
| Coffee,Clyde Videl | | Address on file | | | | | | |
| Coffey, Fredrick | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Coffey, Fredrick | c/o Shamis & Gentile, P.A. | Attn: Christopher E Berman | 14 NE 1st Ave, Suite 705 | | Miami | FL | 33132 | |
| Coffey, Fredrick | | Address on file | | | | | | |
| Coffey,Bryson J | | Address on file | | | | | | |
| Coffey,Nathaniel Nicholaus | | Address on file | | | | | | |
| Coffin,Mckenzie | | Address on file | | | | | | |
| Coffman,Karisma | | Address on file | | | | | | |
| Cofield,David | | Address on file | | | | | | |
| Cofield,Lander | | Address on file | | | | | | |
| Cofil Srl | | VIa Dell'Artigianato 5 | 59013- Montemurlo Po | | Italy | | | Italy |
| Cofresi,Kammely | | Address on file | | | | | | |
| Cogent Waste Solutions | | 5835 47th St | | | Maspeth | NY | 11378 | |
| Coggins,Adam James | | Address on file | | | | | | |
| Coggins,Nailah | | Address on file | | | | | | |
| Cogill,Morgan | | Address on file | | | | | | |
| Cogswell,Gabriela Marie | | Address on file | | | | | | |
| Cohen,Ashley | | Address on file | | | | | | |
| Cohen,Ethan Richard | | Address on file | | | | | | |
| Cohen,Marina Lindsay | | Address on file | | | | | | |
| Cohen,Natasha | | Address on file | | | | | | |
| Cohen,Paz | | Address on file | | | | | | |
| Cohen,Rachel | | Address on file | | | | | | |
| Cohen,Towana | | Address on file | | | | | | |
| Cohesion Corporation | | 8044 montgomery road | suite 250 | | Cincinnati | OH | 45236 | |
| Cohn,Jaden | | Address on file | | | | | | |
| Coite,Caitlyn | | Address on file | | | | | | |
| Cokes,Shalena | | Address on file | | | | | | |
| Colantuone,Janelle | | Address on file | | | | | | |
| Colar,Timothy | | Address on file | | | | | | |
| Colaruotolo,Haylie | | Address on file | | | | | | |
| Colarusso,Emma | | Address on file | | | | | | |
| Colbert,Darryl Dewan | | Address on file | | | | | | |
| Colbert,Kiara N | | Address on file | | | | | | |
| Colby Jones | | Address on file | | | | | | |
| Colby,Ania | | Address on file | | | | | | |
| Colca Fabrics S.A.C. | | Av El Sol Mz | E Lt 2 Zl Parque Industrial | | Villa El Salvador | Lima | | Peru |
| Cole,Adiris Q | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 184 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole,Aleah Marcela | | Address on file | | | | | | |
| Cole,Cecilia | | Address on file | | | | | | |
| Cole,Charlisa Monica | | Address on file | | | | | | |
| Cole,Corinna | | Address on file | | | | | | |
| Cole,Daniyah | | Address on file | | | | | | |
| Cole,Emiley | | Address on file | | | | | | |
| Cole,Gladys | | Address on file | | | | | | |
| Cole,Hailey | | Address on file | | | | | | |
| Cole,India Monet | | Address on file | | | | | | |
| Cole,Javondré | | Address on file | | | | | | |
| Cole,Jodi Ann | | Address on file | | | | | | |
| Cole,Mackenzie Ann | | Address on file | | | | | | |
| Cole,Maleek | | Address on file | | | | | | |
| Cole,Molly | | Address on file | | | | | | |
| Cole,Naomi | | Address on file | | | | | | |
| Cole,Nicholas Blaine | | Address on file | | | | | | |
| Cole,Tnaeja | | Address on file | | | | | | |
| Cole,Victoria | | Address on file | | | | | | |
| Cole-Beal,Pypehr Marie | | Address on file | | | | | | |
| Coleman,Alana M | | Address on file | | | | | | |
| Coleman,Amrysha | | Address on file | | | | | | |
| Coleman,Amya | | Address on file | | | | | | |
| Coleman,Blazhah Shanyce | | Address on file | | | | | | |
| Coleman,Brandon | | Address on file | | | | | | |
| Coleman,Carmeca | | Address on file | | | | | | |
| Coleman,Chaillee M | | Address on file | | | | | | |
| Coleman,Chantay C. | | Address on file | | | | | | |
| Coleman,Christen Eleanor Makia | | Address on file | | | | | | |
| Coleman,Darnella | | Address on file | | | | | | |
| Coleman,Deitra L | | Address on file | | | | | | |
| Coleman,Destiny M | | Address on file | | | | | | |
| Coleman,Devon | | Address on file | | | | | | |
| Coleman,Ebonee N | | Address on file | | | | | | |
| Coleman,Emily | | Address on file | | | | | | |
| Coleman,Heather J | | Address on file | | | | | | |
| Coleman,Jaiden Alexander | | Address on file | | | | | | |
| Coleman,Janiya Louise | | Address on file | | | | | | |
| Coleman,Jasmine | | Address on file | | | | | | |
| Coleman,Jordyn | | Address on file | | | | | | |
| Coleman,Justin | | Address on file | | | | | | |
| Coleman,Kelonda | | Address on file | | | | | | |
| Coleman,Kerisa | | Address on file | | | | | | |
| Coleman,Kiera | | Address on file | | | | | | |
| Coleman,Leasha Danae | | Address on file | | | | | | |
| Coleman,Maki | | Address on file | | | | | | |
| Coleman,Marcel | | Address on file | | | | | | |
| Coleman,Maria E | | Address on file | | | | | | |
| Coleman,Michael Jaylan | | Address on file | | | | | | |
| Coleman,Najae Monique | | Address on file | | | | | | |
| Coleman,Tanasia | | Address on file | | | | | | |
| Coleman,Taylor | | Address on file | | | | | | |
| Coleman,Thomas | | Address on file | | | | | | |
| Coleman,Tiffany | | Address on file | | | | | | |
| Coleman-Ervine,C. Victoria | | Address on file | | | | | | |
| Coleman-Williams,Jacqueline | | Address on file | | | | | | |
| Coles,Addison Belle | | Address on file | | | | | | |
| Coles,Emma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 185 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Coles,Marie Vanessa | | Address on file | | | | | | |
| Coletta,Jayden E | | Address on file | | | | | | |
| Coley,Brandee | | Address on file | | | | | | |
| Coley,Katlyn | | Address on file | | | | | | |
| Coley,Tamar | | Address on file | | | | | | |
| Colf,Casandra Jane | | Address on file | | | | | | |
| Colgan,Kathleen | | Address on file | | | | | | |
| Colin Gomez, Ana A | | Address on file | | | | | | |
| Colin Luviano,Laura | | Address on file | | | | | | |
| Colin,Alejandra | | Address on file | | | | | | |
| Colin,Antonio | | Address on file | | | | | | |
| Colin,Emiliano | | Address on file | | | | | | |
| Colin,Evelyn C | | Address on file | | | | | | |
| Colin,Mayline | | Address on file | | | | | | |
| Colin,Ronineda | | Address on file | | | | | | |
| Colin-Luviano,Yvette | | Address on file | | | | | | |
| Coll,Dianella | | Address on file | | | | | | |
| Collado Valerio,Maria | | Address on file | | | | | | |
| Collado,Carolina | | Address on file | | | | | | |
| Collado,Christopher | | Address on file | | | | | | |
| Collado,Ciarra Lee | | Address on file | | | | | | |
| Collado,Gabriela | | Address on file | | | | | | |
| Collado,Gisela | | Address on file | | | | | | |
| Collado,Janelle I | | Address on file | | | | | | |
| Collado,Julian | | Address on file | | | | | | |
| Collado,Larae | | Address on file | | | | | | |
| Collado,Luz | | Address on file | | | | | | |
| Collado,Noely | | Address on file | | | | | | |
| Collazo,Aaliyah | | Address on file | | | | | | |
| Collazo,Carmen | | Address on file | | | | | | |
| Collazo,Dezaray Bianca | | Address on file | | | | | | |
| Collazo,Francisco Javier | | Address on file | | | | | | |
| Collazo,Karla | | Address on file | | | | | | |
| Collazo,Khaylah Marye | | Address on file | | | | | | |
| Collazo,Natalie | | Address on file | | | | | | |
| Collazo,Virginia | | Address on file | | | | | | |
| Collection 18 | | 1370 broadway | 17 Fl | | New york | NY | 10018 | |
| Collection 18 | | 1370 Broadway, 17th Fl | | | New York | NY | 10018 | |
| Collector of Revenue | Attn: Scott Payne | 940 Boonville Ave. | | | Springfield | MO | 65802 | |
| Collector of Revenue | Scott Payne | 940 Boonville Ave. | | | Springfield | MO | 65802 | |
| Collector of Revenue | | PO Box 66877 | | | St. Louis | MO | 63166-6877 | |
| Collector of Revenue | | Scott Payne | 940 Boonville Ave | | Springfield | MO | 65802 | |
| Collector, Claiborne Parish Sales Tax Dept. | | PO Box 600 | | | Homer | LA | 71040 | |
| Colleen O'Hara | | Address on file | | | | | | |
| Collen,Nichole M | | Address on file | | | | | | |
| Coller,Jessica | | Address on file | | | | | | |
| Collier County Tax Collector | Tax Collector | 3291 E Tamiami Trail | | | Naples | FL | 34112-5758 | |
| Collier County Tax Collector | | 2800 N Horseshoe Dr | Room 211 | | Naples | FL | 34104 | |
| Collier County Tax Collector | | 3291 E Tamiami Trail | | | Naples | FL | 34112-5758 | |
| Collier County Tax Collector | | 3291 E. Tamiami Trail | | | Naples | FL | 34112-5758 | |
| Collier County Tax Collector | | Tax Collector | 3291 E Tamiami Trail | | Naples | FL | 34112-5758 | |
| Collier,Christopher | | Address on file | | | | | | |
| Collier,Dayna L | | Address on file | | | | | | |
| Collier,Dup Id Hannah | | Address on file | | | | | | |
| Collier,Hannah | | Address on file | | | | | | |
| Collier,Johanna D | | Address on file | | | | | | |
| Collier,Sheveeka | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 186 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colliers | c/o ALTO 900 Lincoln Road, LP | Attn: Dor Dezalovsky | 800 North High Street | | Columbus | OH | 43215 | |
| Colliers | c/o Moye White LLP | Attn: David J. Katalinas, Esq. | 1400 16th Street, Suite 600 | | Denver | CO | 80202 | |
| Collierville Police Dept | | 156 N Rowlett St | | | Collierville | TN | 38017-0123 | |
| Collin County Tax | Assessor-Collector | PO Box 8046 | | | Mckinney | TX | 75070-8046 | |
| Collin County Tax | | Assessor-Collector | PO Box 8046 | | Mckinney | TX | 75070-8046 | |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | 1700 Redbud Blvd | Ste 300 | McKinney | TX | 75069 | |
| Collin County Tax Assessor/Collector | | PO Box 8046 | | | Mckinney | TX | 75070 | |
| Collin Hughes c/o Anderson Hopkins Inc. | | 70 Lafayette Street | 7th Floor | | New York | NY | 10013 | |
| Collin Moore | | Address on file | | | | | | |
| Collins, Dominique | | Address on file | | | | | | |
| Collins,Alena Joy | | Address on file | | | | | | |
| Collins,Anna Maria | | Address on file | | | | | | |
| Collins,Anthony | | Address on file | | | | | | |
| Collins,Ashley Alysse | | Address on file | | | | | | |
| Collins,Bri'Ahna D | | Address on file | | | | | | |
| Collins,Brittany Summer | | Address on file | | | | | | |
| Collins,Chloe Mae | | Address on file | | | | | | |
| Collins,Chrisann C | | Address on file | | | | | | |
| Collins,Crystal Compton | | Address on file | | | | | | |
| Collins,Da'Coreon | | Address on file | | | | | | |
| Collins,Daniela Sousa | | Address on file | | | | | | |
| Collins,Dejonai Monica | | Address on file | | | | | | |
| Collins,Diamond A | | Address on file | | | | | | |
| Collins,Elizabeth Cordelia | | Address on file | | | | | | |
| Collins,Eric | | Address on file | | | | | | |
| Collins,Erin K | | Address on file | | | | | | |
| Collins,Hailey | | Address on file | | | | | | |
| Collins,Haley | | Address on file | | | | | | |
| Collins,Jaleel R | | Address on file | | | | | | |
| Collins,Jasmine | | Address on file | | | | | | |
| Collins,Jayden | | Address on file | | | | | | |
| Collins,Jennifer D | | Address on file | | | | | | |
| Collins,Jessica | | Address on file | | | | | | |
| Collins,Kasey A | | Address on file | | | | | | |
| Collins,Keeley | | Address on file | | | | | | |
| Collins,Kristen R | | Address on file | | | | | | |
| Collins,Kyle | | Address on file | | | | | | |
| Collins,Marcus A | | Address on file | | | | | | |
| Collins,Mitchell | | Address on file | | | | | | |
| Collins,Naajia T | | Address on file | | | | | | |
| Collins,Nicholas Kencaid | | Address on file | | | | | | |
| Collins,Ramon A | | Address on file | | | | | | |
| Collins,Reagan Lorrene | | Address on file | | | | | | |
| Collins,Sara E | | Address on file | | | | | | |
| Collins,Sarah | | Address on file | | | | | | |
| Collins,Shantazeonna | | Address on file | | | | | | |
| Collins,Sidney H | | Address on file | | | | | | |
| Collins,Taylor M | | Address on file | | | | | | |
| Collins,Tesia | | Address on file | | | | | | |
| Collins-Roberts,Alecia | | Address on file | | | | | | |
| Collison,Jayla | | Address on file | | | | | | |
| Collo,Jessa | | Address on file | | | | | | |
| Collyer,Keri | | Address on file | | | | | | |
| Colmenero,Aaron Michael | | Address on file | | | | | | |
| Colmenero,Ana | | Address on file | | | | | | |
| Colmon,Warren | | Address on file | | | | | | |
| Colombo Real,Davide | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 187 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colombo,Kimberly | | Address on file | | | | | | |
| Colon Gierbolini,Alejandro J | | Address on file | | | | | | |
| Colon Mercedes,Ikayla Michelle | | Address on file | | | | | | |
| Colon Rosario,Yanishka | | Address on file | | | | | | |
| Colon,Adrian | | Address on file | | | | | | |
| Colon,Aliza Hazel | | Address on file | | | | | | |
| Colon,Andrea | | Address on file | | | | | | |
| Colon,Anthony | | Address on file | | | | | | |
| Colon,Brenda | | Address on file | | | | | | |
| Colon,Christina D | | Address on file | | | | | | |
| Colon,Crisali Nathalie | | Address on file | | | | | | |
| Colon,Desiree | | Address on file | | | | | | |
| Colon,Destanee | | Address on file | | | | | | |
| Colon,Edelys Tatiana | | Address on file | | | | | | |
| Colon,Esther | | Address on file | | | | | | |
| Colon,Felix | | Address on file | | | | | | |
| Colon,Gabriella | | Address on file | | | | | | |
| Colon,Jan Marcos | | Address on file | | | | | | |
| Colon,Jarred | | Address on file | | | | | | |
| Colon,Jenise | | Address on file | | | | | | |
| Colon,Julian | | Address on file | | | | | | |
| Colon,Kylee | | Address on file | | | | | | |
| Colon,Ricardo E | | Address on file | | | | | | |
| Colon,Steven | | Address on file | | | | | | |
| Colon,Tiavonni D | | Address on file | | | | | | |
| Colon,Victoria | | Address on file | | | | | | |
| Colon-Menendez,Orlanier | | Address on file | | | | | | |
| Color Curated LLC | | 417 Grand St | | | Brooklyn | NY | 11211 | |
| Color Curated LLC (dba Local Color) | | 417 Grand St | | | Brooklyn | NY | 11211 | |
| Color Curated LLC(dba Local Color NY LLC) | | 417 Grand St | | | Brooklyn | NY | 11211 | |
| Colorado Department of Revenue | | 1375 Sherman St | | | Denver | CO | 80261 | |
| Colorado Department of Revenue | | 1375 Sherman St | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0004 | |
| Colorado Deputy Attorney General, Consumer Protection | Attn: Nathan Blake | 1300 Broadway | 9th Floor | Ralph L Carr Colorado Judicial Center | Denver | CO | 80203 | |
| Colorado Mills Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Colorado Mills Mall, LP | | PO Box 403087 | | | Atlanta | GA | 30384-3087 | |
| Colorado Office of the Attorney General | | Ralph L Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Colorado Springs Police Department | Attn Police Alarm | 705 S Nevada Ave | | | Colorado Springs | CO | 80903 | |
| Colorado Springs Police Department | Attn: Police Alarm | 705 S Nevada Ave | | | Colorado Springs | CO | 80903 | |
| Colorado Springs Police Department, Alarm Unit | | PO Box 598 | | | Rodeo | CA | 94572 | |
| Colorado,Facsuly | | Address on file | | | | | | |
| Colorchrome Atlanta Inc | | 5555 Oakbrook Pkway | Suite 555 | | Norcross | GA | 300093 | |
| Colorich Enterprise Ltd. | | Block B, 8/F, Edwick Ind Centre | 4-30 Lei Muk Rd | | Kwai Chung, N.T | | | Hong Kong |
| Colpoys,Claudine Marie | | Address on file | | | | | | |
| Colquhoun,Ashante Lashawn | | Address on file | | | | | | |
| Coltenback,Riley P | | Address on file | | | | | | |
| Colter,Kelsey Faye | | Address on file | | | | | | |
| Colter,N'Dea C | | Address on file | | | | | | |
| Colton,David M. | | Address on file | | | | | | |
| Coluccio,Gina | | Address on file | | | | | | |
| Columbia Gas of Kentucky | | PO Box 2318 | | | Columbus | OH | 43216-2318 | |
| Columbia Gas of Ohio | | PO Box 4629 | | | Carol Stream | IL | 60197-4629 | |
| Columbia Mall L.L.C. | Attn: General Manager | 2300 Bernadette Dr. | | | Columbia | MO | 65203 | |
| Columbia Mall L.L.C. | c/o Columbia Mall (MO) | 110 N Wacker Dr | | | Chicago | IL | 60606 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 188 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Columbia Mall L.L.C. | c/o Columbia Mall (MO) | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Columbia Omnicorp | | 14 West 33rd St | | | New York | NY | 10001 | |
| Columbiana Centre, LLC | c/o COLUMBIANA CENTRE, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Columbiana Centre, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Columbiana Centre, LLC | | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Columbus Affiliate of Susan G. Komen for the Cure | | | | | | | | |
| Columbus City Treasurer, Department of Public Safety | License Section | 4252 Groves Rd | | | Columbus | OH | 43232 | |
| Columbus City Treasurer, Department of Public Safety | | 4252 Groves Rd | License Section | | Columbus | OH | 43232 | |
| Columbus Fashion Alliance | | 850 Twin Rivers Dr #243 | | | Columbus | OH | 43216 | |
| Columbus Outlets | | PO Box 419369 | | | Boston | MA | 02241-9369 | |
| Columbus Outlets, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Columbus Sign Company | | PO Box 09746 | | | Columbus | OH | 43209-9746 | |
| Colunga,Bianca | | Address on file | | | | | | |
| Colunga,Jeanette | | Address on file | | | | | | |
| Colunga,Katlyn | | Address on file | | | | | | |
| Colwill & Waud | | 150 Ferme Park Road | | | London | | N8 9SE | United Kingdom |
| Colyer,Joshua James | | Address on file | | | | | | |
| Colzani,Milan M | | Address on file | | | | | | |
| Comacha,Denisha Dominique | | Address on file | | | | | | |
| Comas,Jazmiere | | Address on file | | | | | | |
| Comas,Nicole Ines | | Address on file | | | | | | |
| Combs,Caycee | | Address on file | | | | | | |
| Combs,Elizabeth Grace | | Address on file | | | | | | |
| Combs,Heather | | Address on file | | | | | | |
| Combs,Kyree | | Address on file | | | | | | |
| Comcepcion,Catherine | | Address on file | | | | | | |
| Comdata Stored Value Solutions, Inc. | | One Oxmoor Place | Suite 305 | 101 Bullitt Lane | Louisville | KY | 40222-5465 | |
| ComDoc Inc. | | 3458 massillon Road | | | Union town | OH | 44685 | |
| Comdoc Inc. | | PO Box 932159 | | | Cleveland | OH | 44193 | |
| Comeaux,Allen | | Address on file | | | | | | |
| ComEd | | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Comenity Bank and comenity capital bank | | | | | | | | |
| Comenity Bank f/k/a World Financial Network Bank | | Delaware Corporate Center | One Righter Parkway | Suite 100 | Wilmington | DE | 19803 | |
| Comenity Bank fka World Financial Network National Bank | | | | | | | | |
| Comenity Bank, f/k/a World Financial Network Bank | | | | | | | | |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | 222 Delaware Avenue, Suite 1030 | | Wilmington | DE | 19801 | |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | 420 N 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| Comenity Servicing LLC | | | | | | | | |
| Comer,Kayla Marie | | Address on file | | | | | | |
| Comero S.P.A. | | 13045 Gattinara | Garibaldi, 261 Magazzino Spedzioni | | | | | Italy |
| Comfoltey,Megan | | Address on file | | | | | | |
| Comfort Revolution., LLC | | PO Box 936353 | | | Atlanta | GA | 31193-6353 | |
| Comlin,Christopher | | Address on file | | | | | | |
| Commander,Alyson M | | Address on file | | | | | | |
| Commercetools Inc | | 318 Blackwell St | Ste 240 | | Durham | NC | 27701 | |
| Commission Junction LLC | | #774140 | 4140 Solutions Center | | Chicago | IL | 60677-4001 | |
| Commission Junction LLC | #774140 | 4140 Solutions Center | | | Chicago | IL | 60677-4001 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Commission Junction, LLC | | 530 East Montecito Street | | | Santa Barbara | CA | 93103 | |
| Commissioner of Taxation | | One Government Center | Suite 2070 | | Toledo | OH | 43604 | |
| Commissioner of Taxation | | One Government Center Suite 2070 | | | Toledo | OH | 43604 | |
| Commissioner of the Revenue, County of James City | | PO Box 283 | | | Williamsburg | VA | 23187 | |
| Commodore,Danielle Andrea | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 189 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commons,Ambreyona N | | Address on file | | | | | | |
| Commonwealth Joe | | 5204 Sunnyside Ave | | | Beltsville | MD | 20705 | |
| Commonwealth Joe LLC | | 5204 Sunnyside Ave | | | Beltsville | MD | 20705 | |
| Commonwealth of Kentucky, Secretary of State | | PO Box 1150 | | | Frankfort | KY | 40602-1150 | |
| Commonwealth of Massachusetts | | 436 Dwight Street | | | Springfield | MA | 01103 | |
| Commonwealth of Massachusetts | | PO Box 55810 | | | Boston | MA | 02205 | |
| Commonwealth of Virginia State Corp. Commission | | PO Box 1197 | | | Richmond | VA | 23218-1197 | |
| Commonwealth Packaging Company | | 5490 Linglestown Rd | | | Harrisburg | PA | 17112 | |
| Communication Interface Technologies, LLC | Trevor Beaty | 1800 Teague Dr | Ste 500 | | Sherman | TX | 75090-2908 | |
| Communication Interface Technologies, LLC v. Express | c/o Beaty Legal PLLC | Attn: Trevor Beaty | 514 North Elm Street | | Sherman | TX | 75090 | |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | Attn: Neil McNabnay | 1717 Main Street, Suite 5000 | | Dallas | TX | 75201 | |
| Communication Interface Technologies, LLC v. Express, Inc. | c/o Beaty Legal PLLC | Attn: Trevor Beaty | 514 North Elm Street | | Sherman | TX | 75090 | |
| Communication Logistics, Inc | | Post Office Box 27 | | | Ferdinand | IN | 47532-0027 | |
| Communications Engineer | Consultants LLC | PO Box 357 | | | Westerville | OH | 43086 | |
| Communications Engineering Consultants, LLC | | 6820 Lauffer Road | | | Columbus | OH | 43231 | |
| Community Health Project, Inc dba Callen-Lorde Community Health Center | | 356 W 18th Street | | | New York | NY | 10011 | |
| Community Health Project, Inc. d/b/a Callen-Lorde Community Health Center | | 356 West 18th Street | | | New York | NY | 10011 | |
| Comm-Works, LLC | | 1405 Xenium Lane N. | Suite120 | | Plymouth | MN | 55441 | |
| Company3/Method NY | | PO Box 30001 - 2905 | | | Pasenda | CA | 9110-2905 | |
| Compare Metrics,Inc | | 1828 Kramer Lane | Suite B | | Austin | TX | 78758 | |
| Compean,Samantha | | Address on file | | | | | | |
| Complete Fire Solutions Inc | | 22431 Antonio Pkwy #B160-174 | | | Rancho Santa Marg | CA | 92688 | |
| Compliance Resources Group Inc | | PO Box 13399 | | | San Juan | PR | 00908 | Puerto Rico |
| Compton,Alison | | Address on file | | | | | | |
| Compton,Atlanta Ava Raine | | Address on file | | | | | | |
| Compton,Hannah | | Address on file | | | | | | |
| Compton,Janee | | Address on file | | | | | | |
| Compton,Morgan | | Address on file | | | | | | |
| Comptroller of Maryland | | 80 Calvert Street | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland, Revenue Administration | | 80 Calvert Street | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Public Accounts | | Capitol Station | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Computacenter United States Inc | | PO Box 31001-830 | | | Pasadena | CA | 91110-0830 | |
| Computershare | Dept CH 19228 | | | | Palatine | IL | 60055-9228 | |
| Computershare | | 462 South 4th Street | | | Louisville | KY | 40202 | |
| Computershare | | Dept Ch 19228 | | | Palatine | IL | 60055-9228 | |
| Computershare Trust Company N.A. | | 250 Royal Street | | | Canton | MA | 2021 | |
| Comstock,Kimberly | | Address on file | | | | | | |
| Comstock,Nyllah Kay | | Address on file | | | | | | |
| Comunale,Alexis Massamina | | Address on file | | | | | | |
| Con Edison | Attn: Payment Processing | 390 West Route 59 | | | Spring Valley | NY | 10977-5300 | |
| Conaghan,Erin Kaitlyn | | Address on file | | | | | | |
| Conapitski,Jacob M | | Address on file | | | | | | |
| Conatser,Landon | | Address on file | | | | | | |
| Conaway,Alex Cole | | Address on file | | | | | | |
| Concepcion Moreno,Kyrene | | Address on file | | | | | | |
| Concepcion,Christian | | Address on file | | | | | | |
| Concepcion,Haciel | | Address on file | | | | | | |
| Concept Creator Fashion | | 27 Floor, Futura Plaza | 111-113 How Ming Street | | Kwun Tong, Kowloo | | | |
| Concepts Design Agency | | 344 W 38th Street #603 | | | New York | NY | 10018 | |
| Concepts Design Agency Ltd | | 147 W 35th ST | #301 | | New York | NY | 10001 | |
| Conchas,Bryana | | Address on file | | | | | | |
| Concord False Alarm Reduction Program | Reduction Program | PO Box 741013 | | | Atlanta | GA | 30374-1013 | |
| Concord False Alarm Reduction Program | | PO Box 308 | | | Concord | NC | 28026 | |
| Concord Mills Mall | | Limited Partnership | PO Box 100451 | | Atlanta | GA | 30384-0451 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 190 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Concordia Parish Sales Tax Fund | | PO Box 160 | | | Vidalia | LA | 71373 | |
| Concrete Collaborative | | 1139 Grand Ave | | | San Marcos | CA | 92078 | |
| Concrete Media Limited | | 8 Brewhouse Yard, 156-176 St John Street | | | London | | ECIV 4DG | United Kingdom |
| Concrete Media Limited | | 9 Northburgh Street | | | London | | EC1V 0AH | United Kingdom |
| Concrete Media Limited | | The Poppy Building | 2nd Floor | 8 Brewhouse Yard, | London | | EC1V4DG | United Kingdom |
| Concur Expense Pay | | Boa VIsa Corporate Card | 62157 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Concur Technologies, Inc | | 62157 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE | Suite 1000 | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | |
| Concur Technologies, Inc. [SAP Concur] | | 62156 Collections Center Drive | | | Chicago | IL | 60693 | |
| Conde Nast | | 1 World Trade Center | | | New York | NY | 10007 | |
| Conde Nast Media Group | | 4 Times Square | | | New York | NY | 10036 | |
| Conde,Ivette | | Address on file | | | | | | |
| Conde,Javier | | Address on file | | | | | | |
| Conde,Jenifer | | Address on file | | | | | | |
| Conder,Madison I | | Address on file | | | | | | |
| Condo,Cassieopeia Rae | | Address on file | | | | | | |
| Condon,Daniel J | | Address on file | | | | | | |
| Condon,Nicholas | | Address on file | | | | | | |
| Condon,Veronica | | Address on file | | | | | | |
| Condrat,Lavinia | | Address on file | | | | | | |
| Condrin,Alexandra C. | | Address on file | | | | | | |
| Conductor Inc. | | 2 Park Avenue | 15th Floor | | | | | |
| Conductor LLC | | 2 Park Ave | 15th Floor | | New York | NY | 10016 | |
| Cone Denim Jiaxing Limited | | 511 Zhongshan West Road | | | Jiaxing | Zhejiang | | China |
| Cone,Bethany | | Address on file | | | | | | |
| Cone,Madelyn Cynthia | | Address on file | | | | | | |
| Coned | | PO Box 1702 | | | New York | NY | 10116-1702 | |
| Conerly,Ammeyah Lavern | | Address on file | | | | | | |
| Conerly,Julia A. | | Address on file | | | | | | |
| Coney,Brittany | | Address on file | | | | | | |
| Coney,Tyler-Jay | | Address on file | | | | | | |
| Conforti,Brooke | | Address on file | | | | | | |
| Conforti,Jerimiah M | | Address on file | | | | | | |
| Conga | | 390 Interlocken Crescent | Suite 500 | | Broomfield | CO | 80021 | |
| Congdon,Alexandria | | Address on file | | | | | | |
| Congemi,Giana Rae | | Address on file | | | | | | |
| Conklin,Madyson | | Address on file | | | | | | |
| Conklin,Olivea K. | | Address on file | | | | | | |
| Conley,Abigail R | | Address on file | | | | | | |
| Conley,Ashley Pauline | | Address on file | | | | | | |
| Conley,Bobby | | Address on file | | | | | | |
| Conley,Melvin Jeffery | | Address on file | | | | | | |
| Conley,Natalie | | Address on file | | | | | | |
| Conlon,Abbey | | Address on file | | | | | | |
| Conn,Bailey | | Address on file | | | | | | |
| Conn,Ruben | | Address on file | | | | | | |
| Connally,Nyla | | Address on file | | | | | | |
| Connect Trimmings Limited | | Rm301,3/F,Precious Ind Ct | 18 Cheung Yue St | | Cheung Sha Wan | | | Hong Kong |
| Connecticut Department of Revenue | | 25 Sigourney Street | | | Hartford | CT | 06106 | |
| Connecticut Natural Gas Corporation | | PO Box 847820 | | | Boston | MA | 02284-7820 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connecticut State Department of Consumer Protection | | 450 Columbus Blvd | Ste 901 | | Hartford | CT | 06103 | |
| Connecticut State Department of Revenue Services | | 25 Sigourney Street | | | Hartford | CT | 06106 | |
| Connection, MacConnection | | 730 Milford Rd | | | Merrimack | NH | 03054 | |
| Conneely,Lindsey | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 191 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connell,Abigail | | Address on file | | | | | | |
| Connell,Keaton F | | Address on file | | | | | | |
| Connell,Morgan Leigh | | Address on file | | | | | | |
| Connelly,Bridget Anne | | Address on file | | | | | | |
| Connelly,Crystalee | | Address on file | | | | | | |
| Connelly,Kathie Lea | | Address on file | | | | | | |
| Connelly,Mitchell | | Address on file | | | | | | |
| Conner,Chadwick M. | | Address on file | | | | | | |
| Conner,Emily | | Address on file | | | | | | |
| Conner,Isaiah | | Address on file | | | | | | |
| Conner,Khalia | | Address on file | | | | | | |
| Connolly,Aslynn Mckenna | | Address on file | | | | | | |
| Connolly,Cameron Lynn | | Address on file | | | | | | |
| Connolly,Lia Elaine | | Address on file | | | | | | |
| Connor Gorsira | | Address on file | | | | | | |
| Connor,Karissa S | | Address on file | | | | | | |
| Connor,Margaret Lillian | | Address on file | | | | | | |
| Connors & Associates, LLC d/b/a Connors Group | | 4000 Town Center Blvd | Ste 310 | | Canonsburg | PA | 15317 | |
| Connors Group | | 645 East Pittsburgh St | Suite 242 | | Greensburg | PA | 15601 | |
| Connors Group | | 645 East Pittsburgh Street | Suite 242 | | Greensburg | PA | 15601 | |
| Connors,Amber | | Address on file | | | | | | |
| Conoly,Elena Catherine | | Address on file | | | | | | |
| Conover,Emily Marie | | Address on file | | | | | | |
| Conrad,Alyssa J | | Address on file | | | | | | |
| Conrad,Isabella | | Address on file | | | | | | |
| Conrad,Isabella Riley | | Address on file | | | | | | |
| Conrad,Layla Nicole | | Address on file | | | | | | |
| Conrad,Madison G | | Address on file | | | | | | |
| Conrad,Patricia | | Address on file | | | | | | |
| Conrad,Stephanie | | Address on file | | | | | | |
| Conroy,Kathleen | | Address on file | | | | | | |
| Conroy,Mary K | | Address on file | | | | | | |
| Conroy,Nadia | | Address on file | | | | | | |
| Conservice | | PO Box 1530 | | | Hemet | CA | 92546-1530 | |
| Conservice - 1530 | | PO Box 1530 | | | Hemet | CA | 92546-1530 | |
| Consinee Group Co.,Ltd. | | 65 Hai Chuan Road | | | Ningbo | | | China |
| Consolidated Communications | | PO Box 66523 | | | St. Louis | MO | 63166-6523 | |
| Consolidated Utility Dist. of Rutherford | | PO Box 249 | | | Murfreesboro | TN | 37133-0249 | |
| Constance Richmond Couper Hutton | | PO Box 8350 | 407 Manzanita Rd | | Mammouth Lakes | CA | 03546 | |
| Constancio,Delilah Letisha | | Address on file | | | | | | |
| Constant,Cyril Xavier | | Address on file | | | | | | |
| Constant,Josiane | | Address on file | | | | | | |
| Constantine Cannon LLP | | 335 Madison Avenue, Flr 9 | | | New York | NY | 10017 | |
| Constantine,Ashley Christina | | Address on file | | | | | | |
| Constantinidis & Associates, Pc | | Address on file | | | | | | |
| Constantino,Gabriel | | Address on file | | | | | | |
| Constructor.io | | 44 Tehama St | Suite 408 | | San Francisco | CA | 94105 | |
| Constructor.io Corporation | | 100 Bush Street | Suite 510 | | San Francisco | CA | 94104 | |
| Constructor.io Corporation, Jet.com, Inc. | | | | | | | | |
| Consumer Affairs Office | Attn: Livingston Township Hall | 357 S. Livingston Ave | | | Livingston | NJ | 07039 | |
| Consumer Centric Consulting, LLC | | 20 Kate's Glen | | | Plymouth | MA | 2360 | |
| Consumer Mediation Center | | 601 NW 1st Court, | 18th Fl | | Miami | FL | 33136 | |
| Consumer Protection | | 320 E. Jefferson Blvd. #208 | | | Dallas | TX | 75203 | |
| Consumer Protection Bureau | | 1600 Arch St | #300 | | Philadelphia | PA | 19103 | |
| Consumer Protection Bureau | | 21 S 12th St | Ste 205 | | Philadelphia | PA | 19107 | |
| Consumer Protection DiVision | | 302 W. Washington St | 5th Fl | | Indianapolis | IN | 46204 | |
| Consumer Protection Unit | County Administration Building | 1 South Main St | | | Mount Clemens | MI | 48043 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 192 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consumers Energy | | PO Box 740309 | | | Cincinnati | OH | 45274-0309 | |
| Contentful Inc | | 101 Montgomery St | Ste 1900 | | San Francisco | CA | 94104 | |
| Contentful Inc | | 101 Montgomery Street | Suite 1900 | | San Francisco | CA | 94104 | |
| Contentstack LLC | | One Hallidie Plaza | Suite 306 | | San Francisco | CA | 94102 | |
| Contreras,Jose L | | Address on file | | | | | | |
| Contes,Mary K | | Address on file | | | | | | |
| Contos,Maddie | | Address on file | | | | | | |
| Continuity Solutions, Inc. | | 5900 Roche Drive | Suite 201 | | Columbus | OH | 43229 | |
| Contra Costa County | Dept of Agriculture | 2366A Stanwell Circle | | | Concord | CA | 94520 | |
| Contra Costa County | | 2380 Bisso Lane | Ste A | | Concord | CA | 94520 | |
| Contra Costa County Clerk-Recorder | | 555 Escobar St | | | Martinez | CA | 94553 | |
| Contra Costa County Tax | Collector | PO Box 7002 | | | San Francisco | CA | 94120-7002 | |
| Contra Costa County Tax | | Collector | PO Box 7002 | | San Francisco | CA | 94120-7002 | |
| Contra Costa County Tax Collector | | PO Box 7002 | | | San Francisco | CA | 94120-7002 | |
| Contra Costa Health Services | | 50 Douglas Dr Ste 320C | | | Martinez | CA | 94553 | |
| Contract Datascan LP | | 2941 Trade Center Dr | Suite 100 | | Carrollton | TX | 75007 | |
| Contract Datascan, LP | | 2941 Trade Center | #100 | | Carrollton | TX | 75007 | |
| Contract Datascan, LP | | 2941 Trade Center Dr, Ste 100 | | | Carrollton | TX | 75007 | |
| Contractor Fire Protection | | 5851 E Main St | | | Mesa | AZ | 85205 | |
| Contreras Santos,Katerin Yarely | | Address on file | | | | | | |
| Contreras,Adela | | Address on file | | | | | | |
| Contreras,Arianna Fabiola | | Address on file | | | | | | |
| Contreras,Caleb | | Address on file | | | | | | |
| Contreras,Cecilia Anahi | | Address on file | | | | | | |
| Contreras,Cerina R | | Address on file | | | | | | |
| Contreras,Daniela | | Address on file | | | | | | |
| Contreras,David | | Address on file | | | | | | |
| Contreras,Dekayla Marie | | Address on file | | | | | | |
| Contreras,Diego Anthony | | Address on file | | | | | | |
| Contreras,Eduardo | | Address on file | | | | | | |
| Contreras,Elijah | | Address on file | | | | | | |
| Contreras,Emely C | | Address on file | | | | | | |
| Contreras,Graciela | | Address on file | | | | | | |
| Contreras,Itzcali | | Address on file | | | | | | |
| Contreras,Jailyn | | Address on file | | | | | | |
| Contreras,Janet | | Address on file | | | | | | |
| Contreras,Jasmine | | Address on file | | | | | | |
| Contreras,Jesse | | Address on file | | | | | | |
| Contreras,Jonathan R. | | Address on file | | | | | | |
| Contreras,Karina | | Address on file | | | | | | |
| Contreras,Kimberly Jhaliza | | Address on file | | | | | | |
| Contreras,Krystal | | Address on file | | | | | | |
| Contreras,Marcia Andrea | | Address on file | | | | | | |
| Contreras,Moe | | Address on file | | | | | | |
| Contreras,Ogier | | Address on file | | | | | | |
| Contreras,Omar | | Address on file | | | | | | |
| Contreras,Rafael | | Address on file | | | | | | |
| Contreras,Ralph | | Address on file | | | | | | |
| Contreras,Ramses | | Address on file | | | | | | |
| Contreras,Raquel | | Address on file | | | | | | |
| Contreras,Rosa | | Address on file | | | | | | |
| Contreras,Roxana | | Address on file | | | | | | |
| Contreras,Samantha | | Address on file | | | | | | |
| Contreras,Valery | | Address on file | | | | | | |
| Contreras,Vanessa Viviana | | Address on file | | | | | | |
| Contreras,Victor | | Address on file | | | | | | |
| Contreras,Yvonne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 193 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Control Group Companies LLC | | 200 Crossing Blvd | Fl 2 | | Bridgewater | NJ | 08807-2861 | |
| Controltek | | 95 Dermody St | | | Cranford | NJ | 07016 | |
| Contrucci,Isabella | | Address on file | | | | | | |
| Conva,Candace F | | Address on file | | | | | | |
| Conversion Path | | 1105 Schrock Rd Suite 200 | | | Columbus | OH | 43229 | |
| Conversion Path, Inc. | Attn: Tom Bruce | 866 Cambridge Court | | | Worthington | OH | 43085 | |
| Conversion Path, Inc. | | 1105 Schrock Road | Ste. 200 | | Columbus | OH | 43229 | |
| Conway,Ashanta | | Address on file | | | | | | |
| Conway,Jax | | Address on file | | | | | | |
| Conwell,Trenita | | Address on file | | | | | | |
| Conyers Dill & Pearman Ltd | | 2 Church St | | | Hamliton | | | Bermuda |
| Conyers,Angelise C | | Address on file | | | | | | |
| Conyers,Hailey Elizabeth | | Address on file | | | | | | |
| Conyers,Kiana | | Address on file | | | | | | |
| Conz,Ciaran | | Address on file | | | | | | |
| Cook,Alana Ann | | Address on file | | | | | | |
| Cook,Alvin | | Address on file | | | | | | |
| Cook,Amea | | Address on file | | | | | | |
| Cook,Andreyanna Marion Mae | | Address on file | | | | | | |
| Cook,Brieyeah | | Address on file | | | | | | |
| Cook,Charles | | Address on file | | | | | | |
| Cook,Charles A | | Address on file | | | | | | |
| Cook,Corlan Maurice | | Address on file | | | | | | |
| Cook,Dakota | | Address on file | | | | | | |
| Cook,David Josiah-Joshua | | Address on file | | | | | | |
| Cook,Davida | | Address on file | | | | | | |
| Cook,Dawanda Jean | | Address on file | | | | | | |
| Cook,Desiree N | | Address on file | | | | | | |
| Cook,Diamond | | Address on file | | | | | | |
| Cook,Dominique | | Address on file | | | | | | |
| Cook,Eili | | Address on file | | | | | | |
| Cook,Gary | | Address on file | | | | | | |
| Cook,Gibson | | Address on file | | | | | | |
| Cook,Javon | | Address on file | | | | | | |
| Cook,Jaylen D'Andre | | Address on file | | | | | | |
| Cook,Jessica | | Address on file | | | | | | |
| Cook,Jolisha | | Address on file | | | | | | |
| Cook,Kennedy | | Address on file | | | | | | |
| Cook,Leonardo | | Address on file | | | | | | |
| Cook,Leonardo Israel | | Address on file | | | | | | |
| Cook,Meghan Nicole | | Address on file | | | | | | |
| Cook,Najay | | Address on file | | | | | | |
| Cook,Nakhiya | | Address on file | | | | | | |
| Cook,Naomi Kera | | Address on file | | | | | | |
| Cook,Olivia Faith | | Address on file | | | | | | |
| Cook,Samantha | | Address on file | | | | | | |
| Cook,Steffani Marie | | Address on file | | | | | | |
| Cook,Susan | | Address on file | | | | | | |
| Cook,Taylor | | Address on file | | | | | | |
| Cook,Tiyeak F | | Address on file | | | | | | |
| Cook,Zion | | Address on file | | | | | | |
| Cooke,Abigail Lynn | | Address on file | | | | | | |
| Cooke,Andre | | Address on file | | | | | | |
| Cooke,Andre William | | Address on file | | | | | | |
| Cooke,Jason | | Address on file | | | | | | |
| Cool,Taylor | | Address on file | | | | | | |
| Cooley | | 4401 Eastgate Mall | | | San Diego | CA | 92121 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 194 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cooley Lopez,Aiyana | | Address on file | | | | | | |
| Cooley,De'Van C | | Address on file | | | | | | |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Coolsprings Mall, LLC | | PO Box 74906 | | | Cleveland | OH | 44194 | |
| Coomber Partnership | | Walnut House | Fulmodeston Rd | | Stibbard | Norfolk | NR21 | United Kingdom |
| Coombs Jones,Ashyla Lexi | | Address on file | | | | | | |
| Coombs,Taren | | Address on file | | | | | | |
| Coomes,Conner Jackson | | Address on file | | | | | | |
| Coon,Tiffany A. | | Address on file | | | | | | |
| Cooney,Timothy P | | Address on file | | | | | | |
| Coonrod,Evan M. | | Address on file | | | | | | |
| Cooper,Aaliyah | | Address on file | | | | | | |
| Cooper,Abigail Grace | | Address on file | | | | | | |
| Cooper,Alblynn Leala | | Address on file | | | | | | |
| Cooper,Alice | | Address on file | | | | | | |
| Cooper,Allison | | Address on file | | | | | | |
| Cooper,Anthony Keyshawn | | Address on file | | | | | | |
| Cooper,Belanna A | | Address on file | | | | | | |
| Cooper,Brittney Nicole | | Address on file | | | | | | |
| Cooper,Caelan | | Address on file | | | | | | |
| Cooper,Carrie | | Address on file | | | | | | |
| Cooper,Cassandra Marie | | Address on file | | | | | | |
| Cooper,Catherine Amber | | Address on file | | | | | | |
| Cooper,Chastity C | | Address on file | | | | | | |
| Cooper,Davis | | Address on file | | | | | | |
| Cooper,Deysia | | Address on file | | | | | | |
| Cooper,D'Mario | | Address on file | | | | | | |
| Cooper,Dorias | | Address on file | | | | | | |
| Cooper,Ezekiel J | | Address on file | | | | | | |
| Cooper,Isaiah | | Address on file | | | | | | |
| Cooper,Jennifer Marie | | Address on file | | | | | | |
| Cooper,Kali Taylor | | Address on file | | | | | | |
| Cooper,Kylee L | | Address on file | | | | | | |
| Cooper,Lauren C | | Address on file | | | | | | |
| Cooper,Madison Leeann | | Address on file | | | | | | |
| Cooper,Mercedes | | Address on file | | | | | | |
| Cooper,Mijae | | Address on file | | | | | | |
| Cooper,Moesha Nichole | | Address on file | | | | | | |
| Cooper,Myer N. | | Address on file | | | | | | |
| Cooper,Nyjah | | Address on file | | | | | | |
| Cooper,Philip Gregory | | Address on file | | | | | | |
| Cooper,Romello | | Address on file | | | | | | |
| Cooper,Sadie | | Address on file | | | | | | |
| Cooper,Shaira | | Address on file | | | | | | |
| Cooper,Shawnequa | | Address on file | | | | | | |
| Cooper,Terri Aonya | | Address on file | | | | | | |
| Cooper,Tynia | | Address on file | | | | | | |
| Cooper-Thompson,Tayla' | | Address on file | | | | | | |
| Coots,Shannon | | Address on file | | | | | | |
| Cope,Natalie A | | Address on file | | | | | | |
| Copeland,Ashley | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 195 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Copeland,Emmanuel Earl | | Address on file | | | | | | |
| Copeland,Murkil E | | Address on file | | | | | | |
| Copeland,Olivia | | Address on file | | | | | | |
| Copeland,Taylor D. | | Address on file | | | | | | |
| Copen United LLC | | 37 West 39th Street Suite 603 | | | New York | NY | 10018 | |
| Copenhaver,Michael | | Address on file | | | | | | |
| Copete,Juan | | Address on file | | | | | | |
| Copilevitz Lam & Raney Pc | | 310 W 20th St | Suite 300 | | Kansas City | MO | 64108 | |
| Copley,Cassandra | | Address on file | | | | | | |
| Copling,Ciara | | Address on file | | | | | | |
| Copling,Sanai | | Address on file | | | | | | |
| Copper Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | |
| Coppin,Ashton | | Address on file | | | | | | |
| Copsey,Morgan Louise | | Address on file | | | | | | |
| Copson,Melina | | Address on file | | | | | | |
| Cora,Isabella | | Address on file | | | | | | |
| Cora,Jorge | | Address on file | | | | | | |
| Coracy,Anna | | Address on file | | | | | | |
| Coradin,Scarlett | | Address on file | | | | | | |
| Coral Ridge Mall LLC | Sds-12-1657 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Coral Ridge Mall LLC | Sds-12-1657 | | PO Box 86 | | Minneapolis | MN | 55486 | |
| Coral Ridge Mall, LLC | Attn: General Manager | 1451 Coral Ridge Ave | | | Coralville | IA | 52241 | |
| Coral Ridge Mall, LLC | Attn: Law/Lease Administration ,Department | c/o Coral Ridge Mall | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Coral Ridge Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Coral Ridge Mall, LLC | c/o Coral Ridge Mall | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Coral Ridge Mall, LLC | c/o Coral Ridge Mall | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Coral Springs Improv. Dist. | | 10300 NW 11th Manor | | | Coral Springs | FL | 33071 | |
| Coral-Cs/Ltd. Associates | | 225 West Washington | Street | | Indianapolis | IN | 46204 | |
| Coral-Cs/Ltd. Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Coralville Fire Department | | 1501 5th St | | | Coralville | IA | 52241 | |
| Corbett,Desiree | | Address on file | | | | | | |
| Corbett,Léia De Oliveira | | Address on file | | | | | | |
| Corbett,Nevaeh Manik | | Address on file | | | | | | |
| Corbin,Iman | | Address on file | | | | | | |
| Corcino,Coral | | Address on file | | | | | | |
| Corcoran,Fiona | | Address on file | | | | | | |
| Corcoran,Lindsey Kristine | | Address on file | | | | | | |
| Cord Meyer Dev | | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cord Meyer Development, LLC | | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cord Meyer Development, LLC | | 111-15 Queens Boulevard | | | Forest Hills | NY | 11375 | |
| Cordada,Maria | | Address on file | | | | | | |
| Cordeiro,Gabriella Olavia | | Address on file | | | | | | |
| Cordell,Bryan | | Address on file | | | | | | |
| Cordell,Rhiannon | | Address on file | | | | | | |
| Cordell,Taneisha | | Address on file | | | | | | |
| Corder,Olivia Annette | | Address on file | | | | | | |
| Cordero Morejon,Rachel | | Address on file | | | | | | |
| Cordero Munoz,Adriana | | Address on file | | | | | | |
| Cordero,Anthony L | | Address on file | | | | | | |
| Cordero,Ayme | | Address on file | | | | | | |
| Cordero,Erickzabeth Mary | | Address on file | | | | | | |
| Cordero,Evelyn | | Address on file | | | | | | |
| Cordero,Frank Cordero | | Address on file | | | | | | |
| Cordero,Kayla | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 196 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cordero,Kayla Caridad | | Address on file | | | | | | |
| Cordero,Kirsy | | Address on file | | | | | | |
| Cordero,Miles D. | | Address on file | | | | | | |
| Cordero,Vanessa Cordero | | Address on file | | | | | | |
| Cordero,Yarieliz | | Address on file | | | | | | |
| Cordero,Zimmia | | Address on file | | | | | | |
| Cordoba,Adrean | | Address on file | | | | | | |
| Cordova Fonseca,Camila | | Address on file | | | | | | |
| Cordova,Angelique Gabriela | | Address on file | | | | | | |
| Cordova,Belynda | | Address on file | | | | | | |
| Cordova,Collin | | Address on file | | | | | | |
| Cordova,Diana | | Address on file | | | | | | |
| Cordova,Dillon | | Address on file | | | | | | |
| Cordova,Edward | | Address on file | | | | | | |
| Cordova,Kingston | | Address on file | | | | | | |
| Cordova,Melissa | | Address on file | | | | | | |
| Cordova,Romeo | | Address on file | | | | | | |
| Cordova,Stefanny | | Address on file | | | | | | |
| Cordovi,Kayla Cerie | | Address on file | | | | | | |
| Cords,Kevin | | Address on file | | | | | | |
| CORE Electric Cooperative | | PO Box 6437 | | | Carol Stream | IL | 60197-6437 | |
| Core3D, Inc | | 171 Monitor Street | | | Brooklyn | NY | 11222 | |
| Corea,Izabel Itzel | | Address on file | | | | | | |
| Corea,Josue | | Address on file | | | | | | |
| Coreas,Carlos | | Address on file | | | | | | |
| Coreculture, Inc | | #319-72 St Leger Street | | | Kitchener | ON | N2H 6R4 | Canada |
| Corella,Czarina | | Address on file | | | | | | |
| Corenevsky,Kirk Kp | | Address on file | | | | | | |
| Coreno,Antonio | | Address on file | | | | | | |
| Cores Accessories Ltd. | | 9F-3 No 57 | Sec. 3 | Min-Sheng E. Road | Taipei | | | |
| Corey Cale | | Address on file | | | | | | |
| Corey Cale | | Address on file | | | | | | |
| Coria,Jacob | | Address on file | | | | | | |
| Coria,Jenny | | Address on file | | | | | | |
| Coria,Rudy Isiah | | Address on file | | | | | | |
| Coriano Archuleta,Rosalinda M | | Address on file | | | | | | |
| Corigliano Jr,Daniel P | | Address on file | | | | | | |
| Corigliano,Dominique | | Address on file | | | | | | |
| Corker,Faith | | Address on file | | | | | | |
| Corker,Xavier | | Address on file | | | | | | |
| Corleto,Diego D | | Address on file | | | | | | |
| Corley,Dajiunna Denise | | Address on file | | | | | | |
| Cormier-Chmielorz,Melissa | | Address on file | | | | | | |
| Corn,Taylen | | Address on file | | | | | | |
| Corn,Tyler | | Address on file | | | | | | |
| Cornejo,Amanda | | Address on file | | | | | | |
| Cornejo,Isaiah | | Address on file | | | | | | |
| Cornejo,Karina | | Address on file | | | | | | |
| Cornejo,Veronica L | | Address on file | | | | | | |
| Cornelio,Katie M | | Address on file | | | | | | |
| Cornelisse,Amy | | Address on file | | | | | | |
| Cornelius,Ade | | Address on file | | | | | | |
| Cornelius,Alana | | Address on file | | | | | | |
| Cornelius,Gabriel Quinton | | Address on file | | | | | | |
| Cornelius,Jason | | Address on file | | | | | | |
| Cornell Storefront Systems Inc | | 140 Maffet Street | | | Wilkes Barre | PA | 18705 | |
| Cornell,Brianna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 197 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cornerstone OnDemand, Inc. | | | | | | | | |
| Cornerstone,Vivian | | Address on file | | | | | | |
| Cornett,Deb L | | Address on file | | | | | | |
| Cornier Rosa,Deishlyan L | | Address on file | | | | | | |
| Cornish,Kayla | | Address on file | | | | | | |
| Cornish,Travis J | | Address on file | | | | | | |
| Cornwell,John Thomas | | Address on file | | | | | | |
| Cornwell,Roxy N | | Address on file | | | | | | |
| Coroc/Rehoboth III L.L.C. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Coroc/Rehoboth III LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Coroc/Riviera L.L.C. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Coroc/Riviera LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Corona Lopez,Sidny | | Address on file | | | | | | |
| Corona Mendoza,Gressya | | Address on file | | | | | | |
| Corona Police Department | Attn: Alarm Coordinator | 730 Corporation Yard Way | | | Corona | CA | 92880 | |
| Corona,Alexis | | Address on file | | | | | | |
| Corona,Brenda Rafaela | | Address on file | | | | | | |
| Corona,Carlos | | Address on file | | | | | | |
| Corona,Eduardo | | Address on file | | | | | | |
| Corona,Glendaly | | Address on file | | | | | | |
| Corona,Isaiah A | | Address on file | | | | | | |
| Corona,Jaelynn | | Address on file | | | | | | |
| Corona,Jesse | | Address on file | | | | | | |
| Corona,Joccelyne Itzel | | Address on file | | | | | | |
| Corona,Kevin | | Address on file | | | | | | |
| Corona,Lesly | | Address on file | | | | | | |
| Corona,Lisa | | Address on file | | | | | | |
| Corona,Rocio | | Address on file | | | | | | |
| Corona,Summer | | Address on file | | | | | | |
| Coronado Center L.L.C. | c/o Coronado Center L.L.C. | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Coronado Center L.L.C. | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Coronado,Criscia I | | Address on file | | | | | | |
| Coronado,Destiny | | Address on file | | | | | | |
| Coronado,Mariann | | Address on file | | | | | | |
| Coronado,Monica April | | Address on file | | | | | | |
| Coronado,Monique | | Address on file | | | | | | |
| Coronado,Sarai Guadalupe | | Address on file | | | | | | |
| Coronel,Diana | | Address on file | | | | | | |
| Corpes,Yuriana | | Address on file | | | | | | |
| Corporacion Del Fondo Del | | Seguro Del Estado | PO Box 42006 Minillas Stn | | San Juan | | 00940-2006 | Puerto Rico |
| Corporate Courier Ny, Inc | | 225 West 28th Street | | | New York | NY | 10001 | |
| Corporate Essentials | | 2 Cranberry Rd | Suite A2 | | Parsippany | NJ | 07054 | |
| Corporate Relocation, LLC | | 1432 Wainwright Way | Suite 100 | | Carrolton | TX | 75007 | |
| Corporate Services Consultants LLC | | PO Box 1048 | | | Dandrige | TN | 37725 | |
| Corporate Services Consultants LLC | | PO Box 1048 | | | Dandridge | TN | 37725 | |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808-1674 | |
| Corporation Service Company | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corprew,Ayreonna Marie | | Address on file | | | | | | |
| Corptactics Audit Group PSC | | PO Box 192784 | | | San Juan | PR | 00919-2784 | |
| Corptactics Audit Group, Psc | | PO Box 13399 | | | San Juan | | 00908 | Puerto Rico |
| Corptactics, Inc | | Plaza Scotiabank Suite 700 | 273 Ponce de Leon Ave | | San Juan | PR | 00917 1934 | |
| Corptax, Inc | | 1751 E Lake Cook Rd | Suite 100 | | Deerfield | IL | 60015 | |
| Corptax, Inc. | | 2100 E. Lake Cook Rd. | Suite 800 | | Buffalo Grove | IL | 60089 | |
| Corpus Christi Retail | | Venture, LP | PO Box 843945 | | Dallas | TX | 75284-3945 | |
| Corpus Christi Retail Venture, LP | Trademark Property Company | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| Corpus Christi Retail Venture, LP | | PO Box 843945 | | | Dallas | TX | 75284-3945 | |
| Corpuz,Jilliane | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 198 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corradini Taiano,Micaela | | Address on file | | | | | | |
| Corral,Alejandra | | Address on file | | | | | | |
| Corral,Diego F | | Address on file | | | | | | |
| Corral,Itaty P | | Address on file | | | | | | |
| Corral,Steven Joseph | | Address on file | | | | | | |
| Corrales,Valentina | | Address on file | | | | | | |
| Correa,Alexis | | Address on file | | | | | | |
| Correa,Cecil | | Address on file | | | | | | |
| Correa,Celyne | | Address on file | | | | | | |
| Correa,Diana | | Address on file | | | | | | |
| Correa,Dora | | Address on file | | | | | | |
| Correa,Guailynex | | Address on file | | | | | | |
| Correa,Guy | | Address on file | | | | | | |
| Correa,Kevin Luis | | Address on file | | | | | | |
| Correa,Leidy Maria | | Address on file | | | | | | |
| Correa,Michelle A | | Address on file | | | | | | |
| Correa,Natasha | | Address on file | | | | | | |
| Corredor,Anais | | Address on file | | | | | | |
| Correia,Briana | | Address on file | | | | | | |
| Corretjer,Daliangelie | | Address on file | | | | | | |
| Corrigan,Autumn | | Address on file | | | | | | |
| Corrigan,Kayla | | Address on file | | | | | | |
| Corsearch | | 111 Eighth Avenue | | | New York | NY | 10011 | |
| Corser,Ashley | | Address on file | | | | | | |
| Corsino,Emily | | Address on file | | | | | | |
| Corso LLC | | 404 Broadway Room 302 | | | New York | NY | 10013 | |
| Corso, LLC | | 404 Broadway | Suite 302 | | New York | NY | 10013 | |
| Corso,Stacey Marie | | Address on file | | | | | | |
| Corte Madera Village LLC | | PO Box 31001-2163 | | | Pasadena | CA | 91110-2163 | |
| Corte Madera Village, LLC | | 1618 Redwood Highway | | | Corte Madera | CA | 94925-1224 | |
| Cortes Martinez,Amy | | Address on file | | | | | | |
| Cortes Morales,Yenimar | | Address on file | | | | | | |
| Cortes Ramirez,Josefina | | Address on file | | | | | | |
| Cortes,Alanis J. | | Address on file | | | | | | |
| Cortes,Alexa-Bella Sofia | | Address on file | | | | | | |
| Cortes,Ariana | | Address on file | | | | | | |
| Cortes,Arturo | | Address on file | | | | | | |
| Cortes,Brenda | | Address on file | | | | | | |
| Cortes,Brenda J | | Address on file | | | | | | |
| Cortes,Celeste M | | Address on file | | | | | | |
| Cortes,Cristian J | | Address on file | | | | | | |
| Cortes,Daniela | | Address on file | | | | | | |
| Cortes,Javier | | Address on file | | | | | | |
| Cortes,Juan | | Address on file | | | | | | |
| Cortes,Kimberly D. | | Address on file | | | | | | |
| Cortes,Maria Guadalupe | | Address on file | | | | | | |
| Cortes,Matthew | | Address on file | | | | | | |
| Cortes,Silvia | | Address on file | | | | | | |
| Cortes,Victoria Alexa | | Address on file | | | | | | |
| Cortes,Wendalee | | Address on file | | | | | | |
| Cortes,Yareli | | Address on file | | | | | | |
| Cortesao,Stephanie | | Address on file | | | | | | |
| Cortes-Araujo,Silvia E | | Address on file | | | | | | |
| Cortese,Nicolette | | Address on file | | | | | | |
| Cortes-Perea,Armando | | Address on file | | | | | | |
| Cortez,Andrew | | Address on file | | | | | | |
| Cortez,Anely | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 199 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cortez,Arleht Jaqueline | | Address on file | | | | | | |
| Cortez,Betzayra Anaily | | Address on file | | | | | | |
| Cortez,Brianna Lizette | | Address on file | | | | | | |
| Cortez,Christian | | Address on file | | | | | | |
| Cortez,Christy | | Address on file | | | | | | |
| Cortez,Elizabeth | | Address on file | | | | | | |
| Cortez,Emily Alexia | | Address on file | | | | | | |
| Cortez,Isaac | | Address on file | | | | | | |
| Cortez,Jamie Marie | | Address on file | | | | | | |
| Cortez,Jazmin | | Address on file | | | | | | |
| Cortez,Jessica | | Address on file | | | | | | |
| Cortez,Jonathan | | Address on file | | | | | | |
| Cortez,Juan | | Address on file | | | | | | |
| Cortez,Julie | | Address on file | | | | | | |
| Cortez,Lelani | | Address on file | | | | | | |
| Cortez,Oracio O | | Address on file | | | | | | |
| Cortez,Raul | | Address on file | | | | | | |
| Cortezano,Summer | | Address on file | | | | | | |
| Cortez-Hernandez,Samuel | | Address on file | | | | | | |
| Cortijo,Nicole | | Address on file | | | | | | |
| Cortina,Mia | | Address on file | | | | | | |
| Corvel Enterprise Comp | | PO Box 713824 | | | Philadelphia | PA | 19171-3824 | |
| CorVel Enterprise Comp, Inc. | | 2010 Main Street | Suite 600 | | Irvine | CA | 92614 | |
| Cosby,Brandy | | Address on file | | | | | | |
| Cosby,Nicholas M. | | Address on file | | | | | | |
| Cosenza,Christopher Quinn | | Address on file | | | | | | |
| CoServ | | PO Box 734803 | | | Dallas | TX | 75373-4803 | |
| Cosey,Rashod Lamont | | Address on file | | | | | | |
| Cosgrove,Lith M | | Address on file | | | | | | |
| Cosmic Pet LLC | | 1315 W Macarthur | Building 300 | | Wichita | KS | 67217 | |
| Coss-Garcia,Celina Caitlin | | Address on file | | | | | | |
| Cossio,Dayanella | | Address on file | | | | | | |
| Costa,Ariana | | Address on file | | | | | | |
| Costa,Danielle Marie | | Address on file | | | | | | |
| Costa,Erica Marie | | Address on file | | | | | | |
| Costa,Josephine | | Address on file | | | | | | |
| Costa,Josephine Diana | | Address on file | | | | | | |
| Costales,Maria Del Carmen | | Address on file | | | | | | |
| Costales,Michael | | Address on file | | | | | | |
| Costantino,Cristina N | | Address on file | | | | | | |
| Costantino,Grace | | Address on file | | | | | | |
| Costanza,Joshua | | Address on file | | | | | | |
| Costello,Brynn | | Address on file | | | | | | |
| Costello,Sarah Guadalupe | | Address on file | | | | | | |
| Coster,Samantha | | Address on file | | | | | | |
| Costilla,Abegale G. | | Address on file | | | | | | |
| Cota Castro,Monica | | Address on file | | | | | | |
| Cota Zamora,Jared F | | Address on file | | | | | | |
| Cota,Angel | | Address on file | | | | | | |
| Cota,Cheyanne Lynn | | Address on file | | | | | | |
| Cota,Linda | | Address on file | | | | | | |
| Cota,Melanie | | Address on file | | | | | | |
| Cota,Pamala | | Address on file | | | | | | |
| Cota,Susan | | Address on file | | | | | | |
| Cote,Ryan | | Address on file | | | | | | |
| Cotender Labs, LLC | | 20036 Overland Trail | | | Olympia fields | IL | 60461 | |
| Cothren,Kevin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 200 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cotinola,Kristy | | Address on file | | | | | | |
| Coto,Daniel | | Address on file | | | | | | |
| Cotonificio Albini | | Via Dr Silivio Albini | | | Albino | | 1-24021 | Italy |
| Cotonificio Olcese Ferrari Spa | | Via Marzaghette, 7 - 25030 ADRO - BS | | | Italy | | | Italy |
| Cotten,Angela Renee | | Address on file | | | | | | |
| Cottingham,Juwan Donnell | | Address on file | | | | | | |
| Cotto,Fabian Daniel | | Address on file | | | | | | |
| Cotto,Isaiah | | Address on file | | | | | | |
| Cotto,Nathan | | Address on file | | | | | | |
| Cotto,Tianna Marie | | Address on file | | | | | | |
| Cottom,Candace Mae | | Address on file | | | | | | |
| Cotton,Dejah Monet | | Address on file | | | | | | |
| Cotton,Edward P | | Address on file | | | | | | |
| Cotton,Gekeruni Diane | | Address on file | | | | | | |
| Cotton,Jonathan David | | Address on file | | | | | | |
| Cotton,Malik | | Address on file | | | | | | |
| Cotton,Natalie Paige | | Address on file | | | | | | |
| Cotton,Nevea | | Address on file | | | | | | |
| Cotton,Sydney | | Address on file | | | | | | |
| Cottrell,Brianna L. | | Address on file | | | | | | |
| Cottrell,Ella | | Address on file | | | | | | |
| Cottrell,Taylor | | Address on file | | | | | | |
| Cottrell-Parker,Kandyce Amaya | | Address on file | | | | | | |
| Cotugno,Khalia Kiana | | Address on file | | | | | | |
| Couch Richards,Alyxandra | | Address on file | | | | | | |
| Couch,Caitlin | | Address on file | | | | | | |
| Couch,Dakota | | Address on file | | | | | | |
| Couch,Iloli Jennifer | | Address on file | | | | | | |
| Couet,Lucille | | Address on file | | | | | | |
| Coufal,Sara Melissa | | Address on file | | | | | | |
| Coulter,Ace D | | Address on file | | | | | | |
| Coulter,Gregory | | Address on file | | | | | | |
| Coultrip,Matthew | | Address on file | | | | | | |
| Council,Jennifer | | Address on file | | | | | | |
| Country Club Place JV, L.L.C. | RE COUNTRY CLUB PLAZA - Store No. 140 | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Country Club Place JV, L.L.C. | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Country Club Plaza JV LLC | | PO Box 675001 | | | Detroit | MI | 48267-5001 | |
| Countryman,Nicholas Devone | | Address on file | | | | | | |
| Countryside Mall, LLC | c/o Bank of America | File# 50184 | | | Los Angeles | CA | 90074 | |
| Countryside Mall, LLC | | c/o Bank of America | File# 50184 | | Los Angeles | CA | 90074 | |
| Counts,Cameron | | Address on file | | | | | | |
| Counts,Jenna | | Address on file | | | | | | |
| County of Alameda | Office of Weight & Measur | 224 W Winton Ave | Rm 184 | | Hayward | CA | 94544 | |
| County of Albemarle | | PO Box 7604 | | | Merrifield | VA | 22116-7604 | |
| County of Albemarle, VA | | 401 Mcintire Rd | Bus License DiVision | | Charlottesville | VA | 22902 | |
| County of Clark | | 500 S Grand Central Pkwy | 3rd Floor | Box 551810 | Las Vegas | NV | 89155 | |
| County of Eau Claire | | 721 Oxford Ave | | | Eau Claire | WI | 54703-5478 | |
| County of Fairfax | Fire Marshal's Office | 12099 Government Ctr Pkwy | | | Fairfax | VA | 22035 | |
| County of FairFax  Department of Tax Administration | | PO Box 10202 | | | Fairfax | VA | 22035 | |
| County of Fairfax, VA. | Department of Tax Administration | PO Box 10203 | | | Fairfax | VA | 22035 | |
| County of Fairfax, VA. | | PO Box 10203 | 4080 Chainbridge Rd.Dpt B | | Fairfax | VA | 22035 | |
| County of Fairfax, Va. | | PO Box 10203 | 4080 Chainbridge Rd | DPT B | Fairfax | VA | 22035 | |
| County of Fairfax, Va. | | PO Box 10203 | 4080 Chainbridge Rd. | Dpt B | Fairfax | VA | 22035 | |
| County of Henrico | Dept of Fin License Sect | PO Box 27032 | | | Richmond | VA | 23273-0000 | |
| County of Henrico | | PO Box 3369 | | | Henrico | VA | 23228-9769 | |
| County of Henrico Virginia, Dept of Finance | | PO Box 90775 | | | Henrico | VA | 23273-0775 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 201 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Imperial | Dept of Weights& Measures | PO Box 806 | | | El Centro | CA | 92243 | |
| County of Imperial, Dept of Weights & Measures | | 852 Broadway | | | El Centro | CA | 92243 | |
| County of James City, Commissioner of the Revenue | | PO Box 283 | | | Williamsburg | VA | 23187 | |
| County of Los Angeles | Agric Commr/Wts & Measures | PO Box 54949 | | | Los Angeles | CA | 90054-5409 | |
| County of Los Angeles | Agric Commr/Wts&measures | PO Box 54949 | | | Los Angeles | CA | 90054-5409 | |
| County of Los Angeles | | Department of Treasurer and Tax Collector 225 North Hill St, RM 122 | PO Box 514818 | | Los Angeles | CA | 90051-4818 | |
| County of Los Angeles Department of Consumer and Business Affairs | | 320 W Temple St | Room G-10 | | Los Angeles | CA | 90012 | |
| County of Loudoun | H Roger Zurn, Jr, Treas | PO Box 1000 | | | Leesburg | VA | 20177-1000 | |
| County of Loudoun | | PO Box 1000 | | | Leesburg | VA | 20177-1000 | |
| County of Loudoun, VA | | PO Box 8000 | | | Leesburg | VA | 20177-9804 | |
| County of Marin- Weights and Measures | | 1682 Novato Blvd Ste 150A | | | Novato | CA | 94947-7021 | |
| County of Montgomery | | 101 Monroe Street | 2nd Floor | | Rockville | MD | 20850 | |
| County of Orange | Treasurer-Tax Collector | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange | | PO Box 1438 | | | Santa Ana | CA | 92702-4005 | |
| County of Orange Treasurer | | PO Box 4005 | | | Santa Ana | CA | 92702-4005 | |
| County of Riverside | DiVision of Wghts & Msure | PO Box 1089 | | | Riverside | CA | 92502-1089 | |
| County of Riverside, Department of Environmental Health | Business Registration Div | PO Box 1208 | | | Riverside | CA | 92502-1208 | |
| County of Riverside, Department of Environmental Health | | PO Box 7909 | | | Riverside | CA | 92513-7909 | |
| County of Sacramento | Environmental Management Department | 11080 White Rock Road Suite 200 | | | Rancho Cordova | CA | 95670 | |
| County of Sacramento | | 4137 Branch Center Rd | | | Sacramento | CA | 95827-3823 | |
| County of San Diego Consumer Protection | | 9325 Hazard Way | Suite 100 | | San Diego | CA | 92123 | |
| County of San Diego Dept of Envir Health and Quality | | PO Box 129261 | | | San Diego | CA | 92112-9261 | |
| County of Santa Barbara | Dir of Weights & Measures | 263 Camino Del Remedio | | | Santa Barbara | CA | 93110-1335 | |
| County of Santa Clara | | 1553 Berger Dr | | | San Jose | CA | 95112 | |
| County of Santa Clara, Department of Environmental Health | | 1555 Berger Dr | Suite 300 | | San Jose | CA | 95112 | |
| County of Ventura Dept Of | Weights & Measures | 800 S VIctoria L #1750 | | | Ventura | CA | 93009 | |
| County of Ventura Dept Of | | Weights & Measures | 800 S VIctoria L #1750 | | Ventura | CA | 93009 | |
| County of Ventura Dept of Weights & Measures | | 800 S VIctoria L #1750 | | | Ventura | CA | 93009 | |
| Coupa Software Inc | | 1855 South Grant Street | | | San Mateo | CA | 94402 | |
| Coupa Software Inc. | | 1855 S. Grant Street | | | San Mateo | CA | 94402 | |
| Courant c/o Very Great Inc | | 52 Mercer St | Floor 3 | | New York | NY | 10013 | |
| Coursera Inc | | 381 E Evelyn Ave | | | Mountain View | CA | 94041 | |
| Coursera, Inc. | | 381 E. Evelyn Avenue | | | Mountain View | CA | 94041 | |
| Courson,Haylee | | Address on file | | | | | | |
| Courson,John | | Address on file | | | | | | |
| Court,Barisira Z | | Address on file | | | | | | |
| Courtney Thacker | | Address on file | | | | | | |
| Courtney,Kaeming D | | Address on file | | | | | | |
| Courtney,Nia | | Address on file | | | | | | |
| Court-Ordered Debt Collections | Franchise Tax Board | PO Box 1328 | | | Rancho Cordova | CA | 95741-1328 | |
| Couse,Trinity | | Address on file | | | | | | |
| Cousin,Brittany | | Address on file | | | | | | |
| Cousino,Lorrin M | | Address on file | | | | | | |
| Cousins,Ariana | | Address on file | | | | | | |
| Cousins,Zaria C. | | Address on file | | | | | | |
| Cousins,Zoë | | Address on file | | | | | | |
| Couto,Justin | | Address on file | | | | | | |
| Coutu,Joseph A | | Address on file | | | | | | |
| Covarrubias Gonzalez,Karen Edith | | Address on file | | | | | | |
| Covarrubias,Delanie | | Address on file | | | | | | |
| Covarrubias,Jennifer | | Address on file | | | | | | |
| Covarrubias,Jessica A | | Address on file | | | | | | |
| Covell,Mackenzie A | | Address on file | | | | | | |
| Covenant Technologies | | 502 68th St | | | Holmes Beach | FL | 34217 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 202 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Covey,Teagan Earl | | Address on file | | | | | | |
| Covington,Amber | | Address on file | | | | | | |
| Covington,Brianna Nicole | | Address on file | | | | | | |
| Covington,Cerina Renee | | Address on file | | | | | | |
| Covington,Laura | | Address on file | | | | | | |
| Covington,Samuel | | Address on file | | | | | | |
| Cowall,Lacy | | Address on file | | | | | | |
| Cowan,Sarah Jewell | | Address on file | | | | | | |
| Coward,Najeia | | Address on file | | | | | | |
| Cowell,Jace R | | Address on file | | | | | | |
| Cowger,Kylie | | Address on file | | | | | | |
| Cowger,Sadie Joann | | Address on file | | | | | | |
| Cowles,Jayme | | Address on file | | | | | | |
| Cowles,Marion Elizabeth | | Address on file | | | | | | |
| Cowley,Tevy | | Address on file | | | | | | |
| Cox Sanitation & Recycling Inc | | PO Box 208 | | | North English | IA | 52316 | |
| Cox,Aaron | | Address on file | | | | | | |
| Cox,Ashlyn | | Address on file | | | | | | |
| Cox,Caroline | | Address on file | | | | | | |
| Cox,Caroline Grace | | Address on file | | | | | | |
| Cox,Douglas Marcus | | Address on file | | | | | | |
| Cox,Emma Payten | | Address on file | | | | | | |
| Cox,Gracyn Alexandra | | Address on file | | | | | | |
| Cox,Ishmael | | Address on file | | | | | | |
| Cox,Jennifer | | Address on file | | | | | | |
| Cox,Kaitlyn Lindsey | | Address on file | | | | | | |
| Cox,Kasey Allen | | Address on file | | | | | | |
| Cox,La Toya Annette | | Address on file | | | | | | |
| Cox,Madison | | Address on file | | | | | | |
| Cox,Makayla Christine | | Address on file | | | | | | |
| Cox,Makeda Ayana | | Address on file | | | | | | |
| Cox,Marcella | | Address on file | | | | | | |
| Cox,Milan | | Address on file | | | | | | |
| Cox,Nnenna S | | Address on file | | | | | | |
| Cox,Noah Patton | | Address on file | | | | | | |
| Cox,Olivia Joy | | Address on file | | | | | | |
| Cox,Rachel | | Address on file | | | | | | |
| Cox,Victor Shannon | | Address on file | | | | | | |
| Coy White | | Address on file | | | | | | |
| Coy,Maleah | | Address on file | | | | | | |
| Coyle,Jonathan W | | Address on file | | | | | | |
| Coyne,Denise | | Address on file | | | | | | |
| Coyoc,Aaron Rick | | Address on file | | | | | | |
| Coyote Logistics LLC | | PO Box 742636 | | | Atlanta | GA | 30374-2636 | |
| Cozad,Kelsea | | Address on file | | | | | | |
| Cozart,Jazmonay | | Address on file | | | | | | |
| Cozzens,Camryn Avery | | Address on file | | | | | | |
| Cozzo,Jace Gianni | | Address on file | | | | | | |
| CP Commercial Delaware LLC | | PO Box 643553 | | | Cincinnati | OH | 45264-3553 | |
| CP Commercial Delaware LLC | | PO Box 72585 | | | Cleveland | OH | 44192-0002 | |
| CP Commercial Delaware, LLC | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| CP Commercial Delaware, LLC | c/o Robert L. Stark Enterprises, Inc. | Attn: Robert L Stark | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| Cpa Global Limited | | Liberation House | Castle St, Channel Islnds | | St Helier, Jersey | | JE1 1BL | United Kingdom |
| Cpf District Owner LLC Lockbox | | 1000 Maine Ave | SW Suite 300 | | Washington | DC | 20024 | |
| CPF District Owner, LLC | c/o Cornerstone Real Estate Advisors LLC | Attn: Asset Manager | 2321 Rosecrans Ave | Suite 4225 | El Segundo | CA | 90245 | |
| CPF District Owner, LLC | RE LA BREA - Store No. 5010 | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| CPF District Owner, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 203 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Cpg Finance II LLC | c/o SIMON Property Group - Premium Outlets | Attn: Lease Administration for 29 Vacaville Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Cpg Houston Holdings, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 | |
| CPG Mercedes, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 | |
| CPG Mercedes, L.P. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Cpg Mercedes, LP | | Rio Grande Valley Prem Ot | PO Box 822324 | | Philadelphia | PA | 19182-2324 | |
| Cpg Partners LP | Desert Hills Prem Outlets | PO Box 822873 | | | Philadelphia | PA | 19182 | |
| Cpg Partners LP | Desert Hills Prem Outlets | PO Box 822873 | | | Philadelphia | PA | 19182 | |
| CPG Partners, L.P. | c/o Simon Premium Outlets | Attn: Lease Services | 60 Columbia Road | Building B, 3rd Floor | Morristown | NJ | 07960 | |
| CPG Partners, L.P. | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| CPG Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| CPG Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| CPG Partners, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Cpg Partners, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Cpg Partners, L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| CPG Round Rock, L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| CPS Energy | | PO Box 2678 | | | San Antonio | TX | 78289-0001 | |
| CPT-Louisville 1, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| CPT-Louisville 1, LLC | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Craciun,Monika | | Address on file | | | | | | |
| Crafted Creative, Inc. | | 19 Denver Drive | | | New City | NY | 10956 | |
| Craig Hanson | | Address on file | | | | | | |
| Craig Realty | c/o Fortress Investment Group LLC | Attn: Constantine M. Dakolias | 1345 Avenue of the Americas | 46th Floor | New York | NY | 20105 | |
| Craig Realty | | 419 31st Street | Suite A | | Newport Beach | CA | 92663 | |
| Craig Realty Group | Castle Rock LLC | PO Box 849876 | | | Los Angeles | CA | 90084-9876 | |
| Craig Realty Group | Dept LA 24898 | | | | Pasdena | CA | 91185-4898 | |
| Craig Realty Group | | PO Box 849876 | | | Los Angeles | CA | 90084-9876 | |
| Craig Realty Group  - Tucare, LLC | c/o Garrison Investment Group LP | 1290 Avenue of the Americas | Suite 914 | | New York | NY | 10104 | |
| Craig Realty Group  - Tucare, LLC | | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| Craig Realty Group - Castle Rock, LLC | | 4100 MacArthur Boulevard | Suite 200 | | Newport Beach | CA | 92660 | |
| Craig Realty Group - Tulare, LLC | | Dept La 24898 | | | Pasdena | CA | 91185-4898 | |
| CRAIG REALTY GROUP -TUcARE, LLC | | | | | | | | |
| CRAIG REALTY GROUP -TUcARE, LLC | | 2100 W 7th Street | | | Fort Worth | TX | 76107 | |
| Craig,Aereck | | Address on file | | | | | | |
| Craig,Caroline | | Address on file | | | | | | |
| Craig,Clydia Latanya | | Address on file | | | | | | |
| Craig,Dominique | | Address on file | | | | | | |
| Craig,Dylan | | Address on file | | | | | | |
| Craig,Elissa | | Address on file | | | | | | |
| Craig,Haley | | Address on file | | | | | | |
| Craig,Natalie | | Address on file | | | | | | |
| Craig,Olatunji | | Address on file | | | | | | |
| Craig,Samantha | | Address on file | | | | | | |
| Craig,Samone Elizabeth | | Address on file | | | | | | |
| Craig,Stephanie | | Address on file | | | | | | |
| Craighead Countycollector | | PO Box 9276 | | | Jonesboro | AR | 72403-9276 | |
| Craighead,Ebonee | | Address on file | | | | | | |
| Cram,Monique Alexis | | Address on file | | | | | | |
| Cramer,Nathan | | Address on file | | | | | | |
| Crampton,Jamie Joseph | | Address on file | | | | | | |
| Crandall,Cari | | Address on file | | | | | | |
| Crandall,Cheyenne Noel | | Address on file | | | | | | |
| Crane,Elliott | | Address on file | | | | | | |
| Crane,Grace | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 204 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cranfill,Jonathan | | Address on file | | | | | | |
| Crankshaw,Keith Michael | | Address on file | | | | | | |
| Craven,Sarah M | | Address on file | | | | | | |
| Crawford Model Inc | | 34 West 37th Street 4th Floor | | | New York | NY | 10018 | |
| Crawford,Alex | | Address on file | | | | | | |
| Crawford,Allison Nicole | | Address on file | | | | | | |
| Crawford,Anna Renee | | Address on file | | | | | | |
| Crawford,Brian V | | Address on file | | | | | | |
| Crawford,Chloe | | Address on file | | | | | | |
| Crawford,Chyjanea S | | Address on file | | | | | | |
| Crawford,Erica Nicole | | Address on file | | | | | | |
| Crawford,Jasmine M | | Address on file | | | | | | |
| Crawford,Kaylee Marie | | Address on file | | | | | | |
| Crawford,Kenya Alyxis | | Address on file | | | | | | |
| Crawford,Latasha | | Address on file | | | | | | |
| Crawford,Lyndsie T | | Address on file | | | | | | |
| Crawford,Macy | | Address on file | | | | | | |
| Crawford,Malerie Jean | | Address on file | | | | | | |
| Crawford,Mariah | | Address on file | | | | | | |
| Crawford,Megan | | Address on file | | | | | | |
| Crawford,Moya Nattasha | | Address on file | | | | | | |
| Crawford,Rhiannon | | Address on file | | | | | | |
| Crawford,Shakira | | Address on file | | | | | | |
| Crawford,Shawna A | | Address on file | | | | | | |
| Crawford,Yeshua Negus | | Address on file | | | | | | |
| Crawford-Harris,Rebekkah | | Address on file | | | | | | |
| Crawley,Emma | | Address on file | | | | | | |
| Crawley,Laura | | Address on file | | | | | | |
| Crawley,Tajanae | | Address on file | | | | | | |
| Cray,Danyale | | Address on file | | | | | | |
| Cray,Emerald | | Address on file | | | | | | |
| Cray,Holly | | Address on file | | | | | | |
| Creag-Smith,Alicia | | Address on file | | | | | | |
| Cream Productions NYC, Inc | | 239 Washington Ave, Apt 3 | | | Brooklyn | NY | 11205 | |
| Creamer,Jameca J | | Address on file | | | | | | |
| Creasy,Modesta | | Address on file | | | | | | |
| Creation Gardens Inc | | PO Box 638894 | | | Cincinnati | OH | 45263-8894 | |
| Creations Robert Vernet | | 22 Rue Laure Diebold | | | Lyon | | 69009 | France |
| Creative Artists Agency, LLC | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Creative Circle, LLC | | 5900 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creative Comms Solutions LLC | | 428 Goldenrod Ave | | | Corona Del Mar | CA | 92625 | |
| Creative Management | | 2045 Biscayne Blvd #274 | | | Miami | FL | 33137 | |
| Creative Management Group 1 LLC | | 2045 Biscayne Blvd, #274 | | | Miami | FL | 33137 | |
| Creative Management Services LLC d/b/a MC2 | | 15 East Midland Ave | | | Paramus | NJ | 07652 | |
| Creative Recreation, LLC | | 6420 Wilshire Blvd | 18th FL | | Los Angeles | CA | 90048 | |
| Creatoriq | | 8605 Santa Monica Blvd, Pmb 82232 | | | West Hollywood | CA | 90069 | |
| Credit Acceptance Corporation | | c/o Javitch Block LLC | 1100 Superior Ave 19th Floor | | Cleveland | OH | 44114-2521 | |
| Credit Agricole Leasing and Factoring | | Lot 47 and 50 Tasek Avenue | | | 31400 Ipoh Perak | YK | 31400 | France |
| Credit Service International Corp | | 630 S Green Bay Rd Ste 3 | | | Neenah | WI | 54956 | |
| Credit,Martha B | | Address on file | | | | | | |
| Creditbox.Com, LLC | | PO Box 168 | | | Des Plaines | IL | 60016 | |
| Creed,Bailey Joann | | Address on file | | | | | | |
| Creed,Jennifer Ann | | Address on file | | | | | | |
| Creek,Hannah | | Address on file | | | | | | |
| Creek,Jonah Aaron | | Address on file | | | | | | |
| Creekside 126 LLC | | 26711 Northwestern Hwy Suite 125 | | | Southfield | MI | 48033 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 205 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creekside 126 LLC | | 34505 W 12 Mile Rd | Ste 250 | | Farmington Hills | MI | 48331-3143 | |
| Creekside 126, LLC | Attn: Property Manager | c/o Friedman Management Company | 26711 Northwestern Highway | Suite 125 | Southfield | MI | 48033 | |
| Creekside 126, LLC | c/o Friedman Management Company | Attn: Property Manager | 34505 W 12 Mile Rd | STE 250 | Farmington Hills | MI | 48331-3143 | |
| Creighton,Ada Grace Ann Mickey | | Address on file | | | | | | |
| Creighton,Devin | | Address on file | | | | | | |
| Crenshaw,Asia Ann | | Address on file | | | | | | |
| Crenshaw,Daysha | | Address on file | | | | | | |
| Crenshaw,Jamesia | | Address on file | | | | | | |
| Crenshaw,Jasmyn | | Address on file | | | | | | |
| Crenshaw,Tate | | Address on file | | | | | | |
| Creppin,Kiara T | | Address on file | | | | | | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan |
| Crescent Bahuman Limited | Cfo | 45 A, Off Zafar Ali Road Gulberg 5 | | | LAHORE | PUNJAB | | Pakistan |
| Crescent Bahuman Limited | | 45- A Off Zafar Ali Road | Gulberg V | | Lahore | | 54660 | Pakistan |
| Crescent Bahuman Limited | | 45-A Off Zafar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan |
| Crescent Bahuman Limited | | 45-A, Off Zafar Ali Road | Gulberg V | | Lahore | | 54660 | Pakistan |
| Crescent Bahuman Ltd. | | | | | | | | |
| Crespin,Anthony | | Address on file | | | | | | |
| Crespo,Brianna | | Address on file | | | | | | |
| Crespo,Carlos | | Address on file | | | | | | |
| Crespo,Elissa | | Address on file | | | | | | |
| Crespo,Estefany | | Address on file | | | | | | |
| Crespo,Karl | | Address on file | | | | | | |
| Crespo,Litzy | | Address on file | | | | | | |
| Crespo,Lizdalys | | Address on file | | | | | | |
| Crespo,Monica | | Address on file | | | | | | |
| Crespo,Priscila | | Address on file | | | | | | |
| Crew,Isabella | | Address on file | | | | | | |
| Crew,Macie | | Address on file | | | | | | |
| Crews,Eryn Elyzabeth | | Address on file | | | | | | |
| Crews,Kylen Dee | | Address on file | | | | | | |
| Criado,Adrian | | Address on file | | | | | | |
| Cribbs,Chrisnaleigh | | Address on file | | | | | | |
| Crimson Cup, Inc. | | 1925 Alum Creek Drive | | | Columbus | OH | 43207 | |
| Criollo,Carmen | | Address on file | | | | | | |
| Cripe,Trevor | | Address on file | | | | | | |
| Cripps,Durianne | | Address on file | | | | | | |
| Cris Mcilvaine Court Officer | | Address on file | | | | | | |
| Crisci,Kathy | | Address on file | | | | | | |
| Crisp,Amaya | | Address on file | | | | | | |
| Crisp,Michael | | Address on file | | | | | | |
| Crispi,Matthew Richard | | Address on file | | | | | | |
| Crispin,Wilfredo | | Address on file | | | | | | |
| Cristina Bartley | | Address on file | | | | | | |
| Cristo,Maia Rachel | | Address on file | | | | | | |
| Critchosin,Rylee B | | Address on file | | | | | | |
| Crivelli,Davide | | Address on file | | | | | | |
| Croasdell,Ryan | | Address on file | | | | | | |
| Crocenzi,Giuliana Ninfa | | Address on file | | | | | | |
| Crocker Park Delaware | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| Crocker Park, LLC | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| Crocker,Casey | | Address on file | | | | | | |
| Crockett,Alexandra Daniels | | Address on file | | | | | | |
| Crockett,Amajene | | Address on file | | | | | | |
| Crockett,Sharif | | Address on file | | | | | | |
| Croft,Benjamin N. | | Address on file | | | | | | |
| Cromartie,Carrie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 206 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cromartie,Keon | | Address on file | | | | | | |
| Cromartie,Kinni S | | Address on file | | | | | | |
| Cromer,Robert | | Address on file | | | | | | |
| Cromuel,Verinia L. | | Address on file | | | | | | |
| Cromwell,Dallas Marie | | Address on file | | | | | | |
| Cromwell,Janet | | Address on file | | | | | | |
| Cronin,Brooke Elizabeth | | Address on file | | | | | | |
| Crook,Krysta | | Address on file | | | | | | |
| Croom,Nicholas | | Address on file | | | | | | |
| Crooze Corporation | | 6316 N Glenwood | | | Chicago | IL | 60660 | |
| Cropp,Ronnece Renee | | Address on file | | | | | | |
| Crosby,Ahrionne Raquelle-Argrett | | Address on file | | | | | | |
| Crosby,Ashtyn | | Address on file | | | | | | |
| Crosby,Hannah | | Address on file | | | | | | |
| Crosby,Isaiah | | Address on file | | | | | | |
| Crosby,Jaiden | | Address on file | | | | | | |
| Crosby,Jason Dwayne | | Address on file | | | | | | |
| Crosby,Meg | | Address on file | | | | | | |
| Cross Country Computer Corp. | | 250 Carleton Ave | | | East Islip | NY | 11730 | |
| Cross County Shopping Ctr | c/o Marx / 10 Grand Central | PO Box 849737 | | | Los Angeles | CA | 90084-9737 | |
| Cross County Shopping Ctr | | PO Box 849737 | | | Los Angeles | CA | 90084-9737 | |
| Cross Creek Mall SPE, L.P. | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Cross Creek Mall SPE, L.P. | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Cross Creek Mall Spe, LP | | PO Box 74252 | | | Cleveland | OH | 44194-4252 | |
| Cross gates Mall General Company Newco, LLC | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Cross gates Mall General Company Newco, LLC | The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Cross gates Mall General Company Newco, LLC | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Cross,Andre A | | Address on file | | | | | | |
| Cross,Brianna | | Address on file | | | | | | |
| Cross,Johnnisha Miracle | | Address on file | | | | | | |
| Cross,Justine | | Address on file | | | | | | |
| Cross,Katherine Anne | | Address on file | | | | | | |
| Cross,Lawrence Averie | | Address on file | | | | | | |
| Crosscom National LLC | | 1994 Paysphere Circle | | | Chicago | IL | 60674 | |
| CrossCom National LLC | | 900 Deerfield Parkway | | | Buffalo Grove | IL | 60089 | |
| Crossgates Mall General Company Newco, L | | PO Box 8000 Dept 977 | | | Buffalo | NY | 14267 | |
| Crossley,Kiara Renee | | Address on file | | | | | | |
| Crosson,Taaliyah | | Address on file | | | | | | |
| Crossroads Mall Realty Holding LLC | | Address on file | | | | | | |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M Saponaro | 28601 Chagrin Blvd | Suite 600 | Cleveland | OH | 44122 | |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M Saponaro | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M. Saponaro | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Joseph M Saponaro | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| Crossroads Mall Realty Holding LLC | c/o The Crossroad Center(MN) | 4101 West DiVision Street | | | St. Cloud | MN | 56301 | |
| Crossroads Mall Realty Holding LLC | c/o The Crossroads Center(MN) | St. Cloud Mall L.L.C. | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Crossroads Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Croteau,David | | Address on file | | | | | | |
| Crotty,Giselle | | Address on file | | | | | | |
| Crouch,Brianna | | Address on file | | | | | | |
| Crouch,Cassidy | | Address on file | | | | | | |
| Crouse,Leslie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 207 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crow,Jenna Caroline | | Address on file | | | | | | |
| Crow,Mitchell | | Address on file | | | | | | |
| Crowder,Sophia | | Address on file | | | | | | |
| Crowe,Jenna M | | Address on file | | | | | | |
| Crowe,Kathryn | | Address on file | | | | | | |
| Crowell & Moring LP | | 1001 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| Crowell,Rebecca A. | | Address on file | | | | | | |
| Crowley Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| Crowley,Mandy | | Address on file | | | | | | |
| Crowley,Mckyla | | Address on file | | | | | | |
| Crown Castle Fiber LLC | | 80 Central Street | | | Boxborough | MA | 1719 | |
| Crown Metal Mfg Co | | 765 South Route 83 | | | Elmhurst | IL | 60126 | |
| Crowntv | | 433 Broadway #221 | | | New York | NY | 10013 | |
| Crudup,Amaya | | Address on file | | | | | | |
| Crudup,Donmynique Shantel | | Address on file | | | | | | |
| Crudup,Raheem | | Address on file | | | | | | |
| Crum,Ashara N | | Address on file | | | | | | |
| Crum,Judah | | Address on file | | | | | | |
| Crumb,Dylan | | Address on file | | | | | | |
| Crump,Ashley | | Address on file | | | | | | |
| Crump,Hailey | | Address on file | | | | | | |
| Crump,Nikia | | Address on file | | | | | | |
| Crump,Sheena | | Address on file | | | | | | |
| Cruse-Ferguson,Unissa | | Address on file | | | | | | |
| Crush,Casey Ashton | | Address on file | | | | | | |
| Crushftp, LLC | | 297 Kingsbury Grade | Suite 100 | | Stateline | NV | 89449-4470 | |
| Crutchfield,Hayden | | Address on file | | | | | | |
| Cruz Arriaga,Maleny Tzhabar | | Address on file | | | | | | |
| Cruz Barajas,Guillermo | | Address on file | | | | | | |
| Cruz Cruz,Daniela | | Address on file | | | | | | |
| Cruz- Flores,Aleida | | Address on file | | | | | | |
| Cruz Flores,Ronaldo | | Address on file | | | | | | |
| Cruz Jeronimo,Liliana | | Address on file | | | | | | |
| Cruz Jr,Juan Manuel | | Address on file | | | | | | |
| Cruz Lemus,Stefanie | | Address on file | | | | | | |
| Cruz Lopez,Jonathan | | Address on file | | | | | | |
| Cruz Oliveros,Kimberly | | Address on file | | | | | | |
| Cruz Olivo,Sulvanith | | Address on file | | | | | | |
| Cruz Rivera,Gazuel L | | Address on file | | | | | | |
| Cruz Ruiz,Fatima Monserrath | | Address on file | | | | | | |
| Cruz Santos,Karla Itzel | | Address on file | | | | | | |
| Cruz Tolentino,Nayeli Adalgisa | | Address on file | | | | | | |
| Cruz Torres,Abigail Marina | | Address on file | | | | | | |
| Cruz Valencia,Berence | | Address on file | | | | | | |
| Cruz,Alejandra | | Address on file | | | | | | |
| Cruz,Alex C | | Address on file | | | | | | |
| Cruz,Alexander A | | Address on file | | | | | | |
| Cruz,Alexis | | Address on file | | | | | | |
| Cruz,Alyssa | | Address on file | | | | | | |
| Cruz,Andrea | | Address on file | | | | | | |
| Cruz,Angela Kate | | Address on file | | | | | | |
| Cruz,Anna | | Address on file | | | | | | |
| Cruz,Anthony | | Address on file | | | | | | |
| Cruz,Ashley | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 208 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cruz,Aslin | | Address on file | | | | | | |
| Cruz,Aurora | | Address on file | | | | | | |
| Cruz,Azarya Brielle | | Address on file | | | | | | |
| Cruz,Barbara | | Address on file | | | | | | |
| Cruz,Barbara Dayanara | | Address on file | | | | | | |
| Cruz,Belen | | Address on file | | | | | | |
| Cruz,Berta | | Address on file | | | | | | |
| Cruz,Bryanna D | | Address on file | | | | | | |
| Cruz,Casandra Y | | Address on file | | | | | | |
| Cruz,Catherine | | Address on file | | | | | | |
| Cruz,Celsa | | Address on file | | | | | | |
| Cruz,Christian Dela | | Address on file | | | | | | |
| Cruz,Christina | | Address on file | | | | | | |
| Cruz,Clarissa | | Address on file | | | | | | |
| Cruz,Cristina Ann | | Address on file | | | | | | |
| Cruz,Cristopher | | Address on file | | | | | | |
| Cruz,Danaiquis | | Address on file | | | | | | |
| Cruz,Daniel | | Address on file | | | | | | |
| Cruz,Daniela | | Address on file | | | | | | |
| Cruz,Daniela N. | | Address on file | | | | | | |
| Cruz,Danilo Jose | | Address on file | | | | | | |
| Cruz,Denisse | | Address on file | | | | | | |
| Cruz,Derek | | Address on file | | | | | | |
| Cruz,Elijah Adlai | | Address on file | | | | | | |
| Cruz,Emilie | | Address on file | | | | | | |
| Cruz,Emily | | Address on file | | | | | | |
| Cruz,Evana Sophie | | Address on file | | | | | | |
| Cruz,Gabriela | | Address on file | | | | | | |
| Cruz,Gianna Nikole | | Address on file | | | | | | |
| Cruz,Giomanni | | Address on file | | | | | | |
| Cruz,Giselle | | Address on file | | | | | | |
| Cruz,Gissel | | Address on file | | | | | | |
| Cruz,Hasli G | | Address on file | | | | | | |
| Cruz,Hector | | Address on file | | | | | | |
| Cruz,Isabela | | Address on file | | | | | | |
| Cruz,Isabella | | Address on file | | | | | | |
| Cruz,Israel | | Address on file | | | | | | |
| Cruz,Ivan | | Address on file | | | | | | |
| Cruz,Jaime Eduardo | | Address on file | | | | | | |
| Cruz,Janiya | | Address on file | | | | | | |
| Cruz,Javier | | Address on file | | | | | | |
| Cruz,Jennifer | | Address on file | | | | | | |
| Cruz,Jeremiah | | Address on file | | | | | | |
| Cruz,Jesus | | Address on file | | | | | | |
| Cruz,Joaquin | | Address on file | | | | | | |
| Cruz,Jocelyn J. | | Address on file | | | | | | |
| Cruz,Jose R | | Address on file | | | | | | |
| Cruz,Josue | | Address on file | | | | | | |
| Cruz,Jovannie | | Address on file | | | | | | |
| Cruz,Joyner S | | Address on file | | | | | | |
| Cruz,Julian | | Address on file | | | | | | |
| Cruz,Kalen Samuel | | Address on file | | | | | | |
| Cruz,Kassandra Anahi | | Address on file | | | | | | |
| Cruz,Kevin | | Address on file | | | | | | |
| Cruz,Kristina | | Address on file | | | | | | |
| Cruz,Lesly Michelle | | Address on file | | | | | | |
| Cruz,Lezly | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 209 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cruz,Linda | | Address on file | | | | | | |
| Cruz,Lorena Nicole | | Address on file | | | | | | |
| Cruz,Luis | | Address on file | | | | | | |
| Cruz,Maki J-Din | | Address on file | | | | | | |
| Cruz,Marialy | | Address on file | | | | | | |
| Cruz,Marilyn | | Address on file | | | | | | |
| Cruz,Martha | | Address on file | | | | | | |
| Cruz,Melisa | | Address on file | | | | | | |
| Cruz,Melissa | | Address on file | | | | | | |
| Cruz,Mervelyn | | Address on file | | | | | | |
| Cruz,Michelle Denise | | Address on file | | | | | | |
| Cruz,Michelle S. | | Address on file | | | | | | |
| Cruz,Monica E | | Address on file | | | | | | |
| Cruz,Naomi Alyssa | | Address on file | | | | | | |
| Cruz,Nathan Miguel | | Address on file | | | | | | |
| Cruz,Neftali | | Address on file | | | | | | |
| Cruz,Neryvette | | Address on file | | | | | | |
| Cruz,Oscar | | Address on file | | | | | | |
| Cruz,Pedro | | Address on file | | | | | | |
| Cruz,Rebecca | | Address on file | | | | | | |
| Cruz,Richard | | Address on file | | | | | | |
| Cruz,Robert Brandon | | Address on file | | | | | | |
| Cruz,Roberto J. | | Address on file | | | | | | |
| Cruz,Ruben | | Address on file | | | | | | |
| Cruz,Samantha | | Address on file | | | | | | |
| Cruz,Sandra | | Address on file | | | | | | |
| Cruz,Sarahi | | Address on file | | | | | | |
| Cruz,Sofia | | Address on file | | | | | | |
| Cruz,Stifany | | Address on file | | | | | | |
| Cruz,Tiffany | | Address on file | | | | | | |
| Cruz,Vanessa R | | Address on file | | | | | | |
| Cruz,Veronica | | Address on file | | | | | | |
| Cruz,Victoria Raquel | | Address on file | | | | | | |
| Cruz,Vienlys | | Address on file | | | | | | |
| Cruz,Viviana | | Address on file | | | | | | |
| Cruz,Yazmine L | | Address on file | | | | | | |
| Cruz,Yeisha Lillian | | Address on file | | | | | | |
| Cruz,Zain | | Address on file | | | | | | |
| Cruz-Abarca,Perla | | Address on file | | | | | | |
| Cruz-Benavides,Julissa | | Address on file | | | | | | |
| Cruz-Graham,Olivia Loren | | Address on file | | | | | | |
| Cruz-Jimenez,Alyn | | Address on file | | | | | | |
| Cruz-Lopez,Vanessa | | Address on file | | | | | | |
| Crystal Run Galleria LLC | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Crystal Run Galleria LLC | Manufacturers Traders Tru | PO Box 8000 Dept #534 | | | Buffalo | NY | 14267 | |
| Crystal Run Galleria LLC | The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Crystal Run Galleria LLC | | Manufacturers Traders Tru | PO Box 8000 Dept #534 | | Buffalo | NY | 14267 | |
| Crystal Run Galleria LLC | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Csc Corporate Domains | | PO Box 13397 | | | Philadelphia | PA | 19808 | |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Ct Corporation System | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ct State Marshal | Julianne Ingham | PO Box 175 | | | Thomaston | CT | 06787 | |
| Ctl USA Inc | | 147-29 182nd Street | Suite 201 | | Springfield Gardens | NY | 11413 | |
| Cuadro,Christian Keanu V | | Address on file | | | | | | |
| Cuadro,Hannah | | Address on file | | | | | | |
| Cuadros,Camila B | | Address on file | | | | | | |
| Cuamani,Priscilla M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 210 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cuateco,Yasmin | | Address on file | | | | | | |
| Cuatlal Suarez,Esmeralda Evelyn | | Address on file | | | | | | |
| Cuatro-Martinez,Keydi | | Address on file | | | | | | |
| Cuautle Reyes,Mineli | | Address on file | | | | | | |
| Cuautle,Erika | | Address on file | | | | | | |
| Cuautle,Miguel | | Address on file | | | | | | |
| Cuaya-Encarnacion,Denise | | Address on file | | | | | | |
| Cuba,Melannie E | | Address on file | | | | | | |
| Cuba,Rebecca | | Address on file | | | | | | |
| Cubas,Valeria | | Address on file | | | | | | |
| Cubberley,Peggy | | Address on file | | | | | | |
| Cubilete,Eduarda Cubilete | | Address on file | | | | | | |
| Cubillo,Janelle | | Address on file | | | | | | |
| Cubillos,Amy Maricela | | Address on file | | | | | | |
| Cuccia Iii,John Joseph | | Address on file | | | | | | |
| Cuccia Jr,John Joseph | | Address on file | | | | | | |
| Cuccia,Angelo Christopher | | Address on file | | | | | | |
| Cuccia,Melissa | | Address on file | | | | | | |
| Cucuta,Natalie | | Address on file | | | | | | |
| Cuellar,Daniel | | Address on file | | | | | | |
| Cuellar,Joseph Isaac | | Address on file | | | | | | |
| Cuellar,Monique D | | Address on file | | | | | | |
| Cuellar,Sierra | | Address on file | | | | | | |
| Cuellar,Tamara | | Address on file | | | | | | |
| Cuello,Austin E. | | Address on file | | | | | | |
| Cuello,Dante L. | | Address on file | | | | | | |
| Cuello,Fraicer | | Address on file | | | | | | |
| Cueto,Vivian | | Address on file | | | | | | |
| Cueto-Fresnillo,Giovanni | | Address on file | | | | | | |
| Cueva,Galizabeth Sacolles | | Address on file | | | | | | |
| Cueva,Victor Jesus | | Address on file | | | | | | |
| Cuevas,Aileen Lissette | | Address on file | | | | | | |
| Cuevas,Angelica | | Address on file | | | | | | |
| Cuevas,Brianna | | Address on file | | | | | | |
| Cuevas,Clareth Deysi | | Address on file | | | | | | |
| Cuevas,Erika Jazmine | | Address on file | | | | | | |
| Cuevas,Georgia | | Address on file | | | | | | |
| Cuevas,Ingrid | | Address on file | | | | | | |
| Cuevas,Jaime | | Address on file | | | | | | |
| Cuevas,Janeth | | Address on file | | | | | | |
| Cuevas,Jaqueline | | Address on file | | | | | | |
| Cuevas,Jessica | | Address on file | | | | | | |
| Cuevas,Kailey Renee | | Address on file | | | | | | |
| Cuevas,Leurys | | Address on file | | | | | | |
| Cuevas,Natalie | | Address on file | | | | | | |
| Cuevas,Nidia | | Address on file | | | | | | |
| Cuevas,Olivia | | Address on file | | | | | | |
| Cuevas,Randy Miguel | | Address on file | | | | | | |
| Cuevas,Selene Estafani | | Address on file | | | | | | |
| Cuevas,Tania Denise | | Address on file | | | | | | |
| Cuffed By Nano LLC | | 6717 Dunheath Cir | | | Dublin | OH | 43016-7239 | |
| Culbertson,Madison Jocelyn | | Address on file | | | | | | |
| Culbreath-Rogers,Desiree | | Address on file | | | | | | |
| Culbreath-Rogers,Desiree Nicole | | Address on file | | | | | | |
| Culligan of Dfw | | 90 S 7TH St, | | | Minneapolis | MN | 55402 | |
| Culligan of Pittsburgh | | PO Box 77043 | | | Minneapolis | MN | 55480-7743 | |
| Cullins,Timarcus Gregory | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cullor,Dillon Ryan | | Address on file | | | | | | |
| Cullum,Cora Lynn | | Address on file | | | | | | |
| Cullum,Taivon Quillian | | Address on file | | | | | | |
| Culture Amp Inc. | | 16501  Ventura Blvd | Ste 400 | | Encino | CA | 91436 | |
| Culture Amp Pty Ltd | Level 3 | 41 Stewart Street | | | Richmond | VIC | | Australia |
| Culver,Hannah | | Address on file | | | | | | |
| Culver,Quran S | | Address on file | | | | | | |
| Cumberbatch,Gabriella | | Address on file | | | | | | |
| Cumberland County | | 21 Waterford Dr | Suite 201 | | Mechanicsburg | PA | 17050 | |
| Cumberland County | | 310 Allen Rd Ste 701 | | | Carlisle | PA | 17013 | |
| Cumberland County Tax | Collector | PO Box 449 | | | Fayetteville | NC | 28302-0449 | |
| Cumberland County Tax | | Collector | PO Box 449 | | Fayetteville | NC | 28302-0449 | |
| Cumberland County Tax | | PO Box 538313 | | | Atlanta | GA | 30353-8313 | |
| Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 | |
| Cumberlander,Christy | | Address on file | | | | | | |
| Cumming,Karina | | Address on file | | | | | | |
| Cummings,Freedym P | | Address on file | | | | | | |
| Cummings,Joshua | | Address on file | | | | | | |
| Cummings,Kayla | | Address on file | | | | | | |
| Cummings,Payton | | Address on file | | | | | | |
| Cummings,Wyatt Ellis | | Address on file | | | | | | |
| Cummiskey,Carter | | Address on file | | | | | | |
| Cunanan,Cj | | Address on file | | | | | | |
| Cundey,Hannah | | Address on file | | | | | | |
| Cundiff,Nahshonda | | Address on file | | | | | | |
| Cuney,Heather Renee | | Address on file | | | | | | |
| Cungachi,Darwyn Ivan | | Address on file | | | | | | |
| Cungachi,Mike | | Address on file | | | | | | |
| Cunha,Kimberly | | Address on file | | | | | | |
| Cunningham,Achea | | Address on file | | | | | | |
| Cunningham,Albert | | Address on file | | | | | | |
| Cunningham,Alexis | | Address on file | | | | | | |
| Cunningham,Ciara | | Address on file | | | | | | |
| Cunningham,Dakwan | | Address on file | | | | | | |
| Cunningham,Devin | | Address on file | | | | | | |
| Cunningham,Ebony Sapphire | | Address on file | | | | | | |
| Cunningham,Madison | | Address on file | | | | | | |
| Cunningham,Marinda | | Address on file | | | | | | |
| Cunningham,Rene Jovanni | | Address on file | | | | | | |
| Cuomo,Kevin J | | Address on file | | | | | | |
| Cuozzo,Maria Ann | | Address on file | | | | | | |
| Cupino,Ricalyn | | Address on file | | | | | | |
| Cupples,Sophia | | Address on file | | | | | | |
| Curalate, Inc. | | 1628 John F. Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Curalinc LLC | Curalinc Healthcare | 314 W Superior St Suite 601 | | | Chicago | IL | 60654 | |
| CuraLinc, LLC dba CuraLinc Healthcare | | 314 W. Superior St. | Suite 601 | | Chicago | IL | 60654 | |
| Cure,Lorelle M | | Address on file | | | | | | |
| Curiel,Adriana M | | Address on file | | | | | | |
| Curiel,Deborah | | Address on file | | | | | | |
| Curiel,Jaime A | | Address on file | | | | | | |
| Curiel,Leticia | | Address on file | | | | | | |
| Curiel,Vanessa | | Address on file | | | | | | |
| Curiel-Smith,Mariel | | Address on file | | | | | | |
| Curletta,Rebecca B. | | Address on file | | | | | | |
| Curra,Michele Theresa | | Address on file | | | | | | |
| Curran Corbett Corporation | | 2233 S Throop Street #930 | | | Chicago | IL | 60608 | |
| Currin,Maree Lashan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 212 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curry Jr,Gary Steven | | Address on file | | | | | | |
| Curry,Albert S | | Address on file | | | | | | |
| Curry,Camren | | Address on file | | | | | | |
| Curry,Haley | | Address on file | | | | | | |
| Curry,Jazmine | | Address on file | | | | | | |
| Curry,Jeffrey | | Address on file | | | | | | |
| Curry,Jordan Matthew | | Address on file | | | | | | |
| Curry,Kamesha E | | Address on file | | | | | | |
| Curry,Mackenzie Ashton | | Address on file | | | | | | |
| Curry,Mckenzie Christine | | Address on file | | | | | | |
| Curry,Nayiya | | Address on file | | | | | | |
| Curry,Rasheeda | | Address on file | | | | | | |
| Curry,Shayla | | Address on file | | | | | | |
| Curtain,Timia | | Address on file | | | | | | |
| Curtis,Adonaijah Jehoash | | Address on file | | | | | | |
| Curtis,Ayana Lynn | | Address on file | | | | | | |
| Curtis,Clorissa | | Address on file | | | | | | |
| Curtis,Crystal Lynn | | Address on file | | | | | | |
| Curtis,Heidi | | Address on file | | | | | | |
| Curtis,Jayde Laniece | | Address on file | | | | | | |
| Curtis,Keyira Renee | | Address on file | | | | | | |
| Curtis,Lawanda Denise | | Address on file | | | | | | |
| Curtis,Madysson | | Address on file | | | | | | |
| Curtis,Nicholas Todd | | Address on file | | | | | | |
| Curtis,Roslynn | | Address on file | | | | | | |
| Curtis,Shannon | | Address on file | | | | | | |
| Curtis,Shirley | | Address on file | | | | | | |
| Curtis,Taron M | | Address on file | | | | | | |
| Curtiss,Anthony | | Address on file | | | | | | |
| Curto,Erika | | Address on file | | | | | | |
| Cushman and Wakefield Solutions LLC | | 128 N First Street | PO Box 589 | | Colwich | KS | 67030 | |
| Cussato,Michelle | | Address on file | | | | | | |
| Custer,Kelsie | | Address on file | | | | | | |
| Custodio,Mathias | | Address on file | | | | | | |
| Custom Retail Group LLC | | 6311 Busch Blvd | | | Columbus | OH | 43229 | |
| Custom Village Design Inc | | 31 E 32nd Street | Ste 908 | | New York | NY | 10016 | |
| Custora | | 530 7th Avenue | Suite 2001 | | New York | NY | 10018 | |
| Cusumano,Silvana | | Address on file | | | | | | |
| Cuthrell,Ryan Alyssa | | Address on file | | | | | | |
| Cutie,Jacqueline | | Address on file | | | | | | |
| Cutkelvin,Isaiah Kali | | Address on file | | | | | | |
| Cutrone,Anthony Mario | | Address on file | | | | | | |
| Cuttle,Domenic | | Address on file | | | | | | |
| Cuturic,Dafina | | Address on file | | | | | | |
| Cux Chan,Linda | | Address on file | | | | | | |
| Cuzco,Joseline Elizabeth | | Address on file | | | | | | |
| Cuzco,Sonia | | Address on file | | | | | | |
| Cuzco,Sonia L | | Address on file | | | | | | |
| CVb Inc | | 1525 W 2960 S | | | Logan | UT | 84321 | |
| Cvetanovich,Alexis Christine | | Address on file | | | | | | |
| Cvetkovic,Ana | | Address on file | | | | | | |
| Cvetkovski,Maya | | Address on file | | | | | | |
| CVm Holdings Crabtree Valley Mall | Prv CVm Associates Ltd Ptrnsp | PO Box 63340 | | | Charlotte | NC | 28263-3340 | |
| CVM Holdings, LLC | c/o Crabtree Valley Mall | Attn: Mall Management Office | 4325 Glenwood Avenue | | Raleigh | NC | 27612 | |
| CVM Holdings, LLC | c/o Pacific CVM Management, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| CVM Holdings, LLC | c/o Pacific CVM Management, LLC. | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| CVM Holdings, LLC | c/o Pacific CVM Management, LLC. | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 213 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CVS Caremark | Sam Khichi | 1 CVS Drive | | | Woonsocket | RI | 02895 | |
| CWD Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CWT | | | | | | | | |
| Cwt US LLC | | PO Box 860044 | | | Minneapolis | MN | 55486-0044 | |
| Cyberbaset Inc | | dba You Lucky Dog | 2926 Main Street | | San Diego | CA | 92113 | |
| Cylance, Inc. | | 18201 Von Karman | Suite 700 | | Irvine | CA | 92612 | |
| Cylkowski,Sara | | Address on file | | | | | | |
| Cymbio Digital Inc | | PO Box 77811, 2 Mass Ave Ne | | | Washington | DC | 20012 | |
| Cymbio Digital Inc. | Attn: Mor Lavi | 3 Ha'hadarim Road | | | Ganey Tikva | Central | 5590125 | Israel |
| Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO Box 606 | | Goshen | NY | 10924 | |
| Cynthia Rowley-Powers | | Address on file | | | | | | |
| Cypert,Brandi Lynn | | Address on file | | | | | | |
| Cypher,Laura | | Address on file | | | | | | |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress-Fairbanks ISD | Tax Assessor-Collector | 10494 Jones Rd | Suite 106 | | Houston | TX | 77065 | |
| Cypress-Fairbanks ISD | | 10494 Jones Rd | Rm 106 | | Houston | TX | 77065-4210 | |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cyrille,Ethan Aaron | | Address on file | | | | | | |
| Cyril-Madison,Karyss | | Address on file | | | | | | |
| Cyrus,Drumel S. | | Address on file | | | | | | |
| Cyxtera Communications LLC | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Cyxtera Communications, LLC | | | | | | | | |
| Czaja,Madisyn M. | | Address on file | | | | | | |
| Czarnecki,Morgan Magnolia | | Address on file | | | | | | |
| Czarnik,Haley M | | Address on file | | | | | | |
| Czerniawski,Robert Michael | | Address on file | | | | | | |
| D Amico,Sydni | | Address on file | | | | | | |
| D&D Carting Co Inc | | 107 8th St | | | Brooklyn | NY | 11215 | |
| D&d Carting Co., Inc. | | 107 8th street | | | Brooklyn | NY | 11215 | |
| D'Amato,Anthony Joseph | | Address on file | | | | | | |
| D3 Led LLC | | 11370 Sunrise Park Dr | | | Rancho Cordova | CA | 95742 | |
| Da Rosa,Stephanie | | Address on file | | | | | | |
| Da Silva,Andres E | | Address on file | | | | | | |
| Da Silva,Isabella | | Address on file | | | | | | |
| Da Silva,Isadora | | Address on file | | | | | | |
| Da Silva,Vitoria Dias | | Address on file | | | | | | |
| Da,Frida | | Address on file | | | | | | |
| Dabari,Kamalakishore | | Address on file | | | | | | |
| Dabboussi,Yasmin | | Address on file | | | | | | |
| Dabe,Melissa | | Address on file | | | | | | |
| Dabessa,Lemi | | Address on file | | | | | | |
| Dabiri,Mohammadali | | Address on file | | | | | | |
| Dabney,Michelle N | | Address on file | | | | | | |
| Daclan,Gerald | | Address on file | | | | | | |
| Dacosta,Levi Shawn | | Address on file | | | | | | |
| Dadayeva,Zarina K. | | Address on file | | | | | | |
| Dade County Consumer Protection | | 601 NW 1st Ct | | | Miami | FL | 33136 | |
| Dade,Saamir Malik | | Address on file | | | | | | |
| Dadhania,Rena M | | Address on file | | | | | | |
| Dadlani,Nikesh | | Address on file | | | | | | |
| Daffron,Rachel L | | Address on file | | | | | | |
| Dafun,Ryanne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 214 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dagen,Madison Abigail | | Address on file | | | | | | |
| Dagostino,Anthony | | Address on file | | | | | | |
| Dahl,Amanda | | Address on file | | | | | | |
| Dahl,Faith | | Address on file | | | | | | |
| Dahle,Melody S | | Address on file | | | | | | |
| Dahmani,Ibrahim | | Address on file | | | | | | |
| Daigle,Mercy E | | Address on file | | | | | | |
| Daigle,Thomas | | Address on file | | | | | | |
| Daigle-Ashland,Jordan Michelle | | Address on file | | | | | | |
| Dailey,Jeremy | | Address on file | | | | | | |
| Dailey,Joshua | | Address on file | | | | | | |
| Dailey,Meredith | | Address on file | | | | | | |
| Dailey,Nicholas M | | Address on file | | | | | | |
| Dailey,Raven P | | Address on file | | | | | | |
| Dailey,Sapphire | | Address on file | | | | | | |
| Daily Muse | | 442 5th Ave | | | New York | NY | 10018-2794 | |
| Daily,Ernest | | Address on file | | | | | | |
| Daily,Jordan | | Address on file | | | | | | |
| Daily,Shaina | | Address on file | | | | | | |
| Daily,Todd | | Address on file | | | | | | |
| DAJ Realty LLC | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| DAJ Realty LLC | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 | |
| DAJ Realty LLC | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| DAJ Realty LLC | | 150 East 58th Street | | | New York | NY | 10155 | |
| Dakota Ryan Gonzalez-Yanni | | Address on file | | | | | | |
| Dakotah Massie | | Address on file | | | | | | |
| Dalal,Malasha | | Address on file | | | | | | |
| Dalal,Manali | | Address on file | | | | | | |
| Dalbora,Brandon | | Address on file | | | | | | |
| Dalby,Autumn | | Address on file | | | | | | |
| Dale,Gloria | | Address on file | | | | | | |
| Dale,Tera | | Address on file | | | | | | |
| D'Alesio,Christine | | Address on file | | | | | | |
| Daley,Allyson N. | | Address on file | | | | | | |
| Daley,Heather | | Address on file | | | | | | |
| Daley,Jalissa Jacklyn | | Address on file | | | | | | |
| Daley,Jezelle | | Address on file | | | | | | |
| Daley,Kimberly | | Address on file | | | | | | |
| Daley,Nicholas J | | Address on file | | | | | | |
| Daley,Nickaila | | Address on file | | | | | | |
| Daley,Tiffany | | Address on file | | | | | | |
| Dalida,Geronimo | | Address on file | | | | | | |
| Dalisaymo,Cassie | | Address on file | | | | | | |
| Dallaire-Concepcion,Jacey Marie | | Address on file | | | | | | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dallas County Tax | Assessor/Collector | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| Dallas County Tax Assessor/Collector | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| Dallas County Tax Office | | 500 Elm Street | Suite 3300 | | Dallas | TX | 75202-3304 | |
| Dallas Police Dept Alarm Permit Compliance Unit | | PO Box 840186 | | | Dallas | TX | 75284-0186 | |
| Dallas,Keema | | Address on file | | | | | | |
| Dallas,Laurence | | Address on file | | | | | | |
| Dalli,Jennifer | | Address on file | | | | | | |
| Dalston,Maxwell Henry | | Address on file | | | | | | |
| Dalton,Delia | | Address on file | | | | | | |
| Dalton,Kimberly | | Address on file | | | | | | |
| Dalton,Madyson Ireland | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 215 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dalton,Michelle Yvette | | Address on file | | | | | | |
| Dalton,Preston | | Address on file | | | | | | |
| Dalton,Tsani C | | Address on file | | | | | | |
| Daly,Laura | | Address on file | | | | | | |
| Daly,Megan | | Address on file | | | | | | |
| Dama,Grace | | Address on file | | | | | | |
| Dama,Nolan | | Address on file | | | | | | |
| Damato,Nicole | | Address on file | | | | | | |
| Dambrogio,Leslie A | | Address on file | | | | | | |
| Dambrosio,Ashley | | Address on file | | | | | | |
| Dambrosio,Jennifer Eve | | Address on file | | | | | | |
| D'Ambrosio,Katarina R | | Address on file | | | | | | |
| D'Ambrosio,Natalie | | Address on file | | | | | | |
| D'Ambrozio,Sophia | | Address on file | | | | | | |
| Damco USA | | 180 Park Avenue | Building 105 | | Florham Park | NJ | 07932 | |
| Dame,Margery F | | Address on file | | | | | | |
| Damelio,Emily | | Address on file | | | | | | |
| Damelio,Vincent | | Address on file | | | | | | |
| Damerji,Nader | | Address on file | | | | | | |
| Dameron,Caitlin Maria | | Address on file | | | | | | |
| Dames,Latwonna | | Address on file | | | | | | |
| Damian,Evelyn | | Address on file | | | | | | |
| Damian,Katherine | | Address on file | | | | | | |
| Damian-Felix,Adela | | Address on file | | | | | | |
| Damiano,Victoria A | | Address on file | | | | | | |
| Damma, Inc. | | 2842 38th St, #1R | | | Long Island City | NY | 11103 | |
| Damon,Kamiah | | Address on file | | | | | | |
| Dams of the West | | | | | | | | |
| Damus,Modelina Gabrielle | | Address on file | | | | | | |
| Dana & Pariser Co., L.P.A. | | Address on file | | | | | | |
| Dana Al-Husseini v. Express, LLC | | | | | | | | |
| Dana Scruggs | | Address on file | | | | | | |
| Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | | Danbury | CT | 06810-7422 | |
| Danbury Mall, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Danbury,Dorothy J | | Address on file | | | | | | |
| Danclair,Abraham Solomon | | Address on file | | | | | | |
| Dancor, Inc | | 2155 Dublin Rd | | | Columbus | OH | 43228 | |
| Dancy,Willie Edward | | Address on file | | | | | | |
| Dandrea,Hannah | | Address on file | | | | | | |
| Dang,Derek | | Address on file | | | | | | |
| Dang,Ivy | | Address on file | | | | | | |
| Dang,Michael | | Address on file | | | | | | |
| Dang,Morranna | | Address on file | | | | | | |
| Dang,Thi | | Address on file | | | | | | |
| Dang,Tori | | Address on file | | | | | | |
| Dangelo,Margherita | | Address on file | | | | | | |
| Dangerfield,Marc | | Address on file | | | | | | |
| Danh,Kelly | | Address on file | | | | | | |
| Danh,Victor | | Address on file | | | | | | |
| Dani Parker | | Address on file | | | | | | |
| Danias,Nikolas | | Address on file | | | | | | |
| Danich,Ava | | Address on file | | | | | | |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | Address on file | | | | | | |
| Daniel Disipio | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 216 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Garcia v. American Eagle Outfitters, Inc.; Carter's Inc.; Chico's FAS, Inc.; Express, Inc.; Gabriel Brothers, Inc.; Genesco Inc.; Hot Topic, Inc.; J. Crew Group, Inc.; Kohl's Corporation; Tapestry, Inc.; The Gap, Inc.; and Vera Bradley, Inc. | c/o East End Trial Group LLC | Attn: Kevin W. Tucker, Kevin Abramowicz | 6901 Lynn Way | Suite 215 | Pittsburgh | PA | 15208 | |
| Daniel Garcia v. American Eagle Outfitters, Inc.; Carter's | Woods Law Offices PLLC | Attn: Corrie Woods | 200 Commerce Drive, Suite 210 | | Moon Township | PA | 15108 | |
| Daniel Herzog | | Address on file | | | | | | |
| Daniel Levitt, Inc | | 28 W 36th Street  ste 401 | | | New York | NY | 10018 | |
| Daniel,Ann | | Address on file | | | | | | |
| Daniel,Ceara | | Address on file | | | | | | |
| Daniel,Christina | | Address on file | | | | | | |
| Daniel,Felicia | | Address on file | | | | | | |
| Daniel,James Mathew | | Address on file | | | | | | |
| Daniel,Matias | | Address on file | | | | | | |
| Daniel,Nia | | Address on file | | | | | | |
| Daniel,Victoria | | Address on file | | | | | | |
| Daniel,Vivian | | Address on file | | | | | | |
| Daniel,Zshornelle Chelsea | | Address on file | | | | | | |
| Daniel-Compton,Deangelo | | Address on file | | | | | | |
| Daniella Mangakis | | Address on file | | | | | | |
| Danielle Levitt c/o Deborah Schwartz Representative | | 841 Stratford Avenue | | | South Pasadena | CA | 91030 | |
| Danielle Levitt Inc. | | 28 W 36th Street  ste 401 | | | New York | NY | 10018 | |
| Daniels,Damajia Zalencia | | Address on file | | | | | | |
| Daniels,Dominee | | Address on file | | | | | | |
| Daniels,Erica | | Address on file | | | | | | |
| Daniels,Iyanna | | Address on file | | | | | | |
| Daniels,Jaelyn Chrisse | | Address on file | | | | | | |
| Daniels,Kira | | Address on file | | | | | | |
| Daniels,Kylar Cartier | | Address on file | | | | | | |
| Daniels,Latanji | | Address on file | | | | | | |
| Daniels,Maya | | Address on file | | | | | | |
| Daniels,Naomi | | Address on file | | | | | | |
| Daniels,Samya | | Address on file | | | | | | |
| Daniels,Tiffany | | Address on file | | | | | | |
| Daniels,Tonnita | | Address on file | | | | | | |
| Danna,Desirae | | Address on file | | | | | | |
| Dannemann,Siemsen,Biegler | | & Ipanema Moriera | Run Marques De Olinda, 70 | | Rio De Janeiro | | 22251-040 | Brazil |
| Danner,Christian | | Address on file | | | | | | |
| Danner,Kristin N | | Address on file | | | | | | |
| Danno,Gina | | Address on file | | | | | | |
| Dansby,Anyssa L | | Address on file | | | | | | |
| Dantan,Pablo | | Address on file | | | | | | |
| Dantas,Fernanda B | | Address on file | | | | | | |
| Dantley,Nylah | | Address on file | | | | | | |
| Danyel,Maisam J | | Address on file | | | | | | |
| Danze,Giada | | Address on file | | | | | | |
| Dao,Kevin Huu | | Address on file | | | | | | |
| Dao,Kien Tr | | Address on file | | | | | | |
| Daoang,Robin | | Address on file | | | | | | |
| Daoud,Karam | | Address on file | | | | | | |
| Dapeer Law | | Address on file | | | | | | |
| Daponte,Camren Jason | | Address on file | | | | | | |
| Dappered LLC | Attn: Sarah Weber | 4417 W Freemont St | | | Boise | ID | 83706 | |
| Dapra,Isabella Rose | | Address on file | | | | | | |
| D'Aquila,Ellen | | Address on file | | | | | | |
| Daquioag,Danica J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 217 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dara B Anderson | | Address on file | | | | | | |
| Dararaksmey,Liana | | Address on file | | | | | | |
| Darawad,Ibrahim | | Address on file | | | | | | |
| Darbro,Matthew | | Address on file | | | | | | |
| Darby Iii,James Everett | | Address on file | | | | | | |
| Darby,Cortney Denise | | Address on file | | | | | | |
| Darby,Darren | | Address on file | | | | | | |
| Darby,Shania | | Address on file | | | | | | |
| Darby,Shania L | | Address on file | | | | | | |
| Darcus,Chynna | | Address on file | | | | | | |
| Darden,Keziah | | Address on file | | | | | | |
| Dariste,Antonio Junior | | Address on file | | | | | | |
| Darji,Snigdha | | Address on file | | | | | | |
| Darko,Karenrenee | | Address on file | | | | | | |
| Darks,Teryk | | Address on file | | | | | | |
| Darlue,Jamila | | Address on file | | | | | | |
| Darn It! Inc | | 686 Belleville Ave | | | New Bedford | MA | 02745 | |
| Darnall,Kimberly | | Address on file | | | | | | |
| Darnes,Charlotte | | Address on file | | | | | | |
| Darocha,Nicole | | Address on file | | | | | | |
| Darouse,Jacob Edwin | | Address on file | | | | | | |
| Darr Law LLC | | 1391 W Th Ave Ste 313 | | | Columbus | OH | 43212 | |
| Darr,Tristan | | Address on file | | | | | | |
| Darren Graham | | Address on file | | | | | | |
| Darroca,Brigette | | Address on file | | | | | | |
| Darroca,Dino | | Address on file | | | | | | |
| Darrough,Shelise | | Address on file | | | | | | |
| Dartboard Media, LLC | | | | | | | | |
| Dartmouth Mall | | PO Box 951316 | | | Cleveland | OH | 44193 | |
| Darveaux,Evan | | Address on file | | | | | | |
| Darwish,Wafa | | Address on file | | | | | | |
| Dary,Kaitlin | | Address on file | | | | | | |
| Dasani,Monika | | Address on file | | | | | | |
| Dash and Miller Ltd | Top Floor, 1A Barton Road | St Philips | | | Bristol, Uk | | BS2 0LF | United Kingdom |
| Dash and Miller Ltd | | Top Floor, 1A Barton Road | St Philips | | Bristol, Uk | | BS2 0LF | United Kingdom |
| Dash Hudson Inc | | 1668 Barrington Street, 6th Floor | | | Halifax | NS | B3J 2A2 | Canada |
| Dash,Colby Monteith Boone | | Address on file | | | | | | |
| Dashyan,Karine | | Address on file | | | | | | |
| Dasilva,Danielle | | Address on file | | | | | | |
| Dasilva,Gabriel | | Address on file | | | | | | |
| Dasilva,Taeya | | Address on file | | | | | | |
| Daste,Ivy | | Address on file | | | | | | |
| Dat Dang Garment Company Ltd | | Mrs Pham Thi Lan's house, Thuong Hamlet, Dong Phuong Commune, Dong Hung District, Thai Binh Province | | | | | | Vietnam |
| Data Center Solutions Inc | | 6349 Durban Dr | | | Galloway | OH | 43119 | |
| Data Center Solutions, INc. | | | | | | | | |
| Databilty Solutions Inc.(iZooto) | | 955 Escalon Avenue | Apt 305 | Macara Gardens | Sunnyvale | CA | 94085 | |
| Datacolor Inc | | PO Box 200834 | | | Pittsburgh | PA | 15251-0834 | |
| Datadog, Inc. | | 620 8th Avenue | 45th Floor | | New York | NY | 10018-1741 | |
| DataMetica Solutions Incorporated | | Suite 2D | 3500 Western Ave | | Highland Park | IL | 60035 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674-7252 | |
| DataSong | | 234 Font ST | Suite 300 | | San Francisco | CA | 94111 | |
| Dataspan Holdings Inc | | PO Box 845507 | | | Dallas | TX | 75284-5507 | |
| Datcher,Annie | | Address on file | | | | | | |
| Datcher,Johannah Karli | | Address on file | | | | | | |
| Datsko,Savanna Rosalee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 218 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Datsyshyn,Olia | | Address on file | | | | | | |
| Datta,Aarya | | Address on file | | | | | | |
| Datta,Rupa | | Address on file | | | | | | |
| Dattolo,Dominic B | | Address on file | | | | | | |
| Datuowei,Gesiye | | Address on file | | | | | | |
| Datz,Adrian Marie | | Address on file | | | | | | |
| Dauber,Susan | | Address on file | | | | | | |
| Dauda,Nafisat | | Address on file | | | | | | |
| Daugherty,Deborah Lee | | Address on file | | | | | | |
| Daugherty,Glenda Sue | | Address on file | | | | | | |
| Daugherty-Watthuber,Kendall Liberty Ainsley | | Address on file | | | | | | |
| Daunt,Jacob | | Address on file | | | | | | |
| Dauz,Constance | | Address on file | | | | | | |
| D-Avant Garde Media | | | | | | | | |
| Davenport,Brooke | | Address on file | | | | | | |
| Davenport,Sharon V. | | Address on file | | | | | | |
| Davi,Jovanni | | Address on file | | | | | | |
| David A Laroche | | Address on file | | | | | | |
| David Adam Realty | | 57 Wilton Rd. | | | Westport | CT | 06880 | |
| David Elliott Style LLC | | 1688 Ringneck St | | | Meridian | MD | 83646 | |
| David G. Flatt LTD | | 38-42 Review Avenue | | | Long Island City | NY | 11101 | |
| David Jon Acosta | | Address on file | | | | | | |
| David Miller | | Address on file | | | | | | |
| David Milosevich Casting & | Consulting LLC | 45 Grover Lane | | | West Caldwell | NJ | 07006 | |
| David Milosevich Casting & | | 45 Grover Lane | | | West Caldwell | NJ | 07006 | |
| David Milosevich Casting and Consulting LLC | | Address on file | | | | | | |
| David Pirrotta Brand Group Inc | dba Materiae By David Pirrotta | 614 S Glenwood Place | | | Burbank | CA | 91506 | |
| David Thomas Adolph | | Address on file | | | | | | |
| David Tiger-Cortes | | Address on file | | | | | | |
| David W. Buckley | | Address on file | | | | | | |
| David Wentworth, Court Officer | | Address on file | | | | | | |
| David Zimmerman | | Address on file | | | | | | |
| David,Adam | | Address on file | | | | | | |
| David,Brittany Paige | | Address on file | | | | | | |
| David,Damani | | Address on file | | | | | | |
| David,Hannah | | Address on file | | | | | | |
| David,Jill | | Address on file | | | | | | |
| David,Josiah | | Address on file | | | | | | |
| David,K'Dar Jemaul | | Address on file | | | | | | |
| David,Megan | | Address on file | | | | | | |
| David,Van B | | Address on file | | | | | | |
| Davidson County Clerk's Office | | 700 Second Ave S | Ste 101 | PO Box 196333 | Nashville | TN | 37219-6333 | |
| Davidson,Abigail M | | Address on file | | | | | | |
| Davidson,Carmen Elizabeth | | Address on file | | | | | | |
| Davidson,Chloe | | Address on file | | | | | | |
| Davidson,Grace | | Address on file | | | | | | |
| Davidson,Jace | | Address on file | | | | | | |
| Davidson,Jacob | | Address on file | | | | | | |
| Davidson,Jenna | | Address on file | | | | | | |
| Davidson,Kaitlynn | | Address on file | | | | | | |
| Davidson,Krystal | | Address on file | | | | | | |
| Davidson,Savannah | | Address on file | | | | | | |
| Davidson,Tristan | | Address on file | | | | | | |
| Davies,Andrea | | Address on file | | | | | | |
| Davies,Kylie Michele | | Address on file | | | | | | |
| Davies,Shelby Nicole | | Address on file | | | | | | |
| Davies,Tyler | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 219 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davila Cuadrado,Jeneva | | Address on file | | | | | | |
| Davila,Alfonso | | Address on file | | | | | | |
| Davila,Ashley Marie | | Address on file | | | | | | |
| Davila,Austin Gabriel | | Address on file | | | | | | |
| Davila,Brandon | | Address on file | | | | | | |
| Davila,Deborah | | Address on file | | | | | | |
| Davila,Fransheska Marie | | Address on file | | | | | | |
| Davila,Gabriela Sofia | | Address on file | | | | | | |
| Davila,Indira De Los Angeles | | Address on file | | | | | | |
| Davila,John | | Address on file | | | | | | |
| Davila,Kevin | | Address on file | | | | | | |
| Davila,Kylee | | Address on file | | | | | | |
| Davila,Milagros D | | Address on file | | | | | | |
| Davila,Nicholas | | Address on file | | | | | | |
| Davila,Nicole | | Address on file | | | | | | |
| Davila,Niesa | | Address on file | | | | | | |
| Davila,Rodolfo | | Address on file | | | | | | |
| Davila,Stephanie Denise | | Address on file | | | | | | |
| Davila,Yahayra | | Address on file | | | | | | |
| Davila-Bernhard,Leeann | | Address on file | | | | | | |
| Davila-Roman,Airimari | | Address on file | | | | | | |
| Davis Iv,Samuel Lamon Eugene | | Address on file | | | | | | |
| Davis Jr,Derrick W. | | Address on file | | | | | | |
| Davis Newby,Shanna Kay A | | Address on file | | | | | | |
| Davis Thompkins,Elizabeth L | | Address on file | | | | | | |
| Davis, Laura | | Address on file | | | | | | |
| Davis,Aaron | | Address on file | | | | | | |
| Davis,Addye | | Address on file | | | | | | |
| Davis,Adeja | | Address on file | | | | | | |
| Davis,Ahmecca Jianna | | Address on file | | | | | | |
| Davis,Alexander C | | Address on file | | | | | | |
| Davis,Alexis | | Address on file | | | | | | |
| Davis,Allison | | Address on file | | | | | | |
| Davis,Amaiya Shaolin | | Address on file | | | | | | |
| Davis,Amity | | Address on file | | | | | | |
| Davis,Andrew | | Address on file | | | | | | |
| Davis,Aniyah Monae | | Address on file | | | | | | |
| Davis,Aryana Erica | | Address on file | | | | | | |
| Davis,Ashley | | Address on file | | | | | | |
| Davis,Ashley Anne | | Address on file | | | | | | |
| Davis,Asiallyah | | Address on file | | | | | | |
| Davis,Atreau Javoska | | Address on file | | | | | | |
| Davis,Aubree | | Address on file | | | | | | |
| Davis,Aureayne T | | Address on file | | | | | | |
| Davis,Autumn Angelina | | Address on file | | | | | | |
| Davis,Azariah | | Address on file | | | | | | |
| Davis,Benjamin Allen | | Address on file | | | | | | |
| Davis,Bethany Grace | | Address on file | | | | | | |
| Davis,Bibek Clay | | Address on file | | | | | | |
| Davis,Bobby | | Address on file | | | | | | |
| Davis,Brianna Mackenzie | | Address on file | | | | | | |
| Davis,Brittany | | Address on file | | | | | | |
| Davis,Bryce A | | Address on file | | | | | | |
| Davis,Cameron L | | Address on file | | | | | | |
| Davis,Camille Lorena | | Address on file | | | | | | |
| Davis,Candace | | Address on file | | | | | | |
| Davis,Carson | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 220 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis,Charlize | | Address on file | | | | | | |
| Davis,Charlysse | | Address on file | | | | | | |
| Davis,Christen | | Address on file | | | | | | |
| Davis,Christian E | | Address on file | | | | | | |
| Davis,Christopher Demond | | Address on file | | | | | | |
| Davis,Claire | | Address on file | | | | | | |
| Davis,Corey | | Address on file | | | | | | |
| Davis,Crystal E | | Address on file | | | | | | |
| Davis,Da'Shanta Sade | | Address on file | | | | | | |
| Davis,Dacia D | | Address on file | | | | | | |
| Davis,Dana Marie | | Address on file | | | | | | |
| Davis,Darius Antonio | | Address on file | | | | | | |
| Davis,Deija | | Address on file | | | | | | |
| Davis,Deja | | Address on file | | | | | | |
| Davis,Derrick | | Address on file | | | | | | |
| Davis,Destiny | | Address on file | | | | | | |
| Davis,Djani | | Address on file | | | | | | |
| Davis,Dominique | | Address on file | | | | | | |
| Davis,Dominique Jasmine | | Address on file | | | | | | |
| Davis,Donta | | Address on file | | | | | | |
| Davis,Elijah | | Address on file | | | | | | |
| Davis,Elizabeth | | Address on file | | | | | | |
| Davis,Elizabeth C | | Address on file | | | | | | |
| Davis,Ella | | Address on file | | | | | | |
| Davis,Emily | | Address on file | | | | | | |
| Davis,Gabriel | | Address on file | | | | | | |
| Davis,Gage | | Address on file | | | | | | |
| Davis,Garret | | Address on file | | | | | | |
| Davis,Gediayah C | | Address on file | | | | | | |
| Davis,Genevieve | | Address on file | | | | | | |
| Davis,Grace | | Address on file | | | | | | |
| Davis,Hailee M | | Address on file | | | | | | |
| Davis,Haley Elaine | | Address on file | | | | | | |
| Davis,Hanna | | Address on file | | | | | | |
| Davis,Hanna M | | Address on file | | | | | | |
| Davis,Hannah Camille | | Address on file | | | | | | |
| Davis,Heather A | | Address on file | | | | | | |
| Davis,Holly | | Address on file | | | | | | |
| Davis,Ike | | Address on file | | | | | | |
| Davis,Imarhi Kapriece | | Address on file | | | | | | |
| Davis,Indya | | Address on file | | | | | | |
| Davis,Isaiah | | Address on file | | | | | | |
| Davis,Jada | | Address on file | | | | | | |
| Davis,Jamera | | Address on file | | | | | | |
| Davis,Jaquawn | | Address on file | | | | | | |
| Davis,Jasmyn S | | Address on file | | | | | | |
| Davis,Javion | | Address on file | | | | | | |
| Davis,Jaydah | | Address on file | | | | | | |
| Davis,Jayden | | Address on file | | | | | | |
| Davis,Jaysha Shyanna | | Address on file | | | | | | |
| Davis,Jazmine | | Address on file | | | | | | |
| Davis,Jennifer Elaine | | Address on file | | | | | | |
| Davis,Jeno | | Address on file | | | | | | |
| Davis,Joe | | Address on file | | | | | | |
| Davis,Jonathan Michael | | Address on file | | | | | | |
| Davis,Jonnaja | | Address on file | | | | | | |
| Davis,Jordan T | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Davis,Joshua | | Address on file | | | | | | |
| Davis,Joshua Anthony | | Address on file | | | | | | |
| Davis,Julie Amelia | | Address on file | | | | | | |
| Davis,Kareona I | | Address on file | | | | | | |
| Davis,Karli | | Address on file | | | | | | |
| Davis,Katrice | | Address on file | | | | | | |
| Davis,Kaylah | | Address on file | | | | | | |
| Davis,Keesha | | Address on file | | | | | | |
| Davis,Kevin | | Address on file | | | | | | |
| Davis,Kevin Terrell | | Address on file | | | | | | |
| Davis,Kimara | | Address on file | | | | | | |
| Davis,Latarvia | | Address on file | | | | | | |
| Davis,Latoya Yvette | | Address on file | | | | | | |
| Davis,Lauren | | Address on file | | | | | | |
| Davis,Layona E | | Address on file | | | | | | |
| Davis,Leilani Elise | | Address on file | | | | | | |
| Davis,Leiya | | Address on file | | | | | | |
| Davis,Levi | | Address on file | | | | | | |
| Davis,Lianna C | | Address on file | | | | | | |
| Davis,Lillian J | | Address on file | | | | | | |
| Davis,Mackenzie | | Address on file | | | | | | |
| Davis,Mackenzie Belle | | Address on file | | | | | | |
| Davis,Mackinzey | | Address on file | | | | | | |
| Davis,Makiah Simone | | Address on file | | | | | | |
| Davis,Malik | | Address on file | | | | | | |
| Davis,Mallary Claire | | Address on file | | | | | | |
| Davis,Marchell T. | | Address on file | | | | | | |
| Davis,Martese L | | Address on file | | | | | | |
| Davis,Matthew | | Address on file | | | | | | |
| Davis,Megan Elizabeth | | Address on file | | | | | | |
| Davis,Mia Janelle | | Address on file | | | | | | |
| Davis,Miauna | | Address on file | | | | | | |
| Davis,Michele Valerie | | Address on file | | | | | | |
| Davis,Michell | | Address on file | | | | | | |
| Davis,Monique | | Address on file | | | | | | |
| Davis,Nariyah | | Address on file | | | | | | |
| Davis,Necia | | Address on file | | | | | | |
| Davis,Nicholas Kyle | | Address on file | | | | | | |
| Davis,Nicholas Lawrence | | Address on file | | | | | | |
| Davis,Nicolas | | Address on file | | | | | | |
| Davis,Nikolos | | Address on file | | | | | | |
| Davis,Noah | | Address on file | | | | | | |
| Davis,Noah Matthew | | Address on file | | | | | | |
| Davis,Noah Mauricio | | Address on file | | | | | | |
| Davis,Onay | | Address on file | | | | | | |
| Davis,Paisley Isabella | | Address on file | | | | | | |
| Davis,Petrina | | Address on file | | | | | | |
| Davis,Quiana | | Address on file | | | | | | |
| Davis,Racheal | | Address on file | | | | | | |
| Davis,Romeo D. | | Address on file | | | | | | |
| Davis,Royal-Essence | | Address on file | | | | | | |
| Davis,Samantha Jazmine | | Address on file | | | | | | |
| Davis,Samuel | | Address on file | | | | | | |
| Davis,Saniya J | | Address on file | | | | | | |
| Davis,Sekai | | Address on file | | | | | | |
| Davis,Shakirah Juliet | | Address on file | | | | | | |
| Davis,Shantez Brianna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 222 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis,Shaquasia I | | Address on file | | | | | | |
| Davis,Shiquita Latrese | | Address on file | | | | | | |
| Davis,Spencer | | Address on file | | | | | | |
| Davis,Tametra Lakenya | | Address on file | | | | | | |
| Davis,Tatianna | | Address on file | | | | | | |
| Davis,Tavia | | Address on file | | | | | | |
| Davis,Taylor | | Address on file | | | | | | |
| Davis,Terrance | | Address on file | | | | | | |
| Davis,Trevor | | Address on file | | | | | | |
| Davis,Trezshure Mihangel | | Address on file | | | | | | |
| Davis,Tyler | | Address on file | | | | | | |
| Davis,Vanessa | | Address on file | | | | | | |
| Davis,Vania M | | Address on file | | | | | | |
| Davis,Virdell | | Address on file | | | | | | |
| Davis,William | | Address on file | | | | | | |
| Davis,Za'Nya | | Address on file | | | | | | |
| Davis,Zoe N | | Address on file | | | | | | |
| Davis-Marez,Izayah | | Address on file | | | | | | |
| Davison,Kieran I | | Address on file | | | | | | |
| Davison,Mercedes | | Address on file | | | | | | |
| Davison,Michelle Rachel | | Address on file | | | | | | |
| Davison-Long,Robert Thomas-Lee | | Address on file | | | | | | |
| Davisson,Kassidi | | Address on file | | | | | | |
| Davy,Emily | | Address on file | | | | | | |
| Dawes,Jadyn M | | Address on file | | | | | | |
| Dawkins,Docter | | Address on file | | | | | | |
| Dawson County Planning and Development | | 25 Justice Way | Ste 2322 | | Dawsonville | GA | 30534 | |
| Dawson County Tax Commissioner | | 25 Justice Way | Ste 1222 | | Dawsonville | GA | 30534 | |
| Dawson,Alexianne Nicole | | Address on file | | | | | | |
| Dawson,Alexis | | Address on file | | | | | | |
| Dawson,Anthony | | Address on file | | | | | | |
| Dawson,Ashley | | Address on file | | | | | | |
| Dawson,Blair | | Address on file | | | | | | |
| Dawson,Brittany | | Address on file | | | | | | |
| Dawson,Demarco | | Address on file | | | | | | |
| Dawson,Felita | | Address on file | | | | | | |
| Dawson,Hailey Noel | | Address on file | | | | | | |
| Dawson,Jalyn Marcia | | Address on file | | | | | | |
| Dawson,Jaquan C | | Address on file | | | | | | |
| Dawson,Jason | | Address on file | | | | | | |
| Dawson,Jessica | | Address on file | | | | | | |
| Dawson,John Harley | | Address on file | | | | | | |
| Dawson,Kierra | | Address on file | | | | | | |
| Dawson,Matthew | | Address on file | | | | | | |
| Dawson,Ryan | | Address on file | | | | | | |
| Dawson,Sandra Ann | | Address on file | | | | | | |
| Dawson,Savannah Rose | | Address on file | | | | | | |
| Dawson,Sharon | | Address on file | | | | | | |
| Dawson,Shawn Marie | | Address on file | | | | | | |
| Dawson,Shylanda | | Address on file | | | | | | |
| Day Jay Associates | Quail Springs | PO Box 86; Sds-12-0714 | | | Minneapolis | MN | 55486 | |
| Day Jay Associates | | Quail Springs | PO Box 86; Sds-12-0714 | | Minneapolis | MN | 55486 | |
| Day,Abigail | | Address on file | | | | | | |
| Day,Ainsley | | Address on file | | | | | | |
| Day,Alexis D | | Address on file | | | | | | |
| Day,Caiyel M | | Address on file | | | | | | |
| Day,Dylan Wade | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 223 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Day,Haleigh | | Address on file | | | | | | |
| Day,Latinja | | Address on file | | | | | | |
| Day,Madison Lynn | | Address on file | | | | | | |
| Day,Nathalie | | Address on file | | | | | | |
| Day,Shiloh | | Address on file | | | | | | |
| Day,Sydney A | | Address on file | | | | | | |
| Day,Sydney Peyton | | Address on file | | | | | | |
| Day,Taylor | | Address on file | | | | | | |
| Day,Taylor Christine | | Address on file | | | | | | |
| Day,Zena | | Address on file | | | | | | |
| Daye,Kaliyah N | | Address on file | | | | | | |
| Days,Kelsey | | Address on file | | | | | | |
| Daza,Juan | | Address on file | | | | | | |
| DBA Blogger Contract | | | | | | | | |
| dba Media LLC | | 133 West 19th Street | 4th Floor | | New York | NY | 10011 | |
| dba Media, LLC | | 750 N San VIcente Blvd | Suite 950 | | West Hollywood | CA | 90069 | |
| DC Department of Licensing and Consumer Protection | | 1100 4th Street SW | | | Washington | DC | 20024 | |
| DC Treasurer | | Business Licensing DiVision | 1100 4th St, SW | | Washington | DC | 20024 | |
| DC US Customs | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| DC US Customs & Border Protection | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| DC US Customs Duty Drawback | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| DCM Fabrication Inc | | 63 Flushing Avenue | Bldg 280 Suite 509 | | Brooklyn | NY | 11205 | |
| Dcwp | | 42 Broadway | | | New York | NY | 10004 | |
| DDR Urban LP | Attention: Executive Vice President-Leasing ,Federal I.D. # 34-1861748 | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| Ddr Urban LP | Dept 399722-20124-64949 | PO Box 373533 | | | Cleveland | OH | 44193 | |
| Ddr Urban LP | | Dept 399722-20124-64949 | PO Box 373533 | | Cleveland | OH | 44193 | |
| De Anzizu,Hannah | | Address on file | | | | | | |
| De Avila Coleman,Yolanis | | Address on file | | | | | | |
| De Avila,Jocelyn | | Address on file | | | | | | |
| De Castro,Kaiz | | Address on file | | | | | | |
| De Cecchi,Antonio | | Address on file | | | | | | |
| De Diego,Fabian Orlando | | Address on file | | | | | | |
| De Dios,Kathleen | | Address on file | | | | | | |
| De Facto, Inc. | | | | | | | | |
| De Facto, Inc. | | 15 West 26th St, 5th Flr | | | New York | NY | 10010 | |
| De Guzman,Jericho | | Address on file | | | | | | |
| De Guzman,Kamille | | Address on file | | | | | | |
| De Hoyos,Maryan Estefania | | Address on file | | | | | | |
| De Jacolyn Seneviratne,Anudhri | | Address on file | | | | | | |
| De Jesus Perez,Enrique | | Address on file | | | | | | |
| De Jesus,Arleth | | Address on file | | | | | | |
| De Jesus,Carlos | | Address on file | | | | | | |
| De Jesus,Darines | | Address on file | | | | | | |
| De Jesus,Elizabeth J | | Address on file | | | | | | |
| De Jesus,Kathleen Iris | | Address on file | | | | | | |
| De Jesus,Mildred | | Address on file | | | | | | |
| De Jesus,Rafael | | Address on file | | | | | | |
| De Jesus,Sofia | | Address on file | | | | | | |
| De La Cerda,Cristina P | | Address on file | | | | | | |
| De La Cruz Gonzalez,Alexis | | Address on file | | | | | | |
| De La Cruz Perez,Ailin | | Address on file | | | | | | |
| De La Cruz,Andrea | | Address on file | | | | | | |
| De La Cruz,Andrea G. | | Address on file | | | | | | |
| De La Cruz,Ashly | | Address on file | | | | | | |
| De La Cruz,Christopher | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 224 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De La Cruz,Erika I | | Address on file | | | | | | |
| De La Cruz,Gisselle | | Address on file | | | | | | |
| De La Cruz,Isabelle Claire V | | Address on file | | | | | | |
| De La Cruz,John Stephen Luna | | Address on file | | | | | | |
| De La Cruz,Luis Antonio | | Address on file | | | | | | |
| De La Cruz,Maria Del Rosario | | Address on file | | | | | | |
| De La Cruz,Maritza | | Address on file | | | | | | |
| De La Cruz,Osvaldo | | Address on file | | | | | | |
| De La Cruz,Sofia | | Address on file | | | | | | |
| De La Cruz,Tiffany | | Address on file | | | | | | |
| De La Cruz-Provencio,Mario Alberto | | Address on file | | | | | | |
| De La Fuente Tavera,Ines | | Address on file | | | | | | |
| De La Fuente,Giovanni | | Address on file | | | | | | |
| De La Garza,Jesus Alejandro | | Address on file | | | | | | |
| De La Garza,Kaleb Jaye | | Address on file | | | | | | |
| De La Garza,Mackeyla | | Address on file | | | | | | |
| De La Garza,Mario Antonio | | Address on file | | | | | | |
| De La Garza,Perla Lisbeth | | Address on file | | | | | | |
| De La Garza,Samuel I. | | Address on file | | | | | | |
| De La Oz,Arlyn | | Address on file | | | | | | |
| De La Paz,Andrew | | Address on file | | | | | | |
| De La Paz,Oziel Nehemias | | Address on file | | | | | | |
| De La Riva,Tanya | | Address on file | | | | | | |
| De La Rocha,Betzi | | Address on file | | | | | | |
| De La Rosa Castaneda,Ashley | | Address on file | | | | | | |
| De La Rosa,Alexa Marie | | Address on file | | | | | | |
| De La Rosa,Annie | | Address on file | | | | | | |
| De La Rosa,Ashley | | Address on file | | | | | | |
| De La Rosa,Azucena | | Address on file | | | | | | |
| De La Rosa,Camilla Alejandra | | Address on file | | | | | | |
| De La Rosa,Cheryl | | Address on file | | | | | | |
| De La Rosa,Christopher Anthony | | Address on file | | | | | | |
| De La Rosa,Emmanuel | | Address on file | | | | | | |
| De La Rosa,Fabiola | | Address on file | | | | | | |
| De La Rosa,Gabriela Maria | | Address on file | | | | | | |
| De La Rosa,Maria | | Address on file | | | | | | |
| De La Rosa,Mario | | Address on file | | | | | | |
| De La Rosa,Ryan Paul | | Address on file | | | | | | |
| De La Rosa,Selena | | Address on file | | | | | | |
| De La Torre Saenz,Nathan | | Address on file | | | | | | |
| De La Torre,Bryanna | | Address on file | | | | | | |
| De La Torre,Javier | | Address on file | | | | | | |
| De La Torre,Jose M | | Address on file | | | | | | |
| De La Torre,Luis | | Address on file | | | | | | |
| De La Vega,Valentina Gisell | | Address on file | | | | | | |
| De Larauze,Nathalie M | | Address on file | | | | | | |
| De Las Casas,Shaina | | Address on file | | | | | | |
| De Lashmutt,Emma S | | Address on file | | | | | | |
| De Latorre,Ashley | | Address on file | | | | | | |
| De Leon Ruiz,Cindy Paola | | Address on file | | | | | | |
| De Leon,Aldo | | Address on file | | | | | | |
| De Leon,Andrew R | | Address on file | | | | | | |
| De Leon,Belen | | Address on file | | | | | | |
| De Leon,Catherine Megan | | Address on file | | | | | | |
| De Leon,Denia | | Address on file | | | | | | |
| De Leon,Frances Marlyn | | Address on file | | | | | | |
| De Leon,Geowell | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 225 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| De Leon,Giovanni Abel | | Address on file | | | | | | |
| De Leon,Hector | | Address on file | | | | | | |
| De Leon,Jaymee Balanga | | Address on file | | | | | | |
| De Leon,Jerson | | Address on file | | | | | | |
| De Leon,Nathaniel Samuel | | Address on file | | | | | | |
| De Leon,Riley A | | Address on file | | | | | | |
| De Leon,Roselle Joy S | | Address on file | | | | | | |
| De Leon,Sasha Del Pillar | | Address on file | | | | | | |
| De Leon,Vanessa | | Address on file | | | | | | |
| De Leonardis,Elizabeth Grace | | Address on file | | | | | | |
| De Lima,Sophia Mendoza | | Address on file | | | | | | |
| De Los Angeles,Rosa Isela | | Address on file | | | | | | |
| De Los Reyes,Khaylanee Amaya | | Address on file | | | | | | |
| De Los Santos Garcia,Marco Antonio | | Address on file | | | | | | |
| De Los Santos Soriano,Nayeli | | Address on file | | | | | | |
| De Los Santos,Angelica Ninelle | | Address on file | | | | | | |
| De Los Santos,Ashley Rose | | Address on file | | | | | | |
| De Los Santos,Diana | | Address on file | | | | | | |
| De Los Santos,Emilka Alexandra | | Address on file | | | | | | |
| De Los Santos,Gisel | | Address on file | | | | | | |
| De Los Santos,Lovely | | Address on file | | | | | | |
| De Los Santos,Tanya G. | | Address on file | | | | | | |
| De Luis,Julia | | Address on file | | | | | | |
| De Luna,Alejandro | | Address on file | | | | | | |
| De Luna,Diana A | | Address on file | | | | | | |
| De Luna,Leonardo | | Address on file | | | | | | |
| De Melo,David | | Address on file | | | | | | |
| De Nacimiento,Joao C. | | Address on file | | | | | | |
| De Oliveira Sampaio,Priscila | | Address on file | | | | | | |
| De Oliveira,Anna Giulia | | Address on file | | | | | | |
| De Oliveira,Arthur | | Address on file | | | | | | |
| De Oliveira,Gabriel | | Address on file | | | | | | |
| De Oliveira,Giovanna | | Address on file | | | | | | |
| De Oliveira,Shanell L. | | Address on file | | | | | | |
| De Ovando,Mckinzie | | Address on file | | | | | | |
| De Paz,Andrea | | Address on file | | | | | | |
| De Paz,Jose Ana G | | Address on file | | | | | | |
| De Quesada,Ernesto Alexandro | | Address on file | | | | | | |
| De Rose,Jessica N | | Address on file | | | | | | |
| De Santiago,Janet | | Address on file | | | | | | |
| De Santos Acosta,Salvador | | Address on file | | | | | | |
| De Silva Jayasinghe,Dylan Prashantha | | Address on file | | | | | | |
| De Silva,Eshana C | | Address on file | | | | | | |
| De Souza,Marina | | Address on file | | | | | | |
| De Vera,Raechel | | Address on file | | | | | | |
| De Windt,Alexandra | | Address on file | | | | | | |
| De Zotti,Adriana A | | Address on file | | | | | | |
| De'Nasia,Daniels M | | Address on file | | | | | | |
| Deajah,Taylor | | Address on file | | | | | | |
| Deal,Ahnija Eileen | | Address on file | | | | | | |
| Deal,Chyna | | Address on file | | | | | | |
| Deal,Danica | | Address on file | | | | | | |
| Deal,Isabel | | Address on file | | | | | | |
| Deal,Lindy | | Address on file | | | | | | |
| Deal,Taylor | | Address on file | | | | | | |
| Dealmeida,Kalena | | Address on file | | | | | | |
| Dean,Alexia L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 226 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean,Aliviah | | Address on file | | | | | | |
| Dean,Aliyah Noel | | Address on file | | | | | | |
| Dean,Charles | | Address on file | | | | | | |
| Dean,Jason S | | Address on file | | | | | | |
| Dean,Kaiden | | Address on file | | | | | | |
| Dean,Kari | | Address on file | | | | | | |
| Dean,Kari L | | Address on file | | | | | | |
| Dean,Lance | | Address on file | | | | | | |
| Dean,Leah | | Address on file | | | | | | |
| Dean,Leah I'Lan Paige | | Address on file | | | | | | |
| Dean,Lily Rose | | Address on file | | | | | | |
| Dean,Tawanisha | | Address on file | | | | | | |
| Dean,Victoria | | Address on file | | | | | | |
| Dean,Zahria Monique | | Address on file | | | | | | |
| Deane,Jenna | | Address on file | | | | | | |
| Deangelis,Daniel E. | | Address on file | | | | | | |
| Dearing,Erin-Rose | | Address on file | | | | | | |
| Dearriba,Aveline Amber | | Address on file | | | | | | |
| Deason,Aja | | Address on file | | | | | | |
| Deatherage,Damian | | Address on file | | | | | | |
| Deaton,Rachel | | Address on file | | | | | | |
| Deaton,Stephen | | Address on file | | | | | | |
| Debbie Anderson | | Address on file | | | | | | |
| Debekeme,Joy Boyelayefa | | Address on file | | | | | | |
| Debenedetto,Jonathan Kairat | | Address on file | | | | | | |
| Debernardi,Anthony David | | Address on file | | | | | | |
| Debevec,Jillian R | | Address on file | | | | | | |
| Deblasio,Tara | | Address on file | | | | | | |
| Deblieck,Emmalise | | Address on file | | | | | | |
| Deblieck,Emmalise M | | Address on file | | | | | | |
| Debnam,Tamia S | | Address on file | | | | | | |
| Debney-Carr,Olivia R | | Address on file | | | | | | |
| Deboest,Ethan Jeremiah | | Address on file | | | | | | |
| Debone,Stephanie | | Address on file | | | | | | |
| Deborah Schwartz Reps, Inc. | | 841 Stratford Avenue, | | | South Pasadena, | CA | 91030 | |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| Deborah Yohrling | Attn: Elizabeth Amato | | | | | | | |
| Deborah Yohrling v. Express Inc | The Lambrou Law Firm | Attn: Lamros Lambrou | 500 Market St | 12th Floor | Philadelphia | PA | 19107 | |
| Debordes-Jackson,William | | Address on file | | | | | | |
| Debose,Tonisha Marie | | Address on file | | | | | | |
| Deboue,Tashiba | | Address on file | | | | | | |
| Debow,Charli Ann | | Address on file | | | | | | |
| Debro,Dennis Patrick | | Address on file | | | | | | |
| Debski & Associate, P.A. | | PO Box 47718 | | | Jacksonville | OH | 32247 | |
| Decaria,Jade | | Address on file | | | | | | |
| December,Omaya | | Address on file | | | | | | |
| Decembert,Victoria | | Address on file | | | | | | |
| Decena,James | | Address on file | | | | | | |
| Decent Startup LLC | | 100 Jane St. 2H | | | New York | NY | 10014 | |
| Decent Startup LLC | | PO Box 581408 | | | Salt Lake City | UT | 84158 | |
| Decesaris,Gianna M | | Address on file | | | | | | |
| Dechavez,Ericson | | Address on file | | | | | | |
| Dechello,Kaitlyn | | Address on file | | | | | | |
| Dechello,Kevin Connor | | Address on file | | | | | | |
| Decisiongps LLC | | 115 Wilmington Ct | | | Southlake | TX | 76092 | |
| Decius,Tangie | | Address on file | | | | | | |
| Deck,Alicia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 227 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Decker,Addisyn G | | Address on file | | | | | | |
| Decker,Jorge | | Address on file | | | | | | |
| Decker,Jorge Javier | | Address on file | | | | | | |
| Decker,Leonela A | | Address on file | | | | | | |
| Decker,Payton K | | Address on file | | | | | | |
| Decker,Shelby | | Address on file | | | | | | |
| Decleene,Kyla S.S. | | Address on file | | | | | | |
| Declouet,Tyler | | Address on file | | | | | | |
| Declue,Abigail Francine | | Address on file | | | | | | |
| Decohen,Nylah | | Address on file | | | | | | |
| Decola,Dominic | | Address on file | | | | | | |
| Decorware Inc | | 10220 Fourth St | | | Rancho Cucamonga | CA | 91730 | |
| Decoufle,Michael | | Address on file | | | | | | |
| Decristoforo,Mark | | Address on file | | | | | | |
| Dede,Vondah | | Address on file | | | | | | |
| Dedeaux,Kaley L | | Address on file | | | | | | |
| Dedhia,Seema | | Address on file | | | | | | |
| Dedic,Avdo | | Address on file | | | | | | |
| Dedios,Richard L | | Address on file | | | | | | |
| Dedonno,Gregory | | Address on file | | | | | | |
| Dee,Annmarie Lillian | | Address on file | | | | | | |
| Deegan,Ashlyn S | | Address on file | | | | | | |
| Deems,Catherine | | Address on file | | | | | | |
| Deems,Julia E | | Address on file | | | | | | |
| Deen,Deborah | | Address on file | | | | | | |
| Deep Black Digital Inc. | | 3076 35th St, Apt 4A | | | Astoria | NY | 11103 | |
| Deep Focus, Inc. | | | | | | | | |
| Deerbrook Mall | | Sds-12-3048 | PO Box 86 | | Minneapolis | MN | 55486-3048 | |
| Deerbrook Mall, LLC | Attn: Law/Lease Administration Department | c/o Deerbrook Mall | 110 N Wacker Dr. | | Chicago | IL | 60606 | |
| Deerbrook Mall, LLC | c/o Deerbrook Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Deerbrook Mall, LLC | | 20131 Hwy 59 N | | | Humble | TX | 77338 | |
| Deere,Kaylah | | Address on file | | | | | | |
| Deeren,Brooke | | Address on file | | | | | | |
| Deeringwater,Autumn | | Address on file | | | | | | |
| Deerow,Fartun Mohamed | | Address on file | | | | | | |
| Deese,Donovan | | Address on file | | | | | | |
| Def Method Incorporated | | 336 West 37th | Street | | New York | NY | 10018 | |
| Defacto Inc. | | 133 Beeckman St, #A304 | | | New York | NY | 10038 | |
| Defalco,Assunta A | | Address on file | | | | | | |
| Defazio,Malannie | | Address on file | | | | | | |
| Defenbaugh,Beatrice A | | Address on file | | | | | | |
| Defina,Richard | | Address on file | | | | | | |
| Defiore,Justine | | Address on file | | | | | | |
| Deflorimonte,Alyssa | | Address on file | | | | | | |
| Defonce,Danielle Marie | | Address on file | | | | | | |
| Defrancesco,Adrianna Valentina | | Address on file | | | | | | |
| Defriez,Claire E | | Address on file | | | | | | |
| Defusco,Samantha | | Address on file | | | | | | |
| Degirolamo,Corey Patrick | | Address on file | | | | | | |
| Degiulio,Melissa | | Address on file | | | | | | |
| Degracia,Alyssa Marie | | Address on file | | | | | | |
| Degraffenriedt,Heily Naomi | | Address on file | | | | | | |
| Degrande,Victoria Sarah | | Address on file | | | | | | |
| Degrauw,Chloe E | | Address on file | | | | | | |
| Degroff,Natalie Marie | | Address on file | | | | | | |
| Deguida,Nicole | | Address on file | | | | | | |
| Deguzman,Miles D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 228 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dehaan,Cheyne | | Address on file | | | | | | |
| Dehaan,Christina | | Address on file | | | | | | |
| Dehaney,Ladafia | | Address on file | | | | | | |
| Dehar,Annabelle | | Address on file | | | | | | |
| Deigan,Jennifer | | Address on file | | | | | | |
| Deimeke,Danielle Marie | | Address on file | | | | | | |
| Deimeke,Karen | | Address on file | | | | | | |
| Deimling,Jacob Allen | | Address on file | | | | | | |
| Deinlein,Alexxis Marie | | Address on file | | | | | | |
| Deiss,Samantha | | Address on file | | | | | | |
| Deiter,Emily A | | Address on file | | | | | | |
| Deitz,Gianna Josephine | | Address on file | | | | | | |
| Deivassagayame,Nimra | | Address on file | | | | | | |
| Dejager Construction, Inc | | 75 - 60th Street | | | Wyoming | MI | 49548 | |
| Dejean,Cassandra Yvia | | Address on file | | | | | | |
| Dejesus,Adamariz | | Address on file | | | | | | |
| Dejesus,Danielle Rose | | Address on file | | | | | | |
| Dejesus,Guiara | | Address on file | | | | | | |
| Dejesus,Jaime Zac | | Address on file | | | | | | |
| Dekalb County | Internal Audit & Licensin | PO Box 100020 | | | Decatur | GA | 30031-7020 | |
| Dekalb County Tax | Commissioner | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Dekalb County Tax | | Commissioner | PO Box 100004 | | Decatur | GA | 30031-7004 | |
| Dekalb County Tax Commissioner | | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Del Alto,Laura E | | Address on file | | | | | | |
| Del Amo Fashion Center Operating Company, LLC. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Del Amo Fashion Ctr Oper | | PO Box 409657 | | | Atlanta | GA | 30384-9657 | |
| Del Bosque Iv,Jose Gilberto | | Address on file | | | | | | |
| Del Buono,Julia | | Address on file | | | | | | |
| Del Castillo,Isaac David | | Address on file | | | | | | |
| Del Duca,Grayson A | | Address on file | | | | | | |
| Del Frate,Ciara | | Address on file | | | | | | |
| Del Jesus,Emilci | | Address on file | | | | | | |
| Del Monte,Jasmine | | Address on file | | | | | | |
| Del Orbe,Kirsten | | Address on file | | | | | | |
| Del Piano,Joseph Philip | | Address on file | | | | | | |
| Del Real,Javier | | Address on file | | | | | | |
| Del Real,Margarita | | Address on file | | | | | | |
| Del Rio,Adrian | | Address on file | | | | | | |
| Del Rio,Bryan | | Address on file | | | | | | |
| Del Rio,Itzia | | Address on file | | | | | | |
| Del Rio,Veronica | | Address on file | | | | | | |
| Del Rosario Duluc,Katherine Annel | | Address on file | | | | | | |
| Del Rosario Ortiz,Joy | | Address on file | | | | | | |
| Del Rosario,Jaylene | | Address on file | | | | | | |
| Del Rosario,Maria Francesca | | Address on file | | | | | | |
| Del Rosario,Nathalia | | Address on file | | | | | | |
| Del Toro Shoes | | 2750 NW 3rd Avenue | Suite 5 | | Miami | FL | 33127 | |
| Del Toro,Michelle | | Address on file | | | | | | |
| Del Valle,Alma | | Address on file | | | | | | |
| Del Valle,Laura | | Address on file | | | | | | |
| Del Villar,Ezequiel | | Address on file | | | | | | |
| Dela Cruz,Claryce | | Address on file | | | | | | |
| Dela Cruz,Herbert William Cruz | | Address on file | | | | | | |
| Dela Cruz,Kayla Marie | | Address on file | | | | | | |
| Dela Pena,Ria | | Address on file | | | | | | |
| Dela Rosa,Sarah G | | Address on file | | | | | | |
| Delacerda,Elias | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 229 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dela-Cruz,Alexander Perez | | Address on file | | | | | | |
| Delacruz,Tatiana | | Address on file | | | | | | |
| Delacruz-Seaborg,Stephanie | | Address on file | | | | | | |
| Delafuente,Francisco | | Address on file | | | | | | |
| Delaire,Nadine Elizabeth | | Address on file | | | | | | |
| Delaluz,Monica | | Address on file | | | | | | |
| Delancey,Jada | | Address on file | | | | | | |
| Delaney,Brandon Jasean | | Address on file | | | | | | |
| Delaney,Joshua | | Address on file | | | | | | |
| Delaney,Michelle | | Address on file | | | | | | |
| Delaney,Stephanie L | | Address on file | | | | | | |
| Delano,Alexis | | Address on file | | | | | | |
| Delano,Colvin Wallace | | Address on file | | | | | | |
| Delapena,Chloe Nicole | | Address on file | | | | | | |
| Delapp,Ashley | | Address on file | | | | | | |
| Delarosa,Destiny | | Address on file | | | | | | |
| Delasancha,Aracelia | | Address on file | | | | | | |
| Delatorre,Rosalinda | | Address on file | | | | | | |
| Delaware Charter Guarantee& Trust Company conducting business as Principal Trust Company | | 9559 Collins Ave | 205 | | Surfside | FL | 33154 | |
| Delaware County Weights | | And Measures | 201 W Front St | | Media | PA | 19063 | |
| Delaware Department of Justice | Attn: Bankruptcy Unit | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| Delaware Department of Justice | Consumer Protection Unit | 820 N French St | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware DiVision of Revenue | New Castle County | Carvel State Office Building | 820 North French Street | | Wilmington | DE | 19801 | |
| Delaware DiVision of Revenue | | Carvel State Office Building | 820 North French Street | New Castle County | Wilmington | DE | 19801 | |
| Delaware Office of the Attorney General | Delaware Department of Justice | Carvel State Building | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | DiVision of Corporations | Franchise Tax | 401 Federal St | PO BOX 898 | Dover | DE | 19903 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware Secretary of Treasury | | PO Box 7040 | | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd | Suite 100 | | Dover | DE | 19904 | |
| Delay,Makaela Louise | | Address on file | | | | | | |
| Delcampo,Mary Chrissy | | Address on file | | | | | | |
| Delcid Baron,Vanessa Elena | | Address on file | | | | | | |
| Delcid,Nathalie | | Address on file | | | | | | |
| Delcore,Tina | | Address on file | | | | | | |
| Delehant,Amy | | Address on file | | | | | | |
| Delehanty,Daniel | | Address on file | | | | | | |
| Deleon Jerez,Alfa | | Address on file | | | | | | |
| Deleon Valerio,Andres Raul | | Address on file | | | | | | |
| Deleon,Adrian Alain | | Address on file | | | | | | |
| Deleon,Alondra Sarahi | | Address on file | | | | | | |
| Deleon,Arianna Michelle | | Address on file | | | | | | |
| Deleon,Aura Eunice | | Address on file | | | | | | |
| Deleon,Harry | | Address on file | | | | | | |
| Deleon,Jacob Nasir | | Address on file | | | | | | |
| Deleon,Julia | | Address on file | | | | | | |
| Deleon,Kenneth | | Address on file | | | | | | |
| Deleon,Kristal | | Address on file | | | | | | |
| Deleon,Manolo F | | Address on file | | | | | | |
| Deleon,Shiyanne | | Address on file | | | | | | |
| Deleva,Alyssa Winter | | Address on file | | | | | | |
| Delfonatronics Inc | | 272-274 Willoughby Ave 5k | | | Brooklyn | NY | 11205 | |
| Delgadillo,Elizabeth S | | Address on file | | | | | | |
| Delgado- Castro,Jameishly | | Address on file | | | | | | |
| Delgado Cervantes,Anahi | | Address on file | | | | | | |
| Delgado Galeno,Charles | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 230 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Delgado Zazueta,Abelardo | | Address on file | | | | | | |
| Delgado,Adelina | | Address on file | | | | | | |
| Delgado,Alexis Arianna | | Address on file | | | | | | |
| Delgado,Anais 0 | | Address on file | | | | | | |
| Delgado,Bianca | | Address on file | | | | | | |
| Delgado,Brittnie Elizabeth | | Address on file | | | | | | |
| Delgado,Cassandra Eunice | | Address on file | | | | | | |
| Delgado,Cesar | | Address on file | | | | | | |
| Delgado,Christina (Jaxx) | | Address on file | | | | | | |
| Delgado,Daniel | | Address on file | | | | | | |
| Delgado,David | | Address on file | | | | | | |
| Delgado,Desiree A | | Address on file | | | | | | |
| Delgado,Eduardo | | Address on file | | | | | | |
| Delgado,Emely L | | Address on file | | | | | | |
| Delgado,Emerson | | Address on file | | | | | | |
| Delgado,Erick | | Address on file | | | | | | |
| Delgado,Erik | | Address on file | | | | | | |
| Delgado,Gabriel | | Address on file | | | | | | |
| Delgado,Gadiel Wayne | | Address on file | | | | | | |
| Delgado,Gerardo | | Address on file | | | | | | |
| Delgado,Gloria | | Address on file | | | | | | |
| Delgado,Itzel | | Address on file | | | | | | |
| Delgado,Jam Niel | | Address on file | | | | | | |
| Delgado,Jesus | | Address on file | | | | | | |
| Delgado,Jocelyn | | Address on file | | | | | | |
| Delgado,Juan Andres | | Address on file | | | | | | |
| Delgado,Kaitlyn | | Address on file | | | | | | |
| Delgado,Karla | | Address on file | | | | | | |
| Delgado,Kenneth P | | Address on file | | | | | | |
| Delgado,Krystalene | | Address on file | | | | | | |
| Delgado,Lori Ann | | Address on file | | | | | | |
| Delgado,Marcus | | Address on file | | | | | | |
| Delgado,Maria A | | Address on file | | | | | | |
| Delgado,Maria Auxiliadora | | Address on file | | | | | | |
| Delgado,Mauricio Andres | | Address on file | | | | | | |
| Delgado,Michelle Guadalupe | | Address on file | | | | | | |
| Delgado,Natalia | | Address on file | | | | | | |
| Delgado,Omar | | Address on file | | | | | | |
| Delgado,Sharon None | | Address on file | | | | | | |
| Delgado,Sherlyn | | Address on file | | | | | | |
| Delgado,Sofia D | | Address on file | | | | | | |
| Delgado,Sophia | | Address on file | | | | | | |
| Delgado,Valeria | | Address on file | | | | | | |
| Delgado,Victoria | | Address on file | | | | | | |
| Delgado,Xavier | | Address on file | | | | | | |
| Delgado-Crespo,Erick O | | Address on file | | | | | | |
| Delgadorodriguez,Ambrose | | Address on file | | | | | | |
| Delice,Naomie | | Address on file | | | | | | |
| Delighted | | | | | | | | |
| Delighted, LLC | | 333 W River Park Drive | | | Provo | UT | 84604 | |
| Delise,Brittany Nicole | | Address on file | | | | | | |
| Dell Marketing L.P. | | c/o Dell USA LP | PO Box 643561 | | Pittsburgh | PA | 15264-3561 | |
| Dell Marketing LP | | PO Box 910916 | | | Pasadena | CA | 91110-0916 | |
| Della Volpe,Christopher | | Address on file | | | | | | |
| Della,Kelly B | | Address on file | | | | | | |
| Dellavecchia,Valerie | | Address on file | | | | | | |
| Delle Donne,Matthew | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 231 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dellea,Madison | | Address on file | | | | | | |
| Dellecave-Jennette,Mikyle | | Address on file | | | | | | |
| Dellinger,Amber | | Address on file | | | | | | |
| Delmar-Emelio,Derek Malosi | | Address on file | | | | | | |
| Delmarva Power & Light Company | c/o Bankruptcy DiVision | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Delmarva Power & Light Company | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| Delmarva Power De/Md/Va/17000/13609 | | PO Box 13609 | | | Philadelphia | PA | 19101-3609 | |
| Deloach,Takeena L | | Address on file | | | | | | |
| Deloatch,India Janine | | Address on file | | | | | | |
| Deloitte & Touche LLP | | Suite 1900 | 250 east fifth street | | Cincinnati | OH | 45202-5109 | |
| Deloitte Consulting Cr S.A | | Centro Corporativo El Cafetal | Deloitte Building | Second Floor | Heredia | | | Costa Rica |
| Deloitte LLP | | 1005 Skyview drive | suite 202 | | Burlington | ON | L7P 5B1 | Canada |
| Deloitte LLP | | PO Box 844717 | | | Dallas | TX | 75284-4717 | |
| Deloitte Tax & legal, S.A. | | Corporate Center El Cafetal La Ribera | | | Belen | | 78131000 | Costa Rica |
| Deloitte Tax LLP | | | | | | | | |
| Deloitte Tax LLP | | 180 east board street | Suite 1400 | | Coloumbus | OH | 43215 | |
| Deloitte Tax LLP | | PO Box 844736 | | | Dallas | TX | 75284-4736 | |
| Deloney,Danica Renee | | Address on file | | | | | | |
| Deloney,Nykesha | | Address on file | | | | | | |
| Delong,Alexander William | | Address on file | | | | | | |
| Delp,Jana | | Address on file | | | | | | |
| Delpalazzo,Angelo | | Address on file | | | | | | |
| Delph,Lovern | | Address on file | | | | | | |
| Delrosso,Nicholas Matteo | | Address on file | | | | | | |
| Delseni,Tia | | Address on file | | | | | | |
| Delsignore,Anthony | | Address on file | | | | | | |
| Delta Dental | Legal Department | 901 New York Avenue NW | Suite 310W | | Washington | DC | 20001 | |
| Deltoro,Devin-Ranae | | Address on file | | | | | | |
| Deltoro,Felix G | | Address on file | | | | | | |
| Deltoro,Victoria Mariah | | Address on file | | | | | | |
| Deluca,Charlene | | Address on file | | | | | | |
| Deluna,Julian R. | | Address on file | | | | | | |
| Delva,Manisha | | Address on file | | | | | | |
| Delvillar-Baez,Cheryl | | Address on file | | | | | | |
| Delville,Sydney T | | Address on file | | | | | | |
| Demaag,Muaaz | | Address on file | | | | | | |
| Demaio,Carmine | | Address on file | | | | | | |
| Demalas,Anthony L. | | Address on file | | | | | | |
| Demarco,Benjamin Richard | | Address on file | | | | | | |
| Demarco,Justin A | | Address on file | | | | | | |
| Demarsico,Savanna | | Address on file | | | | | | |
| Demarzo,Natalie Hovey | | Address on file | | | | | | |
| Dembla,Kamla | | Address on file | | | | | | |
| Demelo,Catarina | | Address on file | | | | | | |
| Demera,David | | Address on file | | | | | | |
| Demeter,Ariana Speranza | | Address on file | | | | | | |
| Demetrio,Kevin | | Address on file | | | | | | |
| Demetrio,Scott | | Address on file | | | | | | |
| Demina,Kate | | Address on file | | | | | | |
| Demiri,Eldi | | Address on file | | | | | | |
| Deml,Lawren Dawn | | Address on file | | | | | | |
| Deml,Rachel Elaine | | Address on file | | | | | | |
| Demlew,Belen | | Address on file | | | | | | |
| Demmy,Jeffrey | | Address on file | | | | | | |
| Demolle,Alexis | | Address on file | | | | | | |
| Demosthene,Rolanda | | Address on file | | | | | | |
| Dempsey,Deasha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 232 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Denault,Andrea Elizabeth | | Address on file | | | | | | |
| Denayer,Breanna | | Address on file | | | | | | |
| Dench,Olivia Isabella | | Address on file | | | | | | |
| Denenberg,Noam | | Address on file | | | | | | |
| Deng,Nyalobi | | Address on file | | | | | | |
| Denison,Macy Leigh | | Address on file | | | | | | |
| Deniz,Paisley | | Address on file | | | | | | |
| Deniz,Paisley Leann | | Address on file | | | | | | |
| Denly,Timothy | | Address on file | | | | | | |
| Denmark,Alexandra | | Address on file | | | | | | |
| Dennikson,Mathurin | | Address on file | | | | | | |
| Dennis,Alison | | Address on file | | | | | | |
| Dennis,Ariel | | Address on file | | | | | | |
| Dennis,Caroline | | Address on file | | | | | | |
| Dennis,Caryn A. | | Address on file | | | | | | |
| Dennis,Holly Anne | | Address on file | | | | | | |
| Dennis,Jamya | | Address on file | | | | | | |
| Dennis,Kelsha K | | Address on file | | | | | | |
| Dennis,Madison Lynn | | Address on file | | | | | | |
| Dennis,Micha Paul | | Address on file | | | | | | |
| Dennis,Michaela A. | | Address on file | | | | | | |
| Dennis,Nakia Money | | Address on file | | | | | | |
| Dennis,Nakisha | | Address on file | | | | | | |
| Dennis,Richard James | | Address on file | | | | | | |
| Dennis,Ta'Jah L | | Address on file | | | | | | |
| Dennis-Mendoza,Ryanne Michelle | | Address on file | | | | | | |
| Dennison,Aiolani Ambrene | | Address on file | | | | | | |
| Dennison,Rebecca | | Address on file | | | | | | |
| Denniston,Taylor | | Address on file | | | | | | |
| Denny,Joanne Louise | | Address on file | | | | | | |
| Denny,Jonathan | | Address on file | | | | | | |
| Denny,Logan A | | Address on file | | | | | | |
| Denose,Kendrick | | Address on file | | | | | | |
| Denose,Kevin | | Address on file | | | | | | |
| Denova,Cristina | | Address on file | | | | | | |
| Denslow,Jaime V | | Address on file | | | | | | |
| Denson,Alphonso | | Address on file | | | | | | |
| Denson,Anita Kendel | | Address on file | | | | | | |
| Denson,Timothy | | Address on file | | | | | | |
| Dent,Jordan | | Address on file | | | | | | |
| Dent,William Winnett | | Address on file | | | | | | |
| Dentel,Caroline Sophia | | Address on file | | | | | | |
| Denton County Tax | Assessor Collector | PO Box 90223 | | | Denton | TX | 76202 | |
| Denton County Tax | Assessor Collector | | PO Box 90223 | | Denton | TX | 76202 | |
| Denton County Tax Assessor Collector | | PO Box 90223 | | | Denton | TX | 76202 | |
| Denton,Alexandra N | | Address on file | | | | | | |
| Denton,Carly | | Address on file | | | | | | |
| Denton,Mattisyn | | Address on file | | | | | | |
| Denton,Morgan | | Address on file | | | | | | |
| Dentons Costa Rica Limitada | | Dentons Muñoz Costa Rica Limitada | Forum 1 Business Center | Building B, 2nd Floor, Santa Ana | San José | | 12891-1000 | |
| Dentons Munoz | | Centro Empresarial Forum I | Building C | Office 1C1 | Santa Ana, San Jose | | | Costa Rica |
| Dentons Munoz Costa Rica Limitada | Cenyro Empresari Al Forum I | Edificio B | | | Santa Ana San Jose | | 10903 | Costa Rica |
| Dentons Munoz Costa Rica Limitada | | Cenyro Empresari Al Forum I | Edificio B | | Santa Ana San Jose | | 10903 | Costa Rica |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 233 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dentons US LLP | Dept 3078 | | | | Carol Stream | IL | 60132 | |
| Dentons US LLP | | Dept 3078 | | | Carol Stream | IL | 60132 | |
| Denutte,Natalie | | Address on file | | | | | | |
| Denver City & County | | 201 W Colfax Ave | Department 1009 | | Denver | CO | 80202 | |
| Denver City & County | | 201 W. Colfax Ave. | Department 1009 | | Denver | CO | 80202 | |
| Denver City & County | | 201 W. Colfax Ave. Department 1009 | | | Denver | CO | 80202 | |
| Denver Pavilions Owner Co LLC | | US Bank Lockbox #561533 | | | Denver | CO | 80256-1533 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 299 Milwaukee St | Suite 500 | Denver | CO | 80206 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 299 Milwaukee Street | Suite 500 | Denver | CO | 80206 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Thomas A Gart | 299 Milwaukee St | Suite 500 | Denver | CO | 80206 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Thomas A Gart | 299 Milwaukee Street | Suite 500 | Denver | CO | 80206 | |
| Denver Pavilions Ownerco, LLC | c/o General Manager Management Office | 500-16th St | | | Denver | CO | 80202 | |
| Denver Pavilions Ownerco, LLC | c/o General Manager Management Office | 500-16th Street | | | Denver | CO | 80202 | |
| Denver Pavilions Ownerco, LLC | | c/o General Manager Management Office | 500-16th Street | | Denver | CO | 80202 | |
| Denver Pavilions Owner Co | | PO Box 561533 | | | Denver | CO | 80256 | |
| Denver Premium Outlets | | PO Box 775708 | | | Chicago | IL | 60677-5708 | |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Deny Designs | | 1655 26th St | | | Santa Monica | CA | 90404 | |
| Deoliveira,Alexandria | | Address on file | | | | | | |
| Deoliveira,Kyle | | Address on file | | | | | | |
| Deosarran,Nicholas | | Address on file | | | | | | |
| Depablo,Sonia | | Address on file | | | | | | |
| Depakakibo,Sarah Angela | | Address on file | | | | | | |
| Department of Consumer Affairs | | 3737 Main St | | | Riverside | CA | 92501 | |
| Department of Employment Services Tax Divison | | Department of Employment Services -Tax Divison | 4058 Minnesota Ave, NE | | Washington | DC | 20019 | |
| Department of Environmental Protection | | Div of Environmental Enforcement | 59-17 Junction Blvd, 9th Fl | | Corona | NY | 11373 | |
| Department of Finance | | Collect/City Hall Rm 107A | 121 North Lasalle Street | | Chicago | IL | 60602 | |
| Department of Finance | | Collect/City Hall Rm 107A | 121 North Lasalle Street | | Chicago | IL | 60602 | |
| Department of Finance & Administration | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Department of Finance and Administration | | 1501 SE Walton Blvd, Ste 213 | | | Bentonville | AR | 72712 | |
| Department of Regulatory and Economic Resources | Attn: Consumer Protection DiVision | 601 NW 1st Court | 18th Floor | | Miami | FL | 33136 | |
| Department of Revenue Services | | c/o Commissioner of Revenue Services | PO Box 5089 | | Hartford | CT | 06102-5089 | |
| Department of Toxic Substances Control, Accounting Unit | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Department of Treasury - Internal Revenue Service | | 1352 Marrows Rd | Ste 204 | | Newark | DE | 19711-5445 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Dependable Fire Equipment, Inc | | 100 Le Baron Street | | | Waukegan | IL | 60085 | |
| Depina,Alycia Marie | | Address on file | | | | | | |
| Depina,Breyner | | Address on file | | | | | | |
| Depina,Jahnirelys Nahir | | Address on file | | | | | | |
| Depina,Melissa | | Address on file | | | | | | |
| Depina,Melissa Monteiro | | Address on file | | | | | | |
| Depre,Louise Benghy | | Address on file | | | | | | |
| Dept of Consumer & Business Services | Assessments Unit | Svcs, Wc Assessments Sctn | PO Box 14610 | | Salem | OR | 97309-0445 | |
| Dept of Consumer & Regulatory Affairs | | 1100 4th St Sw | | | Washington | DC | 20024 | |
| Dept of Consumer & Regulatory Affairs | | 1100 4th St. Sw | | | Washington | DC | 20024 | |
| Dept of Public Health | | 49 S Van Ness, #600 | | | San Francisco | CA | 94103 | |
| Dept of Public Health, Hazardous Material & Waste Program | | 49 S Van Ness | | | San Francisco | CA | 94103 | |
| Dept of Public Health, Hazardous Material & Waste Program | | 49 S Van Ness #600 | #600 | | San Francisco | CA | 94103 | |
| Dept. of Business Affairs and Consumer Protection City Hall | | Room 800  121 North LaSalle Street | | | Chicago | IL | 60602 | |
| Dept. of the Secretary of State | | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| Deptola,Jake-Henry | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 234 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deque Systems, Inc. | | 2121 Cooperative Way | Suite 210 | | Herndon | VA | 20171 | |
| Der Dutchman Restaurant | | 445 S Jefferson Ave | | | Plain City | OH | 43064 | |
| Deras,Galilea Sarahi | | Address on file | | | | | | |
| Deras,Katherine | | Address on file | | | | | | |
| Deravens,Lydia | | Address on file | | | | | | |
| Derby,Loren A | | Address on file | | | | | | |
| Deree,Jolene | | Address on file | | | | | | |
| Dereimer,Jamie | | Address on file | | | | | | |
| Dereli Jusufi,Ezgi | | Address on file | | | | | | |
| Derennaux,Noelle | | Address on file | | | | | | |
| Derevjanik,Jessica | | Address on file | | | | | | |
| Derice,Zaena | | Address on file | | | | | | |
| Deriggi,Elizabeth Ann | | Address on file | | | | | | |
| Derman,Alexa | | Address on file | | | | | | |
| Derose,Zachary E | | Address on file | | | | | | |
| Derose-Uber,Allison | | Address on file | | | | | | |
| Derr,Tremayne | | Address on file | | | | | | |
| Derraj, Sophia | c/o Law Offices of Anthony J. Pantuso, III | Attn: Anthony J Pantuso, III | 4 Research Drive, Suite 402 | | Shelton | CT | 06484 | |
| Derraj, Sophia | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: William C Ruggiero | Two Stamford Plaza | 281 Tresser Blvd, S | Stamford | CT | 06901 | |
| Derraj, Sophia | | Address on file | | | | | | |
| Derraj,Sofia | | Address on file | | | | | | |
| Derramadero,Armando | | Address on file | | | | | | |
| Derrick,Brea | | Address on file | | | | | | |
| Derrick,Summer Marie | | Address on file | | | | | | |
| Derrickson,Sha Toya | | Address on file | | | | | | |
| Desai,Sharina | | Address on file | | | | | | |
| Desaille,Berlindha | | Address on file | | | | | | |
| Desalvio,Derek | | Address on file | | | | | | |
| Desalvo,Asia R | | Address on file | | | | | | |
| Desanders,Eva | | Address on file | | | | | | |
| Desane,Guerlyne | | Address on file | | | | | | |
| Desantiago,Eli Virginia | | Address on file | | | | | | |
| Desantis,Camryn | | Address on file | | | | | | |
| Desanto,Autumn J | | Address on file | | | | | | |
| Desanto,Giovanni Marcello | | Address on file | | | | | | |
| Desautels,Madison | | Address on file | | | | | | |
| Deschenes,Christina | | Address on file | | | | | | |
| DeSelect | | Rijnkaai 37 200 Antwerpen | | | Belgie | | | United Kingdom |
| DESelect B.V. | | 9020 N. Capital of Texas Hwy. 2-150 | | | Austin | TX | 78759 | |
| Desfosses,Alexcia | | Address on file | | | | | | |
| Deshazo,Paige | | Address on file | | | | | | |
| Deshazo,Paige Nicole | | Address on file | | | | | | |
| Deshields,Benjamin R | | Address on file | | | | | | |
| Deshields,Tawni Jean | | Address on file | | | | | | |
| Deshpande,Prafull M. | | Address on file | | | | | | |
| Desiderio,Isvathy Amelie | | Address on file | | | | | | |
| Desiderio,Perla Xochitl | | Address on file | | | | | | |
| Desiderio,Ruby | | Address on file | | | | | | |
| Design + Industry | | | | | | | | |
| Designshop | | 4654 35th Street | | | Orlando | FL | 32811 | |
| DesignWorks Ink | | 33 Aspen Grove Dr. | | | Franklin | TN | 37067 | |
| Desilva,Gabriela | | Address on file | | | | | | |
| Desimil,Steisha-Kyrr | | Address on file | | | | | | |
| Desimone,Joseph G | | Address on file | | | | | | |
| Desir,Ashley | | Address on file | | | | | | |
| Desir,Olivien | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 235 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desir,Sai M | | Address on file | | | | | | |
| Desir,Sanaya | | Address on file | | | | | | |
| Desire Path | | 432 Lafayette Ave, Apt 2 | | | Brooklyn | NY | 11238 | |
| Desjardins,Katherine C. | | Address on file | | | | | | |
| Desmangles,Shannon | | Address on file | | | | | | |
| Desmarais,Victoria Faith | | Address on file | | | | | | |
| Desoto County Tax Collector | | 365 Losher St | #110 | | Hernando | MS | 38632-2144 | |
| Desoto County Tax Collector | | 365 Losher St. | #110 | | Hernando | MS | 38632-2144 | |
| Desoto County Tax Collector | | 365 Losher St. #110 | | | Hernando | MS | 38632-2144 | |
| Desoto Parish Sales and Use Tax Commission | | PO Box 927 | | | Mansfield | LA | 71052 | |
| Desousa,Keila A | | Address on file | | | | | | |
| Desouza,Gabriella | | Address on file | | | | | | |
| Desouza,Gabriella Antunes | | Address on file | | | | | | |
| Desouza,Graziely C | | Address on file | | | | | | |
| Despain,Ian Wesley | | Address on file | | | | | | |
| Despojo,Vaughn Allistair | | Address on file | | | | | | |
| Desrochers,Bret | | Address on file | | | | | | |
| Desruisseaux,Jessica | | Address on file | | | | | | |
| Desta,Hana T | | Address on file | | | | | | |
| Destin Commons Ltd | Berkadia Commercial Mrtge | PO Box 865292 | | | Orlando | FL | 32886-5292 | |
| Destin Commons Ltd | Berkadia Commercial Mrtge | PO Box 865292 | | | Orlando | FL | 32886-5292 | |
| Destin Commons, LTD. | c/o Turnberry Associates | Attn: Legal Department/leasing Attorney | 19501 Biscayne Boulevard, | Suite 400 | Aventura | FL | 33180 | |
| Destin Commons, LTD. | c/o Turnberry Associates. | Attn: Legal Department/leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| Destin Fire Control District | | 848 Airport Road | | | Destin | FL | 32541 | |
| Destiny Major | | Address on file | | | | | | |
| Desuze-Allicock,Mia | | Address on file | | | | | | |
| Detjens,Devin | | Address on file | | | | | | |
| Detmer,Mallory Marie | | Address on file | | | | | | |
| Detmer,Molly Danielle | | Address on file | | | | | | |
| Detogne,Maxwell | | Address on file | | | | | | |
| Dettmar,Sirsha Alexis Victoria | | Address on file | | | | | | |
| Deuchar,Payton Shae | | Address on file | | | | | | |
| Deutsch,Tatiana Marie | | Address on file | | | | | | |
| Dev,Tanni | | Address on file | | | | | | |
| Devaisher,Shelby Marie | | Address on file | | | | | | |
| Devargas,Alvyn | | Address on file | | | | | | |
| Develles,Angela Grace Monton | | Address on file | | | | | | |
| Development Area 5, L.P. | c/o Eastbanc, Inc. | 3223 Prospect St NW | Suite 200 | | Washington | DC | 20007 | |
| Development Area 5, L.P. | | 3307 M Street NW  Suite 400 | | | Washington | DC | 20007 | |
| Development Area 5, L.P. | | 3307 M Street NW Suite 400 | | | Washington | DC | 20007 | |
| Devereaux,Justin | | Address on file | | | | | | |
| Devers,Alyssa Marie | | Address on file | | | | | | |
| Devers,Jonathan | | Address on file | | | | | | |
| Deville,Victoria Cheyenne | | Address on file | | | | | | |
| Devine,Carsin | | Address on file | | | | | | |
| Devine,Claire | | Address on file | | | | | | |
| Devito,Jason | | Address on file | | | | | | |
| Devlin Miles | | Address on file | | | | | | |
| Devoise,Ashante | | Address on file | | | | | | |
| Devoracontreras,Jennifer | | Address on file | | | | | | |
| Devore,Emmaline | | Address on file | | | | | | |
| Devose,Robreasia | | Address on file | | | | | | |
| Dew | | PO Box 2644 | | | Columbia | SC | 29202 | |
| Dewallace,David | | Address on file | | | | | | |
| Dewar,Emily | | Address on file | | | | | | |
| Dewerff,Ryan J | | Address on file | | | | | | |
| Dewester,Elsa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 236 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dewey,Jackie Tabitha | | Address on file | | | | | | |
| Dewez,Reid | | Address on file | | | | | | |
| Dewhite,Liza | | Address on file | | | | | | |
| Dewhite,Liza Nicole | | Address on file | | | | | | |
| Dewitt,Brian | | Address on file | | | | | | |
| Dewitt,Jessica | | Address on file | | | | | | |
| Dewitt,Kailey | | Address on file | | | | | | |
| Dews,London Amiya | | Address on file | | | | | | |
| Dey,Emily | | Address on file | | | | | | |
| Deya Lopez,Graciela | | Address on file | | | | | | |
| Deyampert,Dylan Blake | | Address on file | | | | | | |
| Deyarmin,Cortnee L | | Address on file | | | | | | |
| Deykes,Piper | | Address on file | | | | | | |
| Deyot,Kristin Litz | | Address on file | | | | | | |
| Deyoung,Taylor | | Address on file | | | | | | |
| Dezmon Gilmore | | Address on file | | | | | | |
| Dezso,Caitlin A. | | Address on file | | | | | | |
| DFS Services, LLC | | | | | | | | |
| DFWH, Inc d/b/a Discount Fashion Warehouse | | 8025 Corporate Blvd | | | Plain City | OH | 43064 | |
| Dh Pace Company | | 1901 E 119th Street | | | Olathe | KS | 66061 | |
| Dhaene,Corie | | Address on file | | | | | | |
| Dhanapal,Karthik | | Address on file | | | | | | |
| Dhanoa,Harbir Singh | | Address on file | | | | | | |
| Dhar,Sumit Kumar | | Address on file | | | | | | |
| Dharamsi,Amyna | | Address on file | | | | | | |
| Dhawan,Kunal J. | | Address on file | | | | | | |
| DHL eCommerce | | 12868 Collections Center Drive | | | Chicago | IL | 60693 | |
| Dhl Express (USA), Inc. | | 16592 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Dhl Express USA | | 16592 Collections Center D | | | Chicago | IL | 60693 | |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | 14th Milestone | Delhi-Mathura Road | | Faridabad | Haryana | 121003 | India |
| Di Bella,Maria | | Address on file | | | | | | |
| Di Giulio,Jennifer | | Address on file | | | | | | |
| Dia & Co | | 244 Fifth Avenue Suite 2602 | | | New York | NY | 10001 | |
| Dia,Fatima | | Address on file | | | | | | |
| Diakite,Assitan | | Address on file | | | | | | |
| Diallo,Hadja | | Address on file | | | | | | |
| Diallo,Mariama H. | | Address on file | | | | | | |
| Diallobe,Rasheed | | Address on file | | | | | | |
| Diamond,Annie E | | Address on file | | | | | | |
| Diana Holland | | Address on file | | | | | | |
| Diana,Haley | | Address on file | | | | | | |
| Diao,Anta | | Address on file | | | | | | |
| Diarza Nieves,Letishya M | | Address on file | | | | | | |
| Dias, Kate | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Dias, Kate | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S | Suite 308 | San Diego | CA | 92108 | |
| Dias,Arianna | | Address on file | | | | | | |
| Diatta,Aminata | | Address on file | | | | | | |
| Diaz Alvarez,Kimberly | | Address on file | | | | | | |
| Diaz Barriga,Genesis | | Address on file | | | | | | |
| Diaz Benitez,Lizeth | | Address on file | | | | | | |
| Diaz Campos,Brian | | Address on file | | | | | | |
| Diaz Casas,Maria H. | | Address on file | | | | | | |
| Diaz Chavez,Karina | | Address on file | | | | | | |
| Diaz Delgado,Lehua Ann | | Address on file | | | | | | |
| Diaz Lopez,Maribel | | Address on file | | | | | | |
| Diaz Luna,Pamela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 237 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Ortiz,Joalice | | Address on file | | | | | | |
| Diaz Pedroso,Elianette | | Address on file | | | | | | |
| Diaz Ramos,Lemuel | | Address on file | | | | | | |
| Diaz Zavala,Israel | | Address on file | | | | | | |
| Diaz, Letticia | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Beran Nar | Two Datran Center | 9130 S Dadeland Blvd, Suite 1625 | Miami | FL | 33156 | |
| Diaz, Letticia | c/o Perez Law, P.A. | Attn: Daniel Perez | 860 N Orange Ave, Ste 135 | | Orlando | FL | 32801 | |
| Diaz, Letticia | | Address on file | | | | | | |
| Diaz, Samantha | | Address on file | | | | | | |
| Diaz,Abigail | | Address on file | | | | | | |
| Diaz,Adamarys A | | Address on file | | | | | | |
| Diaz,Adrian | | Address on file | | | | | | |
| Diaz,Adriana M. | | Address on file | | | | | | |
| Diaz,Adrianna Rose | | Address on file | | | | | | |
| Diaz,Alex | | Address on file | | | | | | |
| Diaz,Alexander Adolfo | | Address on file | | | | | | |
| Diaz,Alfonso | | Address on file | | | | | | |
| Diaz,Allison Daniela | | Address on file | | | | | | |
| Diaz,Alondra | | Address on file | | | | | | |
| Diaz,Alyssa | | Address on file | | | | | | |
| Diaz,Amada | | Address on file | | | | | | |
| Diaz,Andrea | | Address on file | | | | | | |
| Diaz,Angelica Chereise | | Address on file | | | | | | |
| Diaz,Angelica N | | Address on file | | | | | | |
| Diaz,Angie Joana | | Address on file | | | | | | |
| Diaz,April | | Address on file | | | | | | |
| Diaz,Ariana | | Address on file | | | | | | |
| Diaz,Arianna Jazlyn | | Address on file | | | | | | |
| Diaz,Ashley | | Address on file | | | | | | |
| Diaz,Brooklin | | Address on file | | | | | | |
| Diaz,Bryan Coronel | | Address on file | | | | | | |
| Diaz,Celeste Abigail | | Address on file | | | | | | |
| Diaz,Christian | | Address on file | | | | | | |
| Diaz,Christopher | | Address on file | | | | | | |
| Diaz,Clarissa | | Address on file | | | | | | |
| Diaz,Claudia E | | Address on file | | | | | | |
| Diaz,Daimien Jose Manuel | | Address on file | | | | | | |
| Diaz,Danel | | Address on file | | | | | | |
| Diaz,Daniel | | Address on file | | | | | | |
| Diaz,Danielle | | Address on file | | | | | | |
| Diaz,Darius Israel | | Address on file | | | | | | |
| Diaz,David | | Address on file | | | | | | |
| Diaz,David G | | Address on file | | | | | | |
| Diaz,Diana | | Address on file | | | | | | |
| Diaz,Diana Alexandra | | Address on file | | | | | | |
| Diaz,Dulce | | Address on file | | | | | | |
| Diaz,Dylan | | Address on file | | | | | | |
| Diaz,Eduardo | | Address on file | | | | | | |
| Diaz,Eliza | | Address on file | | | | | | |
| Diaz,Elizabeth | | Address on file | | | | | | |
| Diaz,Eloisa | | Address on file | | | | | | |
| Diaz,Emely | | Address on file | | | | | | |
| Diaz,Emileris | | Address on file | | | | | | |
| Diaz,Emilio | | Address on file | | | | | | |
| Diaz,Enmanuel | | Address on file | | | | | | |
| Diaz,Enzo | | Address on file | | | | | | |
| Diaz,Esmeralda | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 238 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Diaz,Gabriel | | Address on file | | | | | | |
| Diaz,Gabriela | | Address on file | | | | | | |
| Diaz,Gerardo | | Address on file | | | | | | |
| Diaz,Gretchen | | Address on file | | | | | | |
| Diaz,Heather | | Address on file | | | | | | |
| Diaz,Ivan | | Address on file | | | | | | |
| Diaz,Ivette | | Address on file | | | | | | |
| Diaz,Jacqueline | | Address on file | | | | | | |
| Diaz,Jayda D | | Address on file | | | | | | |
| Diaz,Jennifer | | Address on file | | | | | | |
| Diaz,Jessica | | Address on file | | | | | | |
| Diaz,Jose | | Address on file | | | | | | |
| Diaz,Joseph | | Address on file | | | | | | |
| Diaz,Juan | | Address on file | | | | | | |
| Diaz,Juan Galicia | | Address on file | | | | | | |
| Diaz,Juan Gomez | | Address on file | | | | | | |
| Diaz,Julisa | | Address on file | | | | | | |
| Diaz,Kenneth Alexander | | Address on file | | | | | | |
| Diaz,Letticia | | Address on file | | | | | | |
| Diaz,Lorenis | | Address on file | | | | | | |
| Diaz,Lourdes | | Address on file | | | | | | |
| Diaz,Luis Angel | | Address on file | | | | | | |
| Diaz,Lylanie | | Address on file | | | | | | |
| Diaz,Madelaine S | | Address on file | | | | | | |
| Diaz,Manuel | | Address on file | | | | | | |
| Diaz,Maria E | | Address on file | | | | | | |
| Diaz,Maria V | | Address on file | | | | | | |
| Diaz,Maribel | | Address on file | | | | | | |
| Diaz,Mario | | Address on file | | | | | | |
| Diaz,Martin R | | Address on file | | | | | | |
| Diaz,Melissa Diasy | | Address on file | | | | | | |
| Diaz,Nadiyah | | Address on file | | | | | | |
| Diaz,Nathaly | | Address on file | | | | | | |
| Diaz,Nathaniel | | Address on file | | | | | | |
| Diaz,Nicole | | Address on file | | | | | | |
| Diaz,Nicole Diaz | | Address on file | | | | | | |
| Diaz,Odalys | | Address on file | | | | | | |
| Diaz,Paul | | Address on file | | | | | | |
| Diaz,Paulina | | Address on file | | | | | | |
| Diaz,Rayden O | | Address on file | | | | | | |
| Diaz,Ricardo | | Address on file | | | | | | |
| Diaz,Sage | | Address on file | | | | | | |
| Diaz,Samantha | | Address on file | | | | | | |
| Diaz,Sebastian | | Address on file | | | | | | |
| Diaz,Shaylen | | Address on file | | | | | | |
| Diaz,Sheila | | Address on file | | | | | | |
| Diaz,Thais Belen | | Address on file | | | | | | |
| Diaz,Therese J | | Address on file | | | | | | |
| Diaz,Ulises Martin | | Address on file | | | | | | |
| Diaz,Vanessa | | Address on file | | | | | | |
| Diaz,Vicente | | Address on file | | | | | | |
| Diaz,Yamil Jesus | | Address on file | | | | | | |
| Diaz,Yariel | | Address on file | | | | | | |
| Diaz,Yensy | | Address on file | | | | | | |
| Diaz,Yessaret | | Address on file | | | | | | |
| Diaz,Zadie Lynn | | Address on file | | | | | | |
| Diaz,Zamirah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 239 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Diaz-Aguilar,Ailany | | Address on file | | | | | | |
| Diaz-Arbor,Samantha | | Address on file | | | | | | |
| Diaz-Hernandez,Julian | | Address on file | | | | | | |
| Diaz-Legarda,John Ardeshir | | Address on file | | | | | | |
| Diaz-Lopez,Isaiah | | Address on file | | | | | | |
| Diaz-Martinez,Lorena | | Address on file | | | | | | |
| Diaz-Orozco,Bridgett I | | Address on file | | | | | | |
| Diaz-Savet,Antoni Matteo | | Address on file | | | | | | |
| Diaz-Zaragoza,Jocelyn | | Address on file | | | | | | |
| Dibello,Evan Joseph | | Address on file | | | | | | |
| Dicarlo,Carmela | | Address on file | | | | | | |
| Dicarlo,Tyler | | Address on file | | | | | | |
| Dicesare,Victoria | | Address on file | | | | | | |
| Dichiacchio,Dania F | | Address on file | | | | | | |
| Dichoso,Irish Roma C | | Address on file | | | | | | |
| Dicicco,Kasi | | Address on file | | | | | | |
| Dick,Alexis D. | | Address on file | | | | | | |
| Dick,Allyson Jill | | Address on file | | | | | | |
| Dickens,James | | Address on file | | | | | | |
| Dickens,Lorelei | | Address on file | | | | | | |
| Dickens,Malik | | Address on file | | | | | | |
| Dickens,Perry | | Address on file | | | | | | |
| Dickerhoof,Alyssa Renee | | Address on file | | | | | | |
| Dickerson Jr,Frederick J | | Address on file | | | | | | |
| Dickerson,Cameron | | Address on file | | | | | | |
| Dickerson,Gabriel | | Address on file | | | | | | |
| Dickerson,Kayla Jade | | Address on file | | | | | | |
| Dickerson,Mia Elizabeth | | Address on file | | | | | | |
| Dickerson,Sydney | | Address on file | | | | | | |
| Dickerson,Travis | | Address on file | | | | | | |
| Dickey,Emily Rose | | Address on file | | | | | | |
| Dickey,Telvin | | Address on file | | | | | | |
| Dickey-Banks,Allen James | | Address on file | | | | | | |
| Dickinson,Macenzie | | Address on file | | | | | | |
| Dickman,Kaitlyn | | Address on file | | | | | | |
| Dickreiter,Willow J | | Address on file | | | | | | |
| Dicks,Mickayla Jean | | Address on file | | | | | | |
| Dickson,Ava Rae | | Address on file | | | | | | |
| Dickson,Janai | | Address on file | | | | | | |
| Dickson,Lily Ann | | Address on file | | | | | | |
| Didelija,Lejla | | Address on file | | | | | | |
| Dididze,Irakli | | Address on file | | | | | | |
| Didier,Mada David | | Address on file | | | | | | |
| Diebel,Sarah D | | Address on file | | | | | | |
| Diebler,Dakota | | Address on file | | | | | | |
| Diebold,Zach | | Address on file | | | | | | |
| Dieckmann,Rachel | | Address on file | | | | | | |
| Diedrich-Gashi,Luke | | Address on file | | | | | | |
| Diedrick,Xavae | | Address on file | | | | | | |
| Diefenbach,Michelle | | Address on file | | | | | | |
| Diego Lawler | | Address on file | | | | | | |
| Diego Maravilla,Francisco | | Address on file | | | | | | |
| Diego,Ulises | | Address on file | | | | | | |
| Dieguez,Mayan | | Address on file | | | | | | |
| Diehl,Gina Marguerite | | Address on file | | | | | | |
| Diekhaus,Brianna | | Address on file | | | | | | |
| Diemand,Julia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 240 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diener,Michelle Lynn | | Address on file | | | | | | |
| Diep Nguyen Ngoc Truong | | Address on file | | | | | | |
| Diep,Michelle Sarah | | Address on file | | | | | | |
| Dieter,Jacob | | Address on file | | | | | | |
| Dietrich,Rachel T. | | Address on file | | | | | | |
| Dietz,Amity F | | Address on file | | | | | | |
| Dietz,Paola Loredana | | Address on file | | | | | | |
| Dieubon,Christie | | Address on file | | | | | | |
| Diez,Luis | | Address on file | | | | | | |
| Difiglia,Alanna | | Address on file | | | | | | |
| Digeloromo,Cassandra | | Address on file | | | | | | |
| Digeorgio,Paul | | Address on file | | | | | | |
| Digesse,Allison | | Address on file | | | | | | |
| Diggins,Naseer | | Address on file | | | | | | |
| Diggs,Canise | | Address on file | | | | | | |
| Diggs,Jamila R. | | Address on file | | | | | | |
| Diggs,Keilani | | Address on file | | | | | | |
| Dijulio,Ashlyn Elizabeth | | Address on file | | | | | | |
| Dijulio,Jordan | | Address on file | | | | | | |
| Diligent Corporation | | PO Box 419829 | | | Boston | MA | 02241-9829 | |
| Dill,Selena | | Address on file | | | | | | |
| Dillahunty,Dominique | | Address on file | | | | | | |
| Dillard,Amber | | Address on file | | | | | | |
| Dillard,Thomas N | | Address on file | | | | | | |
| Dillard,Trekelia D. | | Address on file | | | | | | |
| Diller,Kelly | | Address on file | | | | | | |
| Diller,Zeno | | Address on file | | | | | | |
| Dillingham,Penny | | Address on file | | | | | | |
| Dillman,Charles | | Address on file | | | | | | |
| Dillon,Chaliece | | Address on file | | | | | | |
| Dillon,Charlotte A | | Address on file | | | | | | |
| Dillon,Laura Mae | | Address on file | | | | | | |
| Dillon,Tyler | | Address on file | | | | | | |
| Dillon-Dent,Hattye Shyane | | Address on file | | | | | | |
| Dills,Alexandria | | Address on file | | | | | | |
| Dilone,Daniel Enrique | | Address on file | | | | | | |
| Dilone,Yuliana | | Address on file | | | | | | |
| Dilworth,Keiyoni | | Address on file | | | | | | |
| Dimachkie,Dana Janice-Siham | | Address on file | | | | | | |
| Dimaggio,Rosario | | Address on file | | | | | | |
| Dimaio,Hunter Scott | | Address on file | | | | | | |
| Dimartino,Chantelle | | Address on file | | | | | | |
| Dimartino,Elizabeth | | Address on file | | | | | | |
| Dimartino,James | | Address on file | | | | | | |
| Dimas,Cathy | | Address on file | | | | | | |
| Dimas,Jennifer | | Address on file | | | | | | |
| Dimayo,Anthony Joseph | | Address on file | | | | | | |
| Dimensional Fund Advisors LP | | 6300 Bee Cave Road, Building One | | | Austin | TX | 78746 | |
| Dimensional Global Sustainability Core Equity Fund | | 20 Triton St Regent's Place | | | London | | X0 NW1 3BF | United Kingdom |
| Dimensional International Core Equity Fund | | 6300 Bee Cave Road, Building One | | | Austin | TX | 78746 | |
| Dimic,Elena | | Address on file | | | | | | |
| Dimuzio,Rachel | | Address on file | | | | | | |
| Dimuzio,Sara | | Address on file | | | | | | |
| Din,Janice | | Address on file | | | | | | |
| Din,Monyneat | | Address on file | | | | | | |
| Dina Stolstein | | Address on file | | | | | | |
| Dina-Cisneros,Beyonce Jannice | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 241 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dinas,Arley | | Address on file | | | | | | |
| Dinesh Chakravarthy,Grace | | Address on file | | | | | | |
| Dinev,Yohan | | Address on file | | | | | | |
| Ding,Sophie | | Address on file | | | | | | |
| Dingle,Akneeshia | | Address on file | | | | | | |
| Dingle,Dorothy | | Address on file | | | | | | |
| Dingle,Zaria | | Address on file | | | | | | |
| Dinh,Jasmin | | Address on file | | | | | | |
| Dinh,Thi | | Address on file | | | | | | |
| Dinkins,Jonathan Lawrence | | Address on file | | | | | | |
| Dinkum Dingo | | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90212 | |
| Dinkum Dingo Inc f/s/o Bowen Yang | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Dinning-Horton,Abagael | | Address on file | | | | | | |
| Dinsmore | | 1001 Lakeside Avenue | Suite 900 | | Cleveland | OH | 44114 | |
| Dinsmore & Shohl LLP | | 255 East Fifth St, Ste 1900 | | | Cincinnati | OH | 45202 | |
| Dinsmore & Shohl LLP | | 255 East Fifth Street Suite 1900 | | | Cincinnati | OH | 45202 | |
| Dinsmore & Shohl LLP | | North Point Tower | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Dinsmore,Jeana Marie | | Address on file | | | | | | |
| Dinza,Cesar | | Address on file | | | | | | |
| Diola,Genesismicah C | | Address on file | | | | | | |
| Dion,Lisa A | | Address on file | | | | | | |
| Dionicio,Osbaldo G | | Address on file | | | | | | |
| Diop,Abraham | | Address on file | | | | | | |
| Diop,Aissatou | | Address on file | | | | | | |
| Diop,Khadidiatou | | Address on file | | | | | | |
| Diop,Ndeye | | Address on file | | | | | | |
| Dipasquale,Amanda | | Address on file | | | | | | |
| Dipietro,Marina | | Address on file | | | | | | |
| Dique,Sophia K | | Address on file | | | | | | |
| Dir of Finance San Juan | Municipal License Tax DiVision | PO Box 70179 | | | San Juan | PR | 00936-8179 | |
| Dir of Finance San Juan | Municipal License Tax DiVision | PO Box 70179 | | | San Juan | PR | | |
| Direct Agents Inc | | 740 Broadway | Suite 701 | | New York | NY | 10003 | |
| Direct Energy | | PO Box 660896 | | | Dallas | TX | 660896 | |
| Direct Energy Business, LLC | | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| Direct Energy Business, LLC, Direct EnergyBusiness Marketing, LLC | | | | | | | | |
| Direct Energy/NRG/643249/660749 | | PO Box 660749 | | | Dallas | TX | 75266 | |
| Direct Energy/NRG/70220 | | PO Box 70220 | | | Philadelphia | PA | 19176-0220 | |
| Directions Research, Inc | | 401 East Court Street | | | CIncinnati | OH | 45202 | |
| Directions Research, Inc. | Attn: Accounts Receivable | 401 E Court St | | | Cincinnati | OH | 45202 | |
| Directions Research, Inc. | | 401 E. Court St. | | | Cincinnati | OH | 45202 | |
| Director of Finance - Baltimore | | 200 Holliday St | Bureau Revenue Collections | | Baltimore | MD | 21202 | |
| Director of the Uspto | | Attn: Deposit Accounts | 2051 Jamieson Ave, Ste300 | | Alexandria | VA | 22314 | |
| Direnzo,Dario | | Address on file | | | | | | |
| Dirkes,Shauna | | Address on file | | | | | | |
| Dirks,Dominique | | Address on file | | | | | | |
| Dirksen,Tommy James | | Address on file | | | | | | |
| Discover Bank | c/o Glasser & Glasser Plc | PO Box 3400 | | | Norfolk | VA | 23514 | |
| Discover E-Solutions Ltd. | | 2 Alexandra Gate | | | Ffordd Pengam, Cardiff | | CF242SB | United Kingdom |
| Discover Products Inc. | | | | | | | | |
| Discua Viera,Tifany Clementina | | Address on file | | | | | | |
| Dishman,Lauren | | Address on file | | | | | | |
| Dispensa,Katarzyna | | Address on file | | | | | | |
| Dissanayaka,Malidu B. | | Address on file | | | | | | |
| Distelzweig,Franklin | | Address on file | | | | | | |
| Distribution Land Company, LLC | /f/k/a Distribution Lan Corp. | Attn: Corporate Real Estate Department | Three Limited Parkway | | Columbus | OH | 43230 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 242 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Distribution Land Company, LLC /f/k/a Distribution Lan Corp. | Attention: Corporate Real Estate Department | Three Limited Parkway | | | Columbus | OH | 43230 | |
| Distribution Land Company, LLC /f/k/a Distribution Lan Corp. | Attn: Corporate Real Estate Department | Three Limited Parkway | | | Columbus | OH | 43230 | |
| Distribution Land Company, LLC /f/k/a Distribution Land Corp | | | | | | | | |
| Distribution Land Corp. | | Three Limited Parkway | | | Columbus | OH | 43230 | |
| District Court of Madison | Debra Kitzer, CIrcuit Clerk | 100 North Side Square | | | Huntsville | AL | 35801-4820 | |
| District of Columbia Office of Tax and Revenue | | 1101 4th St | Sw | Ste 270 West | Washington | DC | 20024 | |
| District of Columbia Office of Tax and Revenue | | 1101 4th St SW Ste 270 West | | | Washington | DC | 20024 | |
| District of Columbia Office of Tax and Revenue | | 1101 4th St, Sw | Ste 270 West | | Washington | DC | 20024 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| Dita,Krystal | | Address on file | | | | | | |
| Ditaranto,Emily Margaret | | Address on file | | | | | | |
| Dittman,Lindsay Rose | | Address on file | | | | | | |
| Ditzel,Claire | | Address on file | | | | | | |
| Ditzel,Victoria M | | Address on file | | | | | | |
| Divieste,Denise Jean | | Address on file | | | | | | |
| Divieste,Joseph | | Address on file | | | | | | |
| Divieste,Luciano | | Address on file | | | | | | |
| Divirgilio,Jenna | | Address on file | | | | | | |
| DiVision of Family and Medical Leave | | PO Box 5070 | | | Denver | CO | 80217-5070 | |
| Diwakaran,Ovya | | Address on file | | | | | | |
| Dix,Danielle | | Address on file | | | | | | |
| Dixon,Abigail Rose | | Address on file | | | | | | |
| Dixon,Allison | | Address on file | | | | | | |
| Dixon,Alysha N. | | Address on file | | | | | | |
| Dixon,Ashlyn | | Address on file | | | | | | |
| Dixon,Breanna | | Address on file | | | | | | |
| Dixon,Brittney | | Address on file | | | | | | |
| Dixon,Caira | | Address on file | | | | | | |
| Dixon,Danielle Elise | | Address on file | | | | | | |
| Dixon,Elijah Tokunbo | | Address on file | | | | | | |
| Dixon,Emily | | Address on file | | | | | | |
| Dixon,Emily Grace | | Address on file | | | | | | |
| Dixon,Jaymie | | Address on file | | | | | | |
| Dixon,Jovan | | Address on file | | | | | | |
| Dixon,Keziah | | Address on file | | | | | | |
| Dixon,Kierra | | Address on file | | | | | | |
| Dixon,Ladarrian Devon | | Address on file | | | | | | |
| Dixon,Lawrence | | Address on file | | | | | | |
| Dixon,Maranda | | Address on file | | | | | | |
| Dixon,Maria | | Address on file | | | | | | |
| Dixon,Melody | | Address on file | | | | | | |
| Dixon,Mia | | Address on file | | | | | | |
| Dixon,Nathaniel | | Address on file | | | | | | |
| Dixon,Rayonna S | | Address on file | | | | | | |
| Dixon,Victoria A | | Address on file | | | | | | |
| Dixson,Dameika Glensha | | Address on file | | | | | | |
| Diyan,Oluwatosin | | Address on file | | | | | | |
| Dizdar,Anes | | Address on file | | | | | | |
| Dizon,Darryn | | Address on file | | | | | | |
| Dizon,Emmanuel | | Address on file | | | | | | |
| Djambazov,Eric Martin | | Address on file | | | | | | |
| Djatschenko,Kevin | | Address on file | | | | | | |
| Djerekarova,Marina Ognianova | | Address on file | | | | | | |
| Djic Limitied | | F 30/1 Okhla Phaes 2 | | | New Delhi | IN | 110020 | India |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Djingueinabaye,Stephane | | Address on file | | | | | | |
| Djm Capital | | 7700 Windrose Ave, G300 | | | Plano | TX | 75024 | |
| Djoudi,Adam | | Address on file | | | | | | |
| Djukic,Nikola | | Address on file | | | | | | |
| Dla Piper LLC | | PO Box 75190 | | | Baltimore | MD | 21275 | |
| Dls Creative | | 529 West 42nd Street3P | | | New York | NY | 10036 | |
| DM Connect LLC, d/b/a DuMont Project | Attn: Dawn Perdew | 4223 Glencoe Avenue | Suite A-130 | | Marina Del Rey | CA | 90292 | |
| Dm Connect, LLC | | 4223 Glencoe Avenue, Suite A130 | | | Marina Del Rey | CA | 90292 | |
| Dmb USA LLC | | 1375 BDWY 6th Fl | | | New York | NY | 10018 | |
| Dmb USA LLC | | 1375 Broadway | 6th Floor | | New York | NY | 10018 | |
| Dmb USA LLC | | c/o Clique Management | 1375 Broadway 6th Floor | | New York | NY | 10018 | |
| Dmi Holdings Inc | | 401 Broadway | Ste 408 | | New York | NY | 10013 | |
| DMI Holdings, Inc. dba D3 NYC | | 401 Broadway | Suite 408 | | New York | NY | 10013 | |
| Dmx Music Canada Inc, | | C3023, PO Box 2680 | Postal Station M | | Calgary | AB | T2P 4RP | Canada |
| Dna Model Management, LLC | | 555 W 25th Street, 6th Floor | | | New York | NY | 10001 | |
| Dna Model Management, LLP | | 555 West 25th Street | 6th Floor | | New York | NY | 10001 | |
| Do,Megan | | Address on file | | | | | | |
| Do,Miquelas Alexius | | Address on file | | | | | | |
| Do,Phuong T | | Address on file | | | | | | |
| Doan,Benny Baoloc | | Address on file | | | | | | |
| Doan,Julie | | Address on file | | | | | | |
| Doan,Kiet Hao | | Address on file | | | | | | |
| Doan,Roy | | Address on file | | | | | | |
| Dobberstein Law Firm, LLC | | 225 S Executive Drive Suite 201 | | | Brookfield | WI | 53005 | |
| Dobbs,Shantreka | | Address on file | | | | | | |
| Dobladillo,Jereck | | Address on file | | | | | | |
| Dobosh,Malia Jolee | | Address on file | | | | | | |
| Dobrenis,Kristen | | Address on file | | | | | | |
| Dobry,Sarra | | Address on file | | | | | | |
| Dobson,J Zhane | | Address on file | | | | | | |
| Doce,Kaitlyn | | Address on file | | | | | | |
| Docherty Inc | Docherty Agency | 1151 Freeport Rd #252 | | | Pittsburgh | PA | 15238 | |
| Dockery,Kaylee Dawn | | Address on file | | | | | | |
| Dockery,Maci | | Address on file | | | | | | |
| Dockery,Shyla | | Address on file | | | | | | |
| Dockter,Kristina | | Address on file | | | | | | |
| Document Concepts Inc. -Printing | | PO Box 38 | | | Mullica Hill | NJ | 08062 | |
| DocuSign Inc. | | 221 Main Street | Suite 1550 | | San Francisco | CA | 94105 | |
| Docusign, Inc | | Dept 3428 | PO Box 123428 | | Dallas | TX | 75312-3428 | |
| Dodd,Madison | | Address on file | | | | | | |
| Doden,Katelyn Elisabeth | | Address on file | | | | | | |
| Dodson,Brandon | | Address on file | | | | | | |
| Dodson,Natalie | | Address on file | | | | | | |
| Dodson,Shannon | | Address on file | | | | | | |
| Doeman,Makayla | | Address on file | | | | | | |
| Doeman,Makayla A | | Address on file | | | | | | |
| Doeman,Shania | | Address on file | | | | | | |
| Doering,Savannah E | | Address on file | | | | | | |
| Doerr,Stephanie | | Address on file | | | | | | |
| Does | The Government of Dc | 4058 Minnesota Ave Ne | Tax DiVision 4th Floor | | Washington | DC | 20019 | |
| Does,Jessica Anne | | Address on file | | | | | | |
| Dohbila,Imahni | | Address on file | | | | | | |
| Doherty Carbonell,Luis D | | Address on file | | | | | | |
| Dojan,Isis M | | Address on file | | | | | | |
| Dokovic,Adelina | | Address on file | | | | | | |
| Dolan,Cindy | | Address on file | | | | | | |
| Dolan,Katelyn M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 244 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolan,Kyle | | Address on file | | | | | | |
| Dolan,Michael U | | Address on file | | | | | | |
| Dolan,Olivia Marie | | Address on file | | | | | | |
| Dolan,Steven | | Address on file | | | | | | |
| Dolce Vita Footwear, Inc | | 78 13150 SE 32nd St | | | Bellevue | WA | 98055 | |
| Doles,Mc Kenzee | | Address on file | | | | | | |
| Dolinskiy,Inna P | | Address on file | | | | | | |
| Dollar Thrifty Auto Group, DTG Operations, Inc. | | | | | | | | |
| Dolly,Christal T. | | Address on file | | | | | | |
| Dolmo,Angeli | | Address on file | | | | | | |
| Dolphin Mall Assoc LP | Department 189501 | PO Box 67000 | | | Detroit | MI | 48267-1895 | |
| Dolphin Mall Assoc LP | | PO Box 67000 | Department 189501 | | Detroit | MI | 48267-1895 | |
| Dolphin Mall Associates LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Dolphin Mall Associates LLC | | 200 East Long Lake Road | P. O. Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Dolphin Mall Associates LLC | | Department 189501 | PO Box 67000 | | Detroit | MI | 48267-1895 | |
| Dolusic,Psalmantha J | | Address on file | | | | | | |
| Dom Ellis Media | | 3460 W 7th Street | Apt 806 | | Los Angeles | CA | 90005 | |
| Domain Northside Retail Property Owner LP | c/o Northwood Retail, LLC | Attn: Lease Administration | 8080 Park Lane | Ste 600 | Dallas | TX | 75231 | |
| Domain Northside Retail Property Owner LP | Attn: James W. Geskey | 1819 Wazee Street | 2nd Floor | | Denver | CO | 80202 | |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | 999 18th Street | Suite 1230 S | Denver | CO | 80202 | |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | 1007 North Orange St | 4th Fl, Ste 183 | Wilmington | DE | 19801-1242 | |
| Domain Northside, Retail Property Owner LP | Attn: Lease Administration | c/o Northwood Retail, LLC | 8080 Park Lane | Ste. 600 | Dallas | TX | 75231 | |
| Domain Retail Property Owner | | PO Box 63020 | | | San Francisco | CA | 94163 | |
| Domengeaux,Mela Anique | | Address on file | | | | | | |
| Domengeaux,Melanie | | Address on file | | | | | | |
| Domenick A Castellucci | | Address on file | | | | | | |
| Dominatto,Victor | | Address on file | | | | | | |
| Domingues,Carolyn Marie | | Address on file | | | | | | |
| Domingues,Matthew Morbin | | Address on file | | | | | | |
| Dominguez Cabrera,Paula | | Address on file | | | | | | |
| Dominguez,Albert | | Address on file | | | | | | |
| Dominguez,Alexandria | | Address on file | | | | | | |
| Dominguez,Alfredo Martin | | Address on file | | | | | | |
| Dominguez,Aliyah | | Address on file | | | | | | |
| Dominguez,Andrea M | | Address on file | | | | | | |
| Dominguez,Aurora | | Address on file | | | | | | |
| Dominguez,Brisa | | Address on file | | | | | | |
| Dominguez,Casandra | | Address on file | | | | | | |
| Dominguez,Christian | | Address on file | | | | | | |
| Dominguez,Daniel | | Address on file | | | | | | |
| Dominguez,Daniel Martin | | Address on file | | | | | | |
| Dominguez,Diana | | Address on file | | | | | | |
| Dominguez,Dustin Izaiah | | Address on file | | | | | | |
| Dominguez,Edgar | | Address on file | | | | | | |
| Dominguez,Jhoana | | Address on file | | | | | | |
| Dominguez,Jonathan E | | Address on file | | | | | | |
| Dominguez,Juandiego | | Address on file | | | | | | |
| Dominguez,Kelvin | | Address on file | | | | | | |
| Dominguez,Kevin | | Address on file | | | | | | |
| Dominguez,Liliana | | Address on file | | | | | | |
| Dominguez,Majella | | Address on file | | | | | | |
| Dominguez,Michelle | | Address on file | | | | | | |
| Dominguez,Miguel | | Address on file | | | | | | |
| Dominguez,Nalian | | Address on file | | | | | | |
| Dominguez,Nayeli F | | Address on file | | | | | | |
| Dominguez,Neftali | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 245 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominguez,Patricia | | Address on file | | | | | | |
| Dominguez,Reyna | | Address on file | | | | | | |
| Dominguez,Sara | | Address on file | | | | | | |
| Dominguez,Saralhi | | Address on file | | | | | | |
| Dominguez,Selene | | Address on file | | | | | | |
| Dominguez,Stacy | | Address on file | | | | | | |
| Dominguez,Valentina | | Address on file | | | | | | |
| Dominguez,Yuliana | | Address on file | | | | | | |
| Dominguez,Zoey Ella | | Address on file | | | | | | |
| Dominguez-Beechler,Bernadette | | Address on file | | | | | | |
| Dominion Energy North Carolina | @ SCANA Corporation | PO Box 100256 | | | Columbia | SC | 29202-3256 | |
| Dominion Energy Ohio/26785 | @ Dominion Resources Services Inc | PO Box 26785 | | | Richmond | VA | 23261-6785 | |
| Dominion Energy South Carolina | | PO Box 100255 | | | Columbia | SC | 29202-3255 | |
| Dominion Energy/27031 | | PO Box 27031 | | | Richmond | VA | 23261-7031 | |
| Dominion VA/NC Power/26543/26666 | | PO Box 26543 | | | Richmond | VA | 23290-0001 | |
| Dominion,Taylor Renee | | Address on file | | | | | | |
| Dominique,Sarah Ann | | Address on file | | | | | | |
| Dominique,Ted | | Address on file | | | | | | |
| Domino New York LLC | | 82 Norman Ave Apt 2 | | | Brooklyn | NY | 11222 | |
| Dommeyer,Adam Thomas | | Address on file | | | | | | |
| Domonkos,Antonio | | Address on file | | | | | | |
| Domoracki,Alexandria | | Address on file | | | | | | |
| Dompier,Alexandra | | Address on file | | | | | | |
| Domurat Studio LLC | | 1140 Church St | | | San Francisco | CA | 94114 | |
| Dona Ana County Treasurer | | 845 N Motel Blvd | | | Las Cruces | NM | 88007 | |
| Dona Ana District Court | | 201 W Picacho Ave | | | Las Cruces | NM | 88005 | |
| Donahue,Ashley | | Address on file | | | | | | |
| Donahue,Collin Stephen | | Address on file | | | | | | |
| Donahue,Liam | | Address on file | | | | | | |
| Donald,Constance Donyell | | Address on file | | | | | | |
| Donald,Delmarice | | Address on file | | | | | | |
| Donald,Shabree | | Address on file | | | | | | |
| Donaldson,Faith Elizabeth Mae | | Address on file | | | | | | |
| Donaldson,Janiyah | | Address on file | | | | | | |
| Donaldson,Shannon M. | | Address on file | | | | | | |
| Donate,Michael | | Address on file | | | | | | |
| Donathan,Samuel Griffin | | Address on file | | | | | | |
| Donato,Brian | | Address on file | | | | | | |
| Donato,Jack | | Address on file | | | | | | |
| Donato,Jack Cody | | Address on file | | | | | | |
| Donato,Jonathan Daniel | | Address on file | | | | | | |
| Donawa-Farrell,Nikita | | Address on file | | | | | | |
| Donegan,Candace | | Address on file | | | | | | |
| Donelson,Gracie Rayne | | Address on file | | | | | | |
| Donelson,Karen Michelle | | Address on file | | | | | | |
| Dones,Adriana Amielis | | Address on file | | | | | | |
| Dong,Ella | | Address on file | | | | | | |
| Dongre,Utsav | | Address on file | | | | | | |
| Donley,Carly Joan | | Address on file | | | | | | |
| Donlon,Brendan | | Address on file | | | | | | |
| Donmez, Melissa | | Address on file | | | | | | |
| Donnelley Financial LLC | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Donnelly,Daniel | | Address on file | | | | | | |
| Donnelly,Daniel W. | | Address on file | | | | | | |
| Donoghue,Nora | | Address on file | | | | | | |
| Donoho,Isabella | | Address on file | | | | | | |
| Donovan Novotny | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 246 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Donovan,Alyssa Shaylee | | Address on file | | | | | | |
| Donovan,Bria Mae | | Address on file | | | | | | |
| Donovan,Dana | | Address on file | | | | | | |
| Donovan,Nicole | | Address on file | | | | | | |
| Dool,Avjinder | | Address on file | | | | | | |
| Doolen,Rae Lyn Mae | | Address on file | | | | | | |
| Dooley Media | Attn: Matthew Dooley | 2872 Wasson Road | | | Cincinnati | OH | 45209 | |
| Dooley Media | | 601 Fairfield Ave | | | Bellevue | KY | 41073 | |
| Dooley,Arianna | | Address on file | | | | | | |
| Dooley,Erica Danielle | | Address on file | | | | | | |
| Dooley,Sydney Ellen | | Address on file | | | | | | |
| Door-Rodriguez,Melissa | | Address on file | | | | | | |
| Dor,Billy Garcia | | Address on file | | | | | | |
| Dora Ozek | | Address on file | | | | | | |
| Dorado,Giselle | | Address on file | | | | | | |
| Dorado,Sergio Andres | | Address on file | | | | | | |
| Dorado,Stephanie | | Address on file | | | | | | |
| Dorado-Castro,Alexa | | Address on file | | | | | | |
| Doran,Brandon J | | Address on file | | | | | | |
| Doran,Danielle | | Address on file | | | | | | |
| Doran,Jaylin | | Address on file | | | | | | |
| Doran,Taylor | | Address on file | | | | | | |
| Dorben,Brent | | Address on file | | | | | | |
| Dorcely, Micah | | Address on file | | | | | | |
| Dorcely,Alysha | | Address on file | | | | | | |
| Dorceus,Lucien Arsenio | | Address on file | | | | | | |
| Dore,Aidan R | | Address on file | | | | | | |
| Dore,Alexcia | | Address on file | | | | | | |
| Dore,Alyssa | | Address on file | | | | | | |
| Dorelus,Erchelle | | Address on file | | | | | | |
| Dorfeuille,Isaac S | | Address on file | | | | | | |
| Dorfman,Katherine Hope | | Address on file | | | | | | |
| Dorfmeier,Paige Nicole | | Address on file | | | | | | |
| Doriott,Ash | | Address on file | | | | | | |
| Dorley,Miatta | | Address on file | | | | | | |
| Dorman,Jared | | Address on file | | | | | | |
| Dormand,Nathalia | | Address on file | | | | | | |
| Dorren,Mia | | Address on file | | | | | | |
| Dorris,Keith | | Address on file | | | | | | |
| Dorset,Kendra F | | Address on file | | | | | | |
| Dorsey,Ashton | | Address on file | | | | | | |
| Dorsey,Dana | | Address on file | | | | | | |
| Dorsey,Dwayne | | Address on file | | | | | | |
| Dorsey,Isaiah | | Address on file | | | | | | |
| Dorsey,Justin D | | Address on file | | | | | | |
| Dorsey,Kelsey Aurielle | | Address on file | | | | | | |
| Dorsey,Marica Nitasha | | Address on file | | | | | | |
| Dorsey-Satchell,Cionna A | | Address on file | | | | | | |
| Dortch,Erica Michelle | | Address on file | | | | | | |
| Dortissant,Nylah | | Address on file | | | | | | |
| Dortlon,Jennifer | | Address on file | | | | | | |
| Dorval,Lovely | | Address on file | | | | | | |
| Dorvelus,Serena | | Address on file | | | | | | |
| Dorvil,Condoleezza R. | | Address on file | | | | | | |
| Dorvil,Sasha | | Address on file | | | | | | |
| Dos Lagos CRN, LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| Dos Lagos CRN, LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 247 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dos Lagos Squared LLC | | 2780 Cabot Dr | Ste 140 | | Corona | CA | 92883 | |
| Dos Lagos Squared LLC | | 2780 Cabot Dr, Suite 140 | | | Corona | CA | 92883 | |
| Dos Lagos Squared LLC and Bravo Whiskey Properties LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| Dos Lagos Squared LLC and Bravo Whiskey Properties LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| Dosanjh,Nina | | Address on file | | | | | | |
| Dosanjh,Shereen M | | Address on file | | | | | | |
| Doss,Ava | | Address on file | | | | | | |
| Doss,Caneisha | | Address on file | | | | | | |
| Doss,Jonathan | | Address on file | | | | | | |
| Dossantos,Sarah Lee Souza | | Address on file | | | | | | |
| Dotani,Ismail K | | Address on file | | | | | | |
| DotCom Distribution Corp | | 300 Nixon Lane | | | Edison | NJ | 08837 | |
| Dotcom Distribution Corp. | | 300 Nixon Lane | | | Edison | NJ | 8837 | |
| Dote,Aaron | | Address on file | | | | | | |
| Dotero,Kayla | | Address on file | | | | | | |
| Dotson,Jason J | | Address on file | | | | | | |
| Dotson,Michael | | Address on file | | | | | | |
| Doty,Kiysha | | Address on file | | | | | | |
| Douangvilay,Alexandra Jada | | Address on file | | | | | | |
| Double Dare Productions LLC | | 1347 1/2 S Mansfield Ave | | | Los Angeles | CA | 90019 | |
| Double,Rayleigh Ann, Rose | | Address on file | | | | | | |
| Doucet,Blayne Elise | | Address on file | | | | | | |
| Doucet,Jayda Alexis | | Address on file | | | | | | |
| Doucet,Jennifer L | | Address on file | | | | | | |
| Doucett,Brittany | | Address on file | | | | | | |
| Douer,Isaac | | Address on file | | | | | | |
| Doug Letwin, LLC | | 1222 Marks Road | Apt H | | Valley City | OH | 44280 | |
| Dougherty,Alycia W | | Address on file | | | | | | |
| Dougherty,Cindy Lee | | Address on file | | | | | | |
| Dougherty,Kiana | | Address on file | | | | | | |
| Dougherty,Leah Morgan | | Address on file | | | | | | |
| Doughman,Emma | | Address on file | | | | | | |
| Douglas Cnty Treasurer Co | | PO Box 1208 | | | Castle Rock | CO | 80104 | |
| Douglas County Tax | Commissioner | PO Box 1177 | | | Douglasville | GA | 30133 | |
| Douglas County Tax | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | | PO Box 1177 | | | Douglasville | GA | 30133 | |
| Douglas County Treasurer | | PO Box 2855 | | | Omaha | NE | 68103-2855 | |
| Douglas County, Nebraska [Douglas County Treasurer, John W. Ewing, Jr.] | Attn: Timothy K. Dolan | 1717 Harney St | Ste 600 | | Omaha | NE | 68183 | |
| Douglas,Caitlyn Ray | | Address on file | | | | | | |
| Douglas,Christian | | Address on file | | | | | | |
| Douglas,David A | | Address on file | | | | | | |
| Douglas,Demetrius | | Address on file | | | | | | |
| Douglas,Isabela C | | Address on file | | | | | | |
| Douglas,Jade Jacqulyn | | Address on file | | | | | | |
| Douglas,Jawan Michaelangelo | | Address on file | | | | | | |
| Douglas,Jocelyn Renae | | Address on file | | | | | | |
| Douglas,Michael | | Address on file | | | | | | |
| Douglas,Pierre | | Address on file | | | | | | |
| Douglas,Rosalie Contessa | | Address on file | | | | | | |
| Douglas,Tiffany Shavon | | Address on file | | | | | | |
| Douglas,Yazmen Deonia | | Address on file | | | | | | |
| Douglass,Takyah Lanae | | Address on file | | | | | | |
| Doukakis,Mia | | Address on file | | | | | | |
| Douville,Eric | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 248 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dove,Alexis | | Address on file | | | | | | |
| Dove,Caroline E. | | Address on file | | | | | | |
| Dove,Joy Marie | | Address on file | | | | | | |
| Dove,Matthew | | Address on file | | | | | | |
| Dove,Parrish | | Address on file | | | | | | |
| Dovel,Zachary J | | Address on file | | | | | | |
| Dover,Calron S | | Address on file | | | | | | |
| Dover,Milana K | | Address on file | | | | | | |
| Dover,Nicholas | | Address on file | | | | | | |
| Dow,Asia Carole | | Address on file | | | | | | |
| Dow,Gabrielle M | | Address on file | | | | | | |
| Dow,Jaden R | | Address on file | | | | | | |
| Dowalter,Michael | | Address on file | | | | | | |
| Dowell,Darien | | Address on file | | | | | | |
| Dowen,Scott | | Address on file | | | | | | |
| Dower,Chrisean | | Address on file | | | | | | |
| Dowler,Raina Sofia | | Address on file | | | | | | |
| Dowling,Bryce Zachary | | Address on file | | | | | | |
| Downer,Sheila R | | Address on file | | | | | | |
| Down-Lite International | | PO Box 411098 | | | Boston | MA | 02241-1098 | |
| Downs,Jackson Allen | | Address on file | | | | | | |
| Downs,Samantha L | | Address on file | | | | | | |
| Downtown Creative Ventures LLC | | PO Box8822 | | | Cincinnati | OH | 45208-0822 | |
| Doyle Jr,Timothy C | | Address on file | | | | | | |
| Doyle,Alivia Faye | | Address on file | | | | | | |
| Doyle,Jack Matthew | | Address on file | | | | | | |
| Doyle,Katherine | | Address on file | | | | | | |
| Doyle,Laura M | | Address on file | | | | | | |
| Dozal,Julio Ariel | | Address on file | | | | | | |
| Draca,Dragana | | Address on file | | | | | | |
| Drach,Zachary | | Address on file | | | | | | |
| Draeger,Brenda Lynn | | Address on file | | | | | | |
| Drafthorse Solutions LLC | | PO Box 505 | | | Richmond | VT | 05477 | |
| Drafthorse Solutions, LLC | | PO Box 505 | | | Richmond | VT | 5477 | |
| Drager,Grace E | | Address on file | | | | | | |
| Dragoo,Amalia | | Address on file | | | | | | |
| Dragotti,Stephanie B | | Address on file | | | | | | |
| Drain,Hailey | | Address on file | | | | | | |
| Draine,Olivette Renee | | Address on file | | | | | | |
| Drake,Adrian | | Address on file | | | | | | |
| Drake,Aijah | | Address on file | | | | | | |
| Drake,Chamira M | | Address on file | | | | | | |
| Drake,Enjoli | | Address on file | | | | | | |
| Drake,Gatlin | | Address on file | | | | | | |
| Drake,Kayla Jean | | Address on file | | | | | | |
| Drake,Mary S | | Address on file | | | | | | |
| Drake,Sarah | | Address on file | | | | | | |
| Drake,Tanyia Mont'E | | Address on file | | | | | | |
| Drakeford,Aaliyah | | Address on file | | | | | | |
| Drakeford,Victoria M | | Address on file | | | | | | |
| Drammeh,Fatima | | Address on file | | | | | | |
| Drammeh,Moustapha | | Address on file | | | | | | |
| Draper,Chantalyia Chaunte Caprice | | Address on file | | | | | | |
| Draper,Raenanesha A | | Address on file | | | | | | |
| Draughn-Young,Aaron | | Address on file | | | | | | |
| Drayton,Rufus Antonio | | Address on file | | | | | | |
| Drbul,Alexis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 249 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drbul,Lauren | | Address on file | | | | | | |
| Drbul,Michael | | Address on file | | | | | | |
| Drbul,Sharon | | Address on file | | | | | | |
| Drbul,Walter | | Address on file | | | | | | |
| Dreifuerst,Julia Elisabeth | | Address on file | | | | | | |
| Drell,Samuel | | Address on file | | | | | | |
| Drennen,James W | | Address on file | | | | | | |
| Dressler,Haley | | Address on file | | | | | | |
| Dressler,Pamela | | Address on file | | | | | | |
| Drevon Wright | | Address on file | | | | | | |
| Drew Hiles | | Address on file | | | | | | |
| Drew,Ashley N | | Address on file | | | | | | |
| Drew,Jade | | Address on file | | | | | | |
| Drew,Jeanette | | Address on file | | | | | | |
| Drew,Jeffrey | | Address on file | | | | | | |
| Drew,Tyler | | Address on file | | | | | | |
| Drew,William B | | Address on file | | | | | | |
| Drewery,Andrea Ladawn | | Address on file | | | | | | |
| Drexler,Matthew Niles | | Address on file | | | | | | |
| Driggers,Alissa Anne | | Address on file | | | | | | |
| Drinko,Faith | | Address on file | | | | | | |
| Driscoll,Ashley Claire | | Address on file | | | | | | |
| Driscoll,Davionna | | Address on file | | | | | | |
| Driscoll,Gillian | | Address on file | | | | | | |
| Driscoll,Jennifer | | Address on file | | | | | | |
| Driscoll,Jennifer Anne | | Address on file | | | | | | |
| Drish,Samuel James | | Address on file | | | | | | |
| Droblas,Adele Lorraine | | Address on file | | | | | | |
| Droit,Debra G | | Address on file | | | | | | |
| Drolshagen,Julian E | | Address on file | | | | | | |
| Drones,Malik | | Address on file | | | | | | |
| Dropkowski,Patricia A | | Address on file | | | | | | |
| Dropsey,Sarah | | Address on file | | | | | | |
| Drosendahl,Jacquelyn | | Address on file | | | | | | |
| Droster,Eireka | | Address on file | | | | | | |
| Drouhard,Amanda Rose | | Address on file | | | | | | |
| Drowne,Nathan Isaiah | | Address on file | | | | | | |
| Druckenbroad,Lilly Anne | | Address on file | | | | | | |
| Drum,Cassandra Nicole | | Address on file | | | | | | |
| Drum,Meaghan | | Address on file | | | | | | |
| Drummer,Marilyn Yvonne | | Address on file | | | | | | |
| Drummond,Alexander Thomas | | Address on file | | | | | | |
| Drummond,Jennifer Lynne | | Address on file | | | | | | |
| Drummonds,Chanel | | Address on file | | | | | | |
| Drunasky,Camila | | Address on file | | | | | | |
| Druyan,Pri | | Address on file | | | | | | |
| Dryden 102 CLO Ltd | | 655 Broad Street, 8th Floor | | | Newark | NJ | 07102 | |
| Dryden 104 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 105 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 106 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 107 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 108 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 109 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 112 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 113 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 94 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryden 97 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 250 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dryden 98 CLO Ltd | C/O PGIM, Inc. | 655 Broad St | | | Newark | NJ | 07102 | |
| Dryfuse,Erika | | Address on file | | | | | | |
| Ds Consulting Solutions LLC | | 4103 Winfield Rd | | | Columbus | OH | 43220 | |
| Ds-Concept Special Finance LLC | | 521 Piermont Ave | Apt 314 | | Rivervale | NJ | 07675 | |
| Ds-Concept Special Finance LLC | | PO Box 1041 | | | New York | NY | 10268-1041 | |
| Ds-Concept Special Finance LLC | | PO Box 1199 | | | New York | NY | 10268-1041 | |
| Dsilva,Christopher | | Address on file | | | | | | |
| D'Souza,Nicholas | | Address on file | | | | | | |
| Dta Agency LLC | dba Dt Model Management | 883 Westbourne Dr | | | West Hollywood | CA | 90069 | |
| Dta Agency LLC | | 883 Westbourne Dr | | | West Hollywood | CA | 90069 | |
| Dtc Development Msp LLC | | 1200 Energy Park Dr | Ep-Mn-01Pr | | St Paul | MN | 55107 | |
| DTE Energy/630795/740786 | | PO Box 630795 | | | Cincinnati | OH | 45263-0795 | |
| Dte Trading Inc | dba Vlva USA | 2250 E 52nd Street | | | Vernon | CA | 90058 | |
| DTP Commercial Mortgage Trust 2023-STE2 | | 550 S Tryon Street, Floor 18, D1086-180 | | | Charlotte | NC | | |
| Duab,Adam | | Address on file | | | | | | |
| Duah,Anischa | | Address on file | | | | | | |
| Duart,Stephanie Duart | | Address on file | | | | | | |
| Duarte Salazar,Vivian Rachael | | Address on file | | | | | | |
| Duarte,Alejandra | | Address on file | | | | | | |
| Duarte,Aleyda | | Address on file | | | | | | |
| Duarte,Alicia | | Address on file | | | | | | |
| Duarte,Courtney Josephine | | Address on file | | | | | | |
| Duarte,Danielle | | Address on file | | | | | | |
| Duarte,Gloria Angel | | Address on file | | | | | | |
| Duarte,Jacqueline C | | Address on file | | | | | | |
| Duarte,Lina Alejandra | | Address on file | | | | | | |
| Duarte,Mateus | | Address on file | | | | | | |
| Duarte,Mia D | | Address on file | | | | | | |
| Duarte,Stephanie Celina | | Address on file | | | | | | |
| Duarte,Victoria Mary | | Address on file | | | | | | |
| Duberry,Laziah | | Address on file | | | | | | |
| Dubey,Alex | | Address on file | | | | | | |
| Dubiel,Anna Elizabeth Marie | | Address on file | | | | | | |
| Dubissette,Christopher E | | Address on file | | | | | | |
| Dublin,Diana L. | | Address on file | | | | | | |
| Dubois,Ashley | | Address on file | | | | | | |
| Dubois,Lucia Filomena | | Address on file | | | | | | |
| Dubois,Zachary | | Address on file | | | | | | |
| Dubose,Aisha N | | Address on file | | | | | | |
| Dubose,Breaun | | Address on file | | | | | | |
| Dubray,Aaron Charles | | Address on file | | | | | | |
| Dubresil,Minlanda | | Address on file | | | | | | |
| Duca Vlsconti Di Modrone Spa | | 226 West 37th Street Ste 1602 | | | New York | NY | 10018 | |
| Duca,Jacob John | | Address on file | | | | | | |
| Ducey,Brianna | | Address on file | | | | | | |
| Duchateau,Siennah M | | Address on file | | | | | | |
| Ducille,Kayla | | Address on file | | | | | | |
| Ducre,David | | Address on file | | | | | | |
| Duda,Alison Marie | | Address on file | | | | | | |
| Duderija,Harun | | Address on file | | | | | | |
| Dudley Crumpton,Kenya Shantel | | Address on file | | | | | | |
| Dudley,Adrian | | Address on file | | | | | | |
| Dudley,Brian | | Address on file | | | | | | |
| Dudley,Darrius Jaden | | Address on file | | | | | | |
| Dudley,Kaleb A. | | Address on file | | | | | | |
| Dudley,Kirsten | | Address on file | | | | | | |
| Dudley,Taylor Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 251 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dudum,Edward N | | Address on file | | | | | | |
| Dudycha,Morgan | | Address on file | | | | | | |
| Duel Holdings Limited | | 103, 65 Glasshill Street | | | London | | SE1 0QR | United Kingdom |
| Duenas,Damien | | Address on file | | | | | | |
| Duenes,Joshua | | Address on file | | | | | | |
| Dufault,Noelle | | Address on file | | | | | | |
| Duff,Ameere | | Address on file | | | | | | |
| Duff,Melissa | | Address on file | | | | | | |
| Duffey,Selah L | | Address on file | | | | | | |
| Duffie,Devin M | | Address on file | | | | | | |
| Duffis,Nella | | Address on file | | | | | | |
| Duffus,Antonious A | | Address on file | | | | | | |
| Duffus,Jenay | | Address on file | | | | | | |
| Duffy,Dakota | | Address on file | | | | | | |
| Duffy,Emma | | Address on file | | | | | | |
| Duffy,Madalyn | | Address on file | | | | | | |
| Duffy,Robert | | Address on file | | | | | | |
| Duffy,Zachariah Em | | Address on file | | | | | | |
| Dugarte,Liliana | | Address on file | | | | | | |
| Dugas,Alexis | | Address on file | | | | | | |
| Dugas,Kaitlyn I | | Address on file | | | | | | |
| Dugas,Makayla Janae | | Address on file | | | | | | |
| Dugas,Shamaria | | Address on file | | | | | | |
| Duggal Visual Solutions | | 10 W 24th Street | | | New York | NY | 10010 | |
| Duggan,Janet | | Address on file | | | | | | |
| Duhig,Carmen Victoria | | Address on file | | | | | | |
| Duhon,Blake S | | Address on file | | | | | | |
| Duhon,Nakia | | Address on file | | | | | | |
| Duhon,Verron | | Address on file | | | | | | |
| Duis,Mackenzie | | Address on file | | | | | | |
| Duis,Payton Alexis | | Address on file | | | | | | |
| Dukaj,Silva | | Address on file | | | | | | |
| Duke Energy/1094 | | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy/1326/1327 | | PO Box 1326 | | | Charlotte | NC | 28201-1326 | |
| Duke,Elisabeth Anne | | Address on file | | | | | | |
| Duke,Kayla Lynne | | Address on file | | | | | | |
| Duke,Kyle | | Address on file | | | | | | |
| Duke,Mary Gracen | | Address on file | | | | | | |
| Duke,Matthew S | | Address on file | | | | | | |
| Dukeman,Sara Grace | | Address on file | | | | | | |
| Dukes,Brayden S | | Address on file | | | | | | |
| Dukes,Jalon | | Address on file | | | | | | |
| Dukes,T'Hesha L | | Address on file | | | | | | |
| Dukes,Trenicka | | Address on file | | | | | | |
| Dulaney,Paige | | Address on file | | | | | | |
| Dullaart,Celeste Angelina | | Address on file | | | | | | |
| Dumars,Stacia Lasha | | Address on file | | | | | | |
| Dumas,Brendan | | Address on file | | | | | | |
| Dume,Dup Id Renolson Ezekiel | | Address on file | | | | | | |
| Dume,Renolson | | Address on file | | | | | | |
| Dume,Renolson Ezekiel | | Address on file | | | | | | |
| Dume,Yinelis | | Address on file | | | | | | |
| Dumeny,Kiara A | | Address on file | | | | | | |
| Dumnoi,Meloseri | | Address on file | | | | | | |
| Dumonde Trading, Inc | | 1407 Broadway | | | New York | NY | 10018 | |
| Dumontelle,Meagan | | Address on file | | | | | | |
| Dun & Bradstreet Corp | | PO Box 75434 | | | Chicago | IL | 60675-5434 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 252 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dunayczan,Hailie | | Address on file | | | | | | |
| Dunayczan,Hailie Lou | | Address on file | | | | | | |
| Dunbar,Alesha | | Address on file | | | | | | |
| Dunbar,Brenna | | Address on file | | | | | | |
| Dunbar,Chelsea | | Address on file | | | | | | |
| Dunbar,Courtney | | Address on file | | | | | | |
| Dunbar,Drew | | Address on file | | | | | | |
| Dunbar,Kai | | Address on file | | | | | | |
| Dunbar,Kiauna N. | | Address on file | | | | | | |
| Duncan,Angela Ann | | Address on file | | | | | | |
| Duncan,Brackstan Banks | | Address on file | | | | | | |
| Duncan,Brooklynn M | | Address on file | | | | | | |
| Duncan,Evan | | Address on file | | | | | | |
| Duncan,Godfrey Anthony | | Address on file | | | | | | |
| Duncan,Hannah | | Address on file | | | | | | |
| Duncan,Jailen D. | | Address on file | | | | | | |
| Duncan,Janice | | Address on file | | | | | | |
| Duncan,Jessica Leigh | | Address on file | | | | | | |
| Duncan,Josiah Ethan | | Address on file | | | | | | |
| Duncan,Nehemiah | | Address on file | | | | | | |
| Duncan,Paula | | Address on file | | | | | | |
| Duncan,Taylor | | Address on file | | | | | | |
| Duncan,Vikiyah | | Address on file | | | | | | |
| Duncans,Shatiece | | Address on file | | | | | | |
| Dundon,Sydney | | Address on file | | | | | | |
| Dunfee,Daniel Grant | | Address on file | | | | | | |
| Dungan,Daniel | | Address on file | | | | | | |
| Dungan,Joseph Thomas | | Address on file | | | | | | |
| Dungan,Mark | | Address on file | | | | | | |
| Dunham,Annjelique | | Address on file | | | | | | |
| Dunham,Baniyah Maxine | | Address on file | | | | | | |
| Dunham,Bonny J | | Address on file | | | | | | |
| Dunham,Dustin | | Address on file | | | | | | |
| Dunigan,Kayla | | Address on file | | | | | | |
| Dunkentell,Tiffany Nicole | | Address on file | | | | | | |
| Dunkin,Andrea Rene | | Address on file | | | | | | |
| Dunlap,Angelique Lucia | | Address on file | | | | | | |
| Dunlap,Renee Marianne | | Address on file | | | | | | |
| Dunlap,Tajiray | | Address on file | | | | | | |
| Dunn,Alexus M | | Address on file | | | | | | |
| Dunn,Cedric | | Address on file | | | | | | |
| Dunn,Daija E | | Address on file | | | | | | |
| Dunn,Daneele Michelle | | Address on file | | | | | | |
| Dunn,Gabrielle | | Address on file | | | | | | |
| Dunn,Jahzara Monique | | Address on file | | | | | | |
| Dunn,Jasmine L | | Address on file | | | | | | |
| Dunn,Kodi | | Address on file | | | | | | |
| Dunn,Latiesha Sharina | | Address on file | | | | | | |
| Dunn,Lindsey | | Address on file | | | | | | |
| Dunn,Shenitta | | Address on file | | | | | | |
| Dunn,Zachary Aaron | | Address on file | | | | | | |
| Dunne,Carolyn | | Address on file | | | | | | |
| Dunne,Colleen | | Address on file | | | | | | |
| Dunston,Maya | | Address on file | | | | | | |
| Duong,Brenda N | | Address on file | | | | | | |
| Duong,Joanne | | Address on file | | | | | | |
| Duong,Nhi | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 253 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dupont,Jayden D | | Address on file | | | | | | |
| Dupree,Tyasia D | | Address on file | | | | | | |
| Duprey,Lakeyah | | Address on file | | | | | | |
| Dupuis,Jaxen Paul | | Address on file | | | | | | |
| Dupuree,Lisa | | Address on file | | | | | | |
| Duque Monzon,Nancy K | | Address on file | | | | | | |
| Duque,Jiovanny Ivan | | Address on file | | | | | | |
| Duquesne Light Company | | Payment Processing Center PO Box 10 | | | Pittsburgh | PA | 15230-0010 | |
| Duquesne Light Company | | PO Box 371324 | | | Pittsburgh | PA | 15250-7324 | |
| Duquet,Kailani Kayla | | Address on file | | | | | | |
| Duquette,Lucas | | Address on file | | | | | | |
| Duran Justo,Kimberly | | Address on file | | | | | | |
| Duran Martinez,Brianna Patricia | | Address on file | | | | | | |
| Duran,Alejandro | | Address on file | | | | | | |
| Duran,Alvin J | | Address on file | | | | | | |
| Duran,Andres | | Address on file | | | | | | |
| Duran,Antonio | | Address on file | | | | | | |
| Duran,Ashley | | Address on file | | | | | | |
| Duran,Cindy | | Address on file | | | | | | |
| Duran,Dafne Y | | Address on file | | | | | | |
| Duran,Emma Olivia | | Address on file | | | | | | |
| Duran,Ernesto | | Address on file | | | | | | |
| Duran,Gabriela | | Address on file | | | | | | |
| Duran,Gabriella Sonya | | Address on file | | | | | | |
| Duran,Jasmine S | | Address on file | | | | | | |
| Duran,Jazmin | | Address on file | | | | | | |
| Duran,Jhoenna Amelia | | Address on file | | | | | | |
| Duran,Jose | | Address on file | | | | | | |
| Duran,Juan Pablo | | Address on file | | | | | | |
| Duran,Kassandra | | Address on file | | | | | | |
| Duran,Kylee Katherine | | Address on file | | | | | | |
| Duran,Marlene | | Address on file | | | | | | |
| Duran,Merlanny Darliza | | Address on file | | | | | | |
| Duran,Milagros | | Address on file | | | | | | |
| Duran,Ramanda | | Address on file | | | | | | |
| Duran,Sandra | | Address on file | | | | | | |
| Duran,Sarah Emily | | Address on file | | | | | | |
| Duran,Shakira | | Address on file | | | | | | |
| Duran,Stephanie | | Address on file | | | | | | |
| Duran,Stephany Guadalupe | | Address on file | | | | | | |
| Duran,Viridiana | | Address on file | | | | | | |
| Duran,Yahriel D. | | Address on file | | | | | | |
| Durand,Isabelle Marlie | | Address on file | | | | | | |
| Duranovic,Kenan | | Address on file | | | | | | |
| Durant,Suldaishya Riy'Keora | | Address on file | | | | | | |
| Duran-Velazquez,Ixtchel Sofia | | Address on file | | | | | | |
| Durazo,Guadalupe | | Address on file | | | | | | |
| Durbin,Stacy | | Address on file | | | | | | |
| Durham County Tax | Collector | PO Box 30090 | | | Durham | NC | 27702-3090 | |
| Durham County Tax | | Collector | PO Box 30090 | | Durham | NC | 27702-3090 | |
| Durham County Tax Collector | | PO Box 30090 | | | Durham | NC | 27702-3090 | |
| Durham,Dianna M | | Address on file | | | | | | |
| Durham,Dysean | | Address on file | | | | | | |
| Durham,Isaiah | | Address on file | | | | | | |
| Durham,Kendretta | | Address on file | | | | | | |
| Durham,Mahagony A | | Address on file | | | | | | |
| Durham,Melena C | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 254 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Durham,Quarrahn Rhadell | | Address on file | | | | | | |
| Durham,Regan | | Address on file | | | | | | |
| Durham,Skyler | | Address on file | | | | | | |
| Durham,Skyler Lynnae | | Address on file | | | | | | |
| Duric,Bojan | | Address on file | | | | | | |
| Durley,Gloria | | Address on file | | | | | | |
| Durocher,Cameron | | Address on file | | | | | | |
| Duron,Olyvia | | Address on file | | | | | | |
| Duroseau,Jade L. | | Address on file | | | | | | |
| Durousseau,Tailor Grace | | Address on file | | | | | | |
| Durrah,Malik Akeem | | Address on file | | | | | | |
| Durrani,Muhammad Hamza | | Address on file | | | | | | |
| Durrante,Rasaan | | Address on file | | | | | | |
| Durrante,Rasaan Anthony | | Address on file | | | | | | |
| Durrett,Ellen Olivia | | Address on file | | | | | | |
| Durrett,Lisa | | Address on file | | | | | | |
| Duruaku,Ezinne | | Address on file | | | | | | |
| Duruaku,Kenny | | Address on file | | | | | | |
| Duruibe,Chidubem J. | | Address on file | | | | | | |
| Dusell,Severin | | Address on file | | | | | | |
| Dusoe,Maureen | | Address on file | | | | | | |
| Dust,Andrew M | | Address on file | | | | | | |
| Dustin Smith and Burton Buffaloe | | Address on file | | | | | | |
| Dustin,Peggy | | Address on file | | | | | | |
| Duszenko,Monika | | Address on file | | | | | | |
| Dutch Uncle Agency, Inc | WeWork | 54 West 40th Street | Suite 1225 | | New York | NY | 10018 | |
| Dutch Uncle Agency, Inc | | 54 W 40th St | | | New York | NY | 10018 | |
| Dute,Emilie Michele | | Address on file | | | | | | |
| Dutton,Caitlyn Morgan | | Address on file | | | | | | |
| Dutton,Joshua | | Address on file | | | | | | |
| Dutton,Morgan | | Address on file | | | | | | |
| Duval County Tax Collector | Tax Collector | 231 E. Forsyth St./Rm 130 | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | | 231 E. Forsyth St./Rm 130 | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | | PO Box 44009 | | | Jacksonville | FL | 32231-4009 | |
| Duval County Tax Collector | | Tax Collector | 231 E Forsyth St/Rm 130 | | Jacksonville | FL | 32202 | |
| Duval,Jahdel Dilan | | Address on file | | | | | | |
| Duval,Paris | | Address on file | | | | | | |
| Duvall,Danielle M | | Address on file | | | | | | |
| Duve,Ashley Lauren | | Address on file | | | | | | |
| Duvernay,Deborah Ann | | Address on file | | | | | | |
| Duverneau,Dachlande | | Address on file | | | | | | |
| Duverneau,Jamal | | Address on file | | | | | | |
| Duvernois,Michael | | Address on file | | | | | | |
| Duvvuri,Shloaka | | Address on file | | | | | | |
| Dweh,Alice | | Address on file | | | | | | |
| Dwell | | 595 Pacific Avenue | 4th Floor | | San Francisco | CA | 94133 | |
| Dwight Fenton | | Address on file | | | | | | |
| Dworaczyk,Randall | | Address on file | | | | | | |
| Dwyer,Lauren Ann | | Address on file | | | | | | |
| Dy,Sovanny June | | Address on file | | | | | | |
| Dye,Kaisha Renee | | Address on file | | | | | | |
| Dyer,Aliyah | | Address on file | | | | | | |
| Dyer,Isaac Anthony | | Address on file | | | | | | |
| Dyer,Xenaiya | | Address on file | | | | | | |
| Dynabursky,Olivia | | Address on file | | | | | | |
| Dynamic Worldwide Logistics Inc | | 2501 71st Street | | | North Bergen | NJ | 07047 | |
| Dynes,Erica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 255 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dyson,Bailey | | Address on file | | | | | | |
| Dzafic,Dzejna | | Address on file | | | | | | |
| Dzergoski,Ashley | | Address on file | | | | | | |
| Dziak,Cheyenne | | Address on file | | | | | | |
| Dziak,Jamie | | Address on file | | | | | | |
| Dziekan,Robert Allan | | Address on file | | | | | | |
| Dzikiewicz,Steven | | Address on file | | | | | | |
| Dzurisin,Molly | | Address on file | | | | | | |
| Dzvetero,Maziva | | Address on file | | | | | | |
| E Thomas Spa | | I-21050 Brusimpiano | VIale Ernesto Thomas 4 | | | | | Italy |
| E&P at Est Brunswick LLC | C/O Paramount Realty Services | PO Box 6296 | | | Hicksville | NY | 11802-6296 | |
| E&P at Est Brunswick LLC | | C/O Paramount Realty Services | PO Box 6296 | | Hicksville | NY | 11802-6296 | |
| E.C. Provini Co Inc | | 1 Bethany Rd Suite 24 | Building 2 | | Hazlet | NJ | 07730 | |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | 1 Bethany Rd Suite 24 | Building 2 | | Hazlet | NJ | 07730 | |
| E.J. Harrison & Sons Inc. | | PO Box 4009 | | | Ventura | CA | 93007-4009 | |
| E3 Realty MA Advisors, LLC (Receiver) and Mall at Solomon Pond, LLC | 601 Donald Lynch Boulevard | | | | Marlborough | MA | 01752 | |
| E3 Realty MA Advisors, LLC (Receiver) and Mall at Solomon Pond, LLC | | 110 N Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 90245 | |
| E3 Realty MA Advisors, LLC (Receiver) and Mall at Solomon Pond, LLC | | 110 N. Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 90245 | |
| E3 Realty MA Advisors, LLC (Receiver) and Mall at Solomon Pond, LLC | | 601 Donald Lynch Boulevard | | | Marlborough | MA | 01752 | |
| Eaddy,Nijia | | Address on file | | | | | | |
| Eagen,Gerica | | Address on file | | | | | | |
| Eagle,Adam G | | Address on file | | | | | | |
| Eagleson,Riley | | Address on file | | | | | | |
| Eala,Janice Faith | | Address on file | | | | | | |
| Ealey-Robinson,Aaliyah | | Address on file | | | | | | |
| Ealum,Mikaila | | Address on file | | | | | | |
| Ealum,Mikaila Cameron | | Address on file | | | | | | |
| Ealy,Joseph D | | Address on file | | | | | | |
| Eames,Mabel J | | Address on file | | | | | | |
| Eanes,Brock Allen | | Address on file | | | | | | |
| Eanes,Raullo Alexander | | Address on file | | | | | | |
| Eans-Montgomery,Deandre Roranzo | | Address on file | | | | | | |
| Earle,Peyton Kristina | | Address on file | | | | | | |
| Early,Ashley | | Address on file | | | | | | |
| Earlywine,Reagan Brooke | | Address on file | | | | | | |
| Easley,Autiana | | Address on file | | | | | | |
| Easley,Jadyn | | Address on file | | | | | | |
| Easley,Karl | | Address on file | | | | | | |
| Easley,Michelle | | Address on file | | | | | | |
| Eason,Alyessa Michelle Ann | | Address on file | | | | | | |
| Eason,Avivah | | Address on file | | | | | | |
| Eason,Crystal | | Address on file | | | | | | |
| Eason,Madinah I. | | Address on file | | | | | | |
| Eason,Quashon Emil | | Address on file | | | | | | |
| East Baton Rouge Parish Sheriff | East Baton Rouge | PO Box 3277 | | | Baton Rouge | LA | 70802 | |
| East Brunswick Fire District 1, Bureau of Fire Safety | | 680 Old Bridge Turnpike | | | East Brunswick | NJ | 08816 | |
| East End Trial Group LLC | | 161 Lloyd Ave | | | Pittsburgh | PA | 15218 | |
| East End Trial Group Llc | | Address on file | | | | | | |
| East Liberty | | 6019 Grafton St | | | Pittsburg | PA | 15206 | |
| East Photographic Inc | | 401 Broadway, Suite 908 | | | New York | NY | 10013 | |
| East Photographic, Inc | | 401 Broadway  Ste 1802 | | | New York | NY | 10013 | |
| East,Carrie | | Address on file | | | | | | |
| East,Natalee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 256 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastenson,Rachel M. | | Address on file | | | | | | |
| Easter,Carvell | | Address on file | | | | | | |
| Easter,Michelle L | | Address on file | | | | | | |
| Eastern Collective LLC | | | | | Burlington | VT | 5401 | |
| Eastern Heritage | | B-29,30 Sector 65 | | | Noida U.P | | 201301 | India |
| Eastland Mall | | PO Box 749453 | | | Atlanta | GA | 30374-9453 | |
| Eastland Shoe Corp. | | 4 Meetinghouse Road | | | Freeport | ME | 4032 | |
| Eastman,Maria | | Address on file | | | | | | |
| Easton Town Center II LLC | | PO Box 634791 | | | Cincinnati | OH | 45263-4791 | |
| Easton Town Center II, LLC | c/o Steiner Real Estate Services, LLC | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Eastridge,Jessica Lynn | | Address on file | | | | | | |
| Eastview Mall, LLC | Dept 976 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Eastview Mall, LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Eastview Mall, LLC | | Dept 976 | PO Box 8000 | | Buffalo | NY | 14267 | |
| Eastwood Emc | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Easypark | | 209-700 W Pender St | | | Vancouver | BC | V6C 1G8 | Canada |
| Eaton Centre Mgmt Office | | 220 Younge St, Ste 110 | PO Box 511 | | Toronto | ON | M5B 2H1 | Canada |
| Eaton,Brittany | | Address on file | | | | | | |
| Eaton,Leann | | Address on file | | | | | | |
| Eaton,Lisa M | | Address on file | | | | | | |
| Eaton,Michelle Elizabeth | | Address on file | | | | | | |
| Eaton,Olivia Marie | | Address on file | | | | | | |
| Eatontown Monmouth Mall LLC | | PO Box 736088 | | | Dallas | TX | 75373 | |
| Eaves,Cheyenne Rose | | Address on file | | | | | | |
| Ebadi,Waleed | | Address on file | | | | | | |
| Ebalo,Mykaela | | Address on file | | | | | | |
| Ebanazer,Binoebanetus | | Address on file | | | | | | |
| Ebates Performance Marketing, Inc. | | 160 Spear St. | Suite 1900 | | San Francisco | CA | 94105 | |
| eBay Enterprise, Inc. | | 1 Express Drive | | | | | | |
| Ebeling,Daniel | | Address on file | | | | | | |
| Eber,Victoria | | Address on file | | | | | | |
| Eberhardt,Elizabeth | | Address on file | | | | | | |
| Eberhardt,Rachel | | Address on file | | | | | | |
| Eberly,Lauren Elizabeth | | Address on file | | | | | | |
| Ebied,Ahmed Mamdouh | | Address on file | | | | | | |
| Ebix, Inc. | | Mail Code: 5610 | PO Box 105046 | | Atlanta | GA | 30348-5046 | |
| Ebling,Noah Michael | | Address on file | | | | | | |
| Ebone Alloway | | Address on file | | | | | | |
| Ebrahim Alawi | | Address on file | | | | | | |
| Ebrahim,Amira M. | | Address on file | | | | | | |
| Eby,Jasmine | | Address on file | | | | | | |
| Ecafil Best S.P.A | | Industria Filat | Sede Legale VIa F Ferrucci | | Prato | IT | | Italy |
| Eccles,Kayla | | Address on file | | | | | | |
| Eccolo Ltd | | 1425 37th Street | | | Brooklyn | NY | 11218 | |
| Ecd Design/Accessibility | | 6101 Woodview Ave | | | Austin | TX | 78757 | |
| Echandia,Luisa | | Address on file | | | | | | |
| Echard,Ayanna P | | Address on file | | | | | | |
| Echarte,Ileana | | Address on file | | | | | | |
| Echavarria,Cristal | | Address on file | | | | | | |
| Echavarria,Xochilt | | Address on file | | | | | | |
| Echebiri,Raphael | | Address on file | | | | | | |
| Echegaray,Ximena | | Address on file | | | | | | |
| Echegaray,Ximena Alexandra | | Address on file | | | | | | |
| Echevarria  Arroyo,Emanuel | | Address on file | | | | | | |
| Echevarria,Adriana | | Address on file | | | | | | |
| Echevarria,Jayleon | | Address on file | | | | | | |
| Echevarria,Julio C | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 257 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Echevarria,Luciana | | Address on file | | | | | | |
| Echeverria,Flavio | | Address on file | | | | | | |
| Echeverry Ruiz,Jonathan | | Address on file | | | | | | |
| Echo Global Logistics Inc. | | Accounts Receivable | 22168 Network Place | | Chicago | IL | 60673-1221 | |
| Echoles,Dejuan E | | Address on file | | | | | | |
| Echoles,Shawntel C | | Address on file | | | | | | |
| Echols,Janel | | Address on file | | | | | | |
| Echols,Jenyah | | Address on file | | | | | | |
| Echols-Mcghee,Daijon | | Address on file | | | | | | |
| Eck,Alexis | | Address on file | | | | | | |
| Eckart,Bennita Marcelle | | Address on file | | | | | | |
| Eckert,Maddox | | Address on file | | | | | | |
| Eckert,Travis | | Address on file | | | | | | |
| Eckles,Truly Marie | | Address on file | | | | | | |
| Eclipse Creative | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230 | |
| Eclipse Creative Services Inc | | 825 Taylor Rd | | | Gahanna | OH | 43230 | |
| Ecmc | | Lockbox 7096 | PO Box 16478 | | St Paul | MN | 55116-0478 | |
| Ecmc-Mn | | Lockbox 7096 | PO Box 16478 | | St Paul | MN | 55116-0478 | |
| eCommera, Inc. dba Order Dynamics | | 812 Middlefield Road | | | Redwood City | CA | 94062 | |
| Economy,Sara M | | Address on file | | | | | | |
| Ecova | | 600 Vine Street | Suite 1600 | | Cincinnati | OH | 45202 | |
| Ecova, Inc. | | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | |
| Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| Ector County Appraisal | District | 1301 E 8th Street | | | Odessa | TX | 79761-4722 | |
| Ector County Appraisal | | 1301 E 8th Street | 1301 E 8th Street | | Odessa | TX | 79761-4722 | |
| Ector County Appraisal District | | 1301 E 8th Street | | | Odessa | TX | 79761-4703 | |
| Ed Zabel | | Address on file | | | | | | |
| Eda,Aviv Reddy | | Address on file | | | | | | |
| Eddie,Sante Dominique | | Address on file | | | | | | |
| Eddins,Aalani | | Address on file | | | | | | |
| Eddins,Jaiquan Lorenzo | | Address on file | | | | | | |
| Eddy,Makayla | | Address on file | | | | | | |
| Edelbrock,Joseph | | Address on file | | | | | | |
| Edelman,Dylan | | Address on file | | | | | | |
| Edelman,Elizabeth | | Address on file | | | | | | |
| Eden Road International Limited | | 10F, No188,Sec5 Nanking E Rd | | | Taipei | | | Taiwan |
| Edenfield,William Quinn | | Address on file | | | | | | |
| Edens | | 1221 Main Street - Suite 1000 | | | Columbia | SC | 29201 | |
| Edgar Mata | | Address on file | | | | | | |
| Edgar,Andrew | | Address on file | | | | | | |
| Edge Apparels Pvt Ltd. | | #813Rd Floor Mgehbcs Layout 2Nd Cro | Rmv 2Nd Stage | | Bangalore-94 | | | |
| Edge Apparels Pvt Ltd. | | #813rd Floor Mgehbcs Layout 80 Feet Rood | 2nd Cross, Devasandra, Rmv 2nd Stage | | Bangalore-94 | N/A | N/A | |
| Edge Apparels Pvt Ltd. | | Silicon Valley Center | 801 California Street | | Mountain View | CA | 94041 | |
| Edge Capital Holdings LLC | Instore Design Display | 105 W 26th Ave | | | North Kansas City | MO | 64116 | |
| Edge,Brianni | | Address on file | | | | | | |
| Edge,Hannah | | Address on file | | | | | | |
| Edge,Semya Ednasia | | Address on file | | | | | | |
| Edgefield,Jolonda | | Address on file | | | | | | |
| Edgerton,Gabrielle | | Address on file | | | | | | |
| Edgerton,Kennedy | | Address on file | | | | | | |
| Edgett,Asher | | Address on file | | | | | | |
| Edinburgh Premium Outlets | | PO Box 822925 | | | Philadelphia | PA | 19182 | |
| Edinger,Cameron | | Address on file | | | | | | |
| Edington,Kassondra | | Address on file | | | | | | |
| Edison Dept of Public | Safety DiVision of Fire | 100 Municipal Blvd | | | Edison | NJ | 08817 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 258 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edison Dept of Public | | Safety DiVision of Fire | 100 Municipal Blvd | | Edison | NJ | 08817 | |
| Edison Dept of Public Safety DiVision of Fire | | 100 Municipal Blvd | | | Edison | NJ | 08817 | |
| Edison Mall | | PO Box 779266 | | | Chicago | IL | 60677-9266 | |
| Edison Mall, LLC | c/o WPG | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | |
| Edison,Isabella A | | Address on file | | | | | | |
| Edjang,Jasmin M | | Address on file | | | | | | |
| Edje, LLC | | 1491 Polaris Parkway | Suite 191 | | Columbus | OH | 43240 | |
| Edjourian,Alexia | | Address on file | | | | | | |
| Edley,Derick | | Address on file | | | | | | |
| Edmond,Christopher | | Address on file | | | | | | |
| Edmond,Daphna | | Address on file | | | | | | |
| Edmond,Sumayya | | Address on file | | | | | | |
| Edmonds,Kanya | | Address on file | | | | | | |
| Edmondson,Brittany N | | Address on file | | | | | | |
| Edmondson,Derrick | | Address on file | | | | | | |
| Edmundson,Jahsiah K | | Address on file | | | | | | |
| Edney,Alyssa | | Address on file | | | | | | |
| Edney,Racheal | | Address on file | | | | | | |
| Edoardo Miroglio | | Address on file | | | | | | |
| Edouard,Bernard Mckenny | | Address on file | | | | | | |
| Edouard,Marvin | | Address on file | | | | | | |
| Edquiban,Mergene | | Address on file | | | | | | |
| Eduards,Jasmine Orquidia | | Address on file | | | | | | |
| Edvisors | | | | | | | | |
| Edwards Jr,Mark Anthony | | Address on file | | | | | | |
| Edwards,Alexa | | Address on file | | | | | | |
| Edwards,Alexis Shandrea | | Address on file | | | | | | |
| Edwards,Allen | | Address on file | | | | | | |
| Edwards,Andre Levon | | Address on file | | | | | | |
| Edwards,Andrew | | Address on file | | | | | | |
| Edwards,Ashton Lindsay | | Address on file | | | | | | |
| Edwards,Avery | | Address on file | | | | | | |
| Edwards,Breana | | Address on file | | | | | | |
| Edwards,Briana Lachelle | | Address on file | | | | | | |
| Edwards,Briant | | Address on file | | | | | | |
| Edwards,Christopher | | Address on file | | | | | | |
| Edwards,Christy R | | Address on file | | | | | | |
| Edwards,Debora | | Address on file | | | | | | |
| Edwards,Destinee Nichelle | | Address on file | | | | | | |
| Edwards,Dominique L | | Address on file | | | | | | |
| Edwards,Dorrion | | Address on file | | | | | | |
| Edwards,Dynasty Leche | | Address on file | | | | | | |
| Edwards,Emma S | | Address on file | | | | | | |
| Edwards,Erin | | Address on file | | | | | | |
| Edwards,Giancarlo Francis | | Address on file | | | | | | |
| Edwards,Glenda M | | Address on file | | | | | | |
| Edwards,Isiah | | Address on file | | | | | | |
| Edwards,Ja"Mya | | Address on file | | | | | | |
| Edwards,Jaleesa | | Address on file | | | | | | |
| Edwards,Jaseiah L | | Address on file | | | | | | |
| Edwards,Jasmine | | Address on file | | | | | | |
| Edwards,Játéa | | Address on file | | | | | | |
| Edwards,Jermaine | | Address on file | | | | | | |
| Edwards,Johnathon | | Address on file | | | | | | |
| Edwards,Joshua | | Address on file | | | | | | |
| Edwards,Kahlia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 259 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwards,Karl Timothy | | Address on file | | | | | | |
| Edwards,Khalin Briana | | Address on file | | | | | | |
| Edwards,Kiera Linique | | Address on file | | | | | | |
| Edwards,Kylie Nicole | | Address on file | | | | | | |
| Edwards,Malakeye C | | Address on file | | | | | | |
| Edwards,Malcolm | | Address on file | | | | | | |
| Edwards,Malek Donte | | Address on file | | | | | | |
| Edwards,Meghan Ashleigh | | Address on file | | | | | | |
| Edwards,Mehkeiyah Renee | | Address on file | | | | | | |
| Edwards,Mikayla Alexandra | | Address on file | | | | | | |
| Edwards,Nakiah C | | Address on file | | | | | | |
| Edwards,Pilar | | Address on file | | | | | | |
| Edwards,Samantha | | Address on file | | | | | | |
| Edwards,Savion | | Address on file | | | | | | |
| Edwards,Siajaah | | Address on file | | | | | | |
| Edwards,Sidney | | Address on file | | | | | | |
| Edwards,Tamyus | | Address on file | | | | | | |
| Edwards,Taylor R. | | Address on file | | | | | | |
| Edwards,Tiffanie Marie | | Address on file | | | | | | |
| Edwards,Torinno | | Address on file | | | | | | |
| Edwards,Xiomara | | Address on file | | | | | | |
| Edwards,Zoe Isabella | | Address on file | | | | | | |
| Edwards,Zoey | | Address on file | | | | | | |
| Eeckels,Elisabeth | | Address on file | | | | | | |
| Efereyan,Karen Simisola | | Address on file | | | | | | |
| Efergan,Oren | | Address on file | | | | | | |
| Effinger,Daniel | | Address on file | | | | | | |
| Effler,Alana | | Address on file | | | | | | |
| Effy Zirkin | | Address on file | | | | | | |
| Efimoff,Thaisa | | Address on file | | | | | | |
| Egan,Alyssa Lynn | | Address on file | | | | | | |
| Egan,Brendan | | Address on file | | | | | | |
| Egan,Juleen | | Address on file | | | | | | |
| Egbuzie,Justin | | Address on file | | | | | | |
| Egeh,Warda | | Address on file | | | | | | |
| Egelund,Michelle Basham | | Address on file | | | | | | |
| Egenberger,Jennifer Jane | | Address on file | | | | | | |
| Egencia LLC | | 666 Third Avenue 4th Floor | | | New York | NY | 10017 | |
| Egencia, LLC | | 666 Third Avenue | 4th Floor | | New York | NY | 10017 | |
| Egencia-Expedia, Inc. | | 333 108th Avenue NE | | | Bellevue | WA | 98004 | |
| Eggebrecht,Dylan Michael | | Address on file | | | | | | |
| Eggeman,Skyler Amanda | | Address on file | | | | | | |
| Eggett,Pamela | | Address on file | | | | | | |
| Eggleston,Cierra | | Address on file | | | | | | |
| Egidi,Cassidy | | Address on file | | | | | | |
| Egla,Amira | | Address on file | | | | | | |
| Eglantin,Ketsia | | Address on file | | | | | | |
| Egleston,Aaron K | | Address on file | | | | | | |
| Egri,Jacquelyn Ann | | Address on file | | | | | | |
| Eguia,Angeline | | Address on file | | | | | | |
| Eguilos,Danny G | | Address on file | | | | | | |
| Egypt Clothing Company S.A.E. | | Elharir W Alasment St | Kafr Al Alw | | Helwan Cairo | | | Egypt |
| Ehlers,Katie | | Address on file | | | | | | |
| Ehly,Rachel | | Address on file | | | | | | |
| Ehman,Amy Lynne | | Address on file | | | | | | |
| Ehrenworth,Ava | | Address on file | | | | | | |
| Ehrenworth,Ava Wynne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 260 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ehrlich,Stephanie | | Address on file | | | | | | |
| Eichelberger,Daniel | | Address on file | | | | | | |
| Eid Solis,Fayzeh | | Address on file | | | | | | |
| Eifert,Zachariah C | | Address on file | | | | | | |
| Eigenman,Sophie Kathleen | | Address on file | | | | | | |
| Eighteen International Ltd | | 8 West 36th Street | 3rd Floor | | New York | NY | 10018 | |
| Eights,Erika | | Address on file | | | | | | |
| Eiland,Rickey | | Address on file | | | | | | |
| Eiland,Tyler Marie | | Address on file | | | | | | |
| Eimon,Mohammad | | Address on file | | | | | | |
| Eins Vina Co., Ltd. | | 7A Thong Nhat Road | Song Than Industrial Zone II, Dian District | | Binh Duong Province | | | Vietnam |
| EIS North America Corporation, ERBA Tekstil, Mumessillik Ve Dis Tic, AS | | | | | | | | |
| Eisenhart,Grace P. | | Address on file | | | | | | |
| Eisenhauer,Amelia | | Address on file | | | | | | |
| Ejara,Robel | | Address on file | | | | | | |
| Ejiogu,Sonia | | Address on file | | | | | | |
| Ek,Emilia E | | Address on file | | | | | | |
| Ekani,Valentine B | | Address on file | | | | | | |
| EKFH LLC | Attn: Zachary Kleinhandler | c/o KLM Equities Inc. | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| EKFH LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | 1225 King Street | Suite 800 | Wilmington | DE | 19801 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| EKFH LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | 733 Third Avenue | 17th Floor | New York | NY | 10022 | |
| EKFH LLC | | 920 Broadway, 17th Floor | | | New York | NY | 10010 | |
| Ekhator,Eghosa U | | Address on file | | | | | | |
| Eklecco Newco LLC | Mfg & Traders Trust Co | PO Box 8000 Dept 535 | | | Buffalo | NY | 14267 | |
| Eklecco Newco LLC | | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Eklecco Newco LLC | | PO Box 8000 Dept 535 | | | Buffalo | NY | 14267 | |
| Eksic,Kennen | | Address on file | | | | | | |
| Ekue,Dede Andrea | | Address on file | | | | | | |
| Ekwueme,Chinweokwu I | | Address on file | | | | | | |
| El Amaru,Shani | | Address on file | | | | | | |
| El Karkouri,Amine | | Address on file | | | | | | |
| El Paso County Clerk | | 500 E San Antonio | Suite 105 | | El Paso | TX | 79901 | |
| El Paso County, CO | Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 | |
| El Paso Electric/650801 | | PO Box 650801 | | | Dallas | TX | 75265-0801 | |
| El Paso Outlet Center Cmbs LLC | | PO Box 200838 | | | Dallas | TX | 75320-0838 | |
| El Paso Outlet Center LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| El Paso Outlet Center LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Paso Outlet Center LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Paso Tax Assessor/ | Collector | PO Box 660271 | | | Dallas | TX | 75266-0271 | |
| El Paso Tax Assessor/Collector | | PO Box 660271 | | | Dallas | TX | 75266-0271 | |
| El Paso Water Utilities | | PO Box 511 | | | EL Paso | TX | 79961-0511 | |
| El Portal Center LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Portal Center LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Rayes,Wael Daniel | | Address on file | | | | | | |
| El Said,Fahmy | | Address on file | | | | | | |
| El,William | | Address on file | | | | | | |
| Elaatsi,Najat | | Address on file | | | | | | |
| Elacion,Chelsea A | | Address on file | | | | | | |
| El-Ahmad,Hanan | | Address on file | | | | | | |
| Elam,Destiny | | Address on file | | | | | | |
| Elam,Nijah | | Address on file | | | | | | |
| El-Amin,Rashida | | Address on file | | | | | | |
| Elamir,Firnas Adil | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 261 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elasticsearch, Inc. | | 800 W El Camino Real | Suite 350 | | Mountain View | CA | 94040 | |
| Elayan,Erica Danielle | | Address on file | | | | | | |
| Elbaddaly,Mahmoud | | Address on file | | | | | | |
| Elbanna,Ibrahim | | Address on file | | | | | | |
| Elbaum,Derek | | Address on file | | | | | | |
| Elbaum,Kathryn | | Address on file | | | | | | |
| Elbert,Ramailo J | | Address on file | | | | | | |
| Elchert,Macey | | Address on file | | | | | | |
| Elder Jones Building Permit Serv Inc | | 1120 East 80th Street Ste 211 | | | Bloomington | MN | 55420 | |
| Elder,Kathryn Harper | | Address on file | | | | | | |
| Elder,Quinn | | Address on file | | | | | | |
| Eldridge,Davyahna Lee | | Address on file | | | | | | |
| Eldridge,Mark | | Address on file | | | | | | |
| Eldridge,Salena | | Address on file | | | | | | |
| Eleazer,Blaze | | Address on file | | | | | | |
| Eleazer,Jasmine | | Address on file | | | | | | |
| Eleazer,Theresa | | Address on file | | | | | | |
| Electric Guest | | | | | | | | |
| Elegonye,Chikaodi Chris | | Address on file | | | | | | |
| Elena Gutierrez | | Address on file | | | | | | |
| Elena Yguay v. Express Inc | c/o Liberman Law Group | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | Los Angeles | CA | 90048 | |
| Elenes,Neydelin | | Address on file | | | | | | |
| Elevate Hong Kong Holdings Ltd | | 15/F Soundwill Plaza II - Midtown | 1-29 Tang Lung Street | | Hong Kong | | | Hong Kong |
| Elevator Inspection Service Company Inc. | | 745 Mcclintock Dr | Suite 235 | | Burr Ridge | IL | 60527 | |
| Eleventh Hour Nyc LLC | | 115 Saratoga Square | | | Wayne | NJ | 07470 | |
| El-Farhan,Sama | | Address on file | | | | | | |
| Elghouch,Adam | | Address on file | | | | | | |
| Elgin,Ceneisha | | Address on file | | | | | | |
| Elgreghni,Munira | | Address on file | | | | | | |
| Elguea,Chloe Elizabeth | | Address on file | | | | | | |
| Elhady,Nagi | | Address on file | | | | | | |
| Elia,Mirna | | Address on file | | | | | | |
| Elias Myers | | Address on file | | | | | | |
| Elias Palma,Quenia T | | Address on file | | | | | | |
| Elias,Anthony Sadiq | | Address on file | | | | | | |
| Elias,Blanca | | Address on file | | | | | | |
| Elias,Chyna | | Address on file | | | | | | |
| Elias,Genny | | Address on file | | | | | | |
| Elias,Genny E | | Address on file | | | | | | |
| Elias,Johana | | Address on file | | | | | | |
| Elias,Jose | | Address on file | | | | | | |
| Elias,Melissa | | Address on file | | | | | | |
| Elias,Melissa J | | Address on file | | | | | | |
| Elias,Neilon | | Address on file | | | | | | |
| Elias,Sabrina Alondra | | Address on file | | | | | | |
| Eliassaint,Jadah | | Address on file | | | | | | |
| Eliassen Group LLC | | 565 Metro Place South | Suite 220 | | Dublin | OH | 43017 | |
| Elien,Linda | | Address on file | | | | | | |
| Elien,Marcia | | Address on file | | | | | | |
| Elite Comfort Solutions LLC | | 1115 Farrington St | SW Bldg 7 | | Conover | NC | 28613 | |
| Elite Investigations Ltd-Ny | | 2001 Central Park Ave | | | Yonkers | NY | 10710 | |
| Elite Model Management Corp. | | 245 Fifth Ave | 24th Floor | | New York | NY | 10016 | |
| Elite Model Management LLC | Attn: David Senuto | 245 Fifth Ave Fl 24 | | | New York | NY | 10016 | |
| Elite Service Group | | 37 West 28th Street 4th Floor | | | New York | NY | 10001 | |
| Elite Service Group | | 40 West 27th Street 12th Fl | | | New York | NY | 10001 | |
| Elixman,Jasmine Elizabeth | | Address on file | | | | | | |
| Elizabeth Asleigh Designs | | 9505 St Route 104 | | | Lockbourne | OH | 43137 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 262 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Christensen | | Address on file | | | | | | |
| Elizabeth Stemmler | | Address on file | | | | | | |
| Elizabeth Stevenson [Betsy Stevenson] | | Address on file | | | | | | |
| Elizer,Anenesha M | | Address on file | | | | | | |
| Elizondo-Smith,Dominique Darnell | | Address on file | | | | | | |
| Eljishi,Lama Assem | | Address on file | | | | | | |
| Elkhodeiri,Naglaa | | Address on file | | | | | | |
| Elkins,Dixie | | Address on file | | | | | | |
| Elkommos-Zakhary,Sara | | Address on file | | | | | | |
| Ell,Renisha Lashae | | Address on file | | | | | | |
| Ella Ceron | | Address on file | | | | | | |
| Ellahi,Mohammed Faraan | | Address on file | | | | | | |
| Ellbogen,Kate | | Address on file | | | | | | |
| Elle Quin | | Address on file | | | | | | |
| Elle Quinn | | Address on file | | | | | | |
| Ellebnawi,Khaled | | Address on file | | | | | | |
| Ellenberg,Gary | | Address on file | | | | | | |
| Eller,Rhonda | | Address on file | | | | | | |
| Ellerbe,Asiani | | Address on file | | | | | | |
| Ellerbe,Dominique | | Address on file | | | | | | |
| Ellert,Jeffrey | | Address on file | | | | | | |
| Ellett,Brittany | | Address on file | | | | | | |
| Elliff,Rhett | | Address on file | | | | | | |
| Elliff,Rhett Matthew | | Address on file | | | | | | |
| Elliot James Kennedy | | Address on file | | | | | | |
| Elliott,Dana Marie | | Address on file | | | | | | |
| Elliott,Dshawn | | Address on file | | | | | | |
| Elliott,Florida | | Address on file | | | | | | |
| Elliott,Jasmine | | Address on file | | | | | | |
| Elliott,Jensyn | | Address on file | | | | | | |
| Elliott,Keyarah | | Address on file | | | | | | |
| Elliott,Kiera | | Address on file | | | | | | |
| Elliott,Mariah B | | Address on file | | | | | | |
| Elliott,Matthew | | Address on file | | | | | | |
| Elliott,Samiyra | | Address on file | | | | | | |
| Elliott,Shakeem K | | Address on file | | | | | | |
| Elliott,Trinity | | Address on file | | | | | | |
| Elliott,Tye I | | Address on file | | | | | | |
| Elliott-Moore,Niaisha Lovell | | Address on file | | | | | | |
| Ellis,Aaron I | | Address on file | | | | | | |
| Ellis,Alisha | | Address on file | | | | | | |
| Ellis,Antonio | | Address on file | | | | | | |
| Ellis,Benjamin J | | Address on file | | | | | | |
| Ellis,Brittany | | Address on file | | | | | | |
| Ellis,Caroline N | | Address on file | | | | | | |
| Ellis,Cory | | Address on file | | | | | | |
| Ellis,Craig | | Address on file | | | | | | |
| Ellis,Crishawn | | Address on file | | | | | | |
| Ellis,David Aaron | | Address on file | | | | | | |
| Ellis,Daysha | | Address on file | | | | | | |
| Ellis,Donnesha K | | Address on file | | | | | | |
| Ellis,Honesty D | | Address on file | | | | | | |
| Ellis,Huey L | | Address on file | | | | | | |
| Ellis,Jenna | | Address on file | | | | | | |
| Ellis,Jerome | | Address on file | | | | | | |
| Ellis,Joshua Diego | | Address on file | | | | | | |
| Ellis,Kianna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 263 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellis,Lauren | | Address on file | | | | | | |
| Ellis,Marquel D | | Address on file | | | | | | |
| Ellis,Melissa | | Address on file | | | | | | |
| Ellis,Quinton | | Address on file | | | | | | |
| Ellis,Rhonda | | Address on file | | | | | | |
| Ellis,Richard | | Address on file | | | | | | |
| Ellis,Taiece Shyal | | Address on file | | | | | | |
| Ellis,Tim S | | Address on file | | | | | | |
| Ellison,Hailey | | Address on file | | | | | | |
| Ellison,Jessica Lee | | Address on file | | | | | | |
| Ellison,Michael | | Address on file | | | | | | |
| Ellis-Smith,Natasha Shanee | | Address on file | | | | | | |
| Ellis-Watson,De'Sean | | Address on file | | | | | | |
| Elloie,Lorenzo | | Address on file | | | | | | |
| Ellsworth,Diani Olivia | | Address on file | | | | | | |
| Ellwood,Autumn M | | Address on file | | | | | | |
| Ellwood,Tyler J | | Address on file | | | | | | |
| Elly Mcgaw | | Address on file | | | | | | |
| Ellyson,Ann Marie | | Address on file | | | | | | |
| Elmaraghy,Nicole | | Address on file | | | | | | |
| Elmatari,Hussein Said | | Address on file | | | | | | |
| Elmenoufy,Mohamed | | Address on file | | | | | | |
| Elmer,Levi | | Address on file | | | | | | |
| Elmerick,Audrey Elise | | Address on file | | | | | | |
| Elmetus,Wislande | | Address on file | | | | | | |
| Elmi,Sabirin A | | Address on file | | | | | | |
| Elmore,Clayton | | Address on file | | | | | | |
| Elmore,Throop & Young Pc | | 5 Riggs Ave, PO Box 1473 | | | Severna Park | MD | 21146 | |
| El-Mutwalli,Teeb | | Address on file | | | | | | |
| Elmwood Properties LLC | | PO Box 669381 | | | Dallas | TX | 75266-9281 | |
| Elmwood Retail Properties, L.L.C. | Attn: Peggy M. Israel | PO Box 146 | | | Butler | MD | 21023-0146 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Mr Louis Lauricella, Phone: 504-733-1800, Fax: 504-733-4598 | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Mr. Louis Lauricella | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, LLC | Attn: Mr Louis Lauricella | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Elnasafi,Tahani A | | Address on file | | | | | | |
| Elo Touch Solutions, Inc. | | Attn: General Counsel | 1033 McCarthy Blvd. | | Milpitas | CA | 95035 | |
| Elor,Laila | | Address on file | | | | | | |
| Eloued,Anjed | | Address on file | | | | | | |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | | | | | | | | |
| Elsamak,Dana Nizar | | Address on file | | | | | | |
| Else,Louis James | | Address on file | | | | | | |
| Elshaffy,Eyad Eldin | | Address on file | | | | | | |
| Elsharkawy,Sherihan M | | Address on file | | | | | | |
| Elshawarby,Mohammad | | Address on file | | | | | | |
| Elston,Austin L | | Address on file | | | | | | |
| Elston,Jabari Dario | | Address on file | | | | | | |
| Elton,Joey Freeman | | Address on file | | | | | | |
| Elverum,Samantha Lee | | Address on file | | | | | | |
| Elvir,Evelyn | | Address on file | | | | | | |
| Elvira,Stephanie | | Address on file | | | | | | |
| Elwishee,Salima Raaef | | Address on file | | | | | | |
| Ely,Sloane M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 264 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ely,Stephanie Diane | | Address on file | | | | | | |
| Elysee,Jovani | | Address on file | | | | | | |
| Elzie,Joziah Devoseur | | Address on file | | | | | | |
| Em Brands LLC | Harper Ari | 790 Columbia Rd Ste 100 | | | Plainfield | IN | 46168 | |
| Em Dash Creative | | 585 Mulberry Way N | | | Westerville | OH | 43082 | |
| Emanuel,Fontasha | | Address on file | | | | | | |
| Emanuele,Juliana | | Address on file | | | | | | |
| Embarcadero Technologies | | PO Box 650282 | Suite 1000 | | Dallas | TX | 75265-0282 | |
| Emblidge,Hailey | | Address on file | | | | | | |
| Embrey,Shelby | | Address on file | | | | | | |
| EMC Corporation | | 176 South Street | | | Hopkinton | MA | 1748 | |
| Emc Corporation | | 4246 Collection Cntr Dr | | | Chicago | IL | 60693 | |
| Emcor Services Comustioneer | | 4420 Lottsford Vlsta Road Suite 1 | | | Lanham | MD | 20706 | |
| Emecheta,Iheoma | | Address on file | | | | | | |
| Emerald Coast Utilities Authority | | PO Box 18870 | | | Pensacola | FL | 32523-8870 | |
| Emerging Blue, Inc | | 50 California Street #1500 | | | San Francisco | CA | 94111 | |
| Emerging Blue, Inc. | | 50 California Street | Suite 1500 | | San Francisco | CA | 94111 | |
| Emerick,Joshua | | Address on file | | | | | | |
| Emerson,Brandon M | | Address on file | | | | | | |
| Emerson,Datrianna Nicole | | Address on file | | | | | | |
| Emerson,Emilee R | | Address on file | | | | | | |
| Emerson,Gerald | | Address on file | | | | | | |
| Emerson,Grant | | Address on file | | | | | | |
| Emerson,Sidney | | Address on file | | | | | | |
| Emerson,Thomas | | Address on file | | | | | | |
| Emerson-Sanchez,Malena | | Address on file | | | | | | |
| Emery,Brooke A | | Address on file | | | | | | |
| Emery,David | | Address on file | | | | | | |
| Emery,Rachel Elizabeth | | Address on file | | | | | | |
| Emi Santa Rosa Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Emi Santa Rosa LP | | PO Box 772814 | | | Chicago | IL | 60677-2814 | |
| Emihl,Sharmin Jahan | | Address on file | | | | | | |
| Emihl,Mckenzie Anna | | Address on file | | | | | | |
| Emilee Wells | | Address on file | | | | | | |
| Emilia Moya | | Address on file | | | | | | |
| Emilia Moya Ocampos | | Address on file | | | | | | |
| Emily Amos | | Address on file | | | | | | |
| Emily Holt | | Address on file | | | | | | |
| Emily Lebsock | | Address on file | | | | | | |
| Emily May | | Address on file | | | | | | |
| Emily Paige Hawkins | | Address on file | | | | | | |
| Emily Rutt | | Address on file | | | | | | |
| Emily Seager | | Address on file | | | | | | |
| Emily Woods | | Address on file | | | | | | |
| Eminowa,Oluwabunmi | | Address on file | | | | | | |
| Emma Albuquerque | | Address on file | | | | | | |
| Emma Jane Gregory-Brittain | | Address on file | | | | | | |
| Emma Rhoads | | Address on file | | | | | | |
| Emmanuel,Martha | | Address on file | | | | | | |
| Emmanuella Jean v. Express LLC, John Doe | | 3421 Greenview Terrace West | | | Margate | FL | 33063 | |
| Emmens,Jalissa | | Address on file | | | | | | |
| Empire Mall LLC | | PO Box 83388 | | | Chicago | IL | 60691 | |
| Empire Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Employment Benefits Collections Unit 21 | | PO Box 4395 | | | Portland | OR | 97208-4395 | |
| Employment Security Department | WA Cares Fund | PO Box 3537 | | | Seattle | WA | 98124-3537 | |
| Empsall,Jordan | | Address on file | | | | | | |
| Emwanta,Osagie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 265 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emwanta,Osagie F | | Address on file | | | | | | |
| Enamorado,Elias | | Address on file | | | | | | |
| Enand,Saretha | | Address on file | | | | | | |
| Enberg,Sophie | | Address on file | | | | | | |
| Encalada,Constance A | | Address on file | | | | | | |
| Encarnacion,Jeidy | | Address on file | | | | | | |
| Encarnacion,Juan | | Address on file | | | | | | |
| Encarnacion,Shailyn | | Address on file | | | | | | |
| Encher,Devon Noelle | | Address on file | | | | | | |
| Enciso,Linda Citlalli | | Address on file | | | | | | |
| Enciso,Ruby | | Address on file | | | | | | |
| Encore Group (USA) LLC | | | | | | | | |
| Endaya,Elyssa | | Address on file | | | | | | |
| Endeavor Real Estate Group | | 500 W 5th Suite 700 | | | Austin | TX | 78701 | |
| Enderes,Sara | | Address on file | | | | | | |
| Endurance American Insurance Company (50% Participation) | | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| Endurance American Insurance Company, Chubb - Federal Insurance Company | | | | | | | | |
| Endurance American Insurance Policy | | | | | | | | |
| Endurance American Specialty Insurance Company | | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| Eneh,Mezue | | Address on file | | | | | | |
| Enersen,Darlene Y | | Address on file | | | | | | |
| Eneyni,Megan N | | Address on file | | | | | | |
| Eng,Melissa | | Address on file | | | | | | |
| Engagement Agents | | 24 Eugene Street | | | Hamilton | ON | L8H2R3 | Canada |
| Engebretsen,Adam Bjorn | | Address on file | | | | | | |
| Engel,Denise Ann | | Address on file | | | | | | |
| Engel,Grace K | | Address on file | | | | | | |
| Engel,William D. | | Address on file | | | | | | |
| Engelke Construction Solutions LLC | | 2927 Nationwide Parkway | | | Brunswick | OH | 44212 | |
| Engelson,Elijah | | Address on file | | | | | | |
| ENGIE Insight Services Inc. dba ENGIE Impact | | | | | | | | |
| ENGIE Insight Services, Inc. | Attn: Correspondence Dept. | 1313 N Atlantic St, Ste 5000 | | | Spokane | WA | 99201-2330 | |
| Engie Insight Sevices, Inc | | 1313 N Atlantic St #5000 | | | Spokane | WA | 99201 | |
| Engineering Consulting Services, Ltd | | 14026 Thunderbolt Place Ste 100 | | | Chantilly | VA | 20151 | |
| Enginepoint Marketing Ltd | | 752 N State St #253 | | | Westerville | OH | 43082 | |
| England,Christy Lynn | | Address on file | | | | | | |
| England,Makenna | | Address on file | | | | | | |
| Engle,Grant | | Address on file | | | | | | |
| Engle,Jaelin Marie | | Address on file | | | | | | |
| Engle,Taelor | | Address on file | | | | | | |
| Engle,Zachary R | | Address on file | | | | | | |
| Engler, Cindi | c/o HKM Employment Attorneys LLP | Attn: Jennifer Vitello | 621 SW Morrison Street | Ste 510 | Portland | OR | 97205 | |
| Engler, Cindi | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: James M Barrett | 222 SW Columbia Street, Ste 1500 | | Portland | OR | 97201 | |
| Engler, Cindi | | Address on file | | | | | | |
| Engler,Cindi Marie | | Address on file | | | | | | |
| Engles,Matthew | | Address on file | | | | | | |
| English,Aaliyah | | Address on file | | | | | | |
| English,Amber Lee | | Address on file | | | | | | |
| English,Dominique Denisha | | Address on file | | | | | | |
| English,Michelle | | Address on file | | | | | | |
| English,Olivia | | Address on file | | | | | | |
| Engram,Lamont Lewis | | Address on file | | | | | | |
| Enix, Anthony | c/o Castronovo & McKinney, LLC | Attn: Edward W Schroll | 71 Maple Avenue | | Morristown | NJ | 07960 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 266 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enix, Anthony | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Alexander Raap | 10 Madison Avenue, Suite 400 | | Morristown | NJ | 07960 | |
| Enix, Anthony | | Address on file | | | | | | |
| Enix,Anthony Dwayne | | Address on file | | | | | | |
| Enkhtugs,Temuulen | | Address on file | | | | | | |
| Ennis,Camille Mae Patrice | | Address on file | | | | | | |
| Enns,Ilana | | Address on file | | | | | | |
| Enright,Courtney | | Address on file | | | | | | |
| Enright,Lonna N | | Address on file | | | | | | |
| Enright,Shannon | | Address on file | | | | | | |
| Enriquez,Alvaro | | Address on file | | | | | | |
| Enriquez,Andrew Joseph | | Address on file | | | | | | |
| Enriquez,Clarissa | | Address on file | | | | | | |
| Enriquez,Giancarlo | | Address on file | | | | | | |
| Enriquez,Jaika Aila | | Address on file | | | | | | |
| Enriquez,Manuel | | Address on file | | | | | | |
| Enriquez,Marcus Andrew | | Address on file | | | | | | |
| Enriquez,Paloma | | Address on file | | | | | | |
| Enriquez,Yanitza | | Address on file | | | | | | |
| Ensley,Madison Danielle | | Address on file | | | | | | |
| Ensminger,Steven | | Address on file | | | | | | |
| Enter Labs | | 1234 Daniels Dr | | | Los Angeles | CA | 90035 | |
| Entergy Arkansas Inc./8101 | | PO Box 8101 | | | Baton Rouge | LA | 70891-8101 | |
| Entergy Gulf States LA LLC/8103 | | PO Box 8103 | | | Baton Rouge | LA | 70891-8103 | |
| Entergy Louisiana Inc./8108 | | PO Box 8108 | | | Baton Rouge | LA | 70891-8108 | |
| Entergy Mississippi Inc./8105 | | PO Box 8105 | | | Baton Rouge | LA | 70891-8105 | |
| Entergy Texas Inc./8104 | | PO Box 8104 | | | Baton Rouge | LA | 70891-8104 | |
| Entertainment Payroll Corporation dba ABS Payroll | | 7530 N Glenoaks Blvd Ste 100 | | | Burbank | CA | 91504 | |
| Entley,Luis A | | Address on file | | | | | | |
| Entrust Corporation | | 1187 Park Place | | | Shakopee | MN | 55379 | |
| Entrust Corporation | | PO Box 972894 | | | Dallas | TX | 75397-2894 | |
| Entrust, Inc. | | Two Lincoln Center | 5420 LBJ Freeway | Suite 300 | Dallas | TX | 75240 | |
| Environmental Democracy Project | | Address on file | | | | | | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen | 503 Divisadero Street | | San Francisco | CA | 74117 | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 74117 | |
| Environmental Democracy Project vs. Hugo Boss USA, Inc.; Hugo Boss Retail, Inc.; Hugo Boss Fashions, Inc. | c/o Lexington Law Group | Attn: Patrick Carey, Jacob Janzen | 503 Divisadero Street | The Gap, Inc.; Global Uprising PBS, Naadam, Inc.; Nordstrom, Inc.; Target Corporation, Boardriders, Inc.; F21 OPCO, LLC; GMP, Inc.; Goumi, Inc., Express, Inc. and UW, LLC | San Francisco | CA | 74117 | |
| Environmental Health DiVision, County of Ventura | | 800 South Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Envoy | | 410 Townsend street | 4th floor | | San Francisco | CA | 94107 | |
| Envoy, Inc. | | 410 Townsend St, Ste 410 | | | San Francisco | CA | 94107 | |
| Enwere,Chiemela Edward | | Address on file | | | | | | |
| Enyeribe,Ude | | Address on file | | | | | | |
| Enzenbacher,Kathleen | | Address on file | | | | | | |
| Enzman,Clayton | | Address on file | | | | | | |
| Ephraim,Kayeelah | | Address on file | | | | | | |
| Epic Designers | | 83, Egl Towers, 6th, 7th and 9th Fl | Hung To Road, Kwun Tong | | Kowlon | | | Hong Kong |
| Epidemic Sound US Inc. | | 79 Walker St | | | New York | NY | 10013 | |
| Epidemic Sound US, Inc. | | 79 Walker Street | | | New York | NY | 10013 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 267 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Episioco,Percelyn | | Address on file | | | | | | |
| Epley,Madison | | Address on file | | | | | | |
| Epondulan,Alexis | | Address on file | | | | | | |
| Epperheimer,Halei | | Address on file | | | | | | |
| Epperson,Kaylah Alexis | | Address on file | | | | | | |
| Eppley,Devin | | Address on file | | | | | | |
| Eppley,Kaylae | | Address on file | | | | | | |
| Epps,Danielle | | Address on file | | | | | | |
| Epps,Madison | | Address on file | | | | | | |
| Epps,Tamar | | Address on file | | | | | | |
| Epsilon Data Management | | L-3116 | | | Columbus | OH | 43260 | |
| Epsilon Data Management, LLC | | 11030 CirclePoint Road | Suite 110 | | Westminster | CO | 80020 | |
| Epsilon Data Management, LLC, ICOM Information and Communications L.P. | | | | | | | | |
| Epstein,Carlie Rose | | Address on file | | | | | | |
| Equa Pack Inc | | 7326 Gary Avenue | | | Miami Beach | FL | 33141-2509 | |
| Equalum Inc | | 1442 Hampton Drive | | | Sunnyvale | CA | 94087 | |
| Equity Analytics, LLC | | | | | | | | |
| Equity Coaching & Consulting LLC | | 2024 New York Avenue | | | Union City | NJ | 07087 | |
| Equity Coaching & Consulting LLC | | 2024 New York Avenue | | | Union City | NJ | 7087 | |
| Equity Methods, LLC | | 15300 N. 90th th Street | Suite 400 | | Scottsdale | AZ | 85260 | |
| Equity Methods, LLC | | PO Box 32568 | | | Phoenix | AZ | 85064-2568 | |
| Erasmusline,Sandy Tennumon | | Address on file | | | | | | |
| Erazo,Anthony | | Address on file | | | | | | |
| Erazo,Britney | | Address on file | | | | | | |
| Erazo,Gabriela | | Address on file | | | | | | |
| Erazo,Genesis | | Address on file | | | | | | |
| Erazo,Joseph Jared | | Address on file | | | | | | |
| Erazo,Pablo Andres | | Address on file | | | | | | |
| Erb,Madison Nicole | | Address on file | | | | | | |
| Erba- Act Tekstil Ve Tica | | Yapi Kredi Vakif Binasi | Vali Konagi Cad No 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erba- Altinyildiz Mensuca | | Yapi Kredi Vakif Binasi | Vali Konagi Cad No 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erba- Mithat Giyim | | Yapi Kredi Vakif Binasi | Vali Konagi Cad No 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erba- Modavizyon Zutano | | Yapi Kredi Vakif Binasi | Vali Konagi Cad No 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erba Mumessillik Ve Dis | | Yapi Kredi Vakif Binasi | Vali Konagi Cad No 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erba- Orsan Tekstil Konf | | Yapi Kredi Vakif Binasi | Vali Konagi Cad No 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erbstoesser Tapias,Anja | | Address on file | | | | | | |
| Erby,Bria Charise | | Address on file | | | | | | |
| Erceg,Cheryl | | Address on file | | | | | | |
| Erdman,Amanda Jane | | Address on file | | | | | | |
| Erdman,Christopher | | Address on file | | | | | | |
| e-Rewards, Inc. | | 8401 North Central Expressway | Suite 900 | | Dallas | TX | 75225 | |
| Erguiague,Khaoula | | Address on file | | | | | | |
| Erhardt,Megan Joan | | Address on file | | | | | | |
| Eri Economic Resrch Inst | | 8575 164th Ave Ne | Suite 100 | | Redmond | WA | 98052 | |
| Eric Boles | | Address on file | | | | | | |
| Eric Boles Inc | dba the Game Changers Inc | 11317 Madera Circle Sw | | | Lakewood | WA | 98499 | |
| Eric Boles Inc | | 11317 Madera Circle Sw | | | Lakewood | WA | 98499 | |
| Eric Flegel | | Address on file | | | | | | |
| Eric G Vucelich | | Address on file | | | | | | |
| Eric Goldie | | Address on file | | | | | | |
| Eric Hurd | | Address on file | | | | | | |
| Eric Yardley | | Address on file | | | | | | |
| Erica D Stewart | | Address on file | | | | | | |
| Erica Magrey | | Address on file | | | | | | |
| Erickson,Danielle K | | Address on file | | | | | | |
| Erickson,Maggie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 268 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Erickson,Sedona | | Address on file | | | | | | |
| Erickson,Zoie | | Address on file | | | | | | |
| Erik Hanson | | Address on file | | | | | | |
| Erik Rasmussen | | Address on file | | | | | | |
| Erik William Rooney | | Address on file | | | | | | |
| Erikson,Nancy Lynn | | Address on file | | | | | | |
| Erin Ersenkal | | Address on file | | | | | | |
| Erin L. Olivo | | Address on file | | | | | | |
| Erjavec,Matthew | | Address on file | | | | | | |
| Erkeneff,Grace | | Address on file | | | | | | |
| Erkeneff,Grace Anne | | Address on file | | | | | | |
| Erkfritz,Joy Ruby | | Address on file | | | | | | |
| Erman,Gabrielle M | | Address on file | | | | | | |
| Ernest,Jade M | | Address on file | | | | | | |
| Ernest,Tatiana | | Address on file | | | | | | |
| Errngrn Inc | | 702 Grand Street #2L | | | Brooklyn | NY | 11211 | |
| Ernst & Young LLP | | 1100 Hungton Center | 41 South High Street | | Columbus | OH | 43215-3400 | |
| Ernst & Young LLP | | PO Box 640382 | | | Pittsburgh | PA | 15264-0382 | |
| Ernst,Jaden | | Address on file | | | | | | |
| Errickson,Brigitte | | Address on file | | | | | | |
| Ersek,Emilee | | Address on file | | | | | | |
| Ertel,Aaron Michael | | Address on file | | | | | | |
| Ervin Jr.,Matthew | | Address on file | | | | | | |
| Ervin,Baylee A. | | Address on file | | | | | | |
| Ervin,Lauryn S. | | Address on file | | | | | | |
| Ervin,Marissa | | Address on file | | | | | | |
| Ervin,Terrell | | Address on file | | | | | | |
| Erzuah,Stephanie | | Address on file | | | | | | |
| Erzurum,Duygu | | Address on file | | | | | | |
| Escalante,Anthony | | Address on file | | | | | | |
| Escalante,Armanie | | Address on file | | | | | | |
| Escalante,Destinie | | Address on file | | | | | | |
| Escalante,Evelin | | Address on file | | | | | | |
| Escalante,Graciela | | Address on file | | | | | | |
| Escalante,Leonardo Everardo | | Address on file | | | | | | |
| Escalante,Modesty | | Address on file | | | | | | |
| Escalante,Mya N | | Address on file | | | | | | |
| Escalera,Adrian Jesus | | Address on file | | | | | | |
| Escalera,Dayna | | Address on file | | | | | | |
| Escambia County Collector | | PO Box 1312 | | | Pensacola | FL | 32591-1312 | |
| Escambia County Tax Collector | Attn: Brian Jackson | PO Box 1312 | | | Pensacola | FL | 32591-1312 | |
| Escamilla,Anthony Angel | | Address on file | | | | | | |
| Escamilla,Bryce R | | Address on file | | | | | | |
| Escamilla,Daniela | | Address on file | | | | | | |
| Escamilla,Daniela Giron | | Address on file | | | | | | |
| Escamilla,Marlo | | Address on file | | | | | | |
| Escandon,Jesus Alejandro | | Address on file | | | | | | |
| Escape Hospitality, LLC | | PO Box 602 | | | Hunter | NY | 12442 | |
| Escareno,Miguel | | Address on file | | | | | | |
| Escareno,Natasha | | Address on file | | | | | | |
| Escarra,Maria Veronica V | | Address on file | | | | | | |
| Escobar Baerga,Angel A | | Address on file | | | | | | |
| Escobar,Alana | | Address on file | | | | | | |
| Escobar,Ashley | | Address on file | | | | | | |
| Escobar,Briana Alison | | Address on file | | | | | | |
| Escobar,Carlos | | Address on file | | | | | | |
| Escobar,Carlos Antonio | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 269 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Escobar,Cindy | | Address on file | | | | | | |
| Escobar,Felicity Azela | | Address on file | | | | | | |
| Escobar,Geomaida | | Address on file | | | | | | |
| Escobar,John B | | Address on file | | | | | | |
| Escobar,Jordy | | Address on file | | | | | | |
| Escobar,Jordy Ricardo | | Address on file | | | | | | |
| Escobar,Katie | | Address on file | | | | | | |
| Escobar,Katya | | Address on file | | | | | | |
| Escobar,Loida E | | Address on file | | | | | | |
| Escobar,Maria E | | Address on file | | | | | | |
| Escobar,Moises | | Address on file | | | | | | |
| Escobar,Nina Maria | | Address on file | | | | | | |
| Escobar,Oscar | | Address on file | | | | | | |
| Escobar,Paul N | | Address on file | | | | | | |
| Escobar,Rafael | | Address on file | | | | | | |
| Escobar,Stacey | | Address on file | | | | | | |
| Escobar,Yessenia Michell | | Address on file | | | | | | |
| Escobar-Haskins,Ella M | | Address on file | | | | | | |
| Escobedo Calderon,Andrea Citlalli | | Address on file | | | | | | |
| Escobedo Calderon,Karla I | | Address on file | | | | | | |
| Escobedo,Cecilia | | Address on file | | | | | | |
| Escobedo,Efren | | Address on file | | | | | | |
| Escobedo,Eloy Bario | | Address on file | | | | | | |
| Escobedo,Estela | | Address on file | | | | | | |
| Escobedo,Gene | | Address on file | | | | | | |
| Escobedo,Jorge Alonzo | | Address on file | | | | | | |
| Escobedo,Marissa | | Address on file | | | | | | |
| Escobedo,Melissa | | Address on file | | | | | | |
| Escobedo,Miguel Angel | | Address on file | | | | | | |
| Escobedo,Rebecca | | Address on file | | | | | | |
| Escobedo,Selene Shantay | | Address on file | | | | | | |
| Escobedo,Tatianis Alicia | | Address on file | | | | | | |
| Escobedo-Barquin,Paul | | Address on file | | | | | | |
| Escoda,Alex | | Address on file | | | | | | |
| Escoe,Skyler | | Address on file | | | | | | |
| Esconde,Vincent Andrei Lumbad | | Address on file | | | | | | |
| Escorcia,Yelianny | | Address on file | | | | | | |
| Escotto,Keyla E | | Address on file | | | | | | |
| Escudero,Dayanna S | | Address on file | | | | | | |
| Escudero,Nicolette | | Address on file | | | | | | |
| Escudero,Nicolette Camille | | Address on file | | | | | | |
| Esera Delmar-Emelio,Jacob | | Address on file | | | | | | |
| Esho,Lydia | | Address on file | | | | | | |
| Esin Akan | | 65 Witham House | 13 Enterprise Way | | London | | SW18 1GB | United Kingdom |
| Esinoza,Jlynn | | Address on file | | | | | | |
| Eskander,Mohrail Osama | | Address on file | | | | | | |
| Esker,Dakota Danielle | | Address on file | | | | | | |
| Eskew,Chelsea Michelle | | Address on file | | | | | | |
| Eskridge,Angela | | Address on file | | | | | | |
| Esleawa,Diana | | Address on file | | | | | | |
| Esleawa,Sara | | Address on file | | | | | | |
| Esleawa,Sara D | | Address on file | | | | | | |
| Esmaail,Merfat M | | Address on file | | | | | | |
| E-Sol Inc | | 1F, 215-3 Sinchon-Dong, Sujeong-Gu, Seongnam-Si | Gyeonggi-Do | | Korea | | | South Korea |
| Espada Pacheco,Jodeci Arabela | | Address on file | | | | | | |
| Espaillat,Elijah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 270 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Espaillat,Josiah | | Address on file | | | | | | |
| Espana,Johanna | | Address on file | | | | | | |
| Esparza,Abigail | | Address on file | | | | | | |
| Esparza,Aylin | | Address on file | | | | | | |
| Esparza,Dezoray | | Address on file | | | | | | |
| Esparza,Diego Humberto | | Address on file | | | | | | |
| Esparza,Edgar | | Address on file | | | | | | |
| Esparza,Jaidhy | | Address on file | | | | | | |
| Esparza,Melisa | | Address on file | | | | | | |
| Esparza,Monica | | Address on file | | | | | | |
| Esparza,Samuel | | Address on file | | | | | | |
| Esparza,Veronica | | Address on file | | | | | | |
| Espe,Julia Angela | | Address on file | | | | | | |
| Espejo,Paulina | | Address on file | | | | | | |
| Esperanto,Navin Jacob | | Address on file | | | | | | |
| Espericueta,Emilly | | Address on file | | | | | | |
| Espericueta,Nallely L | | Address on file | | | | | | |
| Espinal,Asley Michelle | | Address on file | | | | | | |
| Espinal,Dalilah | | Address on file | | | | | | |
| Espinal,Emely | | Address on file | | | | | | |
| Espinal,Katherine | | Address on file | | | | | | |
| Espinal,Luis Angel | | Address on file | | | | | | |
| Espinal,Mariel | | Address on file | | | | | | |
| Espinal,Skyler | | Address on file | | | | | | |
| Espinal,Yulika | | Address on file | | | | | | |
| Espinar,Kenysha | | Address on file | | | | | | |
| Espino Otero,Gemalejandra | | Address on file | | | | | | |
| Espino,Caitlin M | | Address on file | | | | | | |
| Espino,Cobi | | Address on file | | | | | | |
| Espino,Jovana | | Address on file | | | | | | |
| Espino,Kevin M | | Address on file | | | | | | |
| Espino,Kimberly | | Address on file | | | | | | |
| Espinosa Solis,Alejandro | | Address on file | | | | | | |
| Espinosa- Vinalay,Ashley | | Address on file | | | | | | |
| Espinosa,Alan Roman | | Address on file | | | | | | |
| Espinosa,Alicia | | Address on file | | | | | | |
| Espinosa,Anderson Javier | | Address on file | | | | | | |
| Espinosa,Andrea M. | | Address on file | | | | | | |
| Espinosa,Anessa Reina | | Address on file | | | | | | |
| Espinosa,April | | Address on file | | | | | | |
| Espinosa,Gabriel | | Address on file | | | | | | |
| Espinosa,Gloria Angelina | | Address on file | | | | | | |
| Espinosa,Laura | | Address on file | | | | | | |
| Espinosa,Odalys | | Address on file | | | | | | |
| Espinosa,Yaromi | | Address on file | | | | | | |
| Espinosa-Sevaro, Jaciel | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Robert M Tucker | 599 Lexinton Ave, 17th Floor | | New York | NY | 10022 | |
| Espinosa-Sevaro, Jaciel | c/o Outten & Golden LLP | Attn: Molly Brooks | 685 3rd Avenue, 25th Floor | | New York | NY | 10017 | |
| Espinoza Montero,Nallely I. | | Address on file | | | | | | |
| Espinoza,Aaron | | Address on file | | | | | | |
| Espinoza,Alexis A | | Address on file | | | | | | |
| Espinoza,Alicia Guadalupe | | Address on file | | | | | | |
| Espinoza,Andrea | | Address on file | | | | | | |
| Espinoza,Anissa | | Address on file | | | | | | |
| Espinoza,Brenda | | Address on file | | | | | | |
| Espinoza,Edgar | | Address on file | | | | | | |
| Espinoza,Elizabeth Denice | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 271 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Espinoza,Emma | | Address on file | | | | | | |
| Espinoza,Erick | | Address on file | | | | | | |
| Espinoza,Itzel A | | Address on file | | | | | | |
| Espinoza,Kamryn | | Address on file | | | | | | |
| Espinoza,Kayla | | Address on file | | | | | | |
| Espinoza,Kaylany | | Address on file | | | | | | |
| Espinoza,Keren Michelle | | Address on file | | | | | | |
| Espinoza,Luis E | | Address on file | | | | | | |
| Espinoza,Luna Marlene | | Address on file | | | | | | |
| Espinoza,Marlene | | Address on file | | | | | | |
| Espinoza,Melissa Marie | | Address on file | | | | | | |
| Espinoza,Miranda | | Address on file | | | | | | |
| Espinoza,Nicolas | | Address on file | | | | | | |
| Espinoza,Priscilla | | Address on file | | | | | | |
| Espinoza,Ronald | | Address on file | | | | | | |
| Espinoza,Rosa | | Address on file | | | | | | |
| Espinoza,Rosa Marie | | Address on file | | | | | | |
| Espinoza,Sabrina Nicole | | Address on file | | | | | | |
| Espinoza,Sonia | | Address on file | | | | | | |
| Espinoza,Tiffany | | Address on file | | | | | | |
| Espinoza-Cordova,Georgina Estephanie | | Address on file | | | | | | |
| Espinozalopez,Jonathan | | Address on file | | | | | | |
| Espinoza-Morales,Sarai | | Address on file | | | | | | |
| Esposito,Jack Ad | | Address on file | | | | | | |
| Esposito,Philip A | | Address on file | | | | | | |
| Esqueda,Alysha | | Address on file | | | | | | |
| Esqueda,Christian | | Address on file | | | | | | |
| Esqueda,Citlali Guadalupe | | Address on file | | | | | | |
| Esqueda,Verenice | | Address on file | | | | | | |
| Esquejo,Noel Domingo | | Address on file | | | | | | |
| Esquer,Maria E. | | Address on file | | | | | | |
| Esquilin,Elias | | Address on file | | | | | | |
| Esquivel,Aaron | | Address on file | | | | | | |
| Esquivel,Brian | | Address on file | | | | | | |
| Esquivel,Caressa | | Address on file | | | | | | |
| Esquivel,Cristopher | | Address on file | | | | | | |
| Esquivel,Emiliano | | Address on file | | | | | | |
| Esquivel,Fernanda | | Address on file | | | | | | |
| Esquivel,Frida Rebecca | | Address on file | | | | | | |
| Esquivel,Karina N | | Address on file | | | | | | |
| Esquivel,Laura | | Address on file | | | | | | |
| Esquivel,Marilyn | | Address on file | | | | | | |
| Esquivel,Nadia | | Address on file | | | | | | |
| Esquivel,Rosario | | Address on file | | | | | | |
| Esquivel,Sonia M | | Address on file | | | | | | |
| Esquivel,Victoria | | Address on file | | | | | | |
| Esquivel,Vikki | | Address on file | | | | | | |
| Esquivel-De La Cruz,Norma Noemi | | Address on file | | | | | | |
| Ess,Bianca | | Address on file | | | | | | |
| Essat,Tariq R | | Address on file | | | | | | |
| Essefrioui,Maryama | | Address on file | | | | | | |
| Esser,Adina | | Address on file | | | | | | |
| Essery,Payne | | Address on file | | | | | | |
| Esson,Taliah | | Address on file | | | | | | |
| Estala,Ashley | | Address on file | | | | | | |
| Estassin,Tchieska | | Address on file | | | | | | |
| Estate Five Media LLC | | 1345 Chemical Street | | | Dallas | TX | 75207 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 272 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Estelle Spirig | | Address on file | | | | | | |
| Estelle,Ashley | | Address on file | | | | | | |
| Estes,Emily | | Address on file | | | | | | |
| Estes,Kennea Andrea | | Address on file | | | | | | |
| Estes,Madison | | Address on file | | | | | | |
| Estes,Matt | | Address on file | | | | | | |
| Estevanell,Laura | | Address on file | | | | | | |
| Estevanott,Lloyd Evans | | Address on file | | | | | | |
| Estevez Cruz,Willy R | | Address on file | | | | | | |
| Estevez,Ansly | | Address on file | | | | | | |
| Estevez,Ariel | | Address on file | | | | | | |
| Estevez,Biannca Patricia | | Address on file | | | | | | |
| Estevez,Jennifer | | Address on file | | | | | | |
| Esther Levine | | Address on file | | | | | | |
| Esther Park | | Address on file | | | | | | |
| Esti Studio Inc | | 241 West 37th St Ste 1100 | | | New York | NY | 10018 | |
| Estime,Veriane | | Address on file | | | | | | |
| Estiverne,Jadel D | | Address on file | | | | | | |
| Estiverne,Mary | | Address on file | | | | | | |
| Estling,Amanda Marie | | Address on file | | | | | | |
| Estoque,Crystal-Anne Cortes | | Address on file | | | | | | |
| Estrada Gomez,Citlally L | | Address on file | | | | | | |
| Estrada Jr,Eduardo | | Address on file | | | | | | |
| Estrada,Adrian | | Address on file | | | | | | |
| Estrada,Alan | | Address on file | | | | | | |
| Estrada,Alexandra | | Address on file | | | | | | |
| Estrada,Amanda | | Address on file | | | | | | |
| Estrada,Angel | | Address on file | | | | | | |
| Estrada,Candice D | | Address on file | | | | | | |
| Estrada,Celeste | | Address on file | | | | | | |
| Estrada,Christina | | Address on file | | | | | | |
| Estrada,Cuauhtemoc | | Address on file | | | | | | |
| Estrada,Dannielle | | Address on file | | | | | | |
| Estrada,Diana | | Address on file | | | | | | |
| Estrada,Edisleydi | | Address on file | | | | | | |
| Estrada,Eduardo Tinoco | | Address on file | | | | | | |
| Estrada,Evelyn | | Address on file | | | | | | |
| Estrada,Ezmera | | Address on file | | | | | | |
| Estrada,Jarelly | | Address on file | | | | | | |
| Estrada,Jasmin | | Address on file | | | | | | |
| Estrada,Jessica Alejandra | | Address on file | | | | | | |
| Estrada,Katherine Nicole | | Address on file | | | | | | |
| Estrada,Kayla Marie | | Address on file | | | | | | |
| Estrada,Kenneth | | Address on file | | | | | | |
| Estrada,Kevin | | Address on file | | | | | | |
| Estrada,Kimberly | | Address on file | | | | | | |
| Estrada,Maggie A | | Address on file | | | | | | |
| Estrada,Marcela Nicole | | Address on file | | | | | | |
| Estrada,Mariah Marie | | Address on file | | | | | | |
| Estrada,Marta | | Address on file | | | | | | |
| Estrada,Nadia Andrea | | Address on file | | | | | | |
| Estrada,Nitzia | | Address on file | | | | | | |
| Estrada,Samara Anahi | | Address on file | | | | | | |
| Estrada,Sarela | | Address on file | | | | | | |
| Estrada,Stephen Isaac | | Address on file | | | | | | |
| Estrada-Chavous,Prayse | | Address on file | | | | | | |
| Estrada-Ortega,Johannah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 273 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estrada-Vera,Emilio | | Address on file | | | | | | |
| Estrella Solutions LLC | | 504 Coventry Dr | | | Nutley | NJ | 07110 | |
| Estrella,Brianna | | Address on file | | | | | | |
| Estrella,Mara | | Address on file | | | | | | |
| Estrella-Mccullough,Neiko Estevan | | Address on file | | | | | | |
| Estremera,Lea | | Address on file | | | | | | |
| Estrine,Stephanie | | Address on file | | | | | | |
| Estudio Colmenares& Assoc | | Bolognesi 125 Floor 9 | | | Miraflores | LIMA18 | | Peru |
| E-Teen Company Limited | Jutang Industrial Distric | Hou Sha Road, Houjie Town | | | Dongguan City | | | China |
| E-Teen Company Limited | | Jutang Industrial Distric | Hou Sha Road, Houjie Town | | Dongguan City | | | China |
| E-Teen Company Limited | | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| E-Teen Company Limited Express Llc | | Address on file | | | | | | |
| E-Teen Company Limited v. Express, LLC | c/o Schottenstein Legal Services Co., LPA | Attn: James M. Schottenstein | 492 S. High Street, Suite 200 | | Columbus | OH | 43215 | |
| Eteen Market Co.ltd. | | 6F., No.467 | Sec.6,Zhongxiao E.Rd. | Nangang Dist | Taipei City | | 115 | |
| E-Teen v. Express | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| E-Teen v. Express | c/o Schottenstein Legal Services Co., LPA | Attn: James M Schottenstein | 492 S High Street, Suite 200 | | Columbus | OH | 43215 | |
| Etemi,Saime | | Address on file | | | | | | |
| Ethan Grunkemeyer | | Address on file | | | | | | |
| Ethan Schwab | | Address on file | | | | | | |
| Etheridge,Allen | | Address on file | | | | | | |
| Etheridge,Lofton | | Address on file | | | | | | |
| Ethington,Lucas | | Address on file | | | | | | |
| Etienne,Damani | | Address on file | | | | | | |
| Etienne,Fabienne | | Address on file | | | | | | |
| Etienne,Kayla | | Address on file | | | | | | |
| Etienne,Rachelle | | Address on file | | | | | | |
| Etienne,Rosa | | Address on file | | | | | | |
| Etitude Holdings Inc | | 10866 Washington Blvd | #1324 | | Culver City | CA | 90232 | |
| Eues,Jarrett R | | Address on file | | | | | | |
| Eugene Jr,Anderson | | Address on file | | | | | | |
| Eugene,Dana | | Address on file | | | | | | |
| Eunice Beck | | Address on file | | | | | | |
| Eurich,Cameron | | Address on file | | | | | | |
| Eurici,Isabella J | | Address on file | | | | | | |
| Eusebio,Damaris | | Address on file | | | | | | |
| Eusebio,Destiny | | Address on file | | | | | | |
| Eusebio,Lenlli Omar | | Address on file | | | | | | |
| Eusse,David Juan | | Address on file | | | | | | |
| Eustache,Keashia | | Address on file | | | | | | |
| Euston,Tori | | Address on file | | | | | | |
| Eutsler,Madysen | | Address on file | | | | | | |
| Eva,Patricia M | | Address on file | | | | | | |
| Evan Mcduffie | | Address on file | | | | | | |
| Evangeline Parish Sales/Use Tax Commission | | PO Box 367 | | | Ville Platte | LA | 70586-0367 | |
| Evangelista,Julie Ann | | Address on file | | | | | | |
| Evans,Alissa | | Address on file | | | | | | |
| Evans,Ally | | Address on file | | | | | | |
| Evans,Angela Latoya | | Address on file | | | | | | |
| Evans,Artrill | | Address on file | | | | | | |
| Evans,Ashley A. | | Address on file | | | | | | |
| Evans,Campbell | | Address on file | | | | | | |
| Evans,Campbell Harrison | | Address on file | | | | | | |
| Evans,Chardell | | Address on file | | | | | | |
| Evans,Crystal | | Address on file | | | | | | |
| Evans,Darren | | Address on file | | | | | | |
| Evans,Dimonick | | Address on file | | | | | | |
| Evans,Dulani | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 274 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evans,Emily Elizabeth | | Address on file | | | | | | |
| Evans,Haylee | | Address on file | | | | | | |
| Evans,Jaylan | | Address on file | | | | | | |
| Evans,Joshua Myles | | Address on file | | | | | | |
| Evans,Kelley Lynn | | Address on file | | | | | | |
| Evans,Kelsey | | Address on file | | | | | | |
| Evans,Kristin | | Address on file | | | | | | |
| Evans,Kristopher | | Address on file | | | | | | |
| Evans,Kylie R | | Address on file | | | | | | |
| Evans,Laneisha | | Address on file | | | | | | |
| Evans,Madison | | Address on file | | | | | | |
| Evans,Maleek Z | | Address on file | | | | | | |
| Evans,Marcus James Isiah | | Address on file | | | | | | |
| Evans,Mary Elizabeth Ida | | Address on file | | | | | | |
| Evans,Melissa | | Address on file | | | | | | |
| Evans,Monica G | | Address on file | | | | | | |
| Evans,Nevaeh Lee | | Address on file | | | | | | |
| Evans,Nicolas P | | Address on file | | | | | | |
| Evans,Nyla Jonae | | Address on file | | | | | | |
| Evans,Olivia | | Address on file | | | | | | |
| Evans,Patrick Omeara | | Address on file | | | | | | |
| Evans,Rachelle Leann | | Address on file | | | | | | |
| Evans,Randy | | Address on file | | | | | | |
| Evans,Richard Malachi | | Address on file | | | | | | |
| Evans,Rylan | | Address on file | | | | | | |
| Evans,Sadikie | | Address on file | | | | | | |
| Evans,Samantha | | Address on file | | | | | | |
| Evans,Taber | | Address on file | | | | | | |
| Evans,Tanesha | | Address on file | | | | | | |
| Evans,Tatyanna | | Address on file | | | | | | |
| Evans,Tyler | | Address on file | | | | | | |
| Evans,Vanessa Kay | | Address on file | | | | | | |
| Evans,Zykee Arkeem | | Address on file | | | | | | |
| Evans-Richards,Jaida | | Address on file | | | | | | |
| Evelo,Jasmine Rose | | Address on file | | | | | | |
| Evelyn-Wahl,Deanna | | Address on file | | | | | | |
| Evenson,Marlene F | | Address on file | | | | | | |
| Everbridge, Inc. | | 500 N Brand Blvd. | Suite 1000 | | Glendale | CA | 91203 | |
| Everest Technologies, Inc | | 740 Lakeview Plaza Blvd | Suite 250 | | Worthington | OH | 43085 | |
| Everest Technologies, Inc. | | | | | | | | |
| Everest Technologies, Inc. | Attn: Bob Malik | 1105 Schrock Rd | Ste 500 | | Columbus | OH | 43229 | |
| Everest Technologies, Inc. | | 740 Lakeview Plaza Blvd. | Suite 250 | | Worthington | OH | 43085 | |
| Everest Textile Co., LTD | | 256 Minghe Vil Shanshang Dist | | | Tainan City | Taiwan | | Taiwan |
| Everett Sports Marketing LLC | | 801 Buncombe Street | | | Greenville | SC | 29601 | |
| Everett,Alante | | Address on file | | | | | | |
| Everett,Brandon | | Address on file | | | | | | |
| Everett,Bryant | | Address on file | | | | | | |
| Everett,Kyli Marie | | Address on file | | | | | | |
| Everett,Molek D | | Address on file | | | | | | |
| Everett,Ryan Myles | | Address on file | | | | | | |
| Everette,Sakeya | | Address on file | | | | | | |
| Evergy KS MO Metro MO West 219330/219703 | | PO Box 219330 | | | Kansas City | MO | 64121-9330 | |
| Everleth,Gabriella | | Address on file | | | | | | |
| Evers,Eryn | | Address on file | | | | | | |
| Evers,Katelynn | | Address on file | | | | | | |
| Everson,Dana | | Address on file | | | | | | |
| Everson,Emily | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 275 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Everson,Shameaka | | Address on file | | | | | | |
| Eversource | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource Energy 660753/56007 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource Energy/56002 | | PO Box 56002 | | | Boston | MA | 02205-6002 | |
| Eversource Energy/56003 | | PO Box 56003 | | | Boston | MA | 02205-6003 | |
| Eversource/55215 | | PO Box 55215 | | | Boston | MA | 02205 | |
| Everstijn,Bella Alexandra | | Address on file | | | | | | |
| Eviner,Jeannine | | Address on file | | | | | | |
| Evolv Clothing Company Private Limited | | No 14/2,3/3 Vedanthangal High Road, Kolambakkam Village Madhuranthagam | | | Chengalpattu | Tamil Nadu | 603308 | India |
| Evolv Clothing Company Private Limited | | Plot no21, Door no17/7 Bethel Nagar Main Road, Electrical, Electronics & Instruments Industrial Estate | | | Perungudi, Chennai | Tamil Nadu | 600096 | India |
| Evonence LLC | | 625 Bear Run Lane | | | Lewis Center | OH | 43035 | |
| Evonence, LLC | | 625 Bear run lane | | | Lewis center | OH | 43035 | |
| Ewart,Peter | | Address on file | | | | | | |
| EWH Escondido Associates, L.P. and North County Fair LP | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | |
| EWH Escondido Associates, L.P. and North County Fair LP | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Ewing,Raegan A. | | Address on file | | | | | | |
| Ewuosho,Mojeeb | | Address on file | | | | | | |
| Exama,Niah | | Address on file | | | | | | |
| Examtus,Marc Clarence Kenny | | Address on file | | | | | | |
| Exantus,Roselaure | | Address on file | | | | | | |
| Excel Softech Inc. | | 545 Metro Place South | Suite 100 | | Dublin | OH | 43017 | |
| Excel Sports Management | | 1700 Broadway | 29th Floor | | New York | NY | 10019 | |
| Excel Sports Management | | Address on file | | | | | | |
| Excellerent Technology Solutions, Inc. | | 875 Greentree Rd | Seven Parkway Center | Ste # 180 | Pittsburgh | PA | 15220 | |
| Exenta Inc | | 8 West 38th Street | 7th Floor | | Nyc | NY | 10018 | |
| Exlservice Holdings Inc | | 280 Park Ave | 38th Fl | | New York | NY | 10017 | |
| ExlService Holdings, Inc. | | 280 Park Avenue | 38th Floor | | New York | NY | 10017 | |
| Exp Topco, LLC | | 530 Fifth Avenue | 12th Floor | | New York | NY | 10036 | |
| EXP TopCo, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Exp Topco, LLC, Expwhp, LLC | | 530 Fifth Avenue | 25th Floor | | New York | NY | 10036 | |
| Expedient | | PO Box 645209 | | | Pittsburgh | PA | 15264-5209 | |
| Expeditors Intl | | 245 Roger Avenue | | | Inwood | NY | 11096 | |
| Experian Marketing | Solutions | 22807 Network Place | | | Chicago | IL | 60673 | |
| Experian Marketing | | Solutions | 22807 Network Place | | Chicago | IL | 60673 | |
| Experian Marketing Solutions | | PO Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Experian Marketing Solutions, LLC | | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| Experis Finance | | | | | | | | |
| Experis Finance Us, LLC | | PO Box 905378 | | | Charlotte | NC | 28290-5378 | |
| Expicient, Inc. | | 26 Chestnut Street | Suite 1 D | | Andover | MA | 1810 | |
| Exposito,Jessica Noris | | Address on file | | | | | | |
| Exposure New York Inc | | 100 Crosby Street | Ste 407 | | New York | NY | 10012 | |
| Express | | Address on file | | | | | | |
| Express BNBS Fashion, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express BNBS Fashion, LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Express BNBS Fashion, LLC | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 | |
| Express BNBS Fashion, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Digital Services Costa Rica S.R.L. | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Investment, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Logistics, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Operations, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Operations, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Finance Corp. | | One Express Drive | | | Columbus | OH | 43230 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 276 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Express GC, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express GC, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Holding, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Inc. | Attn: Stewart Glendinning & Laurel Krueger | One Express Drive | | | Columbus | OH | 43230 | |
| Express LLC | | Address on file | | | | | | |
| Express Topco LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express Topco LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express, inc | | Address on file | | | | | | |
| Express, Inc. | | Address on file | | | | | | |
| Express, Inc. | | One Express Drive | | | Columbus | OH | 43230 | |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | 95 S State St | | Salt Lake City | UT | 84111 | |
| Express, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express, LLC | Jason Judd, CFO | One Express Drive | | | Columbus | Ohio | 43230 | |
| Expwhp, LLC | c/o Whp Global, LLC | Attn: Yehuda Shmidman | 530 Fifth Ave | 12th Floor | New York | NY | 10036 | |
| Expwhp, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Exverus Media Inc. | | 1163 N Kenmore Avenue | | | Los Angeles | CA | 90029 | |
| Eyouel,Saron | | Address on file | | | | | | |
| Eyre,Trevor J | | Address on file | | | | | | |
| EZ FireControls Distributors | | 3100 47th Avenue | | | Long Island City | NY | 11101 | |
| Ez Textiles LLC | dba Sano Design Services | 25-40 Shore Blvd #6K | | | Astoria | NY | 11102 | |
| Ezeigbo,Destiny | | Address on file | | | | | | |
| Ezell,Wychaine Fronsonja | | Address on file | | | | | | |
| Ezichi,Onyinyechi Ijeoma | | Address on file | | | | | | |
| Eztextiles, LLC | | 30-02 39th Avenue #B314 | | | Long Island City | NY | 11101 | |
| Fab Textile Ltd. | | Unit 2305, Apec Plaza, 49 | Hoi Yuen Road, Kwun Tong, Kowloon | | Hong Kong | | | Hong Kong |
| Fabela,Gabriel | | Address on file | | | | | | |
| Faber,Chelsea E | | Address on file | | | | | | |
| Fabian,Allison | | Address on file | | | | | | |
| Fabian,Carol | | Address on file | | | | | | |
| Fabian,Jaela | | Address on file | | | | | | |
| Fabian,Marques A | | Address on file | | | | | | |
| Fabian,Melanie D | | Address on file | | | | | | |
| Fabian,Natalia Bella | | Address on file | | | | | | |
| Fabricante,Robert | | Address on file | | | | | | |
| Fabscrap Inc | | PO Box 7559 | | | New York | NY | 10150 | |
| FabScrap LLC | | 400 E 50 Street | 2H | | New York | NY | 10022 | |
| Fabscrap, Inc | | 140 58th Street, Building B | Unit 5H-4 | | Brooklyn | NY | 11220 | |
| Fabscrap, Inc | | PO Box 7559 | | | New York | NY | 10150 | |
| Fabscrap, Inc. | | PO Box 7559 | | | New York | NY | 10150 | |
| Fabunhouse,Catherine Susan | | Address on file | | | | | | |
| Faccio,Anjolie | | Address on file | | | | | | |
| Facebook, Inc. | Attn: Accounts Receivable | 15161 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Facebook, Inc. | | Attn: Accounts Receivable | 15161 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Faces By Madge, LLC | | 593 Van Siclen Avenue | | | Brooklyn | NY | 11207 | |
| Faces Pictures Ltd. | | 30-06 29th St | Apt 3D | | Astoria | NY | 11102 | |
| Faces Pictures Ltd. | | 30-06 29th St | Apt. 3D | | Astoria | NY | 11102 | |
| Facey,Essence | | Address on file | | | | | | |
| Facilities Excellence LLC | Attn: Dave Fanning | 7385 N. State Rt 3 | Suite 106 | | Westerville | OH | 43082 | |
| Facilities Excellence LLC | | 113B Commerce Park Drive | | | Westerville | OH | 43082 | |
| Facio,Vanessa Renee Rasberry | | Address on file | | | | | | |
| Factset Research Systems Inc | | PO Box 414756 | | | Boston | MA | 02241 | |
| Fader,Lauren M | | Address on file | | | | | | |
| Fadhel,Alicia | | Address on file | | | | | | |
| Fadia,Nikita | | Address on file | | | | | | |
| Fadl,Marcel | | Address on file | | | | | | |
| Fadlin,Tyesha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 277 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faegre Drinker Biddle & Reath Llp | | Address on file | | | | | | |
| FAF, Inc. and Catherine Stein Design | | 26 Lark Industrial Pkwy | | | Greenville | RI | 2828 | |
| Fagan,Alyssa H | | Address on file | | | | | | |
| Fagan,Johnna | | Address on file | | | | | | |
| Fagan,Regina Marie | | Address on file | | | | | | |
| Fagboyegun,Oladimeji | | Address on file | | | | | | |
| Fagley,Rhegan A. | | Address on file | | | | | | |
| Fagundo,Melisa | | Address on file | | | | | | |
| Faheem,Abdul Kabeer | | Address on file | | | | | | |
| Fahey,Delaney | | Address on file | | | | | | |
| Fahey,Delaney Elizabeth | | Address on file | | | | | | |
| Fahey,Michael | | Address on file | | | | | | |
| Fahey,Michael Christopher | | Address on file | | | | | | |
| Fahrion,Kara | | Address on file | | | | | | |
| Failla,Luigi | | Address on file | | | | | | |
| Fair Harbor Clothing Inc. | | 6 Glenn Rd | | | Larchmont | NY | 10538 | |
| Fair,Destini | | Address on file | | | | | | |
| Fair,Marissa L. | | Address on file | | | | | | |
| Fair,Mikaila | | Address on file | | | | | | |
| Fairchild,Kyli | | Address on file | | | | | | |
| Fairclough,Britney Madisom | | Address on file | | | | | | |
| Faire,Ladonna | | Address on file | | | | | | |
| Fairfax Co of Virginia | | Dept 56501 | PO Box 67000 | | Detroit | MI | 48267-0565 | |
| Fairfax Company of Virginia L.L.C. | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Fairfax Company of Virginia LLC | | PO Box 67000 | Dept 56501 | | Detroit | MI | 48267-0565 | |
| Fairlane Town Center Realty Holding LLC | | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Fairlane Town Center Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Fairley,Caleb David | | Address on file | | | | | | |
| Fairmall Leaseholds Inc | | 1800 Sheppard Ave East | Suite 330 PO Box 53 | | North York | ON | M2J 5A7 | Canada |
| Faisal,Asheen | | Address on file | | | | | | |
| Faison,Alysah K | | Address on file | | | | | | |
| Faison,Christina Diarria | | Address on file | | | | | | |
| Faison,Takishma | | Address on file | | | | | | |
| Faison,Tyler | | Address on file | | | | | | |
| Faiz,Khalid | | Address on file | | | | | | |
| Fajardo Ayala,Shelly Araceli | | Address on file | | | | | | |
| Fajardo,Ana Ruth | | Address on file | | | | | | |
| Fajardo,Eric | | Address on file | | | | | | |
| Fajardo,Georgina | | Address on file | | | | | | |
| Fajardo,Katalyna | | Address on file | | | | | | |
| Fajardo,Yadimar | | Address on file | | | | | | |
| Fake,Madison Nicole | | Address on file | | | | | | |
| Fakhar,Nic Kian | | Address on file | | | | | | |
| Fakhir,Basra Ishan | | Address on file | | | | | | |
| Fakhoury,Tatiana | | Address on file | | | | | | |
| Falacco,Giana | | Address on file | | | | | | |
| Falaminiano,Warren | | Address on file | | | | | | |
| Falco,Donna | | Address on file | | | | | | |
| Falcon,Chelsea | | Address on file | | | | | | |
| Falcon,Christopher | | Address on file | | | | | | |
| Falcon,Elisa | | Address on file | | | | | | |
| Falcon,Gloria | | Address on file | | | | | | |
| Falcon,Vanessa | | Address on file | | | | | | |
| Falcon,Veronica | | Address on file | | | | | | |
| Falcon,Yisel Yasmine | | Address on file | | | | | | |
| Falconberry,Ashley | | Address on file | | | | | | |
| Falconer,Alexis Loren | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 278 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Falconer,Jameson | | Address on file | | | | | | |
| Falconer,Nicholas P. | | Address on file | | | | | | |
| Falconi,Ana Maria | | Address on file | | | | | | |
| Falgiani,Caleb | | Address on file | | | | | | |
| Falish,Jacob A. | | Address on file | | | | | | |
| Falk Creative | | 440 Kent Ave Apt 17E | | | Brooklyn | NY | 11249 | |
| Falk,Emily | | Address on file | | | | | | |
| Falkenberg,Max | | Address on file | | | | | | |
| Fall,Bernadette | | Address on file | | | | | | |
| Fallins,Faith | | Address on file | | | | | | |
| Fallon,Leeann | | Address on file | | | | | | |
| False Alarm Reduction Uni | | PO Box 2150 | 10425 Audie Lane | | La Plata | MD | 20646 | |
| False Alarm Unit  Arlington County Police Department | | 1425 N Courthouse Rd, RM 2100 | | | Arlington | VA | 22201 | |
| Famador,Carlos | | Address on file | | | | | | |
| Fambrini,Alyssa | | Address on file | | | | | | |
| Fambro,Jimmy | | Address on file | | | | | | |
| Familette,Kendra | | Address on file | | | | | | |
| Familia,Darlin | | Address on file | | | | | | |
| Familia,Jacqueline | | Address on file | | | | | | |
| Familia,Servio Jose | | Address on file | | | | | | |
| Familia,Yalexa | | Address on file | | | | | | |
| Famularo,Jacqueline A. | | Address on file | | | | | | |
| Fancher,Courtney Lyn | | Address on file | | | | | | |
| Fancher,Gregory Todd | | Address on file | | | | | | |
| Fandango Loyalty Solutions, LLC. | | 12200 W. Olympic Boulevard | Suite 4002 | | Los Angeles | CA | 90064 | |
| Fanfan,Shedly | | Address on file | | | | | | |
| Fang,Adam | | Address on file | | | | | | |
| Fang,Zoe | | Address on file | | | | | | |
| Fangmeier,Natasha R | | Address on file | | | | | | |
| Fanin,Julie | | Address on file | | | | | | |
| Fannin, David M | | Address on file | | | | | | |
| Fannin, David vs Ohio BWC Claim No 22-194995 Express LLC Express Columbus Home Office OP | | | | | | | | |
| Fannin,David | | Address on file | | | | | | |
| Fannin,Nina | | Address on file | | | | | | |
| Fannin,Zoey | | Address on file | | | | | | |
| Fannon,Priscilla Maureen | | Address on file | | | | | | |
| Fant,Brittany | | Address on file | | | | | | |
| Fant,Darrion | | Address on file | | | | | | |
| Fant,Samara | | Address on file | | | | | | |
| Fantas Eyes Inc | | 385 Fifth Ave | 9th Fl | | New York | NY | 10016 | |
| Fantas Eyes Inc | | 385 Fifth Avenue | 9Fl | | NY | NY | | |
| Fanthorpe,Lorraine | | Address on file | | | | | | |
| Faouri,Faris F | | Address on file | | | | | | |
| Far East Network (H.K) Limited | | 19th Floor, Overseas Trust Bank Building | No160 Gloucester Road | | Wanchai | | | Hong Kong |
| Farah,Bryan | | Address on file | | | | | | |
| Farah,Farodwsa | | Address on file | | | | | | |
| Farah,Iqra Mohamed | | Address on file | | | | | | |
| Faraj,Rafika | | Address on file | | | | | | |
| Faraj,Shahad R | | Address on file | | | | | | |
| Faraji,Narjes | | Address on file | | | | | | |
| Faranda,Erin Rose | | Address on file | | | | | | |
| Faraneh,Doha | | Address on file | | | | | | |
| Farel,Autumn Blair | | Address on file | | | | | | |
| Farel,Madison Lynn | | Address on file | | | | | | |
| Fares,Chaza | | Address on file | | | | | | |
| Farfan,Andrea | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 279 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Farfan,Marzena | | Address on file | | | | | | |
| Farhangi,Elizabeth | | Address on file | | | | | | |
| Faria,Nathaly Chiquinquira | | Address on file | | | | | | |
| Farias, Inc. | | 5832 Star Ln | | | Houston | TX | 77057 | |
| Farias,Miriam | | Address on file | | | | | | |
| Farias,Saria Celeste | | Address on file | | | | | | |
| Farid,Heera | | Address on file | | | | | | |
| Farina Onikede,Maria Catherine | | Address on file | | | | | | |
| Farinalvarez,Tisanny Lizette | | Address on file | | | | | | |
| Farinas,Robert | | Address on file | | | | | | |
| Farinha,Brittney | | Address on file | | | | | | |
| Farino,Kaylee | | Address on file | | | | | | |
| Farley,Bernard | | Address on file | | | | | | |
| Farley,Caitlin Elizabeth | | Address on file | | | | | | |
| Farley,Jessica Julene | | Address on file | | | | | | |
| Farley,Mitchell R. | | Address on file | | | | | | |
| Farlow,Charles | | Address on file | | | | | | |
| Farmer,Charnice | | Address on file | | | | | | |
| Farmer,Dylan | | Address on file | | | | | | |
| Farmer,Kyran Vashard | | Address on file | | | | | | |
| Farmer,Randyle Elise | | Address on file | | | | | | |
| Farmer,Tia | | Address on file | | | | | | |
| Farnell,Helen | | Address on file | | | | | | |
| Faroghi,Parsa | | Address on file | | | | | | |
| Farooq,Sakeena | | Address on file | | | | | | |
| Farquhar,Justin Taylor | | Address on file | | | | | | |
| Farrell,Amani Kiara-Olive | | Address on file | | | | | | |
| Farrell,Anna | | Address on file | | | | | | |
| Farrell,Gloria Dixon | | Address on file | | | | | | |
| Farrell,Tyler Gerard | | Address on file | | | | | | |
| Farrier,Ainsleigh | | Address on file | | | | | | |
| Farrington,Rosalie | | Address on file | | | | | | |
| Farrington,Rosalie J | | Address on file | | | | | | |
| Farris,Clifton | | Address on file | | | | | | |
| Farris,Danzeria | | Address on file | | | | | | |
| Farris,Kamerin B | | Address on file | | | | | | |
| Farris,Kyra | | Address on file | | | | | | |
| Farrow,Shaavon | | Address on file | | | | | | |
| Farruggio,Isabella Victoria | | Address on file | | | | | | |
| Farruk,Adam Robert | | Address on file | | | | | | |
| Farrukh,Irm | | Address on file | | | | | | |
| Farthing,Maribeth | | Address on file | | | | | | |
| Fashingbauer,Paul Marvin | | Address on file | | | | | | |
| Fashion Centre Mall, LLC | | | | | | | | |
| Fashion Centre Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Fashion Centre Mall, LLC | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Fashion Centre Mall, LLC c/o M.S. Manage | | PO Box 402792 | | | Atlanta | GA | 30384-2792 | |
| Fashion Centre Mall, LLC c/o M.S. Management Associates Inc. | | PO Box 402792 | | | Atlanta | GA | 30384-2792 | |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E Penn St, Suite 510 | | Whittier | CA | 90602 | |
| FASHION ISLAND RETAIL LLC, a Delaware limited liability company vs. EXPRESS BNBS FASHION, LLC | | | | | | | | |
| Fashion Outlets at Foxwoods LLC | c/o Tanger Properties LP | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Fashion Outlets at Foxwoods LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Fashion Outlets at Foxwoods, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 280 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fashion Outlets of Chicago LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulev | Santa Monica | CA | 90407 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Fashion Outlets of Chicago LLC | | 5220 Fashion Outlets Way | | | Rosemont | IL | 60018-4811 | |
| Fashion Outlets of Las Vegas, LLC | | 32100 Las Vegas Boulevard South | Suite 125 | | Primm | NV | 89019 | |
| Fashion Place, LLC | | 6191 S State Street | | | Murray | UT | 84107 | |
| Fashion Place, LLC | c/o Fashion Place, LLC | 350 N Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Fashion Place, LLC | c/o Fashion Place, LLC | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Fashion Place, LLC | | 350 N Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Fashion Show Mall LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Fashion Show Mall LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Fashion Valley Mall | File# 53271 | | | | Los Angeles | CA | 90074-3271 | |
| Fashion Valley Mall | | File# 53271 | | | Los Angeles | CA | 90074-3271 | |
| Fashion Valley Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Fassbender,Molly | | Address on file | | | | | | |
| Fassinger,Nina R | | Address on file | | | | | | |
| Fast Forever LLC | | PO Box 1360 | | | Scottsdale | AZ | 85252 | |
| Fast Locations Inc | | 41 Varick Ave #117 | | | Brooklyn | NY | 11237 | |
| Fast Switch, Ltd. | | 4900 Blazer Parkway | | | Dublin | OH | 43017 | |
| Faszewski,Alexandra J | | Address on file | | | | | | |
| Fated Inc | | 60 Diamond Street Apt 3L | | | Brooklyn | NY | 11222 | |
| Fatherly Inc | | 394 Broadway 2nd Fl | | | New York | NY | 10013 | |
| Fatima,Laraib | | Address on file | | | | | | |
| Fatteh,Raniya | | Address on file | | | | | | |
| Fatthullah,Hajar | | Address on file | | | | | | |
| Fau,Matthew F | | Address on file | | | | | | |
| Faubert,Ryland David Russell | | Address on file | | | | | | |
| Faucette,Tacoya | | Address on file | | | | | | |
| Faucette,Trinity | | Address on file | | | | | | |
| Faucher,Samantha | | Address on file | | | | | | |
| Faught,Hayden | | Address on file | | | | | | |
| Faulk,Sabria Monet | | Address on file | | | | | | |
| Faulkingham,Madison | | Address on file | | | | | | |
| Faulkner,Devin | | Address on file | | | | | | |
| Faulkner,Erica | | Address on file | | | | | | |
| Faulkner,Henderson Nicholas | | Address on file | | | | | | |
| Faulkner,Justin Alexander | | Address on file | | | | | | |
| Faulkner,Kyleigh Marie | | Address on file | | | | | | |
| Faulkner,Madison | | Address on file | | | | | | |
| Faulkner,Oni | | Address on file | | | | | | |
| Faulkner,Paige Ion | | Address on file | | | | | | |
| Faulkner,Robin O | | Address on file | | | | | | |
| Faulkner,Timothy Scott | | Address on file | | | | | | |
| Faulkner-Ureña,Khandra E. | | Address on file | | | | | | |
| Faupel,Caden J. | | Address on file | | | | | | |
| Faure Project Management Consulting | | 27 Thorndike Pond Road | | | Jaffrey | NH | 3452 | |
| Faure Project Management Consulting LLC | | 27 Thorndike Pond Rd | | | Jaffrey | NH | 03452 | |
| Faure,Laetitia | | Address on file | | | | | | |
| Faus,Austin C | | Address on file | | | | | | |
| Faus,David Tucker | | Address on file | | | | | | |
| Faust,Heidi | | Address on file | | | | | | |
| Fausto,Anette M | | Address on file | | | | | | |
| Favara,Daniel | | Address on file | | | | | | |
| Favard,Sebastien Nevil | | Address on file | | | | | | |
| Favasuli,Mariela | | Address on file | | | | | | |
| Favia,Kara | | Address on file | | | | | | |
| Favillo,Hunter Jordan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 281 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Favor,Henry | | Address on file | | | | | | |
| Favuzza,Isabella | | Address on file | | | | | | |
| Fawley,Maura | | Address on file | | | | | | |
| Fawra,Alexander | | Address on file | | | | | | |
| Fawzy,Cathrine | | Address on file | | | | | | |
| Fay,Delilah K | | Address on file | | | | | | |
| Faye D English, Chapter 13 Trustee | | Address on file | | | | | | |
| Faye Sample | | 142 W 36th Street, 16th Floor | | | New York | NY | 10018 | |
| Faye Sample | | 225 W 35Th Street | Floor 4 | | New York | NY | 10001 | |
| Faye Sample | | 8228 Olympia Drive | | | Mckinney | TX | 75070 | |
| Faye Solsbery,Julia | | Address on file | | | | | | |
| Fayen,Edrean | | Address on file | | | | | | |
| Fayette County Public Schools | | 701 East Main Street | | | Lexington | KY | 40502 | |
| Fayette Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Fayette Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Fayette Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Fayette Mall Spe, LLC | | PO Box 531768 | | | Atlanta | GA | 30353-1768 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Fayomi,Grace | | Address on file | | | | | | |
| Fazzina Company, Inc. | | | | | | | | |
| FB Flurry LLC | Jeff Zisk | 10300 Sanden Drive, Suite 100 | | | Dallas | TX | 75238 | |
| FB Flurry LLC | | 10300 Sanden Drive Suite#100 | | | Dallas | TX | 75238 | |
| FB Flurry LLC, Cart.com, Inc. | | 612 Brazos Street | Suite A | | Austin | TX | 78701 | |
| FCP (BOPC) Ltd., ARI FCP Holdings Inc., CPPIB FCP Holding Inc. | | 100 King Street West | P.O. Box 45 | | Toronto | ON | M5X 1A9 | Canada |
| FCWRD-Flagg Creek Water Rec District | | 7001 N Frontage Road | | | Burr Ridge | IL | 60527 | |
| Fealy,Lauren | | Address on file | | | | | | |
| Fearon,Devonte | | Address on file | | | | | | |
| Feasel,Kassie Mae | | Address on file | | | | | | |
| Feaster,Courtney | | Address on file | | | | | | |
| Feaster,Markasha | | Address on file | | | | | | |
| Feaster,Masheerah | | Address on file | | | | | | |
| Febick,Fredrick | | Address on file | | | | | | |
| Febo,Wilmary | | Address on file | | | | | | |
| Febus,Kayla. N | | Address on file | | | | | | |
| Febus,Madison F | | Address on file | | | | | | |
| Fech,Hollie | | Address on file | | | | | | |
| Fecht,Kelsey Kaye | | Address on file | | | | | | |
| Feczko,Michaela Rose | | Address on file | | | | | | |
| Federal and State Bureau of Workers Compensation/Departments of Industrial Relations | | | | | | | | |
| Federal Express | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Federal Insurance Company | | 202B Halls Mill Road | | | Whitegouse Station | NJ | 08889 | |
| Federal Insurance Company | | One American Square | 202 N Illinois Street | Suite 2600 | Indianapolis | IN | 46282 | |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| Federal Trade Commission | | | | | | | | |
| Federated MDTA LLC | | Oliver Street Tower, 21st Floor | | | Boston | MA | 02110 | |
| Federico,Nicolle | | Address on file | | | | | | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex Ers | | PO Box 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Fedmasu,Andrew | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 282 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fedmasu,Mckenna Julia | | Address on file | | | | | | |
| Fedoriv,Nataliya | | Address on file | | | | | | |
| Fee,Clara Grace | | Address on file | | | | | | |
| Fee,Mirla | | Address on file | | | | | | |
| Feezor,Charlie D | | Address on file | | | | | | |
| Feinman,Alec | | Address on file | | | | | | |
| Fejeran,Margaret Masako | | Address on file | | | | | | |
| Fejeran,Parris Chona | | Address on file | | | | | | |
| Felan,Savannah Renee | | Address on file | | | | | | |
| Felarca,Mahogany Lei | | Address on file | | | | | | |
| Felarca,Mahogany Lei Naya | | Address on file | | | | | | |
| Felder,Tamara | | Address on file | | | | | | |
| Feldman,Mark | | Address on file | | | | | | |
| Feldman,Sanford Jacob | | Address on file | | | | | | |
| Feldman,Tanya M | | Address on file | | | | | | |
| Feldner,Raegan | | Address on file | | | | | | |
| Feldt,Allison Yvonne | | Address on file | | | | | | |
| Felger,Logan Madison | | Address on file | | | | | | |
| Feliciano Rivera,Yolanda | | Address on file | | | | | | |
| Feliciano,Jayleigh | | Address on file | | | | | | |
| Feliciano,Joelianice | | Address on file | | | | | | |
| Feliciano,Julian E | | Address on file | | | | | | |
| Feliciano,Lissany | | Address on file | | | | | | |
| Feliciano,Lorenzo | | Address on file | | | | | | |
| Feliciano,Lucas Jay | | Address on file | | | | | | |
| Feliciano,Nicole | | Address on file | | | | | | |
| Feliciano,Roseashley | | Address on file | | | | | | |
| Felix Gray, Inc. | | 132 Crosby St 7th Floor | | | New York | NY | 10012 | |
| Felix,Abigail Guadalupe | | Address on file | | | | | | |
| Felix,Andrina | | Address on file | | | | | | |
| Felix,Dulce | | Address on file | | | | | | |
| Felix,Ethan M | | Address on file | | | | | | |
| Felix,Larry | | Address on file | | | | | | |
| Felix,Luisa | | Address on file | | | | | | |
| Felix,Madison | | Address on file | | | | | | |
| Felix,Marielle Gracia | | Address on file | | | | | | |
| Felix,Samantha | | Address on file | | | | | | |
| Felix,Shayla | | Address on file | | | | | | |
| Feliz Ayala,Diamond | | Address on file | | | | | | |
| Feliz,Cintia | | Address on file | | | | | | |
| Feliz,Estefany | | Address on file | | | | | | |
| Feliz,Krystal | | Address on file | | | | | | |
| Feliz,Natalia | | Address on file | | | | | | |
| Fell,Brittney | | Address on file | | | | | | |
| Fellows,Kyra | | Address on file | | | | | | |
| Fellows,Madison | | Address on file | | | | | | |
| Fellows,Taylor | | Address on file | | | | | | |
| Felpel,Rachel | | Address on file | | | | | | |
| Felsenfeld,Joseph Bryan | | Address on file | | | | | | |
| Felth,Brenden J | | Address on file | | | | | | |
| Felton,Jennifer | | Address on file | | | | | | |
| Felton,Lareese Diane | | Address on file | | | | | | |
| Felton,Maricia | | Address on file | | | | | | |
| Felton,Tromeka | | Address on file | | | | | | |
| Felton-Cobb,Jekyra | | Address on file | | | | | | |
| Felty,Mai L. | | Address on file | | | | | | |
| Fender,Angelina Meriah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 283 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fender,David | | Address on file | | | | | | |
| Fender,Peter | | Address on file | | | | | | |
| Fender,Tracy | | Address on file | | | | | | |
| Fenelon,Lilly Shania | | Address on file | | | | | | |
| Fenelon,Stephane | | Address on file | | | | | | |
| Fenelon,Wythlie | | Address on file | | | | | | |
| Fenn,Brendan | | Address on file | | | | | | |
| Fennell,Amaya | | Address on file | | | | | | |
| Fennell,Kathryn Lynne | | Address on file | | | | | | |
| Fennell,Stacey | | Address on file | | | | | | |
| Fennimore,Desiree | | Address on file | | | | | | |
| Fenstermaker,Tessa Mae | | Address on file | | | | | | |
| Fenton Moon Media | | 207 East 63rd Street | #1-W | | New York | NY | 10065 | |
| Fenton,Kayla Renee | | Address on file | | | | | | |
| Fenty,Casaundra Lynn | | Address on file | | | | | | |
| Fenty,Tyrese | | Address on file | | | | | | |
| Fenwick & West LLP | | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Ferdinand,Devon | | Address on file | | | | | | |
| Ferdinand,Jeanine Patrice | | Address on file | | | | | | |
| Ferdinand,Maryjane | | Address on file | | | | | | |
| Ferebee,Daquawon | | Address on file | | | | | | |
| Ferguson,Arianna Elaine | | Address on file | | | | | | |
| Ferguson,Arica | | Address on file | | | | | | |
| Ferguson,Daneil | | Address on file | | | | | | |
| Ferguson,Danielle Elizabeth | | Address on file | | | | | | |
| Ferguson,Dasean | | Address on file | | | | | | |
| Ferguson,Ella | | Address on file | | | | | | |
| Ferguson,Erika | | Address on file | | | | | | |
| Ferguson,Gabrielle | | Address on file | | | | | | |
| Ferguson,Jazmyn | | Address on file | | | | | | |
| Ferguson,Kate L | | Address on file | | | | | | |
| Ferguson,Keandra | | Address on file | | | | | | |
| Ferguson,Lonnie | | Address on file | | | | | | |
| Ferguson,Quincy | | Address on file | | | | | | |
| Ferguson,Sonya | | Address on file | | | | | | |
| Ferguson,Tyjae Lashay | | Address on file | | | | | | |
| Ferguson,Victoria | | Address on file | | | | | | |
| Fermin,Ariana | | Address on file | | | | | | |
| Fermin,Ashley | | Address on file | | | | | | |
| Fermin,Fraylin | | Address on file | | | | | | |
| Fermin,Hailey | | Address on file | | | | | | |
| Fermin,Jahara | | Address on file | | | | | | |
| Fernandes,Ana | | Address on file | | | | | | |
| Fernandes,Ana D | | Address on file | | | | | | |
| Fernandes,Bernardo | | Address on file | | | | | | |
| Fernandes,Fletcher | | Address on file | | | | | | |
| Fernandes,Gianna | | Address on file | | | | | | |
| Fernandez Armenta,Arletth | | Address on file | | | | | | |
| Fernandez Doremire,Juan | | Address on file | | | | | | |
| Fernandez Ramos,Aldo | | Address on file | | | | | | |
| Fernandez Richardson,Brianna A | | Address on file | | | | | | |
| Fernandez Vargas,Francheska | | Address on file | | | | | | |
| Fernandez,Alejandra | | Address on file | | | | | | |
| Fernandez,Alexander Antonio | | Address on file | | | | | | |
| Fernandez,Amalin | | Address on file | | | | | | |
| Fernandez,Anjelica Marina | | Address on file | | | | | | |
| Fernandez,Anna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 284 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fernandez,Armani | | Address on file | | | | | | |
| Fernandez,Ashlee Mariel | | Address on file | | | | | | |
| Fernandez,Ashlyn Alazae | | Address on file | | | | | | |
| Fernandez,Belen | | Address on file | | | | | | |
| Fernandez,Benjamin | | Address on file | | | | | | |
| Fernandez,Benny Alexander | | Address on file | | | | | | |
| Fernandez,Bryanna Nicole | | Address on file | | | | | | |
| Fernandez,Celine Adamari | | Address on file | | | | | | |
| Fernandez,Christa | | Address on file | | | | | | |
| Fernandez,Courtney Alexandria | | Address on file | | | | | | |
| Fernandez,Daniel A | | Address on file | | | | | | |
| Fernandez,Darci | | Address on file | | | | | | |
| Fernandez,Elizabeth | | Address on file | | | | | | |
| Fernandez,Erileidi | | Address on file | | | | | | |
| Fernandez,Ernest P | | Address on file | | | | | | |
| Fernandez,Evelyn | | Address on file | | | | | | |
| Fernandez,Faviola | | Address on file | | | | | | |
| Fernandez,Fernando | | Address on file | | | | | | |
| Fernandez,Grace | | Address on file | | | | | | |
| Fernandez,Guadalupe | | Address on file | | | | | | |
| Fernandez,Isaiah Lee | | Address on file | | | | | | |
| Fernandez,Jennifer | | Address on file | | | | | | |
| Fernandez,Julissa Ariana | | Address on file | | | | | | |
| Fernandez,Kassie Elaine | | Address on file | | | | | | |
| Fernandez,Kemberly | | Address on file | | | | | | |
| Fernandez,Krystal | | Address on file | | | | | | |
| Fernandez,Laura Beth | | Address on file | | | | | | |
| Fernandez,Leilanys | | Address on file | | | | | | |
| Fernandez,Lirianis | | Address on file | | | | | | |
| Fernandez,Lisa | | Address on file | | | | | | |
| Fernandez,Lorenzo | | Address on file | | | | | | |
| Fernandez,Lorenzo Miguel | | Address on file | | | | | | |
| Fernandez,Manuel Alejandro | | Address on file | | | | | | |
| Fernandez,Maria Karla | | Address on file | | | | | | |
| Fernandez,Marialy | | Address on file | | | | | | |
| Fernandez,Marian Johanna | | Address on file | | | | | | |
| Fernandez,Melissa B | | Address on file | | | | | | |
| Fernandez,Michelle | | Address on file | | | | | | |
| Fernandez,Miguel | | Address on file | | | | | | |
| Fernandez,Monse | | Address on file | | | | | | |
| Fernandez,Penelope | | Address on file | | | | | | |
| Fernandez,Penelope Luz | | Address on file | | | | | | |
| Fernandez,Peter | | Address on file | | | | | | |
| Fernandez,Rene | | Address on file | | | | | | |
| Fernandez,Rica | | Address on file | | | | | | |
| Fernandez,Ricardo | | Address on file | | | | | | |
| Fernandez,Rolando Fernandez | | Address on file | | | | | | |
| Fernandez,Sandra | | Address on file | | | | | | |
| Fernandez,Serene A | | Address on file | | | | | | |
| Fernandez,Stella | | Address on file | | | | | | |
| Fernandez,Storm Roe | | Address on file | | | | | | |
| Fernandez,Yaneliz | | Address on file | | | | | | |
| Fernando Ramales,Mirian | | Address on file | | | | | | |
| Ferral,Harif | | Address on file | | | | | | |
| Ferrante,Jillian Marie | | Address on file | | | | | | |
| Ferranto,Elijah | | Address on file | | | | | | |
| Ferrara,Nicolette Taylor | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 285 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ferrari,Samantha M | | Address on file | | | | | | |
| Ferraro,Frances L | | Address on file | | | | | | |
| Ferraz,Jonnathan | | Address on file | | | | | | |
| Ferrebus,Fabiana Paola | | Address on file | | | | | | |
| Ferreira Cendejas,Karen | | Address on file | | | | | | |
| Ferreira,Alexis | | Address on file | | | | | | |
| Ferreira,Erik | | Address on file | | | | | | |
| Ferreira,Kiana Angelina | | Address on file | | | | | | |
| Ferreira,Marta | | Address on file | | | | | | |
| Ferreira,Michael | | Address on file | | | | | | |
| Ferrell,Everest | | Address on file | | | | | | |
| Ferrell,Rafael R | | Address on file | | | | | | |
| Ferrer,Aracely | | Address on file | | | | | | |
| Ferrer,Bianca | | Address on file | | | | | | |
| Ferrer,Gabriela | | Address on file | | | | | | |
| Ferrer,Jay Vincent | | Address on file | | | | | | |
| Ferrer,Jennifer S | | Address on file | | | | | | |
| Ferrer,Joesan Javier | | Address on file | | | | | | |
| Ferrer,Jose Guillermo | | Address on file | | | | | | |
| Ferrer,Julissa | | Address on file | | | | | | |
| Ferreras,Mia Lauren | | Address on file | | | | | | |
| Ferretiz,James Roberto | | Address on file | | | | | | |
| Ferrill,Randy Dean | | Address on file | | | | | | |
| Ferrin,Ariana | | Address on file | | | | | | |
| Ferris,Pamela | | Address on file | | | | | | |
| Ferron,Shanise | | Address on file | | | | | | |
| Ferrufino,Angelina Sophia | | Address on file | | | | | | |
| Ferrufino,Yocelyn | | Address on file | | | | | | |
| Ferrusquia,Maria | | Address on file | | | | | | |
| Ferry,Katherine | | Address on file | | | | | | |
| Fertil,Jearky | | Address on file | | | | | | |
| Feshchak,Anna | | Address on file | | | | | | |
| Festa,Aurelio James | | Address on file | | | | | | |
| Fetingas,Laurie | | Address on file | | | | | | |
| Fetterly,Alexa | | Address on file | | | | | | |
| Feuer,Abigail | | Address on file | | | | | | |
| Feustel,Christopher J | | Address on file | | | | | | |
| Fexco Corporate Payments | | PO Box 318 | Church Street Station | | New York | NY | 10008-0318 | |
| Fey,Alexander R | | Address on file | | | | | | |
| Ffriend,Akilah | | Address on file | | | | | | |
| FHB Retail Property LLC | c/o Fairbourne Properties | 200 South Michigan Ave | | | Chicago | IL | 60604-2411 | |
| FHB Retail Property LLC | c/o Fairbourne Properties, LLC | Attn: George Manojlovic, Senior Vice President | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| FHB Retail Property LLC | | c/o Fairbourne Properties | 200 South Michigan Ave | | Chicago | IL | 60604-2411 | |
| FHB Retail Property, LLC | c/o Fairbourne Properties, LLC | Attn: George Manojlovic, Senior Vice President | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| FHB Retail Property, LLC | c/o Fairbourne Properties, LLC | Attn: George Manojlovic, Senior VP | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| FIA Card Services, N.A. | | | | | | | | |
| Fica,Pierina Sofia | | Address on file | | | | | | |
| Fice,Tj | | Address on file | | | | | | |
| Fichera,Katherine Marie | | Address on file | | | | | | |
| Fictiv Media | | 401 Newport Ave | | | Long Beach | CA | 90814 | |
| Fidel,Audra | | Address on file | | | | | | |
| Fidelity Extended Market Index Fund | | 640 E 5th St 5th Floor | | | New York | NY | 10019 | |
| Fidelity Series Total Market Index Fund | | 640 E 5th St 5th Floor | | | New York | NY | 10019 | |
| Fidelity Total Market Index Fund | | 640 E 5th St 5th Floor | | | New York | NY | 10019 | |
| Fidler,Kyra | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 286 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fidone,Diego Victor | | Address on file | | | | | | |
| Fiedler,Sara Daniela | | Address on file | | | | | | |
| Field,Edward | | Address on file | | | | | | |
| Field,Mason Lane | | Address on file | | | | | | |
| Fielder,Brittany | | Address on file | | | | | | |
| Fields,Andreas E. | | Address on file | | | | | | |
| Fields,Angela | | Address on file | | | | | | |
| Fields,Arnicea | | Address on file | | | | | | |
| Fields,Crystal | | Address on file | | | | | | |
| Fields,Daniel J | | Address on file | | | | | | |
| Fields,Danielle | | Address on file | | | | | | |
| Fields,Emily A | | Address on file | | | | | | |
| Fields,Genesis N. | | Address on file | | | | | | |
| Fields,Ieasha Shavo-Ne | | Address on file | | | | | | |
| Fields,Jennifer | | Address on file | | | | | | |
| Fields,Kennedy | | Address on file | | | | | | |
| Fields,Khiya | | Address on file | | | | | | |
| Fields,Madison | | Address on file | | | | | | |
| Fields,Madison Faith | | Address on file | | | | | | |
| Fields,Milan | | Address on file | | | | | | |
| Fields,Samantha | | Address on file | | | | | | |
| Fields,Stefen Marquise | | Address on file | | | | | | |
| Fields,Yasmin Renee | | Address on file | | | | | | |
| Fierro,Angel | | Address on file | | | | | | |
| Fierro,Ashley | | Address on file | | | | | | |
| Fierro,Gonzalo Moises | | Address on file | | | | | | |
| Fierro,Jaqueline | | Address on file | | | | | | |
| Fierro,Jonathan | | Address on file | | | | | | |
| Fierro,Vivica | | Address on file | | | | | | |
| Fierro-Marquez,Crystal Jenny | | Address on file | | | | | | |
| Fierros Cadena,Salvador | | Address on file | | | | | | |
| Fierros,Juan Manuel | | Address on file | | | | | | |
| Fife,Bobby | | Address on file | | | | | | |
| Fifteenth and VIne LLC | | 1203 Walnute Street, 4th Fl | | | Cincinnati | OH | 45202 | |
| Fifth Third Bank, National Association | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| Fifth Third Bank, National Association | | Fifth Third Center | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| Figgers,Shalina | | Address on file | | | | | | |
| Figueira,Olivia | | Address on file | | | | | | |
| Figueira,Olivia A | | Address on file | | | | | | |
| Figueredo,Lisbet | | Address on file | | | | | | |
| Figueroa Loyo,Andrea | | Address on file | | | | | | |
| Figueroa Miranda,Vanessa | | Address on file | | | | | | |
| Figueroa,Aliah-Nexy | | Address on file | | | | | | |
| Figueroa,Alnardo Luis | | Address on file | | | | | | |
| Figueroa,Angie A | | Address on file | | | | | | |
| Figueroa,Bryan | | Address on file | | | | | | |
| Figueroa,Daniel | | Address on file | | | | | | |
| Figueroa,Daniela (None) | | Address on file | | | | | | |
| Figueroa,Eleuterio Alonso | | Address on file | | | | | | |
| Figueroa,Izabella | | Address on file | | | | | | |
| Figueroa,Jada | | Address on file | | | | | | |
| Figueroa,Jamilette | | Address on file | | | | | | |
| Figueroa,Jocelyn Mia | | Address on file | | | | | | |
| Figueroa,Jonathan Dee | | Address on file | | | | | | |
| Figueroa,Jorge | | Address on file | | | | | | |
| Figueroa,Josie | | Address on file | | | | | | |
| Figueroa,Juliana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 287 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa,Karina | | Address on file | | | | | | |
| Figueroa,Keishla | | Address on file | | | | | | |
| Figueroa,Kevin | | Address on file | | | | | | |
| Figueroa,Lizbeth | | Address on file | | | | | | |
| Figueroa,Lizbeth M | | Address on file | | | | | | |
| Figueroa,Luis Angel | | Address on file | | | | | | |
| Figueroa,Mariah Isabella | | Address on file | | | | | | |
| Figueroa,Michael Luis | | Address on file | | | | | | |
| Figueroa,Milagros | | Address on file | | | | | | |
| Figueroa,Moise | | Address on file | | | | | | |
| Figueroa,Orlin | | Address on file | | | | | | |
| Figueroa,Renee | | Address on file | | | | | | |
| Figueroa,Renee Stephanie | | Address on file | | | | | | |
| Figueroa,Rina M | | Address on file | | | | | | |
| Figueroa,Sally | | Address on file | | | | | | |
| Figueroa,Sophia | | Address on file | | | | | | |
| Figueroa,Tatiana Natasha | | Address on file | | | | | | |
| Figueroa,Vanessa Yvette | | Address on file | | | | | | |
| Figueroa,Vianney | | Address on file | | | | | | |
| Figueroa,Victoria | | Address on file | | | | | | |
| Figueroa,Yessenia | | Address on file | | | | | | |
| Figueroa-Martinez,Sergio | | Address on file | | | | | | |
| Figueroa-Ruiz,Ivan | | Address on file | | | | | | |
| Figurelle,Julie Virginia | | Address on file | | | | | | |
| Fike,Gina | | Address on file | | | | | | |
| Filatov,Roman | | Address on file | | | | | | |
| Filco Carting Corp | | 197 Snediker Ave | | | Brooklyn | NY | 11207 | |
| Filemon,Dalilah | | Address on file | | | | | | |
| Filer,Breona R | | Address on file | | | | | | |
| Files,Beverly | | Address on file | | | | | | |
| Filipenko,Carolyn Dennis | | Address on file | | | | | | |
| Fillmore,Alexandra | | Address on file | | | | | | |
| Fillmore,Alexandra Lynn | | Address on file | | | | | | |
| Fillmore,Samantha | | Address on file | | | | | | |
| Fillmore,Samantha May | | Address on file | | | | | | |
| Filma Spa | | VIa De Gasperi 65 | 25030 Zoco D'Erbuisco | | | ITALY | | Italy |
| Filoteo Jr,Michael J. | | Address on file | | | | | | |
| Filpo,Elizabeth | | Address on file | | | | | | |
| Filpo,Illiana | | Address on file | | | | | | |
| Filuta,Sophia J | | Address on file | | | | | | |
| Fimbres,Jaylin | | Address on file | | | | | | |
| Finan,Elizabeth | | Address on file | | | | | | |
| Finance Commissioner, Cny | | Peck Slip Station | PO Box 2307 | | New York | NY | 10272 | |
| Finance Department, Revenue DiVision | | 414 E 12th Street | | | Kansas City | MO | 64106 | |
| Finance Department, Revenue DiVision | | 414 E. 12th Street | | | Kansas City | MO | 64106 | |
| Financial Accounting | | Standards Board | PO Box 418272 | | Boston | MA | 02241-8272 | |
| Finch,Cadence Mckenzie | | Address on file | | | | | | |
| Finch,Darielle | | Address on file | | | | | | |
| Finch,Dasia | | Address on file | | | | | | |
| Finch,Kalyn | | Address on file | | | | | | |
| Finch,Krishinda | | Address on file | | | | | | |
| Finch,Marco Stephen | | Address on file | | | | | | |
| Fine,Lisa Kay | | Address on file | | | | | | |
| Fine,Timothy | | Address on file | | | | | | |
| Finegan,Jackie | | Address on file | | | | | | |
| Finegold,Toby | | Address on file | | | | | | |
| Finelli,Jared | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 288 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Finger,Clara R | | Address on file | | | | | | |
| Finkel,Danielle Jade | | Address on file | | | | | | |
| Finken,Tyler Thomas | | Address on file | | | | | | |
| Finkielsztein,Michelle Emma | | Address on file | | | | | | |
| Finklea,Aja | | Address on file | | | | | | |
| Finkley,Giovanni Jerome M | | Address on file | | | | | | |
| Finley,Alandis Shalon | | Address on file | | | | | | |
| Finley,Amanda Michelle | | Address on file | | | | | | |
| Finley,Brianna | | Address on file | | | | | | |
| Finley,Jalyn | | Address on file | | | | | | |
| Finn,Jill C | | Address on file | | | | | | |
| Finn,Leanna R | | Address on file | | | | | | |
| Finn,Michaela | | Address on file | | | | | | |
| Finnan,Jamie G. | | Address on file | | | | | | |
| Finnegan,Peter | | Address on file | | | | | | |
| Finnegan,Theresa | | Address on file | | | | | | |
| Finnegan,Theresa Ann | | Address on file | | | | | | |
| Finney,Joshua Keenan | | Address on file | | | | | | |
| Finney,Thaira Hope | | Address on file | | | | | | |
| Finnikin,Jevauni Davian | | Address on file | | | | | | |
| Finocchio Brothers Inc | | 49 Liberty Place | | | Stamford | CT | 6902 | |
| Finvarb,Claudia | | Address on file | | | | | | |
| Fiona Colquhoun Design Limited | | 5 Archie Street | | | London | | SE1 3JT | United Kingdom |
| Fiore,Faith M | | Address on file | | | | | | |
| Fiorentino,Erica E. | | Address on file | | | | | | |
| Fiorino,Piero Franco | | Address on file | | | | | | |
| Fire Alarm Service Team | | 4023 South Old US Hwy 23 Suite 107 | | | Brighton | MI | 48114 | |
| Fire Chief Equipment | | 14214 NE 21 Street | | | Bellevue | WA | 98007 | |
| Fire Equipment Inc | | PO Box 423 | | | Reading | MA | 01867 | |
| Fire Prevention Bureau, Borough of Tinton Falls | | 556 Tinton Ave | | | Tinton Falls | NJ | 07724 | |
| Fire Servie Corp | | PO Box 13115 | | | Spokane  Valley | WA | 99213 | |
| Fire,Aurora Cante | | Address on file | | | | | | |
| FireEye, Inc., d/b/a Mandiant | | 601 McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| Firefly Candle Co | | 2934 Sidco Dr Suite 140 | | | Nashville | TN | 37204 | |
| Fireman's Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Firemans' Fund Insurance Company (Allianz) | | 777 San Marin Drive | | | Novato | CA | 94888 | |
| Firematic Supply Co. | | 10 Ramsey Rd | | | Shirley | NY | 11967 | |
| Firetrol Protection Systems, Inc | | 4616 W Howard Ln | Suite 7-700 | | Austin | TX | 78728 | |
| Firmalan,Apolonio | | Address on file | | | | | | |
| Firouzbakht,Shiva | | Address on file | | | | | | |
| Firpo,Neillyn R. | | Address on file | | | | | | |
| Firschke,David | | Address on file | | | | | | |
| First Colony Mall, LLC | | Sds-12-3112 | PO Box 86 | | Minneapolis | MN | 55486-3112 | |
| First Data Merchant Services LLC | | | | | | | | |
| First Data Services, LLC and Bank of America, NA | | | | | | | | |
| First Eagle Alternative Credit, LLC | | 1345 Avenue of Americas, 48th Floor | | | New York | NY | 10105 | |
| First Insight Inc | | 2000 Ericsson Drive Suite 200 | | | Warrendale | PA | 15086 | |
| FIRST Insurance Funding (a diVision of Lake Forest Bank & Trust Company, N.A., a Wintrust Community Bank) | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062-7917 | |
| First Loan | | PO Box 31690 | | | Mesa | AZ | 85275 | |
| First Sterling Greenwich Corp. | c/o First Sterling Corp. | 1650 Broadway Suite 1200 | Atten: Richard Cobb | | New York | NY | 10019 | |
| First Sterling Greenwich Corp. | c/o First Sterling Corporation | 1650 Broadway | Suite 1200 | | New York | NY | 10019 | |
| First Sterling Greenwich Corp. | | 1650 Broadway Suite 1200 | Atten: Richard Cobb | | New York | NY | 10019 | |
| First Sterling Greenwich Corp. | | c/o First Sterling Corporation | 1650 Broadway | Suite 1200 | New York | NY | 10019 | |
| Firus,Paul | | Address on file | | | | | | |
| Fischbach,Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 289 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fischer,Maxwell | | Address on file | | | | | | |
| Fischer,Molly | | Address on file | | | | | | |
| Fischer,Nicole | | Address on file | | | | | | |
| Fischer,Norma R | | Address on file | | | | | | |
| Fischer,William W | | Address on file | | | | | | |
| FischTail LLC | | 2028 Bohlke Blvd | | | Fairfield | OH | 45014 | |
| Fiscus,Riley | | Address on file | | | | | | |
| Fish Rodriguez,Adrianna Elise | | Address on file | | | | | | |
| Fish Window Cleaning of Westmont  IL | | PO Box 644 | | | Westmont | IL | 60559 | |
| Fish Window Cleaning | | 55 Executive Avenue, Ste A | | | Rohnert Park | CA | 94928 | |
| Fish Window Cleaning | | 5811 McHINES PLACE | | | Raleigh | NC | 27616 | |
| Fish Window Cleaning | | 6 Haycock Avenue | | | Riverdale | NJ | 07457 | |
| Fish Window Cleaning | | PO Box 242 | | | Woburn | MA | 01801 | |
| Fish Window Cleaning | | PO Box 496 | | | Eagleville | PA | 19408 | |
| Fish Window Cleaning | | PO Box 832674 | | | Richardson | TX | 75081 | |
| Fish Window Cleaning Chamblee Ga | | PO Box 80451 | | | Chamblee | GA | 30366 | |
| Fish Window Cleaning Collegeville | | PO Box 496 | | | Eagleville | PA | 19408 | |
| Fish Window Cleaning of Broomfield | | 1811 Upham Street, Unit C-2 | | | Broomfield | CO | 80020 | |
| Fish Window Cleaning of Indianapolis | | 1030 E 86th Street Suite 34-I | | | Indianapolis | IN | 46240 | |
| Fish Window Cleaning of Los Angeles | | 11321 Iowa Avenue  Ste 3 | | | Los Angeles | CA | 90025 | |
| Fish Window Cleaning of Richardson | | PO Box 832674 | | | Richardson | TX | 75081 | |
| Fish Window Cleaning of Wine Country | | 55 Executive Avenue, Ste A | | | Rohnert Park | CA | 94928 | |
| Fish Window Cleaning Riverdale | | 6 Haycock Avenue | | | Riverdale | NJ | 07457 | |
| Fish Window Cleaning-Houston Central | | PO Box 2577 | | | Cyress | TX | 77410 | |
| Fish Window of Woburn Ma | | PO Box 242 | | | Woburn | MA | 01801 | |
| Fish Window Redmond Cleaning | | PO Box 2881 | | | Redmond | WA | 98073 | |
| Fish,Leticia | | Address on file | | | | | | |
| Fishee,Katia Ashari | | Address on file | | | | | | |
| Fishelberg,Jenna | | Address on file | | | | | | |
| Fisher,Adrienne Loraine | | Address on file | | | | | | |
| Fisher,Alexandria | | Address on file | | | | | | |
| Fisher,Alyssa | | Address on file | | | | | | |
| Fisher,Anaiah | | Address on file | | | | | | |
| Fisher,Brandon | | Address on file | | | | | | |
| Fisher,Bria | | Address on file | | | | | | |
| Fisher,Cecilia O. | | Address on file | | | | | | |
| Fisher,Charde | | Address on file | | | | | | |
| Fisher,Darby | | Address on file | | | | | | |
| Fisher,Devin Lee Anthony | | Address on file | | | | | | |
| Fisher,Georgia | | Address on file | | | | | | |
| Fisher,Henry | | Address on file | | | | | | |
| Fisher,Janet | | Address on file | | | | | | |
| Fisher,Jennifer | | Address on file | | | | | | |
| Fisher,Kelsey | | Address on file | | | | | | |
| Fisher,Ke'Shawn | | Address on file | | | | | | |
| Fisher,Michell | | Address on file | | | | | | |
| Fisher,Nazari S | | Address on file | | | | | | |
| Fisher,Thomas A | | Address on file | | | | | | |
| Fishman,Ella Sarah | | Address on file | | | | | | |
| Fisk,Jamie | | Address on file | | | | | | |
| Fisk,Rachel | | Address on file | | | | | | |
| Fiskaa, LLC | | 589 Eight Avenue | 13 Floor | | New York | NY | 10018 | |
| Fiskum,Kayla | | Address on file | | | | | | |
| Fit Models LLC | | PO Box 419 | | | Pawling | NY | 12564-9998 | |
| Fitch,Vanely | | Address on file | | | | | | |
| Fitchett,Nathaniel Josiah | | Address on file | | | | | | |
| Fitts,Madison Mae | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 290 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fitts,Yvette Michelle | | Address on file | | | | | | |
| Fitzgerald,Kitania | | Address on file | | | | | | |
| Fitzgerald,Sorca A | | Address on file | | | | | | |
| Fitzgerald,Vanessa | | Address on file | | | | | | |
| Fitzgibbon,Shauna | | Address on file | | | | | | |
| Fitzhugh,Melissa Espino | | Address on file | | | | | | |
| Fitzjohn,Trinity Elàn | | Address on file | | | | | | |
| Fitzpatrick,Brian A | | Address on file | | | | | | |
| Fitzpatrick,Emily | | Address on file | | | | | | |
| Fitzpatrick,Johnathan R | | Address on file | | | | | | |
| Fitzpatrick,Kelli | | Address on file | | | | | | |
| Fitzpatrick,Rosa Eunice | | Address on file | | | | | | |
| Fitzpatrick,Taylor | | Address on file | | | | | | |
| Fitzsimons,Annabelle Louise | | Address on file | | | | | | |
| Five9 | | 1801 W Olympic Blvd | File 2361 | | Pasadena | CA | 91199 | |
| Five9, Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | | San Ramon | CA | 94583 | |
| Five9, Inc. | | 4000 Executive Parkway | Suite 400 | | San Ramon | CA | 94583 | |
| Fixen,Gretchen May | | Address on file | | | | | | |
| FL City of Gainesville | | 200 E University Ave | | | Gainesville | FL | 32601 | |
| FL Florida Power & Light | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| FL Florida Power Corporation | | 299 First Avenue North | | | St. Petersburg | FL | 33701 | |
| FL Gulf Power Company | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| FL Orlando Utilities Co | | 100 West Anderson St | | | Orlando | FL | 32801 | |
| FL Orlando Utilities Commission | | 100 West Anderson St | | | Orlando | FL | 32801 | |
| FL Tampa Electric Company | | PO Box 111 | | | Tampa | FL | 33601-0111 | |
| FL Withlacoochee River Elec Coop | | 14651 21st St | | | Dade City | FL | 33523 | |
| Flagg Creek Water Reclamation District | | 7001 N Frontage Rd | | | Burr Ridge | IL | 60527-5788 | |
| Flagg,Carol S | | Address on file | | | | | | |
| Flagstick Partners LLC | | 2040 Sweetens Cove Rd | | | South Pittsburg | TN | 37380 | |
| Flaherty,Jordan Thomas | | Address on file | | | | | | |
| Flail,Paige C | | Address on file | | | | | | |
| Flakes,Porcha | | Address on file | | | | | | |
| Flakes-Truchinski,Alexandra Katlynn | | Address on file | | | | | | |
| Flanagan,Brooke | | Address on file | | | | | | |
| Flanagan,Kevin | | Address on file | | | | | | |
| Flanagan,Shaun | | Address on file | | | | | | |
| Flanagan,Skylar | | Address on file | | | | | | |
| Flander,Brittany | | Address on file | | | | | | |
| Flannery,Jordyn | | Address on file | | | | | | |
| Flappingeagle,Skyelar Matteo | | Address on file | | | | | | |
| Flashtalking Inc | | 142 W 36th Street | | | NY | NY | 10018 | |
| Flath,Chadwick | | Address on file | | | | | | |
| Flath,Elizabeth Joann | | Address on file | | | | | | |
| Flatiron Property Holding LLC | | PO Box 511417 | | | Los Angeles | CA | 90051 | |
| Flatiron Property Holding, L.L.C. | Attention: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holding, L.L.C. | Attn: Center Manager | One West Flatiron Crossing Dr | Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holding, L.L.C. | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holding, L.L.C. | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd | Suite 700 | Santa Monica | CA | 90407 | |
| Flatiron Property Holding, L.L.C. | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Flaton,Daniella M | | Address on file | | | | | | |
| Flauta Jr,Anthony Michael | | Address on file | | | | | | |
| Flauta,Anthony | | Address on file | | | | | | |
| Fleary,Claudine | | Address on file | | | | | | |
| Flecha,Alaysha | | Address on file | | | | | | |
| Flecha,Jazmari G. | | Address on file | | | | | | |
| Fleck,Charles A | | Address on file | | | | | | |
| Fleener,Clay Andrew | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 291 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fleeting,Chantasia | | Address on file | | | | | | |
| Flegal,Shay | | Address on file | | | | | | |
| Fleming,Angela Claire | | Address on file | | | | | | |
| Fleming,Blake | | Address on file | | | | | | |
| Fleming,Evan | | Address on file | | | | | | |
| Fleming,Joshua R | | Address on file | | | | | | |
| Fleming,Julie Marie | | Address on file | | | | | | |
| Fleming,Kaiyanna | | Address on file | | | | | | |
| Fleming,Kayla | | Address on file | | | | | | |
| Fleming,Shawn Andrew | | Address on file | | | | | | |
| Fleming,Tiffany A | | Address on file | | | | | | |
| Flemming,Autumn J | | Address on file | | | | | | |
| Fleno,Chadrick | | Address on file | | | | | | |
| Fleshman,Shayla Mary-Linise | | Address on file | | | | | | |
| Fletcher,Allen Michael | | Address on file | | | | | | |
| Fletcher,Azariah Josiah | | Address on file | | | | | | |
| Fletcher,Blair E | | Address on file | | | | | | |
| Fletcher,Hailey Jade | | Address on file | | | | | | |
| Fletcher,Heaven | | Address on file | | | | | | |
| Fletcher,Jada | | Address on file | | | | | | |
| Fletcher,Jada A | | Address on file | | | | | | |
| Fletcher,Lucas | | Address on file | | | | | | |
| Fletcher,Makenna N. | | Address on file | | | | | | |
| Fletcher,Owen I | | Address on file | | | | | | |
| Fletcher,Sarah E | | Address on file | | | | | | |
| Fletcher,Sivannah | | Address on file | | | | | | |
| Fletcher,Tenanile T. | | Address on file | | | | | | |
| Fletcher,Tristan James Cook | | Address on file | | | | | | |
| Flete,Franklin | | Address on file | | | | | | |
| Fletes,Belsy Orlette | | Address on file | | | | | | |
| Fleurantin,Sidayah M | | Address on file | | | | | | |
| Fleurival,Gessica | | Address on file | | | | | | |
| Flex,Madeleine | | Address on file | | | | | | |
| Flexen,Bella C | | Address on file | | | | | | |
| Flexport International LLC | | 731 Market Street, 6th Floor | | | San Francisco | CA | 94103 | |
| Flexport, Inc. | | 760 Market Street | 8th Floor | | San Francisco | CA | 94102 | |
| Flick,Hope Marie | | Address on file | | | | | | |
| Fling,Robert | | Address on file | | | | | | |
| Flintroy,Shawna | | Address on file | | | | | | |
| Flippin,Leah | | Address on file | | | | | | |
| Float Design Studio, LLC | | 11 W 25th STREET | | | New York | NY | 10010 | |
| Float Design Studio, LLC | | 65 E 11th street, 6D | | | New York | NY | 10003 | |
| Flock,Taylor J | | Address on file | | | | | | |
| Flocke,Desirae | | Address on file | | | | | | |
| Flood Brothers Disposal & Recycling | | PO Box 7800 | | | Carol Stream | IL | 60197-7800 | |
| Flood,Cory | | Address on file | | | | | | |
| Flood,Erin | | Address on file | | | | | | |
| Flood,Kharmani | | Address on file | | | | | | |
| Floormax USA | | 7701 Derry St | | | Harrisburg | PA | 17111 | |
| Flora,Chito | | Address on file | | | | | | |
| Flora,Harbans Singh | | Address on file | | | | | | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Floreal International Ltd. | c/o Tropic Knits Head Royal Road, Forest Side | | | | Mauritius | ZA | | South Africa |
| Floreal International Ltd. | | c/o Tropic Knits Head Royal Road, Forest Side | | | Mauritius | ZA | | South Africa |
| Floreal International Ltd. | | PO Box 45 | | | Curepipe | | | Mauritius |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 292 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Floreal,Hadassah | | Address on file | | | | | | |
| Florence County Treasurer | | PO Box 100501 | | | Florence | SC | 29502-0501 | |
| Florencio,Diogelis Marlen | | Address on file | | | | | | |
| Florencio,Sarah E | | Address on file | | | | | | |
| Florencio,Stephanie M | | Address on file | | | | | | |
| Flores - Silva,Bryan Alexi | | Address on file | | | | | | |
| Flores Arellano,Lesley | | Address on file | | | | | | |
| Flores Galvan,Paola | | Address on file | | | | | | |
| Flores Jorge,Juanes Giovanni | | Address on file | | | | | | |
| Flores Jr,Henry | | Address on file | | | | | | |
| Flores Jr,Ignacio | | Address on file | | | | | | |
| Flores Sarmiento,Dalia | | Address on file | | | | | | |
| Flores,Aaron | | Address on file | | | | | | |
| Flores,Abraham N. | | Address on file | | | | | | |
| Flores,Adrian | | Address on file | | | | | | |
| Flores,Alejandro | | Address on file | | | | | | |
| Flores,Alex | | Address on file | | | | | | |
| Flores,Alexander | | Address on file | | | | | | |
| Flores,Alexis Skye | | Address on file | | | | | | |
| Flores,Aliyannah Nichelle | | Address on file | | | | | | |
| Flores,Amelia | | Address on file | | | | | | |
| Flores,Ancelmo | | Address on file | | | | | | |
| Flores,Angel A | | Address on file | | | | | | |
| Flores,Angela Jaslin | | Address on file | | | | | | |
| Flores,Angelina | | Address on file | | | | | | |
| Flores,Angie Scarleth | | Address on file | | | | | | |
| Flores,Ariel Nichole | | Address on file | | | | | | |
| Flores,Ashley M | | Address on file | | | | | | |
| Flores,Ashley Mya | | Address on file | | | | | | |
| Flores,Azucena | | Address on file | | | | | | |
| Flores,Bert | | Address on file | | | | | | |
| Flores,Brandon | | Address on file | | | | | | |
| Flores,Brenda | | Address on file | | | | | | |
| Flores,Brisa | | Address on file | | | | | | |
| Flores,Bryan | | Address on file | | | | | | |
| Flores,Carina Yamilet | | Address on file | | | | | | |
| Flores,Carlos Eduardo | | Address on file | | | | | | |
| Flores,Carlos Enrique | | Address on file | | | | | | |
| Flores,Cathelene | | Address on file | | | | | | |
| Flores,Cecilia A | | Address on file | | | | | | |
| Flores,Celeste | | Address on file | | | | | | |
| Flores,Cesar R | | Address on file | | | | | | |
| Flores,Cherish Emily | | Address on file | | | | | | |
| Flores,Chloe | | Address on file | | | | | | |
| Flores,Chris | | Address on file | | | | | | |
| Flores,Chris M | | Address on file | | | | | | |
| Flores,Christian | | Address on file | | | | | | |
| Flores,Cierra | | Address on file | | | | | | |
| Flores,Clarysel | | Address on file | | | | | | |
| Flores,Claudia Anna | | Address on file | | | | | | |
| Flores,Daisy Diana | | Address on file | | | | | | |
| Flores,David Arnoldo | | Address on file | | | | | | |
| Flores,Desiree | | Address on file | | | | | | |
| Flores,Diana | | Address on file | | | | | | |
| Flores,Dylan | | Address on file | | | | | | |
| Flores,Edgardo | | Address on file | | | | | | |
| Flores,Eleanna Olessia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 293 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flores,Eliana | | Address on file | | | | | | |
| Flores,Elizabeth | | Address on file | | | | | | |
| Flores,Emeli Jaquelin | | Address on file | | | | | | |
| Flores,Eric James | | Address on file | | | | | | |
| Flores,Ethan | | Address on file | | | | | | |
| Flores,Evan Antonio | | Address on file | | | | | | |
| Flores,Evelyn | | Address on file | | | | | | |
| Flores,Fernando Jose | | Address on file | | | | | | |
| Flores,Gisselle | | Address on file | | | | | | |
| Flores,Grace | | Address on file | | | | | | |
| Flores,Grace Michelle | | Address on file | | | | | | |
| Flores,Graciela | | Address on file | | | | | | |
| Flores,Guadalupe | | Address on file | | | | | | |
| Flores,Heaven Leeann | | Address on file | | | | | | |
| Flores,Hennessy | | Address on file | | | | | | |
| Flores,Iliza Rose | | Address on file | | | | | | |
| Flores,Izabelle | | Address on file | | | | | | |
| Flores,Jacob | | Address on file | | | | | | |
| Flores,Jaime | | Address on file | | | | | | |
| Flores,Jasmine | | Address on file | | | | | | |
| Flores,Jeni Gabriela | | Address on file | | | | | | |
| Flores,Jesus | | Address on file | | | | | | |
| Flores,Jose G. | | Address on file | | | | | | |
| Flores,Josefin | | Address on file | | | | | | |
| Flores,Joselyn | | Address on file | | | | | | |
| Flores,Joselyn N. | | Address on file | | | | | | |
| Flores,Joseph | | Address on file | | | | | | |
| Flores,Joseph O | | Address on file | | | | | | |
| Flores,Joshua | | Address on file | | | | | | |
| Flores,Joshualy Geline | | Address on file | | | | | | |
| Flores,Juan | | Address on file | | | | | | |
| Flores,Judy | | Address on file | | | | | | |
| Flores,Kasandra Guadalupe | | Address on file | | | | | | |
| Flores,Katherine | | Address on file | | | | | | |
| Flores,Katherine Nicole | | Address on file | | | | | | |
| Flores,Kayce L | | Address on file | | | | | | |
| Flores,Kimberly | | Address on file | | | | | | |
| Flores,Leslie | | Address on file | | | | | | |
| Flores,Liliana | | Address on file | | | | | | |
| Flores,Lisbet | | Address on file | | | | | | |
| Flores,Lixi Nicole | | Address on file | | | | | | |
| Flores,Lizbeth | | Address on file | | | | | | |
| Flores,London Kia | | Address on file | | | | | | |
| Flores,Marcelo | | Address on file | | | | | | |
| Flores,Mariana | | Address on file | | | | | | |
| Flores,Marilin | | Address on file | | | | | | |
| Flores,Mario | | Address on file | | | | | | |
| Flores,Maritza | | Address on file | | | | | | |
| Flores,Marlene | | Address on file | | | | | | |
| Flores,Marvin Alexander | | Address on file | | | | | | |
| Flores,Maryvel | | Address on file | | | | | | |
| Flores,Matthew | | Address on file | | | | | | |
| Flores,Mckenzie | | Address on file | | | | | | |
| Flores,Mckenzie R | | Address on file | | | | | | |
| Flores,Melissa | | Address on file | | | | | | |
| Flores,Michelle Ayleen | | Address on file | | | | | | |
| Flores,Nahomy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 294 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flores,Olivia | | Address on file | | | | | | |
| Flores,Olivia Martina | | Address on file | | | | | | |
| Flores,Osmar David | | Address on file | | | | | | |
| Flores,Paloma | | Address on file | | | | | | |
| Flores,Pedro L | | Address on file | | | | | | |
| Flores,Perla Gisell | | Address on file | | | | | | |
| Flores,Ricky Martin | | Address on file | | | | | | |
| Flores,Rosa G. | | Address on file | | | | | | |
| Flores,Shania | | Address on file | | | | | | |
| Flores,Sofia | | Address on file | | | | | | |
| Flores,Stephano | | Address on file | | | | | | |
| Flores,Valeria | | Address on file | | | | | | |
| Flores,Valerie | | Address on file | | | | | | |
| Flores,Vanessa | | Address on file | | | | | | |
| Flores,Victor | | Address on file | | | | | | |
| Flores,Victoria | | Address on file | | | | | | |
| Flores,Victoria L | | Address on file | | | | | | |
| Flores,Wesley | | Address on file | | | | | | |
| Flores,Xavier Joseph | | Address on file | | | | | | |
| Flores,Xiomara E | | Address on file | | | | | | |
| Flores,Yamilet | | Address on file | | | | | | |
| Flores,Yeimi | | Address on file | | | | | | |
| Flores,Yesenia | | Address on file | | | | | | |
| Flores,Yesenia Ruby | | Address on file | | | | | | |
| Flores,Yoel | | Address on file | | | | | | |
| Flores,Yoselin Alvarado | | Address on file | | | | | | |
| Flores,Zachary A | | Address on file | | | | | | |
| Flores,Zulmara | | Address on file | | | | | | |
| Flores-Alvarado,Yahayra | | Address on file | | | | | | |
| Flores-Arriola,Francisco | | Address on file | | | | | | |
| Flores-Camacho,Karina | | Address on file | | | | | | |
| Flores-Morales,Chelsey | | Address on file | | | | | | |
| Flores-Parkman,Valerie | | Address on file | | | | | | |
| Flores-Vergara,Andrea | | Address on file | | | | | | |
| Florez,Ana Sofia | | Address on file | | | | | | |
| Florez,Dominik | | Address on file | | | | | | |
| Florez,Victoria | | Address on file | | | | | | |
| Florida Department of Agriculture and Consumer Services | Attn: Rick Kimsey | PO Box 6700 | | | Tallahassee | FL | 32399-6700 | |
| Florida Department of Labor | | | | | | | | |
| Florida Department of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399-0100 | |
| Florida Department of Revenue | | Collection Agency Section | 5050 W Tennesse St | | Tallahassee | FL | 32399 | |
| Florida Dept of State | | 500 S Borough St | | | Tallahassee | FL | 32399 | |
| Florida Mall Assoc Ltd | | PO Box 406360 | | | Atlanta | GA | 30384-6360 | |
| Florida Mall Associates, Ltd. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | |
| Florida Power & Light | Rrd/Lfo-Bky | 4200 W Flagler St | Rrd/Lfo-Bky | | Coral Gables | FL | 33134 | |
| Florita-Gouveia,Chaston | | Address on file | | | | | | |
| Florvil,Darley | | Address on file | | | | | | |
| Flower,Jessica | | Address on file | | | | | | |
| Flowers,Brianna N | | Address on file | | | | | | |
| Flowers,Fashia | | Address on file | | | | | | |
| Flowers,Kevin M | | Address on file | | | | | | |
| Flowers,Lashanda Cherise | | Address on file | | | | | | |
| Flowers,Macey | | Address on file | | | | | | |
| Flowers,Michael Allen | | Address on file | | | | | | |
| Flowers,Neah Ebone | | Address on file | | | | | | |
| Flowers,Rekeya | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 295 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Flowers,Shamar | | Address on file | | | | | | |
| Floyd Consulting, Inc | | 1235A N Clybourn | #109 | | Chicago | IL | 60610 | |
| Floyd County Tax | Commissioner | PO Box 26 | | | Rome | GA | 30162-0026 | |
| Floyd County Tax | | Commissioner | PO Box 26 | | Rome | GA | 30162-0026 | |
| Floyd County Tax Commissioner | | PO Box 26 | | | Rome | GA | 30162-0026 | |
| Floyd,Emily Grace | | Address on file | | | | | | |
| Floyd,Jalon | | Address on file | | | | | | |
| Floyd,Jaylen | | Address on file | | | | | | |
| Floyd,Latoya | | Address on file | | | | | | |
| Floyd,Matthew | | Address on file | | | | | | |
| Floyd,Michael Noah | | Address on file | | | | | | |
| Floyd,Olajide B | | Address on file | | | | | | |
| Floyd,Ralph | | Address on file | | | | | | |
| Floyd,Skyla | | Address on file | | | | | | |
| Floyd,Zahrea | | Address on file | | | | | | |
| Fluellen,Tasha | | Address on file | | | | | | |
| Fluker,Kayla Jade | | Address on file | | | | | | |
| Fluker,Michayla Rashawn | | Address on file | | | | | | |
| Flurry,Dylan James | | Address on file | | | | | | |
| Fly,Crystal | | Address on file | | | | | | |
| Flying Tex Co., Ltd | | 8F, No164 Sec2,Duen Hua South Road | | | Taiipei 106, Taiwan | | | Taiwan |
| Flynn,Courtney E | | Address on file | | | | | | |
| Flynn,Ella | | Address on file | | | | | | |
| Fms Investment Corp | | PO Box 681426 | | | Schaumburg | IL | 60168 | |
| Fnu,Khalida | | Address on file | | | | | | |
| Fnu,Miska | | Address on file | | | | | | |
| Fnu,Shmaillah | | Address on file | | | | | | |
| Foard,Fairrah | | Address on file | | | | | | |
| Fobbs,Samantha Reddz | | Address on file | | | | | | |
| Focus Forward | | 950 West Valley Road | Suite 2700 | | Wayne | PA | 19087 | |
| Fofana,Aminata | | Address on file | | | | | | |
| Fogarty,Jenny L | | Address on file | | | | | | |
| Fogel,Carlie | | Address on file | | | | | | |
| Fogg,Lauren | | Address on file | | | | | | |
| Foggie,Amina | | Address on file | | | | | | |
| Foglia,Robert | | Address on file | | | | | | |
| Fohr Card, Inc. | | | | | | | | |
| Foko, Inc. | | 153A Promenade du Portage | Suite 200 | | Gatineau | QC | J8X 2K4 | Canada |
| FokoRetail, Inc. | | | | | | | | |
| Fola,Adetola | | Address on file | | | | | | |
| Foladare,Pamela Hope | | Address on file | | | | | | |
| Foley,Matthew | | Address on file | | | | | | |
| Foley,Shawn | | Address on file | | | | | | |
| Foley,Tiffany | | Address on file | | | | | | |
| Folger,Isaac | | Address on file | | | | | | |
| Folk,Jarrett | | Address on file | | | | | | |
| Folk,Kristin | | Address on file | | | | | | |
| Folkert,Jared | | Address on file | | | | | | |
| Foltin,Thomas John | | Address on file | | | | | | |
| Folwell,Andrew | | Address on file | | | | | | |
| Fombrun,Noah | | Address on file | | | | | | |
| Fondren,Tanya | | Address on file | | | | | | |
| Fondungallah,Yenika | | Address on file | | | | | | |
| Fong,Michelle | | Address on file | | | | | | |
| Fonseca Sagarra,Gabriela | | Address on file | | | | | | |
| Fonseca,Altagracia | | Address on file | | | | | | |
| Fonseca,Altagracia Stephany | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 296 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fonseca,Jasmine Rey | | Address on file | | | | | | |
| Fonseca,Keilany | | Address on file | | | | | | |
| Fonseca,Luz | | Address on file | | | | | | |
| Fonseca,Mya P | | Address on file | | | | | | |
| Fonseca,Sanaa | | Address on file | | | | | | |
| Fontan,Katherine | | Address on file | | | | | | |
| Fontanez,Alexis | | Address on file | | | | | | |
| Fontanez,Richard Artemio | | Address on file | | | | | | |
| Fonte,Leah Victoria | | Address on file | | | | | | |
| Fontela,Gianna | | Address on file | | | | | | |
| Fonteno,Qyara Tynique | | Address on file | | | | | | |
| Fontenot,Andrew | | Address on file | | | | | | |
| Fontenot,Jadon | | Address on file | | | | | | |
| Fontenot,Kalyana Shay | | Address on file | | | | | | |
| Fontenot,Kenadee J | | Address on file | | | | | | |
| Fontg,Andres | | Address on file | | | | | | |
| Fonville,Keyara D | | Address on file | | | | | | |
| Fonville,Travis D. | | Address on file | | | | | | |
| Fonyam,Frances Biakeh | | Address on file | | | | | | |
| Foong Chong,Aydan | | Address on file | | | | | | |
| Foote,Isabella Middle | | Address on file | | | | | | |
| Forbes Taubman Orlando | | Lockbox 16286 | 16286 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Forbes Taubman Orlando, L.L.C | | 100 Galleria Officeentre | Suite 427 | | Southfield | MI | 48034 | |
| Forbes,Cayla | | Address on file | | | | | | |
| Forbes,Diamony N | | Address on file | | | | | | |
| Forbes,Elijhanique | | Address on file | | | | | | |
| Forbes,Iyanna | | Address on file | | | | | | |
| Forbes,Jasmine | | Address on file | | | | | | |
| Forbes,Mark | | Address on file | | | | | | |
| Forbes,Michael A | | Address on file | | | | | | |
| Forbes,Rebekah S | | Address on file | | | | | | |
| Forbes,Regina | | Address on file | | | | | | |
| Forbes/Cohen Fla Prop | | 16156 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Forbes/Cohen Florida Properties Limited Partnership | | 16156 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ford Gilmore,Letitia N | | Address on file | | | | | | |
| Ford Jr Carney,Lee V | | Address on file | | | | | | |
| Ford Models Inc | | 11 East 26th Street | | | New York | NY | 10010 | |
| Ford Models Inc. | | 11 E 26th st. | 14th Floor | | New York | NY | 10010 | |
| Ford Models, Inc. | Attn Accounts Receivable | 57 West 57th Street Ph | | | New York | NY | 10019 | |
| Ford Models, Inc. | | 111 fifth Avenue | | | New York | NY | 10003 | |
| Ford Models, Inc. | | Attn Accounts Receivable | 57 West 57th Street Ph | | New York | NY | 10019 | |
| Ford,Avery Joseph | | Address on file | | | | | | |
| Ford,Brianna | | Address on file | | | | | | |
| Ford,Brooklynn | | Address on file | | | | | | |
| Ford,Colton | | Address on file | | | | | | |
| Ford,Dominai | | Address on file | | | | | | |
| Ford,Dylan C. | | Address on file | | | | | | |
| Ford,Emily | | Address on file | | | | | | |
| Ford,Isabella | | Address on file | | | | | | |
| Ford,Jasmine | | Address on file | | | | | | |
| Ford,Julia Nicolette | | Address on file | | | | | | |
| Ford,Kalaysha Sha'Nae | | Address on file | | | | | | |
| Ford,Kathy | | Address on file | | | | | | |
| Ford,Kenisha N. | | Address on file | | | | | | |
| Ford,Kierra A | | Address on file | | | | | | |
| Ford,Leah Kissel Dhayer | | Address on file | | | | | | |
| Ford,Margaret | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 297 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ford,Mianna | | Address on file | | | | | | |
| Ford,Morgan R | | Address on file | | | | | | |
| Ford,Neecole Rena | | Address on file | | | | | | |
| Ford,Raven-Symone | | Address on file | | | | | | |
| Ford,Sameerah | | Address on file | | | | | | |
| Ford,Shania | | Address on file | | | | | | |
| Ford,Shanna | | Address on file | | | | | | |
| Ford,Shanna Danielle | | Address on file | | | | | | |
| Ford,Tyler D. | | Address on file | | | | | | |
| Forde,Kyla | | Address on file | | | | | | |
| Forde,Suzanne | | Address on file | | | | | | |
| Fore,Martisha | | Address on file | | | | | | |
| Foreman,Darion | | Address on file | | | | | | |
| Foreman,Lataya | | Address on file | | | | | | |
| Foreman,Samantha | | Address on file | | | | | | |
| Foreman,Samantha R | | Address on file | | | | | | |
| Foreman,Shawn | | Address on file | | | | | | |
| Forest Harlem Properties Limited Partnership | | 4104 N Harlem Avenue | | | Norridge | IL | 60706 | |
| Forest Harlem Properties Limited Partnership | | 4104 N. Harlem Avenue | | | Norridge | IL | 60706 | |
| Forest Harlem Props, Ltd | | 4104 N Harlem Ave | | | Norridge | IL | 60706 | |
| Foret,Holley Doming | | Address on file | | | | | | |
| Forges,Jody | | Address on file | | | | | | |
| Forkel,Daisy | | Address on file | | | | | | |
| Formation Brands LLC | | 400 Oyster Pt | Suite 200 | | South San Francisco | CA | 94080 | |
| Formax | | One Education Way | | | Dover | NH | 03820 | |
| Formica,Maddox King | | Address on file | | | | | | |
| Forney,Cortana M | | Address on file | | | | | | |
| Forney,Dionte Vidal | | Address on file | | | | | | |
| Forrest,Sheteah | | Address on file | | | | | | |
| Forrester,Shakir | | Address on file | | | | | | |
| Fors,Tiffany | | Address on file | | | | | | |
| Forsberg,Lily | | Address on file | | | | | | |
| Forshey,Nalani | | Address on file | | | | | | |
| Forsman,Emily A | | Address on file | | | | | | |
| Forson,Dylan Ray | | Address on file | | | | | | |
| Forster,Amelia Marie | | Address on file | | | | | | |
| Forster,Courtney Nichole | | Address on file | | | | | | |
| Forsyth County Tax | Collector | PO Box 70844 | | | Charlotte | NC | 28272-0844 | |
| Forsyth County Tax | | Collector | PO Box 70844 | | Charlotte | NC | 28272-0844 | |
| Forsyth County Tax | | PO Box 82 | | | Winston Salem | NC | 27102-0082 | |
| Forsyth County Tax Collector | | PO Box 70844 | | | Charlotte | NC | 28272-0844 | |
| Forsythe Solutions Group, Inc. | | 27734 Bluegrass Drive | | | Channahon | IL | 60410 | |
| Fort Bend Co Lid #2 | | 11111 Katy Freeeway #725 | | | Houston | TX | 77079-2197 | |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | | 1317 Eugene Heimann Cir | | | Richmond | TX | 77469-3623 | |
| Fort Bend County Tax | Assessor-Collector | PO Box 1028 | | | Sugarland | TX | 77487-1028 | |
| Fort Bend County Tax | | Assessor-Collector | PO Box 1028 | | Sugarland | TX | 77487-1028 | |
| Fort Bend County Tax Assessor-Collector | | PO Box 1028 | | | Sugarland | TX | 77487-1028 | |
| Fort,Sara A | | Address on file | | | | | | |
| Forte,Alexa | | Address on file | | | | | | |
| Forte,Lalena | | Address on file | | | | | | |
| Forté,Sierra P. | | Address on file | | | | | | |
| Fortes,Derek Alexis | | Address on file | | | | | | |
| Fortes,Jelani Robert | | Address on file | | | | | | |
| Forti,Lynn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 298 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortier Price | | 100 Quai De Jemmapes | | | Paris | | 75010 | France |
| Fortier Price | | 452 Fifth Ave | | | New York | NY | | |
| Fortier,Sabrina | | Address on file | | | | | | |
| Fortis,Mike R | | Address on file | | | | | | |
| Fortner Upholstering Inc | | 2624 Johnstown Rd | | | Columbus | OH | 43230 | |
| Fortson,Briana Lynn | | Address on file | | | | | | |
| Fortuna,Ashley | | Address on file | | | | | | |
| Fortunato,Alexander R | | Address on file | | | | | | |
| Fortunato-Ramirez,Liliana | | Address on file | | | | | | |
| Fortune Congregation Development Company Limited | | W12, 2/F, Phase 2, Kwun Tong Industrial Centre | | | Hong Kong | | | Hong Kong |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Fortune Footwear Inc | | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Fortune Footwear, Inc. | | | | | | | | |
| Fortune,Kyle Jordon | | Address on file | | | | | | |
| Forward Artists LLC | | 7080 Hollywood Blvd | Suite 902 | | Los Angeles | CA | 90028 | |
| Fosado,David | | Address on file | | | | | | |
| Fosenburg,Elycia | | Address on file | | | | | | |
| Fosgate,Allison Tyler | | Address on file | | | | | | |
| Foshee,Anthony | | Address on file | | | | | | |
| Foshee,Phillip | | Address on file | | | | | | |
| Foss,Alexandra | | Address on file | | | | | | |
| Fosson,Audrey A | | Address on file | | | | | | |
| Foster,Aaliyah Tiara | | Address on file | | | | | | |
| Foster,Adam Frederick | | Address on file | | | | | | |
| Foster,Alonzo Mosses | | Address on file | | | | | | |
| Foster,Azaryah | | Address on file | | | | | | |
| Foster,Brittany | | Address on file | | | | | | |
| Foster,Cierra Alexis | | Address on file | | | | | | |
| Foster,Erica Nicole | | Address on file | | | | | | |
| Foster,Gabriella | | Address on file | | | | | | |
| Foster,Hattie Sage | | Address on file | | | | | | |
| Foster,Isaiah | | Address on file | | | | | | |
| Foster,Jeffrey Todd | | Address on file | | | | | | |
| Foster,Lauren | | Address on file | | | | | | |
| Foster,Lena | | Address on file | | | | | | |
| Foster,Max | | Address on file | | | | | | |
| Foster,Melissa | | Address on file | | | | | | |
| Foster,Mischa | | Address on file | | | | | | |
| Foster,Myah A. | | Address on file | | | | | | |
| Foster,Paris | | Address on file | | | | | | |
| Foster,Patrick | | Address on file | | | | | | |
| Foster,Randy Tylor | | Address on file | | | | | | |
| Foster,Sienna Isabella | | Address on file | | | | | | |
| Foster,Skylyn J | | Address on file | | | | | | |
| Foster,Starkire | | Address on file | | | | | | |
| Foster,Susannah | | Address on file | | | | | | |
| Foster,Sydni Rion | | Address on file | | | | | | |
| Foster,Tandrell Lashawn | | Address on file | | | | | | |
| Foster,Teidre Elizabeth | | Address on file | | | | | | |
| Foster,Timothy | | Address on file | | | | | | |
| Foster,Tyeesha | | Address on file | | | | | | |
| Foster,Tyrone | | Address on file | | | | | | |
| Foster,Valerie | | Address on file | | | | | | |
| Foster,William Kalani | | Address on file | | | | | | |
| Foster,Yomaira Michelle | | Address on file | | | | | | |
| Foster-Lee,Tiffany | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 299 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fotina,Gita | | Address on file | | | | | | |
| Fouassier,Sebastian | | Address on file | | | | | | |
| Fouassier,Tess | | Address on file | | | | | | |
| Fouche,Sydney | | Address on file | | | | | | |
| Foulkrod,Bobbie | | Address on file | | | | | | |
| Found Management Or Luk | | 1052 South Olive Street | | | Los Angeles | CA | 90015 | |
| Fountain | | 548 Market St Pmb 34068 | | | San Francisco | CA | 94104 | |
| Fountain,Anetra R. | | Address on file | | | | | | |
| Fountain,Isabella E | | Address on file | | | | | | |
| Fountain,Jordan Tiana | | Address on file | | | | | | |
| Fountain,Lakeesha | | Address on file | | | | | | |
| Fountain,Maya | | Address on file | | | | | | |
| Fountain,Nicole | | Address on file | | | | | | |
| Four State Properties LLC | dba Park Meadows Mall LLC | Sds-12-3096 PO Box 86 | | | Minneapolis | MN | 55486-3096 | |
| Four State Properties LLC | Sds-12-3096 | PO Box 86 | | | Minneapolis | MN | 55486-3096 | |
| Fouraker,Cailin Alexis | | Address on file | | | | | | |
| Fourlaps Athletic LLC | | | | | | | | |
| Fourlaps LLC | | 247 West 37 Street Suite 1902 | | | New York | NY | 10018 | |
| Fournier,Claire | | Address on file | | | | | | |
| Fournier,Sharina | | Address on file | | | | | | |
| Fournier,Sharon | | Address on file | | | | | | |
| Fourquet,Jose | | Address on file | | | | | | |
| Fourthfloor | | PO Box 203654 | | | Dallas | TX | 75320-3654 | |
| Foustok,Talia | | Address on file | | | | | | |
| Foutch,Timothy M | | Address on file | | | | | | |
| Fowler,A-Sheonna Marie | | Address on file | | | | | | |
| Fowler,Bria | | Address on file | | | | | | |
| Fowler,Jeffrey Erick | | Address on file | | | | | | |
| Fowler,Jordan | | Address on file | | | | | | |
| Fowler,Lucius | | Address on file | | | | | | |
| Fowler,Maya N | | Address on file | | | | | | |
| Fowler,Morgan Reese | | Address on file | | | | | | |
| Fowler,Thomas C | | Address on file | | | | | | |
| Fox & Lapenne | | Pedro Murillo 6136 | | | Montevideo | | 11500 | Uruguay |
| Fox Hill Mall, LP | | 11601 Wilshire Boulevard | 11th Fl | | Los Angeles | CA | 90025 | |
| Fox Hills Mall, LP | c/o Bank of America | File# 55705 | | | Los Angeles | CA | 90074-5705 | |
| Fox Hills Mall, LP | File# 55705 | | | | Los Angeles | CA | 90074-5705 | |
| Fox River Shopping Center, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Fox River Shopping Center, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Fox River Shopping Center, LLC | | 4301 West Wisconson Ave | | | Appleton | WI | 54913 | |
| Fox Valley Fire & Sfty Co | | 2730 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Fox Valley Mall LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Fox Valley Mall LLC | | 99029 Collection Center Dr | | | Chicago | IL | 60693 | |
| Fox,Aaron Thomas | | Address on file | | | | | | |
| Fox,Armonie Maria | | Address on file | | | | | | |
| Fox,Autumn | | Address on file | | | | | | |
| Fox,Daylon Nujat | | Address on file | | | | | | |
| Fox,Dylan | | Address on file | | | | | | |
| Fox,Jamese | | Address on file | | | | | | |
| Fox,Jamiia | | Address on file | | | | | | |
| Fox,Jessica | | Address on file | | | | | | |
| Fox,Katera Lanae | | Address on file | | | | | | |
| Fox,Mallory | | Address on file | | | | | | |
| Fox,Mariah | | Address on file | | | | | | |
| Fox,Markeisha | | Address on file | | | | | | |
| Fox,Paul Lawrence | | Address on file | | | | | | |
| Fox,Samuel Eli | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 300 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fox,Yasmine | | Address on file | | | | | | |
| Foye,Susan Sherman | | Address on file | | | | | | |
| Foy-Kougha,Pierette | | Address on file | | | | | | |
| Fpl | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FPL - Florida Power & Light Company | @ FPL Group Inc | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FPL Northwest FL | | PO Box 29090 | | | Miami | FL | 33102-9090 | |
| Fraas,Priscilla Rose | | Address on file | | | | | | |
| Fracisco,Ethan | | Address on file | | | | | | |
| Fraga,Nathan | | Address on file | | | | | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 7 Hanover Square | | | New York | NY | 10004-2756 | |
| Frain,Adele Marie | | Address on file | | | | | | |
| Fraint,Maegan | | Address on file | | | | | | |
| Fraire,Bradley Joseph | | Address on file | | | | | | |
| Frake,Sara Christina | | Address on file | | | | | | |
| Fraley,Kathryn | | Address on file | | | | | | |
| Frame.io, Inc. | | 345 Park Ave. | | | San Jose | CA | 95110 | |
| Framework Consulting | | 915 Broadway | 20th Flr | | New York | NY | 10010 | |
| Frampton,Justin D | | Address on file | | | | | | |
| France,Mitch | | Address on file | | | | | | |
| Franceschi,Dezmariah D | | Address on file | | | | | | |
| Francesco Vecchi | | Address on file | | | | | | |
| Franchini,Talia Elizabeth | | Address on file | | | | | | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | 3321 Power Inn Road | Suite 250 | | Sacramento | CA | 95826-3893 | |
| Franchise Tax Board | | 3321 Power Inn Road Suite 250 | | | Sacramento | CA | 95826-3893 | |
| Franchise Tax Board | | PO Box 1328 | | | Rancho Cordova | CA | 95741-1328 | |
| Francis,Allyanna | | Address on file | | | | | | |
| Francis,Amari | | Address on file | | | | | | |
| Francis,Edrick | | Address on file | | | | | | |
| Francis,Emilia Lauren | | Address on file | | | | | | |
| Francis,Kara | | Address on file | | | | | | |
| Francis,Kiara | | Address on file | | | | | | |
| Francis,Omar | | Address on file | | | | | | |
| Francis,Regina | | Address on file | | | | | | |
| Francis,Regrick | | Address on file | | | | | | |
| Francis,Tabrika Amanda | | Address on file | | | | | | |
| Francisco,Alexiah | | Address on file | | | | | | |
| Francisco,Alexiah J | | Address on file | | | | | | |
| Francisco,Audrey Emanuelle V. | | Address on file | | | | | | |
| Francisco,Gabrielle Seikali | | Address on file | | | | | | |
| Francisco,Jasmyn | | Address on file | | | | | | |
| Francisco,Kenyatta Amyr | | Address on file | | | | | | |
| Francisco,Martha Aracely | | Address on file | | | | | | |
| Franco,Alejandra | | Address on file | | | | | | |
| Franco,Alondra Lezfra | | Address on file | | | | | | |
| Franco,Bryan | | Address on file | | | | | | |
| Franco,Diamond | | Address on file | | | | | | |
| Franco,Gisela | | Address on file | | | | | | |
| Franco,Joanna Michelle | | Address on file | | | | | | |
| Franco,Joel | | Address on file | | | | | | |
| Franco,Lucely | | Address on file | | | | | | |
| Franco,Michael Steven | | Address on file | | | | | | |
| Franco,Millennia | | Address on file | | | | | | |
| Franco,Oslay Cuellar | | Address on file | | | | | | |
| Franco,Stefani | | Address on file | | | | | | |
| Franco,Stephanie | | Address on file | | | | | | |
| Franco,Teyanna Noel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 301 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franco,Valeria Maria | | Address on file | | | | | | |
| Franco,Ximena | | Address on file | | | | | | |
| Francois Leroy L'Atelier | | 10 Hubert St | | | New York | NY | 10013 | |
| Francois Leroy Latelier Inc | | Address on file | | | | | | |
| Francois,Brittany Shay | | Address on file | | | | | | |
| Francois,Calvin J | | Address on file | | | | | | |
| Francois,Corali | | Address on file | | | | | | |
| Francois,David | | Address on file | | | | | | |
| Francois,David Jonathan | | Address on file | | | | | | |
| Francois,Jonatan | | Address on file | | | | | | |
| Francois,Madrid | | Address on file | | | | | | |
| Francois,Mikayla | | Address on file | | | | | | |
| Francois,Naphka | | Address on file | | | | | | |
| Francois,Sarena | | Address on file | | | | | | |
| Francois-Hall,Jaden | | Address on file | | | | | | |
| Franco-Narez,Johanna | | Address on file | | | | | | |
| Franconi,Ariana | | Address on file | | | | | | |
| Franconia Two L.P. | | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Franco-Ward,Isaac E | | Address on file | | | | | | |
| Franjul Ripoll,Paloma | | Address on file | | | | | | |
| Frank Reps | | 103 E Broadway | 4th Floor | | New York | NY | 10002 | |
| Frank Reps, Inc | | 103 E Broadway, 4th Fl | | | New York | NY | 10002 | |
| Frank,Apollo | | Address on file | | | | | | |
| Frank,Gage | | Address on file | | | | | | |
| Frank,Jessica | | Address on file | | | | | | |
| Frankenreiter,Tamara | | Address on file | | | | | | |
| Franklin Bryant,Danielle | | Address on file | | | | | | |
| Franklin Chuquiralagua | | Address on file | | | | | | |
| Franklin Computer Services Group, Inc | | 2800 Corporate Exchange Drive | Suite 215 | | Columbus | OH | 43231 | |
| Franklin County Clerk of Courts | | First Floor Civil DiVision | 345 S High Street | | Columbus | OH | 43215-4579 | |
| Franklin County Municipal Court | | 375 S High St, 3rd Floor | | | Columbus | OH | 43215 | |
| Franklin Ii,David | | Address on file | | | | | | |
| Franklin Mills Assoc, LP | | PO Box 277867 | | | Atlanta | GA | 30384-7867 | |
| Franklin Mills Associates Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Franklin Mills Associates Limited Partnership MS Management Associates, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Franklin Parish Sales Tax | | PO Box 337 | | | Winnsboro | LA | 71295 | |
| Franklin Park Mall, LLC | Willowbrook Mall, LLC | PO Box 86; Sds-12-2767 | | | Minneapolis | MN | 55486-2767 | |
| Franklin Park Mall, LLC | | PO Box 86; Sds-12-2767 | | | Minneapolis | MN | 55486-2767 | |
| Franklin,Ashante | | Address on file | | | | | | |
| Franklin,Carly | | Address on file | | | | | | |
| Franklin,Daiyhouna Quierra-Kshay | | Address on file | | | | | | |
| Franklin,Daunte | | Address on file | | | | | | |
| Franklin,Deshantay | | Address on file | | | | | | |
| Franklin,Dominique A | | Address on file | | | | | | |
| Franklin,Eric Maurice | | Address on file | | | | | | |
| Franklin,George | | Address on file | | | | | | |
| Franklin,Ja'Lisa Chasity Janelle | | Address on file | | | | | | |
| Franklin,Jabari William | | Address on file | | | | | | |
| Franklin,Jacey Marie | | Address on file | | | | | | |
| Franklin,Jay-Ton | | Address on file | | | | | | |
| Franklin,Journea Nichell | | Address on file | | | | | | |
| Franklin,Mallory | | Address on file | | | | | | |
| Franklin,Michael James | | Address on file | | | | | | |
| Franklin,Nia | | Address on file | | | | | | |
| Franklin,Nia Rachel | | Address on file | | | | | | |
| Franklin,Preston Cordell | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 302 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Franklin,Quentin | | Address on file | | | | | | |
| Franklin,Shavon Monique | | Address on file | | | | | | |
| Franklin,T'Liia N | | Address on file | | | | | | |
| Franks,Johnathan | | Address on file | | | | | | |
| Franks,Quinn | | Address on file | | | | | | |
| Franquiz,Elizabeth | | Address on file | | | | | | |
| Frantsve,Alexandra M | | Address on file | | | | | | |
| Frantz Ward LLP | | 200 Public Square Suite 3000 | | | Cleveland | OH | 44114 | |
| Franz,Kayla | | Address on file | | | | | | |
| Franz,Sophia | | Address on file | | | | | | |
| Franzer,Ava | | Address on file | | | | | | |
| Fraser,Dayunna Marie | | Address on file | | | | | | |
| Fraser,Laurenne | | Address on file | | | | | | |
| Fraser,Mandi | | Address on file | | | | | | |
| Fraser,Nya Maria | | Address on file | | | | | | |
| Frasier,Mackenzie M | | Address on file | | | | | | |
| Frasquillo,Francisco Luis | | Address on file | | | | | | |
| Frasquillo,Lisa | | Address on file | | | | | | |
| Frasquillo,Luz Maria | | Address on file | | | | | | |
| Frattaroli,Olivia Ann | | Address on file | | | | | | |
| Frausto & Co | | 1229 N branoch st | suite 219 | | | | | |
| Frausto,Juan Angel | | Address on file | | | | | | |
| Frausto,Sergio Alberto | | Address on file | | | | | | |
| Frayer,Robert Jake | | Address on file | | | | | | |
| Frazier Iii,Jesse R | | Address on file | | | | | | |
| Frazier,Angelic | | Address on file | | | | | | |
| Frazier,Austin | | Address on file | | | | | | |
| Frazier,Breanna | | Address on file | | | | | | |
| Frazier,Carah | | Address on file | | | | | | |
| Frazier,Christian A | | Address on file | | | | | | |
| Frazier,Deborah | | Address on file | | | | | | |
| Frazier,Dominique Nicole | | Address on file | | | | | | |
| Frazier,Grace Kathleen | | Address on file | | | | | | |
| Frazier,Haily Nicole | | Address on file | | | | | | |
| Frazier,Jamia Majesty-Marie | | Address on file | | | | | | |
| Frazier,Jiyonna Antaiya | | Address on file | | | | | | |
| Frazier,Jordan | | Address on file | | | | | | |
| Frazier,Kia | | Address on file | | | | | | |
| Frazier,Nia | | Address on file | | | | | | |
| Frazier,Nyjah | | Address on file | | | | | | |
| Frazier,Tawanna Denise | | Address on file | | | | | | |
| Frazier,Troy | | Address on file | | | | | | |
| Frazier,Tyya | | Address on file | | | | | | |
| Frazier,Zoey Nicole | | Address on file | | | | | | |
| Frederic,Matthew | | Address on file | | | | | | |
| Frederick County Md | | Circuit Court | 100 West Patrick Street | | Frederick | MD | 21701 | |
| Frederick,Jeffery Bodner | | Address on file | | | | | | |
| Frederick,Alex G | | Address on file | | | | | | |
| Frederick,Jessica | | Address on file | | | | | | |
| Frederick,Kailey Raine | | Address on file | | | | | | |
| Frederick,Lauren E | | Address on file | | | | | | |
| Frederick,Norrall | | Address on file | | | | | | |
| Fredericks,Naomi | | Address on file | | | | | | |
| Fredericksburg General Dist Court | | 701 Princess Anne St Ste 200 | | | Fredericksburg | VA | 22401 | |
| Fredericksen,Rylee | | Address on file | | | | | | |
| Frederique,Ashely Diana | | Address on file | | | | | | |
| Frederking,Carmen L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 303 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fredlund,Sara | | Address on file | | | | | | |
| Fredrickson,Felicia F | | Address on file | | | | | | |
| Fredrikson,Dakota Marie | | Address on file | | | | | | |
| Fredsholm,Emily N | | Address on file | | | | | | |
| Free Arts NYC | | 1431 Broadway, 8th Fl | | | New York | NY | 10018 | |
| Free,Raven | | Address on file | | | | | | |
| Freed,Sara | | Address on file | | | | | | |
| Freedland,Celia S | | Address on file | | | | | | |
| Freedom Denim | Attn: Jenny Xia | Rm 910, SITC, No 2201 | West Yan'an Road | Changning District, | Shanghai | | | China |
| Freedom Denim Corp | | 515 Greenwich | 501 , 5th floor | | NYC | NY | 10013 | |
| Freedom Denim Ltd | Attn: Jason Gao/Jenny Xia | Room 1201,12/f | Tai Sang Bank Building | 130-132 Des Voeux Road | Central Hong Kong | | | China |
| Freedom Models Florida Inc | | 1657 N Miami Ave Suite 1014 | | | Miami | FL | 33136 | |
| Freedy,Alexander | | Address on file | | | | | | |
| Freehold Chandler Trust Twc Chandler, Ll | | PO Box 511457 | | | Los Angeles | CA | 90051-8012 | |
| Freehold Township Fire | | Bureau | 1 Municipal Plaza | | Freehold | NJ | 07728 | |
| Freeland,Kayla Renee | | Address on file | | | | | | |
| Freemall Associates LLC | dba Freehold Raceway Mall | PO Box 511421 | | | Los Angeles | CA | 90051-7976 | |
| Freemall Associates LLC | | dba Freehold Raceway Mall | PO Box 511421 | | Los Angeles | CA | 90051-7976 | |
| Freemall Associates, LLC | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 | |
| Freeman | | PO Box 650036 | | | Dallas | TX | 75265-0036 | |
| Freeman,Aaliyah M | | Address on file | | | | | | |
| Freeman,Amelia | | Address on file | | | | | | |
| Freeman,Angela | | Address on file | | | | | | |
| Freeman,Anitra | | Address on file | | | | | | |
| Freeman,Asiya D | | Address on file | | | | | | |
| Freeman,Breyona | | Address on file | | | | | | |
| Freeman,Brittany | | Address on file | | | | | | |
| Freeman,Cierra | | Address on file | | | | | | |
| Freeman,Daleiyah Malaysia | | Address on file | | | | | | |
| Freeman,Dylan J | | Address on file | | | | | | |
| Freeman,Erik Rhys | | Address on file | | | | | | |
| Freeman,Ha-Mya | | Address on file | | | | | | |
| Freeman,Holly | | Address on file | | | | | | |
| Freeman,Ira | | Address on file | | | | | | |
| Freeman,Isaiah | | Address on file | | | | | | |
| Freeman,Jada | | Address on file | | | | | | |
| Freeman,Jasmine Alexis | | Address on file | | | | | | |
| Freeman,Jonah | | Address on file | | | | | | |
| Freeman,Joshua Emerson, Terrell | | Address on file | | | | | | |
| Freeman,Kristen | | Address on file | | | | | | |
| Freeman,Leah C | | Address on file | | | | | | |
| Freeman,Leigha Noel | | Address on file | | | | | | |
| Freeman,Lexus | | Address on file | | | | | | |
| Freeman,Marie | | Address on file | | | | | | |
| Freeman,Matthew | | Address on file | | | | | | |
| Freeman,Olivia | | Address on file | | | | | | |
| Freeman,Penny | | Address on file | | | | | | |
| Freeman,Samah Nymah | | Address on file | | | | | | |
| Freeman,Sierra Rene | | Address on file | | | | | | |
| Freeman,Sophia | | Address on file | | | | | | |
| Freeman,Tanaia Virginia Renee | | Address on file | | | | | | |
| Freeman,Yvette | | Address on file | | | | | | |
| Freese,Chloe | | Address on file | | | | | | |
| Freesemann,Olivia | | Address on file | | | | | | |
| FreestyleSRL | | Via Labriola 147 | | | Montenurlo | | 59013 | Italy |
| Fregoso,Lucita D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 304 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freibergs,Deborah | | Address on file | | | | | | |
| Freiburg,Laura | | Address on file | | | | | | |
| Freiburg,Mary | | Address on file | | | | | | |
| Freightenburgh,Linda A | | Address on file | | | | | | |
| Freilich,Sara | | Address on file | | | | | | |
| Freire,Daniel Alejandro | | Address on file | | | | | | |
| Freire,Priscilla | | Address on file | | | | | | |
| Freire,Renata | | Address on file | | | | | | |
| Freise,Nea | | Address on file | | | | | | |
| Freitag,Lisa M | | Address on file | | | | | | |
| Freitag,Rhiannon Ruth | | Address on file | | | | | | |
| Freitas,Ana Clara | | Address on file | | | | | | |
| Freitas,Danika-Elyse | | Address on file | | | | | | |
| Frelix,Trinity Christiana | | Address on file | | | | | | |
| Fremont,Jasmine R | | Address on file | | | | | | |
| Fremont,Macaire | | Address on file | | | | | | |
| French,Dakota | | Address on file | | | | | | |
| French,Gabrielle | | Address on file | | | | | | |
| French,Janis | | Address on file | | | | | | |
| French,Kristine Marie | | Address on file | | | | | | |
| French,Levi Otto | | Address on file | | | | | | |
| French,Olivia Jean | | Address on file | | | | | | |
| French,Ronnie | | Address on file | | | | | | |
| Frend,Cameron E | | Address on file | | | | | | |
| Frenkel,Alexis | | Address on file | | | | | | |
| Frensley,Natalee G | | Address on file | | | | | | |
| Frenzel,Nicholas Carl | | Address on file | | | | | | |
| Frere-Jones Type LLC | | 126 13th Street | Suite 4L-1 | | Brooklyn | NY | 11215 | |
| Freshley,Allison | | Address on file | | | | | | |
| Freshworks Inc | | 1250 Bayhill Drive | Suite 315 | | San Bruno | CA | 94066 | |
| Fresno County Department of Agriculture | c/o Weights and Measures DiVision | 1730 S Maple Ave | | | Fresno | CA | 93702 | |
| Fresno County Sheriff | | 2200 Fresno St -Civil Unt | PO Box 1788 | | Fresno | CA | 93717 | |
| Fresno County Taxvicki Crow, Fresno Cnty | | 2281 Tulare St | Rm 105 | PO Box 1192 | Fresno | CA | 93715-1192 | |
| Fretheim,Hannah | | Address on file | | | | | | |
| Frewaldt,Kayden Bayleigh Grace | | Address on file | | | | | | |
| Frey,Jasmine Kay | | Address on file | | | | | | |
| Frey,Matthew A | | Address on file | | | | | | |
| Freyman,Joel Francis | | Address on file | | | | | | |
| Frias,Andrea P. | | Address on file | | | | | | |
| Frias,Evelyn | | Address on file | | | | | | |
| Frias,Jherico | | Address on file | | | | | | |
| Frias,Jhoanna | | Address on file | | | | | | |
| Frias,Mell M. | | Address on file | | | | | | |
| Frias,Paige | | Address on file | | | | | | |
| Frias-Benietz,Giselle | | Address on file | | | | | | |
| Friberg,Keelyn | | Address on file | | | | | | |
| Friday,Michael | | Address on file | | | | | | |
| Friedheim,Rebecca | | Address on file | | | | | | |
| Friedman | | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| Friedman,Dorothy | | Address on file | | | | | | |
| Friedman,Paul | | Address on file | | | | | | |
| Friedman,Whitney | | Address on file | | | | | | |
| Friend,Hannah C | | Address on file | | | | | | |
| Friend,Mickeal Roy | | Address on file | | | | | | |
| Friend,Wendy | | Address on file | | | | | | |
| Friend,Wendy Lou | | Address on file | | | | | | |
| Friendbuy Inc | | 2516 Via Tejon | Ste 201 | | Palos Verdes Penins | CA | 90274 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 305 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Friendbuy, Inc | Attn: Manish Goyal and Rachel Luskin | 2516 Via Tejon | Suite 201 | | Palos Verdes Estate | CA | 90274 | |
| Frierson,Lanyejah | | Address on file | | | | | | |
| Fries,Catherine A | | Address on file | | | | | | |
| Fries,Dylan | | Address on file | | | | | | |
| Frieze,Savanna L | | Address on file | | | | | | |
| Fringe Studio, LLC | | | | | Culver City | CA | 90230 | |
| Frischer,Kate | | Address on file | | | | | | |
| Friscia,Gianna | | Address on file | | | | | | |
| Frisco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| Frisco,Avery | | Address on file | | | | | | |
| Frisher,Matthew Ryan | | Address on file | | | | | | |
| Frisher,Timothy | | Address on file | | | | | | |
| Frisina,Bralyn | | Address on file | | | | | | |
| Frison,Shaquira | | Address on file | | | | | | |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO Box 846073 | | | Los Angeles | CA | 90084-6073 | |
| Frit San Jose Town and Country Village L | | PO Box 846073 | Property 1646 | | Los Angeles | CA | 90084-6073 | |
| Frit San Jose Town and Country Village, | | Federal Realty Investment Trus | 909 Rose Avenue, Suite 200 | | North Bethesda | MD | 20852 | |
| FRIT San Jose Town and Country Village, LLC | Attn:: Legal Department | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | North Bethesda | MD | 20852 | |
| FRIT San Jose Town and Country Village, LLC | RE SANTANA ROW - Store No. 4016 | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | North Bethesda | MD | 20852 | |
| Frit San Jose Town and Country Village, LLC Property 1642 | Property 1646 | PO Box 846073 | | | Los Angeles | CA | 90084-6073 | |
| Frit San Jose Town and Country Village, LLC Property 1642 | | 909 Rose Avenue, Suite 200 | PO Box 846073 | | North Bethesda | MD | 20852 | |
| Frit San Jose Town and Country Village, LLC Property 1642 | | 909 Rose Avenue, Suite 200 | P.O Box 846073 | | North Bethesda | MD | 20852 | |
| Frit San Jose Town and Country Village, LLC, | c/o Federal Realty Investment Trust | Attention: Legal Department | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Frit San Jose Town and Country Village, LLC, | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Fritts,Cheryl L | | Address on file | | | | | | |
| Fritz Farm Retail Company | | 2222 Arlington Avenue | | | Birmingham | AL | 35205 | |
| Fritz,Weronika | | Address on file | | | | | | |
| Fritzman,Robert | | Address on file | | | | | | |
| Froehlich,Marina Grace | | Address on file | | | | | | |
| Froemel,Chaz Dezmond | | Address on file | | | | | | |
| Fron,Meghan | | Address on file | | | | | | |
| Frontan,Rashely Milagros | | Address on file | | | | | | |
| Frontier Communications | | PO Box 20550 | | | Rochester | NY | 14602-0550 | |
| Fross Zelnick Lehrman & Zissu, P.C. | | 4 Times Square | 17th Floor | | New York | NY | 10036 | |
| Fross Zelnick Lehrman & Zissu, Pc | | 151 West 42nd St 17th Floor | | | New York | NY | 10036 | |
| Frost Motion | | 2957 Wyandot Street | | | Denver | CO | 80211 | |
| Frost,Mark'Ques | | Address on file | | | | | | |
| Frost,Renee | | Address on file | | | | | | |
| Frost,Tatyana Hennessey | | Address on file | | | | | | |
| FRP Washington LLC | c/o Fabyanske, Westra, Hart & Thomson, P | Attn: Steven C Cox | Suite 2600 | 333 South Seventh : | Minneapolis | MN | 55402 | |
| FRP Washington LLC | c/o Falcon Ridge Partners LLC | Attn: Amanda Hawn and Nathan Larsen | 4953 Oliver Avenue South | | Minneapolis | MN | 55419 | |
| FRP Washington LLC | c/o Falcon Ridge Partners LLC | Attn: William K Hoeg | 2029 Queen Avenue South | | Minneapolis | MN | 55405 | |
| Frroki,Joseph | | Address on file | | | | | | |
| Fruetel,Kalissa | | Address on file | | | | | | |
| Fruitland Mutual Water Company | | PO Box 73759 | | | Puyallup | WA | 98373 | |
| Frum,Andrew | | Address on file | | | | | | |
| Frum,Haley | | Address on file | | | | | | |
| Fry,Elijah Taylor | | Address on file | | | | | | |
| Fry,Matthew Heath | | Address on file | | | | | | |
| Fry,Megan Nicole | | Address on file | | | | | | |
| Frye Ii,James | | Address on file | | | | | | |
| Frye,Kayla | | Address on file | | | | | | |
| Frye,Xavieria | | Address on file | | | | | | |
| FSC Securities Corp | | 2300 windy Ridge Pkwy Se | | | Atlanta | GA | 30339 | |
| Fsh Associates L.P. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 306 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fsh Associates LP | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Fsv Payment Systems Inc | | 6410 Southpoint Pkwy | Suite 200 | | Jacksonville | FL | 32216 | |
| FSV Payment Systems, Inc | | 15710 JFK Blvd | Ste 500 | Houston Texas, 770 | Houston | TX | 77032 | |
| Fucaloro,Allexis Grace | | Address on file | | | | | | |
| Fuchs Diaz,Gloria I | | Address on file | | | | | | |
| Fuego,Christine Maxine | | Address on file | | | | | | |
| Fuel Cycle, Inc | | 12100 Wilshire Blvd | Suite 1950 | | Los Angeles | CA | 90025 | |
| Fuel Cycle, Inc. | | 1200 Wilshire Blvd | suite 1950 | | Los Angeles | CA | 90025 | |
| Fuelling,Frederick | | Address on file | | | | | | |
| Fuenmayor,Orianna | | Address on file | | | | | | |
| Fuentes Jimenez,Denilson | | Address on file | | | | | | |
| Fuentes Lopez,Leonel Aaron | | Address on file | | | | | | |
| Fuentes,Aalyah | | Address on file | | | | | | |
| Fuentes,Anallsa | | Address on file | | | | | | |
| Fuentes,Arleny | | Address on file | | | | | | |
| Fuentes,Cynthia | | Address on file | | | | | | |
| Fuentes,Dominic E | | Address on file | | | | | | |
| Fuentes,Emely Eunice | | Address on file | | | | | | |
| Fuentes,Emily | | Address on file | | | | | | |
| Fuentes,Genevive Lea | | Address on file | | | | | | |
| Fuentes,Jake | | Address on file | | | | | | |
| Fuentes,Janci | | Address on file | | | | | | |
| Fuentes,Janna | | Address on file | | | | | | |
| Fuentes,Jason Daniel | | Address on file | | | | | | |
| Fuentes,Jennifer Jeneall | | Address on file | | | | | | |
| Fuentes,Jennifer Raquel | | Address on file | | | | | | |
| Fuentes,Katherine | | Address on file | | | | | | |
| Fuentes,Kevin | | Address on file | | | | | | |
| Fuentes,Laura C | | Address on file | | | | | | |
| Fuentes,Lizbeth Marisol | | Address on file | | | | | | |
| Fuentes,Melody | | Address on file | | | | | | |
| Fuentes,Miguel | | Address on file | | | | | | |
| Fuentes,Pamela | | Address on file | | | | | | |
| Fuentes,Perla | | Address on file | | | | | | |
| Fuentes,Rocio | | Address on file | | | | | | |
| Fuentes,Sintia | | Address on file | | | | | | |
| Fuentes,Xyanna | | Address on file | | | | | | |
| Fuentez,Eleicea | | Address on file | | | | | | |
| Fuerte,Gustavo | | Address on file | | | | | | |
| Fugarino,Olivia | | Address on file | | | | | | |
| Fuhre,Emilee L | | Address on file | | | | | | |
| Fuhrer,Lillian Ann | | Address on file | | | | | | |
| Fuiman,Naomi R | | Address on file | | | | | | |
| Fuit,Abigail | | Address on file | | | | | | |
| Fujii,Christine | | Address on file | | | | | | |
| Fujimoto,Kevin | | Address on file | | | | | | |
| Fulcher,De'Asia E | | Address on file | | | | | | |
| Fulk,Katharine | | Address on file | | | | | | |
| Fulkerson,Lee M | | Address on file | | | | | | |
| Fulks,Tanna M. | | Address on file | | | | | | |
| Full Blossom Co Ltd | | 212 Chung Hsiao E Rd, ST F11 | | | Taipei City | TAIWAN | 106 | Taiwan |
| Fullard,Alfred | | Address on file | | | | | | |
| Fuller,Alexander | | Address on file | | | | | | |
| Fuller,Angela | | Address on file | | | | | | |
| Fuller,Gabrielle Leah | | Address on file | | | | | | |
| Fuller,Jimmy Earl | | Address on file | | | | | | |
| Fuller,Jordan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 307 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fuller,Kamryn | | Address on file | | | | | | |
| Fuller,Marcia C | | Address on file | | | | | | |
| Fuller,Nylah | | Address on file | | | | | | |
| Fuller,Sarah | | Address on file | | | | | | |
| Fuller,Valori | | Address on file | | | | | | |
| Fullerton,Juleah | | Address on file | | | | | | |
| Fullington,Angelic D. | | Address on file | | | | | | |
| Fullwood,James | | Address on file | | | | | | |
| Fulmer,Bryce Christian | | Address on file | | | | | | |
| Fulmer,Kristen Avery | | Address on file | | | | | | |
| Fulp,Reion | | Address on file | | | | | | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Fulton,Jatasjia | | Address on file | | | | | | |
| Fulton,Kizarra | | Address on file | | | | | | |
| Fulton,Kristin Marie | | Address on file | | | | | | |
| Fulton,Michael H | | Address on file | | | | | | |
| Fulton,Olivia | | Address on file | | | | | | |
| Fultz,Lachasity | | Address on file | | | | | | |
| Fultz,Noah | | Address on file | | | | | | |
| Fulwood,Georgia | | Address on file | | | | | | |
| Funches,Deyvion | | Address on file | | | | | | |
| Funches,Kiyani Patrice | | Address on file | | | | | | |
| Funderburke,Blake | | Address on file | | | | | | |
| Funes,Kelly Janice | | Address on file | | | | | | |
| Funez Aviles,Adamarys Sirey | | Address on file | | | | | | |
| Fung Fook,Shanaz | | Address on file | | | | | | |
| Funk,Makayla | | Address on file | | | | | | |
| Funk,Sara | | Address on file | | | | | | |
| Funke,William Drew | | Address on file | | | | | | |
| Funmilola Akande | | Address on file | | | | | | |
| Fuqua,Sean | | Address on file | | | | | | |
| Furches,William | | Address on file | | | | | | |
| Furey Financial Services, Inc | | 648 Oceanview Rd | | | Brielle | NJ | 07830 | |
| Furlong,Christie | | Address on file | | | | | | |
| Furlow,Emmanuel Alonzoe | | Address on file | | | | | | |
| Furst,Nathan M. | | Address on file | | | | | | |
| Furtzaig,Marissa | | Address on file | | | | | | |
| Furze,Jermaine Rojay | | Address on file | | | | | | |
| Fusco,Dylan | | Address on file | | | | | | |
| Fusco,Nasir Melhi | | Address on file | | | | | | |
| Fuselier,Breanna Nicole | | Address on file | | | | | | |
| Fusian Inc | | 3780 Paxton Ave #10B | | | Cincinnati | OH | 45209 | |
| Fusion Modeling Agency, LLC | | 101 N 10th Street | #301 | | Brooklyn | NY | 11249 | |
| Fusion Models Bk LLC | | 601 W 26th Street | Suite 1737 | | New York | NY | 10001 | |
| Fusionstorm | | 124 Grove Street | Suite 311 | | Franklin | MA | 2038 | |
| Fuss,Krystin | | Address on file | | | | | | |
| Fussell,Lateasha N | | Address on file | | | | | | |
| Futch,Charles Robert | | Address on file | | | | | | |
| Futekova,Radka Dimitrova | | Address on file | | | | | | |
| Futerra Sustainability Communications Ltd. | | | | | | | | |
| Future Present Productions LLC dba Gum Studios | | 2-15 Borden Ave | | | Long Island City | NY | 11101 | |
| Fuzzell,Ione | | Address on file | | | | | | |
| Fw River Plaza LP | | PO Box 733743 | | | Dallas | TX | 775373-3743 | |
| G & I Vi Promenade LLC Retail Sales Fee Admin | c/o City of Loveland Sales Tax Administration | PO Box 1386 | | | Loveland | CO | 80539 | |
| G&b Digital Management Inc | | 5410 Wilshire Blvd #900 | | | Los Angeles | CA | 90036 | |
| G&b Digital Management Inc | | 5410 Wilshire Boulevard Suite 900 | | | Los Angeles | CA | 90036 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 308 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| G&L Building Corp | | 39 DiVision St | Second Floor | PO Box 3110 | Sag Harbor | NY | 11963 | |
| G&L Building Corp | | 39 DiVision Street | Second Floor | PO Box 3110 | Sag Harbor | NY | 11963 | |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza, 34th Fl | | New York | NY | 10004 | |
| G&l Building Corporation | | PO Box 3110 | | | Sag Harbor | NY | 11963 | |
| G&r Acquistions Services, LLC | dba G&r Equipment Services, LLC | 4687 Homer Ohio Lane | | | Groveport | OH | 43125 | |
| G&w Display Fixtures Inc | | 804 N Matteson St | | | Bronson | MI | 49028 | |
| G. Hensler | | 160 S. Linden Ave | No. 200 | | South San Francisco | CA | 94080 | |
| g2 Revolution | | 160 S. Linden Ave | No. 200 | | South San Francisco | CA | 94080 | |
| G2 Revolution LLC | | 8585 Pyott Rd | Suite 100 | | Lake In The Hills | IL | 60156 | |
| G3 Logic Media Design | | 104 Annable Road | | | Boothbay | ME | 04537 | |
| GA Central Georgia EMC | | 923 S Mulberry St | | | Jackson | GA | 30233 | |
| Gabalac,Gina | | Address on file | | | | | | |
| Gabau,Samara Victoria | | Address on file | | | | | | |
| Gabbert,Allison | | Address on file | | | | | | |
| Gabel,Kimberly Nicole | | Address on file | | | | | | |
| Gabin,Edwin | | Address on file | | | | | | |
| Gabinay,Diane Christina Rose | | Address on file | | | | | | |
| Gabora,Shahd | | Address on file | | | | | | |
| Gabora,Shahd A | | Address on file | | | | | | |
| Gaboton,Fabien Jeffrey | | Address on file | | | | | | |
| Gabra,Elizabeth | | Address on file | | | | | | |
| Gabrael,Dunia | | Address on file | | | | | | |
| Gabriel Brothers, Inc | General Counsel | 55 Scott Avenue | | | Morgantown | WV | 26508 | |
| Gabriel Patent and Trademark Office Srl | | Av Sanchez Bustamante | | | La Paz | | 0000 | Bolivia |
| Gabriel Tinoco | | Address on file | | | | | | |
| Gabriel,Cynthia | | Address on file | | | | | | |
| Gabriel,Daphne | | Address on file | | | | | | |
| Gabriel,Kelly | | Address on file | | | | | | |
| Gabriel,Kristian | | Address on file | | | | | | |
| Gabriel,Nadia Haile | | Address on file | | | | | | |
| Gabriel,Raynell Michelle | | Address on file | | | | | | |
| Gabriel,Zion Emanuel | | Address on file | | | | | | |
| Gabrysiak,Katherine | | Address on file | | | | | | |
| Gacek,Monica | | Address on file | | | | | | |
| Gacusan,Chyrisse | | Address on file | | | | | | |
| Gad,Sally A | | Address on file | | | | | | |
| Gaddi,Antonio | | Address on file | | | | | | |
| Gaddis,Raylinn Daleesa | | Address on file | | | | | | |
| Gaddy,Alaya | | Address on file | | | | | | |
| Gaddy,Courtney | | Address on file | | | | | | |
| Gaddy,Lashunda | | Address on file | | | | | | |
| Gaddy,Matthias | | Address on file | | | | | | |
| Gadhvi,Darin Ali | | Address on file | | | | | | |
| Gadia,Abigail | | Address on file | | | | | | |
| Gadison,Nya Laniece | | Address on file | | | | | | |
| Gadison,Unique J | | Address on file | | | | | | |
| Gadley,Paris | | Address on file | | | | | | |
| Gadomski,Ryan | | Address on file | | | | | | |
| Gadsden,Shevon R. | | Address on file | | | | | | |
| Gadson,Dabria | | Address on file | | | | | | |
| Gaffney,Christian | | Address on file | | | | | | |
| Gaffney-Moss,Christi Alexis | | Address on file | | | | | | |
| Gaffney-Sykes,Dedria Suzette | | Address on file | | | | | | |
| Gage Ii,Ronald Charles | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 309 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gage,Cassiopeia Joelene | | Address on file | | | | | | |
| Gaglani,Rohil C | | Address on file | | | | | | |
| Gagne,Lori | | Address on file | | | | | | |
| Gagne,Michael | | Address on file | | | | | | |
| Gagnon,Julie | | Address on file | | | | | | |
| Gago,Malia | | Address on file | | | | | | |
| Gahimer,Debra Kathleen | | Address on file | | | | | | |
| Gai,Nyamuoc K. | | Address on file | | | | | | |
| Gaier,Nazriaa | | Address on file | | | | | | |
| Gainer - Smith,Deboney | | Address on file | | | | | | |
| Gainer,Alexis | | Address on file | | | | | | |
| Gainer,Katelyn | | Address on file | | | | | | |
| Gaines,Ashley | | Address on file | | | | | | |
| Gaines,Dawon | | Address on file | | | | | | |
| Gaines,Ellen | | Address on file | | | | | | |
| Gaines,James | | Address on file | | | | | | |
| Gaines,Jasmine | | Address on file | | | | | | |
| Gaines,Jeramie Rashad | | Address on file | | | | | | |
| Gaines-Maloy,Julius S. | | Address on file | | | | | | |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S.E 4th Ave | | | Gainesville | FL | 32601 | |
| Gainesville Regional Utilities | | PO Box 147051 | | | Gainesville | FL | 32614-7051 | |
| Gainey,Destiny Ariel | | Address on file | | | | | | |
| Gainey,Kianna | | Address on file | | | | | | |
| Gainza,Andy Armando | | Address on file | | | | | | |
| Gaitan,Ricardo | | Address on file | | | | | | |
| Gaither,Camille A | | Address on file | | | | | | |
| Gaither,Tyrique | | Address on file | | | | | | |
| Gajula,Shreya | | Address on file | | | | | | |
| Gal Friday | | 31 Woodruff Ave | 7D | | Brooklyn | NY | 11226 | |
| Gal Friday LLC | | 31 Woodruff Ave, Apt 7D | | | Brooklyn | NY | 11226 | |
| Gal Friday, LLC | Jessie Cohen | 1200 N Laurel Ave | #101 | | Los Angeles | CA | 90046 | |
| Galaang,Emerson | | Address on file | | | | | | |
| Galan,Gabriela E. | | Address on file | | | | | | |
| Galan,Jennifer | | Address on file | | | | | | |
| Galang,Amanda | | Address on file | | | | | | |
| Galarneault,Angela-Marie | | Address on file | | | | | | |
| Galarza,Briana | | Address on file | | | | | | |
| Galarza,Cristina Rosemary | | Address on file | | | | | | |
| Galarza,Nuith | | Address on file | | | | | | |
| Galarza,Tatyana Marie | | Address on file | | | | | | |
| Galasso,Marianna | | Address on file | | | | | | |
| Galati,Deanna | | Address on file | | | | | | |
| Galaviz,Eliza | | Address on file | | | | | | |
| Galbert,Jasmin | | Address on file | | | | | | |
| Galdamez,Saira | | Address on file | | | | | | |
| Galeana,Jazmin L | | Address on file | | | | | | |
| Galeano,Michael A | | Address on file | | | | | | |
| Galego,Patricia | | Address on file | | | | | | |
| Galeno,Jessica | | Address on file | | | | | | |
| Galeno,Nadia Felicia | | Address on file | | | | | | |
| Galer,Madeline | | Address on file | | | | | | |
| Gales,Jada Madison | | Address on file | | | | | | |
| Gale-Sleeper,Samantha Elaine | | Address on file | | | | | | |
| Galguera,Dalexis Valentino | | Address on file | | | | | | |
| Galiardi,Isabella Grace | | Address on file | | | | | | |
| Galicia,Adrian | | Address on file | | | | | | |
| Galicia,Amarys | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 310 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galicia,Caitlyn Marie | | Address on file | | | | | | |
| Galicia,Joselin | | Address on file | | | | | | |
| Galimah,Marcia Annaweda | | Address on file | | | | | | |
| Galindo Marull,Taynes | | Address on file | | | | | | |
| Galindo,Anai | | Address on file | | | | | | |
| Galindo,Benjamin | | Address on file | | | | | | |
| Galindo,Bryan | | Address on file | | | | | | |
| Galindo,Cecilia | | Address on file | | | | | | |
| Galindo,Esly | | Address on file | | | | | | |
| Galindo,Mark Anthony | | Address on file | | | | | | |
| Galindo,Miguel A | | Address on file | | | | | | |
| Galindo,Natalie Andrea | | Address on file | | | | | | |
| Gall,Glory B | | Address on file | | | | | | |
| Gallagher Benefit Services, Inc | | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Gallagher Sharp LLP | | 1215 Superior Avenue 7th Floor | | | Cleveland | OH | 44114 | |
| Gallagher,Bethany | | Address on file | | | | | | |
| Gallagher,Dana | | Address on file | | | | | | |
| Gallagher,Kimberly | | Address on file | | | | | | |
| Gallagher,Leighann | | Address on file | | | | | | |
| Gallagher,Logan P | | Address on file | | | | | | |
| Gallagher,Sean Patrick | | Address on file | | | | | | |
| Gallant,Kayla | | Address on file | | | | | | |
| Gallant,Rebecca Courtney | | Address on file | | | | | | |
| Gallardo Garcia,Sarahi | | Address on file | | | | | | |
| Gallardo Reyes,Mayra Gabriela | | Address on file | | | | | | |
| Gallardo,Alexis | | Address on file | | | | | | |
| Gallardo,Aranza | | Address on file | | | | | | |
| Gallardo,Ashley Michelle | | Address on file | | | | | | |
| Gallardo,Benjamin Fernando | | Address on file | | | | | | |
| Gallardo,Giselle | | Address on file | | | | | | |
| Gallardo,Jacklyn Mia | | Address on file | | | | | | |
| Gallardo,Julissa | | Address on file | | | | | | |
| Gallardo,Lee | | Address on file | | | | | | |
| Gallardo,Xitlaly | | Address on file | | | | | | |
| Gallarzo,Abigail | | Address on file | | | | | | |
| Gallego Herrera,Isabella | | Address on file | | | | | | |
| Gallego,Karla P. | | Address on file | | | | | | |
| Gallegos Ruiz,Lizeth | | Address on file | | | | | | |
| Gallegos,Alejandra | | Address on file | | | | | | |
| Gallegos,Alex C | | Address on file | | | | | | |
| Gallegos,Astryd | | Address on file | | | | | | |
| Gallegos,Brenda | | Address on file | | | | | | |
| Gallegos,Brenda Paola | | Address on file | | | | | | |
| Gallegos,Clarissa | | Address on file | | | | | | |
| Gallegos,Derrick | | Address on file | | | | | | |
| Gallegos,Isabella | | Address on file | | | | | | |
| Gallegos,Jose G | | Address on file | | | | | | |
| Gallegos,Leslie | | Address on file | | | | | | |
| Gallegos,Ozziel | | Address on file | | | | | | |
| Gallegos,Rosa I | | Address on file | | | | | | |
| Gallegos,Thomas | | Address on file | | | | | | |
| Gallegos,Zoyla | | Address on file | | | | | | |
| Galleria at Wolfchase LLC | | 98938 Collections Drive | | | Chicago | IL | 60693 | |
| Galleria at Wolfchase, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Galleria Mall Investors | | Dallas Galleria | PO Box 849111 | | Dallas | TX | 75284-9111 | |
| Galleria Mall Investors LP | | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Galleria Mall Investors LP | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 311 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|------|-----|---------|
| Gallian,Ava | | Address on file | | | | | | |
| Galliart,Katherine | | Address on file | | | | | | |
| Gallien,Jaden Ty | | Address on file | | | | | | |
| Gallimore,Daniel Raymond | | Address on file | | | | | | |
| Gallmon,Kenneth | | Address on file | | | | | | |
| Gallo,Carlos | | Address on file | | | | | | |
| Gallo,Carlos Christian | | Address on file | | | | | | |
| Gallo,Isabel | | Address on file | | | | | | |
| Gallo,Jeremy | | Address on file | | | | | | |
| Gallo,Lauren | | Address on file | | | | | | |
| Galloway Resource Partners, LLC. | | 235 W Main St. Cardington | | | Columbus | OH | 43315 | |
| Galloway,Jasmin | | Address on file | | | | | | |
| Galloway,Kaitlin | | Address on file | | | | | | |
| Galloway,Kimberly | | Address on file | | | | | | |
| Galloway,Nathan | | Address on file | | | | | | |
| Galloway,Rielly | | Address on file | | | | | | |
| Galloway,Theresa | | Address on file | | | | | | |
| Galloway,Will | | Address on file | | | | | | |
| Galloza,Ariel | | Address on file | | | | | | |
| Gallup,Matthew | | Address on file | | | | | | |
| Gallup,Sarah | | Address on file | | | | | | |
| Galmon,Brittany | | Address on file | | | | | | |
| Galom,Malayasia | | Address on file | | | | | | |
| Galore Group Inc | | | | | | | | |
| Galt,Sierra Emily Grace | | Address on file | | | | | | |
| Galvan Monroy,Angela | | Address on file | | | | | | |
| Galvan,Alejandra | | Address on file | | | | | | |
| Galvan,Alexia | | Address on file | | | | | | |
| Galvan,Alyssa | | Address on file | | | | | | |
| Galvan,Andre Christian | | Address on file | | | | | | |
| Galvan,Ariana | | Address on file | | | | | | |
| Galvan,Dominic Augustine | | Address on file | | | | | | |
| Galvan,Julieanne | | Address on file | | | | | | |
| Galvan,Karime | | Address on file | | | | | | |
| Galvan,Oscar M | | Address on file | | | | | | |
| Galveston Co Mud #54 | | PO Box 1368 | | | Friendswood | TX | 77549-1368 | |
| Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County Clerk | | 600 59th St | Suite 2001 | | Galveston | TX | 77551 | |
| Galveston County Tax Collector | | 722 Moody (21st Street) | | | Galveston | TX | 77550 | |
| Galveston Outlets LLC | | PO Box 417679 | | | Boston | MA | 02241-7679 | |
| Galveston Outlets, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Galvez Junior,Ignacio | | Address on file | | | | | | |
| Galvez,Aleyda | | Address on file | | | | | | |
| Galvez,Chelsy | | Address on file | | | | | | |
| Galvez,Kysha Trinidad | | Address on file | | | | | | |
| Galvez,Mallory L | | Address on file | | | | | | |
| Galvez,Mark | | Address on file | | | | | | |
| Galvez,Robert | | Address on file | | | | | | |
| Galvez,Stephanie | | Address on file | | | | | | |
| Galvez,Stephannie | | Address on file | | | | | | |
| Galvin,Kyle Thomas | | Address on file | | | | | | |
| Gama,Melissa | | Address on file | | | | | | |
| Gamarra,Freddy | | Address on file | | | | | | |
| Gamas Vega,Andres | | Address on file | | | | | | |
| Gamba,Gina | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 312 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gambill,Christion Matthew | | Address on file | | | | | | |
| Gambill,London Kabernet | | Address on file | | | | | | |
| Gambino,Francesco | | Address on file | | | | | | |
| Gambino,Nataly | | Address on file | | | | | | |
| Gamble,Baylee N | | Address on file | | | | | | |
| Gamble,Eric Jerome | | Address on file | | | | | | |
| Gamble,Markell L | | Address on file | | | | | | |
| Gamble,Pamela | | Address on file | | | | | | |
| Gamble,Shemar | | Address on file | | | | | | |
| Gambo,Anthony Mark | | Address on file | | | | | | |
| Gamboa,Carlos Eduardo | | Address on file | | | | | | |
| Gamboa,Casey | | Address on file | | | | | | |
| Gamboa,Hannah | | Address on file | | | | | | |
| Gamboa,John David | | Address on file | | | | | | |
| Gamboa,Kassandra Gamboa | | Address on file | | | | | | |
| Gamboa,Malia Denise | | Address on file | | | | | | |
| Gamboa,Mariah M | | Address on file | | | | | | |
| Gamboa,Noemi A | | Address on file | | | | | | |
| Gamez Lugo,Stephanie | | Address on file | | | | | | |
| Gamez Posada,Jaqueline M | | Address on file | | | | | | |
| Gamez,Aaron Ethan | | Address on file | | | | | | |
| Gamez,Anthony | | Address on file | | | | | | |
| Gamez,Dianna | | Address on file | | | | | | |
| Gamez,Gisselle Alejandra | | Address on file | | | | | | |
| Gamez,Joaquin Tezcatlipoca | | Address on file | | | | | | |
| Gamez,Julienne D. | | Address on file | | | | | | |
| Gamez,Luis Alberto | | Address on file | | | | | | |
| Gamez,Maria | | Address on file | | | | | | |
| Gamez,Paola | | Address on file | | | | | | |
| Gamez,Veronica Janet | | Address on file | | | | | | |
| Gammage,Soraya | | Address on file | | | | | | |
| Gammage,Tiffany | | Address on file | | | | | | |
| Gandah,Yini | | Address on file | | | | | | |
| Gandhi,Krish | | Address on file | | | | | | |
| Gandia,Daviana | | Address on file | | | | | | |
| Gandia,Vanessa | | Address on file | | | | | | |
| Gangadhar,Venkat Karthik | | Address on file | | | | | | |
| Gangestad,Rhylee A | | Address on file | | | | | | |
| Gangone,Riya Isabella | | Address on file | | | | | | |
| Gangstad,Elizabeth | | Address on file | | | | | | |
| Gann,Samuel | | Address on file | | | | | | |
| Gannon,Heather | | Address on file | | | | | | |
| Ganoum,Mario | | Address on file | | | | | | |
| Gant,Cameron | | Address on file | | | | | | |
| Gant,Dijon Anthony | | Address on file | | | | | | |
| Gant,Kelsey R | | Address on file | | | | | | |
| Ganthier,Amanda | | Address on file | | | | | | |
| Gantt,Dayshima | | Address on file | | | | | | |
| Gantt,Justin Alexander | | Address on file | | | | | | |
| Gantz,Jazema Monique | | Address on file | | | | | | |
| Ganzorig,Khongorzul | | Address on file | | | | | | |
| Gao,Eric | | Address on file | | | | | | |
| Gaona,Andy | | Address on file | | | | | | |
| Gaona,Janet | | Address on file | | | | | | |
| Gaona,Trinidad Santana | | Address on file | | | | | | |
| Gaona,Tristan | | Address on file | | | | | | |
| Gaona,Tristan Elijah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 313 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gappy,Reeta | | Address on file | | | | | | |
| Garaicoa,Jessica Hope | | Address on file | | | | | | |
| Garate,Daniel | | Address on file | | | | | | |
| Garavito,Kevin | | Address on file | | | | | | |
| Garay Benavides,Rosa Eva | | Address on file | | | | | | |
| Garay,Lauren | | Address on file | | | | | | |
| Garay,Mari Cruz | | Address on file | | | | | | |
| Garay,Samy | | Address on file | | | | | | |
| Garay-Holley,Cynthia | | Address on file | | | | | | |
| Garbalena,Adolfo | | Address on file | | | | | | |
| Garbers,Yoldana | | Address on file | | | | | | |
| Garbey,Kaisey | | Address on file | | | | | | |
| Garbutt,Ambria Victoria | | Address on file | | | | | | |
| Garced,Joshua N | | Address on file | | | | | | |
| Garces,Discic Fernanda | | Address on file | | | | | | |
| Garces,Nelly | | Address on file | | | | | | |
| Garcia Alcala,Tomas | | Address on file | | | | | | |
| Garcia Aldaba,Fernando | | Address on file | | | | | | |
| Garcia Alvarado,Areli | | Address on file | | | | | | |
| Garcia Araujo,Vanessa Diana | | Address on file | | | | | | |
| Garcia Arevalo,Allison S | | Address on file | | | | | | |
| Garcia Barroso,Belen | | Address on file | | | | | | |
| Garcia Cardoso,Nadia P. | | Address on file | | | | | | |
| Garcia Castaneda,Diego | | Address on file | | | | | | |
| Garcia De Leon,Camila | | Address on file | | | | | | |
| Garcia Escobar,Elda M | | Address on file | | | | | | |
| Garcia Ferezi,Lilia Paulina | | Address on file | | | | | | |
| Garcia Gomez,Roy | | Address on file | | | | | | |
| Garcia Gutierrez,Gandhi | | Address on file | | | | | | |
| Garcia Heredia,Ingrid | | Address on file | | | | | | |
| Garcia Hernandez,Jennifer | | Address on file | | | | | | |
| Garcia Islas,Perla | | Address on file | | | | | | |
| Garcia Jr,Juan Gilberto | | Address on file | | | | | | |
| Garcia Juarez,Jocelyn | | Address on file | | | | | | |
| Garcia Lastra,Nevaeh Alaness | | Address on file | | | | | | |
| Garcia Maclovio,Evarista | | Address on file | | | | | | |
| Garcia Magana,Cindy | | Address on file | | | | | | |
| Garcia Martinez,Sofia | | Address on file | | | | | | |
| Garcia Ocampo,Bryan | | Address on file | | | | | | |
| Garcia Pantoja,Ismael | | Address on file | | | | | | |
| Garcia Paredes,Ivan | | Address on file | | | | | | |
| Garcia Portillo,Gabriella Alexandra | | Address on file | | | | | | |
| Garcia Ramirez,Gabriela | | Address on file | | | | | | |
| Garcia Ramirez,Maribel | | Address on file | | | | | | |
| Garcia Razo,Maricela | | Address on file | | | | | | |
| Garcia Reyes,Jennifer | | Address on file | | | | | | |
| Garcia Rosa,Luis Jeremy | | Address on file | | | | | | |
| Garcia Ruiz,Julisa Nataly | | Address on file | | | | | | |
| Garcia Salazar,Armando | | Address on file | | | | | | |
| Garcia Sanchez,Santiago | | Address on file | | | | | | |
| Garcia Segura,Meliza | | Address on file | | | | | | |
| Garcia Solla,Ariadna | | Address on file | | | | | | |
| Garcia Soto,Juan Carlos | | Address on file | | | | | | |
| Garcia Trejo,Abigahil | | Address on file | | | | | | |
| Garcia Ureña,Leah | | Address on file | | | | | | |
| Garcia v. American Eagle, et al. | c/o East End Trial Group LLC | Attn: Kevin Abramowicz | 6901 Lynn Way, Suite 215 | | Pittsburgh | PA | 15208 | |
| Garcia v. American Eagle, et al. | c/o East End Trial Group LLC | Attn: Kevin W Tucker | 6901 Lynn Way, Suite 215 | | Pittsburgh | PA | 15208 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 314 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Garcia v. American Eagle, et al. | c/o McGuire Woods LLP | Attn: Matthew A Fitzgerald | 800 East Canal Street | | Richmond | VA | 23219 | |
| Garcia v. American Eagle, et al. | c/o Woods Law Offices PLLC | Attn: Corrie Woods | 200 Commerce Drive | Suite 210 | Moon Township | PA | 15108 | |
| Garcia V. American Eagle, Et Al. (Mask Litigation | | Address on file | | | | | | |
| Garcia,Aaron | | Address on file | | | | | | |
| Garcia,Abby | | Address on file | | | | | | |
| Garcia,Abel Gustavo | | Address on file | | | | | | |
| Garcia,Abigael | | Address on file | | | | | | |
| Garcia,Abigail | | Address on file | | | | | | |
| Garcia,Abrahm A | | Address on file | | | | | | |
| Garcia,Adrian | | Address on file | | | | | | |
| Garcia,Adriana Patricia | | Address on file | | | | | | |
| Garcia,Adrina Marie | | Address on file | | | | | | |
| Garcia,Alan | | Address on file | | | | | | |
| Garcia,Alejandra G | | Address on file | | | | | | |
| Garcia,Alex | | Address on file | | | | | | |
| Garcia,Alexandria | | Address on file | | | | | | |
| Garcia,Alexandria Anna | | Address on file | | | | | | |
| Garcia,Alexandria Lee | | Address on file | | | | | | |
| Garcia,Alexia | | Address on file | | | | | | |
| Garcia,Alexie | | Address on file | | | | | | |
| Garcia,Alexis | | Address on file | | | | | | |
| Garcia,Alexis Arianna | | Address on file | | | | | | |
| Garcia,Alissa Eve | | Address on file | | | | | | |
| Garcia,Alize | | Address on file | | | | | | |
| Garcia,Alondra | | Address on file | | | | | | |
| Garcia,Amanda L. | | Address on file | | | | | | |
| Garcia,Amaris E | | Address on file | | | | | | |
| Garcia,Amber | | Address on file | | | | | | |
| Garcia,Ana | | Address on file | | | | | | |
| Garcia,Anahi | | Address on file | | | | | | |
| Garcia,Andililu Shante | | Address on file | | | | | | |
| Garcia,Andrea Paola | | Address on file | | | | | | |
| Garcia,Andrea Sarahy | | Address on file | | | | | | |
| Garcia,Andrew | | Address on file | | | | | | |
| Garcia,Andrew Joshua | | Address on file | | | | | | |
| Garcia,Angel | | Address on file | | | | | | |
| Garcia,Angel Luis | | Address on file | | | | | | |
| Garcia,Angela | | Address on file | | | | | | |
| Garcia,Angela Gabriela | | Address on file | | | | | | |
| Garcia,Angela Priscilla | | Address on file | | | | | | |
| Garcia,Angela Yoana | | Address on file | | | | | | |
| Garcia,Angeles M | | Address on file | | | | | | |
| Garcia,Angelina Evelyn | | Address on file | | | | | | |
| Garcia,Angelique | | Address on file | | | | | | |
| Garcia,Angelita L | | Address on file | | | | | | |
| Garcia,Anisha Roshae | | Address on file | | | | | | |
| Garcia,Anitra | | Address on file | | | | | | |
| Garcia,Anna Karen | | Address on file | | | | | | |
| Garcia,Anna Marie | | Address on file | | | | | | |
| Garcia,Anson | | Address on file | | | | | | |
| Garcia,Antonio | | Address on file | | | | | | |
| Garcia,Anyela | | Address on file | | | | | | |
| Garcia,Aracely | | Address on file | | | | | | |
| Garcia,Arely | | Address on file | | | | | | |
| Garcia,Arene | | Address on file | | | | | | |
| Garcia,Ari Jesus | | Address on file | | | | | | |
| Garcia,Ariana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 315 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Garcia,Arturo A | | Address on file | | | | | | |
| Garcia,Ashley | | Address on file | | | | | | |
| Garcia,Axel A. | | Address on file | | | | | | |
| Garcia,Becky Ranay | | Address on file | | | | | | |
| Garcia,Bethany | | Address on file | | | | | | |
| Garcia,Betsy | | Address on file | | | | | | |
| Garcia,Blanca | | Address on file | | | | | | |
| Garcia,Brandon | | Address on file | | | | | | |
| Garcia,Brandy Clarise | | Address on file | | | | | | |
| Garcia,Breanna Allycia | | Address on file | | | | | | |
| Garcia,Brenda | | Address on file | | | | | | |
| Garcia,Briana | | Address on file | | | | | | |
| Garcia,Bryan | | Address on file | | | | | | |
| Garcia,Bryana Samantha | | Address on file | | | | | | |
| Garcia,Carina | | Address on file | | | | | | |
| Garcia,Carissa | | Address on file | | | | | | |
| Garcia,Caroline Luana | | Address on file | | | | | | |
| Garcia,Cecilia | | Address on file | | | | | | |
| Garcia,Celeste | | Address on file | | | | | | |
| Garcia,Cervano | | Address on file | | | | | | |
| Garcia,Christian | | Address on file | | | | | | |
| Garcia,Christopher | | Address on file | | | | | | |
| Garcia,Chrystal | | Address on file | | | | | | |
| Garcia,Ciara | | Address on file | | | | | | |
| Garcia,Corina Marie | | Address on file | | | | | | |
| Garcia,Cristian | | Address on file | | | | | | |
| Garcia,Crystal | | Address on file | | | | | | |
| Garcia,Cynthia | | Address on file | | | | | | |
| Garcia,Damien | | Address on file | | | | | | |
| Garcia,Dan A | | Address on file | | | | | | |
| Garcia,Danica | | Address on file | | | | | | |
| Garcia,Daniel N/A | | Address on file | | | | | | |
| Garcia,Daniela | | Address on file | | | | | | |
| Garcia,Daquan | | Address on file | | | | | | |
| Garcia,David | | Address on file | | | | | | |
| Garcia,Dayana | | Address on file | | | | | | |
| Garcia,Daze | | Address on file | | | | | | |
| Garcia,Diana | | Address on file | | | | | | |
| Garcia,Diana Alexandra | | Address on file | | | | | | |
| Garcia,Diana Yesenia | | Address on file | | | | | | |
| Garcia,Dianely | | Address on file | | | | | | |
| Garcia,Dora | | Address on file | | | | | | |
| Garcia,Edgar | | Address on file | | | | | | |
| Garcia,Eduardo | | Address on file | | | | | | |
| Garcia,Elena | | Address on file | | | | | | |
| Garcia,Eliana A | | Address on file | | | | | | |
| Garcia,Elise Diane | | Address on file | | | | | | |
| Garcia,Eliza Alejandra | | Address on file | | | | | | |
| Garcia,Elizabeth | | Address on file | | | | | | |
| Garcia,Emilio | | Address on file | | | | | | |
| Garcia,Emily M. | | Address on file | | | | | | |
| Garcia,Emily Nicole | | Address on file | | | | | | |
| Garcia,Emma Darielle | | Address on file | | | | | | |
| Garcia,Emmanuel | | Address on file | | | | | | |
| Garcia,Eric | | Address on file | | | | | | |
| Garcia,Erika | | Address on file | | | | | | |
| Garcia,Esmeralda De La Cruz | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 316 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia,Esteban | | Address on file | | | | | | |
| Garcia,Ethan | | Address on file | | | | | | |
| Garcia,Felicitas Galilea | | Address on file | | | | | | |
| Garcia,Flor Margarita | | Address on file | | | | | | |
| Garcia,Franco | | Address on file | | | | | | |
| Garcia,Gabriel | | Address on file | | | | | | |
| Garcia,Gavin | | Address on file | | | | | | |
| Garcia,Gerardo | | Address on file | | | | | | |
| Garcia,Gilberto | | Address on file | | | | | | |
| Garcia,Giselle | | Address on file | | | | | | |
| Garcia,Giselle Justine | | Address on file | | | | | | |
| Garcia,Gloria A. | | Address on file | | | | | | |
| Garcia,Gonzalo | | Address on file | | | | | | |
| Garcia,Gregory | | Address on file | | | | | | |
| García,Guadalupe | | Address on file | | | | | | |
| Garcia,Gustavo | | Address on file | | | | | | |
| Garcia,Haixa D. | | Address on file | | | | | | |
| Garcia,Hannah Marie | | Address on file | | | | | | |
| Garcia,Hector | | Address on file | | | | | | |
| Garcia,Hector Modesto | | Address on file | | | | | | |
| Garcia,Helen Corina | | Address on file | | | | | | |
| Garcia,Hugo Rafael | | Address on file | | | | | | |
| Garcia,Isabella | | Address on file | | | | | | |
| Garcia,Israel J | | Address on file | | | | | | |
| Garcia,Itzel Candy | | Address on file | | | | | | |
| Garcia,Jacob Martinez | | Address on file | | | | | | |
| Garcia,James | | Address on file | | | | | | |
| Garcia,James Edward | | Address on file | | | | | | |
| Garcia,Jamie | | Address on file | | | | | | |
| Garcia,Janet | | Address on file | | | | | | |
| Garcia,Jasmine | | Address on file | | | | | | |
| Garcia,Jasson | | Address on file | | | | | | |
| Garcia,Jazlyn Rae | | Address on file | | | | | | |
| Garcia,Jazmin | | Address on file | | | | | | |
| Garcia,Jeferson | | Address on file | | | | | | |
| Garcia,Jefferson | | Address on file | | | | | | |
| Garcia,Jeliza | | Address on file | | | | | | |
| Garcia,Jennifer | | Address on file | | | | | | |
| Garcia,Jenniferrose Martinez | | Address on file | | | | | | |
| Garcia,Jeremias | | Address on file | | | | | | |
| Garcia,Jeremy | | Address on file | | | | | | |
| Garcia,Jessica | | Address on file | | | | | | |
| Garcia,Jessica S | | Address on file | | | | | | |
| Garcia,Jesus | | Address on file | | | | | | |
| Garcia,Jheison Misael | | Address on file | | | | | | |
| Garcia,Joelene | | Address on file | | | | | | |
| Garcia,Johana | | Address on file | | | | | | |
| Garcia,Jonathan | | Address on file | | | | | | |
| Garcia,Jose | | Address on file | | | | | | |
| Garcia,Joshua | | Address on file | | | | | | |
| Garcia,Juana | | Address on file | | | | | | |
| Garcia,Juergen | | Address on file | | | | | | |
| Garcia,Julien A. | | Address on file | | | | | | |
| Garcia,Julio | | Address on file | | | | | | |
| Garcia,Justin Anthony | | Address on file | | | | | | |
| Garcia,Jysell | | Address on file | | | | | | |
| Garcia,Karely Anai | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 317 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia,Karina | | Address on file | | | | | | |
| Garcia,Kassandra | | Address on file | | | | | | |
| Garcia,Katherine | | Address on file | | | | | | |
| Garcia,Kayla Anisa | | Address on file | | | | | | |
| Garcia,Kayla Nicole | | Address on file | | | | | | |
| Garcia,Kayleen | | Address on file | | | | | | |
| Garcia,Keiry M | | Address on file | | | | | | |
| Garcia,Kendra | | Address on file | | | | | | |
| Garcia,Kevin | | Address on file | | | | | | |
| Garcia,Kimberly | | Address on file | | | | | | |
| Garcia,Kimberlyn | | Address on file | | | | | | |
| Garcia,Krystal | | Address on file | | | | | | |
| Garcia,Lacey Renee | | Address on file | | | | | | |
| Garcia,Laura A | | Address on file | | | | | | |
| Garcia,Lauren Rene | | Address on file | | | | | | |
| Garcia,Laury Esthela | | Address on file | | | | | | |
| Garcia,Lea Danielle | | Address on file | | | | | | |
| Garcia,Leah Lidia | | Address on file | | | | | | |
| Garcia,Leiani | | Address on file | | | | | | |
| Garcia,Lena | | Address on file | | | | | | |
| Garcia,Leonardo | | Address on file | | | | | | |
| Garcia,Leslie | | Address on file | | | | | | |
| Garcia,Lilianna Racquel | | Address on file | | | | | | |
| Garcia,Lina Maria | | Address on file | | | | | | |
| Garcia,Liripse | | Address on file | | | | | | |
| Garcia,Lisset | | Address on file | | | | | | |
| Garcia,Litzy | | Address on file | | | | | | |
| Garcia,Lizbet | | Address on file | | | | | | |
| Garcia,Lluvia Mariana | | Address on file | | | | | | |
| Garcia,Lorena | | Address on file | | | | | | |
| Garcia,Luis Angel | | Address on file | | | | | | |
| Garcia,Luke Corbyn | | Address on file | | | | | | |
| Garcia,Marah | | Address on file | | | | | | |
| Garcia,Maria | | Address on file | | | | | | |
| Garcia,Maria G. | | Address on file | | | | | | |
| Garcia,Maricarmen | | Address on file | | | | | | |
| Garcia,Marilu | | Address on file | | | | | | |
| Garcia,Marina Alejandra | | Address on file | | | | | | |
| Garcia,Marisabel | | Address on file | | | | | | |
| Garcia,Maritza | | Address on file | | | | | | |
| Garcia,Marlen | | Address on file | | | | | | |
| Garcia,Matthew N | | Address on file | | | | | | |
| Garcia,Mayrin | | Address on file | | | | | | |
| Garcia,Melissa | | Address on file | | | | | | |
| Garcia,Michael Angel | | Address on file | | | | | | |
| Garcia,Michelle | | Address on file | | | | | | |
| Garcia,Mikayla | | Address on file | | | | | | |
| Garcia,Misaily A | | Address on file | | | | | | |
| Garcia,Moises Baldimar | | Address on file | | | | | | |
| Garcia,Monique | | Address on file | | | | | | |
| Garcia,Monzerratt | | Address on file | | | | | | |
| Garcia,Natashalis | | Address on file | | | | | | |
| Garcia,Nathalia B | | Address on file | | | | | | |
| Garcia,Nevaeh M | | Address on file | | | | | | |
| Garcia,Nicholas | | Address on file | | | | | | |
| Garcia,Nickolas Zeth | | Address on file | | | | | | |
| Garcia,Nicolas | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 318 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Garcia,Nicole E | | Address on file | | | | | | |
| Garcia,Noah | | Address on file | | | | | | |
| Garcia,Noelia | | Address on file | | | | | | |
| Garcia,Norma | | Address on file | | | | | | |
| Garcia,Odyssey | | Address on file | | | | | | |
| Garcia,Onesty Maria | | Address on file | | | | | | |
| Garcia,Oscar | | Address on file | | | | | | |
| Garcia,Oswaldo | | Address on file | | | | | | |
| Garcia,Paola | | Address on file | | | | | | |
| Garcia,Perla | | Address on file | | | | | | |
| Garcia,Priscilla | | Address on file | | | | | | |
| Garcia,Quetzali | | Address on file | | | | | | |
| Garcia,Rachel L | | Address on file | | | | | | |
| Garcia,Rachel R | | Address on file | | | | | | |
| Garcia,Rafael | | Address on file | | | | | | |
| Garcia,Randall | | Address on file | | | | | | |
| Garcia,Ranfly | | Address on file | | | | | | |
| Garcia,Rhiannon | | Address on file | | | | | | |
| Garcia,Robert Andrew | | Address on file | | | | | | |
| Garcia,Rodulfo | | Address on file | | | | | | |
| Garcia,Rosario | | Address on file | | | | | | |
| Garcia,Rosario Solana | | Address on file | | | | | | |
| Garcia,Roselyn | | Address on file | | | | | | |
| Garcia,Rosemary | | Address on file | | | | | | |
| Garcia,Ruben | | Address on file | | | | | | |
| Garcia,Rubi | | Address on file | | | | | | |
| Garcia,Sahily | | Address on file | | | | | | |
| Garcia,Samantha | | Address on file | | | | | | |
| Garcia,Samantha Adriana | | Address on file | | | | | | |
| Garcia,Sandra | | Address on file | | | | | | |
| Garcia,Sarah | | Address on file | | | | | | |
| Garcia,Sarahi | | Address on file | | | | | | |
| Garcia,Selenni | | Address on file | | | | | | |
| Garcia,Sesar | | Address on file | | | | | | |
| Garcia,Sheree N | | Address on file | | | | | | |
| Garcia,Sheyla | | Address on file | | | | | | |
| Garcia,Star Rachel | | Address on file | | | | | | |
| Garcia,Stefany | | Address on file | | | | | | |
| Garcia,Stephanie | | Address on file | | | | | | |
| Garcia,Stephanie Maria | | Address on file | | | | | | |
| Garcia,Stephany | | Address on file | | | | | | |
| Garcia,Sue Ellen | | Address on file | | | | | | |
| Garcia,Sunny | | Address on file | | | | | | |
| Garcia,Sunny Danika | | Address on file | | | | | | |
| Garcia,Syriah M | | Address on file | | | | | | |
| Garcia,Tanya | | Address on file | | | | | | |
| Garcia,Tays | | Address on file | | | | | | |
| Garcia,Trenton Rain | | Address on file | | | | | | |
| Garcia,Trinity Alexis | | Address on file | | | | | | |
| Garcia,Tzitziki | | Address on file | | | | | | |
| Garcia,Valeria | | Address on file | | | | | | |
| Garcia,Vanessa | | Address on file | | | | | | |
| Garcia,Vania Yunuen | | Address on file | | | | | | |
| Garcia,Victor | | Address on file | | | | | | |
| Garcia,Victoria A | | Address on file | | | | | | |
| Garcia,Wendy | | Address on file | | | | | | |
| Garcia,Yadira | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 319 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia,Yajaira | | Address on file | | | | | | |
| Garcia,Yelin Zelaya | | Address on file | | | | | | |
| Garcia,Yizenia Dolora | | Address on file | | | | | | |
| Garcia,Yoselin | | Address on file | | | | | | |
| Garcia,Zulyai Karla | | Address on file | | | | | | |
| Garcia-Cuevas,Emily | | Address on file | | | | | | |
| Garcia-Delgado,Michelle | | Address on file | | | | | | |
| Garcia-Fores,Christopher Jesus | | Address on file | | | | | | |
| Garcia-Gonzalez,Karen | | Address on file | | | | | | |
| Garcia-Huerta,Ivan | | Address on file | | | | | | |
| Garcia-Liz,Antheny | | Address on file | | | | | | |
| Garcia-Mosqueda,Jimena | | Address on file | | | | | | |
| Garcia-Orona,Kayla | | Address on file | | | | | | |
| Garcia-Plancarte,Siclali | | Address on file | | | | | | |
| Garcia-Rivera,Marieliz | | Address on file | | | | | | |
| Garcia-Santiago,Yulissa | | Address on file | | | | | | |
| Garcia-Sosa,Josue P. | | Address on file | | | | | | |
| Garcia-Velasquez,Karleen | | Address on file | | | | | | |
| Garcia-Walker,Deavon | | Address on file | | | | | | |
| Garciga,Gabrielle A | | Address on file | | | | | | |
| Garcilazo,Iris Isabel | | Address on file | | | | | | |
| Gard,Matthew Michael | | Address on file | | | | | | |
| Garda Lakes Inc FKA AT Systems Garda Lakes,Inc. | | | | | | | | |
| Gardaworld Security Services | Security Corp. | 34-10 56th Street | | | Woodside | NY | 11377 | |
| Gardaworld Security Services | United American Security | Security Corp | 34-10 56th Street | | Woodside | NY | 11377 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | PO Box 843886 | | | Kansas City | MO | 63144-3886 | |
| Gardea,Analisa | | Address on file | | | | | | |
| Garden,Jeannette | | Address on file | | | | | | |
| Gardens Promotional Fund | | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| Gardinier,Trina | | Address on file | | | | | | |
| Gardner,Alecia Y | | Address on file | | | | | | |
| Gardner,Aliya Nashell | | Address on file | | | | | | |
| Gardner,Amanda | | Address on file | | | | | | |
| Gardner,Angelica L | | Address on file | | | | | | |
| Gardner,Dezorae Hope | | Address on file | | | | | | |
| Gardner,Donzell | | Address on file | | | | | | |
| Gardner,Jennah Abdullah | | Address on file | | | | | | |
| Gardner,Joseph | | Address on file | | | | | | |
| Gardner,Madison A. | | Address on file | | | | | | |
| Gardner,Nicholas | | Address on file | | | | | | |
| Gardner,Sierra N | | Address on file | | | | | | |
| Gardner,Teiya Lanai | | Address on file | | | | | | |
| Gardner,Teran | | Address on file | | | | | | |
| Gardon,Jacquelyn Therese | | Address on file | | | | | | |
| Garduno Gutierrez,Susana | | Address on file | | | | | | |
| Garduno,Jacquelyn | | Address on file | | | | | | |
| Gareau,Ariel | | Address on file | | | | | | |
| Garg,Sukanya | | Address on file | | | | | | |
| Garibalde,Diannie | | Address on file | | | | | | |
| Garimella,Sathwik | | Address on file | | | | | | |
| Garland Independent | School District | PO Box 461407 | | | Garland | TX | 75046-1407 | |
| Garland Independent | | School District | PO Box 461407 | | Garland | TX | 75046-1407 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 320 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garland Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| Garland Independent School District | | PO Box 461407 | | | Garland | TX | 75046-1407 | |
| Garland,Alexis K | | Address on file | | | | | | |
| Garland,Tiffany | | Address on file | | | | | | |
| Garlington,Cory | | Address on file | | | | | | |
| Garment 10 Corporation - Joint Stock Company | | 765A D Nguyen Van Linh | TT Sai Dong | | Long Bien | Ha Noi | | Viet Nam |
| Garment 10 corporation Joint Stock company | Attn: Than Duc Viet | Sai Dong Ward | Long Bien District | | Ha Noi | | 100000 | Viet Nam |
| Garmers,Zachary M | | Address on file | | | | | | |
| Garmon,Dawn | | Address on file | | | | | | |
| Garner,Ava | | Address on file | | | | | | |
| Garner,Christy Michelle | | Address on file | | | | | | |
| Garner,Destiny C | | Address on file | | | | | | |
| Garner,Hailey | | Address on file | | | | | | |
| Garner,Jennifer Miller | | Address on file | | | | | | |
| Garner,Julianne | | Address on file | | | | | | |
| Garner,Mary | | Address on file | | | | | | |
| Garner,Tykirah M | | Address on file | | | | | | |
| Garnes,Tyrese Akeem John | | Address on file | | | | | | |
| Garnett,Lara | | Address on file | | | | | | |
| Garnett,William T. | | Address on file | | | | | | |
| Garnica,Maria J | | Address on file | | | | | | |
| Garofalo,Angelo R | | Address on file | | | | | | |
| Garove,Monica | | Address on file | | | | | | |
| Garreau Designs | | 1095 Catalina Street | | | Laguna Beach | CA | 92651 | |
| Garrett,Alana | | Address on file | | | | | | |
| Garrett,Cierra M | | Address on file | | | | | | |
| Garrett,Damarian | | Address on file | | | | | | |
| Garrett,Emma L | | Address on file | | | | | | |
| Garrett,Jai Lynn | | Address on file | | | | | | |
| Garrett,Kairi | | Address on file | | | | | | |
| Garrett,Kirstin | | Address on file | | | | | | |
| Garrett,Kristy Lania | | Address on file | | | | | | |
| Garrett,Niema Nicole | | Address on file | | | | | | |
| Garrett,Paige | | Address on file | | | | | | |
| Garrett,Roland Eugene | | Address on file | | | | | | |
| Garrett,Sean | | Address on file | | | | | | |
| Garrido,Gladys E | | Address on file | | | | | | |
| Garrido,Juan | | Address on file | | | | | | |
| Garrido,Maria | | Address on file | | | | | | |
| Garriet,Jo Lynn | | Address on file | | | | | | |
| Garris,Vonsia | | Address on file | | | | | | |
| Garrison Boardwalk Routh LLC | c/o Hartman Simons & Wood LLP | Attn: Lori E. Kilberg | 6400 Powers Ferry Road NW Suite 400 | | Atlanta | GA | 30339 | |
| Garrison Boardwalk Routh LLC | | 540 Boardwalk Blvd. | | | Bossier City | LA | 71111 | |
| Garrison,Avery | | Address on file | | | | | | |
| Garrison,Ayden | | Address on file | | | | | | |
| Garrison,Brooke | | Address on file | | | | | | |
| Garrison,Cierra | | Address on file | | | | | | |
| Garrison,Ellen | | Address on file | | | | | | |
| Garrison,Paige | | Address on file | | | | | | |
| Garrison,Patricia | | Address on file | | | | | | |
| Garrison,Valerie M. | | Address on file | | | | | | |
| Garritano,Tyler Micheal | | Address on file | | | | | | |
| Garst,Carlee Nicole | | Address on file | | | | | | |
| Gart Properties | Attn: Thomas A. Gart | 299 Milwaukee Street | Suite 500 | | Denver | CO | 80206 | |
| Gart Properties | c/o General Manager Management Office | 500-16th Street | | | Denver | CO | 80202 | |
| Gartley,Dorine A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 321 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gartmon,Bryson Davon | | Address on file | | | | | | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 6904 | |
| Garuz,Diego | | Address on file | | | | | | |
| Garvin,Sandra K | | Address on file | | | | | | |
| Garway,Francis Garconjae | | Address on file | | | | | | |
| Gary Bonett,Moises | | Address on file | | | | | | |
| Gary Rooney LLC | | Q West Unit 114/325 | 1110 Great West Rd | | Brentford Middlesex | | TW8 0GP | United Kingdom |
| Gary,Ashley | | Address on file | | | | | | |
| Gary,Daryl Lamr | | Address on file | | | | | | |
| Gary,Jesus | | Address on file | | | | | | |
| Gary,Kourtney J | | Address on file | | | | | | |
| Garyeh-Musa,Ruth | | Address on file | | | | | | |
| Gary-Mitchell,Shamirah | | Address on file | | | | | | |
| Garza Jr,Rogelio | | Address on file | | | | | | |
| Garza Peralta,Elvia Lisbeth | | Address on file | | | | | | |
| Garza,Aaron | | Address on file | | | | | | |
| Garza,Agueda Stephania | | Address on file | | | | | | |
| Garza,Alfred | | Address on file | | | | | | |
| Garza,Alina L | | Address on file | | | | | | |
| Garza,Aliza | | Address on file | | | | | | |
| Garza,Ashley | | Address on file | | | | | | |
| Garza,Ashley Christine | | Address on file | | | | | | |
| Garza,Bianca Andrianna | | Address on file | | | | | | |
| Garza,Brianna | | Address on file | | | | | | |
| Garza,Cassandra | | Address on file | | | | | | |
| Garza,Christelle | | Address on file | | | | | | |
| Garza,Christian Drake | | Address on file | | | | | | |
| Garza,Dante | | Address on file | | | | | | |
| Garza,Diana Vanessa | | Address on file | | | | | | |
| Garza,Elizabeth G | | Address on file | | | | | | |
| Garza,Gabriela Renee | | Address on file | | | | | | |
| Garza,Gavvin D | | Address on file | | | | | | |
| Garza,Grace | | Address on file | | | | | | |
| Garza,Greta Rae | | Address on file | | | | | | |
| Garza,Hector | | Address on file | | | | | | |
| Garza,Jay Dee | | Address on file | | | | | | |
| Garza,Jennifer | | Address on file | | | | | | |
| Garza,Johnathan | | Address on file | | | | | | |
| Garza,Jorge Orlando | | Address on file | | | | | | |
| Garza,Juan | | Address on file | | | | | | |
| Garza,Julissa | | Address on file | | | | | | |
| Garza,Kathleen | | Address on file | | | | | | |
| Garza,Lance | | Address on file | | | | | | |
| Garza,Marcela | | Address on file | | | | | | |
| Garza,Maria J | | Address on file | | | | | | |
| Garza,Nora | | Address on file | | | | | | |
| Garza,Nora Alicia | | Address on file | | | | | | |
| Garza,Sabrina N | | Address on file | | | | | | |
| Garza,Starleen | | Address on file | | | | | | |
| Garza,Tehya | | Address on file | | | | | | |
| Garzon Quintero,Chelsea | | Address on file | | | | | | |
| Garzon,Nickolas | | Address on file | | | | | | |
| Gas South/530552 | | PO Box 530552 | | | ATLANTA | GA | 30353-0552 | |
| Gasca,Jacob Dominic | | Address on file | | | | | | |
| Gashi,Elira | | Address on file | | | | | | |
| Gashi,Fjollza | | Address on file | | | | | | |
| Gasisnki,Michael | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 322 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gaskill,Mechiel | | Address on file | | | | | | |
| Gaskin,Adrianna | | Address on file | | | | | | |
| Gaskin,Jessica | | Address on file | | | | | | |
| Gaskins,Deshaun | | Address on file | | | | | | |
| Gaskins,Samara | | Address on file | | | | | | |
| Gaspar,Angie Anahi | | Address on file | | | | | | |
| Gaspar,Ivan | | Address on file | | | | | | |
| Gaspar,Jeronimo | | Address on file | | | | | | |
| Gaspar,Julie | | Address on file | | | | | | |
| Gaspard,Micaecha | | Address on file | | | | | | |
| Gasparini,Isabella Maria | | Address on file | | | | | | |
| Gasparini,Linda Maria | | Address on file | | | | | | |
| Gasper,Rogelio | | Address on file | | | | | | |
| Gassama,Aminata | | Address on file | | | | | | |
| Gassaway,Monae | | Address on file | | | | | | |
| Gassert,Victoria Marie | | Address on file | | | | | | |
| Gassman,Alexis | | Address on file | | | | | | |
| Gassman,Matthew | | Address on file | | | | | | |
| Gasso,Rita | | Address on file | | | | | | |
| Gastelum,Juan C | | Address on file | | | | | | |
| Gastelum,Kimberly | | Address on file | | | | | | |
| Gastelum,Sierra Rose | | Address on file | | | | | | |
| Gaston,Emma | | Address on file | | | | | | |
| Gaston,Herley | | Address on file | | | | | | |
| Gaston,Meridian | | Address on file | | | | | | |
| Gaston,Regge | | Address on file | | | | | | |
| Gaston,Saroan Raqueal | | Address on file | | | | | | |
| Gaston,Shannon Moore | | Address on file | | | | | | |
| Gaston,Tierra | | Address on file | | | | | | |
| Gatan,Patrick M. | | Address on file | | | | | | |
| Gate Six Holdings LLC | | 5615 Twin Rivers Court | | | Sugar Land | TX | 77479 | |
| Gates,Kiana | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mallory Stumpf Zoia | 7700 Bonhomme Ave, Ste 650 | | St. Louis | MO | 63105 | |
| Gates,Kiana | | Address on file | | | | | | |
| Gates,Everett | | Address on file | | | | | | |
| Gates,Kiani | | Address on file | | | | | | |
| Gates,Lamonica Detrice | | Address on file | | | | | | |
| Gates,Michelle | | Address on file | | | | | | |
| Gates,Michelle Helen | | Address on file | | | | | | |
| Gates,Simone | | Address on file | | | | | | |
| Gates,Sondra | | Address on file | | | | | | |
| Gates,Tamara | | Address on file | | | | | | |
| Gates,Venita | | Address on file | | | | | | |
| Gateway Financial Solutions | | PO Box 3257 | | | Saginaw | MI | 48605 | |
| Gatfield,Hayley | | Address on file | | | | | | |
| Gather No Moss Ltd | | First Floor, Unit 3A | 3-5 Dunston Road | | London, England | | E8 4EH | United Kingdom |
| Gathers,Robert | | Address on file | | | | | | |
| Gathogo,Dexter | | Address on file | | | | | | |
| Gatlin,Ladarius Maurice | | Address on file | | | | | | |
| Gatlin,Tammy | | Address on file | | | | | | |
| Gatlin,Tammy Lynn | | Address on file | | | | | | |
| Gatling,Arielle | | Address on file | | | | | | |
| Gatnik,Charles | | Address on file | | | | | | |
| Gatson,Shabriece | | Address on file | | | | | | |
| Gatus,Brianna M | | Address on file | | | | | | |
| Gaudet,Samuel | | Address on file | | | | | | |
| Gaudette,Megan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 323 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gauger,Toni Marie | | Address on file | | | | | | |
| Gaughan,Erin | | Address on file | | | | | | |
| Gaul,Angela Nicole | | Address on file | | | | | | |
| Gauldin,Tanayijah | | Address on file | | | | | | |
| Gault,Jack E | | Address on file | | | | | | |
| Gault,Keaunte | | Address on file | | | | | | |
| Gauna,Kimberly | | Address on file | | | | | | |
| Gauntt,Peter Matthew | | Address on file | | | | | | |
| Gaus,Jonathan | | Address on file | | | | | | |
| Gause,Quantrell | | Address on file | | | | | | |
| Gause,Quintin | | Address on file | | | | | | |
| Gauthier Borsarello | | Showroom 11-17 | Rue Parent | | De Rosan | Paris | 16 | France |
| Gauthier,Jessica F | | Address on file | | | | | | |
| Gautier,Daniel | | Address on file | | | | | | |
| Gautier,Leah Marie | | Address on file | | | | | | |
| Gautney-Lopez,Nefertiti | | Address on file | | | | | | |
| Gavert,Stephanie | | Address on file | | | | | | |
| Gavin,Angelea | | Address on file | | | | | | |
| Gavin,Charleigh Zamaria | | Address on file | | | | | | |
| Gavin,Summer | | Address on file | | | | | | |
| Gavina,Benjamin | | Address on file | | | | | | |
| Gavitt,James Oliver | | Address on file | | | | | | |
| Gavorcik,Christopher | | Address on file | | | | | | |
| Gavorcik,Derek | | Address on file | | | | | | |
| Gaworski,Darick L | | Address on file | | | | | | |
| Gaworski,Jennifer | | Address on file | | | | | | |
| Gawronski,Torri Jade | | Address on file | | | | | | |
| Gay,Asia | | Address on file | | | | | | |
| Gay,Megan Nicole | | Address on file | | | | | | |
| Gay,Winter S | | Address on file | | | | | | |
| Gayden,Daniel | | Address on file | | | | | | |
| Gaye,Souleymane | | Address on file | | | | | | |
| Gayekpar,Amanda Doe | | Address on file | | | | | | |
| Gayle,Avagay | | Address on file | | | | | | |
| Gayle,Danielle | | Address on file | | | | | | |
| Gayle,Darren | | Address on file | | | | | | |
| Gayle,Joseph Eduardo | | Address on file | | | | | | |
| Gayle,Lauren K | | Address on file | | | | | | |
| Gayle,Timia Tanya | | Address on file | | | | | | |
| Gayles,Malaika Jehlani Naomi | | Address on file | | | | | | |
| Gaynutdinova,Nakia | | Address on file | | | | | | |
| Gaytan,Alyssa | | Address on file | | | | | | |
| Gaytan,Julissa | | Address on file | | | | | | |
| Gaytan,Reyna | | Address on file | | | | | | |
| Gaytan,Valeria R. | | Address on file | | | | | | |
| Gaytan-Martinez,Anahi | | Address on file | | | | | | |
| Gazaway,Michaela Karsan | | Address on file | | | | | | |
| Gazga,Sophia | | Address on file | | | | | | |
| Gazzo,Angelina Josephine | | Address on file | | | | | | |
| Gazzola,Kendall Elizabeth | | Address on file | | | | | | |
| Gboro,Sedonia Afah Ari | | Address on file | | | | | | |
| GBQ Partners, LLC | | | | | | | | |
| Gce International, Inc | | 1385 Broadway | | | New York | NY | 10018 | |
| GCL Creative, Inc dba Gwen Claire Lawrence | | 244 Falls Drive | | | Eagle Springs | NC | 27242 | |
| GCP-Glenbrook L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GCP-Glenbrook L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Ge Capital | | c/o Ricoh USA Program | PO Box 740541 | | Atlanta | GA | 30374-0541 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 324 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gearin,Jack | | Address on file | | | | | | |
| Geathers,Savion | | Address on file | | | | | | |
| Gebara,Marie Antoine Starlie | | Address on file | | | | | | |
| Gebenyte,Karolina | | Address on file | | | | | | |
| Gebrehiwot,Wongel | | Address on file | | | | | | |
| Gebremichael,Hermela | | Address on file | | | | | | |
| Geddes,Aaron M. | | Address on file | | | | | | |
| Gedzah,Maxwell K. | | Address on file | | | | | | |
| Gee,Cameron-Vale | | Address on file | | | | | | |
| Gee,Cydne | | Address on file | | | | | | |
| Gee,John P | | Address on file | | | | | | |
| GeekSeller, LLC | | 1320 Arrow Point Dr | Suite 501 #TW84 | | Cedar Park | TX | 78613 | |
| Geertgens,Hannah | | Address on file | | | | | | |
| Geffrard,Sheironda | | Address on file | | | | | | |
| Geffrard,Yulein S. | | Address on file | | | | | | |
| Gehring,Dennis | | Address on file | | | | | | |
| Gehring,Heather L | | Address on file | | | | | | |
| Gehrki,Elizabeth S | | Address on file | | | | | | |
| Geiger,Michaela Marie | | Address on file | | | | | | |
| Geiger,Nandi | | Address on file | | | | | | |
| Geisler,Donevan | | Address on file | | | | | | |
| Geisler,Teresa | | Address on file | | | | | | |
| Geissler Engineering | | 83E Beach Road | | | Belvedere | CA | 94920 | |
| Geist,Tyler Ryan | | Address on file | | | | | | |
| Geisz,Kaitlin | | Address on file | | | | | | |
| Geith,Daniel | | Address on file | | | | | | |
| Gelco Corporation dba GE Fleet Services | | | | | | | | |
| Geller,Vanessa Nicole | | Address on file | | | | | | |
| Gellersen,Madeline Marie | | Address on file | | | | | | |
| Gelman,Ashlyn S. H. | | Address on file | | | | | | |
| Geltrude | | 513 Franklin Avenue | | | Nutley | NJ | 7110 | |
| Geluz,Paul | | Address on file | | | | | | |
| Gem srl | | via Guerrazzi, 7 | | | Pontedera | | 56025 | Italy |
| Gemechu,Habtamu | | Address on file | | | | | | |
| Gemma,Paul J. | | Address on file | | | | | | |
| Genao,Antony | | Address on file | | | | | | |
| Genao,Arianna Michell | | Address on file | | | | | | |
| Genao,Darcy Lisbeth | | Address on file | | | | | | |
| Genc Tekstil Ve Tic Ltd Sti | | Kaynarca Mah Sabirli Sok No:11/A | | | Pendik-Istanbul | | | Turkey |
| Genco,Matthew | | Address on file | | | | | | |
| General Assembly Space Inc. | | 902 Broadway | 4th Floor | | New York | NY | 10010 | |
| General Cooke,Nadine Ann Marie | | Address on file | | | | | | |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd Ste 304 | | | Great Neck | NY | 11021 | |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | PO Box 368 | c/o Namdar Realty LLC | | Emerson | NJ | 07630 | |
| Genesee Mall Realty LLC | c/o Namdar Realty LLC | PO Box 368 | | | Emerson | NJ | 07630 | |
| Genesee Mall Realty, LLC | | 2711 North Haskell Avenue | Suite 1700 | | Dallas | TX | 75204 | |
| Geniesse,Allison M | | Address on file | | | | | | |
| Geniesse,Nicole Leigh | | Address on file | | | | | | |
| Genova,Colin | | Address on file | | | | | | |
| Genova,Veronica M | | Address on file | | | | | | |
| Genschorck,Danielle | | Address on file | | | | | | |
| Genschoreck,Caitlin M | | Address on file | | | | | | |
| Gent,Lorelei | | Address on file | | | | | | |
| Gent,Ryan Timothy | | Address on file | | | | | | |
| Gentile,Alyssa Nicole | | Address on file | | | | | | |
| Gentile,Heather | | Address on file | | | | | | |
| Gentile,Kylee Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 325 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gentile,Shamaine | | Address on file | | | | | | |
| Gentlemen's Hardware - US LLC | | 2934 Sidco Dr, #140 | | | Nashville | TN | 37204 | |
| Gentry,Aiyana Denai | | Address on file | | | | | | |
| Gentry,Delaney | | Address on file | | | | | | |
| Gentry,Walker P | | Address on file | | | | | | |
| Gentscheff,Michael Dean | | Address on file | | | | | | |
| Geocentral | | 6049 Hi-Tek Ct | | | Mason | OH | 45040 | |
| Geode Capital Management LLC | | 100 Summer Street, 12th Floor | | | Boston | MA | 02110 | |
| Geoff Morris | | Address on file | | | | | | |
| Geoffrey Gibson | | Address on file | | | | | | |
| Geondzhyan,Lia | | Address on file | | | | | | |
| Geonie,Devin Elyse | | Address on file | | | | | | |
| George Emilio Sanchez | | Address on file | | | | | | |
| George,Aliyah | | Address on file | | | | | | |
| George,Alyson | | Address on file | | | | | | |
| George,Ashanti I | | Address on file | | | | | | |
| George,Devahn | | Address on file | | | | | | |
| George,Gregory J | | Address on file | | | | | | |
| George,Jessica | | Address on file | | | | | | |
| George,Jessica M. | | Address on file | | | | | | |
| George,Joann Stinnett | | Address on file | | | | | | |
| George,Keila Sinahy | | Address on file | | | | | | |
| George,Lakiram | | Address on file | | | | | | |
| George,Latoyah | | Address on file | | | | | | |
| George,Madelyn | | Address on file | | | | | | |
| George,Madison Scarlett | | Address on file | | | | | | |
| George,Michaela | | Address on file | | | | | | |
| George,Mikayla | | Address on file | | | | | | |
| George,Nyrae T | | Address on file | | | | | | |
| George,Robert Burton | | Address on file | | | | | | |
| George,Zakaria Amir | | Address on file | | | | | | |
| Georgetown Renaissance, LP | | PO Box 822475 | | | Philadelphia | PA | 19182 | |
| Georgia Attorney General's Consumer Protection DiVision | | 2 Martin Luther King Jr Drive | Suite 356-East | | Atlanta | GA | 30334-9077 | |
| Georgia Attorney General's Consumer Protection DiVision | Attn: Chris Carr | 2 Martin Luther King Jr. Drive | Suite 356 | | East Atlanta | GA | 30334-9077 | |
| Georgia Department of Revenue | | 1800 Century Center Blvd | Ne | | Atlanta | GA | 30345 | |
| Georgia Department of Revenue | | 1800 Century Center Blvd. | N.E. | | Atlanta | GA | 30345 | |
| Georgia Natural Gas/71245 | | PO Box 71245 | | | Charlotte | NC | 28272-1245 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Georgia Pacific | | Lockbox 93350 Jp Morgan Chase | PO Box 93350 | | Chicago | IL | 60673-3350 | |
| Georgia Power | @ Southern Company | 96 Annex | | | ATLANTA | GA | 30396 | |
| Georgiev,Emily | | Address on file | | | | | | |
| Geraci,Rebecca Ruth | | Address on file | | | | | | |
| Gerald,Nicholas | | Address on file | | | | | | |
| Gerami,Jazmine | | Address on file | | | | | | |
| Gerami,Matthew | | Address on file | | | | | | |
| Gerard Nisivoccia | | Address on file | | | | | | |
| Gerard,I-Mere Divine | | Address on file | | | | | | |
| Gerard,Jonathan | | Address on file | | | | | | |
| Gerardi,Alysse | | Address on file | | | | | | |
| Gerardo,Gonzalez | | Address on file | | | | | | |
| Gerardo,Mireya Marie | | Address on file | | | | | | |
| Gerber Technology | | | | | | | | |
| Gerber Technology | | PO Box 95060 | | | Chicago | IL | 60694-5060 | |
| Gerber Technology LLC [Lectra] | | 24 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Gerber,Barbara | | Address on file | | | | | | |
| Gerber,Christa | | Address on file | | | | | | |
| Gerber,Christian A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 326 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gerber,Nickolas | | Address on file | | | | | | |
| Gerber,Patricia M | | Address on file | | | | | | |
| Gerber,Trent Michael | | Address on file | | | | | | |
| Gerbino,Christopher | | Address on file | | | | | | |
| Gercone,Gia | | Address on file | | | | | | |
| Gerdeman,Anthony | | Address on file | | | | | | |
| Gerena,Emily | | Address on file | | | | | | |
| Gerena,Gabriel | | Address on file | | | | | | |
| Gerhart,Thomas W | | Address on file | | | | | | |
| Gerke,Isabella Jean | | Address on file | | | | | | |
| Germain,Jean I | | Address on file | | | | | | |
| German,Christopher Dean | | Address on file | | | | | | |
| German,Kayla Kareeman | | Address on file | | | | | | |
| German,Lana Mae | | Address on file | | | | | | |
| German,Samantha | | Address on file | | | | | | |
| German,Taylor L | | Address on file | | | | | | |
| Germann,Madalyn | | Address on file | | | | | | |
| Germano,Mitchell Lawrence | | Address on file | | | | | | |
| Germony,Madalyn | | Address on file | | | | | | |
| Germoso,Yulky M | | Address on file | | | | | | |
| Gerola,Veronica | | Address on file | | | | | | |
| Gerola-Huerta,Denise | | Address on file | | | | | | |
| Gerosa,Jose | | Address on file | | | | | | |
| Gerritson,Tabatha | | Address on file | | | | | | |
| Gershkovich,Michelle | | Address on file | | | | | | |
| Gerst,Matthew J. | | Address on file | | | | | | |
| Gersten De Montelongo,Abigail | | Address on file | | | | | | |
| Gerthing,Kristina Leigh | | Address on file | | | | | | |
| Gertner,Benjamin E | | Address on file | | | | | | |
| Gertrude Fogarty Hayden | | Address on file | | | | | | |
| Gervais,Emily | | Address on file | | | | | | |
| Gervais,Josh W | | Address on file | | | | | | |
| Gessner,Kylie R | | Address on file | | | | | | |
| Geste Designs Inc. | | | | | | | | |
| Geste Designs, Inc | | 201 N Westshore Drive | Unit 2201 | | Chicago | IL | 60601 | |
| Get It Productions Inc | Attn: Tara Trullinger | 1530 Fulton Street | #10F | | Brooklyn | NY | 11216 | |
| Get It Productions Inc | | 1530 Fulton St #10F | | | Brooklyn | NY | 11216 | |
| Get It Productions Inc. | | 1530 Fulton St 10F | | | Brooklyn | NY | 11216 | |
| Geter,Erica | | Address on file | | | | | | |
| Geter,Jayden Amari | | Address on file | | | | | | |
| Geter,Reggie | | Address on file | | | | | | |
| Gethers,Courtney Monique | | Address on file | | | | | | |
| Getsin,Phillip | | Address on file | | | | | | |
| Getts,Christopher Zann | | Address on file | | | | | | |
| Getty Images (US), Inc | | 75 Varick Street | 5th Floor | | New York | NY | 10013 | |
| Getty Images inc | | PO Box 953604 | | | St Louis | MO | 63195-3604 | |
| Getty Images, Inc. | | 45 West 25 Street | 2nd Floor | | New York | NY | 10010 | |
| Getzinger,Jennifer Michelle | | Address on file | | | | | | |
| GFL Environmental | | PO Box 791519 | | | Baltimore | MD | 21279-1519 | |
| Gg International Manufacturing Co Ltd | | Service Ltd, 22/F, Tai | Wai Chai Hkg | | Wai Chai Hkg | | | Hong Kong |
| GG International Manufacturing CO.LTD. | | GG Bldg | 192 Jang Chung Dan Ro | Jung-gu | Seoul | | | Korea |
| Ggonzales-Madrid,Hannah | | Address on file | | | | | | |
| GGP Columbia Mall | | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| GGP Columbia Mall | Attn: Troy Benson | Sds 12 1358 | PO Box 86 | | Minneapolis | MN | 55486-1358 | |
| Ggp Four Seasons LP | | PO Box 775318 | | | Chicago | IL | 60677-5318 | |
| Ggp Holding II, Inc. | | Northridge Shopping Cntr | PO Box 86; Sds-12-1664 | | Minneapolis | MN | 55486-1664 | |
| GGP Limited Partnership | dba Willowbrook Mall(Tx) | Sds-12-3092 PO Box 86 | | | Minneapolis | MN | 55486-3092 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 327 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GGP Limited Partnership | Fox River Mall | Sds 12 1360 PO Box 86 | | | Minneapolis | MN | 55486-1360 | |
| GGP Limited Partnership | Northridge Shopping Cntr | PO Box 86; Sds-12-1664 | | | Minneapolis | MN | 55486-1664 | |
| GGP Limited Partnership | Rivertown Crossings | Sds-12-1796 PO Box 86 | | | Minneapolis | MN | 55486-1796 | |
| GGP Limited Partnership | Rouse Fashion Place | Sds-12-2780 PO Box 86 | | | Minneapolis | MN | 55486-2780 | |
| GGP Limited Partnership | Sds 12 1358 | PO Box 86 | | | Minneapolis | MN | 55486-1358 | |
| GGP Limited Partnership | Sds 12-2730 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Limited Partnership | Sds-12-1412 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Limited Partnership | Sds-12-3049 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Limited Partnership | US Bank National Assoc | PO Box 860251 | | | Minneapolis | MN | 55486-0251 | |
| GGP Limited Partnership | | 7846 Solutions Center | | | Chicago | IL | 60677-7008 | |
| Ggp Limited Partnership | | Rouse Fashion Place | Sds-12-2780 PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| Ggp Maine Mall, LLC | | 7846 Solutions Center | | | Chicago | IL | 60677-7008 | |
| Ggp Meadows Mall LLC | | Sds-12-1638 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Ggp Newgate Mall LLC | Do Not Use See Vndr 101124 | Sds-12-3049 | PO Box 86 | | Minneapolis | MN | 55486 | |
| GGP Northridge Fashion Center, LP | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP Northridge Fashion Center, LP | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Ggp Staten Island Mall Ll | | Sds 12-2730 PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Staten Island Mall, LLC | c/o Staten Island Mall - Phase II | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| GGP Staten Island Mall, LLC | c/o Staten Island Mall - Phase II | 110 N. Wacker Dr | | | Chicago | IL | 60606 | |
| Ggp/Homart II LLC | | Us Bank National Assoc | PO Box 860251 | | Minneapolis | MN | 55486-0251 | |
| Ggp/Homart II, LLC | Stonebriar Mall | Stonebriar Mall | PO Box 6374 | | Carol Stream | IL | 60197-6374 | |
| Ggp-Four Seasons L.L.C. | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Ggp-Four Seasons L.L.C. | | PO Box 86 | | | Minneapolis | MN | 55486-2427 | |
| GGP-Grandville L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Grandville L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Grandville LLC | | PO Box 86 | SDS-12-1796Rivertown Crossings | | Minneapolis | MN | 55486-1796 | |
| Ggp-Grandville, LLC | | Rivertown Crossings | Sds-12-1796 PO Box 86 | | Minneapolis | MN | 55486-1796 | |
| Ggp-Limited Partnership | | Fox River Mall | Sds 12 1360 PO Box 86 | | Minneapolis | MN | 55486-1360 | |
| Ggp-Maine Mall L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Ggp-Maine Mall L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Providence Place LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Providence Place LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Tucson Mall L.L.C | Attn: Law/Lease Department | c/o Tucson Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| GGP-Tucson Mall L.L.C | c/o Tucson Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Ghadimian,Sason | | Address on file | | | | | | |
| Ghali,Zelena Monique | | Address on file | | | | | | |
| Ghalyon,Asaad | | Address on file | | | | | | |
| Ghanei,Bahar | | Address on file | | | | | | |
| Ghanei,Nahal | | Address on file | | | | | | |
| Ghanem,Belal | | Address on file | | | | | | |
| Ghani,Ja'Lina A | | Address on file | | | | | | |
| Ghatas,Marven | | Address on file | | | | | | |
| Ghazaryan,Sarkis L | | Address on file | | | | | | |
| Ghazoul,Marilyn | | Address on file | | | | | | |
| Ghione,Tia-Lyn Marie | | Address on file | | | | | | |
| Ghirdarry,Ananda | | Address on file | | | | | | |
| Gholar,Landin | | Address on file | | | | | | |
| Ghost Robot | | 346 Grand Street | | | Brooklyn | NY | 11211 | |
| Ghouse,Farhana | | Address on file | | | | | | |
| Ghouse,Furqana | | Address on file | | | | | | |
| Ghp Media Inc | | 475 Heffernan Drive | | | West Haven | CT | 6516 | |
| Ghunaim,Ayah | | Address on file | | | | | | |
| Giacomelli,Gianna | | Address on file | | | | | | |
| Giacomozzi,Nicholas | | Address on file | | | | | | |
| Giacon,Alessandro | | Address on file | | | | | | |
| Giaimo,Sarah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 328 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gialamas,Cory Samuel | | Address on file | | | | | | |
| Giallanza,Jessica N | | Address on file | | | | | | |
| Giambrone,Melissa E | | Address on file | | | | | | |
| Giancaterino,Audrey Celeste | | Address on file | | | | | | |
| Giang,Jessica | | Address on file | | | | | | |
| Giangregorio,Francesca | | Address on file | | | | | | |
| Giannakakis,Konstantinos | | Address on file | | | | | | |
| Giannaros,Pamela | | Address on file | | | | | | |
| Giannunzio,Tara L | | Address on file | | | | | | |
| Giant Security Inc dba Vertex Security | | 400 2nd Avenue | | | New York | NY | 10010 | |
| Giardullo,Austin | | Address on file | | | | | | |
| Gibbins,Kennady | | Address on file | | | | | | |
| Gibbon,Sarah | | Address on file | | | | | | |
| Gibbons Company Ltd. | | 21 Reid Street | | | Hamilton | | HM 11 | Bermuda |
| Gibbons,Kristy | | Address on file | | | | | | |
| Gibbs,Aaron Christopher | | Address on file | | | | | | |
| Gibbs,Anthony | | Address on file | | | | | | |
| Gibbs,Briana | | Address on file | | | | | | |
| Gibbs,Christopher Micheal | | Address on file | | | | | | |
| Gibbs,Erin | | Address on file | | | | | | |
| Gibbs,Evelyn Lee | | Address on file | | | | | | |
| Gibbs,Georgia Joan | | Address on file | | | | | | |
| Gibbs,Hayley | | Address on file | | | | | | |
| Gibbs,Jade Evelyn | | Address on file | | | | | | |
| Gibbs,Joshua | | Address on file | | | | | | |
| Gibbs,Keith Quan | | Address on file | | | | | | |
| Gibbs,Keyarha A'Lanee | | Address on file | | | | | | |
| Gibbs,Maurice Braylen | | Address on file | | | | | | |
| Gibbs,Melissa | | Address on file | | | | | | |
| Gibby,Rebekah J | | Address on file | | | | | | |
| Gibney,Benedetta | | Address on file | | | | | | |
| Gibney,Caterina Zion | | Address on file | | | | | | |
| Gibson,Ahmir Kweli | | Address on file | | | | | | |
| Gibson,Aleesha | | Address on file | | | | | | |
| Gibson,Brenndyn Shemar | | Address on file | | | | | | |
| Gibson,Brianna Lynne | | Address on file | | | | | | |
| Gibson,Brooke Amanda | | Address on file | | | | | | |
| Gibson,Danielle M | | Address on file | | | | | | |
| Gibson,Darryl C | | Address on file | | | | | | |
| Gibson,Emily | | Address on file | | | | | | |
| Gibson,Jamie Maurice | | Address on file | | | | | | |
| Gibson,Jon | | Address on file | | | | | | |
| Gibson,Julia | | Address on file | | | | | | |
| Gibson,Katie | | Address on file | | | | | | |
| Gibson,Kylie Elizabeth | | Address on file | | | | | | |
| Gibson,Nailah A. | | Address on file | | | | | | |
| Gibson,Raven | | Address on file | | | | | | |
| Gibson,Tyler | | Address on file | | | | | | |
| Gibson,Zebedee Z | | Address on file | | | | | | |
| Gideon,Dawson | | Address on file | | | | | | |
| Gideon,Daylan V | | Address on file | | | | | | |
| Gideon,Emma Kate | | Address on file | | | | | | |
| Gidrey,Jorden | | Address on file | | | | | | |
| Giegerich,Edith | | Address on file | | | | | | |
| Giermann,Emily Grace | | Address on file | | | | | | |
| Giese,Alyssa F | | Address on file | | | | | | |
| Gieseke, Kerry | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gietschier,Brittany | | Address on file | | | | | | |
| Gifford,Pamila J | | Address on file | | | | | | |
| Gifford-Dunn,Hailey | | Address on file | | | | | | |
| Gift Certificate centerInc, d/b/a Hallmark Business Connections, Inc | | | | | | | | |
| Giftpocket LLC | | 1901 Northwedt Blvd | | | Upper Arlington | OH | 43212 | |
| Gigante,Nyomie | | Address on file | | | | | | |
| Gigato,Albert | | Address on file | | | | | | |
| Gigliotti,Allie Jane | | Address on file | | | | | | |
| Gignac,Elizabeth | | Address on file | | | | | | |
| Gikbay,Cathy | | Address on file | | | | | | |
| Gike LLC dba Fish Window Cleaning | | P O Box 644 | | | Westmont | IL | 60559 | |
| Gil,Alejandro | | Address on file | | | | | | |
| Gil,Carolina | | Address on file | | | | | | |
| Gil,Gilbert Javier | | Address on file | | | | | | |
| Gil,Jeremy Adiel | | Address on file | | | | | | |
| Gil,Julio | | Address on file | | | | | | |
| Gil,Sarah | | Address on file | | | | | | |
| Gilbert,Brande A | | Address on file | | | | | | |
| Gilbert,Cassandra A | | Address on file | | | | | | |
| Gilbert,James Lester | | Address on file | | | | | | |
| Gilbert,James Patrick | | Address on file | | | | | | |
| Gilbert,Katilynn | | Address on file | | | | | | |
| Gilbert,Katrina | | Address on file | | | | | | |
| Gilbert,Katrina Elizabeth | | Address on file | | | | | | |
| Gilbert,Kayla Sage | | Address on file | | | | | | |
| Gilbert,Kylie Marie | | Address on file | | | | | | |
| Gilbert,Monscel M | | Address on file | | | | | | |
| Gilbert,Raleysia Jhain | | Address on file | | | | | | |
| Gilbert,Ramyah Juliette | | Address on file | | | | | | |
| Gilbert,Selena | | Address on file | | | | | | |
| Gilbert,Shauntell T | | Address on file | | | | | | |
| Gilbert,Tniya L | | Address on file | | | | | | |
| Gilberti,Nicholas Daniel | | Address on file | | | | | | |
| Gilbertson,Willow Farrell | | Address on file | | | | | | |
| Gilbreath-Sorrells,Atrion Tyrese | | Address on file | | | | | | |
| Gilces,Josefina | | Address on file | | | | | | |
| Gilchrist,Ariana Jordan | | Address on file | | | | | | |
| Gilchrist,Kyle A | | Address on file | | | | | | |
| Giles,Desmonique Monae | | Address on file | | | | | | |
| Giles,Joshua D | | Address on file | | | | | | |
| Giles,Justin | | Address on file | | | | | | |
| Giles,Kalecia | | Address on file | | | | | | |
| Giles,Khalea | | Address on file | | | | | | |
| Giles,Latoya | | Address on file | | | | | | |
| Giles,Samuel David | | Address on file | | | | | | |
| Giles,Sophie Marie | | Address on file | | | | | | |
| Giles-Gregg,Malik Deandre | | Address on file | | | | | | |
| Giliberti,Maygen | | Address on file | | | | | | |
| Gill,Ava Loren | | Address on file | | | | | | |
| Gill,Brittni | | Address on file | | | | | | |
| Gill,Casey A | | Address on file | | | | | | |
| Gill,Dilshan | | Address on file | | | | | | |
| Gill,Harjot S | | Address on file | | | | | | |
| Gill,Pawandeep Kaur | | Address on file | | | | | | |
| Gill,Sarah L | | Address on file | | | | | | |
| Gill,Shaunjeet | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 330 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gillem,Niko | | Address on file | | | | | | |
| Gillen,Tamara R | | Address on file | | | | | | |
| Gillenson,Lisa | | Address on file | | | | | | |
| Gillespie,Donovan Chris | | Address on file | | | | | | |
| Gillespie,Marc | | Address on file | | | | | | |
| Gillespie,Michael | | Address on file | | | | | | |
| Gillespie,Wyatt | | Address on file | | | | | | |
| Gillette,Jordan C | | Address on file | | | | | | |
| Gillette,Latoya | | Address on file | | | | | | |
| Gilley,Jonathan | | Address on file | | | | | | |
| Gilliam,Coasia Shibree | | Address on file | | | | | | |
| Gilliam,Michael | | Address on file | | | | | | |
| Gilliams,Latoya Tykesha | | Address on file | | | | | | |
| Gilliard,Hannah | | Address on file | | | | | | |
| Gilliard,Kim | | Address on file | | | | | | |
| Gilliard,Winter | | Address on file | | | | | | |
| Gillick,Melissa | | Address on file | | | | | | |
| Gilligan,Elise Marie | | Address on file | | | | | | |
| Gilliland,Emily Ann | | Address on file | | | | | | |
| Gillis,Diara | | Address on file | | | | | | |
| Gillis,Emily | | Address on file | | | | | | |
| Gillis,Rachel Marie | | Address on file | | | | | | |
| Gillispie,Kayla | | Address on file | | | | | | |
| Gillman,Bonnie | | Address on file | | | | | | |
| Gillyard,Cameron | | Address on file | | | | | | |
| Gilman,Tayton Allen | | Address on file | | | | | | |
| Gil-Martinez,Jessica | | Address on file | | | | | | |
| Gilmer,Donashia C | | Address on file | | | | | | |
| Gilmore,Adia Imani Joy | | Address on file | | | | | | |
| Gilmore,Ann-Marie | | Address on file | | | | | | |
| Gilmore,Hannah Rae | | Address on file | | | | | | |
| Gilmore,Jenna | | Address on file | | | | | | |
| Gilmore,Jenna Alyssa | | Address on file | | | | | | |
| Gilmore,Juliana | | Address on file | | | | | | |
| Gilmore,Meaghan | | Address on file | | | | | | |
| Gilmore,Mykayla | | Address on file | | | | | | |
| Gilmore,Yolanda | | Address on file | | | | | | |
| Gilpin,Brittany Nicole | | Address on file | | | | | | |
| Gilroy Premium Outlets | | PO Box 827762 | | | Philadelphia | PA | 19182-7762 | |
| Gilroy Premium Outlets, LLC | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 | |
| Gilsanz Murray Steficek LLP | | 129 W 27th Street | 5th Floor | | New York | NY | 103370 | |
| Gilson,Casey E | | Address on file | | | | | | |
| Gilson,Colin M | | Address on file | | | | | | |
| Gilstrap,Brandi | | Address on file | | | | | | |
| Gilwood China Co., Ltd | | Room 1008, Building D | No 7001 Zhingchun Road | | Minhang, Shanghai | | | China |
| Gimenez,Angelina | | Address on file | | | | | | |
| Gimre,Sarah Yi | | Address on file | | | | | | |
| Gina Barbaro | | Address on file | | | | | | |
| Ginarte Odwyer, Gonzalez | | Address on file | | | | | | |
| Ginett,Kristin | | Address on file | | | | | | |
| Ginez,Kyana | | Address on file | | | | | | |
| Ginn-Cuttino,Danielle Ashley | | Address on file | | | | | | |
| Ginzberg,Inna | | Address on file | | | | | | |
| Gioia,Jeanene | | Address on file | | | | | | |
| Giordano,Ariana Josephine | | Address on file | | | | | | |
| Giordano,Autumn | | Address on file | | | | | | |
| Giordano,Gianna Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 331 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Giordano,Hailey L | | Address on file | | | | | | |
| Giordano,Juliana | | Address on file | | | | | | |
| Giordano,Victoria | | Address on file | | | | | | |
| Giorgi,Karen | | Address on file | | | | | | |
| Giorlando,Emma | | Address on file | | | | | | |
| Giovanna Giuliano | | Address on file | | | | | | |
| Giovanniello,Megan | | Address on file | | | | | | |
| Gipson,Abbey | | Address on file | | | | | | |
| Gipson,Dayvon | | Address on file | | | | | | |
| Gipson,Nicole A. | | Address on file | | | | | | |
| Giraldez,Brianna | | Address on file | | | | | | |
| Giraldo,Aixa | | Address on file | | | | | | |
| Giraldo,Britany J | | Address on file | | | | | | |
| Giraldo,Christina Alexandria | | Address on file | | | | | | |
| Giraldo,Joshua | | Address on file | | | | | | |
| Giraldo,Mariacamila | | Address on file | | | | | | |
| Giraldo,Miriam | | Address on file | | | | | | |
| Girard,Jadson | | Address on file | | | | | | |
| Girma,Kidiste Degu | | Address on file | | | | | | |
| Giron,Mercedes | | Address on file | | | | | | |
| Giron,Sandy | | Address on file | | | | | | |
| Giron,Valeriano Ernesto | | Address on file | | | | | | |
| Gironda,David P | | Address on file | | | | | | |
| Gironda,Nicole | | Address on file | | | | | | |
| Giron-Gutierrez,Felix | | Address on file | | | | | | |
| Gironza,Sebastian | | Address on file | | | | | | |
| Girtley,Angel Pearl | | Address on file | | | | | | |
| Gist,Diamond Marie | | Address on file | | | | | | |
| Gist,Raelesha | | Address on file | | | | | | |
| Gist,Tiawanna Dorthy | | Address on file | | | | | | |
| Githire,Sidi | | Address on file | | | | | | |
| Githire,Stacy | | Address on file | | | | | | |
| Github Inc | | 88 Colin P Kelly Jr St | | | San Francisco | CA | 94107 | |
| Giudice,Anthony S | | Address on file | | | | | | |
| Giustra,Luigi | | Address on file | | | | | | |
| Givens,Adrielle Blake | | Address on file | | | | | | |
| Givens,Carmecia | | Address on file | | | | | | |
| Givens,Jerry L. | | Address on file | | | | | | |
| Givens,Levi | | Address on file | | | | | | |
| Givhan,Tai | | Address on file | | | | | | |
| Gjergji,Amanuela A | | Address on file | | | | | | |
| Gjk Enterprises Inc | | 4405 NW 4th St, Ste 122 | | | Oklahoma City | OK | 73107 | |
| Gjoka,Angela | | Address on file | | | | | | |
| Gladd | | | | | | | | |
| Gladden,Romello Dre'On | | Address on file | | | | | | |
| Gladden,Shayla | | Address on file | | | | | | |
| Gladky,Gabriel Vasily | | Address on file | | | | | | |
| Gladney,Danielle M. | | Address on file | | | | | | |
| Gladston Albert Ebenezer,Naveen | | Address on file | | | | | | |
| Glahn,Grace T | | Address on file | | | | | | |
| Glang,Sidney Jessica | | Address on file | | | | | | |
| Glanz,Cassie | | Address on file | | | | | | |
| Glaser Martinez,Linda | | Address on file | | | | | | |
| Glaser,Julia Ann | | Address on file | | | | | | |
| Glaser,Robert | | Address on file | | | | | | |
| Glasgow Caledonian New York College | | 64 Wooster Street | | | New York | NY | 10012 | |
| Glass Lewis & Co LLC | | 255 California St | Ste 1100 | | San Francisco | CA | 94111 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 332 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glass,Daemon | | Address on file | | | | | | |
| Glass,Jada Arina | | Address on file | | | | | | |
| Glass,Kaylee | | Address on file | | | | | | |
| Glass,Shaquille M | | Address on file | | | | | | |
| Glass,Sierra | | Address on file | | | | | | |
| Glass,Sir Michael | | Address on file | | | | | | |
| Glasscock,Danielle M | | Address on file | | | | | | |
| Glasser,Autumn | | Address on file | | | | | | |
| Glavas,Nevena | | Address on file | | | | | | |
| Glavey,Jasmine B | | Address on file | | | | | | |
| Gleason Ii,William G | | Address on file | | | | | | |
| Gleason,Amiya | | Address on file | | | | | | |
| Gleason,David | | Address on file | | | | | | |
| Gleason,Mckayla Brooke | | Address on file | | | | | | |
| Gleaton,Nyeshia | | Address on file | | | | | | |
| Gleghorn,Rhiatta | | Address on file | | | | | | |
| Gleim,Adeia Kristine | | Address on file | | | | | | |
| Glen Oaks Club | | 175 Post Rd | | | Old Westbury | NY | 11568 | |
| Glen,Adia | | Address on file | | | | | | |
| Glendale I Mall Assoc, LP | | PO Box 860116 | | | Minneapolis | MN | 55486-0116 | |
| Glendale I Mall Associates, LP | c/o Glendale Galleria | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Glendale I Mall Associates, LP | c/o Glendale Galleria | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Glendale Police Departmnt | Alarm Program | 6835 North 57th Drive | | | Glendale | AZ | 85301 | |
| Glendening,Weston Alan | | Address on file | | | | | | |
| Glendinning,Stewart | | Address on file | | | | | | |
| Glenn,Alyssa | | Address on file | | | | | | |
| Glenn,Devonte | | Address on file | | | | | | |
| Glenn,Janice Lee | | Address on file | | | | | | |
| Glenn,Jewel | | Address on file | | | | | | |
| Glenn,Kendra | | Address on file | | | | | | |
| Glenn,Marcel | | Address on file | | | | | | |
| Glenn,Rayshawn Patrick | | Address on file | | | | | | |
| Glenn,Trinity A | | Address on file | | | | | | |
| Glick,Noah | | Address on file | | | | | | |
| Glidden,Jordyn Nicole | | Address on file | | | | | | |
| Glidewell,Bonnie | | Address on file | | | | | | |
| Glidewell,Victoria | | Address on file | | | | | | |
| Glimcher Supermall Venture, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Glinatsis,Elizabeth N | | Address on file | | | | | | |
| Glj Productions LLC | | 25 Smull Ave | | | Caldwell | NJ | 7006 | |
| Global Edit | | | | | | | | |
| Global Facility Management Construction, Inc | | 525 Broadhollow Rd | | | Melville | NY | 11747 | |
| Global Gourmet Catering | | | | | | | | |
| Global Intimates LLC | | 5240 Langford Park Dr Suite B | | | Norcross | GA | 30071 | |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive Suite B | | | Norcross | GA | 30071 | |
| Global KWT | | One World Trade Center  Floor 69 | | | New York | NY | 10007 | |
| Global Pursuit | | 262 96th Street | | | Stone Harbor | NJ | 08247 | |
| Global Registration | | 1677 S Research Loop | | | Tucson | AZ | 85710 | |
| Global Tax Management Inc | | 656 East Swedesford Rd Suite 200 | | | Wayne | PA | 19087 | |
| GlobalRetail LLC | | 5389 East Provident Drive | | | Cincinnati | OH | 45246 | |
| Globant LLC | Legal | 251 Park Ave S | 11th floor | | New York | NY | 10010 | |
| Globant LLC | | 875 Howard St | 3rd Floor | | San Francisco | CA | 94103 | |
| Globant LLC | | 875 Howard Street | 3rd Floor | Suite 320 | San Francisco | CA | 94103 | |
| Globant, LLC | Attn: Dimple Sehgal | 251 Park Ave S | 11th Fl | | New York | New York | 10010 | |
| Globoforce Limited, trading as Workhuman | | 19 Beckett Way | Park West Business Park | | Dublin | | 12 | Ireland |
| Gloor,Brianna C. | | Address on file | | | | | | |
| Gloor,Jeremiah R | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 333 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria,Sarah Nicole | | Address on file | | | | | | |
| Gloss Studio | | 137 West 25th Street, 8th Floor | | | New York | NY | 10010 | |
| Gloucester Premium Outlets LLC | | PO Box 776118 | | | Chicago | IL | 60677 | |
| Gloucester Township Fire District 4, Bureau of Fire Prevention | | 14 W Central Ave | | | Blackwood | NJ | 08012 | |
| Glover,Adriana | | Address on file | | | | | | |
| Glover,Alyah Teekaun | | Address on file | | | | | | |
| Glover,Aniya | | Address on file | | | | | | |
| Glover,Berionna A | | Address on file | | | | | | |
| Glover,Brittany | | Address on file | | | | | | |
| Glover,Elizabeth | | Address on file | | | | | | |
| Glover,Ivory Estrella | | Address on file | | | | | | |
| Glover,Jaliaya | | Address on file | | | | | | |
| Glover,Jamiah Kierra | | Address on file | | | | | | |
| Glover,Rebecca Carol | | Address on file | | | | | | |
| Glover,Reese | | Address on file | | | | | | |
| Glover,Tamirra Danise | | Address on file | | | | | | |
| Glover,Tylan J | | Address on file | | | | | | |
| Glover-Tann,Alana | | Address on file | | | | | | |
| Gmpc LLC | | le 33rd | 2nd floor | | New York | NY | 10016 | |
| Gmv (Mall) Venture, LLC | Gmv (Mall) Owner, LLC | PO Box 737248 | Trademark Newco Ma | | Dallas | TX | 75373-7248 | |
| Gning,Fatou | | Address on file | | | | | | |
| Goare,Jarrod | | Address on file | | | | | | |
| Gobe Corp Pty Ltd | | 3837 Bay Lake Trl | Ste 111 | | North Las Vegas | NV | 89030 | |
| Gocan,Fantasia | | Address on file | | | | | | |
| Gocan,Fantasia Maliaka | | Address on file | | | | | | |
| Gocke,Charles | | Address on file | | | | | | |
| God & Beauty, LLC obo Tonya Smith | | 4568 W 1st | #201 | | Los Angeles | CA | 90004 | |
| God's Love We Deliver | | 166 Avenue of the Americas | | | New York | NY | 10013 | |
| Godavarthi,Rajasekhar | | Address on file | | | | | | |
| Godbolt,Kamau | | Address on file | | | | | | |
| Godfrey,Martyja Lynique Sheree | | Address on file | | | | | | |
| Godfrey,Stephen | | Address on file | | | | | | |
| Godhigh,Tiffney | | Address on file | | | | | | |
| Godi,Samuel | | Address on file | | | | | | |
| Godinez Perez,Aylin | | Address on file | | | | | | |
| Godinez,Alexis | | Address on file | | | | | | |
| Godinez,Angelina | | Address on file | | | | | | |
| Godinez,Ariel | | Address on file | | | | | | |
| Godinez,Eduardo | | Address on file | | | | | | |
| Godinez,Edwin | | Address on file | | | | | | |
| Godinez,Jose | | Address on file | | | | | | |
| Godinez,Stefanie | | Address on file | | | | | | |
| Godinez,Vanessa | | Address on file | | | | | | |
| Godjikian,Jaymie | | Address on file | | | | | | |
| Godo,Olga L | | Address on file | | | | | | |
| Godoy,Ethan A | | Address on file | | | | | | |
| Godoy,Fabiana | | Address on file | | | | | | |
| Godoy,Isaiah Juan | | Address on file | | | | | | |
| Godoy,Jonathan Alexander | | Address on file | | | | | | |
| Godoy,Martha | | Address on file | | | | | | |
| Godshall,Ellie Reese | | Address on file | | | | | | |
| Goe,Samantha C | | Address on file | | | | | | |
| Goebel,Sarah | | Address on file | | | | | | |
| Goel,Ashna | | Address on file | | | | | | |
| Goellner,Jennifer | | Address on file | | | | | | |
| Goettsch,Payton Ranee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 334 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Goetz,Jacob D | | Address on file | | | | | | |
| Goetz-Stern,Jason W | | Address on file | | | | | | |
| Goff,Carrington Alexandra | | Address on file | | | | | | |
| Goff,Jennie | | Address on file | | | | | | |
| Goff,Raychel | | Address on file | | | | | | |
| Goforth,Ashton | | Address on file | | | | | | |
| Gofundme.Org | | 3756 West Avenue | | | Los Angeles | CA | 90065 | |
| Goga,Derek | | Address on file | | | | | | |
| Gogel,Derryle | | Address on file | | | | | | |
| Gogia,Sehar | | Address on file | | | | | | |
| Gohdes,Taylor | | Address on file | | | | | | |
| Gohn,Amanda Kathleen | | Address on file | | | | | | |
| Goines,Keeler | | Address on file | | | | | | |
| Goings,Cole J | | Address on file | | | | | | |
| Goins,Ajionea | | Address on file | | | | | | |
| Goins,Charles-Joseph | | Address on file | | | | | | |
| Goins,Richard | | Address on file | | | | | | |
| Golak,Rochelle Ann | | Address on file | | | | | | |
| Gold Ever International Ltd. | | 608 Castle Peak Road Wing Kut Industrial Bldg | Unit 1203,Block B | | Lai Chi Kok, Kowloon | HK | | Hong Kong |
| Gold,Kate | | Address on file | | | | | | |
| Gold,Rashonda C. | | Address on file | | | | | | |
| Golda,Andrew | | Address on file | | | | | | |
| Goldberg,Brandon | | Address on file | | | | | | |
| Goldberg,Mason J | | Address on file | | | | | | |
| Golden,Airyana | | Address on file | | | | | | |
| Golden,Dante E. | | Address on file | | | | | | |
| Golden,Joshua | | Address on file | | | | | | |
| Goldenthal,Sarah | | Address on file | | | | | | |
| Goldfame Enterprises Limited | | Flat C 3/F Kk Ind Bldg | 5 Mok Cheong St | | Tokwanwan | | | Hong Kong |
| Goldfine,Lillian Margaret | | Address on file | | | | | | |
| Goldfish Social Inc. | | 29 W 17th Street | Fl 10 | | New York | NY | 10011 | |
| Goldie,Amanda | | Address on file | | | | | | |
| Goldman,Cameron | | Address on file | | | | | | |
| Goldman,Jacob | | Address on file | | | | | | |
| Goldsby,Dierdre Alexis | | Address on file | | | | | | |
| Goldschlag,Marielle | | Address on file | | | | | | |
| Goldsmith,Jakyla | | Address on file | | | | | | |
| Goldsmith,Juwyn | | Address on file | | | | | | |
| Goldsmith,Shane John | | Address on file | | | | | | |
| Goldson,Brianna Amoy | | Address on file | | | | | | |
| Goldstein,Aaron Raphael | | Address on file | | | | | | |
| Goldstein,Charlotte Marie | | Address on file | | | | | | |
| Goldston,Charlie | | Address on file | | | | | | |
| Goleski,William Henry | | Address on file | | | | | | |
| Golian,Mykah Janae | | Address on file | | | | | | |
| Golio,Brianna | | Address on file | | | | | | |
| Golla,Rachel N. | | Address on file | | | | | | |
| Gollob,Alexis | | Address on file | | | | | | |
| Golub, Sofia Y | | Address on file | | | | | | |
| Golub,Lyudmila | | Address on file | | | | | | |
| Gomba-Jiji,Jada | | Address on file | | | | | | |
| Gomes,Hanna | | Address on file | | | | | | |
| Gomes,Liz | | Address on file | | | | | | |
| Gomes,Lucas Alberto Da Nova | | Address on file | | | | | | |
| Gomes,Maria | | Address on file | | | | | | |
| Gomez Alejo,Melany | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 335 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gomez Cardenas,Jose Gerardo | | Address on file | | | | | | |
| Gomez Coyotl,Natasha | | Address on file | | | | | | |
| Gomez Flores,Kelly | | Address on file | | | | | | |
| Gomez Zapata,Michelle | | Address on file | | | | | | |
| Gomez,Aileen | | Address on file | | | | | | |
| Gomez,Alejandra | | Address on file | | | | | | |
| Gomez,Alexis | | Address on file | | | | | | |
| Gomez,America G | | Address on file | | | | | | |
| Gomez,Ana Karen | | Address on file | | | | | | |
| Gomez,Anamar | | Address on file | | | | | | |
| Gomez,Andrea | | Address on file | | | | | | |
| Gomez,Angelina | | Address on file | | | | | | |
| Gomez,Annette | | Address on file | | | | | | |
| Gomez,Antonio | | Address on file | | | | | | |
| Gomez,Araceli | | Address on file | | | | | | |
| Gomez,Ariel Edith | | Address on file | | | | | | |
| Gomez,Arturo | | Address on file | | | | | | |
| Gomez,Ashly B | | Address on file | | | | | | |
| Gomez,Brenda | | Address on file | | | | | | |
| Gomez,Brenda Zulamit | | Address on file | | | | | | |
| Gomez,Brenny Corea | | Address on file | | | | | | |
| Gomez,Brian | | Address on file | | | | | | |
| Gomez,Britany J | | Address on file | | | | | | |
| Gomez,Bryanna | | Address on file | | | | | | |
| Gomez,Carlos | | Address on file | | | | | | |
| Gomez,Caroline R | | Address on file | | | | | | |
| Gomez,Cesar | | Address on file | | | | | | |
| Gomez,Chloe | | Address on file | | | | | | |
| Gomez,Christopher Gomez R | | Address on file | | | | | | |
| Gomez,Daisy | | Address on file | | | | | | |
| Gomez,Damian Xavier | | Address on file | | | | | | |
| Gomez,Daniel A | | Address on file | | | | | | |
| Gomez,Dionicia | | Address on file | | | | | | |
| Gomez,Dominic | | Address on file | | | | | | |
| Gomez,Ebelin | | Address on file | | | | | | |
| Gomez,Emily | | Address on file | | | | | | |
| Gomez,Erica N | | Address on file | | | | | | |
| Gomez,Erik N | | Address on file | | | | | | |
| Gomez,Esther | | Address on file | | | | | | |
| Gomez,Fabiola | | Address on file | | | | | | |
| Gomez,Felicia | | Address on file | | | | | | |
| Gomez,Gudelia Guadalupe | | Address on file | | | | | | |
| Gomez,Hellen | | Address on file | | | | | | |
| Gomez,Ingrid | | Address on file | | | | | | |
| Gomez,Jadon | | Address on file | | | | | | |
| Gomez,Janae A. | | Address on file | | | | | | |
| Gomez,Jasmine Marie | | Address on file | | | | | | |
| Gomez,Javier | | Address on file | | | | | | |
| Gomez,Jayden Laney | | Address on file | | | | | | |
| Gomez,Jennifer | | Address on file | | | | | | |
| Gomez,Jennifer Nicole | | Address on file | | | | | | |
| Gomez,Jesse | | Address on file | | | | | | |
| Gomez,Jessica | | Address on file | | | | | | |
| Gomez,Jessica Marie | | Address on file | | | | | | |
| Gomez,Jessie | | Address on file | | | | | | |
| Gomez,Jeymi | | Address on file | | | | | | |
| Gomez,Johan Susan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 336 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gomez,Johann | | Address on file | | | | | | |
| Gomez,Jonathan | | Address on file | | | | | | |
| Gomez,Joycelin Vanessa | | Address on file | | | | | | |
| Gomez,Juanisha L | | Address on file | | | | | | |
| Gomez,Judith | | Address on file | | | | | | |
| Gomez,Karisla | | Address on file | | | | | | |
| Gomez,Katherine M. | | Address on file | | | | | | |
| Gomez,Kaytlin | | Address on file | | | | | | |
| Gomez,Kaytlin Samantha | | Address on file | | | | | | |
| Gomez,Kennya | | Address on file | | | | | | |
| Gomez,Keren Agosto | | Address on file | | | | | | |
| Gomez,Kiana | | Address on file | | | | | | |
| Gomez,Leslieann | | Address on file | | | | | | |
| Gomez,Lesly Denise | | Address on file | | | | | | |
| Gomez,Lethious Zonyea | | Address on file | | | | | | |
| Gomez,Louie | | Address on file | | | | | | |
| Gomez,Luis | | Address on file | | | | | | |
| Gomez,Luis F. | | Address on file | | | | | | |
| Gomez,Makaiya Avery | | Address on file | | | | | | |
| Gomez,Maria Elvia | | Address on file | | | | | | |
| Gomez,Maria G | | Address on file | | | | | | |
| Gomez,Maria T | | Address on file | | | | | | |
| Gomez,Marlene V | | Address on file | | | | | | |
| Gomez,Maybet | | Address on file | | | | | | |
| Gomez,Merelyn | | Address on file | | | | | | |
| Gomez,Micaela | | Address on file | | | | | | |
| Gomez,Michelle | | Address on file | | | | | | |
| Gomez,Miriam | | Address on file | | | | | | |
| Gomez,Natalia | | Address on file | | | | | | |
| Gomez,Natalia Abigail | | Address on file | | | | | | |
| Gomez,Natalie | | Address on file | | | | | | |
| Gomez,Nayeli Jaqueline | | Address on file | | | | | | |
| Gomez,Nicolas Oz | | Address on file | | | | | | |
| Gomez,Nicole | | Address on file | | | | | | |
| Gomez,Ray | | Address on file | | | | | | |
| Gomez,Ruben | | Address on file | | | | | | |
| Gomez,Sabrina Ann | | Address on file | | | | | | |
| Gomez,Samantha | | Address on file | | | | | | |
| Gomez,Sandy | | Address on file | | | | | | |
| Gomez,Simon | | Address on file | | | | | | |
| Gomez,Tania Belen | | Address on file | | | | | | |
| Gomez,Tenisha | | Address on file | | | | | | |
| Gomez,Tori | | Address on file | | | | | | |
| Gomez,Valerie Guadalupe | | Address on file | | | | | | |
| Gomez,Vanesa | | Address on file | | | | | | |
| Gomez,Vanessa | | Address on file | | | | | | |
| Gomez,Veronica | | Address on file | | | | | | |
| Gomez,Yaheli | | Address on file | | | | | | |
| Gomez,Yolanda M | | Address on file | | | | | | |
| Gomez,Ysabela | | Address on file | | | | | | |
| Gomez,Yulianna | | Address on file | | | | | | |
| Gomez,Zarai | | Address on file | | | | | | |
| Gomez-Londono,Zulemy | | Address on file | | | | | | |
| Gomez-Lopez,Ivan | | Address on file | | | | | | |
| Gomez-Pech,Guadalupe | | Address on file | | | | | | |
| Gomez-Sanchez,Diana | | Address on file | | | | | | |
| Gomulka,Sasha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 337 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonatice,Aspen Derek | | Address on file | | | | | | |
| Goncalves,Jennipher Emanually | | Address on file | | | | | | |
| Goncalves,Rayssa | | Address on file | | | | | | |
| Goncharov,Elvera | | Address on file | | | | | | |
| Goncharov,Jennifer | | Address on file | | | | | | |
| Gonell,Adrianna Marie | | Address on file | | | | | | |
| Gonell,Britney | | Address on file | | | | | | |
| Gongala,Venkata Sravani | | Address on file | | | | | | |
| Gongora,Jason | | Address on file | | | | | | |
| Gongora,Logan Miguel | | Address on file | | | | | | |
| Gongora,Viviana M | | Address on file | | | | | | |
| Gonnsen,Michelle | | Address on file | | | | | | |
| Gonsalez,Crystal | | Address on file | | | | | | |
| Gonsalves,Shanice | | Address on file | | | | | | |
| Gontijo,Juliana | | Address on file | | | | | | |
| Gontijo,Juliana Rangel | | Address on file | | | | | | |
| Gonto,Francheska Yemaya | | Address on file | | | | | | |
| Gonzaba,Matthew L | | Address on file | | | | | | |
| Gonzaga,Marco Antonio Vaz | | Address on file | | | | | | |
| Gonzales Wright,William | | Address on file | | | | | | |
| Gonzales,Alena Renee | | Address on file | | | | | | |
| Gonzales,Alex | | Address on file | | | | | | |
| Gonzales,Alexander | | Address on file | | | | | | |
| Gonzales,Alexandria | | Address on file | | | | | | |
| Gonzales,Alexis | | Address on file | | | | | | |
| Gonzales,Alliah Rose | | Address on file | | | | | | |
| Gonzales,Analisa | | Address on file | | | | | | |
| Gonzales,Anna | | Address on file | | | | | | |
| Gonzales,Anthony | | Address on file | | | | | | |
| Gonzales,Ariyonna Elida | | Address on file | | | | | | |
| Gonzales,Audrey B | | Address on file | | | | | | |
| Gonzales,Cassandra Shaye | | Address on file | | | | | | |
| Gonzales,Cerenity | | Address on file | | | | | | |
| Gonzales,Christine Nicole | | Address on file | | | | | | |
| Gonzales,Danny Nathaniel | | Address on file | | | | | | |
| Gonzales,Dominick Michael | | Address on file | | | | | | |
| Gonzales,Donna Lynn | | Address on file | | | | | | |
| Gonzales,Elizabeth Jane | | Address on file | | | | | | |
| Gonzales,Essence Y | | Address on file | | | | | | |
| Gonzales,Gabriella E | | Address on file | | | | | | |
| Gonzales,Garrett S. | | Address on file | | | | | | |
| Gonzales,Grace | | Address on file | | | | | | |
| Gonzales,Jason | | Address on file | | | | | | |
| Gonzales,Jewel S | | Address on file | | | | | | |
| Gonzales,Kara | | Address on file | | | | | | |
| Gonzales,Kassandra Chantal | | Address on file | | | | | | |
| Gonzales,Lacy | | Address on file | | | | | | |
| Gonzales,Michael | | Address on file | | | | | | |
| Gonzales,Nancy | | Address on file | | | | | | |
| Gonzales,Olivia Ann | | Address on file | | | | | | |
| Gonzales,Oscar Angel | | Address on file | | | | | | |
| Gonzales,Piero V | | Address on file | | | | | | |
| Gonzales,Richard Lawrence | | Address on file | | | | | | |
| Gonzales,Robert | | Address on file | | | | | | |
| Gonzales,Tristin | | Address on file | | | | | | |
| Gonzales,Viviana | | Address on file | | | | | | |
| Gonzales,Xzavier Jordan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 338 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonzales-Evans,Ilianna Maria | | Address on file | | | | | | |
| Gonzales-Meinke,Laura | | Address on file | | | | | | |
| Gonzalez Acuna,Karol G | | Address on file | | | | | | |
| Gonzalez Buchanan,Ian | | Address on file | | | | | | |
| Gonzalez Campos,Michelle V | | Address on file | | | | | | |
| Gonzalez Castaneda,Judith | | Address on file | | | | | | |
| Gonzalez Cifuentes,Andy D | | Address on file | | | | | | |
| Gonzalez Cuevas,Dahylin Marie | | Address on file | | | | | | |
| Gonzalez Estrada,Susana I | | Address on file | | | | | | |
| Gonzalez Gado,Jack | | Address on file | | | | | | |
| Gonzalez Ibarra,Oscar | | Address on file | | | | | | |
| Gonzalez Jr,Roberto | | Address on file | | | | | | |
| Gonzalez Jr.,Daniel | | Address on file | | | | | | |
| Gonzalez Miguel,Alondra | | Address on file | | | | | | |
| Gonzalez Reynaud,Alvaro | | Address on file | | | | | | |
| Gonzalez Rikas,Layla | | Address on file | | | | | | |
| Gonzalez Sanchez,Gisselle | | Address on file | | | | | | |
| Gonzalez Soto,Caroline | | Address on file | | | | | | |
| Gonzalez Velarde,Sarahi | | Address on file | | | | | | |
| Gonzalez, Hilda C | | Address on file | | | | | | |
| Gonzalez, Madeline | | Address on file | | | | | | |
| Gonzalez,Abel | | Address on file | | | | | | |
| Gonzalez,Abril Celeste | | Address on file | | | | | | |
| Gonzalez,Adrian | | Address on file | | | | | | |
| Gonzalez,Adriana | | Address on file | | | | | | |
| Gonzalez,Adrien Alexie | | Address on file | | | | | | |
| Gonzalez,Ahraya K. | | Address on file | | | | | | |
| Gonzalez,Aisha | | Address on file | | | | | | |
| Gonzalez,Alan Andre | | Address on file | | | | | | |
| Gonzalez,Alan None | | Address on file | | | | | | |
| Gonzalez,Alejandro | | Address on file | | | | | | |
| Gonzalez,Alexa | | Address on file | | | | | | |
| Gonzalez,Alexa O | | Address on file | | | | | | |
| Gonzalez,Alexander | | Address on file | | | | | | |
| Gonzalez,Alexis | | Address on file | | | | | | |
| Gonzalez,Alfredo Gabriel | | Address on file | | | | | | |
| Gonzalez,Alicia J | | Address on file | | | | | | |
| Gonzalez,Alisia Leeann | | Address on file | | | | | | |
| Gonzalez,Alix | | Address on file | | | | | | |
| Gonzalez,Alondra | | Address on file | | | | | | |
| Gonzalez,Alyssa Jolie | | Address on file | | | | | | |
| Gonzalez,Alyssa Rose | | Address on file | | | | | | |
| Gonzalez,Amanda Nicole | | Address on file | | | | | | |
| Gonzalez,Ambar | | Address on file | | | | | | |
| Gonzalez,Amy S | | Address on file | | | | | | |
| Gonzalez,Ana | | Address on file | | | | | | |
| Gonzalez,Aner Gael | | Address on file | | | | | | |
| Gonzalez,Angel | | Address on file | | | | | | |
| Gonzalez,Angie | | Address on file | | | | | | |
| Gonzalez,Annette | | Address on file | | | | | | |
| Gonzalez,Annmarie | | Address on file | | | | | | |
| Gonzalez,Anya | | Address on file | | | | | | |
| Gonzalez,Arianna | | Address on file | | | | | | |
| Gonzalez,Armondo Marcello | | Address on file | | | | | | |
| Gonzalez,Ashley Nahomi | | Address on file | | | | | | |
| Gonzalez,Aubry Breann | | Address on file | | | | | | |
| Gonzalez,Brenda B. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 339 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonzalez,Brian Enrique | | Address on file | | | | | | |
| Gonzalez,Briana D | | Address on file | | | | | | |
| Gonzalez,Briana M | | Address on file | | | | | | |
| Gonzalez,Bridgette | | Address on file | | | | | | |
| Gonzalez,Bris | | Address on file | | | | | | |
| Gonzalez,Brisa | | Address on file | | | | | | |
| Gonzalez,Brissette Guadalupe | | Address on file | | | | | | |
| Gonzalez,Bryan Noah | | Address on file | | | | | | |
| Gonzalez,Bryseida | | Address on file | | | | | | |
| Gonzalez,Carolina | | Address on file | | | | | | |
| Gonzalez,Celeste Marisol | | Address on file | | | | | | |
| Gonzalez,Christian | | Address on file | | | | | | |
| Gonzalez,Christopher | | Address on file | | | | | | |
| Gonzalez,Citlali | | Address on file | | | | | | |
| Gonzalez,Cristal | | Address on file | | | | | | |
| Gonzalez,Crystal | | Address on file | | | | | | |
| Gonzalez,Daisy | | Address on file | | | | | | |
| Gonzalez,Dalila | | Address on file | | | | | | |
| Gonzalez,Dallana | | Address on file | | | | | | |
| Gonzalez,Dante | | Address on file | | | | | | |
| Gonzalez,David | | Address on file | | | | | | |
| Gonzalez,Dayalexia | | Address on file | | | | | | |
| Gonzalez,Deanna | | Address on file | | | | | | |
| Gonzalez,Denisse | | Address on file | | | | | | |
| Gonzalez,Destiny Angel | | Address on file | | | | | | |
| Gonzalez,Deysi Jasmine | | Address on file | | | | | | |
| Gonzalez,Dharma Delilah | | Address on file | | | | | | |
| Gonzalez,Diana | | Address on file | | | | | | |
| Gonzalez,Diego | | Address on file | | | | | | |
| Gonzalez,Edith | | Address on file | | | | | | |
| Gonzalez,Elisandra | | Address on file | | | | | | |
| Gonzalez,Elise Michelle | | Address on file | | | | | | |
| Gonzalez,Elver | | Address on file | | | | | | |
| Gonzalez,Emiliano | | Address on file | | | | | | |
| Gonzalez,Ernest | | Address on file | | | | | | |
| Gonzalez,Esmeralda R | | Address on file | | | | | | |
| Gonzalez,Esteban | | Address on file | | | | | | |
| Gonzalez,Ethan | | Address on file | | | | | | |
| Gonzalez,Evelin | | Address on file | | | | | | |
| Gonzalez,Evelyn | | Address on file | | | | | | |
| Gonzalez,Fabio | | Address on file | | | | | | |
| Gonzalez,Flor D | | Address on file | | | | | | |
| Gonzalez,Franshely | | Address on file | | | | | | |
| Gonzalez,Gabriel | | Address on file | | | | | | |
| Gonzalez,Gabriel Alejandro | | Address on file | | | | | | |
| Gonzalez,Gabriela | | Address on file | | | | | | |
| Gonzalez,Gabriella | | Address on file | | | | | | |
| Gonzalez,Gabrielle | | Address on file | | | | | | |
| Gonzalez,Gabrielle Elizabeth | | Address on file | | | | | | |
| Gonzalez,Gael Emilio | | Address on file | | | | | | |
| Gonzalez,Genesis | | Address on file | | | | | | |
| Gonzalez,German F | | Address on file | | | | | | |
| Gonzalez,Gesell | | Address on file | | | | | | |
| Gonzalez,Gisselle Evelyn | | Address on file | | | | | | |
| Gonzalez,Govan | | Address on file | | | | | | |
| Gonzalez,Guadalupe | | Address on file | | | | | | |
| Gonzalez,Hannah Eila | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 340 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonzalez,Heidi E. | | Address on file | | | | | | |
| Gonzalez,Heidy | | Address on file | | | | | | |
| Gonzalez,Hilda C | | Address on file | | | | | | |
| Gonzalez,Hugo | | Address on file | | | | | | |
| Gonzalez,Humberto | | Address on file | | | | | | |
| Gonzalez,Irving | | Address on file | | | | | | |
| Gonzalez,Isabel | | Address on file | | | | | | |
| Gonzalez,Isabelle Victoria | | Address on file | | | | | | |
| Gonzalez,Itati | | Address on file | | | | | | |
| Gonzalez,Izabell | | Address on file | | | | | | |
| Gonzalez,Jacquelyn | | Address on file | | | | | | |
| Gonzalez,Janie S | | Address on file | | | | | | |
| Gonzalez,Jelissa | | Address on file | | | | | | |
| Gonzalez,Jenny | | Address on file | | | | | | |
| Gonzalez,Jesseira | | Address on file | | | | | | |
| Gonzalez,Jessette | | Address on file | | | | | | |
| Gonzalez,Jessica | | Address on file | | | | | | |
| Gonzalez,Jesus | | Address on file | | | | | | |
| Gonzalez,Jizzelle Renee | | Address on file | | | | | | |
| Gonzalez,Joana | | Address on file | | | | | | |
| Gonzalez,Joana L | | Address on file | | | | | | |
| Gonzalez,Jocelyn | | Address on file | | | | | | |
| Gonzalez,Johanna | | Address on file | | | | | | |
| Gonzalez,John Carlos | | Address on file | | | | | | |
| Gonzalez,Jonmarc | | Address on file | | | | | | |
| Gonzalez,Jose | | Address on file | | | | | | |
| Gonzalez,Jose Eduardo | | Address on file | | | | | | |
| Gonzalez,Jose Felix | | Address on file | | | | | | |
| Gonzalez,Joseph Armando | | Address on file | | | | | | |
| Gonzalez,Joshua | | Address on file | | | | | | |
| Gonzalez,Juan | | Address on file | | | | | | |
| Gonzalez,Julian | | Address on file | | | | | | |
| Gonzalez,Julian X | | Address on file | | | | | | |
| Gonzalez,Juliana A | | Address on file | | | | | | |
| Gonzalez,Julianne | | Address on file | | | | | | |
| Gonzalez,Julio | | Address on file | | | | | | |
| Gonzalez,Julio Luis | | Address on file | | | | | | |
| Gonzalez,Julyssa | | Address on file | | | | | | |
| Gonzalez,Karena M | | Address on file | | | | | | |
| Gonzalez,Katelynn | | Address on file | | | | | | |
| Gonzalez,Kayla Marie | | Address on file | | | | | | |
| Gonzalez,Kelcy Carolina | | Address on file | | | | | | |
| Gonzalez,Kenia I | | Address on file | | | | | | |
| Gonzalez,Keyla | | Address on file | | | | | | |
| Gonzalez,Kiara E | | Address on file | | | | | | |
| Gonzalez,Kimberly | | Address on file | | | | | | |
| Gonzalez,Lachelle Victoria | | Address on file | | | | | | |
| Gonzalez,Lauren | | Address on file | | | | | | |
| Gonzalez,Leisy H. | | Address on file | | | | | | |
| Gonzalez,Leonardo | | Address on file | | | | | | |
| Gonzalez,Leonel | | Address on file | | | | | | |
| Gonzalez,Lidia N | | Address on file | | | | | | |
| Gonzalez,Lisa M | | Address on file | | | | | | |
| Gonzalez,Lissa Marie | | Address on file | | | | | | |
| Gonzalez,Lizette | | Address on file | | | | | | |
| Gonzalez,Lluvia | | Address on file | | | | | | |
| Gonzalez,Luana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 341 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez,Lucia Cinelli | | Address on file | | | | | | |
| Gonzalez,Luis | | Address on file | | | | | | |
| Gonzalez,Luis Sebasthian | | Address on file | | | | | | |
| Gonzalez,Magdiel | | Address on file | | | | | | |
| Gonzalez,Mahelie Ivette | | Address on file | | | | | | |
| Gonzalez,Manuel | | Address on file | | | | | | |
| Gonzalez,Manuel A | | Address on file | | | | | | |
| Gonzalez,Marcos Anthonio | | Address on file | | | | | | |
| Gonzalez,Maria | | Address on file | | | | | | |
| Gonzalez,Maria A | | Address on file | | | | | | |
| Gonzalez,Maria Karina | | Address on file | | | | | | |
| Gonzalez,Maria L | | Address on file | | | | | | |
| Gonzalez,Marilyn | | Address on file | | | | | | |
| Gonzalez,Marisol | | Address on file | | | | | | |
| Gonzalez,Mark | | Address on file | | | | | | |
| Gonzalez,Mary | | Address on file | | | | | | |
| Gonzalez,Matthew | | Address on file | | | | | | |
| Gonzalez,Mauricio | | Address on file | | | | | | |
| Gonzalez,Mayte Denisse | | Address on file | | | | | | |
| Gonzalez,Melanny | | Address on file | | | | | | |
| Gonzalez,Melissa | | Address on file | | | | | | |
| Gonzalez,Mercedes Beatriz | | Address on file | | | | | | |
| Gonzalez,Meylin | | Address on file | | | | | | |
| Gonzalez,Michael | | Address on file | | | | | | |
| Gonzalez,Michelle | | Address on file | | | | | | |
| Gonzalez,Michelle Elena | | Address on file | | | | | | |
| Gonzalez,Michelle G | | Address on file | | | | | | |
| Gonzalez,Miguel | | Address on file | | | | | | |
| Gonzalez,Miguel A | | Address on file | | | | | | |
| Gonzalez,Mildred | | Address on file | | | | | | |
| Gonzalez,Miriam | | Address on file | | | | | | |
| Gonzalez,Monica | | Address on file | | | | | | |
| Gonzalez,Mya | | Address on file | | | | | | |
| Gonzalez,Natalie Michelle | | Address on file | | | | | | |
| Gonzalez,Nayeli | | Address on file | | | | | | |
| Gonzalez,Neomi | | Address on file | | | | | | |
| Gonzalez,Nicholas | | Address on file | | | | | | |
| Gonzalez,Nicolas | | Address on file | | | | | | |
| Gonzalez,Nicole | | Address on file | | | | | | |
| Gonzalez,Nilsse Carolina | | Address on file | | | | | | |
| Gonzalez,Nohema Suzette | | Address on file | | | | | | |
| Gonzalez,Norady Perdigon | | Address on file | | | | | | |
| Gonzalez,Orianna Ilona | | Address on file | | | | | | |
| Gonzalez,Oscar | | Address on file | | | | | | |
| Gonzalez,Oziel | | Address on file | | | | | | |
| Gonzalez,Paige | | Address on file | | | | | | |
| Gonzalez,Pamela | | Address on file | | | | | | |
| Gonzalez,Patricia | | Address on file | | | | | | |
| Gonzalez,Priscilla | | Address on file | | | | | | |
| Gonzalez,Remily | | Address on file | | | | | | |
| Gonzalez,Rocio | | Address on file | | | | | | |
| Gonzalez,Rodrigo | | Address on file | | | | | | |
| Gonzalez,Rogelio | | Address on file | | | | | | |
| Gonzalez,Rosa E | | Address on file | | | | | | |
| Gonzalez,Rosalind | | Address on file | | | | | | |
| Gonzalez,Roslyn | | Address on file | | | | | | |
| Gonzalez,Roxana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 342 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonzalez,Ruandy Daniel | | Address on file | | | | | | |
| Gonzalez,Ruben | | Address on file | | | | | | |
| Gonzalez,Said Ismael | | Address on file | | | | | | |
| Gonzalez,Samantha | | Address on file | | | | | | |
| Gonzalez,Samantha Chelsea | | Address on file | | | | | | |
| Gonzalez,Sandra Iveth | | Address on file | | | | | | |
| Gonzalez,Sandra P | | Address on file | | | | | | |
| Gonzalez,Santos | | Address on file | | | | | | |
| Gonzalez,Sarah L | | Address on file | | | | | | |
| Gonzalez,Saul | | Address on file | | | | | | |
| Gonzalez,Selena Estrella | | Address on file | | | | | | |
| Gonzalez,Sergio R. | | Address on file | | | | | | |
| Gonzalez,Sherie | | Address on file | | | | | | |
| Gonzalez,Soleil | | Address on file | | | | | | |
| Gonzalez,Stefania | | Address on file | | | | | | |
| Gonzalez,Steffany | | Address on file | | | | | | |
| Gonzalez,Stephania | | Address on file | | | | | | |
| Gonzalez,Stephanie | | Address on file | | | | | | |
| Gonzalez,Uneida | | Address on file | | | | | | |
| Gonzalez,Vanessa | | Address on file | | | | | | |
| Gonzalez,Victor Manny | | Address on file | | | | | | |
| Gonzalez,Victoria | | Address on file | | | | | | |
| Gonzalez,Walter Arnaldo | | Address on file | | | | | | |
| Gonzalez,Xavier Miguel | | Address on file | | | | | | |
| Gonzalez,Xiara | | Address on file | | | | | | |
| Gonzalez,Xochitl | | Address on file | | | | | | |
| Gonzalez,Yesenia M | | Address on file | | | | | | |
| Gonzalez,Zaiana | | Address on file | | | | | | |
| Gonzalez,Zayra Fernanda | | Address on file | | | | | | |
| Gonzalez-Delgado,Destiny Marie | | Address on file | | | | | | |
| Gonzalez-Doxey,Matias Giovanni | | Address on file | | | | | | |
| Gonzalez-Gracia,Valeria | | Address on file | | | | | | |
| Gonzalez-Jorge,Naraly | | Address on file | | | | | | |
| Gonzalez-Martinez,Delisa | | Address on file | | | | | | |
| Gonzalez-Moore,Oscar | | Address on file | | | | | | |
| Gonzalez-Pantoja,Estela | | Address on file | | | | | | |
| Gonzalez-Perez,Zurysadai | | Address on file | | | | | | |
| Gonzalez-Rios,Aaron | | Address on file | | | | | | |
| Gonzalez-Yanni,Dakota Ryan | | Address on file | | | | | | |
| Gonzalo Flores,Elizabeth | | Address on file | | | | | | |
| Good Dog Animals | | PO Box 801886 | | | Santa Clarita | CA | 91380 | |
| Good Measure Creative Inc | | 281 Union Ave | #5K | | Brooklyn | NY | 11211 | |
| Good Plus Foundation, Inc | | 306 W 37th Street, 8th Floor | | | New York | NY | 10018 | |
| Good,Lucilane Lopes Ribeiro | | Address on file | | | | | | |
| Good360 | | 675 North Washington St | Suite 330 | | Alexandria | VA | 22314 | |
| Goodall,T'Nia La'Ren | | Address on file | | | | | | |
| Goodbear,Sarah Ann | | Address on file | | | | | | |
| Goode,Felicia | | Address on file | | | | | | |
| Goode,Florence Lee | | Address on file | | | | | | |
| Gooden,Amanda | | Address on file | | | | | | |
| Gooden,Donovan | | Address on file | | | | | | |
| Gooden,Michael | | Address on file | | | | | | |
| Gooden,Rashetta T | | Address on file | | | | | | |
| Gooden,Robin L | | Address on file | | | | | | |
| Gooden,Tristan | | Address on file | | | | | | |
| Gooden,Yvonne | | Address on file | | | | | | |
| Goodhall,Navelynn Olivia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 343 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodheart,Catherine | | Address on file | | | | | | |
| Goodhew,Elizabeth Susan | | Address on file | | | | | | |
| Goodin Ii,Joshua | | Address on file | | | | | | |
| Goodly,Kristen M | | Address on file | | | | | | |
| Goodman Harrison,Joshua E | | Address on file | | | | | | |
| Goodman,Caleb L. | | Address on file | | | | | | |
| Goodman,Lejai Alana | | Address on file | | | | | | |
| Goodman,Paige M | | Address on file | | | | | | |
| Goodman,Payton Marie | | Address on file | | | | | | |
| Goodman,Tanyah | | Address on file | | | | | | |
| Goodman,Zenobia | | Address on file | | | | | | |
| Goodrich,Allison | | Address on file | | | | | | |
| Goodrich,Cynia Lacole | | Address on file | | | | | | |
| Goodrich,Jonah | | Address on file | | | | | | |
| Goodrick,Jordan G | | Address on file | | | | | | |
| Goodrum,Ashley K | | Address on file | | | | | | |
| Goodson,Skye Liliana Marie | | Address on file | | | | | | |
| Goodstein,Bailey | | Address on file | | | | | | |
| Goodwin,Brooke Lauren | | Address on file | | | | | | |
| Goodwin,Constance Yvette | | Address on file | | | | | | |
| Goodwin,Elizabeth J. | | Address on file | | | | | | |
| Goodwin,Ethan | | Address on file | | | | | | |
| Goodwin,Jennie M | | Address on file | | | | | | |
| Goodwin,Justin | | Address on file | | | | | | |
| Goodwin,Tara | | Address on file | | | | | | |
| Goody Technologies Inc | | 9450 SW Gemini Dr | | | Beaverton | OR | 97008-7105 | |
| Goody Technologies, Inc. | Attn: Monique Martinez | 9450 SW Gemini Dr | Pmb 88760 | | Beaverton | Oregon | 97008 | |
| Goody Technologies, Inc. | | | | | Beaverton | Oregon | 97008 | |
| Google | | Dept 33654 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Google Inc | Dept 33654 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Google Inc | Dept. 33654 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Google Inc | | Dept 33654 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Google LLC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google LLC and its Affiliates | | | | | | | | |
| Goolsby,Anna Layne | | Address on file | | | | | | |
| Gopaul,Imani | | Address on file | | | | | | |
| Gopeesingh,Karina | | Address on file | | | | | | |
| Goral,Claudia | | Address on file | | | | | | |
| Goral,Claudia Jessica | | Address on file | | | | | | |
| Gorban,Esther | | Address on file | | | | | | |
| Gordiano Garista,Vanessa | | Address on file | | | | | | |
| Gordillo Martinez,Ximena Sarahi | | Address on file | | | | | | |
| Gordillo,Arturo | | Address on file | | | | | | |
| Gordon Food Service, Inc. | | PO Box 88029 | | | Chicago | IL | 60680-1029 | |
| Gordon Rees Scully Mansukhani LLP | | 1111 Broadway Suite 1700 | | | Oakland | CA | 94607 | |
| Gordon Toylor Soyer,Danae Leanne | | Address on file | | | | | | |
| Gordon,Ahmod | | Address on file | | | | | | |
| Gordon,Alaya | | Address on file | | | | | | |
| Gordon,Alyssa | | Address on file | | | | | | |
| Gordon,Anthony F | | Address on file | | | | | | |
| Gordon,Cancia | | Address on file | | | | | | |
| Gordon,Courtney N | | Address on file | | | | | | |
| Gordon,Darius O. | | Address on file | | | | | | |
| Gordon,Dawn | | Address on file | | | | | | |
| Gordon,Deanna | | Address on file | | | | | | |
| Gordon,Emily | | Address on file | | | | | | |
| Gordon,Jamere | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 344 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gordon,Jayda Lamar | | Address on file | | | | | | |
| Gordon,Journey | | Address on file | | | | | | |
| Gordon,Justice | | Address on file | | | | | | |
| Gordon,Kashon Dashir | | Address on file | | | | | | |
| Gordon,Kaylonna Dianne | | Address on file | | | | | | |
| Gordon,Latonya Delaina | | Address on file | | | | | | |
| Gordon,Lisa Denise | | Address on file | | | | | | |
| Gordon,Matt Eric | | Address on file | | | | | | |
| Gordon,Megan | | Address on file | | | | | | |
| Gordon,Mikhaila | | Address on file | | | | | | |
| Gordon,Nakita | | Address on file | | | | | | |
| Gordon,Nigel Lee | | Address on file | | | | | | |
| Gordon,Shanalee | | Address on file | | | | | | |
| Gordon,Shawneste | | Address on file | | | | | | |
| Gordon,Stacyann | | Address on file | | | | | | |
| Gordon,Tiarra Jone' | | Address on file | | | | | | |
| Gordon,Tiffany | | Address on file | | | | | | |
| Gordy,Harrold | | Address on file | | | | | | |
| Gordy,Luke | | Address on file | | | | | | |
| Gordy,Taylor Elizabeth | | Address on file | | | | | | |
| Gore,Aaliyah I | | Address on file | | | | | | |
| Gore,Lindsey | | Address on file | | | | | | |
| Gore,Staci Renee | | Address on file | | | | | | |
| Gore,Tanja | | Address on file | | | | | | |
| Gorecki,Megan | | Address on file | | | | | | |
| Goree,Cheirsten | | Address on file | | | | | | |
| Gorgis,Lovina | | Address on file | | | | | | |
| Gorham,Brianna D | | Address on file | | | | | | |
| Gorham,Lailah | | Address on file | | | | | | |
| Goris,Chary | | Address on file | | | | | | |
| Goris,Massiel | | Address on file | | | | | | |
| Gorkow-Mitchell,Mykenah | | Address on file | | | | | | |
| Gorkowski,Jamie | | Address on file | | | | | | |
| Gorman,Andrea | | Address on file | | | | | | |
| Gorman,Evan Zachary | | Address on file | | | | | | |
| Gorman,Jennifer | | Address on file | | | | | | |
| Gorny,Spencer | | Address on file | | | | | | |
| Goro,Amanda | | Address on file | | | | | | |
| Gorodissky & Partners Ltd | | Bolshaya Spasskaya Str | 25, Bldg 3 | | Moscow | | 129090 | Russia |
| Gorsh,Shelby M | | Address on file | | | | | | |
| Gortarez,Angelina | | Address on file | | | | | | |
| Goruk,Taras Romanovych | | Address on file | | | | | | |
| Gory,Janessa Trinity | | Address on file | | | | | | |
| Gosein,Sydney | | Address on file | | | | | | |
| Goshe,Corbin Shane | | Address on file | | | | | | |
| Gosine,Shivani | | Address on file | | | | | | |
| Gosine,Shivani M | | Address on file | | | | | | |
| Gosk,Julia | | Address on file | | | | | | |
| Goss,Alexandra | | Address on file | | | | | | |
| Gosselin,Trot Anthony | | Address on file | | | | | | |
| Gossom,Taylor | | Address on file | | | | | | |
| Goswami,Sanjeev | | Address on file | | | | | | |
| Gotham Greens Holding | | 810 Humboldt Street | | | Brooklyn | NY | 11222 | |
| Gotshall,Alyson Leah | | Address on file | | | | | | |
| Gottrich,Amanda | | Address on file | | | | | | |
| Goudal,Chris | | Address on file | | | | | | |
| Goudal,Kaylee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 345 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Goudreau,Jill | | Address on file | | | | | | |
| Gough,Cemia | | Address on file | | | | | | |
| Gouhary,Sajaad | | Address on file | | | | | | |
| Gould,Abby | | Address on file | | | | | | |
| Gould,Ashlynn Grace Jackson | | Address on file | | | | | | |
| Gould,James Orion | | Address on file | | | | | | |
| Gouldin,Melinda | | Address on file | | | | | | |
| Goulding,Omolara | | Address on file | | | | | | |
| Gourdier,Eden | | Address on file | | | | | | |
| Gourdine,Julian | | Address on file | | | | | | |
| Gourdon,Zelia | | Address on file | | | | | | |
| Gouveia,Keith | | Address on file | | | | | | |
| Govan,Angel | | Address on file | | | | | | |
| Govans,Tyeshia C | | Address on file | | | | | | |
| Govdocs, Inc. | | 355 Randolph Ave | Suite 200 | | St. Paul | MN | 55102 | |
| Gove,Mark E | | Address on file | | | | | | |
| Govea,Jocelyn | | Address on file | | | | | | |
| Govea,Nevaeh | | Address on file | | | | | | |
| Govella,Grace Makayla | | Address on file | | | | | | |
| Govenor's Square Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Govenor's Square Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Gover,Abbgail Rose | | Address on file | | | | | | |
| Government of the District of Columbia | | 1101 4th St | Sw | Ste 270 West | Washington | DC | 20024 | |
| Government of the District of Columbia | | 1101 4th St Sw | Ste 270 West | | Washington | DC | 20024 | |
| Government of the District of Columbia | | 1101 4th St, Sw | Ste 270 West | | Washington | DC | 20024 | |
| Governors Square Mall LLC | | PO Box 776735 | | | Chicago | IL | 60677-6735 | |
| Gowdy,Jae Stephen | | Address on file | | | | | | |
| Gowdy,Justine V | | Address on file | | | | | | |
| Gowen,Brooklyn P | | Address on file | | | | | | |
| Gower,Evan A | | Address on file | | | | | | |
| Gowins,Kiara Billai Diala | | Address on file | | | | | | |
| Goyette,Monique Elizabeth | | Address on file | | | | | | |
| Gpa USA LLC | | 9655 De Soto Ave. | | | Chatsworth | CA | 91311 | |
| Graaf,Ashley | | Address on file | | | | | | |
| Graber,Aiden | | Address on file | | | | | | |
| Graber,Maxwell William | | Address on file | | | | | | |
| Grabitske,Paige Ann | | Address on file | | | | | | |
| Grabow,Brandon | | Address on file | | | | | | |
| Grace Hartnett Studio Inc | | 211 Tinker Street | | | Woodstock | NY | 12498 | |
| Grace,Geoffrey | | Address on file | | | | | | |
| Grace,Marcus Allen | | Address on file | | | | | | |
| Graci,Wesley | | Address on file | | | | | | |
| Gracia Lara,Johana | | Address on file | | | | | | |
| Gracia,Artemio | | Address on file | | | | | | |
| Gracida Bolanos,Elizabeth | | Address on file | | | | | | |
| Gracida,Bella Mae | | Address on file | | | | | | |
| Gracien,Kenny | | Address on file | | | | | | |
| Gradney,Jackson La Mar | | Address on file | | | | | | |
| Grady,Amyah Rose | | Address on file | | | | | | |
| Grady,Elizabeth A. | | Address on file | | | | | | |
| Grady,Lesa Marie | | Address on file | | | | | | |
| Grady,Madison | | Address on file | | | | | | |
| Graff,Kimberly | | Address on file | | | | | | |
| Graff,Mitchell Jon | | Address on file | | | | | | |
| Graham,Alexis | | Address on file | | | | | | |
| Graham,Amber G | | Address on file | | | | | | |
| Graham,Carmen Alexis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 346 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graham,Dustyn Slade | | Address on file | | | | | | |
| Graham,Hunter Kofel | | Address on file | | | | | | |
| Graham,Isaiah A | | Address on file | | | | | | |
| Graham,J Ani Marquis | | Address on file | | | | | | |
| Graham,Jasmine | | Address on file | | | | | | |
| Graham,Jesse | | Address on file | | | | | | |
| Graham,Jessica Taylor | | Address on file | | | | | | |
| Graham,Joseph | | Address on file | | | | | | |
| Graham,Kevaughn Cajae | | Address on file | | | | | | |
| Graham,Mitchell Joseph | | Address on file | | | | | | |
| Graham,Nicola | | Address on file | | | | | | |
| Graham,Sade Mclachlan | | Address on file | | | | | | |
| Graham,Samantha R | | Address on file | | | | | | |
| Graham,Skylar Marie | | Address on file | | | | | | |
| Graham,Tariq Levi | | Address on file | | | | | | |
| Graham,Vicki Lee | | Address on file | | | | | | |
| Graham,William Brett | | Address on file | | | | | | |
| Grahn,Abigail K | | Address on file | | | | | | |
| Graine,Holly | | Address on file | | | | | | |
| Grainger,Gene | | Address on file | | | | | | |
| Grajales,Joseph | | Address on file | | | | | | |
| Grajeda,Patrick | | Address on file | | | | | | |
| Gram,Kaylie June | | Address on file | | | | | | |
| Gramajo,Alexis Estuardo | | Address on file | | | | | | |
| Gramajo,Joselin | | Address on file | | | | | | |
| Gramatis,Kristin L | | Address on file | | | | | | |
| Gramlich,Peter | | Address on file | | | | | | |
| Granada,Gretchen | | Address on file | | | | | | |
| Granada,Jacob | | Address on file | | | | | | |
| Granado,Gennisea Rose | | Address on file | | | | | | |
| Granado,Megan | | Address on file | | | | | | |
| Granados,Abbygail | | Address on file | | | | | | |
| Granados,Amanda | | Address on file | | | | | | |
| Granados,Esmeralda | | Address on file | | | | | | |
| Granados,Faviola | | Address on file | | | | | | |
| Granados,Gerson | | Address on file | | | | | | |
| Granados,Jose | | Address on file | | | | | | |
| Granados,Mariana | | Address on file | | | | | | |
| Granados,Valeria | | Address on file | | | | | | |
| Granat,Joseph T | | Address on file | | | | | | |
| Granata Sign Co, LLC | | 80-90 Lincoln Ave | | | Stamford | CT | 06902 | |
| Grand & Toy Limited | | PO Box 5500 | | | Don Mills | ON | M3C 3L5 | Canada |
| Grand and Toy Limited | | 33 Green Belt Drive | | | Toronto | ON | M3C 1M1 | Canada |
| Grand Pierre,Beatrice | | Address on file | | | | | | |
| Grand Prairie Outlets LLC | | PO Box 748315 | | | Los Angeles | CA | 90074-8315 | |
| Grand Prairie Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Grande Communications Networks LLC | Dept 1204 | PO Box 121204 | | | Dallas | TX | 75312-1204 | |
| Grande Communications Networks LLC | | PO Box 121204 | Dept 1204 | | Dallas | TX | 75312-1204 | |
| Grande Ramos,Lesly | | Address on file | | | | | | |
| Grande,Emily | | Address on file | | | | | | |
| Granderson,Josiah | | Address on file | | | | | | |
| Grandizio,Samantha | | Address on file | | | | | | |
| Grange,Juel | | Address on file | | | | | | |
| Granger,Areyonna L | | Address on file | | | | | | |
| Granger,Eric | | Address on file | | | | | | |
| Granger,Mikaia | | Address on file | | | | | | |
| Granify (USA) Inc | | 1800 East | 4th Street Suite 104 | | Austin | TX | 78702 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 347 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | 1801 S MoPac Expressway | Suite 320 | Austin | TX | 78746 | |
| Granify Inc, | | 200 10065 Jasper Avenue | | | Edmonton | AB | T5J 3B1 | Canada |
| Granify, Inc | | 1800 East 4th St | Suite 104 | | Austin | TX | 78704 | |
| Granite Telecommunication | Client ID #311 | PO Box 983119 | | | Boston | MA | 02298-3119 | |
| Granite Telecommunications, LLC | | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Granitz,Jaclyn | | Address on file | | | | | | |
| Granja,Laura Gabriela | | Address on file | | | | | | |
| Grant,Ashley | | Address on file | | | | | | |
| Grant,Charity R | | Address on file | | | | | | |
| Grant,Cristina J. | | Address on file | | | | | | |
| Grant,Devoneria | | Address on file | | | | | | |
| Grant,Jadah | | Address on file | | | | | | |
| Grant,Janiyah Love | | Address on file | | | | | | |
| Grant,Jarrod S. | | Address on file | | | | | | |
| Grant,Jayla | | Address on file | | | | | | |
| Grant,Kaitlyn M | | Address on file | | | | | | |
| Grant,Karron L | | Address on file | | | | | | |
| Grant,Kiera M | | Address on file | | | | | | |
| Grant,Krystal | | Address on file | | | | | | |
| Grant,Makicisa | | Address on file | | | | | | |
| Grant,Nasha | | Address on file | | | | | | |
| Grant,Natoya | | Address on file | | | | | | |
| Grant,Precious D | | Address on file | | | | | | |
| Grant,Quinnyana Monique | | Address on file | | | | | | |
| Grant,Sarah D | | Address on file | | | | | | |
| Grant,Shane | | Address on file | | | | | | |
| Grant,Steven A | | Address on file | | | | | | |
| Grantham,Christina Ann | | Address on file | | | | | | |
| Granville,Jairadin | | Address on file | | | | | | |
| Grapevine Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Grapevine Mills Mall LP | | PO Box 198189 | | | Atlanta | GA | 30384-8189 | |
| Grapevine-Colleyville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| Grapevine-Colleyville Tax Office | | 3072 Mustang Drive | | | Grapevine | TX | 76051 | |
| Grassi,Jeremy | | Address on file | | | | | | |
| Grassle,Allora | | Address on file | | | | | | |
| Grasso,Gina | | Address on file | | | | | | |
| Grateful Textiles Co., Ltd | | Flat B7, 11/F, Hong Kong Industrial Centre | 489-491 Castle Peak Road | | Kowloon | | | Hong Kong |
| Gratia Capital LLC | | 11835 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Gratto,Emma Kate | | Address on file | | | | | | |
| Gratton,Michael | | Address on file | | | | | | |
| Gratton,Sam | | Address on file | | | | | | |
| Grave,Maria | | Address on file | | | | | | |
| Gravel,Ruben | | Address on file | | | | | | |
| Graveline,Sara | | Address on file | | | | | | |
| Graves,Amber Danielle | | Address on file | | | | | | |
| Graves,Anthony K | | Address on file | | | | | | |
| Graves,Brielle Rose | | Address on file | | | | | | |
| Graves,Cameron | | Address on file | | | | | | |
| Graves,Felicia Ann | | Address on file | | | | | | |
| Graves,Garren | | Address on file | | | | | | |
| Graves,Haley Nichole | | Address on file | | | | | | |
| Graves,Jaylen | | Address on file | | | | | | |
| Graves,Khiyanna | | Address on file | | | | | | |
| Graves,Matelli | | Address on file | | | | | | |
| Graves,Reka M. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 348 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graves,Saeron | | Address on file | | | | | | |
| Gray Pllc | | 175 Varick Street | | | New York | NY | 10014 | |
| Gray,Aaron | | Address on file | | | | | | |
| Gray,Abby Christine | | Address on file | | | | | | |
| Gray,Allie | | Address on file | | | | | | |
| Gray,Alonzo | | Address on file | | | | | | |
| Gray,Amir | | Address on file | | | | | | |
| Gray,Ann-Marie | | Address on file | | | | | | |
| Gray,Ashantina D | | Address on file | | | | | | |
| Gray,Ashley Meghan | | Address on file | | | | | | |
| Gray,Brody Cole | | Address on file | | | | | | |
| Gray,Callie | | Address on file | | | | | | |
| Gray,Carmen | | Address on file | | | | | | |
| Gray,Chloe Nichole | | Address on file | | | | | | |
| Gray,Dominique | | Address on file | | | | | | |
| Gray,Ellery | | Address on file | | | | | | |
| Gray,Hayden Blake | | Address on file | | | | | | |
| Gray,Jacob | | Address on file | | | | | | |
| Gray,Jaiden Michael | | Address on file | | | | | | |
| Gray,Jayln M | | Address on file | | | | | | |
| Gray,Joshua Tymir | | Address on file | | | | | | |
| Gray,Kayla Abigail | | Address on file | | | | | | |
| Gray,Kedar | | Address on file | | | | | | |
| Gray,Kenaya Lorraine | | Address on file | | | | | | |
| Gray,Lauren C | | Address on file | | | | | | |
| Gray,Mariah L | | Address on file | | | | | | |
| Gray,Michael | | Address on file | | | | | | |
| Gray,Michelle | | Address on file | | | | | | |
| Gray,Miracle | | Address on file | | | | | | |
| Gray,Nicarah Jaydene | | Address on file | | | | | | |
| Gray,Princess | | Address on file | | | | | | |
| Gray,Sierra Ann | | Address on file | | | | | | |
| Gray,Sophie Grace | | Address on file | | | | | | |
| Gray,Teshawna | | Address on file | | | | | | |
| Gray,Trinity D | | Address on file | | | | | | |
| Gray,Zaire Simon | | Address on file | | | | | | |
| Grayer Jr.,Charles | | Address on file | | | | | | |
| Grayer,Mario Dejuan | | Address on file | | | | | | |
| Gray-Jordan,Isaiah | | Address on file | | | | | | |
| Grays,Dayvon | | Address on file | | | | | | |
| Grays,Keyya Tasha | | Address on file | | | | | | |
| Grayson,Alex | | Address on file | | | | | | |
| Gray-Still,Chase | | Address on file | | | | | | |
| Grazette,Jayda V | | Address on file | | | | | | |
| Greaney,Lucy J | | Address on file | | | | | | |
| Great American | | PO Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| Great American Insurance Co | | PO Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| Great American Insurance Company | | | | | | | | |
| Great American Insurance Group | c/o Control Risks Group Limited | 4th Floor, Cottons Centre | Cottons Lane | | London | | SE1 2QG | England |
| Great American Insurance Group | c/o Special Contingency Risks, Inc. | Brookfield Place | 200 Liberty Street | 7th Floor | New York | NY | 10281 | |
| Great American Insurance Group | | One Waterside Crossing | | | Windsor | CT | 06095 | |
| Great American Insurance Group | | PO Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| Great Bowery Inc | | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| Great Bowery Inc dba Streeters | | 560 Broadway Suite 203 | | | New York | NY | 10012 | |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| Great Bowery Inc. dba Bernstein & | Andriulli | 433 Broadway Ste 420 | | | New York | NY | 10013 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 349 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great China Empire Ltd | | Unit 7 | 9th Floor | Topsail Plaza 11,1 On Sum Street, Shek Mun | Shatin, New Territor | | | Hong Kong |
| Great China Empire, Ltd | | 1385 Broadway 21st Floor | | | New York | NY | 10018 | |
| Great Friends Agency | | One World Trade Ctr Ste 8500 | | | New York | NY | 10007 | |
| Great Northern Consulting, LLC | | | | | | | | |
| Greatwind International Limite | | 335 Madison Ave | 27Th Floor | | New York | NY | 10017 | |
| Greatwind International Limite | | 3-7th Floor, Novel Industrial Building | 850-870, Lai Chi Kok Road | | Cheung Sha Wan | Kowloon | | Hong Kong |
| Greece Ridge, LLC | c/o Wilmorite Management Group | PO Box 8000 | Dept 981 | | Buffalo | NY | 14267 | |
| Greece Ridge, LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Greece Ridge, LLC | | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Green Grounds | | 5401 W Adams Blvd | | | Los Angeles | CA | 90016 | |
| Green Hills Mall Trg LLC | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Green Hills Mall Trg LLC | | PO Box 674523 | | | Detroit | MI | 48267-4523 | |
| Green Hills Mall Trg, LLC | | PO Box 674523 | | | Detroit | MI | 48267-4523 | |
| Green Iii,Otho | | Address on file | | | | | | |
| Green Tracks Colorado | | 13872 Del Corso Way | Unit 1609 | | Broomfield | CO | 80020 | |
| Green Waste Mall Services | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Green,Aasiyah | | Address on file | | | | | | |
| Green,Alana Faith | | Address on file | | | | | | |
| Green,Alecia B. | | Address on file | | | | | | |
| Green,Amanda | | Address on file | | | | | | |
| Green,Amaya | | Address on file | | | | | | |
| Green,Andre | | Address on file | | | | | | |
| Green,Ashtyn Olivia | | Address on file | | | | | | |
| Green,Bobby | | Address on file | | | | | | |
| Green,Brianna A. | | Address on file | | | | | | |
| Green,Brianna Alexis | | Address on file | | | | | | |
| Green,Caleb | | Address on file | | | | | | |
| Green,Celia Dorthy-Marie | | Address on file | | | | | | |
| Green,Charisse | | Address on file | | | | | | |
| Green,Cheyenne | | Address on file | | | | | | |
| Green,Conny | | Address on file | | | | | | |
| Green,Courtney | | Address on file | | | | | | |
| Green,Damarques | | Address on file | | | | | | |
| Green,Darius | | Address on file | | | | | | |
| Green,Ellie K. | | Address on file | | | | | | |
| Green,Eugene | | Address on file | | | | | | |
| Green,Israel | | Address on file | | | | | | |
| Green,Jakaila | | Address on file | | | | | | |
| Green,Janelle | | Address on file | | | | | | |
| Green,Jaya M. | | Address on file | | | | | | |
| Green,Jayla Leah | | Address on file | | | | | | |
| Green,Jessica | | Address on file | | | | | | |
| Green,Jonathan Tyler | | Address on file | | | | | | |
| Green,Joshua R | | Address on file | | | | | | |
| Green,Kayla | | Address on file | | | | | | |
| Green,Kelsie Namaya | | Address on file | | | | | | |
| Green,Kennede Tymara | | Address on file | | | | | | |
| Green,Khalil | | Address on file | | | | | | |
| Green,Kiah | | Address on file | | | | | | |
| Green,Kourtnee R. | | Address on file | | | | | | |
| Green,Kristina | | Address on file | | | | | | |
| Green,Lachelle | | Address on file | | | | | | |
| Green,Laura | | Address on file | | | | | | |
| Green,Lauren Aliah | | Address on file | | | | | | |
| Green,Madison Gwendlyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 350 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Green,Marcus Anthony | | Address on file | | | | | | |
| Green,Marcus J | | Address on file | | | | | | |
| Green,Marishka | | Address on file | | | | | | |
| Green,Martha | | Address on file | | | | | | |
| Green,Martina | | Address on file | | | | | | |
| Green,Matthew Paul | | Address on file | | | | | | |
| Green,Michael Earl | | Address on file | | | | | | |
| Green,Mijaun | | Address on file | | | | | | |
| Green,Mikeala | | Address on file | | | | | | |
| Green,Mildred | | Address on file | | | | | | |
| Green,Milledge | | Address on file | | | | | | |
| Green,Otis K. | | Address on file | | | | | | |
| Green,Quishawn M. | | Address on file | | | | | | |
| Green,Ronan D | | Address on file | | | | | | |
| Green,Sydney B | | Address on file | | | | | | |
| Green,Taasia Deleon | | Address on file | | | | | | |
| Green,Tamani Roshinda | | Address on file | | | | | | |
| Green,Tiyana | | Address on file | | | | | | |
| Green,Tylia C | | Address on file | | | | | | |
| Greenberg Traurig LLP | | 3333 Piedmont Rd Ne | Ste 2500 | | Atlanta | GA | 30305 | |
| Greenberg,Danielle J | | Address on file | | | | | | |
| Greenberg,Ethan | | Address on file | | | | | | |
| Greenberg,Tyler Jo | | Address on file | | | | | | |
| Greenburg Traurig | | 6135 Park South Drive | Suite 500 | | Charlotte | NC | 28210 | |
| Greene County, Collector of Revenue | | 940 Boonville | | | Springfield | MO | 65802 | |
| Greene Town Center LLC | | 5500 New Albany Road East | Third Floor | | New Albany | OH | 43054 | |
| Greene Towne Center LLC | Attn Accounts Receivable | 600 Madison Ave 14th Fl | | | New York | NY | 10022 | |
| Greene Towne Center LLC | Attn: Accounts Receivable | 600 Madison Ave 14th Fl | | | New York | NY | 10022 | |
| Greene,Adrienne | | Address on file | | | | | | |
| Greene,Amy Elizabeth | | Address on file | | | | | | |
| Greene,Anaya | | Address on file | | | | | | |
| Greene,Arianna | | Address on file | | | | | | |
| Greene,Chelsea Rashell | | Address on file | | | | | | |
| Greene,Christopher | | Address on file | | | | | | |
| Greene,Cristy B | | Address on file | | | | | | |
| Greene,Elijah M | | Address on file | | | | | | |
| Greene,Eve Anne | | Address on file | | | | | | |
| Greene,Genevieve Marietta | | Address on file | | | | | | |
| Greene,Jaheania Amaris Bailey | | Address on file | | | | | | |
| Greene,Jakeyla | | Address on file | | | | | | |
| Greene,Jantje | | Address on file | | | | | | |
| Greene,Javon | | Address on file | | | | | | |
| Greene,Josie | | Address on file | | | | | | |
| Greene,Kailyn Monique | | Address on file | | | | | | |
| Greene,Kyle | | Address on file | | | | | | |
| Greene,Lanadjah Armani | | Address on file | | | | | | |
| Greene,Mahogany | | Address on file | | | | | | |
| Greene,Mya Nicole | | Address on file | | | | | | |
| Greene,Nina | | Address on file | | | | | | |
| Greene,Sahir | | Address on file | | | | | | |
| Greene,Savannah | | Address on file | | | | | | |
| Greene,Sophia Jade | | Address on file | | | | | | |
| Greene,Tyayna | | Address on file | | | | | | |
| Greene,Wilimina P | | Address on file | | | | | | |
| Greenfield,Amanda | | Address on file | | | | | | |
| Greenfield,Dulciana Marie | | Address on file | | | | | | |
| Greenhalgh Pr LLC | | 1 Winchester St Apt 302 | | | Brookline | MA | 02446 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 351 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenhoe,Jessica | | Address on file | | | | | | |
| Green-Hudson,Cinnira A | | Address on file | | | | | | |
| Greenidge,Jayyidah B | | Address on file | | | | | | |
| Greenlaw,Benjamin | | Address on file | | | | | | |
| Greenlaw,Marisa Elena | | Address on file | | | | | | |
| Greenlee,Kylie | | Address on file | | | | | | |
| Greenville County Tax | Collector | Dept 390 | PO Box 100221 | | Columbia | SC | 29202-3221 | |
| Greenville County Tax | | Collector | Dept 390 | PO BOX 100221 | Columbia | SC | 29202-3221 | |
| Greenville County Tax Collector | | Dept 390 | PO Box 100221 | | Columbia | SC | 29202-3221 | |
| Greenway,Brianna | | Address on file | | | | | | |
| Greenwich Refuse & Recycle | | 65 Valley Rd | | | Cos Cob | CT | 06807 | |
| Greenwood Park Mall LLC | | 867695 Reliable Parkway | | | Chicago | IL | 60686 | |
| Greenwood Park Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Greenwood,Abigail | | Address on file | | | | | | |
| Greenwood,Dabney R | | Address on file | | | | | | |
| Greenwood,Madeleine Sophie | | Address on file | | | | | | |
| Greer,Emily Anne | | Address on file | | | | | | |
| Greer,Ivy Leigha | | Address on file | | | | | | |
| Greer,Joseph | | Address on file | | | | | | |
| Greer,Latifah | | Address on file | | | | | | |
| Greer,Reginald | | Address on file | | | | | | |
| Greer,Stacey | | Address on file | | | | | | |
| Greetis,Casey | | Address on file | | | | | | |
| Greffin,Johnny | | Address on file | | | | | | |
| Greg Johnson | | Address on file | | | | | | |
| Greg Sabo | | Address on file | | | | | | |
| Gregg,Kyle James | | Address on file | | | | | | |
| Gregg,Lin | | Address on file | | | | | | |
| Gregg,Marcus X | | Address on file | | | | | | |
| Gregg,Matthew | | Address on file | | | | | | |
| Gregoire,Josee | | Address on file | | | | | | |
| Gregoire,Michelle | | Address on file | | | | | | |
| Gregoire,Monique Gremillion | | Address on file | | | | | | |
| Gregorio,Alexandra | | Address on file | | | | | | |
| Gregorio,Olivia | | Address on file | | | | | | |
| Gregorio,Yareli | | Address on file | | | | | | |
| Gregory Johnson | | Address on file | | | | | | |
| Gregory Jones | | Address on file | | | | | | |
| Gregory Larue White | | Address on file | | | | | | |
| Gregory,Alaysia M | | Address on file | | | | | | |
| Gregory,Anthony | | Address on file | | | | | | |
| Gregory,Chante | | Address on file | | | | | | |
| Gregory,Coraann | | Address on file | | | | | | |
| Gregory,Coralee | | Address on file | | | | | | |
| Gregory,Ernest Lee | | Address on file | | | | | | |
| Gregory,Jamel | | Address on file | | | | | | |
| Gregory,Shaylyn E | | Address on file | | | | | | |
| Gregory,Tiffany | | Address on file | | | | | | |
| Gregory,Tyshawn | | Address on file | | | | | | |
| Gregula,Patryk | | Address on file | | | | | | |
| Greider,Summer | | Address on file | | | | | | |
| Greig,Anna | | Address on file | | | | | | |
| Grenier,Hailey | | Address on file | | | | | | |
| Grenway,Marley | | Address on file | | | | | | |
| Greory F.X. Daly, Collector of Revenue | City Hall | 1200 Market Street | | | St. Louis | MO | 63103 | |
| Gresham,Rebecca | | Address on file | | | | | | |
| Gresiak,Tonya | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 352 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gresser,Marissa | | Address on file | | | | | | |
| Gretna City Clerk | | 204 N Mckenna Ave | | | Gretna | NE | 68028 | |
| Grevell,Amanda | | Address on file | | | | | | |
| Grey Cloud,Storm | | Address on file | | | | | | |
| Grey Forest Utilities | | PO Box 258 | | | Helotes | TX | 78023 | |
| Grey,Daja | | Address on file | | | | | | |
| Grey,Gabriel C | | Address on file | | | | | | |
| Greystone, Jpmcc 2010-C2 | | 3800 Wi 54601 | | | La Crosse | WI | 54601 | |
| Grice,Blaine Eric | | Address on file | | | | | | |
| Grice,Realja | | Address on file | | | | | | |
| Grieb,Dylan | | Address on file | | | | | | |
| Griego,Patricia | | Address on file | | | | | | |
| Grieman,Mackenzie | | Address on file | | | | | | |
| Grier,Ashley Denise | | Address on file | | | | | | |
| Grier,Samantha | | Address on file | | | | | | |
| Griesemer,Savannah Denee | | Address on file | | | | | | |
| Griffin,Alana Bridgette | | Address on file | | | | | | |
| Griffin,Aryanna | | Address on file | | | | | | |
| Griffin,Ashley | | Address on file | | | | | | |
| Griffin,Briana | | Address on file | | | | | | |
| Griffin,Brianna | | Address on file | | | | | | |
| Griffin,Brooke | | Address on file | | | | | | |
| Griffin,Darryl | | Address on file | | | | | | |
| Griffin,Hope Douds | | Address on file | | | | | | |
| Griffin,Jamius | | Address on file | | | | | | |
| Griffin,Javante | | Address on file | | | | | | |
| Griffin,Javayah | | Address on file | | | | | | |
| Griffin,Jeremy | | Address on file | | | | | | |
| Griffin,Jessica | | Address on file | | | | | | |
| Griffin,John Derrick | | Address on file | | | | | | |
| Griffin,Jonathan G | | Address on file | | | | | | |
| Griffin,Joseph | | Address on file | | | | | | |
| Griffin,Michael | | Address on file | | | | | | |
| Griffin,Miyasiaha K | | Address on file | | | | | | |
| Griffin,Monique | | Address on file | | | | | | |
| Griffin,Morgan Ashlea | | Address on file | | | | | | |
| Griffin,Mykiesha Renee | | Address on file | | | | | | |
| Griffin,Natalia | | Address on file | | | | | | |
| Griffin,Patrick | | Address on file | | | | | | |
| Griffin,Rebekah | | Address on file | | | | | | |
| Griffin,Tanya | | Address on file | | | | | | |
| Griffin,Tyana | | Address on file | | | | | | |
| Griffith,Barbara Carol | | Address on file | | | | | | |
| Griffith,Kent | | Address on file | | | | | | |
| Griffith,Nelsen | | Address on file | | | | | | |
| Griffith,Sharief | | Address on file | | | | | | |
| Griffiths,Ashlin N | | Address on file | | | | | | |
| Griffiths,Nathaniel | | Address on file | | | | | | |
| Griffiths,Sydney | | Address on file | | | | | | |
| Grifhorst,Cassie Marie | | Address on file | | | | | | |
| Grigas,Gregg G. | | Address on file | | | | | | |
| Griggs,Kameron | | Address on file | | | | | | |
| Grijalva,Aviana | | Address on file | | | | | | |
| Grijalva,Jessica Jailine | | Address on file | | | | | | |
| Grijalva-Bejarano,Andrea | | Address on file | | | | | | |
| Grill,Julie | | Address on file | | | | | | |
| Grillo Fernandez,Manely | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 353 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grim,Adam Michael | | Address on file | | | | | | |
| Grimaldo,Jose | | Address on file | | | | | | |
| Grimaldos,Stephanie | | Address on file | | | | | | |
| Grimble,Jayla | | Address on file | | | | | | |
| Grimes,Alex | | Address on file | | | | | | |
| Grimes,Alex A | | Address on file | | | | | | |
| Grimes,Barbara M | | Address on file | | | | | | |
| Grimes,Kahlia | | Address on file | | | | | | |
| Grimes,Keiana Maria | | Address on file | | | | | | |
| Grimes,Milan Destiny | | Address on file | | | | | | |
| Grimes-Medlin,Dominique Martin | | Address on file | | | | | | |
| Grimmett,Alyssa | | Address on file | | | | | | |
| Grimming,Olivia | | Address on file | | | | | | |
| Grimsbo,Kyleigh R | | Address on file | | | | | | |
| Grimsley,Nassir Alnur | | Address on file | | | | | | |
| Grimsley,Nasym M | | Address on file | | | | | | |
| Grin,Emmerson M | | Address on file | | | | | | |
| Grinder,Treasure | | Address on file | | | | | | |
| Grindol,Caitlin | | Address on file | | | | | | |
| Gripper,Psalms | | Address on file | | | | | | |
| Grisby,Andre | | Address on file | | | | | | |
| Grisby,Jazmin E | | Address on file | | | | | | |
| Grisczenkow,Bella G | | Address on file | | | | | | |
| Grisdela Business Consulting, LLC | Attn: Julia Grisdela | 152 E 4th Ave | | | Columbus | OH | 43201 | |
| Grisham,John | | Address on file | | | | | | |
| Grissom-Hunter,Alexus C | | Address on file | | | | | | |
| Grissom-Walbridge,Megan Marie | | Address on file | | | | | | |
| Grizzanto,Michael | | Address on file | | | | | | |
| Grizzard,Jaycie Raye | | Address on file | | | | | | |
| Grizzell,Mason | | Address on file | | | | | | |
| Grizzelli,Evelyn A | | Address on file | | | | | | |
| Grizzle,Leann | | Address on file | | | | | | |
| Groat,Jordan Marie | | Address on file | | | | | | |
| Groce,Grace | | Address on file | | | | | | |
| Groesser,Renee M | | Address on file | | | | | | |
| Groff Bailey,Michelle | | Address on file | | | | | | |
| Grogan,Haley | | Address on file | | | | | | |
| Grohs,Lindsay | | Address on file | | | | | | |
| Groll,Nicole Rae | | Address on file | | | | | | |
| Gromacki,Julia | | Address on file | | | | | | |
| Gromova,Camilla | | Address on file | | | | | | |
| Grondin Jr,Dwayne David | | Address on file | | | | | | |
| Groneman,Ashten | | Address on file | | | | | | |
| Groneman,Mitchell | | Address on file | | | | | | |
| Gronlund,Taylor | | Address on file | | | | | | |
| Groom,Clint | | Address on file | | | | | | |
| Grooms,Ebony | | Address on file | | | | | | |
| Grooms,Gregory | | Address on file | | | | | | |
| Groothousen,Georgia Rae | | Address on file | | | | | | |
| Groshong,Valerie May | | Address on file | | | | | | |
| Gross,Jeremiah | | Address on file | | | | | | |
| Gross,Kiera | | Address on file | | | | | | |
| Gross,Lea R | | Address on file | | | | | | |
| Gross,Stewart | | Address on file | | | | | | |
| Grossman,Evan Seago | | Address on file | | | | | | |
| Grosso,Elizabeth | | Address on file | | | | | | |
| Grothaus,Gabriel Shawn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 354 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Grotz,Hayley | | Address on file | | | | | | |
| Ground Engineering | | 41 Inverness Drive East | | | Englewood | CO | 80112 | |
| Group One Trading LP | | 11 Broadway, Suite 360 | | | New York | NY | 10004 | |
| Grousbeck,Christian | | Address on file | | | | | | |
| Grover,Gracy | | Address on file | | | | | | |
| Groves,Carly Faith | | Address on file | | | | | | |
| GrowNYC | | PO Box 2327 | | | NewYork | NY | 10272 | |
| Grubb,Fiona L | | Address on file | | | | | | |
| Grubb,Jason Alexander | | Address on file | | | | | | |
| Grubb,Jonah Michael | | Address on file | | | | | | |
| Grubig Int. Co., Ltd | | 24516 Network Place | | | Chicago | IL | 60673-1245 | |
| Grubig Int. Co., Ltd | | 6th Fl 320-2 Gwangnaru-Ro | | | Seoungdong-Gu, Seoul | NA | Korea | |
| Grudzien,Aleksandra Paulina | | Address on file | | | | | | |
| Gruenemeier,Nataline | | Address on file | | | | | | |
| Grullon,Amberly Kayleen | | Address on file | | | | | | |
| Grullon,Emily | | Address on file | | | | | | |
| Grumney,Emma Marguerite | | Address on file | | | | | | |
| Grumney,John Richard | | Address on file | | | | | | |
| Grunden,Jayden T | | Address on file | | | | | | |
| Grunden,Niels | | Address on file | | | | | | |
| Grundy,Jaiveon Ma'Khi | | Address on file | | | | | | |
| Grunow,Benjamin H | | Address on file | | | | | | |
| Grunwald,Emma Rose | | Address on file | | | | | | |
| Grunzke,Savanna | | Address on file | | | | | | |
| Grupe,Ashley K | | Address on file | | | | | | |
| Grupinski,Deena | | Address on file | | | | | | |
| Grzanek,Abby M | | Address on file | | | | | | |
| Grzybowski,Ashleigh | | Address on file | | | | | | |
| Grzybowski,Presley | | Address on file | | | | | | |
| Gs1 Us | | PO Box 78000 | | | Detroit | MI | 48278-1271 | |
| GSA Capital Partners LLP | | 5 Stratton Street | | | London | | W1J 8LA | United Kingdom |
| Gsb Digital | | 3030 47th Avenue, Suite 5500 | | | Long Island City | NY | 11101 | |
| Gse Sports Marketing, Inc | | 276 5th Avenue Suite 711 | | | New York | NY | 10001 | |
| Gsi Exim America Inc | | 1065 Avenue of the Americas | | | New York | NY | 10018 | |
| Gsi Exim America Inc | | Po Box 5179 | Suite 610 | | New York | NY | 10087-5179 | |
| Gt Cross Pointe LLC | | 750 Cross Pointe Rd Ste M | | | Columbus | OH | 43230 | |
| G-Texas Custom Catering LLC | | PO Box 543542 | | | Dallas | TX | 75354 | |
| Gu,Yanqi | | Address on file | | | | | | |
| Guaba Lopez,Wendoly De Jesus | | Address on file | | | | | | |
| Guachichullca,Erika Michelle | | Address on file | | | | | | |
| Guadalajara,Claudia | | Address on file | | | | | | |
| Guadalupe,Elijah | | Address on file | | | | | | |
| Guadalupe,Frances | | Address on file | | | | | | |
| Guadalupe,Helder | | Address on file | | | | | | |
| Guadalupe,Ibeliz | | Address on file | | | | | | |
| Guadalupe-Figueroa,Shakira Evelyn | | Address on file | | | | | | |
| Guadarrama,Destiny M | | Address on file | | | | | | |
| Guadarrama,Ignacio | | Address on file | | | | | | |
| Guadarrama,Tracy Lynn | | Address on file | | | | | | |
| Guadron,Ashley Johana | | Address on file | | | | | | |
| Guagliata,Charity | | Address on file | | | | | | |
| Guajardo, Tanya | | Address on file | | | | | | |
| Guajardo,Gael B | | Address on file | | | | | | |
| Guajardo,Genesis | | Address on file | | | | | | |
| Guajardo,Jaqueline S | | Address on file | | | | | | |
| Guajardo,Justin Lee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 355 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guajardo,Oscar Miguel | | Address on file | | | | | | |
| Gualdoni,Alysa L. | | Address on file | | | | | | |
| Guaman,Kevin | | Address on file | | | | | | |
| Guamantari,Maira | | Address on file | | | | | | |
| Guambana,Jennifer | | Address on file | | | | | | |
| Guan,Xin | | Address on file | | | | | | |
| Guance Soto,Jaylin | | Address on file | | | | | | |
| Guard Services USA | | 200 Varick St | | | New York | NY | 10014 | |
| Guard,Rhonita | | Address on file | | | | | | |
| Guardado Espinales,Elin Josue | | Address on file | | | | | | |
| Guardado,Keilin | | Address on file | | | | | | |
| Guardado,Lee | | Address on file | | | | | | |
| Guardascione,Daniela T | | Address on file | | | | | | |
| Guarducci,Angelina M | | Address on file | | | | | | |
| Guarin,Zyrah | | Address on file | | | | | | |
| Guartan,Gabriela | | Address on file | | | | | | |
| Guasch,Ninotchka | | Address on file | | | | | | |
| Guasp,Autumn | | Address on file | | | | | | |
| Guasso,Daniel | | Address on file | | | | | | |
| Gubarik,Sienna | | Address on file | | | | | | |
| Gudal,Ikran Idris | | Address on file | | | | | | |
| Gudewicz,Isabel Z | | Address on file | | | | | | |
| Gudgel,Emma Lynn | | Address on file | | | | | | |
| Gudiel,Daniella G | | Address on file | | | | | | |
| Gudiel,Robyn | | Address on file | | | | | | |
| Gudino,Giselle | | Address on file | | | | | | |
| Gudur,Hemanth Kumar | | Address on file | | | | | | |
| Gueits,Elijah Carlos | | Address on file | | | | | | |
| Guel,Devan M. | | Address on file | | | | | | |
| Guereca Rivera,Julian Nicholous | | Address on file | | | | | | |
| Guerin Iii,John Edward | | Address on file | | | | | | |
| Guerra Palacios,Genesis Alexandra | | Address on file | | | | | | |
| Guerra Torres,Fernanada A | | Address on file | | | | | | |
| Guerra,Adrianna Marie | | Address on file | | | | | | |
| Guerra,Andres | | Address on file | | | | | | |
| Guerra,Ashley Genesis | | Address on file | | | | | | |
| Guerra,Brian Daniel | | Address on file | | | | | | |
| Guerra,Darian Terrones | | Address on file | | | | | | |
| Guerra,Desiree | | Address on file | | | | | | |
| Guerra,Jacquelyn | | Address on file | | | | | | |
| Guerra,James | | Address on file | | | | | | |
| Guerra,Julio E | | Address on file | | | | | | |
| Guerra,Kenneth | | Address on file | | | | | | |
| Guerra,Mirza | | Address on file | | | | | | |
| Guerra,Naomi | | Address on file | | | | | | |
| Guerra,Rachelle | | Address on file | | | | | | |
| Guerra,Stephanie | | Address on file | | | | | | |
| Guerra,Yasmin | | Address on file | | | | | | |
| Guerrant,Shamaeria Ariannan | | Address on file | | | | | | |
| Guerra-Vega,Nathalia | | Address on file | | | | | | |
| Guerra-Vega,Nathalia P | | Address on file | | | | | | |
| Guerrero- Bucheli,Nathalie | | Address on file | | | | | | |
| Guerrero Estrada,Carlos | | Address on file | | | | | | |
| Guerrero Estrada,Carlos Alberto | | Address on file | | | | | | |
| Guerrero Flores,Genesis | | Address on file | | | | | | |
| Guerrero Hernandez,Clara F | | Address on file | | | | | | |
| Guerrero Ramirez,Alexis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 356 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guerrero Trejo,Genesis | | Address on file | | | | | | |
| Guerrero,Andy | | Address on file | | | | | | |
| Guerrero,Anthony N | | Address on file | | | | | | |
| Guerrero,Araceli | | Address on file | | | | | | |
| Guerrero,Aschleiry M | | Address on file | | | | | | |
| Guerrero,Brenda | | Address on file | | | | | | |
| Guerrero,Cassandra | | Address on file | | | | | | |
| Guerrero,Christian | | Address on file | | | | | | |
| Guerrero,Christina | | Address on file | | | | | | |
| Guerrero,Daisy M | | Address on file | | | | | | |
| Guerrero,Denisse | | Address on file | | | | | | |
| Guerrero,Francisco | | Address on file | | | | | | |
| Guerrero,Franklin A | | Address on file | | | | | | |
| Guerrero,Gabriela | | Address on file | | | | | | |
| Guerrero,Giovanni | | Address on file | | | | | | |
| Guerrero,Gisselle | | Address on file | | | | | | |
| Guerrero,Gretchen Sarahi | | Address on file | | | | | | |
| Guerrero,Ivania | | Address on file | | | | | | |
| Guerrero,Jazmyn Serenity | | Address on file | | | | | | |
| Guerrero,Jennifer | | Address on file | | | | | | |
| Guerrero,Jose | | Address on file | | | | | | |
| Guerrero,Mark Raphael | | Address on file | | | | | | |
| Guerrero,Matthew Alexander | | Address on file | | | | | | |
| Guerrero,Melanie M | | Address on file | | | | | | |
| Guerrero,Michelle | | Address on file | | | | | | |
| Guerrero,Nicauris | | Address on file | | | | | | |
| Guerrero,Sophia | | Address on file | | | | | | |
| Guerrero,Victor | | Address on file | | | | | | |
| Guerrero,Victoria | | Address on file | | | | | | |
| Guerrero-Bardales,Elsa Lizeth | | Address on file | | | | | | |
| Guerrier,Alia | | Address on file | | | | | | |
| Guerrier,Xavier | | Address on file | | | | | | |
| Guess,Devin | | Address on file | | | | | | |
| Guevara Jr,Jose | | Address on file | | | | | | |
| Guevara,Beatriz | | Address on file | | | | | | |
| Guevara,Christian E. | | Address on file | | | | | | |
| Guevara,Edgar | | Address on file | | | | | | |
| Guevara,Eduardo Moises | | Address on file | | | | | | |
| Guevara,Itzel Ramirez | | Address on file | | | | | | |
| Guevara,Javier Alejandro | | Address on file | | | | | | |
| Guevara,Julio | | Address on file | | | | | | |
| Guevara,Karina | | Address on file | | | | | | |
| Guevara,Kayla | | Address on file | | | | | | |
| Guevara,Kimberly Samantha | | Address on file | | | | | | |
| Guevara,Linette | | Address on file | | | | | | |
| Guevara,Reyna | | Address on file | | | | | | |
| Guevara,Veronica | | Address on file | | | | | | |
| Guevara,Zack | | Address on file | | | | | | |
| Guevara-Martinez,Randdy | | Address on file | | | | | | |
| Guevarra,Anela Viktoria | | Address on file | | | | | | |
| Gueye,Adja Marieme | | Address on file | | | | | | |
| Gueye,Marie E | | Address on file | | | | | | |
| Gueye,Serigne Cheikh | | Address on file | | | | | | |
| Guffey,Shayna Anne | | Address on file | | | | | | |
| Guiang,Neiman Abalos | | Address on file | | | | | | |
| Guidepoint Security LLC | | 2201 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Guidepoint Security LLC | | 2201 Cooperative Way Suite 225 | | | Herndon | VA | 20171 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 357 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GuidePoint Security LLC | | 2202 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Guidi,Andrew P | | Address on file | | | | | | |
| Guidici,Meleena | | Address on file | | | | | | |
| Guido,Anna | | Address on file | | | | | | |
| Guido,Camielle | | Address on file | | | | | | |
| Guidroz,Niya L | | Address on file | | | | | | |
| Guidry,Camille E | | Address on file | | | | | | |
| Guidry,Jacoby | | Address on file | | | | | | |
| Guidry,Jacoby L | | Address on file | | | | | | |
| Guidry,Jaylan Jajuan | | Address on file | | | | | | |
| Guidry,Keely S. | | Address on file | | | | | | |
| Guidry,Nolan | | Address on file | | | | | | |
| Guijoza,Joaquin | | Address on file | | | | | | |
| Guilford County Tax | Department | PO Box 71072 | | | Charlotte | NC | 28272-1072 | |
| Guilford County Tax | | Department | PO Box 71072 | | Charlotte | NC | 28272-1072 | |
| Guilford County Tax Department | | PO Box 71072 | | | Charlotte | NC | 28272-1072 | |
| Guilford,Isaiah Payton | | Address on file | | | | | | |
| Guillaume,Desma | | Address on file | | | | | | |
| Guillen Contreras,Citlalli | | Address on file | | | | | | |
| Guillen Gaudens,Claudia A | | Address on file | | | | | | |
| Guillen Solis,Rubixilda | | Address on file | | | | | | |
| Guillen,Alainys | | Address on file | | | | | | |
| Guillen,Angelina Crystal | | Address on file | | | | | | |
| Guillen,Marissa | | Address on file | | | | | | |
| Guillen,Priscilla | | Address on file | | | | | | |
| Guillen,Roberto | | Address on file | | | | | | |
| Guillen,Sieera | | Address on file | | | | | | |
| Guillen,Sojael | | Address on file | | | | | | |
| Guillen,Tania | | Address on file | | | | | | |
| Guilliam,Cassidy | | Address on file | | | | | | |
| Guilmain,Christina | | Address on file | | | | | | |
| Guimaraes,Layany | | Address on file | | | | | | |
| Guimet,Robert | | Address on file | | | | | | |
| Guinn,Faith Gabrielle | | Address on file | | | | | | |
| Guiracocha,Kathy | | Address on file | | | | | | |
| Guirand,Yvan | | Address on file | | | | | | |
| Guisadio,Giemauraly Kierkey Mariano | | Address on file | | | | | | |
| Guiso,Maria C | | Address on file | | | | | | |
| Guitron,Mitchell | | Address on file | | | | | | |
| Guity,Chiyani Aria | | Address on file | | | | | | |
| Guity,Taisha J | | Address on file | | | | | | |
| Guizar,Nicholas Aaron | | Address on file | | | | | | |
| Gulati,Krish | | Address on file | | | | | | |
| Gulf Coast Factory Shops Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Gulf Coast Factory Shops LP | | PO Box 776266 | | | Chicago | IL | 60677-6266 | |
| Gulf Harbour Yacht & Country Club | | 14500 Vista River Drive | | | Fort Myers | FL | 33908 | |
| Gulfport Factory Shops L.P. | Gulfport Premium Outlets | PO Box 776257 | | | Chicago | IL | 60677-6257 | |
| Gulfport Factory Shops L.P. | | PO Box 776257 | | | Chicago | IL | 60677-6257 | |
| Gulfport Factory Shops Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Gullfield,Quintin James | | Address on file | | | | | | |
| Gulla,Margaret | | Address on file | | | | | | |
| Gulledge,Raquel | | Address on file | | | | | | |
| Gulledge,Victoria | | Address on file | | | | | | |
| Gully,Deshe M. | | Address on file | | | | | | |
| Gulo,Kristyn | | Address on file | | | | | | |
| Gulotta,Darryn | | Address on file | | | | | | |
| Gumbs,Deshawn Tyree | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 358 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gumbs,Milani S | | Address on file | | | | | | |
| Gumbs,Sari | | Address on file | | | | | | |
| Gumeny,Alexandria | | Address on file | | | | | | |
| Gunaydin,Berkay | | Address on file | | | | | | |
| Gundawar,Parag Sudhakarrao | | Address on file | | | | | | |
| Gunder,Evan Anthony | | Address on file | | | | | | |
| Gunn Jr,Preston G | | Address on file | | | | | | |
| Gunn,Courtney | | Address on file | | | | | | |
| Gunn,Courtney Durand | | Address on file | | | | | | |
| Gunn,Hayley N | | Address on file | | | | | | |
| Guns,Daijah | | Address on file | | | | | | |
| Gunter,Amber Cristine | | Address on file | | | | | | |
| Gunter,Asia | | Address on file | | | | | | |
| Gunter,Grace | | Address on file | | | | | | |
| Guo,Brandy | | Address on file | | | | | | |
| Guo,Michael | | Address on file | | | | | | |
| Guo,Qiaoqiao | | Address on file | | | | | | |
| Gupta,Advait | | Address on file | | | | | | |
| Gupta,Charu | | Address on file | | | | | | |
| Gupta,Mahika | | Address on file | | | | | | |
| Gupta,Shriya | | Address on file | | | | | | |
| Gurja,Helen Gaim | | Address on file | | | | | | |
| Gurland,Natalie | | Address on file | | | | | | |
| Gurley,Dre'Lin | | Address on file | | | | | | |
| Gurr,Morgan | | Address on file | | | | | | |
| Gurreonero,Akaya Simone | | Address on file | | | | | | |
| Gurries,Shawna | | Address on file | | | | | | |
| Gurrola,Idali | | Address on file | | | | | | |
| Gurrola,Irene | | Address on file | | | | | | |
| Gurrola,Jared | | Address on file | | | | | | |
| Gurstel Chargo | | 9320 E Raintree Dr | | | Scottsdale | AZ | 85260 | |
| Gurus Solutions USA, Inc. | | | | | | | | |
| Gurzi,Trisha Lynn | | Address on file | | | | | | |
| Gust,Anna | | Address on file | | | | | | |
| Gustafson,Shawn | | Address on file | | | | | | |
| Gustus,Shadawn | | Address on file | | | | | | |
| Gutenkauf,Chloe | | Address on file | | | | | | |
| Guthrie,Ashton | | Address on file | | | | | | |
| Guthrie,Jennifer A | | Address on file | | | | | | |
| Gutierres,Olivia R | | Address on file | | | | | | |
| Gutierrez Azamar,Edwin | | Address on file | | | | | | |
| Gutierrez Bonelli,Diego | | Address on file | | | | | | |
| Gutierrez Hernandez,Mariela | | Address on file | | | | | | |
| Gutierrez Jr,Adan | | Address on file | | | | | | |
| Gutiérrez Jr,Angel | | Address on file | | | | | | |
| Gutierrez Padilla,Jennifer | | Address on file | | | | | | |
| Gutierrez Rubio,Adriana A | | Address on file | | | | | | |
| Gutierrez Silva,Arianna | | Address on file | | | | | | |
| Gutierrez,Alaina Maria | | Address on file | | | | | | |
| Gutierrez,Alicia | | Address on file | | | | | | |
| Gutierrez,Alondra | | Address on file | | | | | | |
| Gutierrez,Alys Yazmine | | Address on file | | | | | | |
| Gutierrez,Antonio | | Address on file | | | | | | |
| Gutierrez,Arturo | | Address on file | | | | | | |
| Gutierrez,Ashley Elaine | | Address on file | | | | | | |
| Gutierrez,Ayianna | | Address on file | | | | | | |
| Gutierrez,Beatriz | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 359 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gutierrez,Bernadette | | Address on file | | | | | | |
| Gutierrez,Catherine | | Address on file | | | | | | |
| Gutierrez,Ceaser | | Address on file | | | | | | |
| Gutierrez,Cesar Arturo | | Address on file | | | | | | |
| Gutierrez,Cynthia | | Address on file | | | | | | |
| Gutierrez,Daniel | | Address on file | | | | | | |
| Gutierrez,David | | Address on file | | | | | | |
| Gutierrez,Denise | | Address on file | | | | | | |
| Gutierrez,Efrain | | Address on file | | | | | | |
| Gutierrez,Eliana M | | Address on file | | | | | | |
| Gutierrez,Elias | | Address on file | | | | | | |
| Gutierrez,Emely G | | Address on file | | | | | | |
| Gutierrez,Emily | | Address on file | | | | | | |
| Gutierrez,Eunice Alma | | Address on file | | | | | | |
| Gutierrez,Gabriel | | Address on file | | | | | | |
| Gutierrez,Gabrielle Celia | | Address on file | | | | | | |
| Gutierrez,Gael | | Address on file | | | | | | |
| Gutierrez,Geneveive Rose | | Address on file | | | | | | |
| Gutierrez,Hillary | | Address on file | | | | | | |
| Gutierrez,Isabel | | Address on file | | | | | | |
| Gutierrez,Izabella | | Address on file | | | | | | |
| Gutierrez,Jaime | | Address on file | | | | | | |
| Gutierrez,Jessica | | Address on file | | | | | | |
| Gutierrez,Jhoanna | | Address on file | | | | | | |
| Gutierrez,Johanna C | | Address on file | | | | | | |
| Gutierrez,Jorge E | | Address on file | | | | | | |
| Gutierrez,Jose A | | Address on file | | | | | | |
| Gutierrez,Juanita Anguiano | | Address on file | | | | | | |
| Gutierrez,Julia Margaret | | Address on file | | | | | | |
| Gutierrez,Julianna Danielle | | Address on file | | | | | | |
| Gutierrez,Katherine | | Address on file | | | | | | |
| Gutierrez,Keury | | Address on file | | | | | | |
| Gutierrez,Lesley Guadalupe | | Address on file | | | | | | |
| Gutierrez,Lia Marie | | Address on file | | | | | | |
| Gutierrez,Lorenzo Antonio | | Address on file | | | | | | |
| Gutierrez,Maribel Marroquin | | Address on file | | | | | | |
| Gutierrez,Maya Izaela | | Address on file | | | | | | |
| Gutierrez,Moises G | | Address on file | | | | | | |
| Gutierrez,Monica Sophia | | Address on file | | | | | | |
| Gutierrez,Monique X | | Address on file | | | | | | |
| Gutierrez,Natalie | | Address on file | | | | | | |
| Gutierrez,Rheann Joy | | Address on file | | | | | | |
| Gutierrez,Richard | | Address on file | | | | | | |
| Gutierrez,Rocio I | | Address on file | | | | | | |
| Gutierrez,Rodolfo | | Address on file | | | | | | |
| Gutierrez,Roxanne | | Address on file | | | | | | |
| Gutierrez,Sara | | Address on file | | | | | | |
| Gutierrez,Silvia | | Address on file | | | | | | |
| Gutierrez,Sofia | | Address on file | | | | | | |
| Gutierrez,Teresa | | Address on file | | | | | | |
| Gutierrez,Vanessa | | Address on file | | | | | | |
| Gutierrez,Yareli | | Address on file | | | | | | |
| Gutierrez-Jones,Nyla Jasmine | | Address on file | | | | | | |
| Gutierrez-Villa,Jetzain | | Address on file | | | | | | |
| Guttierres,Christopher | | Address on file | | | | | | |
| Guy Merin | | Address on file | | | | | | |
| Guy,Char'Le Tyshone | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 360 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guy,Edwin | | Address on file | | | | | | |
| Guy,Miniya L | | Address on file | | | | | | |
| Guy,Sankofa | | Address on file | | | | | | |
| Guy,Vidale K. | | Address on file | | | | | | |
| Guyton,Antrel James | | Address on file | | | | | | |
| Guyton,Jaali | | Address on file | | | | | | |
| Guyton,Zaire | | Address on file | | | | | | |
| Guzhnay,Luis | | Address on file | | | | | | |
| Guzman Bello,Guadalupe Naydelin | | Address on file | | | | | | |
| Guzman Cuevas,Yalenny | | Address on file | | | | | | |
| Guzman Gomez,Danna Roxana | | Address on file | | | | | | |
| Guzman,Abel | | Address on file | | | | | | |
| Guzman,Aimee | | Address on file | | | | | | |
| Guzman,Alejandra | | Address on file | | | | | | |
| Guzman,Alexander | | Address on file | | | | | | |
| Guzman,Alexandra | | Address on file | | | | | | |
| Guzman,Aliza M | | Address on file | | | | | | |
| Guzman,Brandon | | Address on file | | | | | | |
| Guzman,Brian | | Address on file | | | | | | |
| Guzman,Celeste Maria | | Address on file | | | | | | |
| Guzman,Chelsea | | Address on file | | | | | | |
| Guzman,Daisy | | Address on file | | | | | | |
| Guzman,Daniella | | Address on file | | | | | | |
| Guzman,David Estevan | | Address on file | | | | | | |
| Guzman,Donald Jose | | Address on file | | | | | | |
| Guzman,Elizabeth | | Address on file | | | | | | |
| Guzman,Emiliano | | Address on file | | | | | | |
| Guzman,Eric U | | Address on file | | | | | | |
| Guzman,Erika | | Address on file | | | | | | |
| Guzman,Evelyn | | Address on file | | | | | | |
| Guzman,Gabby Marie | | Address on file | | | | | | |
| Guzman,Gilbert I. | | Address on file | | | | | | |
| Guzman,Ilene R | | Address on file | | | | | | |
| Guzman,Jasmin | | Address on file | | | | | | |
| Guzman,Jennifer | | Address on file | | | | | | |
| Guzman,Johanna | | Address on file | | | | | | |
| Guzman,Jonathan Nathaniel | | Address on file | | | | | | |
| Guzman,Josbely Joseline | | Address on file | | | | | | |
| Guzman,Jose | | Address on file | | | | | | |
| Guzman,Josue Isac | | Address on file | | | | | | |
| Guzman,Juan Uriel | | Address on file | | | | | | |
| Guzman,Julia | | Address on file | | | | | | |
| Guzman,Julien Jose | | Address on file | | | | | | |
| Guzman,Julissa | | Address on file | | | | | | |
| Guzman,Karen L | | Address on file | | | | | | |
| Guzman,Kayla | | Address on file | | | | | | |
| Guzman,Kelsey | | Address on file | | | | | | |
| Guzman,Laura | | Address on file | | | | | | |
| Guzman,Leo | | Address on file | | | | | | |
| Guzman,Leslie | | Address on file | | | | | | |
| Guzman,Luis | | Address on file | | | | | | |
| Guzman,Marco A | | Address on file | | | | | | |
| Guzman,Maria Salome | | Address on file | | | | | | |
| Guzman,Megan | | Address on file | | | | | | |
| Guzman,Melissa | | Address on file | | | | | | |
| Guzman,Mia Isabella | | Address on file | | | | | | |
| Guzman,Michelle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 361 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guzman,Monica Guadalupe | | Address on file | | | | | | |
| Guzman,Naylaliz | | Address on file | | | | | | |
| Guzman,Noah Javier | | Address on file | | | | | | |
| Guzman,Reyna | | Address on file | | | | | | |
| Guzman,Rosalind | | Address on file | | | | | | |
| Guzman,Sandra | | Address on file | | | | | | |
| Guzman,Sylvia Destiny | | Address on file | | | | | | |
| Guzman,Tristen A | | Address on file | | | | | | |
| Guzman,Uriel | | Address on file | | | | | | |
| Guzman,Yanaliz | | Address on file | | | | | | |
| Guzman,Yelissa | | Address on file | | | | | | |
| Guzman,Yesenia | | Address on file | | | | | | |
| Guzman,Zarelia | | Address on file | | | | | | |
| Guzman.,Eva Zamora | | Address on file | | | | | | |
| Guzman-Sanchez,Fernando | | Address on file | | | | | | |
| Guzouskis,Sydnee Elizabeth | | Address on file | | | | | | |
| Guzzo,Sharon | | Address on file | | | | | | |
| Gwinnett Co Tax Commissio | Dept of Property Tax | PO Box 370 | | | Lawrenceville | GA | 30046 | |
| Gwinnett Co Tax Commission | Dept of Property Tax | PO Box 370 | | | Lawrenceville | GA | 30046 | |
| Gwinnett County-Georgia | License/Revenue Admin | PO Box 1045 | | | Lawrenceville | GA | 30046-1045 | |
| Gwinnett Place Mall Gallc | | 9103 Alta Drive | | | Las Vegas | NV | 89145 | |
| Gwo Chyang Biotech Co. Ltd | | No. 20 Xinzhong Rd | South District | | Tainan City | | 70252 | Taiwan |
| Gyawali,Ankit | | Address on file | | | | | | |
| GYFT, Inc | | 25 Taylor St | | | Sans Fransico | CA | 94102 | |
| Gyimah,Tracy | | Address on file | | | | | | |
| Gyorko,Evan L. | | Address on file | | | | | | |
| Gyorko,Kalista | | Address on file | | | | | | |
| H Montoya,Jackeline | | Address on file | | | | | | |
| H Wear Limited | | 610 Nathan Road | Room No 1318-20 | | Mongkok | NA | NA | Hong Kong |
| H Wear Limited | | 610 Nathan Road | Room No 1318-20 | | Mongkok | | | |
| H Wear Limited | | Poniente 134 660 | | | Industrial Vallejo Me | SK | | |
| H Wear Limited | | Room #805, No 408 | Hong Xu Road | | Shanghai | | 201103 | China |
| H.M. Witt & Co. | | 3313 W Newport Avenue | | | Chicago | IL | 60618 | |
| Ha Hae Corporation | | | | | | | | |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173 | Digital-ro | Geumcheon-gu | Seoul | | 08511 | Seoul |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro, | Geumcheon-gu, | | Seoul | | 08511 | Republic of Korea |
| Ha Hae Corporation | | 173 Digital Ro Geumcheon Gu | | | Seoul | | | South Korea |
| Ha Hae VIetnam Corporation | | 173 Digital Ro Geumcheon Gu | | | Seoul | | | South Korea |
| Ha Phong Export Garment Joint Stock Company (ID# 36117304) | | Doan Bai Commune | | | Hiep Hoa District | Bac Giang | | Vietnam |
| Ha,Christopher Lee | | Address on file | | | | | | |
| Ha,Stella | | Address on file | | | | | | |
| Haag,Nicole K | | Address on file | | | | | | |
| Haake,Paul F | | Address on file | | | | | | |
| Haake,Samantha Juliet | | Address on file | | | | | | |
| Haake,Sybil G | | Address on file | | | | | | |
| Haaland,Morgan Christina | | Address on file | | | | | | |
| Haas,Emma Jo | | Address on file | | | | | | |
| Haas,Lauren Rae | | Address on file | | | | | | |
| Haas,Marc Andrew | | Address on file | | | | | | |
| Haase,Payton | | Address on file | | | | | | |
| Haase,Veronique Erica | | Address on file | | | | | | |
| Haazen,Ava Rose | | Address on file | | | | | | |
| Habbas,Hasna H | | Address on file | | | | | | |
| HAB-BPT | | 325-A N.Pottstown Pike | | | Exton | PA | 19341-2290 | |
| HAB-BPT | | 325-A Npottstown Pike | | | Exton | PA | 19341-2290 | |
| HAB-BPT Berkheimer Assoc | Dickson City | PA Borough | 325-A N. Pottstown Pike | | Exton | PA | 19341-2290 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 362 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAB-BPT Berkheimer Assoc | | Dickson City | Pa Borough | 325-A N. Pottstown Pike | Exton | PA | 19341-2290 | |
| Hab-Dlt (Er) Berkheimer | | PO Box 25153 | | | Lehigh Valley | PA | 18002-5153 | |
| Haberlein,Ryan | | Address on file | | | | | | |
| Habib,Manal Fatima | | Address on file | | | | | | |
| Habibulla,Aqeela | | Address on file | | | | | | |
| Hable,Jennifer A | | Address on file | | | | | | |
| Habtegiorgis,Mahelet | | Address on file | | | | | | |
| Habtemichael,Naiel T. | | Address on file | | | | | | |
| Hachey,Elena | | Address on file | | | | | | |
| Haci,Elif | | Address on file | | | | | | |
| Hackal,Keri Anne | | Address on file | | | | | | |
| Hackbarth,Michael | | Address on file | | | | | | |
| Hackett,Corrine Nicole | | Address on file | | | | | | |
| Hackett,Nielee Rose | | Address on file | | | | | | |
| Hackney,Ashley M | | Address on file | | | | | | |
| Hackney,Dallas Michael | | Address on file | | | | | | |
| Hackney,Larissa | | Address on file | | | | | | |
| Hackworth,Brenna | | Address on file | | | | | | |
| Hackworth,Brenna Marie-Spar | | Address on file | | | | | | |
| Hackworth,Marissa Michael | | Address on file | | | | | | |
| Hackworth,Mia Grace | | Address on file | | | | | | |
| Haddad,Stephanie Michelle | | Address on file | | | | | | |
| Haddon,Connor | | Address on file | | | | | | |
| Hadi Fakhoury | | Address on file | | | | | | |
| Hadjez,Sasha Katerina | | Address on file | | | | | | |
| Hadji Jalil,Faiqa Macapaar | | Address on file | | | | | | |
| Hadji Jalil,Zayd Macapaar | | Address on file | | | | | | |
| Hadley,Deja | | Address on file | | | | | | |
| Hadley,Mary Cayton | | Address on file | | | | | | |
| Hadley,Mckenzie | | Address on file | | | | | | |
| Hadley,Shannon | | Address on file | | | | | | |
| Hadley,Tajana | | Address on file | | | | | | |
| Hadwick,Sophia E | | Address on file | | | | | | |
| Hadzovic,Ajla | | Address on file | | | | | | |
| Haettenschwiller,Sean D | | Address on file | | | | | | |
| Hafer,Nicholas Gregory | | Address on file | | | | | | |
| Hafiz,Fahim | | Address on file | | | | | | |
| Hafizov,Evelyn | | Address on file | | | | | | |
| Hafner,Hailey Nikole | | Address on file | | | | | | |
| Hafner,Jess Ryan | | Address on file | | | | | | |
| Hagan,Alyssa Lin | | Address on file | | | | | | |
| Hagan,Ariaha E | | Address on file | | | | | | |
| Hagan,Briana | | Address on file | | | | | | |
| Hagan,Halyn | | Address on file | | | | | | |
| Hagan,Isaiah | | Address on file | | | | | | |
| Hagan,Rachel E | | Address on file | | | | | | |
| Hagans,Devon Lamar | | Address on file | | | | | | |
| Hagedorn,Elizabeth Emily | | Address on file | | | | | | |
| Hageman,Martin Kevin | | Address on file | | | | | | |
| Hagemann,Kerry | | Address on file | | | | | | |
| Hagemeyer,Anna Martha | | Address on file | | | | | | |
| Hagen,Christine Eun Soo | | Address on file | | | | | | |
| Hagerman,David | | Address on file | | | | | | |
| Haggins,Charyah D | | Address on file | | | | | | |
| Haggins,Keith | | Address on file | | | | | | |
| Haggins,Nevaeh A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 363 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Haggins,Taylor | | Address on file | | | | | | |
| Haghzaban,Parham | | Address on file | | | | | | |
| Hagins,Jessica Marie | | Address on file | | | | | | |
| Hagood,Craig Jamal | | Address on file | | | | | | |
| Haguez,Donald R | | Address on file | | | | | | |
| Haguez,Jose | | Address on file | | | | | | |
| Hagwood,Saphira Kadiah | | Address on file | | | | | | |
| Hahn,Anna | | Address on file | | | | | | |
| Hahn,Nathan A | | Address on file | | | | | | |
| Hahn,Rachel | | Address on file | | | | | | |
| Haidar,Doha | | Address on file | | | | | | |
| Haidari,Homan | | Address on file | | | | | | |
| Haider,Ailya | | Address on file | | | | | | |
| Haidery,Crystal | | Address on file | | | | | | |
| Haidinyak,Alyssah | | Address on file | | | | | | |
| Haigis,Halle Ann | | Address on file | | | | | | |
| Hailey-Cotton,Jazmin L | | Address on file | | | | | | |
| Hailman,Sean | | Address on file | | | | | | |
| Hailu,Jonathan Z | | Address on file | | | | | | |
| Hailu,Josabeth Z | | Address on file | | | | | | |
| Haimann,Sarah-Ann | | Address on file | | | | | | |
| Haimerl,Carol | | Address on file | | | | | | |
| Haimov,Ari | | Address on file | | | | | | |
| Hain,Caden Faustino | | Address on file | | | | | | |
| Haines,Alivia Lee | | Address on file | | | | | | |
| Haining Jun Run Knitting Co., Ltd | | Industrial Park | | | Yuanhua Town | Jiaxing | | China |
| Haining Tianyi Textile Co | | No25th Jingxu Rd | Xuxiang Town | | Haining Cty Zhejiang | | | China |
| Hairston,Brittini Renea | | Address on file | | | | | | |
| Hairston,Hosea | | Address on file | | | | | | |
| Hairston,Jasmine | | Address on file | | | | | | |
| Hairston,Kennedy Lynn | | Address on file | | | | | | |
| Hairston,Marlena | | Address on file | | | | | | |
| Hairston,Saniya Y. | | Address on file | | | | | | |
| Haislett,Eirin Mckenzie | | Address on file | | | | | | |
| Haj,Yehya | | Address on file | | | | | | |
| Hajdarevic,Darsea | | Address on file | | | | | | |
| Hajewski,Cristiana R | | Address on file | | | | | | |
| Hajyasin,Talin | | Address on file | | | | | | |
| Hak,Jasalina | | Address on file | | | | | | |
| Hakim,Alexis | | Address on file | | | | | | |
| Hakim,Chloe Pearl | | Address on file | | | | | | |
| Halabo,Grace Rita | | Address on file | | | | | | |
| Halachian,Isabella Margarita | | Address on file | | | | | | |
| Halagan,Laney Rianne | | Address on file | | | | | | |
| Halams,Chinyere | | Address on file | | | | | | |
| Halbrook,Julia | | Address on file | | | | | | |
| Haldi,Emily | | Address on file | | | | | | |
| Hale,Alexis Faith | | Address on file | | | | | | |
| Hale,Brandon Tyler | | Address on file | | | | | | |
| Hale,Caitlin Nikole | | Address on file | | | | | | |
| Hale,Charlotte May | | Address on file | | | | | | |
| Hale,Ivory | | Address on file | | | | | | |
| Hale,Jay M. | | Address on file | | | | | | |
| Hale,Jennifer | | Address on file | | | | | | |
| Hale,Miranda | | Address on file | | | | | | |
| Halemano,Ilana | | Address on file | | | | | | |
| Hales,Noriell | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 364 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haley, Joan | | Address on file | | | | | | |
| Haley,Brianna Kennice | | Address on file | | | | | | |
| Halibey,Kimberly Allison | | Address on file | | | | | | |
| Haligowski,Christina | | Address on file | | | | | | |
| Halikis,Aidan Dimitri | | Address on file | | | | | | |
| Halilovic,Sejla | | Address on file | | | | | | |
| Halilovic,Senahida | | Address on file | | | | | | |
| Halime,Nawal | | Address on file | | | | | | |
| Halimi,Sayed | | Address on file | | | | | | |
| Halinar,Blake Joseph | | Address on file | | | | | | |
| Halinar,Briel Rose | | Address on file | | | | | | |
| Halinar,Bryan | | Address on file | | | | | | |
| Hall County, GA | Tax Commissioner | PO Box 1579 | | | Gainesville | GA | 30503 | |
| Hall Green,Sharekia | | Address on file | | | | | | |
| Hall,Aaliyah | | Address on file | | | | | | |
| Hall,Abreon Marquise | | Address on file | | | | | | |
| Hall,Alexandria | | Address on file | | | | | | |
| Hall,Aniya D | | Address on file | | | | | | |
| Hall,Anthony | | Address on file | | | | | | |
| Hall,Asia | | Address on file | | | | | | |
| Hall,Autumn C. | | Address on file | | | | | | |
| Hall,Camden Michael | | Address on file | | | | | | |
| Hall,Christopher | | Address on file | | | | | | |
| Hall,Clayton | | Address on file | | | | | | |
| Hall,Demetria | | Address on file | | | | | | |
| Hall,Destiny Tonee | | Address on file | | | | | | |
| Hall,Devin Matthew | | Address on file | | | | | | |
| Hall,Dionne | | Address on file | | | | | | |
| Hall,Dorothy   D | | Address on file | | | | | | |
| Hall,Ebony | | Address on file | | | | | | |
| Hall,Elizabeth Grace | | Address on file | | | | | | |
| Hall,Emily Marie | | Address on file | | | | | | |
| Hall,Ethan M | | Address on file | | | | | | |
| Hall,Ezkiel Elijah | | Address on file | | | | | | |
| Hall,Gianna J | | Address on file | | | | | | |
| Hall,Gwenyth Mckayla | | Address on file | | | | | | |
| Hall,Jade | | Address on file | | | | | | |
| Hall,Jazzmyn | | Address on file | | | | | | |
| Hall,Jerome | | Address on file | | | | | | |
| Hall,Kaylee | | Address on file | | | | | | |
| Hall,Kira Tianna | | Address on file | | | | | | |
| Hall,Krystal L | | Address on file | | | | | | |
| Hall,Ladonna | | Address on file | | | | | | |
| Hall,Larae Nellie Denise | | Address on file | | | | | | |
| Hall,Leyah D | | Address on file | | | | | | |
| Hall,Livie | | Address on file | | | | | | |
| Hall,Makenzie Kate | | Address on file | | | | | | |
| Hall,Maritza | | Address on file | | | | | | |
| Hall,Mark M. | | Address on file | | | | | | |
| Hall,Martez | | Address on file | | | | | | |
| Hall,Naliyah Ali | | Address on file | | | | | | |
| Hall,Nicole | | Address on file | | | | | | |
| Hall,Noah | | Address on file | | | | | | |
| Hall,Rakelle | | Address on file | | | | | | |
| Hall,Samantha | | Address on file | | | | | | |
| Hall,Samuel Stone | | Address on file | | | | | | |
| Hall,Sarah M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 365 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall,Sebastian Ryan - Keith | | Address on file | | | | | | |
| Hall,Shane Emanual | | Address on file | | | | | | |
| Hall,Shannon | | Address on file | | | | | | |
| Hall,Shonnishia Meshelle | | Address on file | | | | | | |
| Hall,Sierra L. | | Address on file | | | | | | |
| Hall,Sierra M | | Address on file | | | | | | |
| Hall,Steve | | Address on file | | | | | | |
| Hall,Sydney | | Address on file | | | | | | |
| Hall,Tamia | | Address on file | | | | | | |
| Hall,Tatum Blake | | Address on file | | | | | | |
| Hall,Taylor | | Address on file | | | | | | |
| Hall,Terrianus | | Address on file | | | | | | |
| Hall,Theresa | | Address on file | | | | | | |
| Hall,Tyler Larenzo | | Address on file | | | | | | |
| Hall,Victoria Lawren | | Address on file | | | | | | |
| Hall,Zachary | | Address on file | | | | | | |
| Hall,Zania | | Address on file | | | | | | |
| Haller,Charla Ann | | Address on file | | | | | | |
| Haller,Donald | | Address on file | | | | | | |
| Halleran,Heather | | Address on file | | | | | | |
| Halley,Alexa | | Address on file | | | | | | |
| Hallford,Taylor | | Address on file | | | | | | |
| Halli Bostic | | Address on file | | | | | | |
| Halliday,Jacqueline Elizabeth | | Address on file | | | | | | |
| Hallmark Marketing Corp LLC | | One Chase Manhattan Plaza | | | New York | NY | 10004 | |
| Hallmark Marketing Corp LLC, DBA Easy, Tiger | | 1408W 12th St. | Suite 100 | | Kansas City | MO | 64101 | |
| Hall-Murray,Satara | | Address on file | | | | | | |
| Halls LLC | | 2450 Grand Blvd | Suite 333 | | Kansas City | MO | 64108 | |
| Halm-Acquah,Barbara | | Address on file | | | | | | |
| Halm-Acquah,Barbara Na | | Address on file | | | | | | |
| Halmon,Arquius | | Address on file | | | | | | |
| Halm-Perazone,August | | Address on file | | | | | | |
| Halpern,Rebekah | | Address on file | | | | | | |
| Halphen,Priscilla Dos Anjos | | Address on file | | | | | | |
| Halstead-Fearon,Chantelle Danielle | | Address on file | | | | | | |
| Halula,Nicholas C | | Address on file | | | | | | |
| Haluska,Sarah E | | Address on file | | | | | | |
| Halvorsen,Brynn R | | Address on file | | | | | | |
| Halvorsen,Ryan | | Address on file | | | | | | |
| Hamad,Esrraa | | Address on file | | | | | | |
| Hamad,Noura A | | Address on file | | | | | | |
| Haman,Amelia | | Address on file | | | | | | |
| Haman,Hannah | | Address on file | | | | | | |
| Hamberger,Nicole Marie | | Address on file | | | | | | |
| Hambleton,George Nickolas | | Address on file | | | | | | |
| Hamburg,Trille Elijah | | Address on file | | | | | | |
| Hamby,Brad | | Address on file | | | | | | |
| Hamdan,Hanin | | Address on file | | | | | | |
| Hamdard,Aryan | | Address on file | | | | | | |
| Hamdia,Ezan | | Address on file | | | | | | |
| Hamdy,Zachary | | Address on file | | | | | | |
| Hamed,Haneen | | Address on file | | | | | | |
| Hamed,Kiarra | | Address on file | | | | | | |
| Hamer,Hunter Orie | | Address on file | | | | | | |
| Hamera,Nicholas | | Address on file | | | | | | |
| Hamid,Amare Michael | | Address on file | | | | | | |
| Hamid,Najlla | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 366 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamida,Anan | | Address on file | | | | | | |
| Hamideh,Samira Ahmad | | Address on file | | | | | | |
| Hamidi,Fayezeh | | Address on file | | | | | | |
| Hamidzai,Layla | | Address on file | | | | | | |
| Hamilton County Treasurer | | 33 N 9th Street Ste 112 | | | Noblesville | IN | 46060 | |
| Hamilton County Trustee | | PO Box 11047 | | | Chattanooga | TN | 37401 | |
| Hamilton Jr,Laray | | Address on file | | | | | | |
| Hamilton Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Hamilton Mall Realty LLC | | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Hamilton Mall Realty, LLC | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Hamilton Parker | | Address on file | | | | | | |
| Hamilton Parker Company | | 1865 Leonard Avenue | | | Columbus | OH | 43219 | |
| Hamilton Parker Holdings, Ltd. | | 1865 Leonard Avenue | | | Columbus | OH | 43219 | |
| Hamilton Place CMBS, LLC | | | | | | | | |
| Hamilton Place CMBS, LLC | | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Hamilton Place CMBS, LLC | | CBL Center | 2030 Hamilton Place Boulevard | Suite 501 | Chattanooga | TN | 37421-6000 | |
| Hamilton Place Cmbs, LLC | | PO Box 5559 | | | Carol Stream | IL | 60197-5559 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Hamilton Tc, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Hamilton Tc, LLC | | 867974 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Hamilton,Andrew Thomas | | Address on file | | | | | | |
| Hamilton,Ashley Simone | | Address on file | | | | | | |
| Hamilton,Christian Michael | | Address on file | | | | | | |
| Hamilton,Daysia Geneva | | Address on file | | | | | | |
| Hamilton,Dominique | | Address on file | | | | | | |
| Hamilton,Edmund Daniel | | Address on file | | | | | | |
| Hamilton,Jacqueline | | Address on file | | | | | | |
| Hamilton,James | | Address on file | | | | | | |
| Hamilton,Lashawn | | Address on file | | | | | | |
| Hamilton,Lee | | Address on file | | | | | | |
| Hamilton,Nicole | | Address on file | | | | | | |
| Hamilton,River | | Address on file | | | | | | |
| Hamilton,Samil | | Address on file | | | | | | |
| Hamilton,Samuel | | Address on file | | | | | | |
| Hamilton,Sandy Elaine | | Address on file | | | | | | |
| Hamilton,Skye | | Address on file | | | | | | |
| Hamilton,Tamara L. | | Address on file | | | | | | |
| Hamilton,Taylor | | Address on file | | | | | | |
| Hamilton,Trey | | Address on file | | | | | | |
| Hamilton,Versia Makenzie | | Address on file | | | | | | |
| Hamilton,William J | | Address on file | | | | | | |
| Hamini,Nazi | | Address on file | | | | | | |
| Hamlet,Brendt | | Address on file | | | | | | |
| Hamlet,Carol | | Address on file | | | | | | |
| Hamlet,Crystal | | Address on file | | | | | | |
| Hamlett,Kyree Kcsean | | Address on file | | | | | | |
| Hamlin,Tracey | | Address on file | | | | | | |
| Hamm,Isabella Marguerite | | Address on file | | | | | | |
| Hamm,Kobie | | Address on file | | | | | | |
| Hamm,Nicholas | | Address on file | | | | | | |
| Hammarstrom,Elaine D | | Address on file | | | | | | |
| Hammer,Brooke May | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 367 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hammer,Nathan M | | Address on file | | | | | | |
| Hammer,Wendy | | Address on file | | | | | | |
| Hammerstein,Mark | | Address on file | | | | | | |
| Hammond,Breanna C. | | Address on file | | | | | | |
| Hammond,Chloe | | Address on file | | | | | | |
| Hammond,Dallin Elijah | | Address on file | | | | | | |
| Hammond,Eden | | Address on file | | | | | | |
| Hammond,Emma Jane | | Address on file | | | | | | |
| Hammond,Karen | | Address on file | | | | | | |
| Hammond,Karina Ayanna | | Address on file | | | | | | |
| Hammond,Latannya Renee | | Address on file | | | | | | |
| Hammond,Madeline M | | Address on file | | | | | | |
| Hammond,Marvin J | | Address on file | | | | | | |
| Hammond,Taylor | | Address on file | | | | | | |
| Hammond,Yadira | | Address on file | | | | | | |
| Hammonds,Trisha | | Address on file | | | | | | |
| Hammond-Tepper,Daniel | | Address on file | | | | | | |
| Hammons,Nikki | | Address on file | | | | | | |
| Hammontree,Sarah | | Address on file | | | | | | |
| Hamodeh-Pulido,Imani | | Address on file | | | | | | |
| Hamp,Savohna Lee | | Address on file | | | | | | |
| Hampton City Treasurer | | PO Box 3800 | | | Hampton | VA | 23663-3800 | |
| Hampton,Alexa | | Address on file | | | | | | |
| Hampton,Joan | | Address on file | | | | | | |
| Hampton,Monica | | Address on file | | | | | | |
| Hampton,Stacy | | Address on file | | | | | | |
| Hamza,Esa | | Address on file | | | | | | |
| Han,In Kyung | | Address on file | | | | | | |
| Han,Mai Lin | | Address on file | | | | | | |
| Han,Solomon | | Address on file | | | | | | |
| Hanafi,Mehria | | Address on file | | | | | | |
| Hanamaikai-Puu,Zackkari-Lynn Kamakanileialoha | | Address on file | | | | | | |
| Hanat,Jessica | | Address on file | | | | | | |
| Hanbury,Kelly M | | Address on file | | | | | | |
| Hance,Kyshia | | Address on file | | | | | | |
| Hancock,Aniyah | | Address on file | | | | | | |
| Handlery Hotels, Inc | | 180 Geary Street | Suite 700 | | San Francisco | CA | 94108 | |
| Hands,Aubrey Jean | | Address on file | | | | | | |
| Hands,Danielle R. | | Address on file | | | | | | |
| Hands,Jaydin | | Address on file | | | | | | |
| Handy,Byron R | | Address on file | | | | | | |
| Hanessian,Virkinee Eloisa | | Address on file | | | | | | |
| Hanft,Kathryn Elizabeth Maria | | Address on file | | | | | | |
| Hang,Choua | | Address on file | | | | | | |
| Hang,Jasmine | | Address on file | | | | | | |
| Hang,Steven | | Address on file | | | | | | |
| Hangzhou Sanjin Textiles Development Co | | Room 2403 Building 1 Taigu Square | Xiaoshan District | | Hangzhou Zheijiang | | | China |
| Hanif,Naila S | | Address on file | | | | | | |
| Hankerson,Dalena | | Address on file | | | | | | |
| Hankey,Lauren | | Address on file | | | | | | |
| Hankey,Thomas Weston | | Address on file | | | | | | |
| Hankins,Nicholas | | Address on file | | | | | | |
| Hankwitz,Shelby | | Address on file | | | | | | |
| Hanle,Alison | | Address on file | | | | | | |
| Hanley,Nicholas John | | Address on file | | | | | | |
| Hanna Yurkovetskaya | | Address on file | | | | | | |
| Hanna,Andrew Nabil | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 368 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hanna,Claudia Jawad | | Address on file | | | | | | |
| Hanna,Joey N | | Address on file | | | | | | |
| Hanna,Juli | | Address on file | | | | | | |
| Hanna,Lillian | | Address on file | | | | | | |
| Hanna,Madison Kay | | Address on file | | | | | | |
| Hanna,Mary Annaleah | | Address on file | | | | | | |
| Hanna,Mary-Margaret | | Address on file | | | | | | |
| Hannah,Brandon N | | Address on file | | | | | | |
| Hannah,Samuel Latrell | | Address on file | | | | | | |
| Hannegan,Shannon | | Address on file | | | | | | |
| Hanning,Alyssa | | Address on file | | | | | | |
| Hanover CIrcuit Court | | PO Box 39 | | | Hanover | VA | 23069 | |
| Hanover,Shain M | | Address on file | | | | | | |
| Hansae Co.,Ltd (Id# 28000899) | | 5F, 13-25 Yeouido Dong | Yeongdeungpo Gu | | Seoul | | | South Korea |
| Hansbury,Danielle Marie | | Address on file | | | | | | |
| Hanschell & Company | | Croton Court, Cr Pine & | Belmont Rd, Belleville | | St Michael | | | Barbados |
| Hanse Co.,Ltd. | | | | | | | | |
| Hanselman,Nickolas H | | Address on file | | | | | | |
| Hansen,Brandt Pony | | Address on file | | | | | | |
| Hansen,Brianna | | Address on file | | | | | | |
| Hansen,Daniel L | | Address on file | | | | | | |
| Hansen,James Matthew | | Address on file | | | | | | |
| Hansen,Kristen L | | Address on file | | | | | | |
| Hansen,Meleah | | Address on file | | | | | | |
| Hansen,Rylee Nichole | | Address on file | | | | | | |
| Hansen,Sydney | | Address on file | | | | | | |
| Hansen,Taiya | | Address on file | | | | | | |
| Hanshaw,Lorie | | Address on file | | | | | | |
| Hansley,Nyhema | | Address on file | | | | | | |
| Hansoll Textile Ltd | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | Korea, Republic of |
| Hanson,Cadyn | | Address on file | | | | | | |
| Hanson,Craig | | Address on file | | | | | | |
| Hanson,Dana Celine | | Address on file | | | | | | |
| Hanson,Hope W | | Address on file | | | | | | |
| Hanson,Melinda Sue | | Address on file | | | | | | |
| Hanson,Taylor Skye | | Address on file | | | | | | |
| Hanuliak,Olena | | Address on file | | | | | | |
| Happe,Katherine | | Address on file | | | | | | |
| Happy Little Treats | | | | | | | | |
| Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | |
| Hapuarachchi,Viyathma | | Address on file | | | | | | |
| Haque,Fouzia | | Address on file | | | | | | |
| Haque,Mohammed M | | Address on file | | | | | | |
| Haque,Naima | | Address on file | | | | | | |
| Haralson,Kendrick M | | Address on file | | | | | | |
| Haralson,Kevin Allen | | Address on file | | | | | | |
| Harasymczuk,Dillon | | Address on file | | | | | | |
| Harber,Matthew | | Address on file | | | | | | |
| Harbert,Breanna S. | | Address on file | | | | | | |
| Harbin,Nevaeh Destiny | | Address on file | | | | | | |
| Harbor East Parcel B-Retail | | 650 South Exeter Street | Ste 200 | | Baltimore | MD | 21202 | |
| Harbor East Parcel B-Retail | | c/o H & S Properties Dev Corp | 650 South Exeter Street | Ste 200 | Baltimore | MD | 21202 | |
| HARBOR EAST Parcel B-Retail, LLC | c/o H&S Properties Development Corp | 650 South Exeter Street | Suite 200 | | Baltimore | MD | 21202 | |
| HARBOR EAST Parcel B-Retail, LLC | c/o H&S Properties Development Corp. | 650 South Exeter Street | Suite 200 | | Baltimore | MD | 21202 | |
| Harbor Footwear Group, Ltd | | 55 Harbor Park Drive Port | | | Washington | NY | 11050 | |
| Harcum,Taylor | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 369 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hard Fire Supp Sys,Inc | | 4645 A Westerville Rd | | | Columbus | OH | 43231 | |
| Hardaway,Grace Cionni Gloria | | Address on file | | | | | | |
| Hardee,Meghan | | Address on file | | | | | | |
| Hardesty,Kylie Anne | | Address on file | | | | | | |
| Hardiman,Blake Alan | | Address on file | | | | | | |
| Hardiman,Kevyn | | Address on file | | | | | | |
| Hardin,Alexcia | | Address on file | | | | | | |
| Hardin,Hannah | | Address on file | | | | | | |
| Hardin,Ian | | Address on file | | | | | | |
| Hardin,Tristian | | Address on file | | | | | | |
| Harding,Akilah | | Address on file | | | | | | |
| Harding,Anne Elizabeth | | Address on file | | | | | | |
| Harding,Bailey Marie | | Address on file | | | | | | |
| Harding,Michael | | Address on file | | | | | | |
| Harding,Mikayla | | Address on file | | | | | | |
| Hardinson,Raven Infiniti.J | | Address on file | | | | | | |
| Hardman,Kai Glori | | Address on file | | | | | | |
| Hardridge,Shiniece Rochelle | | Address on file | | | | | | |
| Hardwick,Alicia | | Address on file | | | | | | |
| Hardy,Airyanna Yvonne | | Address on file | | | | | | |
| Hardy,Andrea | | Address on file | | | | | | |
| Hardy,Brandie | | Address on file | | | | | | |
| Hardy,Breanna M | | Address on file | | | | | | |
| Hardy,Gemma L | | Address on file | | | | | | |
| Hardy,Jasmine | | Address on file | | | | | | |
| Hardy,Trinity Alisa | | Address on file | | | | | | |
| Hardy,Zariah Mikole | | Address on file | | | | | | |
| Hare,Nacareya | | Address on file | | | | | | |
| Hared,Nasro Salad | | Address on file | | | | | | |
| Hareyama,Michael | | Address on file | | | | | | |
| Hargis,Sara B | | Address on file | | | | | | |
| Hargreaves,Kristopher E | | Address on file | | | | | | |
| Hargrove,Aanladia | | Address on file | | | | | | |
| Hargrove,Chiara | | Address on file | | | | | | |
| Hargrove,Julie | | Address on file | | | | | | |
| Hargrove,Mario D | | Address on file | | | | | | |
| Hargrove,Saira Anjany | | Address on file | | | | | | |
| Harig,Lori | | Address on file | | | | | | |
| Haripal,James | | Address on file | | | | | | |
| Hariprasad,Sabrina | | Address on file | | | | | | |
| Harir,Shana | | Address on file | | | | | | |
| Harjo,Patience | | Address on file | | | | | | |
| Harkenrider,William | | Address on file | | | | | | |
| Harkins,Josie | | Address on file | | | | | | |
| Harkins,Megan G | | Address on file | | | | | | |
| Harkless,Tayla Amara | | Address on file | | | | | | |
| Harkness,Alyssa A. | | Address on file | | | | | | |
| Harless,Patrick | | Address on file | | | | | | |
| Harley,Samaira | | Address on file | | | | | | |
| Harley,Taylor M | | Address on file | | | | | | |
| Harlingen Tax Office | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harman,Fianna | | Address on file | | | | | | |
| Harmison,Sarah | | Address on file | | | | | | |
| Harmon,Amara Lynn | | Address on file | | | | | | |
| Harmon,Aniya | | Address on file | | | | | | |
| Harmon,Chaleena | | Address on file | | | | | | |
| Harmon,Charlotte Rose | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 370 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harmon,Ckylee Amaya | | Address on file | | | | | | |
| Harmon,Jarvis | | Address on file | | | | | | |
| Harmon,Latoya Nicole | | Address on file | | | | | | |
| Harmon,Naijheya S | | Address on file | | | | | | |
| Harmon,Quensheal S | | Address on file | | | | | | |
| Harmon,Sadie | | Address on file | | | | | | |
| Harner,Margaret | | Address on file | | | | | | |
| Harness,Stephanie Elizabeth | | Address on file | | | | | | |
| Harnichar,Rachael | | Address on file | | | | | | |
| Haro,Anthony Valentino | | Address on file | | | | | | |
| Haro-Diaz,Andrew Omar | | Address on file | | | | | | |
| Harol Baez | | Address on file | | | | | | |
| Harold Kenneth Wilson Iii | | Address on file | | | | | | |
| Harold,Ajah N | | Address on file | | | | | | |
| Harouse,Gabrielle | | Address on file | | | | | | |
| Harp,Destany V | | Address on file | | | | | | |
| Harpending,Alexa Rae | | Address on file | | | | | | |
| Harper Engraving | | PO Box 426 | | | Columbus | OH | 43216 | |
| Harper,Adrian John | | Address on file | | | | | | |
| Harper,Alliyah | | Address on file | | | | | | |
| Harper,Andrew | | Address on file | | | | | | |
| Harper,Breanna | | Address on file | | | | | | |
| Harper,Haleigh | | Address on file | | | | | | |
| Harper,Jacob M | | Address on file | | | | | | |
| Harper,Kalaysha R | | Address on file | | | | | | |
| Harper,Kerra Michelle | | Address on file | | | | | | |
| Harper,Kim M | | Address on file | | | | | | |
| Harper,Mariah | | Address on file | | | | | | |
| Harper,Michaela | | Address on file | | | | | | |
| Harper,Shelby Lynn | | Address on file | | | | | | |
| Harper,Tatiana D | | Address on file | | | | | | |
| Harper,Teena | | Address on file | | | | | | |
| Harrell,Darius Otis | | Address on file | | | | | | |
| Harrell,Elijah | | Address on file | | | | | | |
| Harrell,Laura Fawn | | Address on file | | | | | | |
| Harrell,Marquay Symone | | Address on file | | | | | | |
| Harrell,Michella | | Address on file | | | | | | |
| Harrell,Tyranni | | Address on file | | | | | | |
| Harriel,Steve Metcalf | | Address on file | | | | | | |
| Harrigal,Kelly | | Address on file | | | | | | |
| Harrington,Elliott Nathan | | Address on file | | | | | | |
| Harrington,Emma Elizabeth | | Address on file | | | | | | |
| Harrington,Marcaun | | Address on file | | | | | | |
| Harrington,Reagan | | Address on file | | | | | | |
| Harrington,Samuel | | Address on file | | | | | | |
| Harrington,Victoria T | | Address on file | | | | | | |
| Harriott,Danika | | Address on file | | | | | | |
| Harris Co ESD # 09 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris Co ESD # 09 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris Co ID # 01 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris Co ID # 01 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris County Alarm Dtl | | 9418 Jensen Drive | Ste A | | Houston | TX | 77093 | |
| Harris County M.U.D. #358 | | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 | |
| Harris County Wcid #155 | | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 | |
| Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax DiVision | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | |
| Harris Iii,Ronald | | Address on file | | | | | | |
| Harris Insights & Analytics LLC | | 225 W Wacker Dr | Ste 1900 | | Chicago | IL | 60606-1272 | |
| Harris Insights & Analytics LLC | | 300 N LaSalle Drive | Suite 5575 | | Chicago | IL | 60654 | |
| Harris Insights & Analytics, LLC | | 300 N Lasalle Street | Ste 5575 | | Chicago | IL | 60654 | |
| Harris, Caleb | c/o Leeds Brown Law, P.C. | Attn: Brett R Cohen | One Old Country Road, Suite 347 | | Carle Place | NY | 11514 | |
| Harris, Caleb | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Robert M Tucker | 599 Lexinton Ave, 17th Floor | | New York | NY | 10022 | |
| Harris, Caleb | | Address on file | | | | | | |
| Harris,Alexander M | | Address on file | | | | | | |
| Harris,Aliyah Paige | | Address on file | | | | | | |
| Harris,Alyssa | | Address on file | | | | | | |
| Harris,Amaya Janai | | Address on file | | | | | | |
| Harris,Anajia Monique | | Address on file | | | | | | |
| Harris,Annabelle | | Address on file | | | | | | |
| Harris,Antonio Cruz | | Address on file | | | | | | |
| Harris,Ashauntee M | | Address on file | | | | | | |
| Harris,Asia'Lynn Nicole | | Address on file | | | | | | |
| Harris,Assia | | Address on file | | | | | | |
| Harris,Audrey Caroline | | Address on file | | | | | | |
| Harris,Caleb Christopher | | Address on file | | | | | | |
| Harris,Caprecia | | Address on file | | | | | | |
| Harris,Cassandra | | Address on file | | | | | | |
| Harris,Cassandra Ruth | | Address on file | | | | | | |
| Harris,Caylee J | | Address on file | | | | | | |
| Harris,Celia Simone | | Address on file | | | | | | |
| Harris,Chantel | | Address on file | | | | | | |
| Harris,Charles | | Address on file | | | | | | |
| Harris,Cherrise La'Shay | | Address on file | | | | | | |
| Harris,Chrisanne | | Address on file | | | | | | |
| Harris,Christina | | Address on file | | | | | | |
| Harris,Christina Lyndelle | | Address on file | | | | | | |
| Harris,Christopher | | Address on file | | | | | | |
| Harris,Ciera Mozell | | Address on file | | | | | | |
| Harris,Corbin James | | Address on file | | | | | | |
| Harris,Damane | | Address on file | | | | | | |
| Harris,Danielle M | | Address on file | | | | | | |
| Harris,David | | Address on file | | | | | | |
| Harris,Deandre | | Address on file | | | | | | |
| Harris,Desmond | | Address on file | | | | | | |
| Harris,Destinee | | Address on file | | | | | | |
| Harris,Diamond | | Address on file | | | | | | |
| Harris,Doneija | | Address on file | | | | | | |
| Harris,Donovan | | Address on file | | | | | | |
| Harris,Dustin C | | Address on file | | | | | | |
| Harris,Dylan | | Address on file | | | | | | |
| Harris,Elijah | | Address on file | | | | | | |
| Harris,Felicia | | Address on file | | | | | | |
| Harris,Gerald Ulyssis | | Address on file | | | | | | |
| Harris,Hannah | | Address on file | | | | | | |
| Harris,Indria T. | | Address on file | | | | | | |
| Harris,Jaclyn Sierra | | Address on file | | | | | | |
| Harris,Jada M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 372 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harris,Jamari | | Address on file | | | | | | |
| Harris,Jamea S | | Address on file | | | | | | |
| Harris,Jasmine | | Address on file | | | | | | |
| Harris,Johnetta | | Address on file | | | | | | |
| Harris,Jordan | | Address on file | | | | | | |
| Harris,Jordan S | | Address on file | | | | | | |
| Harris,Jordan Theodore | | Address on file | | | | | | |
| Harris,Jordyn Jayne | | Address on file | | | | | | |
| Harris,Joseph | | Address on file | | | | | | |
| Harris,Kaitlyn Mary | | Address on file | | | | | | |
| Harris,Kellia | | Address on file | | | | | | |
| Harris,Kelton Renard | | Address on file | | | | | | |
| Harris,Kennedy Lee-Anne | | Address on file | | | | | | |
| Harris,Kheanna | | Address on file | | | | | | |
| Harris,Kiaira | | Address on file | | | | | | |
| Harris,Lauren | | Address on file | | | | | | |
| Harris,Maggie L | | Address on file | | | | | | |
| Harris,Makenzie | | Address on file | | | | | | |
| Harris,Matthew | | Address on file | | | | | | |
| Harris,Mekah | | Address on file | | | | | | |
| Harris,Monica Marie | | Address on file | | | | | | |
| Harris,Nakisha Pearl | | Address on file | | | | | | |
| Harris,Nathan Paul | | Address on file | | | | | | |
| Harris,Nehemiah Julisa | | Address on file | | | | | | |
| Harris,Nicole I. | | Address on file | | | | | | |
| Harris,Nicole Mariel | | Address on file | | | | | | |
| Harris,Olivia | | Address on file | | | | | | |
| Harris,Omari | | Address on file | | | | | | |
| Harris,Patrick | | Address on file | | | | | | |
| Harris,Payton Elizabeth | | Address on file | | | | | | |
| Harris,Penelope Cynthia | | Address on file | | | | | | |
| Harris,Phillip | | Address on file | | | | | | |
| Harris,Pryesha | | Address on file | | | | | | |
| Harris,Raymond | | Address on file | | | | | | |
| Harris,Reagan | | Address on file | | | | | | |
| Harris,Ruby | | Address on file | | | | | | |
| Harris,Serenity | | Address on file | | | | | | |
| Harris,Sergio | | Address on file | | | | | | |
| Harris,Shakyra | | Address on file | | | | | | |
| Harris,Sharita | | Address on file | | | | | | |
| Harris,Shericker D. | | Address on file | | | | | | |
| Harris,Skyler | | Address on file | | | | | | |
| Harris,Soleil R | | Address on file | | | | | | |
| Harris,Sophia | | Address on file | | | | | | |
| Harris,Stephanie Leanne | | Address on file | | | | | | |
| Harris,Storie Johnae | | Address on file | | | | | | |
| Harris,Sydney M | | Address on file | | | | | | |
| Harris,Tajhmen Jamoz | | Address on file | | | | | | |
| Harris,Tammy | | Address on file | | | | | | |
| Harris,Taylor | | Address on file | | | | | | |
| Harris,Taylor A | | Address on file | | | | | | |
| Harris,Telena | | Address on file | | | | | | |
| Harris,Theodore | | Address on file | | | | | | |
| Harris,Tondelayo Mechelle | | Address on file | | | | | | |
| Harris,Tramani | | Address on file | | | | | | |
| Harris,Trayvon | | Address on file | | | | | | |
| Harris,True | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 373 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harris,Tyler | | Address on file | | | | | | |
| Harris,Unique | | Address on file | | | | | | |
| Harris,Vanessa | | Address on file | | | | | | |
| Harris,Vania | | Address on file | | | | | | |
| Harris,Velma | | Address on file | | | | | | |
| Harris,William | | Address on file | | | | | | |
| Harris,Willie I | | Address on file | | | | | | |
| Harris,Winston L | | Address on file | | | | | | |
| Harris,Wyatt Shelby | | Address on file | | | | | | |
| Harris,Xavier | | Address on file | | | | | | |
| Harris-Brown,Nakia Shantane | | Address on file | | | | | | |
| Harrison Co Tax Collector | | PO Box 1270 | | | Gulfport | MS | 39502 | |
| Harrison,Adan | | Address on file | | | | | | |
| Harrison,Alyssa | | Address on file | | | | | | |
| Harrison,Ashley Kayla | | Address on file | | | | | | |
| Harrison,Autumn | | Address on file | | | | | | |
| Harrison,Brittne | | Address on file | | | | | | |
| Harrison,Carley Marie | | Address on file | | | | | | |
| Harrison,Daniel | | Address on file | | | | | | |
| Harrison,Datrevia | | Address on file | | | | | | |
| Harrison,Erica R | | Address on file | | | | | | |
| Harrison,Ian | | Address on file | | | | | | |
| Harrison,Jacqueline | | Address on file | | | | | | |
| Harrison,Jakayla | | Address on file | | | | | | |
| Harrison,Kevonna | | Address on file | | | | | | |
| Harrison,Krystle Kimalya | | Address on file | | | | | | |
| Harrison,Lindsey Renee | | Address on file | | | | | | |
| Harrison,Mateja Destiny | | Address on file | | | | | | |
| Harrison,Mecca Alaja | | Address on file | | | | | | |
| Harrison,Robert Scott | | Address on file | | | | | | |
| Harrison,Saniya | | Address on file | | | | | | |
| Harrison,Shane | | Address on file | | | | | | |
| Harrison,Thatcher | | Address on file | | | | | | |
| Harrison,Thatcher Joseph | | Address on file | | | | | | |
| Harrison,Tierra A'Ciani Nabae | | Address on file | | | | | | |
| Harrison,Yazmin C | | Address on file | | | | | | |
| Harrisonburg, VA City Of | Commissioner of the Rvnue | PO Box 20031 | | | Harrisonburg | VA | 22801 | |
| Harrison-Pierre,Destiny | | Address on file | | | | | | |
| Harrison-Wallach,Katrina Paulette | | Address on file | | | | | | |
| Harris-Richardson,Roman | | Address on file | | | | | | |
| Harrold,Akilah | | Address on file | | | | | | |
| Harrold,Nyl | | Address on file | | | | | | |
| Harrop,Allison S | | Address on file | | | | | | |
| Harry Acosta Photography | | 8984 Marchbank Lane | | | Lewis Center | OH | 43035 | |
| Harry E Hagen, Tax Collect | County of Santa Barbara | PO Box 579 | | | Santa Barbara | CA | 93102-0579 | |
| Harry E Hagen, Tax Collect | | County of Santa Barbara | PO Box 579 | | Santa Barbara | CA | 93102-0579 | |
| Harry,Jennifer | | Address on file | | | | | | |
| Harshaw,Patricia | | Address on file | | | | | | |
| Hart,Alexandria | | Address on file | | | | | | |
| Hart,Amanda | | Address on file | | | | | | |
| Hart,Corinne Marie | | Address on file | | | | | | |
| Hart,Elizabeth | | Address on file | | | | | | |
| Hart,Emerson M | | Address on file | | | | | | |
| Hart,Kaelyn | | Address on file | | | | | | |
| Hart,Katie Ann | | Address on file | | | | | | |
| Hart,Kenneth | | Address on file | | | | | | |
| Hart,Michael Joseph | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 374 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hart,Riley | | Address on file | | | | | | |
| Hart,Shanice | | Address on file | | | | | | |
| Hart,Svitlana | | Address on file | | | | | | |
| Hart,Tyler R | | Address on file | | | | | | |
| Hartfield,Whitney | | Address on file | | | | | | |
| Hartford Connecticut Department of Consumer Protection | | 55 Elm St | | | Hartford | CT | 06106 | |
| Hartigan,Catherine Rose | | Address on file | | | | | | |
| Hartley,Delaney Jo | | Address on file | | | | | | |
| Hartman,Alexis Elizabeth | | Address on file | | | | | | |
| Hartman,Benjamin | | Address on file | | | | | | |
| Hartman,Brian Robert | | Address on file | | | | | | |
| Hartman,Elijah J. | | Address on file | | | | | | |
| Hartman,Elizabeth Ann | | Address on file | | | | | | |
| Hartman,Gabrielle | | Address on file | | | | | | |
| Hartman,Haley E | | Address on file | | | | | | |
| Hartman,Jamaris | | Address on file | | | | | | |
| Hartman,James | | Address on file | | | | | | |
| Hartman,Joseph | | Address on file | | | | | | |
| Hartman,Julia Lynn | | Address on file | | | | | | |
| Hartman,Kristi | | Address on file | | | | | | |
| Hartman,Laura Alicia | | Address on file | | | | | | |
| Hartman,Shelby A | | Address on file | | | | | | |
| Hartman,Zachary W | | Address on file | | | | | | |
| Hartness,Rachel | | Address on file | | | | | | |
| Hartney,Vincent | | Address on file | | | | | | |
| Hartsell,Melinda | | Address on file | | | | | | |
| Hartsfield,Samuel Jordan | | Address on file | | | | | | |
| Hart-Southworth,Stephen | | Address on file | | | | | | |
| Hartung,Nicolas Matthew | | Address on file | | | | | | |
| Haruch,Gavin | | Address on file | | | | | | |
| Harutyunyan,Ani | | Address on file | | | | | | |
| Harutyunyan,Cristine | | Address on file | | | | | | |
| Harutyunyan,David | | Address on file | | | | | | |
| Harvey,Destiney | | Address on file | | | | | | |
| Harvey,Dylan | | Address on file | | | | | | |
| Harvey,Emyzae | | Address on file | | | | | | |
| Harvey,Eric Justin | | Address on file | | | | | | |
| Harvey,Gabrielle | | Address on file | | | | | | |
| Harvey,Hannah | | Address on file | | | | | | |
| Harvey,Ian | | Address on file | | | | | | |
| Harvey,Isabella | | Address on file | | | | | | |
| Harvey,Jamara Niedra | | Address on file | | | | | | |
| Harvey,Katie | | Address on file | | | | | | |
| Harvey,Lilly K | | Address on file | | | | | | |
| Harvey,Makayla | | Address on file | | | | | | |
| Harvey,Nevaeh | | Address on file | | | | | | |
| Harvey,Paul Michael | | Address on file | | | | | | |
| Harvey,Rachel | | Address on file | | | | | | |
| Harvey,Tyrell | | Address on file | | | | | | |
| Harvin,Shantavia Ashley | | Address on file | | | | | | |
| Harwardt,Lisa | | Address on file | | | | | | |
| Harwell,Matthew S | | Address on file | | | | | | |
| Hasaballa,Mariam | | Address on file | | | | | | |
| Hasan,Khadijah | | Address on file | | | | | | |
| Hasan,Nyah Amani | | Address on file | | | | | | |
| Hasan,Ramiz | | Address on file | | | | | | |
| Hasan,Syeda Beenish | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 375 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hasanovic,Elmin | | Address on file | | | | | | |
| Hasanzada,Helai | | Address on file | | | | | | |
| Hasberry,Keisha | | Address on file | | | | | | |
| Hasberry,Nathan T | | Address on file | | | | | | |
| Hasbun,Anthony | | Address on file | | | | | | |
| Hashbarger,Hayden Thomas | | Address on file | | | | | | |
| Hashi,Abdiqani Abdiqani | | Address on file | | | | | | |
| Hashim,Mohammad F | | Address on file | | | | | | |
| Hashimi,Sophiya | | Address on file | | | | | | |
| Hashmi,Alishba | | Address on file | | | | | | |
| Hasino,Aya | | Address on file | | | | | | |
| Haskell Long,Cassidy | | Address on file | | | | | | |
| Haskell,Allie | | Address on file | | | | | | |
| Haskin,Aira111i Mikaia | | Address on file | | | | | | |
| Haslam,Jefferson | | Address on file | | | | | | |
| Haslinger,Samuel Clay | | Address on file | | | | | | |
| Hasovic,Lajla | | Address on file | | | | | | |
| Hassan,Andrew Edward | | Address on file | | | | | | |
| Hassan,Arin | | Address on file | | | | | | |
| Hassan,Deema A | | Address on file | | | | | | |
| Hassan,Kayser M | | Address on file | | | | | | |
| Hassan,Sara E | | Address on file | | | | | | |
| Hassani,Hafssa | | Address on file | | | | | | |
| Hassell,Kristin | | Address on file | | | | | | |
| Hassell,Taniya | | Address on file | | | | | | |
| Hassett,Lauren | | Address on file | | | | | | |
| Hassin,Shaikh Tahmid | | Address on file | | | | | | |
| Haste,Kyra | | Address on file | | | | | | |
| Hastings,Cameron | | Address on file | | | | | | |
| Hastings,Johanna | | Address on file | | | | | | |
| Hastings,Olivia R | | Address on file | | | | | | |
| Hastings,Sydney E | | Address on file | | | | | | |
| Hastreiter,Benjamin | | Address on file | | | | | | |
| Hasty,Lucy Albritton | | Address on file | | | | | | |
| Haszko,Brianna N | | Address on file | | | | | | |
| Hatamleh,Omar | | Address on file | | | | | | |
| Hatch,Haley | | Address on file | | | | | | |
| Hatch,Jonny | | Address on file | | | | | | |
| Hatch-Arnold,Amanda Nicole | | Address on file | | | | | | |
| Hatcher,Calandrea | | Address on file | | | | | | |
| Hatcher,Martrice | | Address on file | | | | | | |
| Hatcher,Timothy | | Address on file | | | | | | |
| Hatchett,Ciyani | | Address on file | | | | | | |
| Hatfield,Derek | | Address on file | | | | | | |
| Hatfield,Naomi | | Address on file | | | | | | |
| Hathaway,Ellie Rae | | Address on file | | | | | | |
| Hathaway,Samantha | | Address on file | | | | | | |
| Hathcock,A'Jahnae | | Address on file | | | | | | |
| Hatheway,Andrew J | | Address on file | | | | | | |
| Hathiramani,Deepak | | Address on file | | | | | | |
| Hatten,Jordan | | Address on file | | | | | | |
| Hattie Doolittle | | Address on file | | | | | | |
| Hatton,Dashawn | | Address on file | | | | | | |
| Hatton,Nicholas | | Address on file | | | | | | |
| Hatton,Tyler | | Address on file | | | | | | |
| Hatzikyriakos,Alexandros | | Address on file | | | | | | |
| Haub,Zachary R | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 376 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Haubach,Trinity A | | Address on file | | | | | | |
| Hauck,Alexander S | | Address on file | | | | | | |
| Haug,Chandlir | | Address on file | | | | | | |
| Haug,Daleigh Ann Margret | | Address on file | | | | | | |
| Haugan,Danielle M | | Address on file | | | | | | |
| Hauge,Sabrina Noelle | | Address on file | | | | | | |
| Haugen,Baamlak Amara Marie | | Address on file | | | | | | |
| Haughton,Athalia | | Address on file | | | | | | |
| Haughton,Shaniya | | Address on file | | | | | | |
| Haun,Karli A. | | Address on file | | | | | | |
| Haun,Kayla Jean | | Address on file | | | | | | |
| Haupt,Christina Louise | | Address on file | | | | | | |
| Haus,Madison Paige | | Address on file | | | | | | |
| Hauschild,Julia Lynn | | Address on file | | | | | | |
| Hause,Kyra | | Address on file | | | | | | |
| Hauser List Services, Inc. | | 370 Marie Court | | | East Meadow | NY | 11554-4304 | |
| Hauser,Heidi | | Address on file | | | | | | |
| Hausrath,Michael | | Address on file | | | | | | |
| Havellana,Taylor Logan | | Address on file | | | | | | |
| Havener,Brittney | | Address on file | | | | | | |
| Haverly,Jessica Cherrie | | Address on file | | | | | | |
| Haverty,Thomas | | Address on file | | | | | | |
| Havlinek,Linda | | Address on file | | | | | | |
| Hawaii Department of Taxation | Attn: Director of Taxation | Room 221 | Dept of Taxation | 830 PUNCHBOWL | Honolulu | HI | 96813-5094 | |
| Hawaii Department of Taxation | Director of Taxation | Dept of Taxation 830 Punchbowl Street | Room 221 | | Honolulu | HI | 96813-5094 | |
| Hawaii Department of Taxation | Director of Taxation | Dept of Taxation, 830 Punchbowl Street | Room 221 | | Honolulu | HI | 96813-5094 | |
| Hawaii Office of Consumer Protection | | 235 S Beretania St | Room 801 | | Honolulu | HI | 96813 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Hawaii State Tax Collector | Attn: Director of Taxation | Room 221 | Dept of Taxation | 830 PUNCHBOWL | Honolulu | HI | 96813-5094 | |
| Hawaii State Tax Collector | Director of Taxation | Dept of Taxation 830 Punchbowl Street | Room 221 | | Honolulu | HI | 96813-5094 | |
| Hawaii State Tax Collector | Director of Taxation | Dept of Taxation, 830 Punchbowl Street | Room 221 | | Honolulu | HI | 96813-5094 | |
| Hawes,Jacob | | Address on file | | | | | | |
| Hawk,Jaime | | Address on file | | | | | | |
| Hawk,Joshua | | Address on file | | | | | | |
| Hawker,Jamie C. | | Address on file | | | | | | |
| Hawkins,Aliyah S | | Address on file | | | | | | |
| Hawkins,Alyssa J | | Address on file | | | | | | |
| Hawkins,Aurice | | Address on file | | | | | | |
| Hawkins,Ayana | | Address on file | | | | | | |
| Hawkins,Centricchmere C | | Address on file | | | | | | |
| Hawkins,Courtney N/A | | Address on file | | | | | | |
| Hawkins,Kaylee Marie | | Address on file | | | | | | |
| Hawkins,Kylah | | Address on file | | | | | | |
| Hawkins,Matthew Joel | | Address on file | | | | | | |
| Hawkins,Nasir | | Address on file | | | | | | |
| Hawkins,Pamela | | Address on file | | | | | | |
| Hawkins,Shanna | | Address on file | | | | | | |
| Hawkins,Taylar Shardae | | Address on file | | | | | | |
| Hawkins,Tiffany | | Address on file | | | | | | |
| Hawkins,Tiyiana M | | Address on file | | | | | | |
| Hawkins,Zaraiya D | | Address on file | | | | | | |
| Hawley,Cole Hunter | | Address on file | | | | | | |
| Hawley,Emily Marie | | Address on file | | | | | | |
| Haws,Madison | | Address on file | | | | | | |
| Hawsman,Veronica | | Address on file | | | | | | |
| Hawthorn,Gina B | | Address on file | | | | | | |
| Hawthorne,Ashanti | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 377 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawthorne,Bryant Layvon | | Address on file | | | | | | |
| Hawthorne,Jadyn | | Address on file | | | | | | |
| Hawthorne,Janoel Alexander | | Address on file | | | | | | |
| Hawthorne,Mejhan B | | Address on file | | | | | | |
| Haxton,Adrian Delight | | Address on file | | | | | | |
| Haxton,Jamie | | Address on file | | | | | | |
| Hay,Alyssa | | Address on file | | | | | | |
| Hay,Marisol D | | Address on file | | | | | | |
| Haydari,Dunya | | Address on file | | | | | | |
| Haydel,Brielle M | | Address on file | | | | | | |
| Hayden W.Davis | | Address on file | | | | | | |
| Hayden,Baileigh Gay | | Address on file | | | | | | |
| Hayden,Ceresa | | Address on file | | | | | | |
| Hayden,Jack | | Address on file | | | | | | |
| Hayden,Tahj | | Address on file | | | | | | |
| Hayden,Tahja | | Address on file | | | | | | |
| Hayden,Tanya | | Address on file | | | | | | |
| Hayden-Hultquist,Mckayla Joelle | | Address on file | | | | | | |
| Hayek,Lana | | Address on file | | | | | | |
| Hayes,Alisha | | Address on file | | | | | | |
| Hayes,Amanda J | | Address on file | | | | | | |
| Hayes,Amya M | | Address on file | | | | | | |
| Hayes,Arrow | | Address on file | | | | | | |
| Hayes,Asia | | Address on file | | | | | | |
| Hayes,Bailey J | | Address on file | | | | | | |
| Hayes,Bryant | | Address on file | | | | | | |
| Hayes,Dexter J | | Address on file | | | | | | |
| Hayes,Emma S | | Address on file | | | | | | |
| Hayes,Hannah G | | Address on file | | | | | | |
| Hayes,Jamila | | Address on file | | | | | | |
| Hayes,Jehlin Damon | | Address on file | | | | | | |
| Hayes,Kameron | | Address on file | | | | | | |
| Hayes,Launette Cecelia | | Address on file | | | | | | |
| Hayes,Leah | | Address on file | | | | | | |
| Hayes,Makayla | | Address on file | | | | | | |
| Hayes,Megan Jeanne | | Address on file | | | | | | |
| Hayes,Michael J | | Address on file | | | | | | |
| Hayes,Nadine L | | Address on file | | | | | | |
| Hayes,Perre O. | | Address on file | | | | | | |
| Hayes,Sariyyah | | Address on file | | | | | | |
| Hayes,Xavier Alexander | | Address on file | | | | | | |
| Hayles,Alexander | | Address on file | | | | | | |
| Hayles,Janila K | | Address on file | | | | | | |
| Hayles,Jenna Zhao | | Address on file | | | | | | |
| Haym,Ilan Sol | | Address on file | | | | | | |
| Haymaker,Caleb | | Address on file | | | | | | |
| Haymon,Zakeriya James | | Address on file | | | | | | |
| Haymond,Anastasia Rose | | Address on file | | | | | | |
| Haymond,Samuel Luke | | Address on file | | | | | | |
| Hayn,Nicholee | | Address on file | | | | | | |
| Hayner,Nicole Caitlyn | | Address on file | | | | | | |
| Haynes,Alisha | | Address on file | | | | | | |
| Haynes,Angela | | Address on file | | | | | | |
| Haynes,Armani Mt | | Address on file | | | | | | |
| Haynes,Autumn Cynese | | Address on file | | | | | | |
| Haynes,Avery | | Address on file | | | | | | |
| Haynes,Bria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 378 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haynes,Caylor A. | | Address on file | | | | | | |
| Haynes,Da'Mon | | Address on file | | | | | | |
| Haynes,Dillan R | | Address on file | | | | | | |
| Haynes,Farrah | | Address on file | | | | | | |
| Haynes,Farrah Faith | | Address on file | | | | | | |
| Haynes,Joyce M | | Address on file | | | | | | |
| Haynes,Kayla Renee | | Address on file | | | | | | |
| Haynes,Lloyd G | | Address on file | | | | | | |
| Haynes,Rashana | | Address on file | | | | | | |
| Haynes,Regis A | | Address on file | | | | | | |
| Haynes,Samantha Taylor | | Address on file | | | | | | |
| Haynes,Tyler C | | Address on file | | | | | | |
| Haynes,Tyree Terry | | Address on file | | | | | | |
| Haynesworth,Venita | | Address on file | | | | | | |
| Hays County Tax Office | | 712 S Stagecoach Trail | | | San Marcos | TX | 78666-6073 | |
| Hays,Ashley Lauren | | Address on file | | | | | | |
| Hays,Michael | | Address on file | | | | | | |
| Hays,Mollie | | Address on file | | | | | | |
| Hays,Peyton | | Address on file | | | | | | |
| Hays,Sarah | | Address on file | | | | | | |
| Hayslett,Kiara L | | Address on file | | | | | | |
| Hayslett,Patricia | | Address on file | | | | | | |
| Haythorne,Deovion Pete | | Address on file | | | | | | |
| Hayward,Christopher | | Address on file | | | | | | |
| Hayward,Madison J | | Address on file | | | | | | |
| Haywood,Andrea | | Address on file | | | | | | |
| Haywood,Damarcus | | Address on file | | | | | | |
| Haywood,Darnisha | | Address on file | | | | | | |
| Haywood,Gwendolyn | | Address on file | | | | | | |
| Haywood,India | | Address on file | | | | | | |
| Haywood-Thorne,Amir | | Address on file | | | | | | |
| Hazapis,Alixandria | | Address on file | | | | | | |
| Hazel,Lena | | Address on file | | | | | | |
| Hazelgreen,Aliyah | | Address on file | | | | | | |
| Hazelton,Kristie Lynn | | Address on file | | | | | | |
| Hazlett,Abigail Ann | | Address on file | | | | | | |
| Hazlett,Ashleigh | | Address on file | | | | | | |
| Hazley,Kyra Dawn | | Address on file | | | | | | |
| Hazzoum,Hamada | | Address on file | | | | | | |
| HCC | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Head,Adriana Hernandez | | Address on file | | | | | | |
| Head,Carolyn | | Address on file | | | | | | |
| Head,Jacob David | | Address on file | | | | | | |
| Head,Marvin L | | Address on file | | | | | | |
| Headen,Camron M. | | Address on file | | | | | | |
| Headley,Grace Elizabeth | | Address on file | | | | | | |
| Headley,Jackalynn Renee | | Address on file | | | | | | |
| Headley,Nikki | | Address on file | | | | | | |
| Headman,Mary | | Address on file | | | | | | |
| Healthy San Francisco | City Option Program | 201 Third Street | 7th Fl | | San Francisco | CA | 94103 | |
| Heap Inc | | 225 Bush Street | Suite 200 | | San Francisco | CA | 94104 | |
| Heap, Inc | | 255 Bush Street | Suite 200 | | San Francisco | CA | 94104 | |
| Heard Jr,Lavelle | | Address on file | | | | | | |
| Heard,Bria A | | Address on file | | | | | | |
| Heard,Cassidy | | Address on file | | | | | | |
| Heard,Derrick | | Address on file | | | | | | |
| Heard,Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 379 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Heard,Siedah | | Address on file | | | | | | |
| Hearn,Catrise | | Address on file | | | | | | |
| Hearn,Eliza | | Address on file | | | | | | |
| Hearn,Kimberly | | Address on file | | | | | | |
| Hearns,Deshawn | | Address on file | | | | | | |
| Hearns,Isaac Anevay | | Address on file | | | | | | |
| Hearns,Rebecca A | | Address on file | | | | | | |
| Hearon,Kayla Madison | | Address on file | | | | | | |
| Hearst Communications, Inc | | 300 West 57th Street | | | New York | NY | 10019 | |
| Heath Edward Latter | | Address on file | | | | | | |
| Heath,Abdullah | | Address on file | | | | | | |
| Heath,Alxandra | | Address on file | | | | | | |
| Heath,Jazmyne Marquel | | Address on file | | | | | | |
| Heath,Kylee | | Address on file | | | | | | |
| Heath,Tanesha D | | Address on file | | | | | | |
| Heatherwood Lllp dba | | Gateway Townhomes | PO Box 394 | | Cockeysville | MD | 21030 | |
| Heathington,Arnel G | | Address on file | | | | | | |
| Heaton,Anna Marie | | Address on file | | | | | | |
| Heatwole,Caleb | | Address on file | | | | | | |
| Heavens,Shaundra N | | Address on file | | | | | | |
| Heberle,Sydney | | Address on file | | | | | | |
| Hebert,Chloe | | Address on file | | | | | | |
| Hebert,Joseph | | Address on file | | | | | | |
| Hebert,Margot | | Address on file | | | | | | |
| Hebert-Sallhofen,Kelly | | Address on file | | | | | | |
| Hebron Weisman | | Address on file | | | | | | |
| Hebron,Babalola A | | Address on file | | | | | | |
| Hebron,Brandon | | Address on file | | | | | | |
| Hechavarria,Daniela | | Address on file | | | | | | |
| Heck,Kristen | | Address on file | | | | | | |
| Heck,Tiffany | | Address on file | | | | | | |
| Hecker,James M | | Address on file | | | | | | |
| Heckman,Caleb Daniel | | Address on file | | | | | | |
| Heckman,Kaitlin N. | | Address on file | | | | | | |
| Heckman,Lottie | | Address on file | | | | | | |
| Heckman,Miya | | Address on file | | | | | | |
| Hector Garcon,Stacey Andiya | | Address on file | | | | | | |
| Hector,Isabelle | | Address on file | | | | | | |
| Hedgpeth,Damon | | Address on file | | | | | | |
| Hedrick,Amarissa | | Address on file | | | | | | |
| Hedrick,Heather | | Address on file | | | | | | |
| Hedtler,Colleen Louise | | Address on file | | | | | | |
| Hedtler,Julia | | Address on file | | | | | | |
| Hedtler,Leigha C | | Address on file | | | | | | |
| Heeter,James | | Address on file | | | | | | |
| Heffer,Kayla Ashley | | Address on file | | | | | | |
| Hegarty,Tara | | Address on file | | | | | | |
| Hegazy,Nourhan | | Address on file | | | | | | |
| Heger,Kimberly Marie | | Address on file | | | | | | |
| Heidari,Tina | | Address on file | | | | | | |
| Heide & Cook LLC | | 1714 Kanakanui Street | | | Honolulu | HI | 96819 | |
| Heidelberger,Bonnie | | Address on file | | | | | | |
| Heidelberger,Madalyne | | Address on file | | | | | | |
| Height,Mia | | Address on file | | | | | | |
| Heil,Daniel Steven | | Address on file | | | | | | |
| Heil,Leandra | | Address on file | | | | | | |
| Heilmann,Sabrine Amel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 380 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heilos,Skylar | | Address on file | | | | | | |
| Heim,Madeline Christina | | Address on file | | | | | | |
| Heiman,William Henry | | Address on file | | | | | | |
| Heimerman,Lisa | | Address on file | | | | | | |
| Hein,Harrison | | Address on file | | | | | | |
| Heindl,Katie Nicole | | Address on file | | | | | | |
| Heinecke,Logan | | Address on file | | | | | | |
| Heineman,Natalie | | Address on file | | | | | | |
| Heineman,Natalie Anne | | Address on file | | | | | | |
| Heinemann,Ari | | Address on file | | | | | | |
| Heinrich,Leah | | Address on file | | | | | | |
| Heins,Matthew C | | Address on file | | | | | | |
| Heinsohn,Margaret | | Address on file | | | | | | |
| Heinz,Natasha L | | Address on file | | | | | | |
| Heironimus,Abbagayle Leigh | | Address on file | | | | | | |
| Heisel,Caitlyn Irene | | Address on file | | | | | | |
| Heisel,Tanner | | Address on file | | | | | | |
| Heisel,Tanner P | | Address on file | | | | | | |
| Heisler,Francesca | | Address on file | | | | | | |
| Hekkermedia, Inc | | 85 Goodwives River Road | | | Darien | CT | 06820 | |
| Helaire,Darriun L | | Address on file | | | | | | |
| Helen Wells Agency LLC | | 333 N Pennsylvania Suite 101 | | | Indianapolis | IN | 46204 | |
| Heleski,Noah James | | Address on file | | | | | | |
| Helix Human Capital LLC | | 6019 Goliad Avenue | | | Dallas | TX | 75206 | |
| Heller,Brooklyn Kendall | | Address on file | | | | | | |
| Heller,Michaela | | Address on file | | | | | | |
| Heller,Preston | | Address on file | | | | | | |
| Helliwell,Caroline | | Address on file | | | | | | |
| Hellman,Gregory Huntington | | Address on file | | | | | | |
| Hellow,Brooklyn | | Address on file | | | | | | |
| Hellwig,Michael Quincy | | Address on file | | | | | | |
| Helm,Rachael | | Address on file | | | | | | |
| Helm,Tiffany Jean | | Address on file | | | | | | |
| Helman,Jessica | | Address on file | | | | | | |
| Helmick,Alyssa | | Address on file | | | | | | |
| Helton,Carley | | Address on file | | | | | | |
| Helton,Kristin Marie | | Address on file | | | | | | |
| Heltsley,Mckenna | | Address on file | | | | | | |
| Heltzel,Max | | Address on file | | | | | | |
| Helwig,Trisha Caryl | | Address on file | | | | | | |
| Hemachandran,Sreehari | | Address on file | | | | | | |
| Hemenway,Asa | | Address on file | | | | | | |
| Hemeon,Laura Renee | | Address on file | | | | | | |
| Hemphill,Charity | | Address on file | | | | | | |
| Hemphill,Jessica E. | | Address on file | | | | | | |
| Hemrajani,Arav | | Address on file | | | | | | |
| Hemsley,Markita | | Address on file | | | | | | |
| Hemster | | 361 Stagg Street, Suite 203 | | | Brooklyn | NY | 10026 | |
| Henao,Adriana | | Address on file | | | | | | |
| Hendel,Cassandra | | Address on file | | | | | | |
| Henderson Building And | | Fire Safety Dept Box95040 | 240 Water Street | | Henderson | NV | 89009 | |
| HENDERSON Main (Dalls), LLC | | 2626 McKinnon St | Suite 750 | | Dallas | TX | 75201 | |
| Henderson Main (Dalls), LLC | | 2626 McKinnon St. | Suite 750 | | Dallas | TX | 75201 | |
| Henderson,Alexandria | | Address on file | | | | | | |
| Henderson,Anyah | | Address on file | | | | | | |
| Henderson,Armani Vaeng | | Address on file | | | | | | |
| Henderson,Clarence L. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 381 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Henderson,Debra | | Address on file | | | | | | |
| Henderson,Destiny | | Address on file | | | | | | |
| Henderson,Elisha Samuel | | Address on file | | | | | | |
| Henderson,Emily Rae | | Address on file | | | | | | |
| Henderson,Iesha | | Address on file | | | | | | |
| Henderson,Ivy A | | Address on file | | | | | | |
| Henderson,Jaciyah | | Address on file | | | | | | |
| Henderson,Jameka Marie | | Address on file | | | | | | |
| Henderson,Jelani | | Address on file | | | | | | |
| Henderson,Joanna L. | | Address on file | | | | | | |
| Henderson,Kiara Lynn | | Address on file | | | | | | |
| Henderson,Latrice | | Address on file | | | | | | |
| Henderson,Madison | | Address on file | | | | | | |
| Henderson,Makayla Charlise | | Address on file | | | | | | |
| Henderson,Monique | | Address on file | | | | | | |
| Henderson,Rachelle | | Address on file | | | | | | |
| Henderson,Ramsid-Deen | | Address on file | | | | | | |
| Henderson,Seth | | Address on file | | | | | | |
| Henderson,Shanta | | Address on file | | | | | | |
| Henderson,Stafford | | Address on file | | | | | | |
| Henderson,Tamika | | Address on file | | | | | | |
| Henderson,Tasc'Yon Samir | | Address on file | | | | | | |
| Hendley,Carletta | | Address on file | | | | | | |
| Hendley-Crayton,Janila | | Address on file | | | | | | |
| Hendrick,Logan James | | Address on file | | | | | | |
| Hendricks,Akalia | | Address on file | | | | | | |
| Hendricks,Billie | | Address on file | | | | | | |
| Hendricks,Kayla | | Address on file | | | | | | |
| Hendricks,Niara Dawn | | Address on file | | | | | | |
| Hendrickson,Jennifer L | | Address on file | | | | | | |
| Hendrickson,Londynn A | | Address on file | | | | | | |
| Hendrix,Angel Patreece | | Address on file | | | | | | |
| Hendrix,Harmony K | | Address on file | | | | | | |
| Hendry,Angela Margaret | | Address on file | | | | | | |
| Hendry,Skylar Genevieve | | Address on file | | | | | | |
| Henesy,Millie | | Address on file | | | | | | |
| Heng,Kithyannie | | Address on file | | | | | | |
| Hengler,Luiza | | Address on file | | | | | | |
| Henkle,Carolyn | | Address on file | | | | | | |
| Henley,Chyna | | Address on file | | | | | | |
| Henley,Egyptiana Natajuna Shy'Lya | | Address on file | | | | | | |
| Henley,Ericka | | Address on file | | | | | | |
| Hennegan,Tanner M | | Address on file | | | | | | |
| Hennepin County | | 300 South Sixth Street | Mail Code 129 | | Minneapolis | MN | 55487-9989 | |
| Hennessey,Peyton | | Address on file | | | | | | |
| Hennesy Newman,Willa | | Address on file | | | | | | |
| Hennig,Mikaela | | Address on file | | | | | | |
| Hennig,Mikaela L | | Address on file | | | | | | |
| Hennigan,Ethan Gary | | Address on file | | | | | | |
| Henning,Ashley Lynn | | Address on file | | | | | | |
| Henrico County General District Court | | 2201 Libbie Ave Ste 100 | | | Richmond | VA | 23230 | |
| Henriques,Tatiana | | Address on file | | | | | | |
| Henriquez,Elgar | | Address on file | | | | | | |
| Henriquez,Jesse | | Address on file | | | | | | |
| Henriquez,Kara | | Address on file | | | | | | |
| Henriquez,Kristian Joel | | Address on file | | | | | | |
| Henriquez,Melissa | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henriquez,Naylea | | Address on file | | | | | | |
| Henriquez,Ricardo | | Address on file | | | | | | |
| Henriquez,Valeria | | Address on file | | | | | | |
| Henris,Ashlyn | | Address on file | | | | | | |
| Henry County Tax Commissioner | | 140 Henry Parkway | | | McDonough | GA | 30253 | |
| Henry Doneger Associates, Inc | | 463 Seventh Avenue | | | New York | NY | 10018 | |
| Henry Hanger | | Address on file | | | | | | |
| Henry Iii,Phillip | | Address on file | | | | | | |
| Henry Iii,Phillip Samuel | | Address on file | | | | | | |
| Henry Timms | | Address on file | | | | | | |
| Henry,Abbylyn | | Address on file | | | | | | |
| Henry,April | | Address on file | | | | | | |
| Henry,Atiana | | Address on file | | | | | | |
| Henry,Ayanna | | Address on file | | | | | | |
| Henry,Bobby | | Address on file | | | | | | |
| Henry,David | | Address on file | | | | | | |
| Henry,Jaime Said | | Address on file | | | | | | |
| Henry,Jazzmin | | Address on file | | | | | | |
| Henry,Jessica | | Address on file | | | | | | |
| Henry,Jevon M | | Address on file | | | | | | |
| Henry,Jordan N | | Address on file | | | | | | |
| Henry,Joshua | | Address on file | | | | | | |
| Henry,Justin | | Address on file | | | | | | |
| Henry,Kristalynn | | Address on file | | | | | | |
| Henry,Lavale | | Address on file | | | | | | |
| Henry,Leah | | Address on file | | | | | | |
| Henry,Lesly | | Address on file | | | | | | |
| Henry,Makeda Y | | Address on file | | | | | | |
| Henry,Milagros | | Address on file | | | | | | |
| Henry,Renee | | Address on file | | | | | | |
| Henry,Ryan Charles | | Address on file | | | | | | |
| Henry,Thaija Keilyce | | Address on file | | | | | | |
| Henry,Tiffani | | Address on file | | | | | | |
| Henry,Tim | | Address on file | | | | | | |
| Henry,Tyriek Mikal | | Address on file | | | | | | |
| Henry,Willie | | Address on file | | | | | | |
| Henry,Willie J | | Address on file | | | | | | |
| Henrysdottir,Anna Ragna | | Address on file | | | | | | |
| Henschel & Beinhacker P.A. | | 3475 Sheridan Street Suite 305 | | | Hollywood | FL | 33021 | |
| Hensley,Madelyn Raye | | Address on file | | | | | | |
| Hensley,Rachel | | Address on file | | | | | | |
| Henson,Aaron Hayne | | Address on file | | | | | | |
| Henson,Anna | | Address on file | | | | | | |
| Henson,Caroline Daisy | | Address on file | | | | | | |
| Henson,Ishah M | | Address on file | | | | | | |
| Henson,Kathryn Grace | | Address on file | | | | | | |
| Henson,Megan | | Address on file | | | | | | |
| Henson,Thomas | | Address on file | | | | | | |
| Henton,Nicole | | Address on file | | | | | | |
| Hepburn,Anisa | | Address on file | | | | | | |
| Heppner,Victoria | | Address on file | | | | | | |
| Her Studio London | | 205 the Pill Box | 115 Coventry Rd | | London | | E2 6GG | United Kingdom |
| Her,Andrew | | Address on file | | | | | | |
| Her,Brian | | Address on file | | | | | | |
| Her,Julie B | | Address on file | | | | | | |
| Her,Kristy | | Address on file | | | | | | |
| Hera,Jinatun | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 383 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heran,Devi | | Address on file | | | | | | |
| Heras,Daniel | | Address on file | | | | | | |
| Heras,Jesus | | Address on file | | | | | | |
| Herasme,Kairy | | Address on file | | | | | | |
| Herasme,Mia Jailiz | | Address on file | | | | | | |
| Herasme,Tania Felix | | Address on file | | | | | | |
| Herasme-Gomez,David Oscar | | Address on file | | | | | | |
| Herazo-Vargas,Junger | | Address on file | | | | | | |
| Herbert,Brendan | | Address on file | | | | | | |
| Herbrandson,Zachary Thomas | | Address on file | | | | | | |
| Herbst,Jon | | Address on file | | | | | | |
| Herbst,Maeve | | Address on file | | | | | | |
| Herbstreith,Amanda | | Address on file | | | | | | |
| Herd,Julie Nicole | | Address on file | | | | | | |
| Herdman,Quintin | | Address on file | | | | | | |
| Heredia,Alejandra | | Address on file | | | | | | |
| Heredia,Justin Sebastian | | Address on file | | | | | | |
| Heredia,Samuel | | Address on file | | | | | | |
| Hereimi,Heba Ahed | | Address on file | | | | | | |
| Herion,Jamar | | Address on file | | | | | | |
| Heritage Mileone Autogroup | | Office of Corporate Counsel | 1 Olympic Place Pl Ste 1220 | | Towson | MD | 21204 | |
| Herl,Deshontye S | | Address on file | | | | | | |
| Herling,Madelyn | | Address on file | | | | | | |
| Hermez,Clara E | | Address on file | | | | | | |
| Hermosillo,Alejandra | | Address on file | | | | | | |
| Hernadnez,Kassandra C | | Address on file | | | | | | |
| Hernandez Alvarado,Jocelyn | | Address on file | | | | | | |
| Hernandez Benitez,Lisette | | Address on file | | | | | | |
| Hernandez Bravo,Kimberly | | Address on file | | | | | | |
| Hernandez Cisneros,Patricia | | Address on file | | | | | | |
| Hernandez Clemente,Ahely Nallely | | Address on file | | | | | | |
| Hernandez Cruz,Marisol | | Address on file | | | | | | |
| Hernandez De La Cruz,Jovanna | | Address on file | | | | | | |
| Hernandez Gonzalez,Yaneli | | Address on file | | | | | | |
| Hernandez Guajardo,Dana | | Address on file | | | | | | |
| Hernandez Guajardo,Dana Areli | | Address on file | | | | | | |
| Hernandez Gutierrez,Olivia | | Address on file | | | | | | |
| Hernandez Lara,Pierina Victoria | | Address on file | | | | | | |
| Hernandez Lopez,Salvador Edgardo | | Address on file | | | | | | |
| Hernandez Luna,Gabriel | | Address on file | | | | | | |
| Hernandez Martinez,Ximena | | Address on file | | | | | | |
| Hernandez Nieblas,Marisol | | Address on file | | | | | | |
| Hernandez Ojeda,Cassandra | | Address on file | | | | | | |
| Hernandez Perla,Yuliana | | Address on file | | | | | | |
| Hernandez Rivera,Jesus | | Address on file | | | | | | |
| Hernandez Torres,Ignacia | | Address on file | | | | | | |
| Hernandez Vargas,Yadirelys | | Address on file | | | | | | |
| Hernandez Villa,Maria De Jesus | | Address on file | | | | | | |
| Hernandez, Yvonne | c/o Mallari Law Group | Attn: May Mallari | 4100 W Alameda Avenue, 3rd Floor | | Burbank | CA | 91505 | |
| Hernandez, Yvonne | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Hernandez, Yvonne | | Address on file | | | | | | |
| Hernandez,Aaliyah Marisol | | Address on file | | | | | | |
| Hernandez,Adalmari | | Address on file | | | | | | |
| Hernandez,Adam | | Address on file | | | | | | |
| Hernandez,Adibel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 384 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez,Adrian | | Address on file | | | | | | |
| Hernandez,Adriana B | | Address on file | | | | | | |
| Hernandez,Ady | | Address on file | | | | | | |
| Hernandez,Alan Leonel | | Address on file | | | | | | |
| Hernandez,Alanis Joanne | | Address on file | | | | | | |
| Hernandez,Alanna M | | Address on file | | | | | | |
| Hernandez,Albert | | Address on file | | | | | | |
| Hernandez,Alejandra | | Address on file | | | | | | |
| Hernandez,Alek | | Address on file | | | | | | |
| Hernandez,Alexander | | Address on file | | | | | | |
| Hernandez,Alexander Noe | | Address on file | | | | | | |
| Hernandez,Alexis | | Address on file | | | | | | |
| Hernandez,Alicia Dayanara | | Address on file | | | | | | |
| Hernandez,Alicia Miriam | | Address on file | | | | | | |
| Hernandez,Allan | | Address on file | | | | | | |
| Hernandez,Alondra | | Address on file | | | | | | |
| Hernandez,Alyah Annette | | Address on file | | | | | | |
| Hernandez,Alyssa | | Address on file | | | | | | |
| Hernandez,Alyssa H | | Address on file | | | | | | |
| Hernandez,Amari | | Address on file | | | | | | |
| Hernandez,Amy | | Address on file | | | | | | |
| Hernandez,Ana Raquel | | Address on file | | | | | | |
| Hernandez,Anahi | | Address on file | | | | | | |
| Hernandez,Andre L | | Address on file | | | | | | |
| Hernandez,Andrea Cristina | | Address on file | | | | | | |
| Hernandez,Andrea Desiree | | Address on file | | | | | | |
| Hernandez,Andrew | | Address on file | | | | | | |
| Hernandez,Angel | | Address on file | | | | | | |
| Hernandez,Angela | | Address on file | | | | | | |
| Hernandez,Angela Noelia | | Address on file | | | | | | |
| Hernandez,Anthony | | Address on file | | | | | | |
| Hernandez,Ariana | | Address on file | | | | | | |
| Hernandez,Armando | | Address on file | | | | | | |
| Hernandez,Aryssa Mariela | | Address on file | | | | | | |
| Hernandez,Ashanti | | Address on file | | | | | | |
| Hernandez,Ashley | | Address on file | | | | | | |
| Hernandez,Ashley Elizabeth | | Address on file | | | | | | |
| Hernandez,Ashley Gissell | | Address on file | | | | | | |
| Hernandez,Aydee | | Address on file | | | | | | |
| Hernandez,Berlys | | Address on file | | | | | | |
| Hernandez,Brayan | | Address on file | | | | | | |
| Hernandez,Brenda | | Address on file | | | | | | |
| Hernandez,Brian | | Address on file | | | | | | |
| Hernandez,Briana | | Address on file | | | | | | |
| Hernandez,Bridgett | | Address on file | | | | | | |
| Hernandez,Brittany | | Address on file | | | | | | |
| Hernandez,Cameron | | Address on file | | | | | | |
| Hernandez,Carlos | | Address on file | | | | | | |
| Hernandez,Carlos Ivan | | Address on file | | | | | | |
| Hernandez,Carol | | Address on file | | | | | | |
| Hernandez,Carolina | | Address on file | | | | | | |
| Hernandez,Cassandra Lee | | Address on file | | | | | | |
| Hernandez,Cecilia | | Address on file | | | | | | |
| Hernandez,Cesar | | Address on file | | | | | | |
| Hernandez,Christian I | | Address on file | | | | | | |
| Hernandez,Christopher | | Address on file | | | | | | |
| Hernandez,Cindy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 385 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez,Cinthia V | | Address on file | | | | | | |
| Hernandez,Claudia | | Address on file | | | | | | |
| Hernandez,Clemente Gerardo | | Address on file | | | | | | |
| Hernandez,Cristina | | Address on file | | | | | | |
| Hernandez,Crystal | | Address on file | | | | | | |
| Hernandez,Dairith | | Address on file | | | | | | |
| Hernandez,Daniel Anontio | | Address on file | | | | | | |
| Hernandez,Daniela | | Address on file | | | | | | |
| Hernandez,Daniela M. | | Address on file | | | | | | |
| Hernandez,Danny | | Address on file | | | | | | |
| Hernandez,Danyelin Del Carmen | | Address on file | | | | | | |
| Hernandez,Deandra | | Address on file | | | | | | |
| Hernandez,Deisy Marlene | | Address on file | | | | | | |
| Hernandez,Devin | | Address on file | | | | | | |
| Hernandez,Devin Sienna | | Address on file | | | | | | |
| Hernandez,Devyn Nikole | | Address on file | | | | | | |
| Hernandez,Dharian N | | Address on file | | | | | | |
| Hernandez,Diana | | Address on file | | | | | | |
| Hernandez,Dianna | | Address on file | | | | | | |
| Hernandez,Edilson | | Address on file | | | | | | |
| Hernandez,Edson David | | Address on file | | | | | | |
| Hernandez,Eduardo | | Address on file | | | | | | |
| Hernandez,Eglys | | Address on file | | | | | | |
| Hernandez,Ehusevia Susana | | Address on file | | | | | | |
| Hernandez,Elizabeth | | Address on file | | | | | | |
| Hernandez,Elsie Andreina | | Address on file | | | | | | |
| Hernandez,Emily | | Address on file | | | | | | |
| Hernandez,Enrique | | Address on file | | | | | | |
| Hernandez,Erika Ruby | | Address on file | | | | | | |
| Hernandez,Esteban | | Address on file | | | | | | |
| Hernandez,Ethan | | Address on file | | | | | | |
| Hernandez,Evelyn | | Address on file | | | | | | |
| Hernandez,Ezequiel | | Address on file | | | | | | |
| Hernandez,Fatima | | Address on file | | | | | | |
| Hernandez,Fernanda | | Address on file | | | | | | |
| Hernandez,Fernando | | Address on file | | | | | | |
| Hernandez,Francesca | | Address on file | | | | | | |
| Hernandez,Franklin | | Address on file | | | | | | |
| Hernandez,Gabriel | | Address on file | | | | | | |
| Hernandez,Gabriella R | | Address on file | | | | | | |
| Hernandez,Gerardo | | Address on file | | | | | | |
| Hernandez,Geronimo | | Address on file | | | | | | |
| Hernandez,Gina | | Address on file | | | | | | |
| Hernandez,Gisselle | | Address on file | | | | | | |
| Hernandez,Gonzalo | | Address on file | | | | | | |
| Hernandez,Grecia Giselle | | Address on file | | | | | | |
| Hernandez,Griselda | | Address on file | | | | | | |
| Hernandez,Grizcely | | Address on file | | | | | | |
| Hernandez,Guillermo | | Address on file | | | | | | |
| Hernandez,Guiosvany | | Address on file | | | | | | |
| Hernandez,Haley | | Address on file | | | | | | |
| Hernandez,Hannia Yuridia | | Address on file | | | | | | |
| Hernandez,Hector | | Address on file | | | | | | |
| Hernandez,Heidi | | Address on file | | | | | | |
| Hernandez,Helena | | Address on file | | | | | | |
| Hernandez,Hennessy A | | Address on file | | | | | | |
| Hernandez,Hillary | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 386 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hernandez,Idalia | | Address on file | | | | | | |
| Hernandez,Indhira | | Address on file | | | | | | |
| Hernandez,Iris | | Address on file | | | | | | |
| Hernandez,Isabel | | Address on file | | | | | | |
| Hernandez,Isaiah Israel | | Address on file | | | | | | |
| Hernandez,Isaiah M | | Address on file | | | | | | |
| Hernandez,Isela Aridsa | | Address on file | | | | | | |
| Hernandez,Jacob | | Address on file | | | | | | |
| Hernandez,Jadiel Omar | | Address on file | | | | | | |
| Hernandez,Jaeda | | Address on file | | | | | | |
| Hernandez,Jan Javier | | Address on file | | | | | | |
| Hernandez,Jasmine | | Address on file | | | | | | |
| Hernandez,Jaylene | | Address on file | | | | | | |
| Hernandez,Jennifer | | Address on file | | | | | | |
| Hernandez,Jenny Adaliz | | Address on file | | | | | | |
| Hernandez,Jesse | | Address on file | | | | | | |
| Hernandez,Jessica | | Address on file | | | | | | |
| Hernandez,Jesus | | Address on file | | | | | | |
| Hernandez,Jimena | | Address on file | | | | | | |
| Hernandez,Joanna Lizet | | Address on file | | | | | | |
| Hernandez,Johanna Melissa | | Address on file | | | | | | |
| Hernandez,Johnny Christopher | | Address on file | | | | | | |
| Hernandez,Jonathan | | Address on file | | | | | | |
| Hernandez,Jose | | Address on file | | | | | | |
| Hernandez,Jose Arturo | | Address on file | | | | | | |
| Hernandez,Joseph Anthony | | Address on file | | | | | | |
| Hernandez,Joshua | | Address on file | | | | | | |
| Hernandez,Joshua Adam | | Address on file | | | | | | |
| Hernandez,Josue | | Address on file | | | | | | |
| Hernandez,Juan | | Address on file | | | | | | |
| Hernandez,Kaitlyn Ariel | | Address on file | | | | | | |
| Hernandez,Kamilah | | Address on file | | | | | | |
| Hernandez,Karen Lourdes | | Address on file | | | | | | |
| Hernandez,Karina | | Address on file | | | | | | |
| Hernandez,Karol | | Address on file | | | | | | |
| Hernandez,Katherine | | Address on file | | | | | | |
| Hernandez,Katthia | | Address on file | | | | | | |
| Hernandez,Katty Joemy | | Address on file | | | | | | |
| Hernandez,Kayden | | Address on file | | | | | | |
| Hernandez,Kayli Brooke | | Address on file | | | | | | |
| Hernandez,Kaylie N | | Address on file | | | | | | |
| Hernandez,Kevin | | Address on file | | | | | | |
| Hernandez,Khrystian Alexander | | Address on file | | | | | | |
| Hernandez,Kiara | | Address on file | | | | | | |
| Hernandez,Kimberlee | | Address on file | | | | | | |
| Hernandez,Kimberly | | Address on file | | | | | | |
| Hernandez,Kimberly Guadalupe | | Address on file | | | | | | |
| Hernandez,Kristopher | | Address on file | | | | | | |
| Hernandez,Lauren Mackenzie | | Address on file | | | | | | |
| Hernandez,Leonardo | | Address on file | | | | | | |
| Hernandez,Leslie | | Address on file | | | | | | |
| Hernandez,Leslie P | | Address on file | | | | | | |
| Hernandez,Lesly | | Address on file | | | | | | |
| Hernandez,Lesly Aemy | | Address on file | | | | | | |
| Hernandez,Lina | | Address on file | | | | | | |
| Hernandez,Linsy Marie | | Address on file | | | | | | |
| Hernandez,Lisbeth | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 387 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hernandez,Lizbeth | | Address on file | | | | | | |
| Hernandez,Lizette | | Address on file | | | | | | |
| Hernandez,Luis | | Address on file | | | | | | |
| Hernandez,Margot | | Address on file | | | | | | |
| Hernandez,Maria | | Address on file | | | | | | |
| Hernandez,Mariah Angelina | | Address on file | | | | | | |
| Hernandez,Mariana | | Address on file | | | | | | |
| Hernandez,Maricela | | Address on file | | | | | | |
| Hernandez,Marissa Arianna | | Address on file | | | | | | |
| Hernandez,Maritza | | Address on file | | | | | | |
| Hernandez,Marlene | | Address on file | | | | | | |
| Hernandez,Maryela | | Address on file | | | | | | |
| Hernandez,Mathew | | Address on file | | | | | | |
| Hernandez,Matthew | | Address on file | | | | | | |
| Hernandez,Maximiliano | | Address on file | | | | | | |
| Hernandez,Melissa | | Address on file | | | | | | |
| Hernandez,Melody | | Address on file | | | | | | |
| Hernandez,Michelle | | Address on file | | | | | | |
| Hernandez,Michelle Lisveth | | Address on file | | | | | | |
| Hernandez,Miguel | | Address on file | | | | | | |
| Hernandez,Miguel Angel | | Address on file | | | | | | |
| Hernandez,Milena | | Address on file | | | | | | |
| Hernandez,Minerva | | Address on file | | | | | | |
| Hernandez,Monica Daisy | | Address on file | | | | | | |
| Hernandez,Nancy Araly | | Address on file | | | | | | |
| Hernandez,Natali | | Address on file | | | | | | |
| Hernandez,Natalia | | Address on file | | | | | | |
| Hernandez,Natalie | | Address on file | | | | | | |
| Hernandez,Nicole Itzel | | Address on file | | | | | | |
| Hernandez,Nicolle | | Address on file | | | | | | |
| Hernandez,Noe | | Address on file | | | | | | |
| Hernandez,Ofy | | Address on file | | | | | | |
| Hernandez,Paola | | Address on file | | | | | | |
| Hernandez,Paul Anthony | | Address on file | | | | | | |
| Hernandez,Paula | | Address on file | | | | | | |
| Hernandez,Pierina M | | Address on file | | | | | | |
| Hernandez,Rachel | | Address on file | | | | | | |
| Hernandez,Ramon Jr | | Address on file | | | | | | |
| Hernandez,Raymond | | Address on file | | | | | | |
| Hernandez,Rebeca | | Address on file | | | | | | |
| Hernandez,Remijia | | Address on file | | | | | | |
| Hernandez,Ricardo E | | Address on file | | | | | | |
| Hernandez,Ricky A | | Address on file | | | | | | |
| Hernandez,Roberto | | Address on file | | | | | | |
| Hernandez,Roberto Carlos | | Address on file | | | | | | |
| Hernandez,Rosa | | Address on file | | | | | | |
| Hernandez,Rosa Isela | | Address on file | | | | | | |
| Hernandez,Rosalia | | Address on file | | | | | | |
| Hernandez,Rosemary | | Address on file | | | | | | |
| Hernandez,Sabrina | | Address on file | | | | | | |
| Hernandez,Samantha | | Address on file | | | | | | |
| Hernandez,Samantha Annette | | Address on file | | | | | | |
| Hernandez,Samantha J | | Address on file | | | | | | |
| Hernandez,Sariangel Michael | | Address on file | | | | | | |
| Hernandez,Sayra K | | Address on file | | | | | | |
| Hernandez,Scarlett | | Address on file | | | | | | |
| Hernandez,Selena Alyssa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 388 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez,Sheila M | | Address on file | | | | | | |
| Hernandez,Sindy Libeth | | Address on file | | | | | | |
| Hernandez,Sindy Xiomara | | Address on file | | | | | | |
| Hernandez,Sophia | | Address on file | | | | | | |
| Hernandez,Stefania G. | | Address on file | | | | | | |
| Hernandez,Stephanie | | Address on file | | | | | | |
| Hernandez,Stephanie Alexis | | Address on file | | | | | | |
| Hernandez,Steven | | Address on file | | | | | | |
| Hernandez,Stevens | | Address on file | | | | | | |
| Hernandez,Sulma Adileni | | Address on file | | | | | | |
| Hernandez,Summer Justien | | Address on file | | | | | | |
| Hernandez,Taneshia | | Address on file | | | | | | |
| Hernandez,Tanya Ivett | | Address on file | | | | | | |
| Hernandez,Tiffany Lynette | | Address on file | | | | | | |
| Hernandez,Troy | | Address on file | | | | | | |
| Hernandez,Valerie Marie | | Address on file | | | | | | |
| Hernandez,Vanessa | | Address on file | | | | | | |
| Hernandez,Veronica | | Address on file | | | | | | |
| Hernandez,Vianca Magali | | Address on file | | | | | | |
| Hernandez,Viridiana Isela | | Address on file | | | | | | |
| Hernandez,Viviana S | | Address on file | | | | | | |
| Hernandez,William | | Address on file | | | | | | |
| Hernandez,Yamilet | | Address on file | | | | | | |
| Hernandez,Yasmeen | | Address on file | | | | | | |
| Hernandez,Yasmin | | Address on file | | | | | | |
| Hernandez,Yavette Gabriel | | Address on file | | | | | | |
| Hernandez,Yazmin Ayleen | | Address on file | | | | | | |
| Hernandez,Yicel | | Address on file | | | | | | |
| Hernandez,Yvonne L | | Address on file | | | | | | |
| Hernandez,Zachariah Gamaliel | | Address on file | | | | | | |
| Hernandez-Bugarin,Jocelyn | | Address on file | | | | | | |
| Hernandez-De Jesus,Gilberto | | Address on file | | | | | | |
| Hernandez-Goderich,Yaylen | | Address on file | | | | | | |
| Hernandez-Gonzalez,Jocelyn | | Address on file | | | | | | |
| Hernandez-Leyva,Thaily | | Address on file | | | | | | |
| Hernandez-Lopez,Carolina | | Address on file | | | | | | |
| Hernandez-Rosario,Kiara | | Address on file | | | | | | |
| Herndon,Kendall Fitzleigh | | Address on file | | | | | | |
| Heroes Model Management | | The Soho Building | 110 Greene St Ste 304 | | New York | NY | 10012 | |
| Heroes Models | | 50 Greene St, 2nd Floor | | | New York | NY | 10013 | |
| Heroku | | | | | | | | |
| Heron,Kadeem | | Address on file | | | | | | |
| Herr,Jordan Dawn | | Address on file | | | | | | |
| Herrejon,Andrea | | Address on file | | | | | | |
| Herrejon,Brisa Indely | | Address on file | | | | | | |
| Herrejon,Diana Guadalupe | | Address on file | | | | | | |
| Herren,Jordan | | Address on file | | | | | | |
| Herrera Consulting Inc | | | | | | | | |
| Herrera Ramirez,Uziel | | Address on file | | | | | | |
| Herrera Rodriguez,Maritza Guadalupe | | Address on file | | | | | | |
| Herrera Tijerina,Luna Ivonne | | Address on file | | | | | | |
| Herrera,Adrian | | Address on file | | | | | | |
| Herrera,Alejandro | | Address on file | | | | | | |
| Herrera,Alexandria | | Address on file | | | | | | |
| Herrera,Alexis | | Address on file | | | | | | |
| Herrera,Anderson Gormany | | Address on file | | | | | | |
| Herrera,Angel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 389 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herrera,Angelica | | Address on file | | | | | | |
| Herrera,Anthony P | | Address on file | | | | | | |
| Herrera,Bryan Jose | | Address on file | | | | | | |
| Herrera,Celeni | | Address on file | | | | | | |
| Herrera,Cesar | | Address on file | | | | | | |
| Herrera,Cristhian | | Address on file | | | | | | |
| Herrera,Crystal M | | Address on file | | | | | | |
| Herrera,Cynthia | | Address on file | | | | | | |
| Herrera,Daniel | | Address on file | | | | | | |
| Herrera,Destiny M | | Address on file | | | | | | |
| Herrera,Devante | | Address on file | | | | | | |
| Herrera,Edgar | | Address on file | | | | | | |
| Herrera,Elena | | Address on file | | | | | | |
| Herrera,Elijah Carlos | | Address on file | | | | | | |
| Herrera,Emily | | Address on file | | | | | | |
| Herrera,Emmanuel | | Address on file | | | | | | |
| Herrera,Evelyn | | Address on file | | | | | | |
| Herrera,Gael | | Address on file | | | | | | |
| Herrera,Hannah Victoria | | Address on file | | | | | | |
| Herrera,Hansel | | Address on file | | | | | | |
| Herrera,Heber Nehemias | | Address on file | | | | | | |
| Herrera,Irvin | | Address on file | | | | | | |
| Herrera,Isaiah Christopher | | Address on file | | | | | | |
| Herrera,Jasmin E | | Address on file | | | | | | |
| Herrera,Jennifer | | Address on file | | | | | | |
| Herrera,Jose L | | Address on file | | | | | | |
| Herrera,Juandaniel | | Address on file | | | | | | |
| Herrera,Karina | | Address on file | | | | | | |
| Herrera,Kassandra | | Address on file | | | | | | |
| Herrera,Kaydence Elizabeth | | Address on file | | | | | | |
| Herrera,Kevin | | Address on file | | | | | | |
| Herrera,Kimberly Marie | | Address on file | | | | | | |
| Herrera,Kristie Dennise | | Address on file | | | | | | |
| Herrera,Leisi | | Address on file | | | | | | |
| Herrera,Leslie | | Address on file | | | | | | |
| Herrera,Lidia | | Address on file | | | | | | |
| Herrera,Lisa | | Address on file | | | | | | |
| Herrera,Litzy | | Address on file | | | | | | |
| Herrera,Lucia | | Address on file | | | | | | |
| Herrera,Maria | | Address on file | | | | | | |
| Herrera,Maria S | | Address on file | | | | | | |
| Herrera,Marisleysis | | Address on file | | | | | | |
| Herrera,Michelle | | Address on file | | | | | | |
| Herrera,Miguel Angel | | Address on file | | | | | | |
| Herrera,Monserrat | | Address on file | | | | | | |
| Herrera,Natalia | | Address on file | | | | | | |
| Herrera,Nayoby | | Address on file | | | | | | |
| Herrera,Nicde | | Address on file | | | | | | |
| Herrera,Ofelia | | Address on file | | | | | | |
| Herrera,Oscar | | Address on file | | | | | | |
| Herrera,Paloma Fernanda | | Address on file | | | | | | |
| Herrera,Pamela | | Address on file | | | | | | |
| Herrera,Rosio Carina | | Address on file | | | | | | |
| Herrera,Ruby | | Address on file | | | | | | |
| Herrera,Stacie | | Address on file | | | | | | |
| Herrera,Talia | | Address on file | | | | | | |
| Herrera,Victor M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 390 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Herrera,Yerlin | | Address on file | | | | | | |
| Herrera-Lopez,Jennifer | | Address on file | | | | | | |
| Herrera-Zamora,Erick | | Address on file | | | | | | |
| Herriage,Chloe E | | Address on file | | | | | | |
| Herring,Derrick Carl | | Address on file | | | | | | |
| Herring,Destini | | Address on file | | | | | | |
| Herring,Myka | | Address on file | | | | | | |
| Herring,Sydney | | Address on file | | | | | | |
| Herring,Terence D | | Address on file | | | | | | |
| Herrington,Allison | | Address on file | | | | | | |
| Herrington,Jill Denise | | Address on file | | | | | | |
| Herrington,Kristan Lynn | | Address on file | | | | | | |
| Herrington,Ruby Lee | | Address on file | | | | | | |
| Herrin-Morrison,Joslyn Nicole | | Address on file | | | | | | |
| Herrmann,Jennifer | | Address on file | | | | | | |
| Herron,Chloe Margaret | | Address on file | | | | | | |
| Herron,Journey | | Address on file | | | | | | |
| Herron,Nia | | Address on file | | | | | | |
| Hertel,Kevin | | Address on file | | | | | | |
| Hertel,Kevin W | | Address on file | | | | | | |
| Hertel,Lauren Elizabeth | | Address on file | | | | | | |
| Hertz Corporation | | 8501 Williams Roas | | | Estero | FL | 33928 | |
| Hervey,Dorine | | Address on file | | | | | | |
| Herwig,Lauren | | Address on file | | | | | | |
| Herzog,Sara | | Address on file | | | | | | |
| Hesketh,Conor | | Address on file | | | | | | |
| Hesler,Kirby N | | Address on file | | | | | | |
| Hesler,Leeanna | | Address on file | | | | | | |
| Hesler,Leeanna Grace | | Address on file | | | | | | |
| Heslop,Kristen | | Address on file | | | | | | |
| Hess,Devan Aaliyah | | Address on file | | | | | | |
| Hess,Julie | | Address on file | | | | | | |
| Hess,Kristiana | | Address on file | | | | | | |
| Hess,Melody Ann | | Address on file | | | | | | |
| Hesse,Aseret | | Address on file | | | | | | |
| Hesseltine,Cameron | | Address on file | | | | | | |
| Hestad,Megan | | Address on file | | | | | | |
| Hester E Hodde | | Address on file | | | | | | |
| Hester,Alexis E | | Address on file | | | | | | |
| Hester,Antonio | | Address on file | | | | | | |
| Hester,Briana | | Address on file | | | | | | |
| Hester,Michael Terry | | Address on file | | | | | | |
| Hester,Taylor Torrance | | Address on file | | | | | | |
| Heth,Maggie Jo | | Address on file | | | | | | |
| Hettinger,Jacob J | | Address on file | | | | | | |
| Heu,Sunny | | Address on file | | | | | | |
| Heuer,Madison Kay Marie | | Address on file | | | | | | |
| Heuhs,Christian | | Address on file | | | | | | |
| Hever,Caitlyn | | Address on file | | | | | | |
| Hewett,Lauren | | Address on file | | | | | | |
| Hewitt,Bailey L. | | Address on file | | | | | | |
| Hewitt,Julia | | Address on file | | | | | | |
| Hewitt,Kaitlyn Ann | | Address on file | | | | | | |
| Hewitt,Kristine Michelle | | Address on file | | | | | | |
| Heyman Talent | | 700 West Pete Rose Way | Suite 434 | | Cincinnati | OH | 45203 | |
| Heymans,Ryan | | Address on file | | | | | | |
| HG Galleria I, II, II, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 391 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HG Galleria LLC | | 2088 Paysphere Circle | | | Chicago | IL | 60674 | |
| Hgit Briargate LLC | | PO Box 734862 | | | Dallas | TX | 75373-4862 | |
| Hiatt,Chloe Taylor-Lauren | | Address on file | | | | | | |
| Hiatt,Madison | | Address on file | | | | | | |
| Hiba,Atia | | Address on file | | | | | | |
| Hibbert,Terry-Ann | | Address on file | | | | | | |
| Hibser,Chloe | | Address on file | | | | | | |
| Hichos,Roselyn | | Address on file | | | | | | |
| Hickam,Kyle | | Address on file | | | | | | |
| Hickey,Alexa | | Address on file | | | | | | |
| Hickey,Julia | | Address on file | | | | | | |
| Hickingbottom,Kirsten Nicole | | Address on file | | | | | | |
| Hickman,Danielle | | Address on file | | | | | | |
| Hickman,Erica | | Address on file | | | | | | |
| Hickman,Jordan P. | | Address on file | | | | | | |
| Hickman,Kanan | | Address on file | | | | | | |
| Hickman,Myleah N. | | Address on file | | | | | | |
| Hickman,Sangena | | Address on file | | | | | | |
| Hickman,Stephanie D. | | Address on file | | | | | | |
| Hickmon,Nancy E | | Address on file | | | | | | |
| Hicks Jr,Leshaun J | | Address on file | | | | | | |
| Hicks,Aaron | | Address on file | | | | | | |
| Hicks,Alexandra | | Address on file | | | | | | |
| Hicks,Briely | | Address on file | | | | | | |
| Hicks,Celicia | | Address on file | | | | | | |
| Hicks,Damion | | Address on file | | | | | | |
| Hicks,Destine | | Address on file | | | | | | |
| Hicks,Ebony | | Address on file | | | | | | |
| Hicks,Erika Nicole | | Address on file | | | | | | |
| Hicks,Hailey Morgan | | Address on file | | | | | | |
| Hicks,Jada | | Address on file | | | | | | |
| Hicks,Jaimie | | Address on file | | | | | | |
| Hicks,Jaymie Marie | | Address on file | | | | | | |
| Hicks,Keyonna | | Address on file | | | | | | |
| Hicks,Maureen | | Address on file | | | | | | |
| Hicks,Maurissa | | Address on file | | | | | | |
| Hicks,Michelle | | Address on file | | | | | | |
| Hicks,Nyna | | Address on file | | | | | | |
| Hicks,Rashaan A. | | Address on file | | | | | | |
| Hicks,Shiann M | | Address on file | | | | | | |
| Hicks,Tamika L | | Address on file | | | | | | |
| Hicks,Tamisha Nicole | | Address on file | | | | | | |
| Hicks,Zakia | | Address on file | | | | | | |
| Hickson,Avonta | | Address on file | | | | | | |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo County Texas | | PO Box 2287 | | | Mcallen | TX | 78502-2287 | |
| Hidalgo,Alexander | | Address on file | | | | | | |
| Hidalgo,Aurimar | | Address on file | | | | | | |
| Hidalgo,Cris Lorenzo | | Address on file | | | | | | |
| Hidalgo,Dargelin | | Address on file | | | | | | |
| Hidalgo,David | | Address on file | | | | | | |
| Hidalgo,Edgar | | Address on file | | | | | | |
| Hidalgo,Gabriela Scarleth | | Address on file | | | | | | |
| Hidalgo,Leesandro Lee | | Address on file | | | | | | |
| Hidalgo,Melissa | | Address on file | | | | | | |
| Hidalgo,Noelia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 392 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hidalgo,Pamela | | Address on file | | | | | | |
| Hidalgo,Samantha | | Address on file | | | | | | |
| Hidalgogato,Jesus | | Address on file | | | | | | |
| Hidden Jeans | | 7210 Dominion Circle | | | Commerce | CA | 90040 | |
| Hider,Martha L. | | Address on file | | | | | | |
| Hie,Ladasia | | Address on file | | | | | | |
| Hierlwimmer,Kelly | | Address on file | | | | | | |
| Higareda,Minerva | | Address on file | | | | | | |
| Higbie,Morgan | | Address on file | | | | | | |
| Higdon,Morgan | | Address on file | | | | | | |
| Higginbotham,Aidan E. | | Address on file | | | | | | |
| Higgins,Adaobi | | Address on file | | | | | | |
| Higgins,Adrienne | | Address on file | | | | | | |
| Higgins,Alicia | | Address on file | | | | | | |
| Higgins,Chanel B | | Address on file | | | | | | |
| Higgins,Meredith | | Address on file | | | | | | |
| Higgins,Steven | | Address on file | | | | | | |
| Higgins,Umi N. | | Address on file | | | | | | |
| Higgs & Kelly | | PO Box N-4818 | 384 Bay Street | | Nassau | | | Bahamas |
| Higgs Co Inc | | 111 Pine Street | | | San Francisco | CA | 94111 | |
| Higgs,Brytin S | | Address on file | | | | | | |
| High Country Millwork | | 4076 Specialty Place | | | Longmont | CO | 80504 | |
| High Fashion Silk(Zhejiang) Co.Ltd Necktie Branch | | Nanyan Development Zone | XInchage County | | Shaoxing City | Zhejiang | 312500 | China |
| High Style Fashion Int'l | | Rm 308 310,Elite Ind Ctr | 883, Cheung Sha Wan Roak | | Kowloon | | | Hong Kong |
| High,Shanequa | | Address on file | | | | | | |
| Highland Village Limited Partnership | c/o Schlanger Silver LLP | 109 North Post Oak Lane | Suite 300 | | Houston | TX | 77024 | |
| Highland Village Limited Partnership | | 405 Westheimer | | | Houston | TX | 77027 | |
| Highland Village Limited Partnership | | 4055 Westheimer | | | Houston | TX | 77027 | |
| Highland Village Limited Partnership | | 4055 Westheimer Rd | 2nd Floor | | Houston | TX | 77027 | |
| Highley,Jonni | | Address on file | | | | | | |
| Highsmith,Ziairah | | Address on file | | | | | | |
| Hightower,Armani | | Address on file | | | | | | |
| Hightower,Blessing | | Address on file | | | | | | |
| Hightower,Frederick Fuller | | Address on file | | | | | | |
| Hightower,Janicia | | Address on file | | | | | | |
| Hightower,Jensin Camille | | Address on file | | | | | | |
| Hijazi,Hussein | | Address on file | | | | | | |
| Hilaire,Ashley | | Address on file | | | | | | |
| Hilaire,Nelldwine | | Address on file | | | | | | |
| Hilario,Delsio | | Address on file | | | | | | |
| Hilarion,Roberto Emanuel | | Address on file | | | | | | |
| Hilbert,Haley | | Address on file | | | | | | |
| Hilborn,Megan | | Address on file | | | | | | |
| Hilco Merchant Resources LLC | | 5 Revere Drive Suite 206 | | | Northbrook | IL | 60062 | |
| Hilco Merchant Resources, LLC | | One Northbrook Place | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | 1313 North Market Street, Suite 5400 | Hercules Plaza | Wilmington | DE | 19801 | |
| Hilda Gonzalez vs. Express | Attn: Gerard Nisivoccia | 175 Market Street | Suite 200 | | Paterson | NJ | 7505 | |
| Hildebrandt,Veronica R | | Address on file | | | | | | |
| Hildebrant,Anthony | | Address on file | | | | | | |
| Hildred,Isaiah James | | Address on file | | | | | | |
| Hildreth,Sa Riya | | Address on file | | | | | | |
| Hiljus,Sarah | | Address on file | | | | | | |
| Hill Center at Green Hills LLC | | 3011 Armory Drive Ste 130 | | | Nashville | TN | 37204 | |
| Hill Center at Green Hills, LLC | | 3011 Armory Drive | Suite 130 | | Nashville | TN | 37204-3721 | |
| Hill,Adam | | Address on file | | | | | | |
| Hill,Alyssa Dominga Catipon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 393 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill,Amaya | | Address on file | | | | | | |
| Hill,Anaiah | | Address on file | | | | | | |
| Hill,Baleiba O | | Address on file | | | | | | |
| Hill,Candace E. | | Address on file | | | | | | |
| Hill,Celeste | | Address on file | | | | | | |
| Hill,Cerenna | | Address on file | | | | | | |
| Hill,Christian G | | Address on file | | | | | | |
| Hill,Ciara Nicole | | Address on file | | | | | | |
| Hill,Daven | | Address on file | | | | | | |
| Hill,Deja L | | Address on file | | | | | | |
| Hill,Demarcus | | Address on file | | | | | | |
| Hill,Destinee Michelle | | Address on file | | | | | | |
| Hill,Ebonie | | Address on file | | | | | | |
| Hill,Elijah | | Address on file | | | | | | |
| Hill,Elise P | | Address on file | | | | | | |
| Hill,Erion | | Address on file | | | | | | |
| Hill,Eve Kathleen | | Address on file | | | | | | |
| Hill,Jaden Isaiah | | Address on file | | | | | | |
| Hill,Jenna | | Address on file | | | | | | |
| Hill,Jordan | | Address on file | | | | | | |
| Hill,Keianna Allyse | | Address on file | | | | | | |
| Hill,Kendalynn | | Address on file | | | | | | |
| Hill,Kierra | | Address on file | | | | | | |
| Hill,Kyra | | Address on file | | | | | | |
| Hill,Latisha | | Address on file | | | | | | |
| Hill,Lauryn | | Address on file | | | | | | |
| Hill,Martin | | Address on file | | | | | | |
| Hill,Melissa Ashley | | Address on file | | | | | | |
| Hill,Michael S | | Address on file | | | | | | |
| Hill,Morgan Stevon | | Address on file | | | | | | |
| Hill,Noah | | Address on file | | | | | | |
| Hill,Orianda Alexis | | Address on file | | | | | | |
| Hill,Reeshemah | | Address on file | | | | | | |
| Hill,Robert Lee | | Address on file | | | | | | |
| Hill,Sean Blackwell | | Address on file | | | | | | |
| Hill,Shamika | | Address on file | | | | | | |
| Hill,Shonta Patrice | | Address on file | | | | | | |
| Hill,Siani Y | | Address on file | | | | | | |
| Hill,Stephanie M | | Address on file | | | | | | |
| Hill,Tabitha | | Address on file | | | | | | |
| Hill,Tashia R | | Address on file | | | | | | |
| Hill,Teara M | | Address on file | | | | | | |
| Hill,Teessence | | Address on file | | | | | | |
| Hill,Traven | | Address on file | | | | | | |
| Hill,Twila D | | Address on file | | | | | | |
| Hill,Victoria | | Address on file | | | | | | |
| Hill,Willie | | Address on file | | | | | | |
| Hill,Zakiyah | | Address on file | | | | | | |
| Hillard,Caleb Michael | | Address on file | | | | | | |
| Hillard,Logan J | | Address on file | | | | | | |
| Hillard,Somalia | | Address on file | | | | | | |
| Hilldun Corporation | | 225 West 35th Street | 10th Floor | | New York | NY | 10001 | |
| Hiller,Jordan Montrez | | Address on file | | | | | | |
| Hiller,Kendra | | Address on file | | | | | | |
| Hill-Glover,Laila Sade | | Address on file | | | | | | |
| Hillhouse,Larissa | | Address on file | | | | | | |
| Hilliard,Kathy L. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 394 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hilliard,Randy J | | Address on file | | | | | | |
| Hilliard,Raven Mariah | | Address on file | | | | | | |
| Hill-Jones,Jaydn M | | Address on file | | | | | | |
| Hillman,Suntaree | | Address on file | | | | | | |
| Hills,Kerrigan R. | | Address on file | | | | | | |
| Hills,Shameka Rene | | Address on file | | | | | | |
| Hillsborough County | Office of Fire Marshal | PO Box 310398 | | | Tampa | FL | 33680 | |
| Hillsborough County Consumer Protection Services | | 3602 Us-301 | | | Tampa | FL | 33619 | |
| Hillsborough County Tax | Collector | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| Hillsborough County Tax | | Collector | PO Box 30012 | | Tampa | FL | 33630-3012 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| Hill-Smith,Alex | | Address on file | | | | | | |
| Hilowle,Mahat | | Address on file | | | | | | |
| Hilpp,Grace Taylor | | Address on file | | | | | | |
| Hilt,Kentrel Duandrae | | Address on file | | | | | | |
| Hilton,Ava | | Address on file | | | | | | |
| Hilton,Crystal | | Address on file | | | | | | |
| Hilyard,Jesse Anthony | | Address on file | | | | | | |
| Hilyard,Shawn | | Address on file | | | | | | |
| Hinchee,Conor | | Address on file | | | | | | |
| Hinchey,Laura | | Address on file | | | | | | |
| Hinckley Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Hinckley,Emily K | | Address on file | | | | | | |
| Hinds,Dominic | | Address on file | | | | | | |
| Hinds,Dondre Jamaal | | Address on file | | | | | | |
| Hines | Attn: President | Two Midtown Planza | 1349 West Peachtree St | Suite 1770 | Atlanta | GA | 30309 | |
| Hines,Bailey | | Address on file | | | | | | |
| Hines,Balette Fayna | | Address on file | | | | | | |
| Hines,Cameron A | | Address on file | | | | | | |
| Hines,Cedric D | | Address on file | | | | | | |
| Hines,Cierra | | Address on file | | | | | | |
| Hines,Claire E | | Address on file | | | | | | |
| Hines,Elisabeth Ashley | | Address on file | | | | | | |
| Hines,Elizabeth June | | Address on file | | | | | | |
| Hines,Iverson K | | Address on file | | | | | | |
| Hines,Jan G. | | Address on file | | | | | | |
| Hines,Jeremiah T | | Address on file | | | | | | |
| Hines,Kailyn | | Address on file | | | | | | |
| Hines,Kailyn Mckenzie | | Address on file | | | | | | |
| Hines,Kanye | | Address on file | | | | | | |
| Hines,Kaori | | Address on file | | | | | | |
| Hines,Natori | | Address on file | | | | | | |
| Hines,Saleah Amani | | Address on file | | | | | | |
| Hines,Stacie Alise | | Address on file | | | | | | |
| Hines,Tangela | | Address on file | | | | | | |
| Hines,Tiana | | Address on file | | | | | | |
| Hing Shing Looping Manufacturing Co Ltd | | 12 Hing Yip Street | Flat B 10F Wing Tai Centre | | Kwun Tong | | | Hong Kong |
| Hingham Municipal Light Plant | | 31 Bare Cove Park Drive | | | Hingham | MA | 02043 | |
| Hingham Municipal Lighting Plant | | PO Box 9264 | | | Chelsea | MA | 02150-9264 | |
| Hingtgen,Rhonda | | Address on file | | | | | | |
| Hinkle,Aykira | | Address on file | | | | | | |
| Hinkle,John | | Address on file | | | | | | |
| Hinkle,Mandy Rose | | Address on file | | | | | | |
| Hinkson,Aiyanna | | Address on file | | | | | | |
| Hinnawi,Nisreen | | Address on file | | | | | | |
| Hinojos,Blanca Celeste | | Address on file | | | | | | |
| Hinojos,Tabitha Isabel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 395 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hinojosa,Kimberly | | Address on file | | | | | | |
| Hinojosa,Leana Bella | | Address on file | | | | | | |
| Hinojosa,Lizette | | Address on file | | | | | | |
| Hinojosa,Mason Alejandro | | Address on file | | | | | | |
| Hinojosa,Melanie Ann | | Address on file | | | | | | |
| Hinote,Alexyss Saydie | | Address on file | | | | | | |
| Hinote-Brawley,Sophia | | Address on file | | | | | | |
| Hinrichsen,Emily | | Address on file | | | | | | |
| Hinson,Slayden | | Address on file | | | | | | |
| Hinton,Brittany | | Address on file | | | | | | |
| Hinton,Chase | | Address on file | | | | | | |
| Hinton,Christian L. | | Address on file | | | | | | |
| Hinton,Joslyn | | Address on file | | | | | | |
| Hinton,Ronte R | | Address on file | | | | | | |
| Hinze,Brian | | Address on file | | | | | | |
| Hinzman,Faith Elizabeth | | Address on file | | | | | | |
| Hiple,Ella Reese | | Address on file | | | | | | |
| Hipolito,Erika | | Address on file | | | | | | |
| Hipolito,Valeria | | Address on file | | | | | | |
| Hirai,Masami | | Address on file | | | | | | |
| Hirales,Monica | | Address on file | | | | | | |
| Hirano,Naomi | | Address on file | | | | | | |
| Hirdaramani International Export (Pvt) Limited | | Level 23 West Tower, World Trade Centre | Columbo 01 | | Sri Lanka | | | Sri Lanka |
| Hirkaler,Samantha | | Address on file | | | | | | |
| Hirko,Rebecca M | | Address on file | | | | | | |
| Hirsch & Associes | | 58,Avenue Marceau | | | Paris | | 75008 | France |
| Hirtz,Sara | | Address on file | | | | | | |
| Hisarbeyli,Aleyna | | Address on file | | | | | | |
| Hise,Jenna Noel | | Address on file | | | | | | |
| Hishaw,Ilona | | Address on file | | | | | | |
| Hispanics In Philanthropy | | 548 Market Street #60300 | | | San Francisco | CA | 94104 | |
| Hitachi Capital America Corp. | | 800 Connecticut Avenue | | | Norwalk | CT | 6854 | |
| Hitchcock,Ashley L | | Address on file | | | | | | |
| Hitchens,Katherine Grace | | Address on file | | | | | | |
| Hite,Khalil | | Address on file | | | | | | |
| Hitts,Adam | | Address on file | | | | | | |
| Hively,Scott | | Address on file | | | | | | |
| Hix,Amanda Jade | | Address on file | | | | | | |
| Hixon,Nicholas Tayte | | Address on file | | | | | | |
| Hjerpe,James | | Address on file | | | | | | |
| HK Capital Logistics LTD | | Room C1 3/F PHASE ONE SUPERLUCK INDUSTRIAL | Building 45-53 | | Sha Tsui Road | Tsuen Wan | | Hong Kong |
| HK HONGBO TRADE LIMITED | | | | | | | | |
| Hkm Employment Attorneys Llp | | Address on file | | | | | | |
| HL Group Partners, LLC | | 350 Madison Ave. | 17th Floor | | New York | NY | 10017 | |
| Hlabse,Luke | | Address on file | | | | | | |
| Hladysz,Alissa | | Address on file | | | | | | |
| Hlatshwayo,Sabelo | | Address on file | | | | | | |
| Hlavaty,Lauren | | Address on file | | | | | | |
| HLD (HK) Trading Limited | | | | | | | | |
| HLD (HK) Trading Limited | Attn: Steven Chen | Cable TV Tower, 9 Hoi Shing Road | Unit 05 | 37/F | Hong Kong | Tsuen Wan | | China |
| HLD (HK) Trading Limited | Attn: Steven Chen | Unit 05, 37/F., Cable Tv Tower, 9 Hoi Shing Road | Tsuen Wan | | HONG KONG | | | China |
| Hlm Ink LLC | | 45 Montreal St | | | Portland | ME | 04101 | |
| Hms International Fabrics Corp | | 720 5th Ave, 9th Fl | | | New York | NY | 10019 | |
| Hnatii,Anna | | Address on file | | | | | | |
| Ho,Meredith K | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 396 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ho,Phi Chan | | Address on file | | | | | | |
| Ho,Skylor | | Address on file | | | | | | |
| Ho,Steven | | Address on file | | | | | | |
| Ho,Tracy Minh Tam | | Address on file | | | | | | |
| Hoang,Alison | | Address on file | | | | | | |
| Hoang,Christy N | | Address on file | | | | | | |
| Hoang,Michelle | | Address on file | | | | | | |
| Hoang,Thanh Tommy Nhat | | Address on file | | | | | | |
| Hoang,Tracy Nguyen | | Address on file | | | | | | |
| Hoang,Valerie | | Address on file | | | | | | |
| Hobbs,Alyssa | | Address on file | | | | | | |
| Hobbs,Bailey | | Address on file | | | | | | |
| Hobbs,Kristina | | Address on file | | | | | | |
| Hobbs,Olivia-Ryan | | Address on file | | | | | | |
| Hobbs,Rodney | | Address on file | | | | | | |
| Hobbs,Tahjon Emmanuel | | Address on file | | | | | | |
| Hobbs,Taylar Louise | | Address on file | | | | | | |
| Hobbs,Trinity Danielle | | Address on file | | | | | | |
| Hobby,Jennifer | | Address on file | | | | | | |
| Hoberman,Samantha | | Address on file | | | | | | |
| Hobler,Patricia | | Address on file | | | | | | |
| Hobson,Danielle | | Address on file | | | | | | |
| Hobson,Torreyon | | Address on file | | | | | | |
| Hochstetler,John Andrew | | Address on file | | | | | | |
| Hock,David Thomas | | Address on file | | | | | | |
| Hockaday,Lucien | | Address on file | | | | | | |
| Hockenberry,Alex | | Address on file | | | | | | |
| Hockett,Donaisa | | Address on file | | | | | | |
| Hockless,Isaiah Ra'Shaad | | Address on file | | | | | | |
| Hodaei,Ramtin | | Address on file | | | | | | |
| Hodakovsky,Natalia | | Address on file | | | | | | |
| Hodel,Ruby J | | Address on file | | | | | | |
| Hodge,Adrian S | | Address on file | | | | | | |
| Hodge,Aishima Shynis | | Address on file | | | | | | |
| Hodge,Alfred J. | | Address on file | | | | | | |
| Hodge,Auleonia Karyia | | Address on file | | | | | | |
| Hodge,Chantal | | Address on file | | | | | | |
| Hodge,Jamal | | Address on file | | | | | | |
| Hodge,Jonmonet Antoinette | | Address on file | | | | | | |
| Hodge,Kamir | | Address on file | | | | | | |
| Hodge,Mckenzie Sierra | | Address on file | | | | | | |
| Hodge,Megan Julia | | Address on file | | | | | | |
| Hodge,Stephanie | | Address on file | | | | | | |
| Hodges,Carissa | | Address on file | | | | | | |
| Hodges,Craig | | Address on file | | | | | | |
| Hodges,Desiree | | Address on file | | | | | | |
| Hodges,Isis | | Address on file | | | | | | |
| Hodges,Jeanie | | Address on file | | | | | | |
| Hodges,Kyle Anthony | | Address on file | | | | | | |
| Hodges,Latanya | | Address on file | | | | | | |
| Hodgkins,Nichole Herlinda | | Address on file | | | | | | |
| Hodgson,Jamie Rae | | Address on file | | | | | | |
| Hodgson,Troy N | | Address on file | | | | | | |
| Hoecker,Jessica Ann | | Address on file | | | | | | |
| Hoel,Kierstin Jean | | Address on file | | | | | | |
| Hoenie,Stephanie | | Address on file | | | | | | |
| Hoerig,Lacey | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 397 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hoeveler,Alanna | | Address on file | | | | | | |
| Hofbauer,Joe Erwin | | Address on file | | | | | | |
| Hoff,Kayla | | Address on file | | | | | | |
| Hoffer,Carter | | Address on file | | | | | | |
| Hoffer,Elizabeth C | | Address on file | | | | | | |
| Hoffman,Ava | | Address on file | | | | | | |
| Hoffman,Caleb | | Address on file | | | | | | |
| Hoffman,Gina | | Address on file | | | | | | |
| Hoffman,Ryan Thomas | | Address on file | | | | | | |
| Hoffman,True | | Address on file | | | | | | |
| Hoffmann,Alexander | | Address on file | | | | | | |
| Hoffmann,Katherine | | Address on file | | | | | | |
| Hoffnagle,Kristen | | Address on file | | | | | | |
| Hogan,Chelsea L. | | Address on file | | | | | | |
| Hogan,Daniel G | | Address on file | | | | | | |
| Hogan,Justin | | Address on file | | | | | | |
| Hogan,Kenya | | Address on file | | | | | | |
| Hogan,Kyesha | | Address on file | | | | | | |
| Hogan,Lisa | | Address on file | | | | | | |
| Hogan,Tallulah | | Address on file | | | | | | |
| Hogan,Taylor L | | Address on file | | | | | | |
| Hogben,Melissa | | Address on file | | | | | | |
| Hogge,Ryder | | Address on file | | | | | | |
| Hogue,Caroline C. | | Address on file | | | | | | |
| Hohauser,Sophie Lee | | Address on file | | | | | | |
| Hohler,Erick Fritsche | | Address on file | | | | | | |
| Hohmann,Ashlyn | | Address on file | | | | | | |
| Hohmann,Thomas | | Address on file | | | | | | |
| Hokanson,Bethanie | | Address on file | | | | | | |
| Holaday,Wendy | | Address on file | | | | | | |
| Holbert,Jacqueline | | Address on file | | | | | | |
| Holbert-Kumar,Vanessa | | Address on file | | | | | | |
| Holbrook,Beverly Cooper | | Address on file | | | | | | |
| Holbrook,Maya Bishop | | Address on file | | | | | | |
| Holbrook,Rebecca | | Address on file | | | | | | |
| Holbrook,William Lee | | Address on file | | | | | | |
| Holcomb,Alisa | | Address on file | | | | | | |
| Holcomb,Bethany | | Address on file | | | | | | |
| Holcomb,Laquen Teral | | Address on file | | | | | | |
| Holcomb,Luke | | Address on file | | | | | | |
| Holcomb,Mary L. | | Address on file | | | | | | |
| Holcomb,Tyler D | | Address on file | | | | | | |
| Holden,Amira | | Address on file | | | | | | |
| Holden,Jason | | Address on file | | | | | | |
| Holden,Olivia Blake | | Address on file | | | | | | |
| Holden,Tiana L. | | Address on file | | | | | | |
| Holder,Cheri Denise | | Address on file | | | | | | |
| Holder,Isabel | | Address on file | | | | | | |
| Holder,Jordyn | | Address on file | | | | | | |
| Holder,Kennedy Yvette | | Address on file | | | | | | |
| Holdridge,Fallon | | Address on file | | | | | | |
| Holecz,Alexandra | | Address on file | | | | | | |
| Holestine,Joshua Robert | | Address on file | | | | | | |
| Holford,Steven Patrick | | Address on file | | | | | | |
| Holguin,Jiselle | | Address on file | | | | | | |
| Holguin,Sigfrido | | Address on file | | | | | | |
| Holguin,Yara M. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 398 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holiday Foliage, Inc. | | 2592 Otay Center Drive | | | San Diego | CA | 92154 | |
| Holiday,Ki | | Address on file | | | | | | |
| Holiday,Quinta | | Address on file | | | | | | |
| Holifield,Taria | | Address on file | | | | | | |
| Hollamon,Zoey Beth | | Address on file | | | | | | |
| Holland,Brianna | | Address on file | | | | | | |
| Holland,Demarcus | | Address on file | | | | | | |
| Holland,Forrest V | | Address on file | | | | | | |
| Holland,Kayla C | | Address on file | | | | | | |
| Holland,Latoya | | Address on file | | | | | | |
| Holland,Mackenzie Lynn | | Address on file | | | | | | |
| Holland,Madison G | | Address on file | | | | | | |
| Holland,Matthew | | Address on file | | | | | | |
| Holland,Megan | | Address on file | | | | | | |
| Holland,Paullashay Renee | | Address on file | | | | | | |
| Holland,Roman | | Address on file | | | | | | |
| Holland,Zeniah O | | Address on file | | | | | | |
| Hollander,Vanessa A | | Address on file | | | | | | |
| Hollcraft,Thomas Mark | | Address on file | | | | | | |
| Hollenbach,Natasha | | Address on file | | | | | | |
| Hollenbeck,Craig | | Address on file | | | | | | |
| Hollenga,Christian | | Address on file | | | | | | |
| Hollenhors,Joshua Daniel | | Address on file | | | | | | |
| Holler,Erik | | Address on file | | | | | | |
| Holleran,Kimberly | | Address on file | | | | | | |
| Hollern,Gregory | | Address on file | | | | | | |
| Holley,Briana | | Address on file | | | | | | |
| Holley,Deariea Reyshelle | | Address on file | | | | | | |
| Holley,Ellis Carl | | Address on file | | | | | | |
| Holley,Herman | | Address on file | | | | | | |
| Holley,Kayla | | Address on file | | | | | | |
| Holley,Lakeon Deunate | | Address on file | | | | | | |
| Holliday,Alexandra | | Address on file | | | | | | |
| Hollie,Raeyel C | | Address on file | | | | | | |
| Hollingsworth,Megan Marie | | Address on file | | | | | | |
| Hollins,Ashanti Ryanona | | Address on file | | | | | | |
| Hollins,Khiya | | Address on file | | | | | | |
| Hollins,Michele | | Address on file | | | | | | |
| Hollins-Drew,Zion Kamora | | Address on file | | | | | | |
| Hollis,Carletta Delaine | | Address on file | | | | | | |
| Hollis,Jennifer N | | Address on file | | | | | | |
| Hollis,Jessica Lee | | Address on file | | | | | | |
| Hollis,Kamron | | Address on file | | | | | | |
| Hollis,Kamron Wayne | | Address on file | | | | | | |
| Holloman,Dante | | Address on file | | | | | | |
| Holloway,Adrianna | | Address on file | | | | | | |
| Holloway,Austin | | Address on file | | | | | | |
| Holloway,Georgia Dawn | | Address on file | | | | | | |
| Holloway,Kailynn | | Address on file | | | | | | |
| Holloway,Nina Fay | | Address on file | | | | | | |
| Holloway,Saniya | | Address on file | | | | | | |
| Holloway,Shaunna | | Address on file | | | | | | |
| Holly Carbett Represents LLC | | 420 West 46th Street | #A3 | | New York | NY | 10036 | |
| Holly,Lauren M | | Address on file | | | | | | |
| Holly,Theresa | | Address on file | | | | | | |
| Holman,Isabella Marie | | Address on file | | | | | | |
| Holman,Nikole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 399 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Holman,Simeon | | Address on file | | | | | | |
| Holmes,Adilee Gracey | | Address on file | | | | | | |
| Holmes,Alexis | | Address on file | | | | | | |
| Holmes,Alexus | | Address on file | | | | | | |
| Holmes,Andre Duane | | Address on file | | | | | | |
| Holmes,Asad | | Address on file | | | | | | |
| Holmes,Ashley L | | Address on file | | | | | | |
| Holmes,Aubrey | | Address on file | | | | | | |
| Holmes,Brandi Nicole | | Address on file | | | | | | |
| Holmes,Brian | | Address on file | | | | | | |
| Holmes,Brooklyn | | Address on file | | | | | | |
| Holmes,Brooklyn Voncil | | Address on file | | | | | | |
| Holmes,Cara | | Address on file | | | | | | |
| Holmes,Christian Michael | | Address on file | | | | | | |
| Holmes,Cooper J | | Address on file | | | | | | |
| Holmes,Dallas | | Address on file | | | | | | |
| Holmes,Daniel L | | Address on file | | | | | | |
| Holmes,Hailey Alexandria | | Address on file | | | | | | |
| Holmes,Jasmin | | Address on file | | | | | | |
| Holmes,Jeremiah | | Address on file | | | | | | |
| Holmes,Nicholas Winfield | | Address on file | | | | | | |
| Holmes,Rakiem | | Address on file | | | | | | |
| Holmes,Rebekah | | Address on file | | | | | | |
| Holmes,Samantha | | Address on file | | | | | | |
| Holmes,Sierra | | Address on file | | | | | | |
| Holmes,Simone Patrice | | Address on file | | | | | | |
| Holmes,Terrance | | Address on file | | | | | | |
| Holmes,Trinity | | Address on file | | | | | | |
| Holmes,Tyler J | | Address on file | | | | | | |
| Holmes,Vearna | | Address on file | | | | | | |
| Holmes,Vincent | | Address on file | | | | | | |
| Holmes,Zach Thomas | | Address on file | | | | | | |
| Holmes-Curtis,Audriana | | Address on file | | | | | | |
| Holschuh,Vincent | | Address on file | | | | | | |
| Holshue,Carisa | | Address on file | | | | | | |
| Holsopple,Jonathan Dwight | | Address on file | | | | | | |
| Holston,Kirsten | | Address on file | | | | | | |
| Holston,Trevioun Markyl | | Address on file | | | | | | |
| Holt,Brandon Nathaniel | | Address on file | | | | | | |
| Holt,Ethan | | Address on file | | | | | | |
| Holt,Jeana | | Address on file | | | | | | |
| Holt,Libby Rosalie | | Address on file | | | | | | |
| Holt,Maria M | | Address on file | | | | | | |
| Holt,Miyanna Miriah | | Address on file | | | | | | |
| Holte,Olivia P | | Address on file | | | | | | |
| Holton,Ashlie | | Address on file | | | | | | |
| Holton,Cheyenne T | | Address on file | | | | | | |
| Holton,Elyse A | | Address on file | | | | | | |
| Holton,Jada | | Address on file | | | | | | |
| Holtzclaw,Kailah | | Address on file | | | | | | |
| Holtzen,Cade | | Address on file | | | | | | |
| Holyoke Mall Company LP | M&R Bank,Dept#975 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Holyoke Mall Company LP | | M&t Bank,Dept#975 | PO Box 8000 | | Buffalo | NY | 14267 | |
| Holyoke Mall Company, L.P. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Holyoke Mall Company, L.P. | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Holz,Christian Lee | | Address on file | | | | | | |
| Homage LLC | | 4480 Bridgeway Ave | Suite A | | Columbus | OH | 43219 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 400 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hometeam, LLC | | 110 35th St Drive Se | | | Cedar Rapids | IA | 52403 | |
| Honablezh,Sekou | | Address on file | | | | | | |
| Hone,Jan-Dore | | Address on file | | | | | | |
| Honey Artists, Inc | | 285 Hidden Valley Rd | | | Kingston | NY | 12401 | |
| Hong Kong Xianjin Jewelry Co., Ltd | | Service Ltd, 22/F | | | Tai Wai Chai | | | Hong Kong |
| Hong,Dominic | | Address on file | | | | | | |
| Hong,Helena | | Address on file | | | | | | |
| Hong,Minh Danh | | Address on file | | | | | | |
| Hong,Tanisha | | Address on file | | | | | | |
| Honious,Breana | | Address on file | | | | | | |
| Honore-Tolbert,Hophni | | Address on file | | | | | | |
| Honsa,Timothie D | | Address on file | | | | | | |
| Hoobler,Katherine | | Address on file | | | | | | |
| Hood,Brian | | Address on file | | | | | | |
| Hood,Jenna | | Address on file | | | | | | |
| Hood,Marissa A | | Address on file | | | | | | |
| Hood,Martez D | | Address on file | | | | | | |
| Hooker,Kortlynn | | Address on file | | | | | | |
| Hooker,Kristin M. | | Address on file | | | | | | |
| Hooks,Ericka S | | Address on file | | | | | | |
| Hooks,Reilly Marie | | Address on file | | | | | | |
| Hooks,Tai Korinne | | Address on file | | | | | | |
| Hooper,Tayler | | Address on file | | | | | | |
| Hooper,Yazmine | | Address on file | | | | | | |
| Hoosein,Matthew | | Address on file | | | | | | |
| Hoover Mall Limited, L.L.C. | Attn: Law/Lease Administration ,Department | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Hoover Mall Limited, L.L.C. | Attn: Law/Lease Administration ,Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Hoover Mall Limited, L.L.C. | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Hoover Mall Limited, L.L.C. | c/o Riverchase Galleria | Attn: General Manager | 2000 Riverchase Galleria | Space 147-C | Birmingham | AL | 35244 | |
| Hoover Mall Ltd LLC | Riverchase Galleria | Sds 12 2446 PO Box 86 | | | Minneapolis | MN | 55486-2446 | |
| Hoover Mall Ltd LLC | | Riverchase Galleria | Sds 12 2446 PO Box 86 | | Minneapolis | MN | 55486-2446 | |
| Hoover,Kristen | | Address on file | | | | | | |
| Hoover,Kristina May | | Address on file | | | | | | |
| Hope,Christopher | | Address on file | | | | | | |
| Hope,Katharine | | Address on file | | | | | | |
| Hope,Madison | | Address on file | | | | | | |
| Hopgood,Alvin | | Address on file | | | | | | |
| Hopkins,Aidan Michael | | Address on file | | | | | | |
| Hopkins,Andrea Claudette | | Address on file | | | | | | |
| Hopkins,Anissa Xandria | | Address on file | | | | | | |
| Hopkins,Ben | | Address on file | | | | | | |
| Hopkins,D'Ara Samaria | | Address on file | | | | | | |
| Hopkins,Effron Donnell | | Address on file | | | | | | |
| Hopkins,Emily Jade | | Address on file | | | | | | |
| Hopkins,Jada D | | Address on file | | | | | | |
| Hopkins,Jeremy W | | Address on file | | | | | | |
| Hopkins,Makenzie J | | Address on file | | | | | | |
| Hopkins,Michelle | | Address on file | | | | | | |
| Hopkins,Nathan William | | Address on file | | | | | | |
| Hopkins,Noah | | Address on file | | | | | | |
| Hopkins,Seth Thomas | | Address on file | | | | | | |
| Hopkins,Stanley | | Address on file | | | | | | |
| Hoppe,Malynda | | Address on file | | | | | | |
| Hopper,Dondre | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 401 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hopper,John | | Address on file | | | | | | |
| Hopper,Tyler | | Address on file | | | | | | |
| Hopper-Bethune,Brittaney | | Address on file | | | | | | |
| Hoppermann,Lena | | Address on file | | | | | | |
| Hopps,John Mathew Amo | | Address on file | | | | | | |
| Horace,Carman Amoslyn Yei | | Address on file | | | | | | |
| Horace,Felicia | | Address on file | | | | | | |
| Horan,Meagan O | | Address on file | | | | | | |
| Horbaczewski,Elise | | Address on file | | | | | | |
| Horbaczewski,Nikolai Walter | | Address on file | | | | | | |
| Horderly Interiors | | 564 Ardsley Blvd | | | Garden City | NY | 11530 | |
| Horizon Enterprise Ltd | | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong |
| Horn,Katie Michelle | | Address on file | | | | | | |
| Horn,Patrick | | Address on file | | | | | | |
| Horn,Sha Raye M | | Address on file | | | | | | |
| Hornback,Sara Jasmine | | Address on file | | | | | | |
| Horne,Destiny | | Address on file | | | | | | |
| Horne,Fernando | | Address on file | | | | | | |
| Horne,Kendall O | | Address on file | | | | | | |
| Horne,Leonard Joseph | | Address on file | | | | | | |
| Horne,Mashayla | | Address on file | | | | | | |
| Horne,Seth Caleb | | Address on file | | | | | | |
| Horne,Trinity | | Address on file | | | | | | |
| Horner,Lacey Lynn | | Address on file | | | | | | |
| Horning,Sophie Grace | | Address on file | | | | | | |
| Hornung,Marie | | Address on file | | | | | | |
| Horry County Business | License Department | PO Box 1275 | | | Conway | SC | 29528 | |
| Horry County, SC | | PO Box 1236 | | | Conway | SC | 29528 | |
| Horsford,Adiya M | | Address on file | | | | | | |
| Horsford,Christian | | Address on file | | | | | | |
| Horst,Alexandria | | Address on file | | | | | | |
| Horta,Mia R | | Address on file | | | | | | |
| Horta,Stephanie | | Address on file | | | | | | |
| Horton,Ashanti | | Address on file | | | | | | |
| Horton,Brandon | | Address on file | | | | | | |
| Horton,Dahlia Zephania | | Address on file | | | | | | |
| Horton,Devon | | Address on file | | | | | | |
| Horton,Jaleyah Lavette | | Address on file | | | | | | |
| Horton,Kayla S. | | Address on file | | | | | | |
| Horton,Rae Aja | | Address on file | | | | | | |
| Horton,Solomon Nasir | | Address on file | | | | | | |
| Hortonworks, Inc. | | 5470 Great America Parkway | | | Santa Clara | CA | 95054 | |
| Horvath,Brooke M | | Address on file | | | | | | |
| Horvath,Cleo Anastasia | | Address on file | | | | | | |
| Horvath,Veronika | | Address on file | | | | | | |
| Horvatin,Cristal | | Address on file | | | | | | |
| Hosack,Ryan | | Address on file | | | | | | |
| Hosea,Terrance | | Address on file | | | | | | |
| Hosein,Izdihaar | | Address on file | | | | | | |
| Hosey,Jennifer | | Address on file | | | | | | |
| Hosier,Ferris Lee | | Address on file | | | | | | |
| Hoskey,John | | Address on file | | | | | | |
| Hoskin,Tajae Ariana | | Address on file | | | | | | |
| Hoskins,Daisha Anniebell | | Address on file | | | | | | |
| Hoskins,India Tiana | | Address on file | | | | | | |
| Hoskins,Jamaal | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 402 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hoskins,Quentin Elijai | | Address on file | | | | | | |
| Hosler,Kessley Susan | | Address on file | | | | | | |
| Hospodka,Anna Marie | | Address on file | | | | | | |
| Hossain,Azraf | | Address on file | | | | | | |
| Hossain,Jarif | | Address on file | | | | | | |
| Hossain,Rana | | Address on file | | | | | | |
| Hossain,Samir | | Address on file | | | | | | |
| Hossain,Shazia | | Address on file | | | | | | |
| Hossain,Sumatra | | Address on file | | | | | | |
| Hossain,Tajwar | | Address on file | | | | | | |
| Hossain,Zawad | | Address on file | | | | | | |
| Host Analytics, Inc. | | 101 Redwood Shores Pkwy | Suite 101 | | Redwood Shores | CA | 94065 | |
| Hoston,William | | Address on file | | | | | | |
| Hotaling,Jacob | | Address on file | | | | | | |
| Hotaling,Julia Grace | | Address on file | | | | | | |
| Hotaling,Kourtney | | Address on file | | | | | | |
| Hotel LeVeque | | | | | | | | |
| Hothi,Tiffany Gayle | | Address on file | | | | | | |
| Hotzler,Jennifer | | Address on file | | | | | | |
| Houck,Katelyn May | | Address on file | | | | | | |
| Houde,Cory James | | Address on file | | | | | | |
| Houde,Riley | | Address on file | | | | | | |
| Houghtaling,Nickolas | | Address on file | | | | | | |
| Houghton,Zachary Paul | | Address on file | | | | | | |
| Houle,April | | Address on file | | | | | | |
| Houle,April D | | Address on file | | | | | | |
| Houle,April J | | Address on file | | | | | | |
| Houmeidan,Natalie J | | Address on file | | | | | | |
| House Leopard Productions Inc dba Smashbox Brooklyn | | 32 Avenue Of Americas | 22nd Floor | | New York | NY | 10013 | |
| House,Alyssa | | Address on file | | | | | | |
| House,Emari Darnell | | Address on file | | | | | | |
| House,Julie | | Address on file | | | | | | |
| House,Latoya | | Address on file | | | | | | |
| House,Tory Carl | | Address on file | | | | | | |
| Householder,Joshua William | | Address on file | | | | | | |
| Houser,Alex Jean | | Address on file | | | | | | |
| Houser,Carly Grace | | Address on file | | | | | | |
| Houser,Carrington E. | | Address on file | | | | | | |
| Houser,Claiborne Elise | | Address on file | | | | | | |
| Houser,Jill | | Address on file | | | | | | |
| Houslin,Danielle Shanon | | Address on file | | | | | | |
| Houssein,Zelal | | Address on file | | | | | | |
| Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Houston Comm Coll System | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Houston County Revenue | Commissioner | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| Houston County Revenue | Commissioner | Commissioner | PO Box 6406 | | Dothan | AL | 36302-6406 | |
| Houston County Revenue Commissioner | | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Houston ISD | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Houston,Heather | | Address on file | | | | | | |
| Houston,Luke Robert | | Address on file | | | | | | |
| Houston,Michael | | Address on file | | | | | | |
| Houston,Samantha Jean | | Address on file | | | | | | |
| Houston,Star | | Address on file | | | | | | |
| Houston,Tanika | | Address on file | | | | | | |
| Houtchens,Victoria Dee Ann | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 403 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Houtman,Carter Douglas | | Address on file | | | | | | |
| Houtz,Victoria Rose | | Address on file | | | | | | |
| Hovsepyan,Anna | | Address on file | | | | | | |
| How Do You Do Illustration Agency | | 23 Romsey Road | | | Cambridge | | CB1 3DD | United Kingdom |
| How Do You Do Illustration Agency | | 23 Romsey Road | | | Cambridge | | CB13DD | United Kingdom |
| Howard County | | PO Box 37237 | | | Baltimore | MD | 21297-3237 | |
| Howard County Circut Crt | | 6095 Marshalee Dr | Ste 120 | | Elkridge | MD | 21075 | |
| Howard County Director of Finance | Office of Law | Carroll Building | 1st Flr | | Ellicott City | MD | 21043 | |
| Howard County Director of Finance | | Office of Law | Carroll Building | 1st Flr | Ellicott City | MD | 21043 | |
| Howard,Abigail Faye | | Address on file | | | | | | |
| Howard,Adena | | Address on file | | | | | | |
| Howard,Ali | | Address on file | | | | | | |
| Howard,Alicia Marie | | Address on file | | | | | | |
| Howard,Aniah | | Address on file | | | | | | |
| Howard,Austin | | Address on file | | | | | | |
| Howard,Brady | | Address on file | | | | | | |
| Howard,Bria Necole | | Address on file | | | | | | |
| Howard,Capri | | Address on file | | | | | | |
| Howard,David | | Address on file | | | | | | |
| Howard,Delonta L | | Address on file | | | | | | |
| Howard,Emily Terese | | Address on file | | | | | | |
| Howard,Fionna | | Address on file | | | | | | |
| Howard,Janiyah | | Address on file | | | | | | |
| Howard,Jeremiah Tamar | | Address on file | | | | | | |
| Howard,Jhaelyn | | Address on file | | | | | | |
| Howard,Joy M | | Address on file | | | | | | |
| Howard,Kristina | | Address on file | | | | | | |
| Howard,Lisa | | Address on file | | | | | | |
| Howard,Marci Shay | | Address on file | | | | | | |
| Howard,Marcus | | Address on file | | | | | | |
| Howard,Mckenna Christine | | Address on file | | | | | | |
| Howard,Melissa | | Address on file | | | | | | |
| Howard,Melissa K. | | Address on file | | | | | | |
| Howard,Mervin | | Address on file | | | | | | |
| Howard,Nyjayah | | Address on file | | | | | | |
| Howard,Orlando | | Address on file | | | | | | |
| Howard,Quentez M | | Address on file | | | | | | |
| Howard,Roger | | Address on file | | | | | | |
| Howard,Summer Elizabeth | | Address on file | | | | | | |
| Howard,Taylor Morgan | | Address on file | | | | | | |
| Howard,Zion Aalijah | | Address on file | | | | | | |
| Howard-Castelow,Sabria | | Address on file | | | | | | |
| Howe,Katie Ann | | Address on file | | | | | | |
| Howe,Kelli | | Address on file | | | | | | |
| Howe,Phillip L. | | Address on file | | | | | | |
| Howell - Dudley,Omar Jorode | | Address on file | | | | | | |
| Howell,Afia | | Address on file | | | | | | |
| Howell,Aseeyah Bint Omar | | Address on file | | | | | | |
| Howell,Austin | | Address on file | | | | | | |
| Howell,Bryan | | Address on file | | | | | | |
| Howell,Cara | | Address on file | | | | | | |
| Howell,Echo M | | Address on file | | | | | | |
| Howell,Jaira | | Address on file | | | | | | |
| Howell,Lorenzo | | Address on file | | | | | | |
| Howell,Martha | | Address on file | | | | | | |
| Howell,Paris M | | Address on file | | | | | | |
| Howie,Cameron | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 404 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Howie,Faith Akua | | Address on file | | | | | | |
| Howitt,Kaylei | | Address on file | | | | | | |
| Howlett,Chloe | | Address on file | | | | | | |
| Howlett,Joshua D | | Address on file | | | | | | |
| Howlett,Neah | | Address on file | | | | | | |
| Howrie,Molly Elyse | | Address on file | | | | | | |
| Howse,Kaiden Shakir | | Address on file | | | | | | |
| Howton,Robert | | Address on file | | | | | | |
| Hoxha,Briana | | Address on file | | | | | | |
| Hoxhaj,Marlena | | Address on file | | | | | | |
| Hoxhaj,Mimoza | | Address on file | | | | | | |
| Hoye,Lawrence | | Address on file | | | | | | |
| Hoyos,Diana | | Address on file | | | | | | |
| Hoyos,Victor | | Address on file | | | | | | |
| Hoyrd,Brianna | | Address on file | | | | | | |
| Hoyt,Alan | | Address on file | | | | | | |
| Hoyt,Madison | | Address on file | | | | | | |
| Hoyt,Trinity Perez | | Address on file | | | | | | |
| Hozempa,Tyler | | Address on file | | | | | | |
| HRC Advisory LP | | 5 Revere Road | | | Northbrook | IL | 60062 | |
| Hrdlicka,Charles | | Address on file | | | | | | |
| Hromulak,Natalie | | Address on file | | | | | | |
| Hroncich,Martin | | Address on file | | | | | | |
| Hrsd/Hrubs | | PO Box 37097 | | | Boone | IA | 50037-0097 | |
| Hrytzik,Chris | | Address on file | | | | | | |
| Hsu,Chenyuan | | Address on file | | | | | | |
| Hsu,Ivan | | Address on file | | | | | | |
| Hsu,Theodore | | Address on file | | | | | | |
| Hu,Vicky | | Address on file | | | | | | |
| Huaman,Juan F | | Address on file | | | | | | |
| Huang,Nina Y | | Address on file | | | | | | |
| Huang,Ziyi | | Address on file | | | | | | |
| Huanosta,Emily | | Address on file | | | | | | |
| Huante,Jessica | | Address on file | | | | | | |
| Huaren Linen (Hk) Co., Ltd | | Unit 1,6/F, Treasure Center,42 | Hung To Road, Kwun Tong | | Kowloon | | | Hong Kong |
| Huazano Padilla,Abraham | | Address on file | | | | | | |
| Hubbard,Alice | | Address on file | | | | | | |
| Hubbard,Ciera L | | Address on file | | | | | | |
| Hubbard,Danice Marry | | Address on file | | | | | | |
| Hubbard,Davion | | Address on file | | | | | | |
| Hubbard,Keiana | | Address on file | | | | | | |
| Hubbard,Troy J. | | Address on file | | | | | | |
| Hubbard,Yazmeire Darnell Eshaon | | Address on file | | | | | | |
| Huber,Allison | | Address on file | | | | | | |
| Huber,Cassandra | | Address on file | | | | | | |
| Huber,Madison Brooke | | Address on file | | | | | | |
| Hubert,Amber | | Address on file | | | | | | |
| Hubert,Sasha Mylana | | Address on file | | | | | | |
| Huck,Loren Maria | | Address on file | | | | | | |
| Huckstle, LLC | | 381 Tradewind Ct | | | Westerville | OH | 43081 | |
| Huculak,Kyia | | Address on file | | | | | | |
| Hudgens,Markees R | | Address on file | | | | | | |
| Hudgins,Brynn | | Address on file | | | | | | |
| Hudgins,Tiffany | | Address on file | | | | | | |
| Hudgins,Tiffany J. | | Address on file | | | | | | |
| Hudnall,Marquel | | Address on file | | | | | | |
| Hudnall,Marquel Denise | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudnall,Zachary James | | Address on file | | | | | | |
| Hudnell,Brooklyn | | Address on file | | | | | | |
| Hudson Iii,Miguel A | | Address on file | | | | | | |
| Hudson River Group | | 120 White Plains Road | Ste 420 | | Tarrytown | NY | 10591 | |
| Hudson,April | | Address on file | | | | | | |
| Hudson,Arienne | | Address on file | | | | | | |
| Hudson,Christine | | Address on file | | | | | | |
| Hudson,Ciara | | Address on file | | | | | | |
| Hudson,Dyshiera | | Address on file | | | | | | |
| Hudson,Jaize Savon | | Address on file | | | | | | |
| Hudson,Jalen | | Address on file | | | | | | |
| Hudson,Kathlin | | Address on file | | | | | | |
| Hudson,Kaylie | | Address on file | | | | | | |
| Hudson,Kyra | | Address on file | | | | | | |
| Hudson,Macy | | Address on file | | | | | | |
| Hudson,Malik R | | Address on file | | | | | | |
| Hudson,Payton Alyssa | | Address on file | | | | | | |
| Hudson,Robin Anita | | Address on file | | | | | | |
| Hudson,Sajaira | | Address on file | | | | | | |
| Hudson,Samone | | Address on file | | | | | | |
| Hudson,Talana N. | | Address on file | | | | | | |
| Hudson-Deshields,Anna | | Address on file | | | | | | |
| Hudson-Lewis,William | | Address on file | | | | | | |
| Hudspeth,David | | Address on file | | | | | | |
| Hueck,Aishah D | | Address on file | | | | | | |
| Huerta Contreras,Laura Ybette | | Address on file | | | | | | |
| Huerta Jr,Roger | | Address on file | | | | | | |
| Huerta Meza,Stephani | | Address on file | | | | | | |
| Huerta,Abigail | | Address on file | | | | | | |
| Huerta,Cecilia | | Address on file | | | | | | |
| Huerta,Celine | | Address on file | | | | | | |
| Huerta,Christine | | Address on file | | | | | | |
| Huerta,Delia | | Address on file | | | | | | |
| Huerta,Diego Noel | | Address on file | | | | | | |
| Huerta,Elsa Alondra | | Address on file | | | | | | |
| Huerta,Gloria Irene | | Address on file | | | | | | |
| Huerta,Janet Espana | | Address on file | | | | | | |
| Huerta,Jenny | | Address on file | | | | | | |
| Huerta,Karla B | | Address on file | | | | | | |
| Huerta,Liza M | | Address on file | | | | | | |
| Huerta,Mateo Alberto | | Address on file | | | | | | |
| Huerta,Miguel | | Address on file | | | | | | |
| Huerta,Roberto | | Address on file | | | | | | |
| Huerta,Victor Daniel | | Address on file | | | | | | |
| Huerta-Castaneda,Melani | | Address on file | | | | | | |
| Huertas,Braulio | | Address on file | | | | | | |
| Huertos,Leslie | | Address on file | | | | | | |
| Huertos,Leslie J | | Address on file | | | | | | |
| Huesca,Amada | | Address on file | | | | | | |
| Hueso,Jordan | | Address on file | | | | | | |
| Huey,Evelyn Ann | | Address on file | | | | | | |
| Huey,Morgan | | Address on file | | | | | | |
| Huezo,Zavier | | Address on file | | | | | | |
| Huff,Adriane | | Address on file | | | | | | |
| Huff,Carly I | | Address on file | | | | | | |
| Huff,Cassandra M | | Address on file | | | | | | |
| Huff,Harrison Turner | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 406 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huff,Janae | | Address on file | | | | | | |
| Huff,Joshua | | Address on file | | | | | | |
| Huff,Kelaiah L | | Address on file | | | | | | |
| Huff,Kevin K | | Address on file | | | | | | |
| Huffman,Hannah | | Address on file | | | | | | |
| Huffman,Matthew | | Address on file | | | | | | |
| Huffman-Hippensteel,Cheyanne Nichole | | Address on file | | | | | | |
| Hufnagel,Jessica M | | Address on file | | | | | | |
| Huge LLC | | 45 Main Street | Suite 220 | | Brooklyn | NY | 11201 | |
| Huggett,Nicholas | | Address on file | | | | | | |
| Huggins,Amarya Aldous | | Address on file | | | | | | |
| Huggins,Magdalene Elizabeth | | Address on file | | | | | | |
| Huggins,Tairi M. | | Address on file | | | | | | |
| Hughes Iii,Roy | | Address on file | | | | | | |
| Hughes,Allison Marie | | Address on file | | | | | | |
| Hughes,Brian | | Address on file | | | | | | |
| Hughes,Bryan J | | Address on file | | | | | | |
| Hughes,Chaundra | | Address on file | | | | | | |
| Hughes,Dymeire | | Address on file | | | | | | |
| Hughes,Emily | | Address on file | | | | | | |
| Hughes,Gregory Tyrell | | Address on file | | | | | | |
| Hughes,Jacklyn | | Address on file | | | | | | |
| Hughes,Jacorey | | Address on file | | | | | | |
| Hughes,Jada T | | Address on file | | | | | | |
| Hughes,Jasmyne | | Address on file | | | | | | |
| Hughes,John G | | Address on file | | | | | | |
| Hughes,Khalise | | Address on file | | | | | | |
| Hughes,Lauren | | Address on file | | | | | | |
| Hughes,Logan | | Address on file | | | | | | |
| Hughes,Madelynn Ann-Margaret | | Address on file | | | | | | |
| Hughes,Matthew | | Address on file | | | | | | |
| Hughes,Melissa | | Address on file | | | | | | |
| Hughes,Nilyn | | Address on file | | | | | | |
| Hughes,Philip | | Address on file | | | | | | |
| Hughes,Ryan | | Address on file | | | | | | |
| Hughes,Sierra A | | Address on file | | | | | | |
| Hughes,Tarah | | Address on file | | | | | | |
| Hughes,Tatiyana Victoria | | Address on file | | | | | | |
| Hughes,Terell Dean | | Address on file | | | | | | |
| Hughes,Zaria | | Address on file | | | | | | |
| Hughley,Jessica T | | Address on file | | | | | | |
| Hughley,Taliah | | Address on file | | | | | | |
| Hugley,Kayla Marie | | Address on file | | | | | | |
| Huisman,Mary-Katherine Eleanor | | Address on file | | | | | | |
| Huizhou Guansheng Clothing Industry Co Ltd | | Private Technology and Industrial Zone | Pingshan Town | | Huidong, Huizhou | Guangdong | | China |
| Huizhou Guansheng Clothing Industry Co., Ltd. | | Huidong Zian | Pingshan Zhen | | Huidong | Guangdong | | China |
| Hulbert,Faith A | | Address on file | | | | | | |
| Hulen Mall LLC | | Sds-12-2776 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Hulen Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Hulen Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Hull Property Group | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| Hull,Luke R | | Address on file | | | | | | |
| Hull,Marco | | Address on file | | | | | | |
| Hull,Marco A | | Address on file | | | | | | |
| Hull,Willow | | Address on file | | | | | | |
| Hulsey Valles,Kristina Nicole | | Address on file | | | | | | |
| Hulu | | 1333 2nd street | | | Santa Monica | CA | 90401 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 407 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Humayun,Alicia | | Address on file | | | | | | |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Humble ISD | | PO Box 4020 | | | Houston | TX | 77210 | |
| Humes,Sion | | Address on file | | | | | | |
| Hummel,Jonah D | | Address on file | | | | | | |
| Hummel,Nicole Lee | | Address on file | | | | | | |
| Hummell,Nathan Daniel | | Address on file | | | | | | |
| Humphrey,Isaiah Tre'Sean | | Address on file | | | | | | |
| Humphrey,Jacob | | Address on file | | | | | | |
| Humphrey,Julia | | Address on file | | | | | | |
| Humphrey,Justina Jane | | Address on file | | | | | | |
| Humphrey,Kezirah | | Address on file | | | | | | |
| Humphrey,Lauren Nicole | | Address on file | | | | | | |
| Humphrey,Logan | | Address on file | | | | | | |
| Humphrey,Zaida | | Address on file | | | | | | |
| Humphreys,Alisia Marie | | Address on file | | | | | | |
| Humphreys,Kylie Anne | | Address on file | | | | | | |
| Humphries,Mikaila Ashlyn | | Address on file | | | | | | |
| Humza,Muhammad | | Address on file | | | | | | |
| Hundal,Ashmanjot | | Address on file | | | | | | |
| Hung,Sally | | Address on file | | | | | | |
| Hungerink,Halle | | Address on file | | | | | | |
| Hungry Man Inc | | 106 Seventh Ave, 2nd Fl | | | New York | NY | 10011 | |
| Hungry Man, Inc | | | | | | | | |
| Hunkins,Angie Carol | | Address on file | | | | | | |
| Hunkins,Sharon | | Address on file | | | | | | |
| Huns,Lara Whitmore | | Address on file | | | | | | |
| Hunsinger,Brooke Taryn | | Address on file | | | | | | |
| Hunt & Kahn P.A., Trust Account | | PO Box 934788 | | | Margate | FL | 33093-4788 | |
| Hunt,Allie | | Address on file | | | | | | |
| Hunt,Ashley | | Address on file | | | | | | |
| Hunt,Brennan | | Address on file | | | | | | |
| Hunt,Carla Akia | | Address on file | | | | | | |
| Hunt,Chelby | | Address on file | | | | | | |
| Hunt,Indya | | Address on file | | | | | | |
| Hunt,Inece | | Address on file | | | | | | |
| Hunt,Jasmin | | Address on file | | | | | | |
| Hunt,Jayvion | | Address on file | | | | | | |
| Hunt,Katlyn Presley | | Address on file | | | | | | |
| Hunt,Kharon Ali | | Address on file | | | | | | |
| Hunt,Marc-Anthony | | Address on file | | | | | | |
| Hunt,Mycah Equette | | Address on file | | | | | | |
| Hunt,Nevaeh Patience | | Address on file | | | | | | |
| Hunt,Oscar | | Address on file | | | | | | |
| Hunt,Stephen Joseph | | Address on file | | | | | | |
| Hunt,Tyler A | | Address on file | | | | | | |
| Hunter Jr,Minichiello | | Address on file | | | | | | |
| Hunter,Amira Kedi | | Address on file | | | | | | |
| Hunter,Angel | | Address on file | | | | | | |
| Hunter,Ashanti | | Address on file | | | | | | |
| Hunter,Chase | | Address on file | | | | | | |
| Hunter,Courtney | | Address on file | | | | | | |
| Hunter,Finesse | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 408 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter,Iman | | Address on file | | | | | | |
| Hunter,Janeisha | | Address on file | | | | | | |
| Hunter,Jania | | Address on file | | | | | | |
| Hunter,Jonathan | | Address on file | | | | | | |
| Hunter,Keziah | | Address on file | | | | | | |
| Hunter,Lauren Elizabeth | | Address on file | | | | | | |
| Hunter,Mary Ellen | | Address on file | | | | | | |
| Hunter,Michael | | Address on file | | | | | | |
| Hunter,Niasia | | Address on file | | | | | | |
| Hunter,Seann | | Address on file | | | | | | |
| Hunter,Shamar | | Address on file | | | | | | |
| Hunter,Shauntae Marie | | Address on file | | | | | | |
| Hunter,Ta'Nya | | Address on file | | | | | | |
| Hunter,Tre Roderick | | Address on file | | | | | | |
| Hunter,Tyree | | Address on file | | | | | | |
| Hunter-Goodwin,Ja'Naizah | | Address on file | | | | | | |
| Huntington Auto Trust 2024-1 | | 5555 Cleveland Avenue | | | Columbus | OH | 43231 | |
| Huntington National Bank | Attn: GW4W34 | 5555 Cleveland Avenue | | | Columbus | OH | 43231 | |
| Huntley,Justin | | Address on file | | | | | | |
| Huntley,Kayla | | Address on file | | | | | | |
| Huntley,Phillip | | Address on file | | | | | | |
| Hunton Andrews Kurth LLP | | 951 East Byrd Street | | | Richmond | VA | 23219 | |
| Huntsman Ii,Trayveion | | Address on file | | | | | | |
| Huntsman Ii,Trayveion Tre'Nell | | Address on file | | | | | | |
| Huntsville Al Cty Clk Trs | | Municipal Building | PO Box 308 | | Huntsville | AL | 35804 | |
| Huot,Jason T. | | Address on file | | | | | | |
| Hupp,Joel | | Address on file | | | | | | |
| Hupp,Miranda | | Address on file | | | | | | |
| Hurd,Katherine Nicole | | Address on file | | | | | | |
| Hurd,Ryan Christopher | | Address on file | | | | | | |
| Hurd,William B | | Address on file | | | | | | |
| Hurd-Gaddes,Jamaia | | Address on file | | | | | | |
| Hurdle,Reuben | | Address on file | | | | | | |
| Hurley,Brianna | | Address on file | | | | | | |
| Hurm,Trisha L | | Address on file | | | | | | |
| Hurndon,Leslie Leigh | | Address on file | | | | | | |
| Huron Studio LLC | | 73 Huron Street | | | Brooklyn | NY | 11222 | |
| Hursey,Devin | | Address on file | | | | | | |
| Hurst,Alayajia | | Address on file | | | | | | |
| Hurst,Daisha | | Address on file | | | | | | |
| Hurst,Indiah C. | | Address on file | | | | | | |
| Hurst,Michael | | Address on file | | | | | | |
| Hurst,Tatiana | | Address on file | | | | | | |
| Hurt,Bekelech | | Address on file | | | | | | |
| Hurt,Erica Brianne | | Address on file | | | | | | |
| Hurtado Becerra,Luz Maria | | Address on file | | | | | | |
| Hurtado,Ashley | | Address on file | | | | | | |
| Hurtado,Bella | | Address on file | | | | | | |
| Hurtado,Francisco Vincent | | Address on file | | | | | | |
| Hurtado,Melany | | Address on file | | | | | | |
| Hurtado,Rene | | Address on file | | | | | | |
| Hurtado,Samantha | | Address on file | | | | | | |
| Hurtado-Arellano,Alondra | | Address on file | | | | | | |
| Hurtgam,Jenna | | Address on file | | | | | | |
| Hurtubise,Rolanda | | Address on file | | | | | | |
| Huschka,Alyssa | | Address on file | | | | | | |
| Huse,Taylor A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 409 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Husey,Amira | | Address on file | | | | | | |
| Huskey,Destiny V. | | Address on file | | | | | | |
| Huss,Robert | | Address on file | | | | | | |
| Hussain,Christine | | Address on file | | | | | | |
| Hussain,Halima | | Address on file | | | | | | |
| Hussain,Iman | | Address on file | | | | | | |
| Hussain,Kinza | | Address on file | | | | | | |
| Hussain,Mashhud | | Address on file | | | | | | |
| Hussain,Mohammad B | | Address on file | | | | | | |
| Hussain,Saad Ameen | | Address on file | | | | | | |
| Hussain,Syed Zain | | Address on file | | | | | | |
| Hussain,Umar | | Address on file | | | | | | |
| Hussain-Arellanes,Sasha | | Address on file | | | | | | |
| Hussein,Abdi Hassan | | Address on file | | | | | | |
| Hussein,Abdullaziz | | Address on file | | | | | | |
| Hussein,Aisha | | Address on file | | | | | | |
| Hussein,Jamila Elhan | | Address on file | | | | | | |
| Hussein,Kovan | | Address on file | | | | | | |
| Hussein,Nabaa | | Address on file | | | | | | |
| Hussein,Sagal | | Address on file | | | | | | |
| Hussein,Yahye Abdi | | Address on file | | | | | | |
| Husseini,Crystal | | Address on file | | | | | | |
| Hussey,Mitchell | | Address on file | | | | | | |
| Hussien,Iman A | | Address on file | | | | | | |
| Hussien,Mae | | Address on file | | | | | | |
| Hutcherson,Annette R | | Address on file | | | | | | |
| Hutchins,Lillian G | | Address on file | | | | | | |
| Hutchinson Black and Cook LLC | | 921 Walnut Street Suite 200 | | | Boulder | CO | 80302 | |
| Hutchinson,Aaliyah Z | | Address on file | | | | | | |
| Hutchinson,Alexis Marie | | Address on file | | | | | | |
| Hutchinson,Caleb Parker | | Address on file | | | | | | |
| Hutchinson,Drew A | | Address on file | | | | | | |
| Hutchinson,Faith Ellen | | Address on file | | | | | | |
| Hutchinson,Gabriel Rena | | Address on file | | | | | | |
| Hutchinson,Jade | | Address on file | | | | | | |
| Hutchinson,Jesse B | | Address on file | | | | | | |
| Hutchinson,Marlena | | Address on file | | | | | | |
| Hutchison,John | | Address on file | | | | | | |
| Hutkay,Julianna | | Address on file | | | | | | |
| Hutson,Christopher | | Address on file | | | | | | |
| Huttie,Zach | | Address on file | | | | | | |
| Hutto,Andrew | | Address on file | | | | | | |
| Hutton,Akira | | Address on file | | | | | | |
| Hutton,Cole A | | Address on file | | | | | | |
| Hutton,Laambria Sharell | | Address on file | | | | | | |
| Hutton,Nicole L. | | Address on file | | | | | | |
| Huynh,Abby N | | Address on file | | | | | | |
| Huynh,Anh | | Address on file | | | | | | |
| Huynh,Brandon | | Address on file | | | | | | |
| Huynh,Christine | | Address on file | | | | | | |
| Huynh,Kala | | Address on file | | | | | | |
| Huynh,Kayla N. | | Address on file | | | | | | |
| Huynh,Le | | Address on file | | | | | | |
| Huynh,Liana | | Address on file | | | | | | |
| Huynh,Paige | | Address on file | | | | | | |
| Huynh,Tina | | Address on file | | | | | | |
| Huynh,Travis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 410 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Huynh,Vu | | Address on file | | | | | | |
| Hyacinthe,Melinda Jane | | Address on file | | | | | | |
| Hyacinthe,Sukanya | | Address on file | | | | | | |
| Hyatt Union Square New York | | 134 Fourth Avenue | | | New York | NY | 10003 | |
| Hyatt,Deanna | | Address on file | | | | | | |
| Hybben,Holly Ann | | Address on file | | | | | | |
| Hyche,Angel | | Address on file | | | | | | |
| Hyde,Bryana A. | | Address on file | | | | | | |
| Hyde,Michael Lee | | Address on file | | | | | | |
| Hyde,Savion | | Address on file | | | | | | |
| Hydration Labs Inc dba Bevi | | PO Box 83472 | | | Woburn | MA | 01813-3472 | |
| Hydro,Alexandra Lynn | | Address on file | | | | | | |
| Hyer Goods | | 670 Eastern Parkway | | | Brooklyn | NY | 11213 | |
| Hyer,Kori Cynthia | | Address on file | | | | | | |
| Hyland,Daniel | | Address on file | | | | | | |
| Hyland,Nahodia | | Address on file | | | | | | |
| Hylant | | | | | | | | |
| Hylant Group Inc. | | 565 Metro Place S, | Ste 450 | | Dublin | OH | 43017 | |
| Hylant Group Inc. | | 811 Madison Avenue | | | Toledo | OH | 43604 | |
| Hylant Group, Inc. | | 565 Metro Place South | Suite 450 | | Dublin | OH | 43017-5386 | |
| Hyman,Brandon | | Address on file | | | | | | |
| Hyman,Cassidy B | | Address on file | | | | | | |
| Hyman,Destiny Nicole | | Address on file | | | | | | |
| Hyman,Jayan | | Address on file | | | | | | |
| Hyman,Jordyn | | Address on file | | | | | | |
| Hyman,Moses S | | Address on file | | | | | | |
| Hymel,Leaha Ann | | Address on file | | | | | | |
| Hymiller,Kayla Nicole | | Address on file | | | | | | |
| Hyndman,Joron | | Address on file | | | | | | |
| Hyppolite,Joana | | Address on file | | | | | | |
| Hyppolite,Keven | | Address on file | | | | | | |
| Hysell,Danielle | | Address on file | | | | | | |
| Hyun,John | | Address on file | | | | | | |
| Hyunkyung Kim | | Address on file | | | | | | |
| I Live Here I Give Here | | 1310 S 1st street | #210 | | Austin | TX | 78704 | |
| I See You Foundation | | 12902 Contee Manor Rd | | | Bowie | MD | 12902 | |
| I Want That Money Inc. | | | | | | | | |
| I Want That Money, Inc | | c/o Ips 219-12 74th Ave | | | Bayside | NY | 11364 | |
| I2U Technologies, Inc | | 1429 royal gold Dr. | | | Columbus | OH | 43240 | |
| Ianno,Selam Victoria | | Address on file | | | | | | |
| Iannucci,Dominique Marie | | Address on file | | | | | | |
| Iannuccilli,Nina | | Address on file | | | | | | |
| Ibadullaeva,Sofiia | | Address on file | | | | | | |
| Ibanes Martinez,David | | Address on file | | | | | | |
| Ibanez,Katherine | | Address on file | | | | | | |
| Ibanez,Nicole | | Address on file | | | | | | |
| Ibanez-Diaz,Enzo | | Address on file | | | | | | |
| Ibarra Corral,Perla | | Address on file | | | | | | |
| Ibarra,Alec | | Address on file | | | | | | |
| Ibarra,Alexandra | | Address on file | | | | | | |
| Ibarra,Arlene Michelle | | Address on file | | | | | | |
| Ibarra,Brianda | | Address on file | | | | | | |
| Ibarra,Dariela | | Address on file | | | | | | |
| Ibarra,Diego | | Address on file | | | | | | |
| Ibarra,Eli | | Address on file | | | | | | |
| Ibarra,Jackelin | | Address on file | | | | | | |
| Ibarra,Josiah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 411 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ibarra,Karene | | Address on file | | | | | | |
| Ibarra,Karina Lissette | | Address on file | | | | | | |
| Ibarra,Kimberly Arlene | | Address on file | | | | | | |
| Ibarra,Manuel | | Address on file | | | | | | |
| Ibarra,Miguel | | Address on file | | | | | | |
| Ibarra,Orlando | | Address on file | | | | | | |
| Ibarra,Victor Jose | | Address on file | | | | | | |
| Ibarra-Chavez,Lesley Gianna | | Address on file | | | | | | |
| Ibeawuchi,Samira Aliya | | Address on file | | | | | | |
| Iberia Parish School Board Sales and Use Tax Department | | PO Box 9770 | | | New Iberia | LA | 70562-9770 | |
| Iberville Parish Sales Tax Department | | PO Box 355 | | | Plaquemine | LA | 70765-0355 | |
| Ibiloye,Bimbo | | Address on file | | | | | | |
| Ibm | | 4600 Lakehurst Court | | | Dublin | OH | 43016 | |
| Ibm Corporation | | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| Ibokette,David E | | Address on file | | | | | | |
| Ibragimov,Ariel | | Address on file | | | | | | |
| Ibraheim,Yasmeen | | Address on file | | | | | | |
| Ibrahim,Alaa | | Address on file | | | | | | |
| Ibrahim,Donia | | Address on file | | | | | | |
| Ibrahim,Marvin | | Address on file | | | | | | |
| Ibrahim,Mohamed | | Address on file | | | | | | |
| Ibrahim,Tebarek | | Address on file | | | | | | |
| Ibrahim,Youssef | | Address on file | | | | | | |
| Ice House LP | Attn: Kristin Leon | c/o Heller Pacific, Inc. | 1715 R Street | Suite 210 | Sacramento | CA | 95811 | |
| Ice House LP | c/o Heller Pacific, Inc. | Attn: Kristin Leon | 1715 R Street | Suite 210 | Sacramento | CA | 95811 | |
| Ice House LP | | 1715 R Street Ste 210 | | | Sacramento | CA | 95811 | |
| Ice Systems Inc | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| Icenbarger,Eric Edward | | Address on file | | | | | | |
| ICF Incorporated LLC | | 9300 Lee Highway | | | Fairfax | VA | 22031 | |
| ICF Resources LLC | | 9300 LEE Highway | | | Fairfax | VA | 22031 | |
| Icims Inc | | 29348 Network Place | | | Chicago | IL | 60673-1294 | |
| iCIMS, Inc | | 101 Crawfords Corner Rd | Suite 3-100 | | Holmdel | NJ | 7733 | |
| Ickes,Andrea | | Address on file | | | | | | |
| Icon Design | | 5657 Campus Parkway | | | Hazelwood | MO | 63042 | |
| Icr, LLC | | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| Id Labeling Systems | | 425 Park Avenue | | | Lake Villa | IL | 60046 | |
| Idaho Office of the Attorney General | Consumer Protection DiVision | 954 W Jefferson | 2nd Floor | | Boise | ID | 83702 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Idaho Power | Processing Center | PO Box 5381 | | | Carol Stream | IL | 60197-5381 | |
| Idaho Secretary of State | | 450 N 4th Street | PO Box 83720 | | Boise | ID | 83720-0080 | |
| Idaho State Tax Commission | | 800 Park Blvd | Plaza IV | | Boise | ID | 83712-7742 | |
| Idaho State Tax Commission | | 800 Park Blvd. | Plaza IV | | Boise | ID | 83712-7742 | |
| Idan,Ban | | Address on file | | | | | | |
| Idarraga,Jonathan | | Address on file | | | | | | |
| Ideas108 LLC | | 35 West 35th St. | Suite 1203 | | New York | NY | 10001 | |
| Ideishi,Lyllia Mae | | Address on file | | | | | | |
| Idelasri,Amir | | Address on file | | | | | | |
| Identiphoto Company, Ltd. | | 1810 Joseph Lloyd Pky | | | Willoughby | OH | 44094-8030 | |
| Idex | | 851 Van Ness Ave | 2nd Fl | | San Francisco | CA | 94109 | |
| Idris,Hana | | Address on file | | | | | | |
| Idrobo, Penelope | | Address on file | | | | | | |
| Idrovo,Danny I | | Address on file | | | | | | |
| Idrovo,Jaiden Joseff | | Address on file | | | | | | |
| Ieans,Andrew Todd | | Address on file | | | | | | |
| Ieler,Logan | | Address on file | | | | | | |
| IEM Group Inc | | PO Box 93538 | | | Las Vegas | NV | 89193 | |
| Iem, Inc | | 50 S Main St | | | Salt Lake City | UT | 84101-4503 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 412 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iezek,Paige | | Address on file | | | | | | |
| IFeelGoods, Inc. | | 550 Hamilton | Suite 226 | | Palo Alto | CA | 94301 | |
| Ifi,Ezinne Cecilia | | Address on file | | | | | | |
| Iftihaj,Refayet | | Address on file | | | | | | |
| Iglecias,Briana | | Address on file | | | | | | |
| Iglesia,Alyssa Marie | | Address on file | | | | | | |
| Iglesias,Ashley A | | Address on file | | | | | | |
| Iglesias,David | | Address on file | | | | | | |
| Iglesias,Divalee Maria | | Address on file | | | | | | |
| Iglesias,Lilian | | Address on file | | | | | | |
| Iglesias,Shelby A. | | Address on file | | | | | | |
| Ignace,Kayla | | Address on file | | | | | | |
| Ignacio,Sharon | | Address on file | | | | | | |
| Ignacio-Marcos,Jacqueline | | Address on file | | | | | | |
| Ignaczak,Megan Karolina | | Address on file | | | | | | |
| Igp | | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Igp | | 1305 Roxbury Drive | | | Safety Harbor | FL | 34695 | |
| Iguado,Silvia | | Address on file | | | | | | |
| Iguaran,Rafael H | | Address on file | | | | | | |
| Igus,Lindsey | | Address on file | | | | | | |
| iHeartMedia and Entertainment Inc. | | 20880 Strone Oak Parkway | | | San Antonio | TX | 78258 | |
| Ihmud,Awad | | Address on file | | | | | | |
| Ijaz,Nargis | | Address on file | | | | | | |
| Ijaz,Zuha | | Address on file | | | | | | |
| Ikeda,Leanne | | Address on file | | | | | | |
| Ikon Financial Services | | 70 Valley Stream Parkway | | | Malvern | PA | 19355-1453 | |
| Ikram,Muhammad Fawad | | Address on file | | | | | | |
| Il Woong (David) Chang | | Address on file | | | | | | |
| Ilfraim,Marvins | | Address on file | | | | | | |
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea |
| Iljoong Global Co Ltd | | 3F,Hyodong Bldg,75Gil 17 | Samsung-Ro,Kangnam-Ku | | Seoul | | 135-841 | South Korea |
| Illas,Stephanie | | Address on file | | | | | | |
| Illescas,Esteban P. | | Address on file | | | | | | |
| Illinois American Water | | PO Box 6029 | | | Carol Stream | IL | 60197-6029 | |
| Illinois Department of Revenue | Wage Levy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Department of Revenue | | PO Box 1040 | | | Galesburg | IL | 61402-1040 | |
| Illinois Office of the Attorney General | Attn: Kwame Raoul | 115 S LaSalle St | | | Chicago | IL | 60603 | |
| Illinois Office of the Attorney General | | 1745 Innovation Drive | Suites C & D | | Carbondale | IL | 62903 | |
| Illinois Office of the Attorney General | Attn: Kwame Raoul | 500 S 2nd St | | | Springfield | IL | 62701 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Illinois Security Svc,Inc | | 10133 S Western Ave | | | Chicago | IL | 60643 | |
| Illinois State Treasurer, DiVision of Unclaimed Property | | State Capitol | Rm 219 | | Springfield | IL | 62706 | |
| Illinois Wholesale | Cash Register | 2790 Pinnacle Dr | | | Elgin | IL | 60124 | |
| Illinois Wholesale | | Cash Register | 2790 Pinnacle Dr | | Elgin | IL | 60124 | |
| Illinois Wholesale Cash Register Inc [IW Technologies] | Attn: David Gross, Nicole Szymski | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Illinois Wholesale Cash Register Inc. dba IW Technologies, Inc. | | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Ilshin Heungsan Co. | | 301 Seohyun Leaders Bd, 14, Hwangsaeul-Ro | 311 Beon-Gil, Bundang | | Seongnam, Kyeonggi | | | South Korea |
| Ilyas,Sania | | Address on file | | | | | | |
| ImageThink, LLC | | 1000 Dean Street | # 305 | | Brooklyn | NY | 11238 | |
| Imam,Hassan | | Address on file | | | | | | |
| Iman,Shamar | | Address on file | | | | | | |
| IMG | | 304 Park Avenue South | | | New York | NY | 10010 | |
| IMG Models, LLC | Attn: Trina Rizzo (Endeavor), Courtney Braun (Endeavor) | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 413 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| IMG Models, LLC | Courtney Braun (Endeavor) | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Img Models, LLC | | 304 Park Avenue South | Penthouse North | | New York | NY | 10010 | |
| Img Models,Inc. | | 304 Park Avenue South | Penthhouse North | | New York | NY | 10010 | |
| IMG Models,Inc. | | 304 Park Avenue South | Penthouse North | | New York | NY | 10010 | |
| Imiola,Kaitlyn | | Address on file | | | | | | |
| Immer,Mary | | Address on file | | | | | | |
| Impact Retail Packaging | | 1001 Commerce Drive | #100 | | Richardson | TX | 75081 | |
| Impact Service Group | | 871 Ethan Allen Highway | | | Ridgefield | CT | 6877 | |
| Impact Tech Inc | | 225 E Cota St | | | Santa Barbara | CA | 93101 | |
| Impact Tech, Inc - ALLSWELL | | 223 E De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Impact Tech, Inc - BONOBOS | | 223 E De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Impact Tech, Inc. | | 223 E. De La Guerra St. | | | Santa Barbara | CA | 93101 | |
| Impastato,Brandi M | | Address on file | | | | | | |
| Imperatrice,Wendy | | Address on file | | | | | | |
| Imperial County Tax | Collector | 940 West Main Streer #106 | | | El Centro | CA | 92243 | |
| Imperial County Tax | | Collector | 940 West Main Streer #106 | | El Centro | CA | 92243 | |
| Imperial County Tax Collector | | 940 West Main Streer #106 | | | El Centro | CA | 92243 | |
| Imperial Garments Sdn Bhd | | 45 West 25Th Street | 5Th Floor | | New York | NY | 10010 | |
| Imperial Garments Sdn Bhd | | Lot 47-50, Tasek Ave, Tasek | Industrial Estate, 31400 Ipoh | | Perak | | | Malaysia |
| Imperial Garments Sdn Bhd | | Lot 47-50, Tasek Ave, Tasek | Industrial Estate, 31400 Ipoh | | Perak | NA | | |
| Imperial Garments Sdn Bhd | | Menara M Summit, Level 21 | Suites 1505 & 1503, 191-21-1 Jalan Magazine | | Georgetown | Penang | 10300 | Malaysia |
| Imperial Garments Sdn Bhd | | Menara M Summit, Level 21, Suites 1505 & 1503 | 191-21-1 Jalan Magazine | | Georgetown | Penang | 10300 | Malaysia |
| Imperial Headwear (Paramount Apparel International) | | 1 Paramount Dr | | | Bourbon | MO | 65441 | |
| Imperial Valley Mall II LP | | PO Box 8658 | | | Carol Stream | IL | 60197-8658 | |
| Imperial Valley Mall II, L.P. | c/o CBL Center | 2030 Hamilton Place Blvd | Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II, L.P. | | CBL Center | 2030 Hamilton Place Boulevard | Suite 502 | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II, L.P. | | CBL Center | 2030 Hamilton Place Boulevard | Suite 503 | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| ImperialDade | | PO Box 27305 | | | New York | NY | 10087-7305 | |
| Imports Duty | | One Express Dr | | | Columbus | OH | 43230 | |
| Imposter, Inc | | 1626 N Wilcox Ave | Apt 508 | | Los Angeles | CA | 90028 | |
| Impressionwise, LLC | | 140 Island Way | Suite 185 | | Clearwater | FL | 33767 | |
| Imran,Bismah | | Address on file | | | | | | |
| Imtiyaz,Ahmed | | Address on file | | | | | | |
| Inahuazo,Keanna S | | Address on file | | | | | | |
| Inahuazo,Sally Abigail | | Address on file | | | | | | |
| Inamdar,Kaya S | | Address on file | | | | | | |
| Inan,Fatma | | Address on file | | | | | | |
| InComm | | 250 Williams Street | Suite M100 | | Atlanta | GA | 30303 | |
| Incomm Digital Solutions | | PO Box 935359 | | | Atlanta | GA | 31193-5359 | |
| InContact Inc | | PO Box 7247 | Lockbox 0268 | | Philadelphia | PA | 19170-0268 | |
| Inda,Jalil | | Address on file | | | | | | |
| Indaburu,Sophia | | Address on file | | | | | | |
| Indelicato,Aidan J | | Address on file | | | | | | |
| Indelicato,Erin | | Address on file | | | | | | |
| Indelicato,Erin Marie | | Address on file | | | | | | |
| Independent Recycling Services Inc | | 2401 S Laflin St | | | Chicago | IL | 60608 | |
| Indian River County | Tax Collector | PO Box 1509 | | | Vero Beach | FL | 32961 | |
| Indiana Department of Revenue | | 1025 Widener Ln | | | South Bend | IN | 46614 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 414 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Michigan Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Indiana Office of the Attorney General | Consumer Protection DiVision | 302 West Washington Street | IGCS 5th Floor | | Indianapolis | IN | 46204 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Indiana Secretary of State | | 200 W Washington St | Ste 201 | | Indianapolis | IN | 46204 | |
| Indiana Secretary of State | | 200 W Washington St Ste 201 | | | Indianapolis | IN | 46204 | |
| Indirect Tax Solutions, LLC | | | | | | | | |
| Indirect Tax Solutionsllc | | PO Box 159 | | | Pickerington | OH | 43147 | |
| Indo Count | | 1411 Continental Blvd | | | Charlotte | NC | 28273 | |
| Indra Larsen, LLC | | 228 Park Ave S | #34985 | | New York | NY | 10003 | |
| Indra Larssen LLC | | 228 Park Ave S #34985 | | | New York | NY | 10003 | |
| Industria Ambrosiana Filati S.P.A. | | Via dei Ceickamini, 3 | | | Milano | | 20147 | Italy |
| Industria Superstudios Overseas | | 775 Washington Street | | | New York | NY | 10014 | |
| Industrial Color Inc | dba Global Edit | 32 Avenue of Americas | | | New York | NY | 10013 | |
| Industrial Color Inc | | 32 Avenue of Americas | | | New York | NY | 10013 | |
| Industrial Color, Inc | | 32 Avenue of the Americas | 22nd Fl | | New York | NY | 10013 | |
| Industrial Color, Inc. | | 32 Avenue of the Americas | 22nd Floor | | New York | NY | 10013 | |
| Indyme Solutions LLC | | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | |
| Ineman,Ashley | | Address on file | | | | | | |
| INFAMY ENT f/s/o DJ Infamous | | Address on file | | | | | | |
| Infante,Fátima | | Address on file | | | | | | |
| Infante,Fernado | | Address on file | | | | | | |
| Infante,Lorenny N. | | Address on file | | | | | | |
| Infantes,Sabrina | | Address on file | | | | | | |
| Infinity Exhibits | | 2226 8th Street | | | Sarasota | FL | 34237 | |
| Info Green West, Inc | | 3435 Wilshire Blvd Suite 1045 | | | Los Angeles | CA | 90010 | |
| Infogroup, Cross Country Computer | | 250 Carleton Ave | Ste 2 | | East Islip | NY | 11730-1240 | |
| Infor (US) | NW 7418 | PO Box 1450 | | | Minneapolis | MN | 55485-7418 | |
| Infor (US) | | NW 7418 | PO Box 1450 | | Minneapolis | MN | 55485-7418 | |
| Infor (US), Inc. | | 13560 Morris Road | | | Alpharetta | GA | 30004 | |
| Infor Global Solutions (Michigan), Inc. (successor-in-interest to Workbrain, Inc.) | | 13560 Morris Road | | | Alpharetta | GA | 30004 | |
| Information Control Company LLC | | 2500 Corporate Exchange Drive | Suite 300 | | Columbus | OH | 43231 | |
| Infosys Limited | | Electronic City | Hosur Road | | Bengaluru | | 560 100 | India |
| Ingels,Alexis Marie | | Address on file | | | | | | |
| Ingraham,Erik | | Address on file | | | | | | |
| Ingram,Brandon | | Address on file | | | | | | |
| Ingram,Christopher | | Address on file | | | | | | |
| Ingram,Donteria | | Address on file | | | | | | |
| Ingram,Isaiah | | Address on file | | | | | | |
| Ingram,Jackson C | | Address on file | | | | | | |
| Ingram,Romeo Stephon | | Address on file | | | | | | |
| Ingram,Santina | | Address on file | | | | | | |
| Ingram,Zari A. | | Address on file | | | | | | |
| Ingram-La Notte,Kendall | | Address on file | | | | | | |
| Ingrao,Joanna | | Address on file | | | | | | |
| Ingrid and Isabel LLC | | 1902 Van Ness Ave | | | San Francisco | CA | 94109 | |
| Iniguez,Jose Jesus | | Address on file | | | | | | |
| Iniguez,Mark | | Address on file | | | | | | |
| Inje,Manoah | | Address on file | | | | | | |
| Ink Global | | 806 S Douglas Road | Suite 300 | | Coral Gables | FL | 33134 | |
| Ink Publishing | | 806 S Douglas Road | Suite 300 | | Coral Gables | FL | 33134 | |
| Inman,Tyler | | Address on file | | | | | | |
| Inn Between Ventures, LLC | | 2615 Camden Road | | | Columbus | OH | 43221 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 415 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Innecco,Camilla Canelas | | Address on file | | | | | | |
| Innisfree M&A Incorporated | | 501 Madison Ave | 20th Floor | | New York | NY | 10022-5606 | |
| Innisfree M&A Incorporated | | 501 Madison Avenue | 20th Floor | | New York | NY | 10022 | |
| Inniss,Delonte | | Address on file | | | | | | |
| Inniss,Naquan | | Address on file | | | | | | |
| Innocent,Jaffna-Rose | | Address on file | | | | | | |
| Innocent,Richmond | | Address on file | | | | | | |
| Inno-Sports Co.,Ltd | | Factory 3, No 69, North Road 2 | | | Xinglinjimei | | | China |
| INNOVATION IOFT | | 1 Aspen Court | | | Mahwah | NJ | 07430 | |
| Innovative Auctions Ltd | | 5/F Yat Chau Bldg | 262 Des Voeux Rd Central | | Hong Kong | | | Hong Kong |
| Innovative Creative Solutions (ICS) | | 5835 Green Pointe Drive South B | | | Groveport | OH | 43125 | |
| Inoa,Amber | | Address on file | | | | | | |
| Inoa,Emanuel | | Address on file | | | | | | |
| Inocencio,Alexis | | Address on file | | | | | | |
| Inocent,Noelani | | Address on file | | | | | | |
| Inouye,Alexandria | | Address on file | | | | | | |
| Inside US LLC | | 335 Madison Ave 27th Floor | | | New York | NY | 10017 | |
| Insight Global | | 4170 Ashford Dunwoody Rd. | | | Atlanta | GA | 30319 | |
| Insperity PEO Services, L.P. | | | | | | | | |
| Inspira Marketing Group LLC | | 50 Washington Street | | | Norwalk | CT | 06854 | |
| Inspografik LLC | | 85 Lefferts Place | | | Brooklyn | NY | 11238 | |
| InstaKey Security Systems LLC | | 7456  W 5th Ave | | | Lakewood | CO | 80226 | |
| InStyle, a diVision of Time Inc. | | | | | | | | |
| Int, S.A | | | | | | | | |
| Intact | | 605 Highway 169 North, Ste 800 | | | Plymouth | MN | 55441 | |
| Intal,Brandon | | Address on file | | | | | | |
| InteliSpend Prepaid Solutions, LLC | | 1400 South Highway Drive | | | Fenton | MO | 63099 | |
| Intellectual Property LLC | | 245 18th Street Apt 702 | | | Miami Beach | FL | 33139 | |
| Intellectual Property Online Limited [WebTMS] | c/o Accounts Department | Attn: Russel Hughes | 17 Blagrave Street | Blagrave House | Reading | Berkshire | RG1 QB | England |
| Intellectual Property Online Ltd | | Blagrave House | 17 Blagrave Street | | Reading | BERKS | RG1 1QB | United Kingdom |
| Intelliq LLC | | 1204 Birkstone Court | | | Wake Forest | NC | 27587 | |
| Intelliqa Limited | | Bayfordbury Science Building, Lower Hatfield Road | | | Hertford | | SG13 8LD | United Kingdom |
| Interactive Communications International dba InComm | | 250 Williams Street | Suite M100 | | Atlanta | GA | 30303 | |
| Interactive Communications International, Inc. | | 250 Williams Street | 5th Floor | | Atlanta | GA | 30303 | |
| Interactive Services, a wholly owned subsidiary of LRN Corporation | | 41 Madison Avenue | 30th Floor | | New York | NY | 10010 | |
| Interactive Services, Ltd. | | Damastown Technology Park | Unit 1 Mulhuddart | | Dublin | | 15 | Ireland |
| Intercompany - Jet.com - Vendor of Bonobos | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Intercompany - Walmart - Vendor of Bonobos | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Interhack Corporation | | 5 E Long St | 9th Floor | | Columbus | OH | 43215 | |
| Interiano Paez,Gabriela L | | Address on file | | | | | | |
| Interiano,Jennifer | | Address on file | | | | | | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Insolvency | 4051 Ogletown Rd | Ste 212 | | Newark | DE | 19713-3101 | |
| Internal Revenue Service | Attn: Susanne Larson | 31 Hopkins Plaza | Room 1150 | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Internal Revenue Service | | PO Box 219690 | | | Kansas City | MO | 64121-9690 | |
| Internal Revenue Service | | PO Box 71052 | | | Philadelphia | PA | 19176-6052 | |
| International Bullion | & Metal Brokers, Inc. | 14051 NW 14th St | | | Sunrise | FL | 33323 | |
| International business Machine Corporation | | 5475 ring road | suite 300 | | Dublin | OH | 43017 | |
| International Business Machines Corporation | Attn: Rafael Cardenas | 2200 Camino A El Castillo | | | Guadalajara | JA | 45680 | Mexico |
| International Business Machines Corporation | c/o PNC BANK | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| International Business Machines Corporation | | 1 North Castle Drive | | | ARMONK | NY | 10504 | |
| International Environmental Mgmt | | 24516 Network Place | | | Chicago | IL | 60673 | |
| International Financial Services Inc | | 66 East Main St | Ste 200 | | Westminster | MD | 21157 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 416 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Intimates Inc | | 31 West 34th St. | 9th Floor | | New York | NY | 10001 | |
| International Paper Company | | 6400 Popular Ave | | | Memphis | TN | 38197 | |
| International Sos | | 3600 Horizon Blvd Ste 300 | | | Trevose | PA | 19053 | |
| International SOS Assistance, Inc. | | 3600 Horizon Boulevard | Suite 300 | | Trevose | PA | 19053 | |
| International Textile Group Inc | | PO Box 741340 | | | Atlanta | GA | 30374-1340 | |
| International Tradebest Ltd | | EGL Tower, Units A-C, 25/F | 83 Hung To Rd | | Kowloon | | | Hong Kong |
| International Tradebest Ltd | | Unit A, 5/F, KT One | 158 Wai Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| International Tradebest Ltd | | Unit A-C, 25/F, Egl Tower | 83 Hung To Road, Kwun Tong | | Kowloon | | | Hong Kong |
| Interstate Waste Services | | PO Box 554744 | | | Detroit | MI | 48255-4744 | |
| Intertek Consumer Goods Na | | PO Box 99959 | | | Chicago | IL | 60696-7759 | |
| Intertek Lanka | | 282, Kaduwella Road, | | | Battaramulla | | | Sri Lanka |
| Intertek Pakistan Limited | | 1 St Floor Baig Tower | Plot No; E-6, Block 7 & 8 Central Commercial Area | | Karachi | | | Pakistan |
| Intertek Testing Service (Guangzhou) Ltd. | | 3/F, Hengyun Building, 235 Kaifa Ave | | | Guangzhou | Guangdong | | China |
| Intertek Testing Services (Thailand) Ltd. | | 1285/5 Prachachuen Road | Wong-Sawang Sub-District | | Bangsue Bangkok | NA | 10800 | Thailand |
| Intertek Testing Services Hong Kong Ltd. | | 2/F Garment Centre, 576 Castle Peak Road | | | Kowloon | | | Hong Kong |
| Intertek Testing Services Shenzhen Ltd | | Bldg3, Yuanzheng Science and Technology Industrial Park | No 4012, Wuhe Ave North, Bantian Street | | Longgang District, S | Shandong | | China |
| Intertek Testing Services- SINGAPORE | | PTE NO 06-03 Asiawide Industrial BLDG | 5 Pereira Road | | | | 368025 | Singapore |
| Intertek Vietnam Limited | | Tang 3-4 Toa Au Viet So | 1 Le Duc Tho P Mai Dich Q Cau | | Giay | vietnam | 0100773892 | Vietnam |
| Intex | | S-13 Okhla Industrial Area | Phase-11 | | New Delhi | NA | 110020 | India |
| Inthavong,Alexus Mimi | | Address on file | | | | | | |
| Inthavong,Jenell | | Address on file | | | | | | |
| Inthonpradith,Kennedy Phetsarath | | Address on file | | | | | | |
| INTIMARK, S de R.L. de C.V. | | Lote 13, 14 Y 15 | Conjnuto Urbano Industria | | Ixtlahauca, Edo | | | |
| IntouchCX Inc. | | | | | | | | |
| Intracompany - Allswell - Vendor of Bonobos | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Intracompany - Altitude - Vendor of Bonobos | | | | | | | | |
| Intracompany - Beauty - Vendor of Bonobos | | | | | | | | |
| Intracompany - Bonobos Hong Kong - Vendor of Bonobos | | | | | | | | |
| Intracompany - Modcloth - Vendor of Bonobos | | 1031 S Broadway | Ste 350 | | Los Angeles | CA | 90015 | |
| Intracompany - Project 34 - Vendor of Bonobos | | 1 Northway Lane | | | Latham | NY | 12110 | |
| Intrado - Enterprise Collaboration | | 1 South Wacker Drive | Suit 1100 | | Chicago | IL | 60606 | |
| Intralinks Inc. | | 150 East | 42nd Street | | New York | NY | 10017 | |
| Intravaia,Trista | | Address on file | | | | | | |
| Intriago,Eric Manuel | | Address on file | | | | | | |
| Invesco Capital Management LLC | | 1331 Spring Street, NW | | | Atlanta | GA | 30309 | |
| Invesco FTSE RAFI US 1500 Small-Mid ETF | | 1331 Spring Street, NW | | | Atlanta | GA | 30309 | |
| Invisible Ink Communications, LLC | | | | | | | | |
| InVisionapp Inc. | | PO Box 32126 | | | New York | NY | 10087 | |
| InVisionApp, Inc. | | | | | | | | |
| Inyangotu,Precious E. | | Address on file | | | | | | |
| Inzuna Cortez, Lesley | | Address on file | | | | | | |
| Inzuna Cortez,Lesley | | Address on file | | | | | | |
| Ioanas,Crina Andreea | | Address on file | | | | | | |
| Iowa County | Attn: Office of the Attorney General of Iowa | 1305 E. Walnut St | | | Des Moines | IA | 50319-0106 | |
| Iowa Department of Revenue | | PO Box 10471 | | | Des Moines | IA | 50306-0471 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Iparraguirre,Jose | | Address on file | | | | | | |
| Ipreo, LLC (fka i-Deal LLC), Ipreo Data,Inc. | | | | | | | | |
| iPromo | | PO Box 772578 | | | Detroit | MI | 48277-2578 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 25 N High Street | | | Canal Winchester | OH | 43110 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | PO Box 772578 | | | Detroit | MI | 48277 | |
| Iqbal,Abida | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 417 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Iqbal,Marium | | Address on file | | | | | | |
| Iqbal,Oscar | | Address on file | | | | | | |
| Iqbal,Sofia | | Address on file | | | | | | |
| Iqtidar,Eman | | Address on file | | | | | | |
| Ira,Stephen | | Address on file | | | | | | |
| Iracks,Ari M | | Address on file | | | | | | |
| Iraheta Guardado,Steffaney | | Address on file | | | | | | |
| Iraola,Gianissa | | Address on file | | | | | | |
| Irby,Briyanna | | Address on file | | | | | | |
| Irby,Kaden Edward | | Address on file | | | | | | |
| Ireland,William D | | Address on file | | | | | | |
| Irfan,Moosa | | Address on file | | | | | | |
| Irfan,Ashir | | Address on file | | | | | | |
| Irfan,Mominah | | Address on file | | | | | | |
| Irgasheva,Lola | | Address on file | | | | | | |
| Iriarte,Samantha | | Address on file | | | | | | |
| Iriarte,Sofhia Alejandra | | Address on file | | | | | | |
| Iribe,Clarissa | | Address on file | | | | | | |
| Iris Mobile Corporation | | 70 East Lake Street | Suite 1230 | | Chicago | IL | 60601 | |
| Irish,Ashten G | | Address on file | | | | | | |
| Irizarry,Jaylynn | | Address on file | | | | | | |
| Irizarry,Sarah | | Address on file | | | | | | |
| Irma E Rueda | | Address on file | | | | | | |
| Iron Mountain and Iron Mountain Canada Corporation | | | | | | | | |
| Iron Mountain Information Management, Inc. | | | | | | | | |
| Iron Mountain Records | Management | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records | Management | | PO Box 27128 | | New York | NY | 10087-7128 | |
| Irons,Latoya | | | | | | | | |
| Irrazabal Torres,Emily M | | Address on file | | | | | | |
| Irs Acs Support | | PO Box 219236 | | | Kansas City | MO | 64121-9236 | |
| Irula,Gisselle M | | Address on file | | | | | | |
| Irvin,Brianne Nicole | | Address on file | | | | | | |
| Irvin,Kevin | | Address on file | | | | | | |
| Irvine,Aidan Luke | | Address on file | | | | | | |
| Irvine,Garrett Edward | | Address on file | | | | | | |
| Irvine,Lucas | | Address on file | | | | | | |
| Irving ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Irving ISD Tax Office | | 2621 W Airport Fwy | PO Box 152021 | | Irving | TX | 75015-2021 | |
| Irving,Queen-Navae Denise | | Address on file | | | | | | |
| Irving,Skyler M | | Address on file | | | | | | |
| Irving,Trinity E. | | Address on file | | | | | | |
| Irvins-Austin,Kayla | | Address on file | | | | | | |
| Irwin,Brooke Cannon | | Address on file | | | | | | |
| Irwin,Dylan | | Address on file | | | | | | |
| Irwin,Sarah Ann | | Address on file | | | | | | |
| Irysh,Stephanie | | Address on file | | | | | | |
| Isa,Yusef M | | Address on file | | | | | | |
| Isaac Ii,Telliferro M | | Address on file | | | | | | |
| Isaac,Adalberto | | Address on file | | | | | | |
| Isaac,Nicole E | | Address on file | | | | | | |
| Isaacs,Autumn | | Address on file | | | | | | |
| Isaacs,Autumn Rose | | Address on file | | | | | | |
| Isaiz,Juan Martin | | Address on file | | | | | | |
| Isarve,Karina | | Address on file | | | | | | |
| Isarve,Natalia | | Address on file | | | | | | |
| Isaza,Daniela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 418 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Isbell,Alexis Nicole | | Address on file | | | | | | |
| Isbell,Christopher | | Address on file | | | | | | |
| Isenbarger,Megan M | | Address on file | | | | | | |
| Isg Information Services Group | Americas, Inc | PO Box 9857 | | | The Woodland | TX | 77387 | |
| ISG Information Services Group Americas, Inc. | | 2187 Atlantic Streed | | | Stamford | CT | 6902 | |
| Isijola,Ope | | Address on file | | | | | | |
| Isimbi,Erika | | Address on file | | | | | | |
| Islam,Arian | | Address on file | | | | | | |
| Islam,Lamya | | Address on file | | | | | | |
| Islam,Mashroor Raiyan | | Address on file | | | | | | |
| Islam,Muaz | | Address on file | | | | | | |
| Islam,Nitharul | | Address on file | | | | | | |
| Islam,Sameera | | Address on file | | | | | | |
| Islam,Tanzimul | | Address on file | | | | | | |
| Islam,Tanzuhma | | Address on file | | | | | | |
| Islam,Thamid | | Address on file | | | | | | |
| Islam,Towhidul | | Address on file | | | | | | |
| Island Lake | | PO Box 228 | | | Chappaqua | NY | 10514 | |
| Island Pacific, Inc | | | | | | | | |
| Islas,Brittany | | Address on file | | | | | | |
| Islas,Emily | | Address on file | | | | | | |
| Islas,Lissette | | Address on file | | | | | | |
| Ismael,Kemi K | | Address on file | | | | | | |
| Ismael,Yomna | | Address on file | | | | | | |
| Ismaiel,Nia | | Address on file | | | | | | |
| Ismail,Ikhlas | | Address on file | | | | | | |
| Ismail,Nadia | | Address on file | | | | | | |
| Ismaili,Edona | | Address on file | | | | | | |
| Ismakova,Daniella | | Address on file | | | | | | |
| Ismati,Sanah | | Address on file | | | | | | |
| Isme,Sean | | Address on file | | | | | | |
| Isom,Itavia Reana | | Address on file | | | | | | |
| Isom,Shannon | | Address on file | | | | | | |
| Isom,Yolonda | | Address on file | | | | | | |
| ISPYDIY.com | | | | | | | | |
| Israel,Deborah Lynn | | Address on file | | | | | | |
| Israel,Samuel L | | Address on file | | | | | | |
| Israel,Zipporah Diane | | Address on file | | | | | | |
| Israel-Sequeira,Shayvonni Y | | Address on file | | | | | | |
| Israyelyan,Meri | | Address on file | | | | | | |
| Israyelyan,Yeranuhi | | Address on file | | | | | | |
| Iss Corporate Solutions | | PO Box 417095 | | | Boston | MA | 02241-7095 | |
| ISS Corporate Solutions Inc. | | | | | | | | |
| Issa,Jenna | | Address on file | | | | | | |
| Issa,Julie | | Address on file | | | | | | |
| Issa,Jumana | | Address on file | | | | | | |
| Issa,Rovana | | Address on file | | | | | | |
| Istre,Megan B | | Address on file | | | | | | |
| It Supplies Inc | | 5100 Newport Dr | Ste 6 | | Rolling Meadows | IL | 60008 | |
| Itabelo,Eca Furaha | | Address on file | | | | | | |
| Ito,Reina | | Address on file | | | | | | |
| Its Rag Inc | | 403 E 169th St | | | Carson | CA | 90746 | |
| Iturbe,Gicel | | Address on file | | | | | | |
| Iturralde,Cristian | | Address on file | | | | | | |
| Itv America Inc | | 5250 Lankershim Blvd, 3rd Floor | | | North Hollywood | CA | 91601 | |
| Itzel Murillo,Xiomara | | Address on file | | | | | | |
| Itzhaki,Deanor | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 419 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Iulo,Michael | | Address on file | | | | | | |
| Ivanova,Ivelina Yordanova | | Address on file | | | | | | |
| Ivanyi,Keeley | | Address on file | | | | | | |
| Ivanyi,Keeley Reese | | Address on file | | | | | | |
| Ivens,Kahvia | | Address on file | | | | | | |
| Iverson,Billy | | Address on file | | | | | | |
| Ivery,Hydia N. | | Address on file | | | | | | |
| Ivery,Shannon | | Address on file | | | | | | |
| Ives,Samantha Robin | | Address on file | | | | | | |
| Ivey,Hailey | | Address on file | | | | | | |
| Ivey,Shadae Chanel | | Address on file | | | | | | |
| Ivezaj,Marc | | Address on file | | | | | | |
| Ivezic,Daniel | | Address on file | | | | | | |
| Ivie,Jessica | | Address on file | | | | | | |
| Ivorri,Aniesa | | Address on file | | | | | | |
| Ivy,Solomon | | Address on file | | | | | | |
| Iwasaki,Julina | | Address on file | | | | | | |
| IWD New York LLC | WeWork | 77 Sands St 6th floor #8017 | | | Brooklyn | NY | 11201 | |
| Iwd New York LLC | | WeWork 77 Sands St 6th floor #8017 | | | Brooklyn | NY | 11201 | |
| Iweajunwa,Sharon | | Address on file | | | | | | |
| Iwema,Madison | | Address on file | | | | | | |
| Iyare,Kirsten | | Address on file | | | | | | |
| Iyq LLC | | 1000 West Ave #1129 | | | Miami Beach | FL | 33139 | |
| Izadpanah,Talieh | | Address on file | | | | | | |
| Izaguirre,Andreina | | Address on file | | | | | | |
| Izaguirre,Laisha | | Address on file | | | | | | |
| Izaguirre,Laisha Mariel | | Address on file | | | | | | |
| Izaguirre,Leslie | | Address on file | | | | | | |
| Izaguirre,Odalys | | Address on file | | | | | | |
| Izaquirre,Issac Alex | | Address on file | | | | | | |
| Izedonmwen,Naomi E. | | Address on file | | | | | | |
| Izegwire,Shayie | | Address on file | | | | | | |
| Izguerra,Eve | | Address on file | | | | | | |
| Izola, Inc | | 565 Windsor Dr | | | Secaucus | NJ | 7094 | |
| Izquierdo,George E. | | Address on file | | | | | | |
| Izquierdo,Keila | | Address on file | | | | | | |
| Izquierdo-Rieves,Taina | | Address on file | | | | | | |
| J Frank Associates LLC | Joele Frank Wilkinson Brimmer Katcher | 622 Third Avenue | | | New York | NY | 10017 | |
| J. Michael Polisano | | Address on file | | | | | | |
| J.& K. Project Management Consultants, LLC | | 350 MCDonnell Street | | | Lewisville | TX | 75057 | |
| J.&K. Project Management Consultants, dba ACT Construction, LLC | | 350 McDonnell St. | | | Lewisville | TX | 75057 | |
| Jaahday LLC dba Wonu | | 593 Maddison Street #1 | | | Brooklyn | NY | 11211 | |
| Jaahday LLC dba Wonu | | 593 Madison Street, 1 | | | Brooklyn | NY | 11221 | |
| Jabari Wimbley | | Address on file | | | | | | |
| Jabarkhyl,Siyar | | Address on file | | | | | | |
| Jabber Haus LLC | | 1601 VIne St | 6th Floor | | Los Angeles | CA | 90028 | |
| Jabir,Ali Hassan | | Address on file | | | | | | |
| Jabir,Junaidul | | Address on file | | | | | | |
| Jablonski,Ethan | | Address on file | | | | | | |
| Jabr,Samar Fareed | | Address on file | | | | | | |
| Jabry,Ally Nicole | | Address on file | | | | | | |
| Jac Vanek LLC | | 2967 Randolph Ave | Unit B | | Costa Mesa | CA | 92626 | |
| Jacaranda Archives Ltd | | 10 Copse Drive | | | Wokingham | Berks | RG41 1LX | United Kingdom |
| Jacinto,Flor-Maria | | Address on file | | | | | | |
| Jacinto,Leticia | | Address on file | | | | | | |
| Jack Erwin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 420 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jack O'Connor | | Address on file | | | | | | |
| Jack,Amber | | Address on file | | | | | | |
| Jack,Caleb Andrew | | Address on file | | | | | | |
| Jack,Jerard J | | Address on file | | | | | | |
| Jackson County | Attn: Jackson County Area Chamber of Commerce | 270 Athens St | | | Jefferson | GA | 30549 | |
| Jackson County | | 67 Athens Street | | | Jefferson | GA | 30549 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson Electric Membership Corp GA | | PO Box 166023 | | | Altamonte Springs | FL | 32716-6023 | |
| Jackson Parish Sales Tax Collection Agency | | 102 Fourth St | PO Box 666 | | Jonesboro | LA | 71251 | |
| Jackson, Apc | | Address on file | | | | | | |
| Jackson,Adajaya C | | Address on file | | | | | | |
| Jackson,Addan M | | Address on file | | | | | | |
| Jackson,Adrian | | Address on file | | | | | | |
| Jackson,Adrian Levert | | Address on file | | | | | | |
| Jackson,Airenna Michelle | | Address on file | | | | | | |
| Jackson,Alexander | | Address on file | | | | | | |
| Jackson,Alexis Marie | | Address on file | | | | | | |
| Jackson,Alexiyah | | Address on file | | | | | | |
| Jackson,Alisha | | Address on file | | | | | | |
| Jackson,Alonna Ashlee | | Address on file | | | | | | |
| Jackson,Alyssa | | Address on file | | | | | | |
| Jackson,Amber | | Address on file | | | | | | |
| Jackson,Amber Morgan | | Address on file | | | | | | |
| Jackson,Amijah | | Address on file | | | | | | |
| Jackson,Amyah Linzey | | Address on file | | | | | | |
| Jackson,Ana-Ilia | | Address on file | | | | | | |
| Jackson,Aniyah Jhane | | Address on file | | | | | | |
| Jackson,Ann Marie | | Address on file | | | | | | |
| Jackson,Antwan Alonza | | Address on file | | | | | | |
| Jackson,Ashlyn | | Address on file | | | | | | |
| Jackson,Asia Mitchell | | Address on file | | | | | | |
| Jackson,Asia R | | Address on file | | | | | | |
| Jackson,Ayeishah Shareya Ann | | Address on file | | | | | | |
| Jackson,Bailey Tate | | Address on file | | | | | | |
| Jackson,Bria A. | | Address on file | | | | | | |
| Jackson,Briana | | Address on file | | | | | | |
| Jackson,Brionna Danielle | | Address on file | | | | | | |
| Jackson,Brooke E | | Address on file | | | | | | |
| Jackson,Caitlin | | Address on file | | | | | | |
| Jackson,Caleb | | Address on file | | | | | | |
| Jackson,Carla Marie | | Address on file | | | | | | |
| Jackson,Catherine Lillian | | Address on file | | | | | | |
| Jackson,Cathy | | Address on file | | | | | | |
| Jackson,Ceonyah C | | Address on file | | | | | | |
| Jackson,Chanler B | | Address on file | | | | | | |
| Jackson,Cheyenne | | Address on file | | | | | | |
| Jackson,Christian | | Address on file | | | | | | |
| Jackson,Colette | | Address on file | | | | | | |
| Jackson,Correy B | | Address on file | | | | | | |
| Jackson,Darius | | Address on file | | | | | | |
| Jackson,Darnell C. | | Address on file | | | | | | |
| Jackson,Deayrus | | Address on file | | | | | | |
| Jackson,Deshawn Jahiem | | Address on file | | | | | | |
| Jackson,Desmond | | Address on file | | | | | | |
| Jackson,Destiny | | Address on file | | | | | | |
| Jackson,Diamond Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 421 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson,Dion | | Address on file | | | | | | |
| Jackson,Dorrian | | Address on file | | | | | | |
| Jackson,Elizabeth Ann | | Address on file | | | | | | |
| Jackson,Ellen Denise | | Address on file | | | | | | |
| Jackson,Emanuel | | Address on file | | | | | | |
| Jackson,Ethan J | | Address on file | | | | | | |
| Jackson,Felicia A | | Address on file | | | | | | |
| Jackson,Fred Cornelius | | Address on file | | | | | | |
| Jackson,Gabriylle S | | Address on file | | | | | | |
| Jackson,Germaine R. | | Address on file | | | | | | |
| Jackson,Gianna L | | Address on file | | | | | | |
| Jackson,Grace | | Address on file | | | | | | |
| Jackson,Hailey | | Address on file | | | | | | |
| Jackson,Hasan J | | Address on file | | | | | | |
| Jackson,Irving | | Address on file | | | | | | |
| Jackson,Jada | | Address on file | | | | | | |
| Jackson,Jadrick | | Address on file | | | | | | |
| Jackson,Jamari | | Address on file | | | | | | |
| Jackson,James | | Address on file | | | | | | |
| Jackson,James Terrell | | Address on file | | | | | | |
| Jackson,Jenaya | | Address on file | | | | | | |
| Jackson,Jeniyah Brianna Rose | | Address on file | | | | | | |
| Jackson,Jeremiah | | Address on file | | | | | | |
| Jackson,Jessica | | Address on file | | | | | | |
| Jackson,Jessica D. | | Address on file | | | | | | |
| Jackson,John | | Address on file | | | | | | |
| Jackson,Jonnae | | Address on file | | | | | | |
| Jackson,Joshua | | Address on file | | | | | | |
| Jackson,Jumal | | Address on file | | | | | | |
| Jackson,Justin Amir | | Address on file | | | | | | |
| Jackson,Kaitlin | | Address on file | | | | | | |
| Jackson,Kaleb Kent | | Address on file | | | | | | |
| Jackson,Kaliyah Alexander Michelle | | Address on file | | | | | | |
| Jackson,Kathryn | | Address on file | | | | | | |
| Jackson,Kayla L. | | Address on file | | | | | | |
| Jackson,Khalup Ahmad | | Address on file | | | | | | |
| Jackson,Khalyie Janyia | | Address on file | | | | | | |
| Jackson,Kiaundra Elizabeth | | Address on file | | | | | | |
| Jackson,Kimberly | | Address on file | | | | | | |
| Jackson,Kyla | | Address on file | | | | | | |
| Jackson,Kyla Anne | | Address on file | | | | | | |
| Jackson,Latoya | | Address on file | | | | | | |
| Jackson,Lauren Anne | | Address on file | | | | | | |
| Jackson,Madisonn | | Address on file | | | | | | |
| Jackson,Malachi | | Address on file | | | | | | |
| Jackson,Malika Torrey | | Address on file | | | | | | |
| Jackson,Marvin | | Address on file | | | | | | |
| Jackson,Mckenzie C | | Address on file | | | | | | |
| Jackson,Mecka | | Address on file | | | | | | |
| Jackson,Meghann | | Address on file | | | | | | |
| Jackson,Melissa | | Address on file | | | | | | |
| Jackson,Micha Marquis | | Address on file | | | | | | |
| Jackson,Michael | | Address on file | | | | | | |
| Jackson,Michelle Joellen | | Address on file | | | | | | |
| Jackson,Mikaela | | Address on file | | | | | | |
| Jackson,Milan | | Address on file | | | | | | |
| Jackson,Monisha Dayann | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 422 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson,Naty Hellen | | Address on file | | | | | | |
| Jackson,Nicole | | Address on file | | | | | | |
| Jackson,Noah | | Address on file | | | | | | |
| Jackson,Peter Vo | | Address on file | | | | | | |
| Jackson,Phyllis | | Address on file | | | | | | |
| Jackson,Quantarion Tyquese | | Address on file | | | | | | |
| Jackson,Ramari Wayon | | Address on file | | | | | | |
| Jackson,Ramaya | | Address on file | | | | | | |
| Jackson,Shanelle | | Address on file | | | | | | |
| Jackson,Shatiah | | Address on file | | | | | | |
| Jackson,Stephanie | | Address on file | | | | | | |
| Jackson,Suna N | | Address on file | | | | | | |
| Jackson,Syrin | | Address on file | | | | | | |
| Jackson,Tameja | | Address on file | | | | | | |
| Jackson,Tania | | Address on file | | | | | | |
| Jackson,Tanya A | | Address on file | | | | | | |
| Jackson,Ta'Poris L | | Address on file | | | | | | |
| Jackson,Taylor | | Address on file | | | | | | |
| Jackson,Taylor Nicole | | Address on file | | | | | | |
| Jackson,Terence | | Address on file | | | | | | |
| Jackson,Tierra Nicole | | Address on file | | | | | | |
| Jackson,Tiffani Dianne | | Address on file | | | | | | |
| Jackson,Tiffany Denice | | Address on file | | | | | | |
| Jackson,Traviant | | Address on file | | | | | | |
| Jackson,Tye | | Address on file | | | | | | |
| Jackson,Veronica | | Address on file | | | | | | |
| Jackson,Wanda Kaye | | Address on file | | | | | | |
| Jackson,Yamaya | | Address on file | | | | | | |
| Jackson,Yantez | | Address on file | | | | | | |
| Jackson,Yanya | | Address on file | | | | | | |
| Jackson,Yolanda Renee | | Address on file | | | | | | |
| Jackson,Zaeteon | | Address on file | | | | | | |
| Jackson-Jones,Brianna | | Address on file | | | | | | |
| Jackson-Prince,Jeanette | | Address on file | | | | | | |
| Jackson-Sutton,August | | Address on file | | | | | | |
| Jacksonville Sheriff's Office, False Alarm Reduction Program | | PO Box 141925 | | | Irving | TX | 75014 | |
| Jaco,Anna | | Address on file | | | | | | |
| Jacob Holler | | Address on file | | | | | | |
| Jacob Seibert | | Address on file | | | | | | |
| Jacob Woosley | | Address on file | | | | | | |
| Jacob,Brady J. | | Address on file | | | | | | |
| Jacob,Mercy | | Address on file | | | | | | |
| Jacob,Mia Marie | | Address on file | | | | | | |
| Jacob,Sanjay | | Address on file | | | | | | |
| Jacobo,Brian | | Address on file | | | | | | |
| Jacobo,Karla | | Address on file | | | | | | |
| Jacobo,Scott | | Address on file | | | | | | |
| Jacobs,Aamiah Elyse | | Address on file | | | | | | |
| Jacobs,Andrew | | Address on file | | | | | | |
| Jacobs,Dominique | | Address on file | | | | | | |
| Jacobs,Jamarion | | Address on file | | | | | | |
| Jacobs,Jane-Diaune Lee | | Address on file | | | | | | |
| Jacobs,Keleenda | | Address on file | | | | | | |
| Jacobs,Kristopher | | Address on file | | | | | | |
| Jacobs,Louis | | Address on file | | | | | | |
| Jacobs,Michael Andrew | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 423 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacobs,Ryan Renee | | Address on file | | | | | | |
| Jacobs,Samantha Lynn | | Address on file | | | | | | |
| Jacobs,Tadriana | | Address on file | | | | | | |
| Jacobs,Taylor | | Address on file | | | | | | |
| Jacobsen,Caden M | | Address on file | | | | | | |
| Jacobson Capital Services | | PO Box 693 | | | Crompond | NY | 10517 | |
| Jacobson,Andrew C. | | Address on file | | | | | | |
| Jacobson,Evan | | Address on file | | | | | | |
| Jacobson,James | | Address on file | | | | | | |
| Jacobson,Paulina | | Address on file | | | | | | |
| Jacobson,Timothy Elijah | | Address on file | | | | | | |
| Jacobs-Tuttle,Cherish Hope | | Address on file | | | | | | |
| Jacobus,Erin | | Address on file | | | | | | |
| Jacoby,Liam H | | Address on file | | | | | | |
| Jacquard,Beau | | Address on file | | | | | | |
| Jacques,Fernande | | Address on file | | | | | | |
| Jacques,Lchain | | Address on file | | | | | | |
| Jacquez,Antoinette | | Address on file | | | | | | |
| Jacquez,Christina Hope | | Address on file | | | | | | |
| Jacquez,Jazmin Nicole | | Address on file | | | | | | |
| Jacquez,Rebecca | | Address on file | | | | | | |
| Jacy Sheldon | | Address on file | | | | | | |
| Jada Fletcher | | Address on file | | | | | | |
| Jaecklein,Tate Andres | | Address on file | | | | | | |
| Jaedon,Kevin | | Address on file | | | | | | |
| Jaelyn,Williams | | Address on file | | | | | | |
| Jaenisch,Natasha Gerrita | | Address on file | | | | | | |
| Jaessing,Blake | | Address on file | | | | | | |
| Jafari,Lida | | Address on file | | | | | | |
| Jaffar,Bibi | | Address on file | | | | | | |
| Jaffar,Elizabeth | | Address on file | | | | | | |
| Jaffee,Caroline | | Address on file | | | | | | |
| Jaffery,Iman | | Address on file | | | | | | |
| Jafri,Mehaq | | Address on file | | | | | | |
| Jag Models Inc | | 154 W 14th Street 2nd Floor | | | New York | NY | 10011 | |
| Jag Models Inc | | 20 West 20th St | | | New York | NY | 10011 | |
| Jagani,Soham N | | Address on file | | | | | | |
| Jagdath,Jhedae Martisha | | Address on file | | | | | | |
| Jagley Camilo v. Preit Services LLC, Pennsylvania Real Estte Investment Trust  Doe owner, John Doe Maintenance, John Do Management , ABC Corporation Xyz Partnership | c/o Kotlar Hernandez & Cohen | Attn: Sherry S. Cohen | 16000 Commerce Parkway Suite C | a/ka/ Preit, Express | Mount Laurel | NJ | 8067 | |
| Jahanshahi,Gilda | | Address on file | | | | | | |
| Jai Dior Hawkins | | Address on file | | | | | | |
| Jaime Kay Waxman | | Address on file | | | | | | |
| Jaime,Marissa M | | Address on file | | | | | | |
| Jaime,Marivel | | Address on file | | | | | | |
| Jaime,Nicole | | Address on file | | | | | | |
| Jaime,Ricardo | | Address on file | | | | | | |
| Jaimes,Giuseppe | | Address on file | | | | | | |
| Jaimes,Matthew | | Address on file | | | | | | |
| Jaimes,Sylvanna Alexis | | Address on file | | | | | | |
| Jaimez,Laisy | | Address on file | | | | | | |
| Jaimez,Veronique Alize | | Address on file | | | | | | |
| Jain,Palak | | Address on file | | | | | | |
| Jain,Samaara | | Address on file | | | | | | |
| Jaiswal,Neha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 424 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jajper,Rakesh | | Address on file | | | | | | |
| Jake Hill | | Address on file | | | | | | |
| Jake,Cosetta D | | Address on file | | | | | | |
| Jake,Cosima | | Address on file | | | | | | |
| Jakovski,Gordana | | Address on file | | | | | | |
| Jalal,Sunya | | Address on file | | | | | | |
| Jalandoni,Julianne Dorado | | Address on file | | | | | | |
| Jalandoni,Justin N | | Address on file | | | | | | |
| Jaldi,Hajar | | Address on file | | | | | | |
| Jalloh,Lamasajor | | Address on file | | | | | | |
| Jaloma,Emily E | | Address on file | | | | | | |
| Jamaitis,David E | | Address on file | | | | | | |
| Jamal,Moosa | | Address on file | | | | | | |
| Jamani,Aly | | Address on file | | | | | | |
| Jameel,Jumana | | Address on file | | | | | | |
| James City County Treasurer | Attn: Collections | PO Box 8701 | | | Williamsburg | VA | 23187-8701 | |
| James City County Treasurer | | PO Box 844637 | | | Boston | MA | 02284-4637 | |
| James City County Treasurer | | PO Box 8701 | | | Williamsburg | VA | 23187 | |
| James Harris | | Address on file | | | | | | |
| James Huggins | | Address on file | | | | | | |
| James Lucariello | | Address on file | | | | | | |
| James Olsson | | Address on file | | | | | | |
| James Rodriguiz | | Address on file | | | | | | |
| James Yarusinsky | | Address on file | | | | | | |
| James,Alexis N | | Address on file | | | | | | |
| James,Alfreda | | Address on file | | | | | | |
| James,Aliyah | | Address on file | | | | | | |
| James,Beckett | | Address on file | | | | | | |
| James,Cornell Avery | | Address on file | | | | | | |
| James,Courtney | | Address on file | | | | | | |
| James,Crystal N | | Address on file | | | | | | |
| James,Deidre | | Address on file | | | | | | |
| James,Dylan | | Address on file | | | | | | |
| James,Ella | | Address on file | | | | | | |
| James,Endre | | Address on file | | | | | | |
| James,Ensign | | Address on file | | | | | | |
| James,Fatima M | | Address on file | | | | | | |
| James,Iyana | | Address on file | | | | | | |
| James,Jade | | Address on file | | | | | | |
| James,Jennifer | | Address on file | | | | | | |
| James,Jonmarie | | Address on file | | | | | | |
| James,Julia | | Address on file | | | | | | |
| James,Kelli | | Address on file | | | | | | |
| James,Kendra J. | | Address on file | | | | | | |
| James,Kia | | Address on file | | | | | | |
| James,Kianna Elise | | Address on file | | | | | | |
| James,Kimora | | Address on file | | | | | | |
| James,Kristen Marie | | Address on file | | | | | | |
| James,Kristin | | Address on file | | | | | | |
| James,Kylie | | Address on file | | | | | | |
| James,Laverne M | | Address on file | | | | | | |
| James,Madeleine Rose | | Address on file | | | | | | |
| James,Marcus I | | Address on file | | | | | | |
| James,Melissa | | Address on file | | | | | | |
| James,Michael Anthony | | Address on file | | | | | | |
| James,Mikayla S | | Address on file | | | | | | |
| James,Montrel Dion | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 425 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James,Narkayla M | | Address on file | | | | | | |
| James,Rafael I | | Address on file | | | | | | |
| James,Robyn | | Address on file | | | | | | |
| James,Serene Lauren | | Address on file | | | | | | |
| James,Sonaya | | Address on file | | | | | | |
| James,Stefon | | Address on file | | | | | | |
| James,Stephon | | Address on file | | | | | | |
| James,Tanayzia | | Address on file | | | | | | |
| James,Tenasia | | Address on file | | | | | | |
| James,Teresa Mae | | Address on file | | | | | | |
| James,Wesley | | Address on file | | | | | | |
| James,Willeijah | | Address on file | | | | | | |
| Jameson,Makenzie | | Address on file | | | | | | |
| Jameson,Matthew | | Address on file | | | | | | |
| James-Taylor,Nicole Michelle | | Address on file | | | | | | |
| Jamestown 283 Dartmouth | AP Newbury Street REIT, LLC | Dept 9805    PO BOX 412314 | | | Boston | MA | 02241-2314 | |
| Jamestown 283 Dartmouth | | Ap Newbury Street Reit, LLC | Dept 9805 PO Box 412314 | | Boston | MA | 02241-2314 | |
| Jamestown 283 Dartmouth | | AP Newbury Street REIT, LLC | Dept 9805    PO BOX 412314 | | Boston | MA | 02241-2314 | |
| Jamestown 283 Dartmouth St, Limited Partnership | c/o Jamestown Newbury Line, L/P. | Ponce City Market | 675 Ponce de Leon Avenue, NE | 7th Fl | Atlanta | GA | 30308 | |
| Jamestown 283 Dartmouth St, Limited Partnership | c/o Jamestown Newbury Line, LP | Ponce City Market | 675 Ponce de Leon Avenue, NE | 7th Fl | Atlanta | GA | 30308 | |
| Jamf Software LLC | | 100 Washington Ave S | Suite 1100 | | Minneapolis | MN | 55401 | |
| JAMF Software, LLC | Nw6335 | PO Box 145 | | | Minneapolis | MN | 55485-6335 | |
| JAMF Software, LLC | | 100 Washington Ave S | Suite 1100 | | Minneapolis | MN | 55401 | |
| Jamf Software, LLC | Nw6335 | | PO Box 145 | | Minneapolis | MN | 55485-6335 | |
| Jami Ambler Designs LLC | | 18617 Avenue Capri | | | Lutz | FL | 33558 | |
| Jamie Huggins | | Address on file | | | | | | |
| Jamie Kelly, Trustee | | Address on file | | | | | | |
| Jamiel,Jasmine | | Address on file | | | | | | |
| Jamieson,Jushaun | | Address on file | | | | | | |
| Jamison,Elijah Orlando | | Address on file | | | | | | |
| Jamison,Hailey | | Address on file | | | | | | |
| Jamison,Isaiah | | Address on file | | | | | | |
| Jamison,Jaidyn Evola | | Address on file | | | | | | |
| Jamison,Noelle A | | Address on file | | | | | | |
| Jamison,Sheila | | Address on file | | | | | | |
| Jamison,Tekeisha Unique | | Address on file | | | | | | |
| Jamison,Tyesha M | | Address on file | | | | | | |
| Jamm Active Limitied | | 21/F Central 88 No 88 Des Voeux Rd | | | | | | Hong Kong |
| Jamm Active Limitied | | 21/F Central 88 No 88 Des Voeux Rd | | | Hong Kong | NA | NA | |
| Jamm Active Limitied | | 21/F, Central 88 | No 88 Des Vocux Road Central | | Haiphong | | | Vietnam |
| Jamm Active Limitied | | 21F, Central 88 No 88 | Des Voeux Road Central | | Central | | | Hong Kong |
| Jamm Active Limitied | | 21F, Central 88 No 89 | Des Voeux Road Central | | Central | | | Hong Kong |
| Jamm Active Limitied | | 21F, Central 88 No 90 | Des Voeux Road Central | | Central | | | Hong Kong |
| Jamm Active Limitied | | 21F, Central 88 No 91 | Des Voeux Road Central | | Central | | | Hong Kong |
| Jamm Active Limitied | | 21F, Central 88 No 92 | Des Voeux Road Central | | Central | | | Hong Kong |
| Jamorabon,Ron Niko | | Address on file | | | | | | |
| Jamotilllo,Breanna | | Address on file | | | | | | |
| Jams Inc | | PO Box 845402 | | | Los Angeles | CA | 90084 | |
| Jamshidee,Sahar | | Address on file | | | | | | |
| Jan,Sahar | | Address on file | | | | | | |
| Janda,Julia | | Address on file | | | | | | |
| Janelle Paige Brandon | | Address on file | | | | | | |
| Janes,Madison Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 426 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Janey,Madison M | | Address on file | | | | | | |
| Janice,Bertel R | | Address on file | | | | | | |
| Janicek,Carter Zachary | | Address on file | | | | | | |
| Janicki,Danielle R | | Address on file | | | | | | |
| Jankowski Berry,Patrick A | | Address on file | | | | | | |
| Jankowski,Annika | | Address on file | | | | | | |
| Jankowski,Jessica A | | Address on file | | | | | | |
| Jankowski,Kasia | | Address on file | | | | | | |
| Janky,Madison | | Address on file | | | | | | |
| Jannat,Miftahul | | Address on file | | | | | | |
| Janosek,Matthew | | Address on file | | | | | | |
| Janssen,Holly | | Address on file | | | | | | |
| Janton Company | | PO Box 1059 | | | Mansfield | OH | 44901 | |
| Januks,Jamie | | Address on file | | | | | | |
| Januszeski,Ashley | | Address on file | | | | | | |
| Jaouad,Afaf | | Address on file | | | | | | |
| Japs,Amanda | | Address on file | | | | | | |
| Jaqua,Tiahna Elaine | | Address on file | | | | | | |
| Jaquay,Emily | | Address on file | | | | | | |
| Jaques,Ava Karleen | | Address on file | | | | | | |
| Jaquez,Axel | | Address on file | | | | | | |
| Jaquez,Jocelyn | | Address on file | | | | | | |
| Jara,Giselle L | | Address on file | | | | | | |
| Jara,Leslie E | | Address on file | | | | | | |
| Jaramillo Arcadio,Ricardo | | Address on file | | | | | | |
| Jaramillo Gomez,Sergio | | Address on file | | | | | | |
| Jaramillo,Aileen J | | Address on file | | | | | | |
| Jaramillo,Chloe | | Address on file | | | | | | |
| Jaramillo,Domenica Patricia | | Address on file | | | | | | |
| Jaramillo,Isabel Anahi | | Address on file | | | | | | |
| Jaramillo,Joshua A | | Address on file | | | | | | |
| Jaramillo,Karina | | Address on file | | | | | | |
| Jaramillo,Matthew D | | Address on file | | | | | | |
| Jaramillo,Sophia M | | Address on file | | | | | | |
| Jaramillo,Valentina | | Address on file | | | | | | |
| Jarana,Maria | | Address on file | | | | | | |
| Jardeleza,Nethania E | | Address on file | | | | | | |
| Jardim,Matthew | | Address on file | | | | | | |
| Jardiolin,Raymund A | | Address on file | | | | | | |
| Jared Rossler | | Address on file | | | | | | |
| Jares,Anne E | | Address on file | | | | | | |
| Jarman,Blake Lee | | Address on file | | | | | | |
| Jarman,Cady E | | Address on file | | | | | | |
| Jarman,Jasmine | | Address on file | | | | | | |
| Jarmon,Nairalyn | | Address on file | | | | | | |
| Jaroszewski,Victoria | | Address on file | | | | | | |
| Jarouche,Jana | | Address on file | | | | | | |
| Jarquin,Francisco | | Address on file | | | | | | |
| Jarquin,Jairo | | Address on file | | | | | | |
| Jarreau,Brandi Lynn | | Address on file | | | | | | |
| Jarrett,Nyla | | Address on file | | | | | | |
| Jarrod Louise Turner/Jarrod T LLC | | Address on file | | | | | | |
| Jarvis,Ajanea | | Address on file | | | | | | |
| Jarvis,Farrell | | Address on file | | | | | | |
| Jarvis,Janelle | | Address on file | | | | | | |
| Jasinski,Rachel | | Address on file | | | | | | |
| Jaskolka,Logan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 427 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jasmine Alexis Freeman | | Address on file | | | | | | |
| Jasmine freeman | | Address on file | | | | | | |
| Jasmine Roper [Jasmine Janue] | | Address on file | | | | | | |
| Jasmine,Amed | | Address on file | | | | | | |
| Jaso,Angela | | Address on file | | | | | | |
| Jaso,Michael Paul | | Address on file | | | | | | |
| Jason Chen | | Address on file | | | | | | |
| Jason Eric Hardwick, Inc | | 990 Beddford Ave, Fl 2 | | | Brooklyn | NY | 11205 | |
| Jason Gehrmann | | Address on file | | | | | | |
| Jason Maughan | | Address on file | | | | | | |
| Jason Poteat | | Address on file | | | | | | |
| Jason,Hilary Shaina. A | | Address on file | | | | | | |
| Jason,N'Cyia | | Address on file | | | | | | |
| Jasper County Collector | | PO Box 421 | | | Carthage | MO | 64836-0421 | |
| Jasper,Jennifer Bookman | | Address on file | | | | | | |
| Jassani,Aamil Anil | | Address on file | | | | | | |
| Jassim,Nadia | | Address on file | | | | | | |
| Jasso Espino,Mauricio | | Address on file | | | | | | |
| Jasso,Maria Nayanci | | Address on file | | | | | | |
| Jasso,Martha Leticia | | Address on file | | | | | | |
| Jasti,Charan | | Address on file | | | | | | |
| Jaszczynska,Maja | | Address on file | | | | | | |
| Jauregui Lujano,Fernanda | | Address on file | | | | | | |
| Jauregui,Angel | | Address on file | | | | | | |
| Jauregui,Hugo A | | Address on file | | | | | | |
| Jauregui,Priscilla | | Address on file | | | | | | |
| Javaheri,Darian | | Address on file | | | | | | |
| Javanmiri,Fatemeh | | Address on file | | | | | | |
| Javed,Fatima | | Address on file | | | | | | |
| Javier Cavazos,Marcela Izabel | | Address on file | | | | | | |
| Javier,Alyssa | | Address on file | | | | | | |
| Javier,Christian D | | Address on file | | | | | | |
| Javier,Dafne D | | Address on file | | | | | | |
| Javier,Rolly | | Address on file | | | | | | |
| Javillonar,Johnalyn | | Address on file | | | | | | |
| Jaweed,Arman R | | Address on file | | | | | | |
| Jaweed,Shayan | | Address on file | | | | | | |
| Jay B. Spitt, P.A. | | Address on file | | | | | | |
| Jay,Nichole | | Address on file | | | | | | |
| Jaya Saxena | | Address on file | | | | | | |
| Jayanthi,Rohan | | Address on file | | | | | | |
| Jayaram,Pranav | | Address on file | | | | | | |
| Jayashankar,Vaidehi | | Address on file | | | | | | |
| Jayden,Ciprian Jesus | | Address on file | | | | | | |
| Jayeef Construction Corp | | 2310 Route 34 North | | | Manasquan | NJ | 08736 | |
| Jayes,Samantha | | Address on file | | | | | | |
| Jayson Council | | 12 Grove Terrace | | | Montclair | NJ | 07042 | |
| Jayson Council | | Address on file | | | | | | |
| JBCHoldings | | | | | | | | |
| Jbg/Shay Retail LLC | | Attn: Lease Administration | 4747 Bethesda Avenue, Suite 200 | | Bethesda | MD | 20814 | |
| JBG/Shay Retail, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 | |
| JCDecaux MallScape LLC | | | | | New York | NY | 10087-6898 | |
| JDA Software, Inc. | | 14400 N. 87th Street | | | Scottsdale | AZ | 85260-3649 | |
| Jda Software, Inc. | | PO Box 202621 | | | Dallas | TX | 75320-2621 | |
| Jean Baptiste,Bedson | | Address on file | | | | | | |
| Jean Baptiste,Emmanuel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 428 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Baptiste,Theresa C | | Address on file | | | | | | |
| Jean Charles,Bertha | | Address on file | | | | | | |
| Jean Charles,Saskya Marie | | Address on file | | | | | | |
| Jean Francois, Emmanuella | | Address on file | | | | | | |
| Jean Jacques,Matani | | Address on file | | | | | | |
| Jean Louis,Sylvie | | Address on file | | | | | | |
| Jean Philippe,Diana | | Address on file | | | | | | |
| Jean Philippe,Djessica | | Address on file | | | | | | |
| Jean Wang | | Address on file | | | | | | |
| Jean,Bedeline | | Address on file | | | | | | |
| Jean,Chloe Fridleina | | Address on file | | | | | | |
| Jean,Claude Donald | | Address on file | | | | | | |
| Jean,Daniel | | Address on file | | | | | | |
| Jean,Jeremiah | | Address on file | | | | | | |
| Jean,Kevin Lloyd | | Address on file | | | | | | |
| Jean,Mellodie | | Address on file | | | | | | |
| Jean,Michaida | | Address on file | | | | | | |
| Jean,Nasandra R. | | Address on file | | | | | | |
| Jean,Stephanie M | | Address on file | | | | | | |
| Jean-Baptiste,Alan | | Address on file | | | | | | |
| Jean-Baptiste,Bermenly | | Address on file | | | | | | |
| Jean-Baptiste,Fednaika Blandia | | Address on file | | | | | | |
| Jeanbaptiste,Tarahni | | Address on file | | | | | | |
| Jeanbaptiste,Tarahni Lincey | | Address on file | | | | | | |
| Jean-Etienne,Athena | | Address on file | | | | | | |
| Jean-Louis,Ludnia | | Address on file | | | | | | |
| Jeanlys,Terrell Bismark | | Address on file | | | | | | |
| Jeanne Yang | | Address on file | | | | | | |
| Jeannelas,Matthieu | | Address on file | | | | | | |
| Jeannot,Kerline | | Address on file | | | | | | |
| Jean-Philippe,Eginhard | | Address on file | | | | | | |
| Jean-Philippe,Technide | | Address on file | | | | | | |
| Jean-Pierre,Bianca | | Address on file | | | | | | |
| Jean-Pierre,Keisha | | Address on file | | | | | | |
| Jeanty,Ralph | | Address on file | | | | | | |
| Jebbit Inc | | 280 Summer St | 7th Flr | | Boston | MA | 02210 | |
| Jebbit, Inc | | 280 Summer Street | Floor 7 | | Boston | MA | 2210 | |
| Jebbit, Inc. | Attn: Leslee Kaczmarek | 280 Summer Street | 7th Fl | | Boston | MA | 02210 | |
| Jeca Limited | | Room 03, 15/F, Carnival Commercial Building | 18 Java Road | | North Point | | | Hong Kong |
| Jecrois,Marjoline | | Address on file | | | | | | |
| Jecrois,Naika Jenny | | Address on file | | | | | | |
| Jeff Loshinsky Catering | | PO Box 1211 | | | Hudson | NY | 12534 | |
| Jeff Mikkelson Photography | | 14 Church St | | | Cold Spring | NY | 10516 | |
| Jeffcoat,Marshall Tyler | | Address on file | | | | | | |
| Jefferies,Ylanna L | | Address on file | | | | | | |
| Jeffers,Ariscalia | | Address on file | | | | | | |
| Jeffers,Jayde | | Address on file | | | | | | |
| Jeffers,Matthew | | Address on file | | | | | | |
| Jeffers,Yvesti Makayla | | Address on file | | | | | | |
| Jefferson Capital Systems LLC | | PO Box 17210 | | | Golden | CO | 80402 | |
| Jefferson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Jefferson County | Dept of Revenue | PO Box 830710 | | | Birmingham | AL | 35283-0710 | |
| Jefferson County | | PO Box 12207 | | | Birmingham | AL | 35202-2207 | |
| Jefferson County | | PO Box 2112 | | | Beaumont | TX | 77704 | |
| Jefferson County (CO) | Treasurer | 100 Jefferson | County Parkway 2520 | | Golden | CO | 80419-2520 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 429 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jefferson County Tax | | Collector, Rm 160 Crthse | 716 Richard Arrington Jr | | Birmingham | AL | 35203 | |
| Jefferson County Tx Tax | Assessor Collector | PO Box 2112 | | | Beaumont | TX | 77704-2112 | |
| Jefferson County Tx Tax | | Assessor Collector | PO Box 2112 | | Beaumont | TX | 77704-2112 | |
| Jefferson County TX Tax Assessor Collector | | PO Box 2112 | | | Beaumont | TX | 77704-2112 | |
| Jefferson County, KY | Sheriff's Office | PO Box 34570 | | | Lousiville | KY | 40232-4570 | |
| Jefferson Davis Parish | Sales and Use Tax Dept | PO Box 1161 | | | Jennings | LA | 70546 | |
| Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation | Sales Tax DiVision | PO Box 248 | | | Gretna | LA | 70054 | |
| Jefferson Wells International, LLC | | | | | | | | |
| Jefferson,Alexia | | Address on file | | | | | | |
| Jefferson,Alyssa | | Address on file | | | | | | |
| Jefferson,Angelique | | Address on file | | | | | | |
| Jefferson,Asia | | Address on file | | | | | | |
| Jefferson,Brianna Nicole | | Address on file | | | | | | |
| Jefferson,Caleb | | Address on file | | | | | | |
| Jefferson,Charmayne Ayanna | | Address on file | | | | | | |
| Jefferson,Kyla Donyea | | Address on file | | | | | | |
| Jefferson,Melinda Grace | | Address on file | | | | | | |
| Jefferson,Overton | | Address on file | | | | | | |
| Jefferson,Paige Nicole | | Address on file | | | | | | |
| Jefferson,Rhonda | | Address on file | | | | | | |
| Jefferson,Shamika K | | Address on file | | | | | | |
| Jefferson,Tyraion | | Address on file | | | | | | |
| Jefferson,Valencia | | Address on file | | | | | | |
| Jeffrey Bermudez | | Address on file | | | | | | |
| Jeffrey M Gottleb, Esq Iola | | Address on file | | | | | | |
| Jeffrey M. Kurzon | | Address on file | | | | | | |
| Jeffreys,Randi | | Address on file | | | | | | |
| Jeffries,Aniyah | | Address on file | | | | | | |
| Jeffries,Irene Renee | | Address on file | | | | | | |
| Jeffries,Kyah Na'Shae | | Address on file | | | | | | |
| Jegede,Praise | | Address on file | | | | | | |
| Jeilani,Sham Abdelaziz | | Address on file | | | | | | |
| Jellison,Joanna | | Address on file | | | | | | |
| Jells,Atira Cynthia | | Address on file | | | | | | |
| Jemison,Madelyn R | | Address on file | | | | | | |
| Jemison,Misuzu Crystal | | Address on file | | | | | | |
| Jemmott,Sabrina Nizhoni | | Address on file | | | | | | |
| Jemmott,Tanisha Lizbeth | | Address on file | | | | | | |
| Jencsik,Elizabeth | | Address on file | | | | | | |
| Jencsik,Elizabeth Lee | | Address on file | | | | | | |
| Jenkins,Alaiyah T | | Address on file | | | | | | |
| Jenkins,Allore | | Address on file | | | | | | |
| Jenkins,Antonio | | Address on file | | | | | | |
| Jenkins,Ashley N | | Address on file | | | | | | |
| Jenkins,Atira | | Address on file | | | | | | |
| Jenkins,Briana | | Address on file | | | | | | |
| Jenkins,Caleb Immanuel | | Address on file | | | | | | |
| Jenkins,Christine | | Address on file | | | | | | |
| Jenkins,Gabriella Nicole | | Address on file | | | | | | |
| Jenkins,Gabrielle | | Address on file | | | | | | |
| Jenkins,Jahzah M | | Address on file | | | | | | |
| Jenkins,Jakhiya | | Address on file | | | | | | |
| Jenkins,Jasen | | Address on file | | | | | | |
| Jenkins,Joshua Alan | | Address on file | | | | | | |
| Jenkins,Kali | | Address on file | | | | | | |
| Jenkins,Katelyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 430 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins,Kennedy Elizabeth | | Address on file | | | | | | |
| Jenkins,Lashawnda | | Address on file | | | | | | |
| Jenkins,Lashee | | Address on file | | | | | | |
| Jenkins,Lindsey M | | Address on file | | | | | | |
| Jenkins,Ma'Taia | | Address on file | | | | | | |
| Jenkins,Raani Safiyyah | | Address on file | | | | | | |
| Jenkins,Ray | | Address on file | | | | | | |
| Jenkins,Reggie | | Address on file | | | | | | |
| Jenkins,Taylor | | Address on file | | | | | | |
| Jenkins,Troiana T | | Address on file | | | | | | |
| Jenkins,Yakira | | Address on file | | | | | | |
| Jenkins-Alston,Taylor Savannah | | Address on file | | | | | | |
| Jenkins-Gordon,Genesis Dominick | | Address on file | | | | | | |
| Jenks,Dalton Cain | | Address on file | | | | | | |
| Jenmi,Okikiola | | Address on file | | | | | | |
| Jenner & Block LLP | | 353 N Clark Street | | | Chicago | IL | 60654 | |
| Jenner,Catherine | | Address on file | | | | | | |
| Jennette,Amanda Helen | | Address on file | | | | | | |
| Jennifer Allen | | Address on file | | | | | | |
| Jennifer Ann Masci | | Address on file | | | | | | |
| Jennifer Assaf | | Address on file | | | | | | |
| Jennifer Dezubay | | Address on file | | | | | | |
| Jennifer Feheley | | Address on file | | | | | | |
| Jennifer Gomez Barona | | Address on file | | | | | | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Jennifer Mccall | | Address on file | | | | | | |
| Jennifer McCall, on behalf of herself and all others similarly situated vs. Express Inc. | Attn: Todd D. Carpenter | 1234 Camino Del Mar | | | Del Mar | CA | 92014 | |
| Jennifer McCall, on behalf of herself and all others similarly situated vs. Express Inc. | c/o Lynch Carpenter LLP | Attn: Gary F. Lynch | 1133 Penn Avenue | 5th Floor | Pittsburg | PA | 15222 | |
| Jennifer S. Stone | | Address on file | | | | | | |
| Jennifer Soileau Bradford | | Address on file | | | | | | |
| Jennifer Wallace | | Address on file | | | | | | |
| Jennings Purkett,Cherise | | Address on file | | | | | | |
| Jennings,Kennady | | Address on file | | | | | | |
| Jennings,Matthew A. | | Address on file | | | | | | |
| Jenrath,Cecilia Louise | | Address on file | | | | | | |
| Jensen,Hailey M | | Address on file | | | | | | |
| Jensen,Jocelyn Kay | | Address on file | | | | | | |
| Jensen,Kaley Louise | | Address on file | | | | | | |
| Jensen,Lauralei Ashley | | Address on file | | | | | | |
| Jensen,Michael Blaine | | Address on file | | | | | | |
| Jensen,Noel Eve | | Address on file | | | | | | |
| Jensen,Ryan | | Address on file | | | | | | |
| Jeong,Benjamin | | Address on file | | | | | | |
| Jereczek,Lisa | | Address on file | | | | | | |
| Jeremiah,James | | Address on file | | | | | | |
| Jeremy Kirkland | | Address on file | | | | | | |
| Jeremy Parker | | Address on file | | | | | | |
| Jerez,Erik D | | Address on file | | | | | | |
| Jerome E Singerman | | Address on file | | | | | | |
| Jerome,Mckenzie | | Address on file | | | | | | |
| Jeronimo,Paola | | Address on file | | | | | | |
| Jerry Media LLC | | 495 Broadway | #301 | | New York | NY | 10012 | |
| Jerry,Jordyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 431 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jersey Central Power & Light | Remittance Processing Center | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | |
| Jersey Shore Premium Outlets LLC | | PO Box 776307 | | | Chicago | IL | 60677-6307 | |
| Jersey Shore Premium Outlets, LLC | c/o Simon Premium Outlet 60 Columbia Road | Attn: Lease Services | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Jersey Shore Premium Outlets, LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Jersey Shore Premium Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Jervas,Cheryl | | Address on file | | | | | | |
| Jervis,Noah E | | Address on file | | | | | | |
| Jesse Alpern | | Address on file | | | | | | |
| Jesse Fulton | | Address on file | | | | | | |
| Jesse White Secretary of State / Dept of Business S | | 501 S 2nd Street | | | Springfield | IL | 62756-5510 | |
| Jessette Nyc LLC | | 239 W 63rd Street | #3A | | New York | NY | 10023 | |
| Jessica Elliot, Inc | | 3151 Cahvenga BLVD W#203 | | | Los Angeles | CA | 90068 | |
| Jessica Ingrid Collier | | Address on file | | | | | | |
| Jessica Marciniak | | Address on file | | | | | | |
| Jessica Nettles | | Address on file | | | | | | |
| Jessica R Minnis | | Address on file | | | | | | |
| Jessica Ricks | | Address on file | | | | | | |
| Jessica Sturdy | | Address on file | | | | | | |
| Jessie Cohen | | Address on file | | | | | | |
| Jessie,Gmarion | | Address on file | | | | | | |
| Jessika Joe | | Address on file | | | | | | |
| Jessup,Darien | | Address on file | | | | | | |
| Jesus Baez | | Address on file | | | | | | |
| Jet Advisors LLC | | 200 Hanscom Drive Suite #301 | | | Bedford | MA | 01730 | |
| Jetbrains Americas Inc | | 989 East Hillsdale Blvd | Ste 200 | | Foster City | CA | 94404 | |
| Jeter,Ashley | | Address on file | | | | | | |
| Jeter,Darrian | | Address on file | | | | | | |
| Jett,Finnegan Lucas James | | Address on file | | | | | | |
| Jett,Hamadi | | Address on file | | | | | | |
| Jett,Marquita Latrece | | Address on file | | | | | | |
| Jett,Renard | | Address on file | | | | | | |
| Jett,Tommie | | Address on file | | | | | | |
| Jeudy,Beyancery A | | Address on file | | | | | | |
| Jewell,Maddi Mae | | Address on file | | | | | | |
| Jewell,Travis Collin | | Address on file | | | | | | |
| JFROG iNC | | 3945 Freedom Circle | | | Santa Clara | CA | 95054 | |
| JFrog, Inc. | | 3945 Freedom Circle | | | Santa Clara | CA | 95054 | |
| Jg Elizabeth II, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Jg Elizabeth II, LLC | | PO Box 775273 | | | Chicago | IL | 60677-5273 | |
| Jg Winston-Salem LLC | | PO Box 531783 | | | Atlanta | GA | 30353-1783 | |
| Jg Winston-Salem, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| Jh Enterprises | | 2817 Thistle Way | | | Naples | FL | 34105 | |
| Jha,Utkarsh | | Address on file | | | | | | |
| Jhaveri,Olivia | | Address on file | | | | | | |
| Ji,Brian | | Address on file | | | | | | |
| Jiangsu Boshiman Making Clothes Co. Ltd | | No58, Jinhu Road, Huacheng | Jintan Economic Development Zone | | Changzhou City | Jiangsu | | China |
| Jiangsu Lianfa Textile Co.,Ltd | | No88 Henglian Rd | Haian Town Jiangsu Province | | Jiangsu | | | China |
| Jiaxing Jichuang Textiles | | Rm 306-2#,Xlnping St 388# | Suzhou Industrial Park | | Suzhou, Jiangsu | | 215125 | China |
| Jibril,Halla M | | Address on file | | | | | | |
| Jiddou,Lina Z | | Address on file | | | | | | |
| Jiggy Puzzles LLC | | 330 Wythe Ave #3J | | | Brooklyn | NY | 11249 | |
| Jiji,Jaison | | Address on file | | | | | | |
| Jilberto Moya,Catalina A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 432 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jiles,Kenetre | | Address on file | | | | | | |
| Jillian R Guarco | | Address on file | | | | | | |
| Jillson, Crystal | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Jillson, Crystal | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S | Suite 308 | San Diego | CA | 92108 | |
| Jillson, Crystal | | Address on file | | | | | | |
| Jimenez Aburto,Oscar E | | Address on file | | | | | | |
| Jimenez Amador,Kimberly | | Address on file | | | | | | |
| Jimenez Avalos,Julieta | | Address on file | | | | | | |
| Jimenez Capellan,Britney | | Address on file | | | | | | |
| Jimenez Garcia,Samuel Angel | | Address on file | | | | | | |
| Jimenez Gonzalez,Dafne Gisselle | | Address on file | | | | | | |
| Jimenez Hernandez,Jacmarie D | | Address on file | | | | | | |
| Jimenez Hernandez,Mariana | | Address on file | | | | | | |
| Jimenez Jr.,Edward | | Address on file | | | | | | |
| Jimenez Maldonado,Selene | | Address on file | | | | | | |
| Jimenez Martinez,Lizette | | Address on file | | | | | | |
| Jimenez Pena,Roshesly | | Address on file | | | | | | |
| Jimenez Pizarro,Elga | | Address on file | | | | | | |
| Jimenez Ramirez,Katherine P | | Address on file | | | | | | |
| Jimenez Sosa,Rolando | | Address on file | | | | | | |
| Jimenez,Abigail | | Address on file | | | | | | |
| Jimenez,Abigayle | | Address on file | | | | | | |
| Jimenez,Adonia | | Address on file | | | | | | |
| Jimenez,Alejandra | | Address on file | | | | | | |
| Jimenez,Alicia | | Address on file | | | | | | |
| Jimenez,Alina | | Address on file | | | | | | |
| Jimenez,Amaya | | Address on file | | | | | | |
| Jimenez,Andrea | | Address on file | | | | | | |
| Jimenez,Angel | | Address on file | | | | | | |
| Jimenez,Anthony | | Address on file | | | | | | |
| Jimenez,Ariana | | Address on file | | | | | | |
| Jimenez,Arturo | | Address on file | | | | | | |
| Jimenez,Belamy | | Address on file | | | | | | |
| Jimenez,Bianelli M | | Address on file | | | | | | |
| Jimenez,Brayan Alexander | | Address on file | | | | | | |
| Jimenez,Brianna | | Address on file | | | | | | |
| Jimenez,Bridget | | Address on file | | | | | | |
| Jimenez,Damion | | Address on file | | | | | | |
| Jimenez,Demi | | Address on file | | | | | | |
| Jimenez,Dennise | | Address on file | | | | | | |
| Jimenez,Derek Thomas | | Address on file | | | | | | |
| Jimenez,Derrick Anthony | | Address on file | | | | | | |
| Jimenez,Emanuel | | Address on file | | | | | | |
| Jimenez,Evelyn | | Address on file | | | | | | |
| Jimenez,Ezra | | Address on file | | | | | | |
| Jimenez,Fatima | | Address on file | | | | | | |
| Jimenez,Felisha Naima | | Address on file | | | | | | |
| Jimenez,Gesaly I | | Address on file | | | | | | |
| Jimenez,Isabel Thalia | | Address on file | | | | | | |
| Jimenez,Ivan Rosendo | | Address on file | | | | | | |
| Jimenez,Jacky | | Address on file | | | | | | |
| Jimenez,Jacqueline | | Address on file | | | | | | |
| Jimenez,Jason A. | | Address on file | | | | | | |
| Jimenez,Jayline | | Address on file | | | | | | |
| Jimenez,Jeremiah A | | Address on file | | | | | | |
| Jimenez,Jessica | | Address on file | | | | | | |
| Jimenez,Jesus Ismael | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 433 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jimenez,Joel | | Address on file | | | | | | |
| Jimenez,Joshua Isaac | | Address on file | | | | | | |
| Jimenez,Juan | | Address on file | | | | | | |
| Jimenez,Justin | | Address on file | | | | | | |
| Jimenez,Katie | | Address on file | | | | | | |
| Jimenez,Kevin Juarez | | Address on file | | | | | | |
| Jimenez,Kimberly | | Address on file | | | | | | |
| Jimenez,Leila Marilin | | Address on file | | | | | | |
| Jimenez,Luis | | Address on file | | | | | | |
| Jimenez,Mariah | | Address on file | | | | | | |
| Jimenez,Maribel | | Address on file | | | | | | |
| Jimenez,Marithza | | Address on file | | | | | | |
| Jimenez,Matthew | | Address on file | | | | | | |
| Jimenez,Melissa | | Address on file | | | | | | |
| Jimenez,Mia | | Address on file | | | | | | |
| Jimenez,Michael | | Address on file | | | | | | |
| Jimenez,Mireya Eileen | | Address on file | | | | | | |
| Jimenez,Pamela | | Address on file | | | | | | |
| Jimenez,Paulina | | Address on file | | | | | | |
| Jimenez,Samara | | Address on file | | | | | | |
| Jimenez,Samira | | Address on file | | | | | | |
| Jimenez,Stephany Noemy | | Address on file | | | | | | |
| Jimenez,Traicy Sofia | | Address on file | | | | | | |
| Jimenez,Valarie | | Address on file | | | | | | |
| Jimenez,Vanessa | | Address on file | | | | | | |
| Jimenez,Vernice | | Address on file | | | | | | |
| Jimenez,Vicente | | Address on file | | | | | | |
| Jimenez,Yessenia | | Address on file | | | | | | |
| Jimenez-Garcia,Yahir | | Address on file | | | | | | |
| Jimenez-Pena,Jonathan | | Address on file | | | | | | |
| Jimenez-Ramirez,Juan Antonio | | Address on file | | | | | | |
| Jimenez-Rubio,Rosicela | | Address on file | | | | | | |
| Jimmerson,Reneishia | | Address on file | | | | | | |
| Jimmi,Rasheed Ashanue | | Address on file | | | | | | |
| Jindia,Ishan | | Address on file | | | | | | |
| Jindra,Zoe Danielle | | Address on file | | | | | | |
| Jin-Venegas,Jordan | | Address on file | | | | | | |
| Jirjees,Jan | | Address on file | | | | | | |
| Jirovec,Claire Marie | | Address on file | | | | | | |
| Jk Creative Nyc LLC | | 25 Rustic View Road | | | Greenwich | CT | 06830 | |
| JK Creative NYC LLC | Attn: Dana Francks | 16857 Pierre Cir | | | Delray Beach | FL | 33446 | |
| Jkn Universe LLC | | 400 North Roxbury Dr | | | Beverly Hills | CA | 90210 | |
| Jmsquared Styling | | 50 Glenwood Ave | #304 | | Jersey City | NJ | 07306 | |
| J'N Pierre,Asher Zackari | | Address on file | | | | | | |
| Joarder,Tahrim Haider | | Address on file | | | | | | |
| Jobe,Juliana E | | Address on file | | | | | | |
| Jobe,Peyton | | Address on file | | | | | | |
| Jobe,Rebecca C | | Address on file | | | | | | |
| Jobe-Winn,Isaiah Luke | | Address on file | | | | | | |
| Jocelyn Bly | | Address on file | | | | | | |
| Joe,Kiersten L | | Address on file | | | | | | |
| Joel Walker | | Address on file | | | | | | |
| Joele Frank | | Address on file | | | | | | |
| Joglar,Savanah | | Address on file | | | | | | |
| Johann,Chris | | Address on file | | | | | | |
| Johansson & Langlois | | San Pio X No 2460 | Suite 1101 | | Santiago | RM | 7510041 | Chile |
| John Dorcas | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 434 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Fiduccia | | Address on file | | | | | | |
| John Lockett | | Address on file | | | | | | |
| John Mckiever | | Address on file | | | | | | |
| John Michael Casker | | Address on file | | | | | | |
| John Nadhazi | | Address on file | | | | | | |
| John Ortved | | Address on file | | | | | | |
| John Paterson | | Address on file | | | | | | |
| John Perez | | Address on file | | | | | | |
| John Perez Locations, Inc | | 322 W 52nd St #339 | | | New York | NY | 10019 | |
| John R. Ames, Cta | | Address on file | | | | | | |
| John Scott Gilbreath | | Address on file | | | | | | |
| John Walling, Court Officer | | PO Box 39 | | | Fanwood | NJ | 07023 | |
| John Wilson Partners | | 365, Dam Street | | | Colombo | | 00012 | Sri Lanka |
| John,Akaylah | | Address on file | | | | | | |
| John,Darnell Deontae | | Address on file | | | | | | |
| John,Janelle | | Address on file | | | | | | |
| John,Naomi Q | | Address on file | | | | | | |
| John,Neva | | Address on file | | | | | | |
| Johns,Deshawn | | Address on file | | | | | | |
| Johns,Lamarr Lee | | Address on file | | | | | | |
| Johns,Raleigh M | | Address on file | | | | | | |
| Johnson Co Treasurer (IN) | | PO Box 6095 | | | Indianapolis | IN | 46206-6095 | |
| Johnson Co Treasurer (IN) | | PO Box 7039 | | | Indianapolis | IN | 46207 | |
| Johnson Controls Fire Protection LP | | Dept CH 10320 | | | Palatine | IL | 60055 | |
| Johnson Controls Security Systems | | 5757 N Green Bay Avenue | | | Milwaukee | WI | 53209 | |
| Johnson Controls Security Systems | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson Controls US Holdings LLC | Dept CH 10320 | | | | Palatine | IL | 60055 | |
| Johnson Controls US Holdings LLC | Sensormatic Electronics | Lock Box 223670 | | | Pittsburgh | PA | 15251-2670 | |
| Johnson Controls US Holdings LLC | | Lock Box 223670 | | | Pittsburgh | PA | 15251-2670 | |
| Johnson Controls US Holdings LLC | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson County Treasurer | | PO Box 2902 | | | Shawnee Mission | KS | 66201-1302 | |
| Johnson Ii,Stacy D | | Address on file | | | | | | |
| Johnson Jr,Richard E. | | Address on file | | | | | | |
| Johnson Jr,Ronald | | Address on file | | | | | | |
| Johnson Kelly,Alana | | Address on file | | | | | | |
| Johnson Kelly,Alana A. | | Address on file | | | | | | |
| Johnson Reyes,Ian Christopher | | Address on file | | | | | | |
| Johnson,Aamya | | Address on file | | | | | | |
| Johnson,Aaron | | Address on file | | | | | | |
| Johnson,Abby K | | Address on file | | | | | | |
| Johnson,Abiah Symone | | Address on file | | | | | | |
| Johnson,Ada | | Address on file | | | | | | |
| Johnson,Adrian | | Address on file | | | | | | |
| Johnson,Adrienne | | Address on file | | | | | | |
| Johnson,Adrienne Renee | | Address on file | | | | | | |
| Johnson,Ahmad K | | Address on file | | | | | | |
| Johnson,Aisha R | | Address on file | | | | | | |
| Johnson,Akilah K | | Address on file | | | | | | |
| Johnson,Alana Cynae | | Address on file | | | | | | |
| Johnson,Alexa | | Address on file | | | | | | |
| Johnson,Alexander | | Address on file | | | | | | |
| Johnson,Alexander Robert | | Address on file | | | | | | |
| Johnson,Ali C | | Address on file | | | | | | |
| Johnson,Alona | | Address on file | | | | | | |
| Johnson,Amanda | | Address on file | | | | | | |
| Johnson,Amber | | Address on file | | | | | | |
| Johnson,Amelia Harper | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 435 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson,Amhoy | | Address on file | | | | | | |
| Johnson,Amiya J | | Address on file | | | | | | |
| Johnson,Anasia | | Address on file | | | | | | |
| Johnson,Andrea | | Address on file | | | | | | |
| Johnson,Andrew | | Address on file | | | | | | |
| Johnson,Angel | | Address on file | | | | | | |
| Johnson,An-Taeya Love | | Address on file | | | | | | |
| Johnson,Anthony | | Address on file | | | | | | |
| Johnson,Anthony Blake | | Address on file | | | | | | |
| Johnson,Anthony L. | | Address on file | | | | | | |
| Johnson,Anthony M. | | Address on file | | | | | | |
| Johnson,April Lanise | | Address on file | | | | | | |
| Johnson,Aria | | Address on file | | | | | | |
| Johnson,Arieanna C | | Address on file | | | | | | |
| Johnson,Ashley | | Address on file | | | | | | |
| Johnson,Ashley Belle | | Address on file | | | | | | |
| Johnson,Ashton | | Address on file | | | | | | |
| Johnson,Atiya | | Address on file | | | | | | |
| Johnson,Azhane | | Address on file | | | | | | |
| Johnson,Bailey Mackenzie | | Address on file | | | | | | |
| Johnson,Belinda | | Address on file | | | | | | |
| Johnson,Beyonce | | Address on file | | | | | | |
| Johnson,Blake | | Address on file | | | | | | |
| Johnson,Brandie | | Address on file | | | | | | |
| Johnson,Brandon | | Address on file | | | | | | |
| Johnson,Brandon Taylor | | Address on file | | | | | | |
| Johnson,Brejae | | Address on file | | | | | | |
| Johnson,Brett | | Address on file | | | | | | |
| Johnson,Brett Alan | | Address on file | | | | | | |
| Johnson,Bria | | Address on file | | | | | | |
| Johnson,Bria Marie | | Address on file | | | | | | |
| Johnson,Briana | | Address on file | | | | | | |
| Johnson,Brianna Victoria | | Address on file | | | | | | |
| Johnson,Brianna Vipporah | | Address on file | | | | | | |
| Johnson,Brittney Renee | | Address on file | | | | | | |
| Johnson,Brynna | | Address on file | | | | | | |
| Johnson,Brynnik | | Address on file | | | | | | |
| Johnson,Caitlin | | Address on file | | | | | | |
| Johnson,Cameron | | Address on file | | | | | | |
| Johnson,Camille R | | Address on file | | | | | | |
| Johnson,Chance B | | Address on file | | | | | | |
| Johnson,Chanel C. | | Address on file | | | | | | |
| Johnson,Changa | | Address on file | | | | | | |
| Johnson,Charles Robert | | Address on file | | | | | | |
| Johnson,Charlotte | | Address on file | | | | | | |
| Johnson,Christel | | Address on file | | | | | | |
| Johnson,Christian | | Address on file | | | | | | |
| Johnson,Corbin | | Address on file | | | | | | |
| Johnson,Crystal D. | | Address on file | | | | | | |
| Johnson,Damian | | Address on file | | | | | | |
| Johnson,Damian M | | Address on file | | | | | | |
| Johnson,Damien | | Address on file | | | | | | |
| Johnson,Danaya N | | Address on file | | | | | | |
| Johnson,Danielle Nicole | | Address on file | | | | | | |
| Johnson,Danzel Vincent | | Address on file | | | | | | |
| Johnson,Daphne | | Address on file | | | | | | |
| Johnson,Daria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 436 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Johnson,David James | | Address on file | | | | | | |
| Johnson,Davion Rashad | | Address on file | | | | | | |
| Johnson,Deanna | | Address on file | | | | | | |
| Johnson,Deborah Ellen | | Address on file | | | | | | |
| Johnson,Deidre | | Address on file | | | | | | |
| Johnson,Denisha | | Address on file | | | | | | |
| Johnson,Desire | | Address on file | | | | | | |
| Johnson,Destinee Jade | | Address on file | | | | | | |
| Johnson,Dezerae Sadee | | Address on file | | | | | | |
| Johnson,Divida Monique | | Address on file | | | | | | |
| Johnson,Elliot | | Address on file | | | | | | |
| Johnson,Erica Y. | | Address on file | | | | | | |
| Johnson,Ericka Fernanda | | Address on file | | | | | | |
| Johnson,Erik Ayer | | Address on file | | | | | | |
| Johnson,Essence Mona | | Address on file | | | | | | |
| Johnson,Ethan | | Address on file | | | | | | |
| Johnson,Ethan Charles | | Address on file | | | | | | |
| Johnson,Finesse | | Address on file | | | | | | |
| Johnson,Frayona Paris | | Address on file | | | | | | |
| Johnson,Fredrick | | Address on file | | | | | | |
| Johnson,G Dennis | | Address on file | | | | | | |
| Johnson,Gabriel P | | Address on file | | | | | | |
| Johnson,Gabrielle | | Address on file | | | | | | |
| Johnson,Gina | | Address on file | | | | | | |
| Johnson,Grace | | Address on file | | | | | | |
| Johnson,Gregory George | | Address on file | | | | | | |
| Johnson,Gustaf | | Address on file | | | | | | |
| Johnson,Gustaf Miles | | Address on file | | | | | | |
| Johnson,Heather | | Address on file | | | | | | |
| Johnson,Howard | | Address on file | | | | | | |
| Johnson,Isaiah | | Address on file | | | | | | |
| Johnson,Ivory Denice | | Address on file | | | | | | |
| Johnson,Ja | | Address on file | | | | | | |
| Johnson,Jada | | Address on file | | | | | | |
| Johnson,Jada Tyerra | | Address on file | | | | | | |
| Johnson,Jade | | Address on file | | | | | | |
| Johnson,Jaden | | Address on file | | | | | | |
| Johnson,Jai | | Address on file | | | | | | |
| Johnson,Jalyn | | Address on file | | | | | | |
| Johnson,James | | Address on file | | | | | | |
| Johnson,James Dylan | | Address on file | | | | | | |
| Johnson,Janet L | | Address on file | | | | | | |
| Johnson,Jarrett Emmett | | Address on file | | | | | | |
| Johnson,Jashawn | | Address on file | | | | | | |
| Johnson,Jashayla Nicole | | Address on file | | | | | | |
| Johnson,Jasmine | | Address on file | | | | | | |
| Johnson,Jatasha | | Address on file | | | | | | |
| Johnson,Jayla J | | Address on file | | | | | | |
| Johnson,Jaylyn | | Address on file | | | | | | |
| Johnson,Jeremiah Joshua | | Address on file | | | | | | |
| Johnson,Jerilyn | | Address on file | | | | | | |
| Johnson,Jermaine | | Address on file | | | | | | |
| Johnson,Jett Lee | | Address on file | | | | | | |
| Johnson,Jewel | | Address on file | | | | | | |
| Johnson,Jodana | | Address on file | | | | | | |
| Johnson,John | | Address on file | | | | | | |
| Johnson,John Aaron | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 437 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson,Jonathan Dewayne | | Address on file | | | | | | |
| Johnson,Jordan Angel A | | Address on file | | | | | | |
| Johnson,Jordan Dillan | | Address on file | | | | | | |
| Johnson,Joshua C. | | Address on file | | | | | | |
| Johnson,Josiah | | Address on file | | | | | | |
| Johnson,Jourdon | | Address on file | | | | | | |
| Johnson,Julian Christopher | | Address on file | | | | | | |
| Johnson,Julian D. | | Address on file | | | | | | |
| Johnson,Julie | | Address on file | | | | | | |
| Johnson,Kaitlin Ashley | | Address on file | | | | | | |
| Johnson,Kamea | | Address on file | | | | | | |
| Johnson,Katelyn Elizabeth | | Address on file | | | | | | |
| Johnson,Katrina | | Address on file | | | | | | |
| Johnson,Kayla | | Address on file | | | | | | |
| Johnson,Keira | | Address on file | | | | | | |
| Johnson,Keith Andre | | Address on file | | | | | | |
| Johnson,Kelly M | | Address on file | | | | | | |
| Johnson,Kendall | | Address on file | | | | | | |
| Johnson,Keyasha | | Address on file | | | | | | |
| Johnson,Keyshawn | | Address on file | | | | | | |
| Johnson,Khayri | | Address on file | | | | | | |
| Johnson,Khwaji | | Address on file | | | | | | |
| Johnson,Kiara | | Address on file | | | | | | |
| Johnson,Kiara J. | | Address on file | | | | | | |
| Johnson,Kierstan D. | | Address on file | | | | | | |
| Johnson,Kiersten Heavenleigh | | Address on file | | | | | | |
| Johnson,Kristan | | Address on file | | | | | | |
| Johnson,Krystal Annitonette | | Address on file | | | | | | |
| Johnson,Krystal Traniece | | Address on file | | | | | | |
| Johnson,Lashownna | | Address on file | | | | | | |
| Johnson,Lawrence Jordan | | Address on file | | | | | | |
| Johnson,Leonard Ivrell | | Address on file | | | | | | |
| Johnson,Lydia G | | Address on file | | | | | | |
| Johnson,Lyric | | Address on file | | | | | | |
| Johnson,Madeleine G | | Address on file | | | | | | |
| Johnson,Madeline | | Address on file | | | | | | |
| Johnson,Madison | | Address on file | | | | | | |
| Johnson,Madison C. | | Address on file | | | | | | |
| Johnson,Maia Astrid | | Address on file | | | | | | |
| Johnson,Maleia | | Address on file | | | | | | |
| Johnson,Mallika | | Address on file | | | | | | |
| Johnson,Marion | | Address on file | | | | | | |
| Johnson,Mary Danielle | | Address on file | | | | | | |
| Johnson,Mary F. | | Address on file | | | | | | |
| Johnson,Matthew | | Address on file | | | | | | |
| Johnson,Mayra | | Address on file | | | | | | |
| Johnson,Meagan Adaire | | Address on file | | | | | | |
| Johnson,Melanie | | Address on file | | | | | | |
| Johnson,Me'Lexus | | Address on file | | | | | | |
| Johnson,Mia | | Address on file | | | | | | |
| Johnson,Michael | | Address on file | | | | | | |
| Johnson,Michelle | | Address on file | | | | | | |
| Johnson,Mika | | Address on file | | | | | | |
| Johnson,Miles | | Address on file | | | | | | |
| Johnson,Montavia D'Ann | | Address on file | | | | | | |
| Johnson,Morgan Areiel | | Address on file | | | | | | |
| Johnson,Morgan T. | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Johnson,Mya | | Address on file | | | | | | |
| Johnson,Nasser Tyre | | Address on file | | | | | | |
| Johnson,Nevaeh | | Address on file | | | | | | |
| Johnson,Nikcole | | Address on file | | | | | | |
| Johnson,Omari | | Address on file | | | | | | |
| Johnson,Paige | | Address on file | | | | | | |
| Johnson,Paul Esteban | | Address on file | | | | | | |
| Johnson,Persia | | Address on file | | | | | | |
| Johnson,Peyton | | Address on file | | | | | | |
| Johnson,Phalyn | | Address on file | | | | | | |
| Johnson,Philip-Emanuel | | Address on file | | | | | | |
| Johnson,Quincy Alsn | | Address on file | | | | | | |
| Johnson,Raegan Lea | | Address on file | | | | | | |
| Johnson,Raiyan Muhammad | | Address on file | | | | | | |
| Johnson,Raquel Sophia | | Address on file | | | | | | |
| Johnson,Regina | | Address on file | | | | | | |
| Johnson,Reginald Timothy | | Address on file | | | | | | |
| Johnson,Robert | | Address on file | | | | | | |
| Johnson,Robyn J | | Address on file | | | | | | |
| Johnson,Rodney O | | Address on file | | | | | | |
| Johnson,Rodrick | | Address on file | | | | | | |
| Johnson,Ronald Ray | | Address on file | | | | | | |
| Johnson,Ronnie L | | Address on file | | | | | | |
| Johnson,Russell Darnell | | Address on file | | | | | | |
| Johnson,Ryan Eugene | | Address on file | | | | | | |
| Johnson,Sabrina Amber | | Address on file | | | | | | |
| Johnson,Sanaa | | Address on file | | | | | | |
| Johnson,Sandra | | Address on file | | | | | | |
| Johnson,Sarah | | Address on file | | | | | | |
| Johnson,Senadie | | Address on file | | | | | | |
| Johnson,Shakena T | | Address on file | | | | | | |
| Johnson,Shakyra | | Address on file | | | | | | |
| Johnson,Shalonda S | | Address on file | | | | | | |
| Johnson,Shalondra | | Address on file | | | | | | |
| Johnson,Shaneeka | | Address on file | | | | | | |
| Johnson,Shaniqwa | | Address on file | | | | | | |
| Johnson,Shaqueta | | Address on file | | | | | | |
| Johnson,Shawnj | | Address on file | | | | | | |
| Johnson,Shekea Inside | | Address on file | | | | | | |
| Johnson,Shelby Lynn | | Address on file | | | | | | |
| Johnson,Sheri | | Address on file | | | | | | |
| Johnson,Sheron Patrice | | Address on file | | | | | | |
| Johnson,Siafa | | Address on file | | | | | | |
| Johnson,Siani | | Address on file | | | | | | |
| Johnson,Sidney | | Address on file | | | | | | |
| Johnson,Sidney Ledamy | | Address on file | | | | | | |
| Johnson,Sienna | | Address on file | | | | | | |
| Johnson,Sierra Cheyanne | | Address on file | | | | | | |
| Johnson,Silas | | Address on file | | | | | | |
| Johnson,Stajon | | Address on file | | | | | | |
| Johnson,Starleisha | | Address on file | | | | | | |
| Johnson,Stephanie A. | | Address on file | | | | | | |
| Johnson,Summer C | | Address on file | | | | | | |
| Johnson,Taimir | | Address on file | | | | | | |
| Johnson,Taisheem | | Address on file | | | | | | |
| Johnson,Talia | | Address on file | | | | | | |
| Johnson,Tameka Symone | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 439 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson,Tanai | | Address on file | | | | | | |
| Johnson,Tania Anne | | Address on file | | | | | | |
| Johnson,Tanijah N | | Address on file | | | | | | |
| Johnson,Taniqua | | Address on file | | | | | | |
| Johnson,Taquavius | | Address on file | | | | | | |
| Johnson,Tara Lynn | | Address on file | | | | | | |
| Johnson,Taraji | | Address on file | | | | | | |
| Johnson,Tatyana Dora | | Address on file | | | | | | |
| Johnson,Taylor | | Address on file | | | | | | |
| Johnson,Teilexis Rajene' Brichel | | Address on file | | | | | | |
| Johnson,Tela Brown | | Address on file | | | | | | |
| Johnson,Terrell | | Address on file | | | | | | |
| Johnson,Tia D | | Address on file | | | | | | |
| Johnson,Tiara A | | Address on file | | | | | | |
| Johnson,Tiffany | | Address on file | | | | | | |
| Johnson,Tina M | | Address on file | | | | | | |
| Johnson,Tracy David | | Address on file | | | | | | |
| Johnson,Traneicia Kiara Diane | | Address on file | | | | | | |
| Johnson,Trinity L | | Address on file | | | | | | |
| Johnson,Verohnica Jean | | Address on file | | | | | | |
| Johnson,Wanda | | Address on file | | | | | | |
| Johnson,Willard M | | Address on file | | | | | | |
| Johnson-Clark,Allise Sophia | | Address on file | | | | | | |
| Johnsonii,Jerome Antonio | | Address on file | | | | | | |
| Johnston,Courtney | | Address on file | | | | | | |
| Johnston,Dawn | | Address on file | | | | | | |
| Johnston,Holli | | Address on file | | | | | | |
| Johnston,Lyndsey | | Address on file | | | | | | |
| Johnston,Marcail | | Address on file | | | | | | |
| Johnston,Raquel | | Address on file | | | | | | |
| Johnston,Sabra | | Address on file | | | | | | |
| Johnston,Sabra Z | | Address on file | | | | | | |
| Joia Aliperti | | Address on file | | | | | | |
| Joiner,Alana N | | Address on file | | | | | | |
| Joiner,Matthew | | Address on file | | | | | | |
| Joiner,Synethia | | Address on file | | | | | | |
| Jolissaint,Natalia | | Address on file | | | | | | |
| Jolly,Richard Jeremiah | | Address on file | | | | | | |
| JollyBrowne Brand Design | | PO Box 335 | | | Arlington Heights | IL | 60006 | |
| Jon Roberts | | Address on file | | | | | | |
| Jonathan Bar | | Address on file | | | | | | |
| Jonathan Williams | | Address on file | | | | | | |
| Jonathan,Ameiel | | Address on file | | | | | | |
| Jones Jr,Allen Seaton | | Address on file | | | | | | |
| Jones Jr.,Carl Davis | | Address on file | | | | | | |
| Jones Lang Lasalle | c/o Jones Lang Lasalle Americas, Inc. | Attn: Lewis Taulbee, Receiver - Woodbridge Center | 6365 Halcyon Way | Ste. 970 | Alpharetta | GA | 30005 | |
| Jones Lang Lasalle | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Jones Lang Lasalle Americas Inc | | 121 Thurman Ave | | | Columbus | OH | 43206 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | 3344 Peachtree Rd Ne | Ste 1200 | | Atlanta | GA | 30326-4809 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | Attention: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | Attn: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Retail Documents | Gregory T. Maloney, Receiver - Countryside Mall | c/o Jones Lang LaSalle Americas, Inc. | 6365 Halcyon Way, Ste. 970 | Alpharetta | GA | 30005 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 440 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones Sr.,James Bennett | | Address on file | | | | | | |
| Jones Walker LLP | | 201 St Charles Avenue | 5th Floor | | New Orleans | LA | 70170-5100 | |
| Jones,Abdurrahman | | Address on file | | | | | | |
| Jones,Adriana | | Address on file | | | | | | |
| Jones,Adriana N | | Address on file | | | | | | |
| Jones,Ajanayah | | Address on file | | | | | | |
| Jones,Alexis | | Address on file | | | | | | |
| Jones,Aliah | | Address on file | | | | | | |
| Jones,Allison | | Address on file | | | | | | |
| Jones,Allison Taylor | | Address on file | | | | | | |
| Jones,Alyssa | | Address on file | | | | | | |
| Jones,Alyssa Nicole | | Address on file | | | | | | |
| Jones,Amelia | | Address on file | | | | | | |
| Jones,Amour A | | Address on file | | | | | | |
| Jones,Anajea Caress | | Address on file | | | | | | |
| Jones,Anar | | Address on file | | | | | | |
| Jones,Anaya A | | Address on file | | | | | | |
| Jones,Anaya Devanis | | Address on file | | | | | | |
| Jones,Andrea M | | Address on file | | | | | | |
| Jones,Anjawan M | | Address on file | | | | | | |
| Jones,Anthony | | Address on file | | | | | | |
| Jones,Anthony Jaden | | Address on file | | | | | | |
| Jones,Autumn | | Address on file | | | | | | |
| Jones,Bailey | | Address on file | | | | | | |
| Jones,Beverly | | Address on file | | | | | | |
| Jones,Brae Leigh Michelle | | Address on file | | | | | | |
| Jones,Brandi | | Address on file | | | | | | |
| Jones,Brandon | | Address on file | | | | | | |
| Jones,Brandon Allen | | Address on file | | | | | | |
| Jones,Breion | | Address on file | | | | | | |
| Jones,Brian | | Address on file | | | | | | |
| Jones,Brianna | | Address on file | | | | | | |
| Jones,Brinn E | | Address on file | | | | | | |
| Jones,Brittany | | Address on file | | | | | | |
| Jones,Bryan Keith | | Address on file | | | | | | |
| Jones,Caitlin Elizabeth | | Address on file | | | | | | |
| Jones,Caleb | | Address on file | | | | | | |
| Jones,Camille Nicole | | Address on file | | | | | | |
| Jones,Carl | | Address on file | | | | | | |
| Jones,Casey Alexander | | Address on file | | | | | | |
| Jones,Celeste | | Address on file | | | | | | |
| Jones,Charmel | | Address on file | | | | | | |
| Jones,Chaylah Renee | | Address on file | | | | | | |
| Jones,Chelsea | | Address on file | | | | | | |
| Jones,Chloe Denae | | Address on file | | | | | | |
| Jones,Christopher | | Address on file | | | | | | |
| Jones,Christopher Jaquann | | Address on file | | | | | | |
| Jones,Chrystle | | Address on file | | | | | | |
| Jones,Cornelia | | Address on file | | | | | | |
| Jones,Courtney | | Address on file | | | | | | |
| Jones,Crystal Leshaun | | Address on file | | | | | | |
| Jones,Daija Nina | | Address on file | | | | | | |
| Jones,Dakota Jichelle | | Address on file | | | | | | |
| Jones,Danielle | | Address on file | | | | | | |
| Jones,Dante A | | Address on file | | | | | | |
| Jones,Darrius Antonio | | Address on file | | | | | | |
| Jones,Deja Monae | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 441 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones,Dejeur X | | Address on file | | | | | | |
| Jones,Denaja | | Address on file | | | | | | |
| Jones,Denver Ann | | Address on file | | | | | | |
| Jones,Destinee | | Address on file | | | | | | |
| Jones,Diaisha | | Address on file | | | | | | |
| Jones,Diamante | | Address on file | | | | | | |
| Jones,Diamond | | Address on file | | | | | | |
| Jones,Dominick Javance | | Address on file | | | | | | |
| Jones,Dominique Jordan | | Address on file | | | | | | |
| Jones,Donald C. | | Address on file | | | | | | |
| Jones,Earl A. | | Address on file | | | | | | |
| Jones,Ebony R | | Address on file | | | | | | |
| Jones,Edward Royse | | Address on file | | | | | | |
| Jones,Elizabeth Michelle | | Address on file | | | | | | |
| Jones,Ellenore | | Address on file | | | | | | |
| Jones,Elyscia | | Address on file | | | | | | |
| Jones,Elyssa | | Address on file | | | | | | |
| Jones,Emily O | | Address on file | | | | | | |
| Jones,Essence | | Address on file | | | | | | |
| Jones,Essence Monet | | Address on file | | | | | | |
| Jones,Ethan | | Address on file | | | | | | |
| Jones,Ethan Cole | | Address on file | | | | | | |
| Jones,Eve | | Address on file | | | | | | |
| Jones,Faith | | Address on file | | | | | | |
| Jones,Feleesha Rasalend | | Address on file | | | | | | |
| Jones,Gia G | | Address on file | | | | | | |
| Jones,Hannah | | Address on file | | | | | | |
| Jones,Hannah Faith | | Address on file | | | | | | |
| Jones,Hawaii | | Address on file | | | | | | |
| Jones,Ian | | Address on file | | | | | | |
| Jones,J'Niaya | | Address on file | | | | | | |
| Jones,Jacob | | Address on file | | | | | | |
| Jones,Jacob E | | Address on file | | | | | | |
| Jones,Jah'Ciyana Eziah | | Address on file | | | | | | |
| Jones,Jakai | | Address on file | | | | | | |
| Jones,Jakai Omari | | Address on file | | | | | | |
| Jones,Jamal | | Address on file | | | | | | |
| Jones,Jamarri | | Address on file | | | | | | |
| Jones,Jamel L. | | Address on file | | | | | | |
| Jones,Janiya A | | Address on file | | | | | | |
| Jones,Japera | | Address on file | | | | | | |
| Jones,Jarret | | Address on file | | | | | | |
| Jones,Jasmine J | | Address on file | | | | | | |
| Jones,Jason | | Address on file | | | | | | |
| Jones,Javhon | | Address on file | | | | | | |
| Jones,Jayda Alyssa | | Address on file | | | | | | |
| Jones,Jaymar | | Address on file | | | | | | |
| Jones,Jene | | Address on file | | | | | | |
| Jones,Jeremy Michael | | Address on file | | | | | | |
| Jones,Jessica | | Address on file | | | | | | |
| Jones,Jessica C | | Address on file | | | | | | |
| Jones,Jessy | | Address on file | | | | | | |
| Jones,Jilian Louise | | Address on file | | | | | | |
| Jones,Joe | | Address on file | | | | | | |
| Jones,Johanna A | | Address on file | | | | | | |
| Jones,Jonathon | | Address on file | | | | | | |
| Jones,Juan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 442 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones,Kai | | Address on file | | | | | | |
| Jones,Kai-Jelan S. | | Address on file | | | | | | |
| Jones,Kameron Makayla | | Address on file | | | | | | |
| Jones,Kamia Lanae | | Address on file | | | | | | |
| Jones,Kara N | | Address on file | | | | | | |
| Jones,Kathlyn | | Address on file | | | | | | |
| Jones,Kati | | Address on file | | | | | | |
| Jones,Katrina Aburney | | Address on file | | | | | | |
| Jones,Kayla Amariah | | Address on file | | | | | | |
| Jones,Kayla Chiane | | Address on file | | | | | | |
| Jones,Keara | | Address on file | | | | | | |
| Jones,Kelly | | Address on file | | | | | | |
| Jones,Kendall Reese | | Address on file | | | | | | |
| Jones,Kendra | | Address on file | | | | | | |
| Jones,Kenniya | | Address on file | | | | | | |
| Jones,Kevin T. | | Address on file | | | | | | |
| Jones,Kialah | | Address on file | | | | | | |
| Jones,Kiara A. | | Address on file | | | | | | |
| Jones,Kiawanda | | Address on file | | | | | | |
| Jones,Kiersten | | Address on file | | | | | | |
| Jones,Kimrick | | Address on file | | | | | | |
| Jones,Kinard D. | | Address on file | | | | | | |
| Jones,Krischelle | | Address on file | | | | | | |
| Jones,Krystabella M | | Address on file | | | | | | |
| Jones,Kymora Rayna | | Address on file | | | | | | |
| Jones,Kyndal | | Address on file | | | | | | |
| Jones,Lajerrica Charzae | | Address on file | | | | | | |
| Jones,Lakeshia | | Address on file | | | | | | |
| Jones,Lamaris | | Address on file | | | | | | |
| Jones,Latoya Renew | | Address on file | | | | | | |
| Jones,Laura M | | Address on file | | | | | | |
| Jones,Leea | | Address on file | | | | | | |
| Jones,Leta N | | Address on file | | | | | | |
| Jones,Lorenzo | | Address on file | | | | | | |
| Jones,Lyric J | | Address on file | | | | | | |
| Jones,Mackenzie Claire | | Address on file | | | | | | |
| Jones,Malika | | Address on file | | | | | | |
| Jones,Marcus | | Address on file | | | | | | |
| Jones,Marcy L. | | Address on file | | | | | | |
| Jones,Marijah Mariah | | Address on file | | | | | | |
| Jones,Marquez | | Address on file | | | | | | |
| Jones,Marquis | | Address on file | | | | | | |
| Jones,Martin C | | Address on file | | | | | | |
| Jones,Marvin C | | Address on file | | | | | | |
| Jones,Mashunaka | | Address on file | | | | | | |
| Jones,Mason | | Address on file | | | | | | |
| Jones,Melody P | | Address on file | | | | | | |
| Jones,Mia | | Address on file | | | | | | |
| Jones,Mia J. | | Address on file | | | | | | |
| Jones,Mia Marissa | | Address on file | | | | | | |
| Jones,Michelle | | Address on file | | | | | | |
| Jones,Mikal D | | Address on file | | | | | | |
| Jones,Mitchell | | Address on file | | | | | | |
| Jones,Monet | | Address on file | | | | | | |
| Jones,Monet I | | Address on file | | | | | | |
| Jones,Monique | | Address on file | | | | | | |
| Jones,Moriah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 443 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones,Nashay | | Address on file | | | | | | |
| Jones,Nathaniel | | Address on file | | | | | | |
| Jones,Nicholas Anthony Michael | | Address on file | | | | | | |
| Jones,Nicholas Gabriel | | Address on file | | | | | | |
| Jones,Niesha | | Address on file | | | | | | |
| Jones,Nikita | | Address on file | | | | | | |
| Jones,Patrice | | Address on file | | | | | | |
| Jones,Paul Mathew | | Address on file | | | | | | |
| Jones,Prestianna Precious | | Address on file | | | | | | |
| Jones,Quintin E | | Address on file | | | | | | |
| Jones,Ralph | | Address on file | | | | | | |
| Jones,Rebecca A | | Address on file | | | | | | |
| Jones,Renatta M | | Address on file | | | | | | |
| Jones,Rickey | | Address on file | | | | | | |
| Jones,Ricky I. | | Address on file | | | | | | |
| Jones,Robin | | Address on file | | | | | | |
| Jones,Rodrick Louis | | Address on file | | | | | | |
| Jones,Ryan Sherwayne | | Address on file | | | | | | |
| Jones,Sakaiah | | Address on file | | | | | | |
| Jones,Samaria | | Address on file | | | | | | |
| Jones,Sania Skyy | | Address on file | | | | | | |
| Jones,Sara | | Address on file | | | | | | |
| Jones,Sarhone | | Address on file | | | | | | |
| Jones,Seaira | | Address on file | | | | | | |
| Jones,Shadé R. | | Address on file | | | | | | |
| Jones,Shakira | | Address on file | | | | | | |
| Jones,Shanea | | Address on file | | | | | | |
| Jones,Shanelle | | Address on file | | | | | | |
| Jones,Shaylee | | Address on file | | | | | | |
| Jones,Shemain | | Address on file | | | | | | |
| Jones,Shequita | | Address on file | | | | | | |
| Jones,Shidora Michelle | | Address on file | | | | | | |
| Jones,Shinah M | | Address on file | | | | | | |
| Jones,Shukia | | Address on file | | | | | | |
| Jones,Sierra | | Address on file | | | | | | |
| Jones,Sierra S | | Address on file | | | | | | |
| Jones,Skyler Marie | | Address on file | | | | | | |
| Jones,Sophia Helen | | Address on file | | | | | | |
| Jones,Spencer R | | Address on file | | | | | | |
| Jones,Staar | | Address on file | | | | | | |
| Jones,Stephanie | | Address on file | | | | | | |
| Jones,Talia | | Address on file | | | | | | |
| Jones,Tamara | | Address on file | | | | | | |
| Jones,Tanee | | Address on file | | | | | | |
| Jones,Tanisha | | Address on file | | | | | | |
| Jones,Tanzania M | | Address on file | | | | | | |
| Jones,Taundelaya | | Address on file | | | | | | |
| Jones,Taylor Elizabeth | | Address on file | | | | | | |
| Jones,Taylor J | | Address on file | | | | | | |
| Jones,Terrenesha | | Address on file | | | | | | |
| Jones,Terry | | Address on file | | | | | | |
| Jones,Tia | | Address on file | | | | | | |
| Jones,Tiandra | | Address on file | | | | | | |
| Jones,Tori L. | | Address on file | | | | | | |
| Jones,Traci | | Address on file | | | | | | |
| Jones,Tresonte Aste-Saajid | | Address on file | | | | | | |
| Jones,Tristen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 444 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones,Tyneka | | Address on file | | | | | | |
| Jones,Tyre | | Address on file | | | | | | |
| Jones,Tyrese | | Address on file | | | | | | |
| Jones,Veronica Alexis | | Address on file | | | | | | |
| Jones,William M | | Address on file | | | | | | |
| Jones,Willie H | | Address on file | | | | | | |
| Jones,Wynston Maxwell | | Address on file | | | | | | |
| Jones,Yasmine Arletha | | Address on file | | | | | | |
| Jones,Zachary | | Address on file | | | | | | |
| Jones,Zakiyya | | Address on file | | | | | | |
| Jones-Hunter,Keilee | | Address on file | | | | | | |
| Jones-Larson,Jill | | Address on file | | | | | | |
| Jones-Lusk,Teazhia Dezarai | | Address on file | | | | | | |
| Jones-Sims,Joshua | | Address on file | | | | | | |
| Jong Loy,Tristan | | Address on file | | | | | | |
| Jonghyun Jung | | Address on file | | | | | | |
| Jonson,Christina | | Address on file | | | | | | |
| Joohra,Fatima | | Address on file | | | | | | |
| JOOR, Inc | | 1239 Broadway | 9th Floor | | New York | NY | 10001 | |
| Jope Representations | | Urb Coop Sta | Aurelia Calle 21 Mz C1 | | Lima | PERU | 19-STA | Peru |
| Joquita,Carter | | Address on file | | | | | | |
| Jordan Creek Town Center LLC | Sds-12-2423 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Jordan Creek Town Center LLC | | Sds-12-2423 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Jordan Creek Town Center, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Jordan Creek Town Center, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Jordan Huxhold | | Address on file | | | | | | |
| Jordan Rich | | Address on file | | | | | | |
| Jordan Wedderbum | | Address on file | | | | | | |
| Jordan,Amari | | Address on file | | | | | | |
| Jordan,Amira | | Address on file | | | | | | |
| Jordan,Antanique L | | Address on file | | | | | | |
| Jordan,Arzaria Laquincearea | | Address on file | | | | | | |
| Jordan,Asia | | Address on file | | | | | | |
| Jordan,Chrissy | | Address on file | | | | | | |
| Jordan,Danielle | | Address on file | | | | | | |
| Jordan,Eboni | | Address on file | | | | | | |
| Jordan,Ikhlas | | Address on file | | | | | | |
| Jordan,Jaquan | | Address on file | | | | | | |
| Jordan,Jazmin | | Address on file | | | | | | |
| Jordan,Jeremy Jerome | | Address on file | | | | | | |
| Jordan,Jocelyn Ajaya | | Address on file | | | | | | |
| Jordan,Justin | | Address on file | | | | | | |
| Jordan,Kaleb Michael | | Address on file | | | | | | |
| Jordan,Kamil Jahi | | Address on file | | | | | | |
| Jordan,Katherine Laverne | | Address on file | | | | | | |
| Jordan,Kerrington M | | Address on file | | | | | | |
| Jordan,Kiana | | Address on file | | | | | | |
| Jordan,Klenesia K | | Address on file | | | | | | |
| Jordan,Liddia Rotesha | | Address on file | | | | | | |
| Jordan,Louloni E | | Address on file | | | | | | |
| Jordan,Marcus | | Address on file | | | | | | |
| Jordan,Michelle | | Address on file | | | | | | |
| Jordan,Naikol | | Address on file | | | | | | |
| Jordan,Natalie | | Address on file | | | | | | |
| Jordan,Rasheed | | Address on file | | | | | | |
| Jordan,Rodney | | Address on file | | | | | | |
| Jordan,Samuel L. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 445 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JorDean LLC | | 565 Martling Ave | | | Tarrytown | NY | 10591 | |
| Jordon,Jenna Marie | | Address on file | | | | | | |
| Jorge Chacon | | Address on file | | | | | | |
| Jorgensen,Diana Marie | | Address on file | | | | | | |
| Jorgenson,Emme | | Address on file | | | | | | |
| Jori Bolton Illustration | | 303 East 19th St, Ste 3 | | | Hamilton | ON | L9A4S6 | Canada |
| Jorji-Ohanwe,Jacqueline | | Address on file | | | | | | |
| Jose A Abreau | | Address on file | | | | | | |
| Jose Aponte,Linorka | | Address on file | | | | | | |
| Jose Baltazar Melendez | | Address on file | | | | | | |
| Jose,Jacob K | | Address on file | | | | | | |
| Jose,Rayleen Lou | | Address on file | | | | | | |
| Joseph A Polizzi, Marshal | | Address on file | | | | | | |
| Joseph Ashi | | Address on file | | | | | | |
| Joseph Dolce Communications | | 205 Bainbridge Street | | | Brooklyn | NY | 11233 | |
| Joseph Scott Wegner | | Address on file | | | | | | |
| Joseph,Abdul | | Address on file | | | | | | |
| Joseph,Aden | | Address on file | | | | | | |
| Joseph,Alexa Nicole | | Address on file | | | | | | |
| Joseph,Amori | | Address on file | | | | | | |
| Joseph,Angelik | | Address on file | | | | | | |
| Joseph,Anyarae | | Address on file | | | | | | |
| Joseph,Bethlyn | | Address on file | | | | | | |
| Joseph,Brianna M. | | Address on file | | | | | | |
| Joseph,Dalesky | | Address on file | | | | | | |
| Joseph,Dante | | Address on file | | | | | | |
| Joseph,Daquan | | Address on file | | | | | | |
| Joseph,Delaney | | Address on file | | | | | | |
| Joseph,Dezirea | | Address on file | | | | | | |
| Joseph,Djoolyssa | | Address on file | | | | | | |
| Joseph,Emma Kate | | Address on file | | | | | | |
| Joseph,Hannah | | Address on file | | | | | | |
| Joseph,Hans Carly | | Address on file | | | | | | |
| Joseph,Janice | | Address on file | | | | | | |
| Joseph,Janice Laure Ann | | Address on file | | | | | | |
| Joseph,Jasmin F | | Address on file | | | | | | |
| Joseph,Jason J | | Address on file | | | | | | |
| Joseph,Jayde | | Address on file | | | | | | |
| Joseph,Jeffrey | | Address on file | | | | | | |
| Joseph,Lauren | | Address on file | | | | | | |
| Joseph,Makayla | | Address on file | | | | | | |
| Joseph,Mark | | Address on file | | | | | | |
| Joseph,Mikaela | | Address on file | | | | | | |
| Joseph,Mirana Sanaai | | Address on file | | | | | | |
| Joseph,Nadia Marie | | Address on file | | | | | | |
| Joseph,Naika | | Address on file | | | | | | |
| Joseph,Nakayla Nyre | | Address on file | | | | | | |
| Joseph,Rafael C | | Address on file | | | | | | |
| Joseph,Rebecca | | Address on file | | | | | | |
| Joseph,Sebastien-Cyrille | | Address on file | | | | | | |
| Joseph,Shirley A | | Address on file | | | | | | |
| Joseph,Sofia L | | Address on file | | | | | | |
| Joseph,Teresa Karima | | Address on file | | | | | | |
| Joseph,Torroise | | Address on file | | | | | | |
| Joseph,Trevon | | Address on file | | | | | | |
| Joseph,Whitney | | Address on file | | | | | | |
| Joseph,Wood J. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 446 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph,Wood Y | | Address on file | | | | | | |
| Joseph,Yasmine | | Address on file | | | | | | |
| Josh Hight | | Address on file | | | | | | |
| Joshi,Sahil | | Address on file | | | | | | |
| Joshua Deangelis | | Address on file | | | | | | |
| Joshua Gonzales | | Address on file | | | | | | |
| Joshua Gonzalez | | Address on file | | | | | | |
| Joshua Smukal | | Address on file | | | | | | |
| Joshua Teshome | | Address on file | | | | | | |
| Joshua,Gabryana | | Address on file | | | | | | |
| Joshua,Jacquelyn | | Address on file | | | | | | |
| JoshyGonz LLC (Josh Gonzales) | | 662 Pioneer Street | | | Camarillo | CA | 93010 | |
| Josifovic,Nikola | | Address on file | | | | | | |
| Josipovic,Dennis | | Address on file | | | | | | |
| Joslin,Rain | | Address on file | | | | | | |
| Joson,Abigail Lucia Tims | | Address on file | | | | | | |
| Joson,Alexhannah | | Address on file | | | | | | |
| Jossart,Alex | | Address on file | | | | | | |
| Jossi Bieber | | Address on file | | | | | | |
| Jothi,Sayma | | Address on file | | | | | | |
| Jotie,Ryan | | Address on file | | | | | | |
| Joubert,William | | Address on file | | | | | | |
| Jourdain,Lourdes | | Address on file | | | | | | |
| Journee,Jerrell Samuel | | Address on file | | | | | | |
| Jouvin,Guillermo | | Address on file | | | | | | |
| Jovanni Fonseca | | Address on file | | | | | | |
| Jovanovich,Ivana | | Address on file | | | | | | |
| Jowers,Amira | | Address on file | | | | | | |
| Jowoo Ltd. | | 40-3 Tongbinggo-dong Yongsan-ku | | | Seoul | | | South Korea |
| Joy,Jessica | | Address on file | | | | | | |
| Joya Perellada,Gabriela | | Address on file | | | | | | |
| Joyce,Allisen | | Address on file | | | | | | |
| Joyce,Ashlee | | Address on file | | | | | | |
| Joyce,Derick Aaron | | Address on file | | | | | | |
| Joyce,Kristin | | Address on file | | | | | | |
| Joyce,Stephen Robert | | Address on file | | | | | | |
| Joyce,Taylor A | | Address on file | | | | | | |
| Joye,Jennifer | | Address on file | | | | | | |
| Joyner,Audia | | Address on file | | | | | | |
| Joyner,Brianna Hope | | Address on file | | | | | | |
| Joyner,Christian Alex | | Address on file | | | | | | |
| Joyner,Jordan | | Address on file | | | | | | |
| Joyner,Quentin | | Address on file | | | | | | |
| Joyner,Yakira | | Address on file | | | | | | |
| Joynes,D'Yana | | Address on file | | | | | | |
| Jp Line LLC | | 150 E 18th St, | 2R | | New York | NY | 10003 | |
| JP Morgan Securities LLC | | 277 Park Ave | | | New York | NY | 10172 | |
| JP Morgan Securities plc | | 383 Madison Avenue | | | New York | NY | 10179-0001 | |
| Jpmcc 2014-C20 Lincolnwood Town Center L | c/o Friedman Real Estate Mgmt | Care of Friedman Management Company | 34505 W Twelve Mile Rd, Suite 250 | | Farmington Hills | MI | 48331 | |
| JPMCC 2014-C20 Lincolnwood Town Center L | Care of Friedman Management Company | 34505 W Twelve Mile Rd, Suite 250 | | | Farmington Hills | MI | 48331 | |
| JPMCC 2014-C20 Lincolnwood Town Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Jpmcc 2014-C20 Lincolnwood Town Center, LLC | | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| Jpo Concepts Inc | | 307 W 38th St | Suite 1805 | | New York | NY | 10018 | |
| JPPF Buckhead Village L.P | c/o Jamestown L.P | Ponce City Market | 675 Ponce De Leon Ave Ne, 7th Floor | | Atlanta | GA | 30308 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 447 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jppf Buckhead Village L.P c/o Jamestown | | Ponce City Market | 675 Ponce De Leon Ave Ne, 7th Floor | | Atlanta | GA | 30308 | |
| Jppf Buckhead Village L.P c/o Jamestown L.P | | Ponce City Market | 675 Ponce De Leon Ave Ne, 7th Floor | | Atlanta | GA | 30308 | |
| JS Reps Miami dba ART DEPARTMENT | | 242 Washington Avenue | | | Miami | FL | 33139 | |
| Jsp Electricalcontracting | | Corp c/o Envirochrome | 80 Park Ave, Suite 2F | | New York | NY | 10016 | |
| Juan Hernandez | | Address on file | | | | | | |
| Juan Pena,Yereni Guadalupe | | Address on file | | | | | | |
| Juarez Iniguez,Christal | | Address on file | | | | | | |
| Juarez- Lopez,Kimberly J | | Address on file | | | | | | |
| Juarez Ruiz,Hellen | | Address on file | | | | | | |
| Juarez Vargas,Ashley Nicole | | Address on file | | | | | | |
| Juarez Vargas,Elena Yoselyn | | Address on file | | | | | | |
| Juarez,Aidan A | | Address on file | | | | | | |
| Juarez,Alejandro | | Address on file | | | | | | |
| Juarez,Arantza | | Address on file | | | | | | |
| Juarez,Beatriz Adriana | | Address on file | | | | | | |
| Juarez,Cassandra | | Address on file | | | | | | |
| Juarez,Cesario | | Address on file | | | | | | |
| Juarez,Daniela | | Address on file | | | | | | |
| Juarez,Dayanie | | Address on file | | | | | | |
| Juarez,Gage | | Address on file | | | | | | |
| Juarez,Issac | | Address on file | | | | | | |
| Juarez,Julien Jake | | Address on file | | | | | | |
| Juarez,Kimberly | | Address on file | | | | | | |
| Juarez,Lupita | | Address on file | | | | | | |
| Juarez,Maria G | | Address on file | | | | | | |
| Juarez,Pamela | | Address on file | | | | | | |
| Juarez,Reily | | Address on file | | | | | | |
| Juarez,Roberto | | Address on file | | | | | | |
| Juarez,Saul | | Address on file | | | | | | |
| Juarez,Tamara | | Address on file | | | | | | |
| Juarez,Victoria | | Address on file | | | | | | |
| Juarez,William | | Address on file | | | | | | |
| Juarez-Medina,Chloe | | Address on file | | | | | | |
| Juarez-Rios,Ashley | | Address on file | | | | | | |
| Jud,Harlie | | Address on file | | | | | | |
| Judd,Jason | | Address on file | | | | | | |
| Jude,Chailyn C | | Address on file | | | | | | |
| Jude,Patricia | | Address on file | | | | | | |
| Judeh,Malik Ahmad | | Address on file | | | | | | |
| Judge,Braylohn | | Address on file | | | | | | |
| Judge,Maggie | | Address on file | | | | | | |
| Judnath,Andrey Aleem | | Address on file | | | | | | |
| Judnich,Kelli | | Address on file | | | | | | |
| Judson ISD Tax Office | | 8012 Shin Oak Drive | | | Live Oak | TX | 78233-2413 | |
| Judson,Bridgit | | Address on file | | | | | | |
| Judy,Peyton Daniel | | Address on file | | | | | | |
| Juette,Kevin | | Address on file | | | | | | |
| Julee Anastasia Wareham | | Address on file | | | | | | |
| Jules,Armanie J.J | | Address on file | | | | | | |
| Jules,Christy J | | Address on file | | | | | | |
| Juleyssa,Nicolas Valentine | | Address on file | | | | | | |
| Julia Doran | | Address on file | | | | | | |
| Julia Karen Ohlweiler | | Address on file | | | | | | |
| Julia Rothman | | Address on file | | | | | | |
| Julia Sarr-Jamois | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 448 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julian Cousins | | Address on file | | | | | | |
| Julian Lopez | | Address on file | | | | | | |
| Julian Varbanov & Partners Ltd | | South Park Complex, Bl.1, Entr. A, | PO Box 1152 | | Sofia | | BG-1421 | Bulgaria |
| Julian-Mendez,Julia | | Address on file | | | | | | |
| Julianna Alabado | | Address on file | | | | | | |
| Julich,Ryan Nicholas | | Address on file | | | | | | |
| Julie Florio | | Address on file | | | | | | |
| Julie Pan | | Address on file | | | | | | |
| Julien Sage | | Address on file | | | | | | |
| Julien,Bridgette L | | Address on file | | | | | | |
| Julien,Freud M | | Address on file | | | | | | |
| Julius,Amanda | | Address on file | | | | | | |
| JuliusWorks,Inc. | | 114 West 26th Street | 5th Floor | | New York | NY | 10001 | |
| July,Bentli | | Address on file | | | | | | |
| Juma,Amina | | Address on file | | | | | | |
| Juma,Nader Abuelsood | | Address on file | | | | | | |
| Jumadeen,Kayleen Jumeeliah | | Address on file | | | | | | |
| Jump Design Group Inc | | 350 Secaucus Road | | | Secaucus | NJ | 07094 | |
| Jump,Benjamin | | Address on file | | | | | | |
| Jun,Sean | | Address on file | | | | | | |
| Junaid,Arina | | Address on file | | | | | | |
| Juncal,Hillary | | Address on file | | | | | | |
| Jundi,Maryam | | Address on file | | | | | | |
| Junk Food Clothing | | 525 7th Ave | Suite 308 | | New York | NY | 10018 | |
| Junker,Clare | | Address on file | | | | | | |
| Junker,Delaney | | Address on file | | | | | | |
| Junkermeier,Megan | | Address on file | | | | | | |
| Jupista,Lylah | | Address on file | | | | | | |
| Jurado,Carolina D | | Address on file | | | | | | |
| Jurado,Dessire Monik | | Address on file | | | | | | |
| Jurado,Isabel | | Address on file | | | | | | |
| Jurado,Mariana | | Address on file | | | | | | |
| Jurado,Nicole | | Address on file | | | | | | |
| Jurek,Elizabeth Anne | | Address on file | | | | | | |
| Jurgens,Kaitlyn M | | Address on file | | | | | | |
| Jurgensen,Christopher | | Address on file | | | | | | |
| Jurlina,Martina E | | Address on file | | | | | | |
| Jusic,Jasmina | | Address on file | | | | | | |
| Just,Abrielle | | Address on file | | | | | | |
| Justen Blaize | | Address on file | | | | | | |
| Justice,Elise M | | Address on file | | | | | | |
| Justice,William Dalton | | Address on file | | | | | | |
| Justin Kennedy | | Address on file | | | | | | |
| Justin Long | | Address on file | | | | | | |
| Justin Michael Brooks | | Address on file | | | | | | |
| Justin Pines | | Address on file | | | | | | |
| Justin Rose | | Address on file | | | | | | |
| Justin Rose (Bonobos) | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Justin Rose (Bonobos) | c/o Excel Sports Management | Attn: Gabriel Matus, General Counsel | 1700 Broadway, 29th Floor | | New York | NY | 10019 | |
| Justin Rose , excel sport management | | Address on file | | | | | | |
| Justin Solitrin | | Address on file | | | | | | |
| Justiniano,Arhiana M | | Address on file | | | | | | |
| Justo,Fercandy | | Address on file | | | | | | |
| Justo,Fercandy Michely | | Address on file | | | | | | |
| Justo,Luis Sebastian | | Address on file | | | | | | |
| Jusu,Malitta Beauty | | Address on file | | | | | | |
| Jusufi,Abib | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 449 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K Mohan & Company Exports Pvt Ltd | | B1 62/5 Begur Road | Bomanahalli | | Bangalore | | | India |
| K/Btf Broadway LLC | c/o the Kabr Group LLC | 34 South Dean Street Suite 200 | Attn: Michael Goldstein | | Englewood | NJ | 07631 | |
| K/BTF Broadway LLC | | 34 South Dean Street Suite 200 | Attn: Michael Goldstein | | Englewood | NJ | 07631 | |
| Ka,Jeannet | | Address on file | | | | | | |
| Kaanas LLC | | 420 Montgomery St | | | San Francisco | CA | 94104 | |
| Kaazim-Johnson,Regquan M | | Address on file | | | | | | |
| Kaba,Fatoumata Nyamakoro | | Address on file | | | | | | |
| Kaba,Mariama | | Address on file | | | | | | |
| Kaback Service | | 318 W 39th Street 2nd Fl | | | New York | NY | 10018 | |
| Kaback Service Inc. | | 318 West 39th Street | 2nd Floor | | New York | NY | 10018 | |
| Kabeesypha,Katelin | | Address on file | | | | | | |
| Kacaj,Fabiola | | Address on file | | | | | | |
| Kacanich,Michael | | Address on file | | | | | | |
| Kachlan,Leen | | Address on file | | | | | | |
| Kadari,Akhil | | Address on file | | | | | | |
| Kadel,Margaret | | Address on file | | | | | | |
| Kader,Abir | | Address on file | | | | | | |
| Kadian,Ashwini | | Address on file | | | | | | |
| Kadilu,Armel Ilunga | | Address on file | | | | | | |
| Kadlecek,Caley | | Address on file | | | | | | |
| Kadrmas,Kristopher | | Address on file | | | | | | |
| Kaebisch,Rosa | | Address on file | | | | | | |
| Kaess,Julianne Elizabeth | | Address on file | | | | | | |
| Kafexhiu,Jona | | Address on file | | | | | | |
| Kagabines,Nicholas Ryan | | Address on file | | | | | | |
| Kahane,Katherine E | | Address on file | | | | | | |
| Kahari,Tiffany | | Address on file | | | | | | |
| Kahile,Julia Yehia | | Address on file | | | | | | |
| Kahmune LLC | | 1448 Woodmont Ln Nw | | | Atlanta | GA | 30318 | |
| Kahn,Lauren | | Address on file | | | | | | |
| Kahsai,Hilary | | Address on file | | | | | | |
| Kahsay,Sofia | | Address on file | | | | | | |
| Kai Cameron | | Address on file | | | | | | |
| Kaia Henderson | | Address on file | | | | | | |
| Kairouz,Rana K | | Address on file | | | | | | |
| Kaiser Consulting LLC | | 34 Grace Dr | | | Powell | OH | 43065 | |
| Kaiser Consulting LLC | | 34 Grace Drive | | | Powell | OH | 43065 | |
| Kaiser Consulting, LLC | | 34 Grace Drive | | | Powell | OH | | |
| Kaiser,Alexander | | Address on file | | | | | | |
| Kaiser,Francisco Xavier | | Address on file | | | | | | |
| Kaiser,Idi | | Address on file | | | | | | |
| Kaiser,Kayla T. | | Address on file | | | | | | |
| Kaiser,Shelley | | Address on file | | | | | | |
| Kajuna,Brian | | Address on file | | | | | | |
| Kakad,Ram | | Address on file | | | | | | |
| Kakadiya,Jay C | | Address on file | | | | | | |
| Kakarala,Sriya | | Address on file | | | | | | |
| Kakdiya,Shreya | | Address on file | | | | | | |
| Kakkar,Aakash | | Address on file | | | | | | |
| Kakolires,Athena | | Address on file | | | | | | |
| Kakoz,Angel | | Address on file | | | | | | |
| Kalaher,Alecia | | Address on file | | | | | | |
| Kalai,Brychelle Kelly-Jean | | Address on file | | | | | | |
| Kalamazoo Golf Shop | | 1609 White Road | Dick Stewart's Golf Shop | | Kalamazoo | MI | 49008 | |
| Kalani,Negin | | Address on file | | | | | | |
| Kalaschenkow,Leah | | Address on file | | | | | | |
| Kalavadia,Shiv | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 450 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kaldro, Angeline | | Address on file | | | | | | |
| Kale,Ramona | | Address on file | | | | | | |
| Kaleigh Shrigley | | Address on file | | | | | | |
| Kaleo | | | | | | | | |
| Kalert,Macey Marie | | Address on file | | | | | | |
| Kalimu,Lee | | Address on file | | | | | | |
| Kalinina,Yelizaveta | | Address on file | | | | | | |
| Kalinowski,Vanessa Rose | | Address on file | | | | | | |
| Kalissa,Agnes | | Address on file | | | | | | |
| Kallel,Malak | | Address on file | | | | | | |
| Kallenbach,Andrew | | Address on file | | | | | | |
| Kallial,Stephannie | | Address on file | | | | | | |
| Kalra,Ankit | | Address on file | | | | | | |
| Kamal,Lamia | | Address on file | | | | | | |
| Kamann,Samantha | | Address on file | | | | | | |
| Kamara,Abdul | | Address on file | | | | | | |
| Kamara,Marie | | Address on file | | | | | | |
| Kamaric,Nervesa | | Address on file | | | | | | |
| Kamath,Sunita | | Address on file | | | | | | |
| Kamau,Ayumi | | Address on file | | | | | | |
| Kamber,Jeffrey | | Address on file | | | | | | |
| Kamel,Refqa B | | Address on file | | | | | | |
| Kametas,Dana | | Address on file | | | | | | |
| Kamineni,Akansha | | Address on file | | | | | | |
| Kaminski,Catherine | | Address on file | | | | | | |
| Kaminski,Cayce Ryan | | Address on file | | | | | | |
| Kaminski,Kathryn | | Address on file | | | | | | |
| Kamisetty,Leela Kishen | | Address on file | | | | | | |
| Kamm,Meghan | | Address on file | | | | | | |
| Kammerzell,Casey Rene Colleen | | Address on file | | | | | | |
| Kamonde,James | | Address on file | | | | | | |
| Kamp,Dakotah | | Address on file | | | | | | |
| Kampert,Samantha Lynne | | Address on file | | | | | | |
| Kampf,Jack Robert | | Address on file | | | | | | |
| Kamryn Babb | | Address on file | | | | | | |
| Kanaby,Christina | | Address on file | | | | | | |
| Kanan,Nadera | | Address on file | | | | | | |
| Kanan,Ramani | | Address on file | | | | | | |
| Kanawha County Sheriff | Tax DiVision | 409 Virginia St Room 120 | | | Charleston | WV | 25301-2595 | |
| Kanawha County Sheriff | | Tax DiVision | 409 Virginia St Room 120 | | Charleston | WV | 25301-2595 | |
| Kanawha Scales & Systems Inc | | PO Box 569 | | | Poca | WV | 25159 | |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | |
| Kanchan,Sanam Vikash | | Address on file | | | | | | |
| Kandukuri,Kranti | | Address on file | | | | | | |
| Kane,Brandy M | | Address on file | | | | | | |
| Kane,Deborah Anne | | Address on file | | | | | | |
| Kane,Madison | | Address on file | | | | | | |
| Kane,Mckenzie R | | Address on file | | | | | | |
| Kanekal,Amulya | | Address on file | | | | | | |
| Kang & Lee Patent/Trdmrk | | Rm202 Yang Yu Bldg,995-23 | Daechi-Dong,Kangnam-Ku | | Seoul | | 135-502 | South Korea |
| Kang,Grace | | Address on file | | | | | | |
| Kang,Jane | | Address on file | | | | | | |
| Kangal,Dilara | | Address on file | | | | | | |
| Kang-Innie,Sylvia | | Address on file | | | | | | |
| Kanjee,Shaleena | | Address on file | | | | | | |
| Kanneh,Randy Grorge | | Address on file | | | | | | |
| Kanooth,Abigail R | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 451 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kanoski,Grace | | Address on file | | | | | | |
| Kansara,Aarya | | Address on file | | | | | | |
| Kansas City Board of Public Utilities | | PO Box 219661 | | | Kansas City | MO | 64121-9661 | |
| Kansas Department of Revenue | | 915 SW Harrison St | #300 | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | | 915 SW Harrison St #300 | | | Topeka | KS | 66612 | |
| Kansas Gas Service | | PO Box 219046 | | | Kansas City | MO | 64121-9046 | |
| Kansas Human Rights Commission | | | | | | | | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612-1597 | |
| Kansas Office of the Attorney General | Consumer Protection DiVision | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | |
| Kant,Caitlyn C | | Address on file | | | | | | |
| Kantar | | 3333 Warrenville Rd | Suite 400 | | Lisle | IL | 60532 | |
| Kantar LLC | | 3333 Warrenville Road | Suite 400 | | Lisle | IL | 60532 | |
| Kante,Mamadou | | Address on file | | | | | | |
| Kanter,Sarah | | Address on file | | | | | | |
| Kanter-Hand,Alora | | Address on file | | | | | | |
| Kanu,Mariatu | | Address on file | | | | | | |
| Kanyembo,Gift | | Address on file | | | | | | |
| Kanzigg,Megan | | Address on file | | | | | | |
| Kapadnis,Maitreyi Pravin | | Address on file | | | | | | |
| Kapaldo,Jaclynn | | Address on file | | | | | | |
| Kapferer,Katie | | Address on file | | | | | | |
| Kapila,Annick | | Address on file | | | | | | |
| Kapoor,Manini | | Address on file | | | | | | |
| Kappel,Shannon | | Address on file | | | | | | |
| Kappes,Molly E. | | Address on file | | | | | | |
| Karadimitriou,Nicole | | Address on file | | | | | | |
| Karagulakova,Valentyna | | Address on file | | | | | | |
| Karajic,Ramajla | | Address on file | | | | | | |
| Karam,Janat | | Address on file | | | | | | |
| Karame,Nicole | | Address on file | | | | | | |
| Karapetyan,Tigran | | Address on file | | | | | | |
| Karaqica,Leonit | | Address on file | | | | | | |
| Karavan,Jennifer Tatyana | | Address on file | | | | | | |
| Karch,Anthony Michael | | Address on file | | | | | | |
| Karels Mcdonald,Stella Josephine | | Address on file | | | | | | |
| Karels,Laini Mae | | Address on file | | | | | | |
| Karen Leever | | Address on file | | | | | | |
| Karim,Azra | | Address on file | | | | | | |
| Karim,Hasan | | Address on file | | | | | | |
| Karim,Sifat | | Address on file | | | | | | |
| Karim,Zeniah | | Address on file | | | | | | |
| Karimi,Asma | | Address on file | | | | | | |
| Karimi,Mehran | | Address on file | | | | | | |
| Karimi,Mohammad | | Address on file | | | | | | |
| Karimi,Mohammad Qasim | | Address on file | | | | | | |
| Karimi,Tamana | | Address on file | | | | | | |
| Kariotis,Natalie E | | Address on file | | | | | | |
| Karistianos,Jennifer | | Address on file | | | | | | |
| Karkallis,Vasiliki | | Address on file | | | | | | |
| Karl,Rachel | | Address on file | | | | | | |
| Karlie Kloss | | Address on file | | | | | | |
| Karlik,Amymarie | | Address on file | | | | | | |
| Karmilkar,Tiffany | | Address on file | | | | | | |
| Karn,Eric | | Address on file | | | | | | |
| Karniol,Sidney | | Address on file | | | | | | |
| Karol,Elizabeth | | Address on file | | | | | | |
| Karp,Marissa L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 452 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karpan,Alanna | | Address on file | | | | | | |
| Karpinski,Thomas David | | Address on file | | | | | | |
| Karr,Grace | | Address on file | | | | | | |
| Karriem,Jehad Andrew | | Address on file | | | | | | |
| Karumbo,Serah Wanjiku | | Address on file | | | | | | |
| Karunakar,Srinidhi | | Address on file | | | | | | |
| Karwal,Tara | | Address on file | | | | | | |
| Kasan,Alicia Joy | | Address on file | | | | | | |
| Kaseda,Blaise | | Address on file | | | | | | |
| Kasei,Boresa | | Address on file | | | | | | |
| Kaseko,Henry M | | Address on file | | | | | | |
| Kasey,Ashley M. | | Address on file | | | | | | |
| Kashani,Ashkaan | | Address on file | | | | | | |
| Kashif,Syed H | | Address on file | | | | | | |
| Kasma,Annabelle Presley | | Address on file | | | | | | |
| Kasongo,Ketsia | | Address on file | | | | | | |
| Kaspari,Tyler | | Address on file | | | | | | |
| Kasper,Samuel Andrew | | Address on file | | | | | | |
| Kassatex Inc. | | 295 Fifth Avenue | Ste 111 | | New York | NY | 10016 | |
| Kassebaum,Yenessa | | Address on file | | | | | | |
| Kassim,Adam | | Address on file | | | | | | |
| Kassis,David | | Address on file | | | | | | |
| Kasson,Dylan | | Address on file | | | | | | |
| Kast,Rachel | | Address on file | | | | | | |
| Kasten,Heather Rose | | Address on file | | | | | | |
| Kaster,Myra | | Address on file | | | | | | |
| Kaster,Myra Allison | | Address on file | | | | | | |
| Katakam,Mounika | | Address on file | | | | | | |
| Kate Alexander | | Address on file | | | | | | |
| Kate Baldanza | | Address on file | | | | | | |
| Kate Dias | | Address on file | | | | | | |
| Kately,Destinie Joyce Marie | | Address on file | | | | | | |
| Kately,Kiatre | | Address on file | | | | | | |
| Kater,Richard J. | | Address on file | | | | | | |
| Katerina C Pavlidis | | Address on file | | | | | | |
| Katharine Leaver | | Address on file | | | | | | |
| Katherine Graner | | Address on file | | | | | | |
| Katherine Guiterrez as parent and natural Guardian of Minor MG v. Express LLC and John Doe | | | | | | | | |
| Kathleen Ross | | Address on file | | | | | | |
| Kathleen Thibodeau | | Address on file | | | | | | |
| Kathman,Isabelle Alexandra | | Address on file | | | | | | |
| Kathryn E Kerge-Couch | | Address on file | | | | | | |
| Kathryn Suellentrop | | Address on file | | | | | | |
| Katie Evans Design LLC | | 101 President Street | Apt 1 | | Brooklyn | NY | 11231 | |
| Katkuri,Vineela | | Address on file | | | | | | |
| Katounis,Eleni | | Address on file | | | | | | |
| Katranis,Eleni Evagelia | | Address on file | | | | | | |
| Katrdzhyan,Natalie | | Address on file | | | | | | |
| Katrevich,Irina | | Address on file | | | | | | |
| Katrina Medrano | | Address on file | | | | | | |
| Katrina Rozeville | | Address on file | | | | | | |
| Kats,Annette Frances | | Address on file | | | | | | |
| Katsampes,Helen Zhou | | Address on file | | | | | | |
| Katsanos,Isabella | | Address on file | | | | | | |
| Katsaounis-Sheppard,Alexandra | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 453 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Katsu New York LLC dba SynZenBe | | Empire State Building 350 Fifth Avenue, Suite 7501 | | | New York | NY | 10118 | |
| Katta,Kiran Kumar | | Address on file | | | | | | |
| Kattan,Ahmad | | Address on file | | | | | | |
| Kattouah,Maya Andy | | Address on file | | | | | | |
| Kattouah,Mirianna | | Address on file | | | | | | |
| Kattouah,Mirianna Mary | | Address on file | | | | | | |
| Kattoula,Alexander | | Address on file | | | | | | |
| Katwaroo,Tristen | | Address on file | | | | | | |
| Katwaroo-Celestine,Reneesa | | Address on file | | | | | | |
| Katy Management District #1 | | 12841 Capricorn St | | | Stafford | TX | 77477 | |
| Katy Management District #1 | | 873 Dulles Ave | Ste A | | Stafford | TX | 77477-5753 | |
| Katzman,John Mace | | Address on file | | | | | | |
| Katzman-Williams,Samuel | | Address on file | | | | | | |
| Kaufert Hahn,Dakota | | Address on file | | | | | | |
| Kaufman,Jared | | Address on file | | | | | | |
| Kaufman,Kendyll | | Address on file | | | | | | |
| Kaufmann,Erica | | Address on file | | | | | | |
| Kauh,Edward | | Address on file | | | | | | |
| Kaul,Juliana | | Address on file | | | | | | |
| Kaulbars,Kalina Danielle | | Address on file | | | | | | |
| Kauppi,Grant | | Address on file | | | | | | |
| Kaur,Abijot | | Address on file | | | | | | |
| Kaur,Anjleen | | Address on file | | | | | | |
| Kaur,Anmol | | Address on file | | | | | | |
| Kaur,Ashneet | | Address on file | | | | | | |
| Kaur,Atinder | | Address on file | | | | | | |
| Kaur,Avleen | | Address on file | | | | | | |
| Kaur,Gurleen | | Address on file | | | | | | |
| Kaur,Harvinder | | Address on file | | | | | | |
| Kaur,Jasleen | | Address on file | | | | | | |
| Kaur,Jasman | | Address on file | | | | | | |
| Kaur,Jasmeen | | Address on file | | | | | | |
| Kaur,Jasmin | | Address on file | | | | | | |
| Kaur,Kamaldeep | | Address on file | | | | | | |
| Kaur,Karamjeet | | Address on file | | | | | | |
| Kaur,Khushpreet | | Address on file | | | | | | |
| Kaur,Manpreet | | Address on file | | | | | | |
| Kaur,Ramandeep | | Address on file | | | | | | |
| Kaur,Shabnamdeep | | Address on file | | | | | | |
| Kaur,Sukhman | | Address on file | | | | | | |
| Kaura,Kauarive | | Address on file | | | | | | |
| Kautz,Hailey | | Address on file | | | | | | |
| Kavah King dba Rechavam El-Ben-Lev | | 114-37 147 Street | | | Jamaica | NY | 11436 | |
| Kavountzis,Kirstin | | Address on file | | | | | | |
| Kavouras,Alexis Lynn | | Address on file | | | | | | |
| Kavtaradze,Tara | | Address on file | | | | | | |
| Kawallram,Manisha | | Address on file | | | | | | |
| Kay,Anelise Jaselle | | Address on file | | | | | | |
| Kay,Gabriela Anne | | Address on file | | | | | | |
| Kay,Laura Anne | | Address on file | | | | | | |
| Kayembe,David | | Address on file | | | | | | |
| Kayode,Favour | | Address on file | | | | | | |
| Kaza,Sravani | | Address on file | | | | | | |
| Kazda,Jennifer | | Address on file | | | | | | |
| Kazdal,Kimberly P | | Address on file | | | | | | |
| Kazee,Tykeria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 454 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kazi,Sohail | | Address on file | | | | | | |
| Kazimi,Nageen | | Address on file | | | | | | |
| Kazimi,Yasmine | | Address on file | | | | | | |
| Kazmi,Nida Z | | Address on file | | | | | | |
| Kazouh,Nydia Iman | | Address on file | | | | | | |
| Kbm Group, LLC | | PO Box 951067 | | | Dallas | TX | 75395-1067 | |
| Kc,Himali | | Address on file | | | | | | |
| KCD Global Retail Solutions | | 99 Jane Street, 3L | | | New York | NY | 10014 | |
| KCD Global Retail Solutions LLC | | 99 Jane Street | #3L | | New York | NY | 10014 | |
| Kcd, Inc | | 475 Tenth Avenue, Eighth Floor | | | New York | NY | 10018 | |
| KCD, Inc. | | 475 10th Avenue | 8th Floor | | New York | NY | 10018 | |
| Kcttc | Payment Center | PO Box 541004 | | | Los Angeles | CA | 90054-1004 | |
| Kdm Pop Solutions Group | | PO Box 635067 | | | Cincinnati | OH | 45263 | |
| Ke,Oscar H | | Address on file | | | | | | |
| Kea,Jermani Ahmaad | | Address on file | | | | | | |
| Keah Brown | | Address on file | | | | | | |
| Keamy,Leah Michelle | | Address on file | | | | | | |
| Kean,Skyler Caddo | | Address on file | | | | | | |
| Keane,Joseph | | Address on file | | | | | | |
| Keane,Kodelia | | Address on file | | | | | | |
| Keane,Stella Marie | | Address on file | | | | | | |
| Kearney,Jamie | | Address on file | | | | | | |
| Kearney,Milan | | Address on file | | | | | | |
| Kearney,Renee T | | Address on file | | | | | | |
| Kearney,Wali | | Address on file | | | | | | |
| Kearns,Nia | | Address on file | | | | | | |
| Kearse,Kamayra N | | Address on file | | | | | | |
| Keating,Kelly Michelle | | Address on file | | | | | | |
| Keating,Kiersten | | Address on file | | | | | | |
| Keating,Kori Sade | | Address on file | | | | | | |
| Keating,Sabrina | | Address on file | | | | | | |
| Kebe,Abbey | | Address on file | | | | | | |
| Kebede,Dagemawit | | Address on file | | | | | | |
| Kebi,Esther | | Address on file | | | | | | |
| Kebo,Ahmet | | Address on file | | | | | | |
| Keddal,Kendyl Leigh | | Address on file | | | | | | |
| Kedley,Rocynda | | Address on file | | | | | | |
| Kedzior,Lacy | | Address on file | | | | | | |
| Keeco, LLC | | Lockbox #777692 | 350 East Devon Ave | | Itasca | IL | 60143 | |
| Keefe,Colin T | | Address on file | | | | | | |
| Keefe,Mark | | Address on file | | | | | | |
| Keefer,Cecilia | | Address on file | | | | | | |
| Keeffe,Reagan | | Address on file | | | | | | |
| Keegan,Janelle | | Address on file | | | | | | |
| Keegan,Lilly Township | | Address on file | | | | | | |
| Keehn,Andrew | | Address on file | | | | | | |
| Keehn,Andrew James | | Address on file | | | | | | |
| Keele,Sophia E | | Address on file | | | | | | |
| Keeling,Lloyd | | Address on file | | | | | | |
| Keen,Bonnie | | Address on file | | | | | | |
| Keenan,Asyah | | Address on file | | | | | | |
| Keener,Alexis | | Address on file | | | | | | |
| Keener,Owen Kain | | Address on file | | | | | | |
| Keeney,Lance E | | Address on file | | | | | | |
| Keenoy,Flannery | | Address on file | | | | | | |
| Keeter,Rose | | Address on file | | | | | | |
| Keeth,Shailee Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 455 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keeton,Charity Pink | | Address on file | | | | | | |
| Kehoe,Alexandra | | Address on file | | | | | | |
| Kehoe,Sean | | Address on file | | | | | | |
| Keifer,Miriam Tamar | | Address on file | | | | | | |
| Keim,Isabella | | Address on file | | | | | | |
| Keise Jr,Courtney | | Address on file | | | | | | |
| Keith E Morrison | | Address on file | | | | | | |
| Keith,Alexandria | | Address on file | | | | | | |
| Keith,Cynthia | | Address on file | | | | | | |
| Keith,Darius | | Address on file | | | | | | |
| Keith,Darius D. | | Address on file | | | | | | |
| Keith-Sabin,Camran Maleak | | Address on file | | | | | | |
| Keizer,Joshua | | Address on file | | | | | | |
| Kelchner,Brett | | Address on file | | | | | | |
| Kelechian,Jasmine Yvette | | Address on file | | | | | | |
| Keli Inc | | 1300 Washington Ave, Ste 1114 | | | Miami Beach | FL | 33139 | |
| Kell Corp dba Fish Window Cleaning | | 189 N Hwy 89, Ste C-164 | | | North Salt Lake City | UT | 84054 | |
| Kellan Lutz | | Address on file | | | | | | |
| Kelleher,James J | | Address on file | | | | | | |
| Kellen Ii,James U | | Address on file | | | | | | |
| Kellen,Madi Belle | | Address on file | | | | | | |
| Keller,Alyssa | | Address on file | | | | | | |
| Keller,Bailey | | Address on file | | | | | | |
| Keller,Cami | | Address on file | | | | | | |
| Keller,Jordyn Alberta | | Address on file | | | | | | |
| Keller,Joseph Daniel | | Address on file | | | | | | |
| Keller,Robert Jack | | Address on file | | | | | | |
| Keller,Taylor | | Address on file | | | | | | |
| Keller-Wright,Jeonglan Rose | | Address on file | | | | | | |
| Kelley Marginean | | Address on file | | | | | | |
| Kelley,Alicia | | Address on file | | | | | | |
| Kelley,Ariya | | Address on file | | | | | | |
| Kelley,Erin | | Address on file | | | | | | |
| Kelley,Hannah J. | | Address on file | | | | | | |
| Kelley,Jaida | | Address on file | | | | | | |
| Kelley,Markell Ananias | | Address on file | | | | | | |
| Kelley,Mashyla | | Address on file | | | | | | |
| Kelley,Morgan S | | Address on file | | | | | | |
| Kelley,Sidney Rose | | Address on file | | | | | | |
| Kelley,Taevion | | Address on file | | | | | | |
| Kelli Martin | | Address on file | | | | | | |
| Kellogg,Aden | | Address on file | | | | | | |
| Kellogg,Amari | | Address on file | | | | | | |
| Kellogg,Zoie | | Address on file | | | | | | |
| Kellom,Chantell K | | Address on file | | | | | | |
| Kellstrom,Claire | | Address on file | | | | | | |
| Kelly Lane | | Address on file | | | | | | |
| Kelly Wahl | | Address on file | | | | | | |
| Kelly,Angel | | Address on file | | | | | | |
| Kelly,Anna | | Address on file | | | | | | |
| Kelly,Breeze | | Address on file | | | | | | |
| Kelly,Bryana Chantell | | Address on file | | | | | | |
| Kelly,Chase | | Address on file | | | | | | |
| Kelly,Christa R. | | Address on file | | | | | | |
| Kelly,Christen | | Address on file | | | | | | |
| Kelly,Cody | | Address on file | | | | | | |
| Kelly,Diamond | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 456 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly,Don | | Address on file | | | | | | |
| Kelly,Elizabeth | | Address on file | | | | | | |
| Kelly,Emily | | Address on file | | | | | | |
| Kelly,Gillian | | Address on file | | | | | | |
| Kelly,Hilton | | Address on file | | | | | | |
| Kelly,Jessica Lee | | Address on file | | | | | | |
| Kelly,Joseph Dajion | | Address on file | | | | | | |
| Kelly,Julie | | Address on file | | | | | | |
| Kelly,Kordell | | Address on file | | | | | | |
| Kelly,Kwesi | | Address on file | | | | | | |
| Kelly,Lamichael | | Address on file | | | | | | |
| Kelly,Lauren R. | | Address on file | | | | | | |
| Kelly,Madison Holly | | Address on file | | | | | | |
| Kelly,Madison Jade | | Address on file | | | | | | |
| Kelly,Nakia | | Address on file | | | | | | |
| Kelly,Noreen | | Address on file | | | | | | |
| Kelly,Paul | | Address on file | | | | | | |
| Kelly,Rahim | | Address on file | | | | | | |
| Kelly,Raquel | | Address on file | | | | | | |
| Kelly,Reilly | | Address on file | | | | | | |
| Kelly,Shamirah | | Address on file | | | | | | |
| Kelly,Shaniya | | Address on file | | | | | | |
| Kelly,Shareka | | Address on file | | | | | | |
| Kelly,Shea M | | Address on file | | | | | | |
| Kelly,Tanisha L | | Address on file | | | | | | |
| Kelly,Trinity Cathrine | | Address on file | | | | | | |
| Kelm,Bradley | | Address on file | | | | | | |
| Kelsey Blair Cannon | | Address on file | | | | | | |
| Kelsey,Alyssa | | Address on file | | | | | | |
| Kelsey,Alyssa Debra | | Address on file | | | | | | |
| Kelsey,Kataliany Sinay | | Address on file | | | | | | |
| Kelson,Dekelien Mahquez | | Address on file | | | | | | |
| Keltner,Kelsey | | Address on file | | | | | | |
| Kemp,Amanda | | Address on file | | | | | | |
| Kemp,John | | Address on file | | | | | | |
| Kemp,Katie L | | Address on file | | | | | | |
| Kemp,Khristian | | Address on file | | | | | | |
| Kemp,Shawndra | | Address on file | | | | | | |
| Kemp,Tyler | | Address on file | | | | | | |
| Kempainen,Anna | | Address on file | | | | | | |
| Kempema,Breanne | | Address on file | | | | | | |
| Kempen,Sophia Eliane | | Address on file | | | | | | |
| Kemper,Jacqueline | | Address on file | | | | | | |
| Kempf,Morgan Lynn | | Address on file | | | | | | |
| Kempfe,Rachel | | Address on file | | | | | | |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | 1001 3rd Ave W | Suite 240 | | Bradenton | FL | 34205-7863 | |
| Kenard,Patricia Marie | | Address on file | | | | | | |
| Kenda,Jacqueline | | Address on file | | | | | | |
| Kender,Kristina Marie | | Address on file | | | | | | |
| Kendor,Salta | | Address on file | | | | | | |
| Kendrick,Anastasia | | Address on file | | | | | | |
| Kendrick,Cescily | | Address on file | | | | | | |
| Kendrick,Emily Lauren | | Address on file | | | | | | |
| Kendrick,Hannah Grace | | Address on file | | | | | | |
| Kendrick,James D | | Address on file | | | | | | |
| Kendrick,Jarred Anton | | Address on file | | | | | | |
| Kendrick,Victoria Ellene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 457 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kenekeo,Jahzlyn M | | Address on file | | | | | | |
| Kenilworth Creations | | PO Box 9541 | | | Providence | RI | 02940 | |
| Kenilworth Creations Inc. | | 30 Jeffeson Park Rd. | | | Warwick | RI | 2888 | |
| Kenion,Rasheen | | Address on file | | | | | | |
| Kennair,Michelle | | Address on file | | | | | | |
| Kennat,Andrea N. | | Address on file | | | | | | |
| Kennebrew,Vanessa | | Address on file | | | | | | |
| Kennedy,Alexis Nicole | | Address on file | | | | | | |
| Kennedy,Aniyaha A | | Address on file | | | | | | |
| Kennedy,Anna P | | Address on file | | | | | | |
| Kennedy,Asjha | | Address on file | | | | | | |
| Kennedy,David | | Address on file | | | | | | |
| Kennedy,Destiny | | Address on file | | | | | | |
| Kennedy,Esther | | Address on file | | | | | | |
| Kennedy,Hannah | | Address on file | | | | | | |
| Kennedy,Janiyah Deneen | | Address on file | | | | | | |
| Kennedy,Jaymie | | Address on file | | | | | | |
| Kennedy,Jessenia | | Address on file | | | | | | |
| Kennedy,Joelle Jaila | | Address on file | | | | | | |
| Kennedy,Kailey | | Address on file | | | | | | |
| Kennedy,Kaitlyn | | Address on file | | | | | | |
| Kennedy,Kaitlyn Rose | | Address on file | | | | | | |
| Kennedy,Katie E | | Address on file | | | | | | |
| Kennedy,Keshon | | Address on file | | | | | | |
| Kennedy,Lauren | | Address on file | | | | | | |
| Kennedy,Mitchell | | Address on file | | | | | | |
| Kennedy,Noelle A | | Address on file | | | | | | |
| Kennedy,Patrick | | Address on file | | | | | | |
| Kennedy,Shaina | | Address on file | | | | | | |
| Kennedy,Shaina L | | Address on file | | | | | | |
| Kennedy,Stephanie Chanel | | Address on file | | | | | | |
| Kennedy,Trisha A | | Address on file | | | | | | |
| Kennedy,William | | Address on file | | | | | | |
| Kennedy,Zion | | Address on file | | | | | | |
| Kenneth Acuna Castro | | Address on file | | | | | | |
| Kenneth Hafenstein | | Address on file | | | | | | |
| Kenneth L. Maun - Tax Assessor Collector - Collin County | | PO Box 8046 | | | Mckinney | TX | 75070-8046 | |
| Kenney Jazz Rumph v. Express, The Gap and 585 Broadway LLC | | 228 Midwood Street Apt 2 | | | Brooklyn | NY | 11225 | |
| Kenney,Alyssa | | Address on file | | | | | | |
| Kenney,Lindsay N | | Address on file | | | | | | |
| Kenney,Tiviana C | | Address on file | | | | | | |
| Kenney,Zachary Joseph | | Address on file | | | | | | |
| Kennison,Lauren A | | Address on file | | | | | | |
| Kenny,Maegan E | | Address on file | | | | | | |
| Kensington Grey International Inc | | 2100 Kings Hwy Lot 778 | | | Port Charlotte | FL | 33980 | |
| Kent,Matthew | | Address on file | | | | | | |
| Kent,Mike | | Address on file | | | | | | |
| Kent,Tyler | | Address on file | | | | | | |
| Kenter,Ash | | Address on file | | | | | | |
| Kentling,Bailey M | | Address on file | | | | | | |
| Kenton,Shantay | | Address on file | | | | | | |
| Kentucky American Water Company | | PO Box 6029 | | | Carol Stream | IL | 60197-6029 | |
| Kentucky Department of Revenue | | 501 High Street | | | Frankfort | KY | 40620 | |
| Kentucky Office of Consumer Protection | 1024 Capital Center Drive | Suite 200 | | | Frankfort | KY | 40601 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 458 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kentucky State Treasurer | | 1050 US Highway 127 South | Suite 100 | | Frankfort | KY | 40604 | |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | 7875 Montgomery Road | | | Cincinnati | OH | 25236 | |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Kenwood Mall L.L.C | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Kenwood Mall LLC GGP-TRS LLC | Sds-12-3080 | PO Box 86 | | | Minneapolis | MN | 55486-3080 | |
| Kenwood Mall LLC Ggp-Trs LLC | | Sds-12-3080 PO Box 86 | | | Minneapolis | MN | 55486-3080 | |
| Kenwood Mall, L.L.C. | c/o Kenwood Towne Centre | 7875 Montgomery Road | | | Cincinnati | OH | 25236 | |
| Kenwood Mall, L.L.C. | c/o Kenwood Towne Centre | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Kenwood Mall, L.L.C. | | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Kenwood Mall, L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Kenyon,Shaelia | | Address on file | | | | | | |
| Keo,Kaylee | | Address on file | | | | | | |
| Keogh,Emma | | Address on file | | | | | | |
| Keohane,Christopher Michael | | Address on file | | | | | | |
| Keohavong,Asia | | Address on file | | | | | | |
| Keola,Denise | | Address on file | | | | | | |
| Keough,Abigail | | Address on file | | | | | | |
| Kerchner,Isabella Katherine | | Address on file | | | | | | |
| Kerecman,Taylor J. | | Address on file | | | | | | |
| Keren Abreu | | Address on file | | | | | | |
| Kerio,Georgina | | Address on file | | | | | | |
| Keriwala,Mohamed Umer | | Address on file | | | | | | |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy DiVision | PO Box 579 | | | Bakersfield | CA | 93302-0579 | |
| Kern,Kayla | | Address on file | | | | | | |
| Kerns,Jayden Kayshawn | | Address on file | | | | | | |
| Keros | | | | | | | | |
| Kerr,Fiona | | Address on file | | | | | | |
| Kerr,Michael | | Address on file | | | | | | |
| Kerr,Rylee | | Address on file | | | | | | |
| Kerr,Shania | | Address on file | | | | | | |
| Kerrigan,Stefvanie | | Address on file | | | | | | |
| Kerrn,Malik | | Address on file | | | | | | |
| Kerry Gieseke vs. Express LLC; Standard Fire Ins. Co.; Corvel | c/o Ratto Law Firm | Attn: Brian Kreft | 600 16th Street | | Oakland | CA | 94612 | |
| Kersey,Matthew Vincent | | Address on file | | | | | | |
| Kershaw,Kapri Elise | | Address on file | | | | | | |
| Kerska,Drew M | | Address on file | | | | | | |
| Kerstin,Gabriela M | | Address on file | | | | | | |
| Kesana,Karthik | | Address on file | | | | | | |
| Keschinger,Alexandra C | | Address on file | | | | | | |
| Keshireddy,Sham Sunder | | Address on file | | | | | | |
| Kespradit,Aaron | | Address on file | | | | | | |
| Kesselring,Jasmine H | | Address on file | | | | | | |
| Kessler,Megan J | | Address on file | | | | | | |
| Ketcherside,Mercedes Amelia | | Address on file | | | | | | |
| Ketema,Ruhama | | Address on file | | | | | | |
| Keter Environmental Services Inc | | 101 W Washington St | Ste 1000 E | | Indianapolis | IN | 46204 | |
| Keter Environmental Services Inc | | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| Keter Environmental Services, Inc. | | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| Kettlehake,Aaron | | Address on file | | | | | | |
| Keville,Erica | | Address on file | | | | | | |
| Kevin Gray | | Address on file | | | | | | |
| Kevin Kendrick LLC | | 9 Brownstone Way #424 | | | Englewood | NJ | 7631 | |
| Key Blue Prints | | 195 East Livingston Ave | | | Columbus | OH | 43215 | |
| KEY LIGHT Lighting & Grip | | 98-50 67th Ave Suit 2G | | | Rego Park | NY | 11374 | |
| Key West Air LLC | | PO Box 383 | | | Spring Lake | NJ | 07762 | |
| Key,Jermaine | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 459 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keyes,Elizabeth G | | Address on file | | | | | | |
| Keyes,Jonathan | | Address on file | | | | | | |
| Keyes,Mercedes B | | Address on file | | | | | | |
| Keyes,Shanelle | | Address on file | | | | | | |
| Keylan,Kirby | | Address on file | | | | | | |
| Keyonte George | | 77 Water St #2404 | c/o Lift Sports Management | | New York | NY | 10005 | |
| Keyonte George c/o LIFT Sports Management | | 77 Water Street | #2404 | | New York | NY | 10005 | |
| Keys,Khadir | | Address on file | | | | | | |
| Keys,Madison | | Address on file | | | | | | |
| Keys,Shannon | | Address on file | | | | | | |
| Keys,Yasmine Alexis | | Address on file | | | | | | |
| Keysight Technologies Inc | | 32837 Collection Center Drive | | | Chicago | IL | 60693 | |
| Keysight Technologies, Inc. | | 1900 Garden of the Gods Road | | | Colorado Springs | CO | 80907-3423 | |
| Keystone Collections Grp | | 546 Wendel Road | | | Irwin | PA | 15642 | |
| Keystone FLA Prop Holding | Jlla Inc,The Galleriamall | PO Box 71345 | | | Chicago | IL | 60694-1345 | |
| Keystone Fla Prop Holding | | Jlla Inc,The Galleriamall | PO Box 71345 | | Chicago | IL | 60694-1345 | |
| Keystone-Florida Property Holding Corp | | 535 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Keza,Claric | | Address on file | | | | | | |
| Keziban Berry LLC | | 90 Clinton St, Apt 2B | | | New York | NY | 10002 | |
| Kfm247 Ltd | | 1319 Military Cutoff Road Suite Cc Box 218 | | | Wilmington | NC | 28405 | |
| Kforce Inc. | | 1001 East Palm Ave | | | Tampa | FL | 33605 | |
| Kha,Justin Minh | | Address on file | | | | | | |
| Khaalik,Karast Star | | Address on file | | | | | | |
| Khabbaz,Mary | | Address on file | | | | | | |
| Khaing,Win | | Address on file | | | | | | |
| Khaleel White | | Address on file | | | | | | |
| Khalid,Fatima Amara | | Address on file | | | | | | |
| Khalid,Kinza | | Address on file | | | | | | |
| Khalid,Waqas Bin | | Address on file | | | | | | |
| Khalif,Zakiya | | Address on file | | | | | | |
| Khalifa,Abdalla | | Address on file | | | | | | |
| Khalifa,Aman | | Address on file | | | | | | |
| Khalifa,Anis | | Address on file | | | | | | |
| Khalil,Aisha | | Address on file | | | | | | |
| Khalil,Mahmoud | | Address on file | | | | | | |
| Khalil,Mina Youssef | | Address on file | | | | | | |
| Khaliq,Ayesha | | Address on file | | | | | | |
| Khama,King Awenate | | Address on file | | | | | | |
| Khamis,Mohamed | | Address on file | | | | | | |
| Khampanyavong,Karen | | Address on file | | | | | | |
| Khamphouphet,Jeminee | | Address on file | | | | | | |
| Khampouy,Anthony Dow | | Address on file | | | | | | |
| Khan,Aasiyah | | Address on file | | | | | | |
| Khan,Aazar | | Address on file | | | | | | |
| Khan,Abu | | Address on file | | | | | | |
| Khan,Aicha | | Address on file | | | | | | |
| Khan,Aisha | | Address on file | | | | | | |
| Khan,Alvi | | Address on file | | | | | | |
| Khan,Ashley | | Address on file | | | | | | |
| Khan,Fatima | | Address on file | | | | | | |
| Khan,Haniya | | Address on file | | | | | | |
| Khan,Humaira | | Address on file | | | | | | |
| Khan,Junaid S | | Address on file | | | | | | |
| Khan,Logan | | Address on file | | | | | | |
| Khan,Luisa F | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 460 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Khan,Mikyle | | Address on file | | | | | | |
| Khan,Misha | | Address on file | | | | | | |
| Khan,Muhammad Annus | | Address on file | | | | | | |
| Khan,Nusrat Ahmed | | Address on file | | | | | | |
| Khan,Obaid | | Address on file | | | | | | |
| Khan,Rouma | | Address on file | | | | | | |
| Khan,Rukhsar | | Address on file | | | | | | |
| Khan,Rumaysa | | Address on file | | | | | | |
| Khan,Sarah | | Address on file | | | | | | |
| Khan,Shahriyar A | | Address on file | | | | | | |
| Khan,Shahzeb | | Address on file | | | | | | |
| Khan,Sleeha Ameer | | Address on file | | | | | | |
| Khan,Sophia | | Address on file | | | | | | |
| Khan,Sumaiya Sultana | | Address on file | | | | | | |
| Khan,Talha M | | Address on file | | | | | | |
| Khan,Zaid | | Address on file | | | | | | |
| Khan,Zainab | | Address on file | | | | | | |
| Khan,Zohaib A | | Address on file | | | | | | |
| Khanam,Tamanna | | Address on file | | | | | | |
| Khanas,Halyna | | Address on file | | | | | | |
| Khang,Lucus | | Address on file | | | | | | |
| Khang,Maylah | | Address on file | | | | | | |
| Khanthaphixay,Sonny | | Address on file | | | | | | |
| Kharonov,Veronica | | Address on file | | | | | | |
| Khatamova,Sofiya | | Address on file | | | | | | |
| Khater,Zaina | | Address on file | | | | | | |
| Khawaja,Ahmed | | Address on file | | | | | | |
| Khawar,Sabih | | Address on file | | | | | | |
| Khayrulin,Igor D | | Address on file | | | | | | |
| Khazravan,Laila | | Address on file | | | | | | |
| Khetani,Priya P | | Address on file | | | | | | |
| Khilnani,Riya | | Address on file | | | | | | |
| Khinn,Sameth | | Address on file | | | | | | |
| Khmaruk,Ina | | Address on file | | | | | | |
| Khmaruk,Ina A | | Address on file | | | | | | |
| Khobiar,Shaina | | Address on file | | | | | | |
| Khodabandehlou,Dorsa | | Address on file | | | | | | |
| Khodragy,Mariam M | | Address on file | | | | | | |
| Khokhar,Walid A. | | Address on file | | | | | | |
| Kholodynska,Khrystyna | | Address on file | | | | | | |
| Khomich,Jessica | | Address on file | | | | | | |
| Khorshidian,Demitri | | Address on file | | | | | | |
| Khoshaba,Raman | | Address on file | | | | | | |
| Khosravaninazhad,Roghaiyeh Ana | | Address on file | | | | | | |
| Khouri,Raya | | Address on file | | | | | | |
| Khoury,Marlon | | Address on file | | | | | | |
| Khruacharee,Pratsuepwong | | Address on file | | | | | | |
| Khue,Xouchi Anthony | | Address on file | | | | | | |
| Khun,Ngun | | Address on file | | | | | | |
| Khuth,Kristina | | Address on file | | | | | | |
| Khuth,Troy | | Address on file | | | | | | |
| Khuu,Brian | | Address on file | | | | | | |
| Khwaja,Abdullah | | Address on file | | | | | | |
| Kianidehkian,Elijah Bijan | | Address on file | | | | | | |
| Kiawah Island Club Holdings, LLC | | 1 Kiawah Island Parkway | | | Kiawah Island | SC | 29455 | |
| Kiawu,Fatima | | Address on file | | | | | | |
| Kibbe,Olivia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 461 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kibech,Lina | | Address on file | | | | | | |
| Kidby,Megan | | Address on file | | | | | | |
| Kidd,Brian | | Address on file | | | | | | |
| Kidd,Cayce Nicole | | Address on file | | | | | | |
| Kidd,Dejonnae | | Address on file | | | | | | |
| Kidd,Janylah Miracle | | Address on file | | | | | | |
| Kidd,Kira D | | Address on file | | | | | | |
| Kidd,Tamia | | Address on file | | | | | | |
| Kidd,Tavarus | | Address on file | | | | | | |
| Kidder,Justin D | | Address on file | | | | | | |
| Kidder,Rachel C. | | Address on file | | | | | | |
| Kido,Kathleen | | Address on file | | | | | | |
| Kids Unlimited LLC | | 1816 Bonnibee Court | | | Raleigh | NC | 27612 | |
| Kidwai,Aimah | | Address on file | | | | | | |
| Kiefer,Jaime | | Address on file | | | | | | |
| Kiel,Abriella Arden | | Address on file | | | | | | |
| Kiel,Aimee | | Address on file | | | | | | |
| Kielsmeier,Kylie Jo | | Address on file | | | | | | |
| Kielty,Caitlin R | | Address on file | | | | | | |
| Kien,Kaila | | Address on file | | | | | | |
| Kiernan,Mathew Pineda | | Address on file | | | | | | |
| Kiernan,Sean | | Address on file | | | | | | |
| Kiesselbach,Emma | | Address on file | | | | | | |
| Kifle,Dagmawit Getu | | Address on file | | | | | | |
| Kifle,Ermiyas M | | Address on file | | | | | | |
| Kijowski,Lyndsey | | Address on file | | | | | | |
| Kiker,Kirkman Scott | | Address on file | | | | | | |
| Kilburn,Matthew | | Address on file | | | | | | |
| Kilby,Michael B. | | Address on file | | | | | | |
| Kildeer Village Square LLC | c/o Bond Companies | PO Box 776921 | | | Chicago | IL | 60677-6921 | |
| Kildeer Village Square LLC | | PO Box 776921 | | | Chicago | IL | 60677-6921 | |
| Kildeer Village Square, LLC | | 350 W Hubbard Street | Suite 450 | | Chicago | IL | 60654-5606 | |
| Kilgo,Enteash S | | Address on file | | | | | | |
| Kilgore,Ludeen Bedelua | | Address on file | | | | | | |
| Killebrew,Mason | | Address on file | | | | | | |
| Killette,Marshayla | | Address on file | | | | | | |
| Killinger, Amanda | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mallory Stumpf Zoia | 7700 Bonhomme Ave, Ste 650 | | St. Louis | MO | 63105 | |
| Killinger, Amanda | | Address on file | | | | | | |
| Killinger,Amanda | | Address on file | | | | | | |
| Kilpatrick,Markeasha | | Address on file | | | | | | |
| Kilpatrick,Samantha | | Address on file | | | | | | |
| Kilpatrick,Shalana Brown | | Address on file | | | | | | |
| Kim,Brandon | | Address on file | | | | | | |
| Kim,Charlie J | | Address on file | | | | | | |
| Kim,Elizabeth | | Address on file | | | | | | |
| Kim,Fernanda | | Address on file | | | | | | |
| Kim,Haeun | | Address on file | | | | | | |
| Kim,Jang | | Address on file | | | | | | |
| Kim,Jennifer | | Address on file | | | | | | |
| Kim,Lynn | | Address on file | | | | | | |
| Kim,Matthew | | Address on file | | | | | | |
| Kim,Megan | | Address on file | | | | | | |
| Kim,Ruby | | Address on file | | | | | | |
| Kim,Samuel Yuil | | Address on file | | | | | | |
| Kim,Sean Jihoon | | Address on file | | | | | | |
| Kim,Serey Rattana Thi | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 462 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim,Sharon | | Address on file | | | | | | |
| Kim,Sothiavi Thi | | Address on file | | | | | | |
| Kim,Sung | | Address on file | | | | | | |
| Kim,Taewoong | | Address on file | | | | | | |
| Kim,Theavy | | Address on file | | | | | | |
| Kim,Tim | | Address on file | | | | | | |
| Kimber,Shareka K | | Address on file | | | | | | |
| Kimberly Anne | | Address on file | | | | | | |
| Kimberly Charles | | Address on file | | | | | | |
| Kimberly Dalton | | Address on file | | | | | | |
| Kimberly Parra | | Address on file | | | | | | |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | c/o Morgan & Morgan | Attn: Rebecca Sweeney | 2005 Market Street | Suite 350 | Philadelphia | PA | 191303 | |
| Kimble,Cescilly R | | Address on file | | | | | | |
| Kimbrel,Annastasia Elisabeth | | Address on file | | | | | | |
| Kimbrough,Infini | | Address on file | | | | | | |
| Kimbrough,Shayla Denise | | Address on file | | | | | | |
| Kimmel,Alyssa G | | Address on file | | | | | | |
| Kimmons,Bridget | | Address on file | | | | | | |
| Kimyagarov,Kylie E | | Address on file | | | | | | |
| Kinanda,Winifred M | | Address on file | | | | | | |
| Kincade,Khloey Hannah | | Address on file | | | | | | |
| Kinchen,Paxton E | | Address on file | | | | | | |
| Kind,Christian | | Address on file | | | | | | |
| Kindred Spirits LLC | | 1439 N Highland Ave#1052 | | | Los Angeles | CA | 90028 | |
| Kindsvater,Taylor Shae | | Address on file | | | | | | |
| Kindy,Colson L | | Address on file | | | | | | |
| Kinere,Lelani Maia | | Address on file | | | | | | |
| King Business Interiors | | 6155 Huntley Rd | Suite D | | Columbus | OH | 43229 | |
| King Business Interiors Inc. | | 1400 Goodale Blve. | Suite102 | | Columbus | OH | 43212 | |
| King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | |
| King County Treasury | | 201 S Jackson St | | | Seattle | WA | 98104-3854 | |
| King County Treasury | | 500 4th Ave | #600 | | Seattle | WA | 98104-2340 | |
| King County Treasury | | 500 Fourth Ave | Rm 600 | | Seattle | WA | 98104-2340 | |
| King of Prussia | King of Prussia Associates(Disregarded) | 160 North Gulph Rd Ste 2700 | | | King Of Prussia | PA | 19406 | |
| King of Prussia Associate | | PO Box 829412 | | | Philadelphia | PA | 19182 | |
| King of Prussia Associate | | PO Box 829413 | | | Philadelphia | PA | 19182-9413 | |
| King of Prussia Associates | c.o Kane Realty Corporation | Post Office Bx 19107 | | | Raleigh | NC | 27619 | |
| King of Prussia Associates | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 | |
| King of Prussia Associates | c/o Kane Realty Corporation | Post Office Bx 19107 | | | Raleigh | NC | 27619 | |
| King of Prussia Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| King of Prussia Associates | | PO Box 829413 | | | Philadelphia | PA | 19182-9413 | |
| King,Alexis M | | Address on file | | | | | | |
| King,Alyssa M | | Address on file | | | | | | |
| King,Amanda | | Address on file | | | | | | |
| King,Andrew | | Address on file | | | | | | |
| King,Antonio | | Address on file | | | | | | |
| King,Arielle | | Address on file | | | | | | |
| King,Ashley | | Address on file | | | | | | |
| King,Breanna | | Address on file | | | | | | |
| King,Brendin | | Address on file | | | | | | |
| King,Budd Bernard | | Address on file | | | | | | |
| King,Calvin | | Address on file | | | | | | |
| King,Cameron | | Address on file | | | | | | |
| King,Celiana | | Address on file | | | | | | |
| King,Dawn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 463 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King,Deangelo Isaiah | | Address on file | | | | | | |
| King,Diane | | Address on file | | | | | | |
| King,Eeshyia A. | | Address on file | | | | | | |
| King,Ellen | | Address on file | | | | | | |
| King,Emily | | Address on file | | | | | | |
| King,Emmalea Renea | | Address on file | | | | | | |
| King,Gale | | Address on file | | | | | | |
| King,Gregory | | Address on file | | | | | | |
| King,Hailey Nicole | | Address on file | | | | | | |
| King,Hannah Elizabeth | | Address on file | | | | | | |
| King,Jabreia | | Address on file | | | | | | |
| King,Jade Amarri | | Address on file | | | | | | |
| King,Jade S | | Address on file | | | | | | |
| King,Jaelyn | | Address on file | | | | | | |
| King,James Elden | | Address on file | | | | | | |
| King,Jaylynd | | Address on file | | | | | | |
| King,Jazmine | | Address on file | | | | | | |
| King,Karelle | | Address on file | | | | | | |
| King,Kayla | | Address on file | | | | | | |
| King,Kaylee | | Address on file | | | | | | |
| King,Kellie Jane | | Address on file | | | | | | |
| King,Keniya | | Address on file | | | | | | |
| King,Kevin Wayne | | Address on file | | | | | | |
| King,Kylerian L | | Address on file | | | | | | |
| King,Maddie | | Address on file | | | | | | |
| King,Malcolm | | Address on file | | | | | | |
| King,Michael | | Address on file | | | | | | |
| King,Miranda Nicole | | Address on file | | | | | | |
| King,Natalie L | | Address on file | | | | | | |
| King,Nicholas | | Address on file | | | | | | |
| King,Sarah | | Address on file | | | | | | |
| King,Sequoia | | Address on file | | | | | | |
| King,Shantel | | Address on file | | | | | | |
| King,Sheila | | Address on file | | | | | | |
| King,Shekelia | | Address on file | | | | | | |
| King,Shelby R | | Address on file | | | | | | |
| King,Sherina | | Address on file | | | | | | |
| King,Skyla Rose | | Address on file | | | | | | |
| King,Taniya | | Address on file | | | | | | |
| King,Taylor | | Address on file | | | | | | |
| King,Willie | | Address on file | | | | | | |
| Kingcade,D'Aira Tashay | | Address on file | | | | | | |
| King-Polk,Semaj Oluwaysei | | Address on file | | | | | | |
| Kings Yard Limited | | No202, SEC 2, Yanping N Road | 14th floor | | Taipei | | 10348 | Taiwan |
| Kingsland,Alexis Marie | | Address on file | | | | | | |
| Kingston-Vail,Joey | | Address on file | | | | | | |
| Kingwhale Corporation | | 9F, No 2, LANE 258 | Rueiguang Rd | | Neihu Technology P | Taiwan | | Taiwan |
| Kinkead,Faith Adele | | Address on file | | | | | | |
| Kinky Finger, Inc | | PO Box 293 | | | New York | NY | 10009 | |
| Kinloch,Treasure | | Address on file | | | | | | |
| Kinnaird,Theodore | | Address on file | | | | | | |
| Kinnan,Stefanie | | Address on file | | | | | | |
| Kinne,Morelle Nicole | | Address on file | | | | | | |
| Kinnett,Madalyne Cassady | | Address on file | | | | | | |
| Kinsey,Dominique | | Address on file | | | | | | |
| Kinsey,Fairlena | | Address on file | | | | | | |
| Kinuthia,Jessica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 464 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kinz,Reilly | | Address on file | | | | | | |
| Kinzley,Caleb | | Address on file | | | | | | |
| Kip Sleepwear | | 7971 NW 76 Avenue | | | Medley | FL | 33166 | |
| Kirby,Aniya Gabrielle | | Address on file | | | | | | |
| Kirby,Cassandra | | Address on file | | | | | | |
| Kirby,Demi | | Address on file | | | | | | |
| Kirby,Geniah Lanay | | Address on file | | | | | | |
| Kirby,Jordan | | Address on file | | | | | | |
| Kirby,Paige | | Address on file | | | | | | |
| Kirby,Tra-Nisha | | Address on file | | | | | | |
| Kircher,Anita | | Address on file | | | | | | |
| Kirchinger,Victoria A | | Address on file | | | | | | |
| Kirchoff,Kristofer | | Address on file | | | | | | |
| Kiriakidis,Lydia Faye | | Address on file | | | | | | |
| Kiribamune,Anushi | | Address on file | | | | | | |
| Kirichenko,Alexkiri Arthur | | Address on file | | | | | | |
| Kirk Palmer & Associates, Inc. | | | | | | | | |
| Kirk,Joseph | | Address on file | | | | | | |
| Kirk,Levaughn | | Address on file | | | | | | |
| Kirk,Michael James | | Address on file | | | | | | |
| Kirk,Torriea | | Address on file | | | | | | |
| Kirkby,Mitch | | Address on file | | | | | | |
| Kirkendoll Jr.,Rodney | | Address on file | | | | | | |
| Kirker,Jessica L | | Address on file | | | | | | |
| Kirk-Evans,Leslie | | Address on file | | | | | | |
| Kirkland & Ellis LLP | | 300 North Lasalle St | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | | 601 Lexington Ave | | | New York | NY | 10022 | |
| Kirkland &Ellis LLP | | 601 Lexington Avenue | | | New York | NY | 10022 | |
| Kirkland,Ashley L. | | Address on file | | | | | | |
| Kirkland,Tiara | | Address on file | | | | | | |
| Kirkpatrick,Cayson | | Address on file | | | | | | |
| Kirksey,Elijah L | | Address on file | | | | | | |
| Kirksey,Nevaeh Nicole | | Address on file | | | | | | |
| Kirkwood,Kenlee A | | Address on file | | | | | | |
| Kirn,Elizabeth A | | Address on file | | | | | | |
| Kirsch,Hayley J | | Address on file | | | | | | |
| Kirsh,Campbell Morgan | | Address on file | | | | | | |
| Kirwan,Christopher | | Address on file | | | | | | |
| Kisby,Tyler | | Address on file | | | | | | |
| Kiser,Terrell | | Address on file | | | | | | |
| Kish,Alexa Nicole | | Address on file | | | | | | |
| Kish,Ava Madison | | Address on file | | | | | | |
| Kishbaugh,Steven | | Address on file | | | | | | |
| Kishore,Alexandria R | | Address on file | | | | | | |
| Kissee,Hailey | | Address on file | | | | | | |
| Kissel,Meadow Michelle | | Address on file | | | | | | |
| Kissell,Erika | | Address on file | | | | | | |
| Kissen,Megan M | | Address on file | | | | | | |
| Kissoon,Shree | | Address on file | | | | | | |
| Kisting,Makenna | | Address on file | | | | | | |
| Kitchens,Trinity Lee | | Address on file | | | | | | |
| Kite,Kabrina Elizabeth | | Address on file | | | | | | |
| Kitsch LLC | | 719 S Los Angeles St #908 | | | Los Angeles | CA | 90014 | |
| Kitterman,Alexandria M | | Address on file | | | | | | |
| Kittery Development LLC | | PO Box 827730 | | | Philadelphia | PA | 19182-7730 | |
| Kittery Police Department | | 200 Rogers Rd | | | Kittery | ME | 03904 | |
| Kittery Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 465 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kittery Premium Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Kittredge,Carter Shane | | Address on file | | | | | | |
| Kitts,Joseph B | | Address on file | | | | | | |
| Kiwanuka,Jason Mekhi | | Address on file | | | | | | |
| Kiyingi,Acram | | Address on file | | | | | | |
| Kizer,Jania Faye Ann | | Address on file | | | | | | |
| Kizorek,Devin R | | Address on file | | | | | | |
| Kizzee,Aaliyah | | Address on file | | | | | | |
| Kizzee,Myles | | Address on file | | | | | | |
| KL Primetex Guatemala S.A. | | Km. 39 | Carretera Al Pacifico | Parque Industrial Planta A, Palin | Escuintla | | | Guatemala |
| Klabon,Brenna Lou | | Address on file | | | | | | |
| Klanderud,Zachary E. | | Address on file | | | | | | |
| Klanica,Katherine | | Address on file | | | | | | |
| Klarna Bank AB | | Sveavagen 46 | | | Stockholm | | SE-11134 | Sweden |
| Klarna Inc | | 629 N High Street | Floor 3 | | Columbus | OH | 43215 | |
| Klarna Inc. | | 629 N High St | Suite 300 | | Columbus | OH | 43215 | |
| Klaskin,Kenai | | Address on file | | | | | | |
| Klaviyo Inc | | 225 Franklin Street 10th fl | | | Boston | MA | 02110 | |
| Klch,Chris Andrew | | Address on file | | | | | | |
| Kleeman,Logan | | Address on file | | | | | | |
| Kleibusch,Logan | | Address on file | | | | | | |
| Klein,Aden | | Address on file | | | | | | |
| Klein,Cary Michelle | | Address on file | | | | | | |
| Klein,Faith J | | Address on file | | | | | | |
| Klein,Makayla | | Address on file | | | | | | |
| Klein,Odalys | | Address on file | | | | | | |
| Kleine,Brittney | | Address on file | | | | | | |
| Kleinhenz,Samantha | | Address on file | | | | | | |
| Klejka,Erika Monika | | Address on file | | | | | | |
| Klejn,Anna | | Address on file | | | | | | |
| Klemenz,Kevin Thomas | | Address on file | | | | | | |
| Klemm,Abbigail | | Address on file | | | | | | |
| Klemple,Alyssa R | | Address on file | | | | | | |
| Klender,Ty Evan | | Address on file | | | | | | |
| Kleppe,Marz | | Address on file | | | | | | |
| Klevu Oy | | Address on file | | | | | | |
| Klimek,Kaylie | | Address on file | | | | | | |
| Klimov,Katya | | Address on file | | | | | | |
| Klindtworth,Erika | | Address on file | | | | | | |
| Kline,Chase Alexander | | Address on file | | | | | | |
| Kline,Connor Micheal Reeves | | Address on file | | | | | | |
| Klinger,Hailey | | Address on file | | | | | | |
| Klinger,Hailey Rose | | Address on file | | | | | | |
| Klinger,Lucas James | | Address on file | | | | | | |
| Klingler Asia Ltd | | Unit B1, 8/F Sing Mei Industrial Bldg | 29-37 Kwai Wing Rd | | Kwai Chung N.T. | Hong Kong | | Hong Kong |
| Klink,Aniah Nicole | | Address on file | | | | | | |
| Klinke,Andrew | | Address on file | | | | | | |
| Klinkert,Lauren Sofia | | Address on file | | | | | | |
| Klisares,Nicholas | | Address on file | | | | | | |
| Kliukha,Oleksandr | | Address on file | | | | | | |
| Klock,Erin L. | | Address on file | | | | | | |
| Kloosterman,Sydney Paige | | Address on file | | | | | | |
| Klopp,Meredith | | Address on file | | | | | | |
| Klopp,Rebecca | | Address on file | | | | | | |
| Klosterman,Madison | | Address on file | | | | | | |
| Kluk Pianko Law Pllc | | 41 Madison Ave | Ste 3303 | | New York | NY | 10010-2361 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 466 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Klukas,Ava | | Address on file | | | | | | |
| Klukas,Emma | | Address on file | | | | | | |
| Klump,Alexa K | | Address on file | | | | | | |
| Klutch Sports Group LLC | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Klute,Alyssa | | Address on file | | | | | | |
| Klymenko,Svitlana | | Address on file | | | | | | |
| KM Artist Agency , LLC | | 217 Centre Street | 7th Floor | | New York | NY | 10013 | |
| Kmet,Tj M | | Address on file | | | | | | |
| kmG Hauling Inc. | | PO Box 650821 | | | Potomac Falls | VA | 20165 | |
| Knabe,Taylor | | Address on file | | | | | | |
| Knack Technologies LLC | | PO Box 3481 | | | Augusta | GA | 30914 | |
| Knack Technologies, LLC | | 2406 Williams St. | | | Augusta | GA | 30904 | |
| Knall,Anna | | Address on file | | | | | | |
| Knapp,Taylor | | Address on file | | | | | | |
| Knaps,Christina | | Address on file | | | | | | |
| Knaub,Seth E | | Address on file | | | | | | |
| Knavel,Magnolia | | Address on file | | | | | | |
| Kneefel,Jessica A. | | Address on file | | | | | | |
| Knepshield,Olivia | | Address on file | | | | | | |
| Kness,Ainsley | | Address on file | | | | | | |
| Knick,Britney | | Address on file | | | | | | |
| Knight Ii,Edward C. | | Address on file | | | | | | |
| Knight,Chasity | | Address on file | | | | | | |
| Knight,Elijah | | Address on file | | | | | | |
| Knight,Haeden | | Address on file | | | | | | |
| Knight,Janila Ayonna | | Address on file | | | | | | |
| Knight,Justin | | Address on file | | | | | | |
| Knight,Lauren | | Address on file | | | | | | |
| Knight,Michael | | Address on file | | | | | | |
| Knight,Samiyah | | Address on file | | | | | | |
| Knight,Shayla | | Address on file | | | | | | |
| Knight,Traci D | | Address on file | | | | | | |
| Knight,Xavier D | | Address on file | | | | | | |
| Knipmeyer,Paul W | | Address on file | | | | | | |
| Knize,Anna | | Address on file | | | | | | |
| Knoll,Andrew | | Address on file | | | | | | |
| Knoll,Karlotta Darcy | | Address on file | | | | | | |
| Knolles,Danielle | | Address on file | | | | | | |
| Knopp,Honora M. | | Address on file | | | | | | |
| Knotel Inc | | 229 W 43rd St | 8th Fl | | New York | NY | 10036 | |
| Knott,Jojo Bleu | | Address on file | | | | | | |
| Knotts,Destiny | | Address on file | | | | | | |
| KnowBe4 | | 33 N Garden Avenue | Suite | 1200 | Clearwater | FL | 33755 | |
| Knowbe4 | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| Knowbility, Inc. | | 1033 La Posada Dr. | Ste. 372 | | Austin | TX | 78752 | |
| KnowledgePath Solutions LLC | | 35 Corporate Drive | | | Burlington | MA | 1803 | |
| Knowles,Baya Faith | | Address on file | | | | | | |
| Knowles,Tye-Asia Charliea | | Address on file | | | | | | |
| Knox County Trustee | | PO Box 70 | | | Knoxville | TN | 37901 | |
| Knox Energy Cooperative Association Inc | | PO Box 94608 | | | Cleveland | OH | 44101-4608 | |
| Knox,Lakesha N | | Address on file | | | | | | |
| Knox,Myles | | Address on file | | | | | | |
| Knox,Stori Destiny | | Address on file | | | | | | |
| Knox,Thomas Clifford | | Address on file | | | | | | |
| Knoxlimbacker,Kalere S | | Address on file | | | | | | |
| KNS International | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | |
| KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 467 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knuckles,Donovan Parker | | Address on file | | | | | | |
| Knuckles,Jeremy | | Address on file | | | | | | |
| Knuckles,Matthew | | Address on file | | | | | | |
| Knudsen,Stacey | | Address on file | | | | | | |
| Knutson,Hailey | | Address on file | | | | | | |
| Knutson,Holden Scott | | Address on file | | | | | | |
| Kobel,Lauren | | Address on file | | | | | | |
| Kobeszko,Ashley Nicole | | Address on file | | | | | | |
| Kocer,Rhian Keith | | Address on file | | | | | | |
| Koch,Daniel James | | Address on file | | | | | | |
| Koch,Josephine | | Address on file | | | | | | |
| Kochan,Celeste M | | Address on file | | | | | | |
| Kochan,Marie | | Address on file | | | | | | |
| Kochava Inc | | 201 Church Street | | | Sandpoint | ID | 83864 | |
| Kochensparger,Luke J | | Address on file | | | | | | |
| Kochersperger,Justine | | Address on file | | | | | | |
| Kocian,Ellen | | Address on file | | | | | | |
| Kode,Pavan Kumar | | Address on file | | | | | | |
| Koebensky,Ashley M | | Address on file | | | | | | |
| Koele,Kiley | | Address on file | | | | | | |
| Koelling,Rachel L | | Address on file | | | | | | |
| Koenig,Cadence Belle | | Address on file | | | | | | |
| Koepke,Emily Diane | | Address on file | | | | | | |
| Koerselman,Cole | | Address on file | | | | | | |
| Koetje,Natasha | | Address on file | | | | | | |
| Kogan,Shoshana Clarice | | Address on file | | | | | | |
| Kogo,Lawrence Levis | | Address on file | | | | | | |
| Kohan | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste. 212 | Great Neck | NY | 11021 | |
| Kohan | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M. Saponaro | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| Kohanaiki | | PO Box 9015 | | | Kailua-Kona | HI | 96745 | |
| Kohl,Alecia | | Address on file | | | | | | |
| Kohl,Nicholas | | Address on file | | | | | | |
| Kohler,Samuel | | Address on file | | | | | | |
| Kohler,Victoria | | Address on file | | | | | | |
| Kohlstedt,Mathew Alan | | Address on file | | | | | | |
| Koio Collective, Inc | | 8 Spruce Street | 46T | | New York | NY | 10038 | |
| Koirala,Bipin | | Address on file | | | | | | |
| Kojukar,Emilia Na | | Address on file | | | | | | |
| Koklich,Heather | | Address on file | | | | | | |
| Kolak,Sara Marie | | Address on file | | | | | | |
| Kolar-Smith,Lucas | | Address on file | | | | | | |
| Kolb,Milo | | Address on file | | | | | | |
| Koleane,Lahinandro | | Address on file | | | | | | |
| Koleane,Lahinandro Johnson | | Address on file | | | | | | |
| Kolesnichenko,Karolyna | | Address on file | | | | | | |
| Koleva,Emilia | | Address on file | | | | | | |
| Koli,Ida Neneh | | Address on file | | | | | | |
| Kolin,Megan | | Address on file | | | | | | |
| Kollar,Janel | | Address on file | | | | | | |
| Kollar,Kelly | | Address on file | | | | | | |
| Kollengode,Sadasivan | | Address on file | | | | | | |
| Koller,Lindsay A | | Address on file | | | | | | |
| Kolles,Blake Alexander | | Address on file | | | | | | |
| Kollie,Natalie | | Address on file | | | | | | |
| Kolodziej,Isabella Joy | | Address on file | | | | | | |
| Kolonich,Josiah Josue David | | Address on file | | | | | | |
| Kolotiuk,Marharyta | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 468 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kolukula,Sai Sravan | | Address on file | | | | | | |
| Komic,Muharem | | Address on file | | | | | | |
| Komolmis,Mikaela Isabel | | Address on file | | | | | | |
| Komonash,Leah Sergey | | Address on file | | | | | | |
| Kompally,Sairama Durga Aneesh | | Address on file | | | | | | |
| Komplin,Laura | | Address on file | | | | | | |
| Konate,Kadiatou | | Address on file | | | | | | |
| Kone Inc. | | PO Box 429 | | | Moline | IL | 61266-0429 | |
| Kone,Chaarvi | | Address on file | | | | | | |
| Kone,Rachida | | Address on file | | | | | | |
| Koneru,Srujan P | | Address on file | | | | | | |
| Koneru,Tejaswi | | Address on file | | | | | | |
| Kong,Marlena V | | Address on file | | | | | | |
| Kong,Soghonthika | | Address on file | | | | | | |
| Koning,Marshall David | | Address on file | | | | | | |
| Kono,Brianna | | Address on file | | | | | | |
| Kono,Megan | | Address on file | | | | | | |
| Konold,Jacklyn | | Address on file | | | | | | |
| Konopka,Ashly N | | Address on file | | | | | | |
| Konsdorf,Tyler | | Address on file | | | | | | |
| Konster,Shemaiah | | Address on file | | | | | | |
| Konvalin,Rachel | | Address on file | | | | | | |
| Konzelmann,Laurie A | | Address on file | | | | | | |
| Koojoo Global | | 7F E&c DREAMTOWER BLDG | 146 Seonyu Ro Yeongdeungpo-Gu | | Seoul | KOREA | | South Korea |
| Koomson,Ransford | | Address on file | | | | | | |
| Koon,Arthanger Keon | | Address on file | | | | | | |
| Koon,Cajia | | Address on file | | | | | | |
| Koonce,Damerious Khamire | | Address on file | | | | | | |
| Koontz,Dalton | | Address on file | | | | | | |
| Kopanski,Bryan | | Address on file | | | | | | |
| Kopczynski,Michael | | Address on file | | | | | | |
| Kopetz,April Mackenzie | | Address on file | | | | | | |
| Kopic,Lindsey Taylor | | Address on file | | | | | | |
| Koplen,Reymond | | Address on file | | | | | | |
| Kopniske,Sarah | | Address on file | | | | | | |
| Koposko,Andrew J | | Address on file | | | | | | |
| Kopp,Matthew David | | Address on file | | | | | | |
| Koppelman,Chrystianna | | Address on file | | | | | | |
| Korbieh,Jessica | | Address on file | | | | | | |
| Korbieh,Jessica Yenglakpieong | | Address on file | | | | | | |
| Korea Silkroad Co Ltd | | Rm 202 E-Space B/D, 36 Digital-Ro 27-Gil | | | Seoul | | | South Korea |
| Koren,Sofiya | | Address on file | | | | | | |
| Korfhage,Macy | | Address on file | | | | | | |
| Korn Ferry US | NW 5854 | PO Box 1450 | | | Minneapolis | MN | 55485-5854 | |
| Korn Ferry Us | NW 5854 | PO Box 1450 | PO Box 1450 | | Minneapolis | MN | 55485-5854 | |
| Korn,Andrew | | Address on file | | | | | | |
| Kornblueh Chavez,Jorge Antonio | | Address on file | | | | | | |
| Kornegay,Phoenix | | Address on file | | | | | | |
| Koroma,Marie Leah | | Address on file | | | | | | |
| Korsunskaya,Marina | | Address on file | | | | | | |
| Korthanke,Kortney | | Address on file | | | | | | |
| Kortova,Erika | | Address on file | | | | | | |
| Korybski,Samantha | | Address on file | | | | | | |
| Koshan,Ahmad Noemon | | Address on file | | | | | | |
| Koshan,Ahmad-Masood | | Address on file | | | | | | |
| Kosiak,Cortney Alexis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 469 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kosick,Melanie | | Address on file | | | | | | |
| Kosin,James Theodore | | Address on file | | | | | | |
| Kosior,Grace Elizabeth | | Address on file | | | | | | |
| Kosowski,Paula | | Address on file | | | | | | |
| Koss,Matthew | | Address on file | | | | | | |
| Koster,Jacelyn Paige | | Address on file | | | | | | |
| Kota,Tanisha | | Address on file | | | | | | |
| Kotamgari,Prashanth Kumar | | Address on file | | | | | | |
| Kothari,Rohan | | Address on file | | | | | | |
| Kotlar Hernandez & Cohen | | Address on file | | | | | | |
| Kotok,Katya | | Address on file | | | | | | |
| Kotsiopoulos,Korina | | Address on file | | | | | | |
| Kotzenberg,Zak A | | Address on file | | | | | | |
| Kouadio,Frank | | Address on file | | | | | | |
| Koulouris, Ariana | | Address on file | | | | | | |
| Kounelias,Justin | | Address on file | | | | | | |
| Kounlavong,Meia T | | Address on file | | | | | | |
| Kounthear Kuch | | Address on file | | | | | | |
| Kourani,Zeinab | | Address on file | | | | | | |
| Kourouma,Malik Kareem | | Address on file | | | | | | |
| Kousayeh,Mohammad M | | Address on file | | | | | | |
| Kousha Berokim Attorney at Law | | 270 N Canon  Fl 3 | | | Beverly Hills | CA | 90210 | |
| Koutselas,Catherine Shawn | | Address on file | | | | | | |
| Kouwenhoven,Thomas | | Address on file | | | | | | |
| Kovach,Denali Rose | | Address on file | | | | | | |
| Kovach,Hannah | | Address on file | | | | | | |
| Kovach,Jennifer A | | Address on file | | | | | | |
| Kovacs,Christopher Richard | | Address on file | | | | | | |
| Kovacs,Mitchell James | | Address on file | | | | | | |
| Kovalchuk,Julia | | Address on file | | | | | | |
| Kovalyov,Kristine | | Address on file | | | | | | |
| Kovars,Tyreal | | Address on file | | | | | | |
| Kowal,Jenna | | Address on file | | | | | | |
| Kowalski,Alexis | | Address on file | | | | | | |
| Kowalski,Kaitlyn R | | Address on file | | | | | | |
| Kowalski,Victoria | | Address on file | | | | | | |
| Kozak,Brandon | | Address on file | | | | | | |
| Kozakowski,Carah | | Address on file | | | | | | |
| Kozane,Bonnie | | Address on file | | | | | | |
| Kozar,Claudia Noelle | | Address on file | | | | | | |
| Kozey,Andrew John | | Address on file | | | | | | |
| Kozian,Melesys | | Address on file | | | | | | |
| Koziara,Kyle T | | Address on file | | | | | | |
| Kozin,Sharron | | Address on file | | | | | | |
| Kozlova,Kristina | | Address on file | | | | | | |
| Kozumplik,Natalie | | Address on file | | | | | | |
| Kpakio,Tedy | | Address on file | | | | | | |
| KPMG International Limited | | 345 Park Avenue | | | New York | NY | 10154 | |
| KPMG LLP | Dept 0970 | PO Box 120970 | | | Dallas | TX | 75312-0970 | |
| KPMG LLP | | 345 Park Avenue | | | New York | NY | 10154-0102 | |
| KPMG LLP | | BNY Mellon Center | Suite 3400 | 500 Grant Street | Pittsburgh | PA | 15219-2598 | |
| KPMG LLP | | Dept 0522 | PO Box 120522 | | Dallas | TX | 75312 | |
| KPMG LLP | | Dept 0970 | PO Box 120970 | | Dallas | TX | 75312-0970 | |
| Kpodar,Alvina | | Address on file | | | | | | |
| KRA Holdings of Florida LLC | | 307 Kelly Plantation Drive | | | Destin | FL | 32541 | |
| Krabel,Aleese | | Address on file | | | | | | |
| Kracke,Jasmine Alexis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 470 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kraft,Kaitlin | | Address on file | | | | | | |
| Kragelund,Angela Kay | | Address on file | | | | | | |
| Krajczewski,Zachary | | Address on file | | | | | | |
| Krakoff,Kathryn | | Address on file | | | | | | |
| Kral,Katelyn S | | Address on file | | | | | | |
| Krall,Alyssa | | Address on file | | | | | | |
| Kramer + Kramer | | 20 W 22nd St Ste 512 | | | New York | NY | 10010 | |
| Kramer,Aimee | | Address on file | | | | | | |
| Kramer,Brek | | Address on file | | | | | | |
| Kramer,Elizabeth | | Address on file | | | | | | |
| Kramer,Hillery Annette | | Address on file | | | | | | |
| Kramer,Katie | | Address on file | | | | | | |
| Kramer,Kelsey | | Address on file | | | | | | |
| Kramer,Kelsey Rose | | Address on file | | | | | | |
| Kramer,Levi | | Address on file | | | | | | |
| Kramer,Ryann Nicole | | Address on file | | | | | | |
| Kramlich,Sierra Leann | | Address on file | | | | | | |
| Kraning,Grace | | Address on file | | | | | | |
| Krasniqi,Blerta | | Address on file | | | | | | |
| Krasniqi,Lum | | Address on file | | | | | | |
| Kratz,Lillian | | Address on file | | | | | | |
| Kraus,Angelica | | Address on file | | | | | | |
| Kraus,Serenity | | Address on file | | | | | | |
| Krause,Dana | | Address on file | | | | | | |
| Krause,Jazmine Marie | | Address on file | | | | | | |
| Kravco Inc | Lehigh Valley Electric | PO Box 829428 | | | Philadelphia | PA | 19182 | |
| Kravco Inc | | Lehigh Valley Electric | PO Box 829428 | | Philadelphia | PA | 19182 | |
| Kravets,Liana | | Address on file | | | | | | |
| Kraxberger Photography, Inc | | 70 Washington Street Apt 3L | | | Brooklyn | NY | 11201 | |
| Kre Broadway Owner LLC | | PO Box 28706 | | | New York | NY | 10087 | |
| KRE Broadway Owner, LLC | Attn: Managing Principal | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| KRE Broadway Owner, LLC | c/o Broadway Mall | 358 B North Broadway | | | Hicksville | NY | 11801 | |
| KRE Broadway Owner, LLC | c/o Vornado Realty LP | Vornado Broadway Mall LLC | 888 Seventh Avenue | | New York | NY | 10019 | |
| KRE Colonie Owner LLC | Attn : Managing Principal | 222 North. Sepulveda Blvd | Suite 2350 | | Elsegundo | CA | 90245 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 100 N Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 30245 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 100 N. Pacific Coast Highway | Suite 1925 | | EL Segundo | CA | 30245 | |
| KRE Colonie Owner LLC | c/o Colony Centre | 131 Colonie Center | | | Albany | NY | 12205 | |
| Kre Colonie Owner Lockbox | | Lockbox# 28477 | PO Box 28477 | | New York | NY | 10087-8477 | |
| Kreber | | 2580 Westbelt Dr | | | Columbus | OH | 43228 | |
| Kreider,Abby | | Address on file | | | | | | |
| Kreidler,Katherine Ruth | | Address on file | | | | | | |
| Kreinik Associates, LLC | | 747 Third Ave, 23rd Fl | | | New York | NY | 10017 | |
| Kreis,Delaney | | Address on file | | | | | | |
| Kremer,Alexandra | | Address on file | | | | | | |
| Kremer,Julia | | Address on file | | | | | | |
| Krenz,Nicole | | Address on file | | | | | | |
| Kress,Kaylie Ann | | Address on file | | | | | | |
| Kreuch,Haley | | Address on file | | | | | | |
| Kreutzfeldt,Josephine Violet | | Address on file | | | | | | |
| KRG Lansing Eastwood, LLC | c/o Kite Realty Group | Attn: Asset Management | 30 South Meridian Street | Suite 1100 | Indianapolis | IN | 46204 | |
| Krg Lansing Eastwood, LLC | | 13068 Collection Center Dr | | | Chicago | IL | 60693 | |
| Krg Photography dba Kenneth Grzymala Jr | | 362 Henry Street Apt 1R | | | Brooklyn | NY | 11201 | |
| Krick,Olivia | | Address on file | | | | | | |
| Krieg,Kendall | | Address on file | | | | | | |
| Kriess,Ashlyn | | Address on file | | | | | | |
| Krinitskiy,Victoria | | Address on file | | | | | | |
| Krishnamoorthi,Sandeep | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 471 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Krishnareddy,Naveen Raja | | Address on file | | | | | | |
| Krismer,Skylar D. | | Address on file | | | | | | |
| Kriss,Shane Austin | | Address on file | | | | | | |
| Kristen Dolzynski | | Address on file | | | | | | |
| Kristina M Sison | | Address on file | | | | | | |
| Krizek,Audrey Anne | | Address on file | | | | | | |
| Kroboth,Natalie | | Address on file | | | | | | |
| Krockta,Morgan | | Address on file | | | | | | |
| Kroecker,Jacob | | Address on file | | | | | | |
| Kromah,Musukulah | | Address on file | | | | | | |
| Kronos Incorporated | | 297 Billerica Road | | | Chelmsford | MA | 1824 | |
| Kronos, Inc. | | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| Krotos Group, LLC | | 25502 Par Point Ct | | | Spring | TX | 25502 | |
| Krotova,Youliya | | Address on file | | | | | | |
| Krsmanovic,Dragana | | Address on file | | | | | | |
| Krueger,Destiny Monique | | Address on file | | | | | | |
| Krueger,Hannah | | Address on file | | | | | | |
| Krueger,Lance | | Address on file | | | | | | |
| Krueger,Laurel | | Address on file | | | | | | |
| Krueger,Sarah | | Address on file | | | | | | |
| Krummelbein,Grace | | Address on file | | | | | | |
| Krupa,Leah | | Address on file | | | | | | |
| Kruse,Jordyn Linn | | Address on file | | | | | | |
| Kruse,Kadyn James | | Address on file | | | | | | |
| Kruse,Kayla Christine | | Address on file | | | | | | |
| Kruse,Kimberlee | | Address on file | | | | | | |
| Krush,Juliana | | Address on file | | | | | | |
| Kruszewski,Jennifer Ann | | Address on file | | | | | | |
| Kruthoffer,Kaitlyn | | Address on file | | | | | | |
| Kruz,Erika Summer | | Address on file | | | | | | |
| Krzyzak,Taylor A. | | Address on file | | | | | | |
| KS Kansas City Board of Public Utilities | | 540 Minnesota Ave | | | Kansas City | KS | 66101 | |
| Ks Springfield Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| KSC Studio, LLC dba CreativeDrive | | 2152 Citygate Drive. | | | Columbus | OH | 43219 | |
| KSC Studio, LLC dba Kreate Technology | | 2152 Citygate Drive. | | | Columbus | OH | 43219 | |
| KSC Studio, LLC dba OneKreate | | 2152 Citygate Drive. | | | Columbus | OH | 43219 | |
| KSC Studios dba Creative Drive Technology | | 3850 N 29th Terrace | Suite 107 | | Hollywood | FL | | |
| Kshatriya,Nyah | | Address on file | | | | | | |
| KSL Commercial Mortgage Trust 2023-HT | Wells Fargo Commercial Mortgage Securitie | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| Ku,Hsiu Jui | | Address on file | | | | | | |
| Kualkat,Kuach | | Address on file | | | | | | |
| Kubas,Agnieszka | | Address on file | | | | | | |
| Kubinski,Kristin | | Address on file | | | | | | |
| Kubis,Kelly | | Address on file | | | | | | |
| KUB-Knoxville Utilities Board | | PO Box 59029 | | | Knoxville | TN | 37950-9029 | |
| Kucherov,Mark Yanovich | | Address on file | | | | | | |
| Kucia,Hayley R | | Address on file | | | | | | |
| Kudrick,Jonathan | | Address on file | | | | | | |
| Kueck,Austin | | Address on file | | | | | | |
| Kueck,Austin William | | Address on file | | | | | | |
| Kuehne,Jennifer C | | Address on file | | | | | | |
| Kuffar,Nadia | | Address on file | | | | | | |
| Kuhn Raslavich, P.A. | | 2110 W Platt Street | | | Tampa | FL | 33606 | |
| Kujawa,Alexis | | Address on file | | | | | | |
| Kuka,Lorena | | Address on file | | | | | | |
| Kukaj,Artan | | Address on file | | | | | | |
| KU-Kentucky Utilities Company | | PO Box 25212 | | | Lehigh Valley | PA | 18002-5212 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 472 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kukonu,Macie K | | Address on file | | | | | | |
| Kuku,Rashad | | Address on file | | | | | | |
| Kukulka,Maria | | Address on file | | | | | | |
| Kulagin,Natasha | | Address on file | | | | | | |
| Kulak,Cheyanne Marie | | Address on file | | | | | | |
| Kulkarni,Isha | | Address on file | | | | | | |
| Kull,Elise M. | | Address on file | | | | | | |
| Kuller,Luke | | Address on file | | | | | | |
| Kumar,Aisha Kareena | | Address on file | | | | | | |
| Kumar,Devika S | | Address on file | | | | | | |
| Kumar,Reena Devi | | Address on file | | | | | | |
| Kumar,Sujana | | Address on file | | | | | | |
| Kumar,Vansh | | Address on file | | | | | | |
| Kumara Swamy,Khushi | | Address on file | | | | | | |
| Kumas,Burcin Nursel | | Address on file | | | | | | |
| Kumera,Nuhamin | | Address on file | | | | | | |
| Kummathi,Kamalika | | Address on file | | | | | | |
| Kuniya,April | | Address on file | | | | | | |
| Kunkes,Kirstie | | Address on file | | | | | | |
| Kunkle,Madison Jace | | Address on file | | | | | | |
| Kunshan New Wide Garment Co., Ltd. | | 3F, No96, Sec 2 | Chung Shiao E Rd | | Taipei 100 | | | Taiwan |
| Kunst,Jesse Thomas | | Address on file | | | | | | |
| Kuntasorn,Akkarawit | | Address on file | | | | | | |
| Kuot,Adau | | Address on file | | | | | | |
| Kupchinski,Stephanie Marie | | Address on file | | | | | | |
| Kuplast,Emily Loraine | | Address on file | | | | | | |
| Kura,Akash | | Address on file | | | | | | |
| Kurdziel,Kamri Nicole | | Address on file | | | | | | |
| Kurek,Emily Kristen | | Address on file | | | | | | |
| Kurian,Irine A | | Address on file | | | | | | |
| Kurima,Ashley | | Address on file | | | | | | |
| Kurkpatrick,Amber Denise | | Address on file | | | | | | |
| Kurlander,Victoria C | | Address on file | | | | | | |
| Kurpisz,Michael | | Address on file | | | | | | |
| Kurt Voltmann | | Address on file | | | | | | |
| Kurti,Julinda | | Address on file | | | | | | |
| Kurtz,Emilie | | Address on file | | | | | | |
| Kurtz,Julie | | Address on file | | | | | | |
| Kurucz,Shana N | | Address on file | | | | | | |
| Kurz,Kelsey M. | | Address on file | | | | | | |
| Kurz,Melissa | | Address on file | | | | | | |
| Kus,Paige Noel | | Address on file | | | | | | |
| Kusez,Lilia Na | | Address on file | | | | | | |
| Kushner,Bianca | | Address on file | | | | | | |
| Kusi,Sandy Kwame | | Address on file | | | | | | |
| Kusimo,Abisola Coretta | | Address on file | | | | | | |
| Kuss,Ellen V | | Address on file | | | | | | |
| Kuszmaul,Danielle | | Address on file | | | | | | |
| Kut,Daniela | | Address on file | | | | | | |
| Kutell,Felicia | | Address on file | | | | | | |
| Kutka,Katelynne M | | Address on file | | | | | | |
| Kuver,Jessica R | | Address on file | | | | | | |
| Kuyal,Dillon | | Address on file | | | | | | |
| Kuzenkova,Diana | | Address on file | | | | | | |
| Kuzma,Paige Madison | | Address on file | | | | | | |
| Kwaw,Kofi Winston | | Address on file | | | | | | |
| KWT Global, LLC, HL Group Partners, LLC | | One World Trade Center | Fl 69 | | New York | NY | 10007 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 473 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kye,Shemeika | | Address on file | | | | | | |
| Kyle Bridgeforth | | Address on file | | | | | | |
| Kyle De Vre Photography | | 160 E 3rd St Apt 5H | | | New York | NY | 10009 | |
| Kyle Dolan | | Address on file | | | | | | |
| Kyle Duong | | Address on file | | | | | | |
| Kyle J Hoff | | Address on file | | | | | | |
| Kyle,Ashley Lauren | | Address on file | | | | | | |
| Kyle,Emily Lee | | Address on file | | | | | | |
| Kyle,Jackie | | Address on file | | | | | | |
| Kyle,Kiara | | Address on file | | | | | | |
| Kylish,Kristen | | Address on file | | | | | | |
| Kyne,Gloria | | Address on file | | | | | | |
| Kyne,Gloria W | | Address on file | | | | | | |
| Kyryakos,Marlena Amir | | Address on file | | | | | | |
| Kyser,Tricia | | Address on file | | | | | | |
| L A Models Inc | | 7700 Sunset Blvd | | | Los Angeles | CA | 90046 | |
| L Brands Global Compliance | | 3 Limited Parkway | | | Columbus | OH | 43230 | |
| L Brands Service Company, LLC, Distribution Land Corp., and Mast Logistics Services, Inc. f/k/a Limited Logistics Services, Inc. | | 3 Limited Parkway | | | Columbus | OH | 43230 | |
| L Brands, Inc | Attn: Payroll Tax | 4 Limited Pkwy | | | Reynoldsburg | OH | 43068 | |
| L Brands, Inc | | 3 Limited Parkway | | | Columbus | OH | 43230 | |
| L Brands, Inc | | Attn: Payroll Tax | 4 Limited Pkwy | | Reynoldsburg | OH | 43068 | |
| L Glashow, Inc | | 3462 Bailey Avenue | | | Bronx | NY | 10463 | |
| L Italien,Jake T | | Address on file | | | | | | |
| L&S VINA Co.,Ltd | | Hoa Lan Hamlet | Thuan Giao Commune, Thuan An District | | Binh Duong, Province | | | Vietnam |
| L.A. Models, Inc. | | 7700 W Sunset Boulevard | | | Los Angeles | CA | 90046 | |
| L2C Studios, LLC | | 6 Margaret Dr | | | Somerset | NJ | 08873 | |
| La Bomme,Mynesha Marie | | Address on file | | | | | | |
| La Cantera Retail Limited Partnership | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| La Cantera Retail Limited Partnership | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| La Clenega Partners Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| La Clenega Ltd Dept 58801 | La Cienega Ltd Prtrship | PO Box 67000 | | | Detroit | MI | 48267-0588 | |
| La Clenega Ltd Dept 58801 | | La Cienega Ltd Prtrship | PO Box 67000 | | Detroit | MI | 48267-0588 | |
| La Clenega Partners Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| La County Treasurer | | PO Box 512399 | | | Los Angeles | CA | 90051-0399 | |
| La Croix,Sharieka | | Address on file | | | | | | |
| La Crosse City Treasurer | | 400 La Crosse St | | | La Crosse | WI | 54601 | |
| La Madrid,Gabriela | | Address on file | | | | | | |
| La Rosa,Melanie | | Address on file | | | | | | |
| La Rue,Danielle | | Address on file | | | | | | |
| La Vallie,Angelea Marie | | Address on file | | | | | | |
| Lab Artists LLC | | 2335 W Montana St | | | Chicago | IL | 60647 | |
| Labella,Karissa | | Address on file | | | | | | |
| Labella,Matthew Robert | | Address on file | | | | | | |
| Labinski,Chastity | | Address on file | | | | | | |
| Labinski,Cynthia | | Address on file | | | | | | |
| Labissiere,Averianna | | Address on file | | | | | | |
| Labossiere,Malika | | Address on file | | | | | | |
| Labove,Jayden A | | Address on file | | | | | | |
| Labovitz,Caroline | | Address on file | | | | | | |
| Laboy,Felix | | Address on file | | | | | | |
| Laboy,Giovanni | | Address on file | | | | | | |
| Laboy-Alvarado,Ambar Fabiola | | Address on file | | | | | | |
| Labrada,Chehila K | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 474 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Labright Co., LTD | | 14F-2 NO 202 Sec 2,Yanping N Road | | | Taipei | Taiwan | 10348 | Taiwan |
| Lac,Vivian Kim | | Address on file | | | | | | |
| Lacanlale,Catherine | | Address on file | | | | | | |
| Lacantera Retail Ltd Ptr | | Sds-12-2532 | PO Box 86 | | Minneapolis | MN | 55486-2532 | |
| Lacatell,Sophia Grace | | Address on file | | | | | | |
| Lacava,Alberto Ignacio | | Address on file | | | | | | |
| Lacava,Jessica | | Address on file | | | | | | |
| Lacey,Morgan Leeanne | | Address on file | | | | | | |
| Lachapelle,Kegan R | | Address on file | | | | | | |
| Lacher,Aaron David | | Address on file | | | | | | |
| Lacher,Carla Shelene | | Address on file | | | | | | |
| Lacher,Olivia | | Address on file | | | | | | |
| Lachhu,Brianna | | Address on file | | | | | | |
| Lachow,Charles Murphy | | Address on file | | | | | | |
| Lackey,August Ann Martina | | Address on file | | | | | | |
| Lackmann,Layne Y | | Address on file | | | | | | |
| Lackovic,Alyssa | | Address on file | | | | | | |
| Lackovic,Alyssa Christine | | Address on file | | | | | | |
| Lackovic,Joshua | | Address on file | | | | | | |
| Lacomb,Davian Alexander | | Address on file | | | | | | |
| Lacombe,Abigail | | Address on file | | | | | | |
| Lacommare,Mia Jordan | | Address on file | | | | | | |
| Lacoparra,Dana | | Address on file | | | | | | |
| Lacorte,Debie C. | | Address on file | | | | | | |
| Lacrete,Edson | | Address on file | | | | | | |
| Lacroix,Emily | | Address on file | | | | | | |
| Lacruz,Bradley | | Address on file | | | | | | |
| Lacruz,Bradley Erecson | | Address on file | | | | | | |
| Lacy,Adam | | Address on file | | | | | | |
| Lacy,Brandon | | Address on file | | | | | | |
| Lacy,Malik | | Address on file | | | | | | |
| Lacy,William Merritt | | Address on file | | | | | | |
| Ladarom,Samouthak | | Address on file | | | | | | |
| Ladd,Harborym M | | Address on file | | | | | | |
| Ladd,Madisen C. | | Address on file | | | | | | |
| Ladenburg Thalmann & Co Inc | | 640 5th Ave | | | New York | NY | 10019 | |
| Ladik,Dan | | Address on file | | | | | | |
| Ladner,Alexius | | Address on file | | | | | | |
| Ladner,Tatum | | Address on file | | | | | | |
| Ladu,Mark | | Address on file | | | | | | |
| Laduke,Emma-Jade | | Address on file | | | | | | |
| Laduke,Susan | | Address on file | | | | | | |
| Lady,Jayne | | Address on file | | | | | | |
| Lafayette Parish School System | | PO Box 52706 | | | Lafayette | LA | 70505-2706 | |
| Lafayette Parish Tax | Collector | PO Box 52667 | | | Lafayette | LA | 70505 | |
| Lafayette Parish Tax | | Collector | PO Box 52667 | | Lafayette | LA | 70505 | |
| Lafayette Parish Tax Collector | | PO Box 52667 | | | Lafayette | LA | 70505 | |
| Lafayette Utilities Systems (LUS) | | PO Box 4024-C | | | Lafayette | LA | 70502 | |
| Lafever,Wyatt | | Address on file | | | | | | |
| Laffoon,Zachary | | Address on file | | | | | | |
| Laflamme,Tyler Alan | | Address on file | | | | | | |
| Lafleur,Ashley | | Address on file | | | | | | |
| Lafleur,Brook D | | Address on file | | | | | | |
| Lafleur,Iasmin | | Address on file | | | | | | |
| Lafleur-Dicarlo,Melissa | | Address on file | | | | | | |
| Lafont Davis,Haley M | | Address on file | | | | | | |
| LaForce & Company, LLC | | 41 East 11th Street | | | New York | NY | 10003 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 475 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lafortune,Margarita | | Address on file | | | | | | |
| Lafourche Parish School Board Sales and Use Tax Dept | | 701 E 7th St | | | Thibodaux | LA | 70301 | |
| Lafrance,Imani N. | | Address on file | | | | | | |
| Lafrankie,Nathan | | Address on file | | | | | | |
| Lafree,Jessica | | Address on file | | | | | | |
| Lafuente,Adrian | | Address on file | | | | | | |
| Lagace,Holly | | Address on file | | | | | | |
| Lagardère Unlimited Consulting, LLC | | 488 Madison Ave | 16th Floor | | New York | NY | 10002 | |
| Lagary,Ian | | Address on file | | | | | | |
| Laghmani,Ali | | Address on file | | | | | | |
| Lagliva,Anjelica G | | Address on file | | | | | | |
| Lagrone,Jawanna | | Address on file | | | | | | |
| Lagrou,Mitch | | Address on file | | | | | | |
| Lagua,Aneuri | | Address on file | | | | | | |
| Laguerre,Gael Lynn | | Address on file | | | | | | |
| Laguerre,Jemima | | Address on file | | | | | | |
| Laguerre,Rachelle | | Address on file | | | | | | |
| Laguinto,Devon | | Address on file | | | | | | |
| Laguna Clothing Private Limited | | | | | | | | |
| Laguna Clothing Private Limited | | #50, 1st floor, 1st Main, 9th Cross, Phase III, | JP Nagar | | Karnataka, Bengalu | | 560078 | India |
| Laguna Gutierrez,Orlando Ismael | | Address on file | | | | | | |
| Lagunas,Yoseline | | Address on file | | | | | | |
| Lagunas-Garcia,Emely Giselle | | Address on file | | | | | | |
| Lahanas,Eleni | | Address on file | | | | | | |
| Lahens,Shedlande | | Address on file | | | | | | |
| Lahey,Sanna | | Address on file | | | | | | |
| Lahoz,Karine Yuri Matsuda | | Address on file | | | | | | |
| Lai Tak Enterprises Ltd | | 32/F, Enterprise Square | Three, 39 Wan Chiu Road | | Kowloon Bay, Kowlo | | | Hong Kong |
| Lai Tak Enterprises Ltd | | 32/F, Enterprise Square Three | 39 Wang Chiu Rd | | Kowloon Bay | | | Hong Kong |
| Lai,Christine | | Address on file | | | | | | |
| Laidig-Bell,Michelle | | Address on file | | | | | | |
| Laigaie,Jessica Danielle | | Address on file | | | | | | |
| Lail,Naomi | | Address on file | | | | | | |
| Lain,Tenesha J | | Address on file | | | | | | |
| Laina,Ginamarie | | Address on file | | | | | | |
| Lainez,Angelyn | | Address on file | | | | | | |
| Lainez,Kathia Pamella | | Address on file | | | | | | |
| Laing,Nyea | | Address on file | | | | | | |
| Laino,Zachary Dale | | Address on file | | | | | | |
| Lake Buena Vista Joint Venture LLC | | PO Box 535526 | | | Atlanta | GA | 30353-5526 | |
| Lake Buena Vista Joint Venture, LLC | | 1725 University Drive | Suite 420 | | Coral Springs | FL | 33071 | |
| Lake County Dept. of Utilities (OH) | | PO Box 8005 | | | Painesville | OH | 44077-8005 | |
| Lake County Treasurer | | 2293 N Main St Blg A 2Fl | | | Crown Point | IN | 46307 | |
| Lake County Treasurer | | 2293 N Main St. Blg A 2Fl | | | Crown Point | IN | 46307 | |
| Lake Region Bank | | Main St | PO box 450 | | New London | MN | 56273 | |
| Lake Success Shpng Cntr | | 1526-4 Union Turnpike | | | New Hyde Park | NY | 11040 | |
| Lake,Aaron | | Address on file | | | | | | |
| Lake,Arianna | | Address on file | | | | | | |
| Lakeline Developers | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lakeside Mall Property LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | | 3301 Veterans Blvd. | St. 209 | | Metairie | LA | 70002 | |
| Lakeside OOTB Ventures | Mall Management Office | 14000 Lakeside Cir | | | Sterling Heights | MI | 48313 | |
| Lakeside Ootb Ventures, LLC | Mall Management Office | 4218 NE 2nd Ave | | | Miami | FL | 33137 | |
| Lakeside Ootb Ventures, LLC | | 4218 NE 2nd Ave | | | Miami | FL | 33137 | |
| Lakew,Fiker | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 476 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lakew,Fiker Teshome | | Address on file | | | | | | |
| Lakkis,Gabrielle Renee | | Address on file | | | | | | |
| Lakou,Eilina Yasier | | Address on file | | | | | | |
| Lala,Elgi | | Address on file | | | | | | |
| Lalaland Artists | | 44 Parker Ave | | | Maplewood | NJ | 07049 | |
| Lalaland Artists LLC | | 112 West 15th Street | #7 Carriage House | | New York | NY | 10011 | |
| LaLaland Artists LLC | | 44 Parker Ave | | | Maplewood | NJ | 07040 | |
| Lalani,Faiza | | Address on file | | | | | | |
| Lall,Christina Umadevi | | Address on file | | | | | | |
| Lall,Guitrie | | Address on file | | | | | | |
| Lallbeeharry,Varishta | | Address on file | | | | | | |
| Lally,Elizabeth | | Address on file | | | | | | |
| Lally,Victoria Grace | | Address on file | | | | | | |
| Lam,Brianna Renee | | Address on file | | | | | | |
| Lam,Bryan C | | Address on file | | | | | | |
| Lam,Chris | | Address on file | | | | | | |
| Lam,Cindy | | Address on file | | | | | | |
| Lam,Duc | | Address on file | | | | | | |
| Lam,Henry Atilio | | Address on file | | | | | | |
| Lam,Jocelyn | | Address on file | | | | | | |
| Lam,Johnathan | | Address on file | | | | | | |
| Lam,Phenice Y | | Address on file | | | | | | |
| Lam,Stephen | | Address on file | | | | | | |
| Lamalfa,Nichole | | Address on file | | | | | | |
| Laman,Maaz A | | Address on file | | | | | | |
| Lamanna,Marina Michelle | | Address on file | | | | | | |
| Lamar,Meghan | | Address on file | | | | | | |
| Lamar,Sheena | | Address on file | | | | | | |
| Lamar,Shytiria A | | Address on file | | | | | | |
| Lamb,Chelci | | Address on file | | | | | | |
| Lamb,Kelsey Lynn | | Address on file | | | | | | |
| Lamb,Shelby | | Address on file | | | | | | |
| Lamba,Karan | | Address on file | | | | | | |
| Lamberson,Bailee | | Address on file | | | | | | |
| Lambert Sheet Metal | | 3776 E 5th Ave | | | Columbus | OH | 43219 | |
| Lambert Sheet Metal,Inc. | | 3776 East 5th Ave. | | | Columbus | OH | 43219 | |
| Lambert,Lynisha | | Address on file | | | | | | |
| Lambert,Markella | | Address on file | | | | | | |
| Lambert,Meghan Elise | | Address on file | | | | | | |
| Lambert,Shella | | Address on file | | | | | | |
| Lambert,Tatianna Marie | | Address on file | | | | | | |
| Lamberta,Zachary | | Address on file | | | | | | |
| Lamboy,Jayla Leonor | | Address on file | | | | | | |
| Lambrecht,Melanie | | Address on file | | | | | | |
| Lambrecht,Shyann Meridian | | Address on file | | | | | | |
| Lamere,Kiley | | Address on file | | | | | | |
| Lami,Ana | | Address on file | | | | | | |
| Lammons,Nicholas Parker | | Address on file | | | | | | |
| Lamonica Gates | | Address on file | | | | | | |
| Lamont,Mackenzie Lynn | | Address on file | | | | | | |
| Lamorgese,Samuel Bradley | | Address on file | | | | | | |
| Lamothe,Samy | | Address on file | | | | | | |
| Lamott,Tyler | | Address on file | | | | | | |
| Lamotta,John | | Address on file | | | | | | |
| Lamour,Liana | | Address on file | | | | | | |
| Lamour,Vido | | Address on file | | | | | | |
| Lampard,Matthew D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 477 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lamparelli,Juli B | | Address on file | | | | | | |
| Lampley,Joy | | Address on file | | | | | | |
| Lampley,Joy M | | Address on file | | | | | | |
| Lampronikos,Constantine Ian | | Address on file | | | | | | |
| Lampros,Dinah A | | Address on file | | | | | | |
| Lamusta,Shannon Lee | | Address on file | | | | | | |
| Lana Fashionwear, Inc. | | 240 west 37th St. | 4th FLR | | NY | NY | 10018 | |
| Lanahan,Maureen | | Address on file | | | | | | |
| Lancaster CO Tax Collection Bureau | | 1845 William Penn Way | Ste 1 | | Lancaster | PA | 17601 | |
| Lancaster County Treasurer | | 555 S 10th St | Room 102 | | Lincoln | NE | 68508 | |
| Lancaster County Treasurer | | 575 S 10th St | 2nd Floor | | Lincoln | NE | 68508 | |
| Lancaster,Brooke Emery | | Address on file | | | | | | |
| Lancaster,Crystal N | | Address on file | | | | | | |
| Lance Charles | | Address on file | | | | | | |
| Lance,Brooke Nicole | | Address on file | | | | | | |
| Lance,Darienne | | Address on file | | | | | | |
| Land Company, LLC /f/k/a Distribution Land Corp. | | | | | | | | |
| Landa,Milana | | Address on file | | | | | | |
| Landaverde,Diana Cristabel | | Address on file | | | | | | |
| Landaverde,Karla Daniela | | Address on file | | | | | | |
| Landaverde,Rene | | Address on file | | | | | | |
| Lande,Ashley | | Address on file | | | | | | |
| Landeros Amezcua,Ashley Guadalupe | | Address on file | | | | | | |
| Landeros,Arely | | Address on file | | | | | | |
| Landeros,Carmen | | Address on file | | | | | | |
| Landeros,Estefania | | Address on file | | | | | | |
| Landeros,Giselle | | Address on file | | | | | | |
| Landers Consulting Inc | | 1914 N Memorial Way | | | Houston | TX | 77007 | |
| Landerway,Lajurae | | Address on file | | | | | | |
| Landes Canada | | Address on file | | | | | | |
| Landivar,Nyad | | Address on file | | | | | | |
| Landline Worldwide, LLC | | 3148 Atwater Ave | | | Los Angeles | CA | 90039 | |
| Landmark Retail Corp | | 24 Newark Pompton Turnpike | Bldg B | | Little Falls | NJ | 7424 | |
| Landrón,Alannis Lissy | | Address on file | | | | | | |
| Landrum,Kristan | | Address on file | | | | | | |
| Landry,Cayla | | Address on file | | | | | | |
| Landry,Erica J | | Address on file | | | | | | |
| Landry,Jayla | | Address on file | | | | | | |
| Landry,Kaylin | | Address on file | | | | | | |
| Landry,Makayla | | Address on file | | | | | | |
| Landwehr,David A | | Address on file | | | | | | |
| Land-Wheatley,Victor | | Address on file | | | | | | |
| Lane Bottoli | | Address on file | | | | | | |
| Lane,Adrienne | | Address on file | | | | | | |
| Lane,Amaris | | Address on file | | | | | | |
| Lane,Antonisha | | Address on file | | | | | | |
| Lane,Christian Simone | | Address on file | | | | | | |
| Lane,Cora D | | Address on file | | | | | | |
| Lane,Dominique | | Address on file | | | | | | |
| Lane,Kathryn | | Address on file | | | | | | |
| Lane,Kiona S | | Address on file | | | | | | |
| Lane,Laronda | | Address on file | | | | | | |
| Lane,Taylor | | Address on file | | | | | | |
| Lane,Terkesha | | Address on file | | | | | | |
| Lane,Theresa | | Address on file | | | | | | |
| Lanera Decorating/C.D.U | | 801 East Boston Post Road | | | Mamaroneck | NY | 10543 | |
| Lang,Erica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 478 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lang,Katrina | | Address on file | | | | | | |
| Lang,Nikaia | | Address on file | | | | | | |
| Lang,Vanessa Marie | | Address on file | | | | | | |
| Lang,Zharia | | Address on file | | | | | | |
| Langan,Jennifer | | Address on file | | | | | | |
| Langarica,Tatiana Amber | | Address on file | | | | | | |
| Langbein,Leann L | | Address on file | | | | | | |
| Langbort,Lauren Cara | | Address on file | | | | | | |
| Lange,Catherine E. | | Address on file | | | | | | |
| Lange,Sierra M | | Address on file | | | | | | |
| Langenheim,Emma | | Address on file | | | | | | |
| Langer,Drew Morgan | | Address on file | | | | | | |
| Langford,Alexis Renee | | Address on file | | | | | | |
| Langford,Alroy | | Address on file | | | | | | |
| Langford,Clarissa | | Address on file | | | | | | |
| Langford,Mayzie Grace | | Address on file | | | | | | |
| Langford,Olivia Kay | | Address on file | | | | | | |
| Langford,Samara T | | Address on file | | | | | | |
| Langhaus,Heather Renee | | Address on file | | | | | | |
| Langley,Christine J | | Address on file | | | | | | |
| Langley,Joshua Ryan | | Address on file | | | | | | |
| Langley,Jovontasia | | Address on file | | | | | | |
| Langley,Kaya | | Address on file | | | | | | |
| Langley,Kenny B | | Address on file | | | | | | |
| Langlois,Kaylei Michelle | | Address on file | | | | | | |
| Langlois,Sierra | | Address on file | | | | | | |
| Langlois-Theodosiou,Maria Alaina | | Address on file | | | | | | |
| Langon,Emilie S | | Address on file | | | | | | |
| Langsdon,William D | | Address on file | | | | | | |
| Langston,Aaliyah Lynn | | Address on file | | | | | | |
| Langston,Darian | | Address on file | | | | | | |
| Langston,Darian A. | | Address on file | | | | | | |
| Langston,Kendra | | Address on file | | | | | | |
| Language Services Assoc. | | 455 Buisness Cntr Dr#100 | | | Horsham | PA | 19044 | |
| Langvin,Lauren | | Address on file | | | | | | |
| Lanham,Charwan Latrice | | Address on file | | | | | | |
| Lanham,Serenity Dee Ann | | Address on file | | | | | | |
| Lanham,Skyler Austin | | Address on file | | | | | | |
| Lanier Parking | | 111 Congress Ave Suite 1050 | | | Austin | TX | 78701 | |
| Lanier,Bryant L | | Address on file | | | | | | |
| Lanier,Callie M | | Address on file | | | | | | |
| Lanier,Lakeysha | | Address on file | | | | | | |
| Lanier,Rachel Marie | | Address on file | | | | | | |
| Lanificio Angelico s.r.l. | | Via Roma 96 | | | Biella | | 13845 | Italy |
| Lanificio Campore | | Address on file | | | | | | |
| Lanificio Comatex | | 59013 Oste | | | Montemurlo  Prato | italy | | Italy |
| Lanificio Dell Olivo Spa | | Industria Filati VIa F Lli Cervi, 84 | | | Campi B. Firenze | | 50013 | Italy |
| Lanificio di Tollegno S.P.A | | 59013 Montemurlo | | | Prato | italy | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | 69 Via Bisenzio | | | Montemurlo (Po) Ita | | | Italy |
| Lanificio di Tollegno S.P.A | | Regione Valtruce 9 13823 | | | Strona | ITALY | | Italy |
| Lanificio Di Tollegno S.P.A | | VIa Gramsci 11 | | | Tollegno | | | Italy |
| Lanificio di Tollegno S.P.A | | Via Mazzetta, 12-13856 | Vigliano Biellese | | Wire | NA | | Italy |
| Lanificio di Tollegno S.P.A | | Via Palermo N 62 | | | Montemurlo | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | Via Roma N.1 -13854 Quaregna | | | Cerreto (Bi) | | | Italy |
| Lanificio F.Lli Bacci | | VIa Della Sala, 144 | | | Firenze | | 50100 | Italy |
| Lanificio FA I SA s.r.l | | Via Lorenzo Menabuoni | 14, 59100 Prato PO | | Italy | | | Italy |
| Lanificio Fortex S.P.A. | | 69 VIa Bisenzio | | | Montemurlo (Po) Ita | | | Italy |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 479 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lanificio Fratelli Tallia Di Delfino | | Regione Valtruce 9 13823 | | | Strona | ITALY | | Italy |
| Lanificio Luigi Colombo Spa | | 13011 Borgosesia | | | Torame | ITALY | | Italy |
| Lanificio Luigi Zanieri Spa | | 56/0 - 59100 | | | Prato | ITALY | | Italy |
| Lanificio Mario Bellucci | | VIa De Sanctis 15/17 | 59100 | | Prato | | | Italy |
| Lanificio Roma S.R.L. | | VIa Palermo N 62, 59013 Montemurlo | | | Italy | | | Italy |
| Lanificio Subalpino Srl | | VIa Roma N1 -13854 Quaregna | Cerreto (Bi) | | | | | Italy |
| Lanificio Tg Di Fabio Spa | | Via Mazzetta, 12-13856 | Vigliano Biellese | | Wire | NA | | |
| Lanificio Zignone Spa | | 13823 Strona Bi | | | Italy | | 143955 | Italy |
| LanificioMarioBellucci | | Via De Sanctis 15/17 | 59100 | | Prato | | | Italy |
| Lanifico Nova Fides | | 59013 Montemurlo | | | Prato | italy | 59013 | Italy |
| Lankford,Michelle | | Address on file | | | | | | |
| Lanning,Sophia | | Address on file | | | | | | |
| Lanning,Sophia M | | Address on file | | | | | | |
| Lanoix,Tatyana | | Address on file | | | | | | |
| Lanoue,Kelly Rose | | Address on file | | | | | | |
| Lansing Board of Water & Light | | PO Box 30824 | | | Lansing | MI | 48909-8311 | |
| Lanticse,Soleya | | Address on file | | | | | | |
| Lantigua,Rachelle | | Address on file | | | | | | |
| Lanuza Bravo,Guadalupe | | Address on file | | | | | | |
| Lanza,Ruby Elizabeth | | Address on file | | | | | | |
| Lanzano,Allison | | Address on file | | | | | | |
| Lanzas,Julio C | | Address on file | | | | | | |
| Lanzet,Jenna N | | Address on file | | | | | | |
| Lanzetta,Francesca | | Address on file | | | | | | |
| Lanzo,Maria | | Address on file | | | | | | |
| Lanzotti,Deidra | | Address on file | | | | | | |
| Lapierre,Elisabeth K | | Address on file | | | | | | |
| Laplante,Michele | | Address on file | | | | | | |
| Lapoint,Phoenix Chanelle | | Address on file | | | | | | |
| Lapointe,Sharon | | Address on file | | | | | | |
| Laporte County Treasurer | | 555 Michigan Ave | Ste 102 | | Laporte | IN | 46350-3491 | |
| Laporte,Joseph | | Address on file | | | | | | |
| Laprise,Olivia | | Address on file | | | | | | |
| Lapsatis,Pipina | | Address on file | | | | | | |
| Lapuz,Christian | | Address on file | | | | | | |
| Lara Dorado,Selena | | Address on file | | | | | | |
| Lara Lemus,Anthony Mauricio | | Address on file | | | | | | |
| Lara Tello,Maria | | Address on file | | | | | | |
| Lara,Adrian Gabriel | | Address on file | | | | | | |
| Lara,Alexandra Amelia | | Address on file | | | | | | |
| Lara,Alfredo | | Address on file | | | | | | |
| Lara,Alyssa | | Address on file | | | | | | |
| Lara,Alyssandra Shanice | | Address on file | | | | | | |
| Lara,Ana R. | | Address on file | | | | | | |
| Lara,Andrew | | Address on file | | | | | | |
| Lara,Antonio | | Address on file | | | | | | |
| Lara,Ashli Jeanneth | | Address on file | | | | | | |
| Lara,Briceida | | Address on file | | | | | | |
| Lara,Diana | | Address on file | | | | | | |
| Lara,Diego Ayon | | Address on file | | | | | | |
| Lara,Edgar A | | Address on file | | | | | | |
| Lara,Genely | | Address on file | | | | | | |
| Lara,Ivet | | Address on file | | | | | | |
| Lara,Jorge Luis | | Address on file | | | | | | |
| Lara,Leslie | | Address on file | | | | | | |
| Lara,Mariel S | | Address on file | | | | | | |
| Lara,Nico Marcilino | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 480 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lara,Paulina R. | | Address on file | | | | | | |
| Lara,Precious Demi | | Address on file | | | | | | |
| Lara,Roberto | | Address on file | | | | | | |
| Lara,Sayde Leann | | Address on file | | | | | | |
| Lara,Veronica | | Address on file | | | | | | |
| Lara-Cano,Angela D | | Address on file | | | | | | |
| Laracuente,Arianna M | | Address on file | | | | | | |
| Lara-Rodriguez,Alexa Lara Nicole | | Address on file | | | | | | |
| Laratonda,Carly | | Address on file | | | | | | |
| Larbee,Samee | | Address on file | | | | | | |
| Lardill,Hailey | | Address on file | | | | | | |
| Laredo Outlet Shoppes LLC | | PO Box 809643 | | | Chicago | IL | 60680 | |
| Laredo,Jacky Pamela | | Address on file | | | | | | |
| Lares,Arely | | Address on file | | | | | | |
| Largacha,Alex | | Address on file | | | | | | |
| Lariccia,Shane | | Address on file | | | | | | |
| Larico,Bianca | | Address on file | | | | | | |
| Larimer County Treasurer | | PO Box 2336 | | | Fort Collins | CO | 80522-2336 | |
| Larini,Desirae N | | Address on file | | | | | | |
| Larios,Betania | | Address on file | | | | | | |
| Larios,Nanci | | Address on file | | | | | | |
| Laris,Kimberly | | Address on file | | | | | | |
| Lark,Nicole R | | Address on file | | | | | | |
| Larkin Domench | | Address on file | | | | | | |
| Larkin,Cassidy Elise | | Address on file | | | | | | |
| Larkin,Dylan J | | Address on file | | | | | | |
| Larkin,Victoria | | Address on file | | | | | | |
| Larkins,Bianca Carmen Estelle | | Address on file | | | | | | |
| Larkins,Braylin | | Address on file | | | | | | |
| Larkins,Reginald Carl | | Address on file | | | | | | |
| Larkins,Zachary C | | Address on file | | | | | | |
| Laroche,Michalina | | Address on file | | | | | | |
| Larocque,Julina Christine | | Address on file | | | | | | |
| Larose,Ashley M | | Address on file | | | | | | |
| Laroy,Myallah J'Etaime | | Address on file | | | | | | |
| Larranaga,Javier | | Address on file | | | | | | |
| Larranaga,Javier A | | Address on file | | | | | | |
| Larrance,Madison | | Address on file | | | | | | |
| Larrieux,Patricia | | Address on file | | | | | | |
| Larry L Henry, Clerk | | Address on file | | | | | | |
| Larry,Nyla | | Address on file | | | | | | |
| Larry,Tamia | | Address on file | | | | | | |
| Lars Nord Studio, Inc. | | 203 W 23rd St, Ste 4 | | | New York | NY | 10011 | |
| Larsen,Amanda Joy | | Address on file | | | | | | |
| Larson,Bennett | | Address on file | | | | | | |
| Larson,Cindy | | Address on file | | | | | | |
| Larson,Dylan | | Address on file | | | | | | |
| Larson,Ella | | Address on file | | | | | | |
| Larson,Heidi A | | Address on file | | | | | | |
| Larson,Jessica | | Address on file | | | | | | |
| Larson,Mia | | Address on file | | | | | | |
| Larson,Mia Josephine | | Address on file | | | | | | |
| Larson,Rachael Ann Hye Ree | | Address on file | | | | | | |
| Larue,Quartney | | Address on file | | | | | | |
| Lary,Evan | | Address on file | | | | | | |
| Las Vegas North Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Las Vegas North Premium Outlets | | PO Box 827724 | | | Philadelphia | PA | 19182-7724 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 481 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Las Vegas South Outlets LLC | | PO Box 827695 | | | Philadelphia | PA | 19182 | |
| Lasalle Property Fund Reit Inc | Lpf Geneva Commons LLC | 26953 Network Place | | | Chicago | IL | 60673 | |
| Lasalle Property Fund Reit Inc | | 26953 Network Place | | | Chicago | IL | 60673 | |
| Lasanah,Georgevina | | Address on file | | | | | | |
| Lasch,Megan M | | Address on file | | | | | | |
| Lascola,Sharise | | Address on file | | | | | | |
| Lash,Whitney | | Address on file | | | | | | |
| Lashbaugh,Nikki | | Address on file | | | | | | |
| Lasher,Courtney | | Address on file | | | | | | |
| Lasher,Kay M. | | Address on file | | | | | | |
| Laski,Melissa | | Address on file | | | | | | |
| Laskov,Ella | | Address on file | | | | | | |
| Lasky,Michelle | | Address on file | | | | | | |
| Lasley,Mariah | | Address on file | | | | | | |
| Lasley,Maribel | | Address on file | | | | | | |
| Lassig-Banks,Lorraine Marie | | Address on file | | | | | | |
| Lassiter,Tamika | | Address on file | | | | | | |
| Lastor,Mia | | Address on file | | | | | | |
| Lastrappe,Louis | | Address on file | | | | | | |
| Laswell,Tracey | | Address on file | | | | | | |
| Latchman,Aaliyah N | | Address on file | | | | | | |
| Latchman,Bryan Liam | | Address on file | | | | | | |
| Lateef,Qusay | | Address on file | | | | | | |
| Latham,Abrielle | | Address on file | | | | | | |
| Latham,Deray | | Address on file | | | | | | |
| Latham,Nyla | | Address on file | | | | | | |
| Latham,Zaria K | | Address on file | | | | | | |
| Lathan,Latoshia | | Address on file | | | | | | |
| Lathbury,Tristan | | Address on file | | | | | | |
| Lathrobe,Freedom Faustina | | Address on file | | | | | | |
| Lathrop,Katelyn Rose | | Address on file | | | | | | |
| Lathrop,Sam | | Address on file | | | | | | |
| Latif,Faika | | Address on file | | | | | | |
| Latiker,Tomeka | | Address on file | | | | | | |
| Latimer,Christina M | | Address on file | | | | | | |
| Latimer,Evan | | Address on file | | | | | | |
| Latimore,Lauryn | | Address on file | | | | | | |
| Latimore,Michael Edware | | Address on file | | | | | | |
| Latini,Bella | | Address on file | | | | | | |
| Latino Leaders Magazine | | 11300 N Central Expy Ste 300 | | | Dallas | TX | 75243 | |
| Latona,Mayowa I | | Address on file | | | | | | |
| Latona,Tomisin | | Address on file | | | | | | |
| Latorre,Kevin | | Address on file | | | | | | |
| Latorre,Tekasha Nevaeh | | Address on file | | | | | | |
| Latortue,Caroline | | Address on file | | | | | | |
| Latoshkin,Alexandra Janely | | Address on file | | | | | | |
| Latsko,Sara | | Address on file | | | | | | |
| Latta,Lennox Malik | | Address on file | | | | | | |
| Lattimore,Eric | | Address on file | | | | | | |
| Lattimore,Jacarry | | Address on file | | | | | | |
| Lattka,Nicholas C. | | Address on file | | | | | | |
| Lau,Daniel | | Address on file | | | | | | |
| Laubert,Chloe | | Address on file | | | | | | |
| Laudel,Julia Ainur | | Address on file | | | | | | |
| Lauderdale Co Tax | | Collector | | | Meridian | MS | 39302 | |
| Lauderdale Co Tax | | Collector | PO Box 5205 | | Meridian | MS | 39302 | |
| Lauderdale CO Tax Collector | | PO Box 5205 | | | Meridian | MS | 39302 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 482 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laufenberg,Jeanclaire | | Address on file | | | | | | |
| Laughton,Brandon | | Address on file | | | | | | |
| Launchsquad, LLC | | 340 Pine Street #100 | | | San Francisco | CA | 94104 | |
| Laura Leyva,Ana | | Address on file | | | | | | |
| Laura Scott | | Address on file | | | | | | |
| Laura Wears | | Address on file | | | | | | |
| Laureano,Leslie | | Address on file | | | | | | |
| Laureano,Sergio | | Address on file | | | | | | |
| Laurel Krueger | | Address on file | | | | | | |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Laurel Park Retail Prptes | Cbl #0701 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Laurel Park Retail Prptes | Cbl #0701 | Cbl #0701 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Lauren Baldwin | | Address on file | | | | | | |
| Lauren Harris | | Address on file | | | | | | |
| Lauren Larson | | Address on file | | | | | | |
| Lauren M. Hodges Studio | | 10 Lexington Avenue 4G | | | Brooklyn | NY | 11238 | |
| Laurency,Kimberly | | Address on file | | | | | | |
| Laurent,Brandon | | Address on file | | | | | | |
| Laurent,Jazzmyne | | Address on file | | | | | | |
| Laurent,Naamah | | Address on file | | | | | | |
| Laurentin,Oriana G | | Address on file | | | | | | |
| Laureta,Chloe | | Address on file | | | | | | |
| Lauria,Ashley | | Address on file | | | | | | |
| Laurie Hansen | Gallagher & Hansen LLP | 583 Frederick Rd, Ste 3A | | | Catonsville | MD | 21228 | |
| Laurie Levin | | Address on file | | | | | | |
| Laurie,Joseph | | Address on file | | | | | | |
| Lauro,Jaime Marie | | Address on file | | | | | | |
| Lausell,Yasmine Romona | | Address on file | | | | | | |
| Lautenschleger,Maddie | | Address on file | | | | | | |
| Lauth,Grace | | Address on file | | | | | | |
| Lauture,Jayson | | Address on file | | | | | | |
| Lauture,Priscilla | | Address on file | | | | | | |
| Lauture,Sophonie | | Address on file | | | | | | |
| Lavagna,Thomas A | | Address on file | | | | | | |
| Lavallee,Breana | | Address on file | | | | | | |
| Lavallias,Sade | | Address on file | | | | | | |
| Lavan-Small,Shaziah | | Address on file | | | | | | |
| Laveaga,Saheidy | | Address on file | | | | | | |
| Lavelle,Justine Dana | | Address on file | | | | | | |
| Lavender,Amanda | | Address on file | | | | | | |
| Lavender,Bailey | | Address on file | | | | | | |
| Lavender,Emily | | Address on file | | | | | | |
| Lavender,Tenavea | | Address on file | | | | | | |
| Lavender-Neal,Tayvon T | | Address on file | | | | | | |
| Laverde,Alex | | Address on file | | | | | | |
| Laverde,Hanna Gabriella | | Address on file | | | | | | |
| Laverdure,Myrlinda | | Address on file | | | | | | |
| Lavi & Ebrahimian, Llp | | Address on file | | | | | | |
| Lavi Industries | c/o Accounts Receivable | 27810 Avenue Hopkins | | | Valencia | CA | 91355 | |
| Laviano,Rylee Brooke | | Address on file | | | | | | |
| Lavida,Ashley | | Address on file | | | | | | |
| Lavigne,Nikko | | Address on file | | | | | | |
| Lavilla,Sara | | Address on file | | | | | | |
| Lavin,Julianne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 483 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavista,Brianna Paige | | Address on file | | | | | | |
| Law Firm Amr Partnership | | Gandaria B, 3rd Fl Unit D | Jl Sultan Iskandar Muda | | Jakarta | | 12240 | India |
| Law Jr,Dexter Leon | | Address on file | | | | | | |
| Law Office of Peter A Romero Pllc | | 490 Wheeler Road Suite 250 | | | Hauppauge | NY | 11788 | |
| Law Offices Of Anthony J. Pantuso, Iii | | Address on file | | | | | | |
| Law Offices Of Gloria Dredd Haney | | Address on file | | | | | | |
| Law Offices Of Sahag Majarian, Ii | | Address on file | | | | | | |
| Law,Brooklynn | | Address on file | | | | | | |
| Law,Hannah E | | Address on file | | | | | | |
| Law,Shacolby | | Address on file | | | | | | |
| Lawell,Corey | | Address on file | | | | | | |
| Lawler,Noah Adam | | Address on file | | | | | | |
| Lawlor,Martin | | Address on file | | | | | | |
| Lawrence Denney Secretary of State | | PO Box 83720 | | | Boise | ID | 83720-0080 | |
| Lawrence Schlossman | | Address on file | | | | | | |
| Lawrence,Anastaysia Mae | | Address on file | | | | | | |
| Lawrence,Arjanae | | Address on file | | | | | | |
| Lawrence,Charisse I. | | Address on file | | | | | | |
| Lawrence,Chennelle M. | | Address on file | | | | | | |
| Lawrence,China Denisee | | Address on file | | | | | | |
| Lawrence,Ciera | | Address on file | | | | | | |
| Lawrence,David | | Address on file | | | | | | |
| Lawrence,Isabel | | Address on file | | | | | | |
| Lawrence,Jaron Terrell | | Address on file | | | | | | |
| Lawrence,Jicor D | | Address on file | | | | | | |
| Lawrence,Jikim | | Address on file | | | | | | |
| Lawrence,Koryn | | Address on file | | | | | | |
| Lawrence,Leonie | | Address on file | | | | | | |
| Lawrence,Lola | | Address on file | | | | | | |
| Lawrence,London | | Address on file | | | | | | |
| Lawrence,Natasha C | | Address on file | | | | | | |
| Lawrence,Rachel Mae | | Address on file | | | | | | |
| Lawrence,Ranita | | Address on file | | | | | | |
| Lawrence,Troy Faye | | Address on file | | | | | | |
| Lawrence,Tyler | | Address on file | | | | | | |
| Lawrence,Verinda | | Address on file | | | | | | |
| Lawrence,Zachary | | Address on file | | | | | | |
| Lawrence,Zavion Michael | | Address on file | | | | | | |
| Laws,A'Ja | | Address on file | | | | | | |
| Laws,Samantha | | Address on file | | | | | | |
| Lawson,Andrew | | Address on file | | | | | | |
| Lawson,Brandon | | Address on file | | | | | | |
| Lawson,Cayla | | Address on file | | | | | | |
| Lawson,Deondra Janae | | Address on file | | | | | | |
| Lawson,Deondra Janae Key | | Address on file | | | | | | |
| Lawson,Destiny Aliya | | Address on file | | | | | | |
| Lawson,Diepriye | | Address on file | | | | | | |
| Lawson,Jalen | | Address on file | | | | | | |
| Lawson,Karen | | Address on file | | | | | | |
| Lawson,Kianna A | | Address on file | | | | | | |
| Lawson,Kylee | | Address on file | | | | | | |
| Lawson,Linda | | Address on file | | | | | | |
| Lawson,Mekhi Jabriel | | Address on file | | | | | | |
| Lawson,Natasha Patrice | | Address on file | | | | | | |
| Lawson,Shane A | | Address on file | | | | | | |
| Lawson,Taragi | | Address on file | | | | | | |
| Lawson,Vanessa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 484 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawton,La-Sha | | Address on file | | | | | | |
| Lawyers For Employee And | Consumer Rights, Apc | 4100 W Alameda Avenue Third Floor | | | Burbank | CA | 91505 | |
| Lawyers For Employees & Consumer Rights | | 3500 W Olive Ave, Third Floor | | | Burbank | CA | 91505 | |
| Laxton,Laynee L | | Address on file | | | | | | |
| Lay,Morgan | | Address on file | | | | | | |
| Lay,Zekial Wallace | | Address on file | | | | | | |
| Layman, Savannah | | Address on file | | | | | | |
| Laymon,Eunissa | | Address on file | | | | | | |
| Layna,Rubi | | Address on file | | | | | | |
| Layne,Hannah Elizabeth | | Address on file | | | | | | |
| Layne,Noah | | Address on file | | | | | | |
| Layon,Slaveya | | Address on file | | | | | | |
| Layton,Harmony Joy | | Address on file | | | | | | |
| Layton,Jake Robert | | Address on file | | | | | | |
| Laz Parking | | PO Box 847370 | | | Los Angeles | CA | 90084 | |
| Lazala Dominguez,Vianna | | Address on file | | | | | | |
| Lazaro,Abdul | | Address on file | | | | | | |
| Lazaro,Gustavo Alonso | | Address on file | | | | | | |
| Lazaro,Isabel R | | Address on file | | | | | | |
| Lazaro,Reyes | | Address on file | | | | | | |
| Lazarus & Lazarus, PC | RE BROADWAY SOHO - Store No. 2902 | Attn: Harlan M. Lazarus | 240 Madison Avenue | | New York City | NY | 10016 | |
| Lazcano,Joel | | Address on file | | | | | | |
| Lazcano,Maria | | Address on file | | | | | | |
| Lazo,Adam Junier | | Address on file | | | | | | |
| Lazo,Wendy C | | Address on file | | | | | | |
| Lazoroska,Anetta | | Address on file | | | | | | |
| Lazzaro,Alyssa A | | Address on file | | | | | | |
| Le Mieux,Allison Dawn | | Address on file | | | | | | |
| Le Valle,Alexa Lynn | | Address on file | | | | | | |
| Le,Anna C | | Address on file | | | | | | |
| Le,Christopher | | Address on file | | | | | | |
| Le,Ethan Kiet | | Address on file | | | | | | |
| Le,Evalynn | | Address on file | | | | | | |
| Le,Ivy | | Address on file | | | | | | |
| Le,Jodie | | Address on file | | | | | | |
| Le,John | | Address on file | | | | | | |
| Le,Kathleen Vo | | Address on file | | | | | | |
| Le,Kimlynn | | Address on file | | | | | | |
| Le,Lily Maivy | | Address on file | | | | | | |
| Le,Luke M | | Address on file | | | | | | |
| Le,Nghia | | Address on file | | | | | | |
| Le,Nicki | | Address on file | | | | | | |
| Le,Quinlan | | Address on file | | | | | | |
| Le,Rachel H | | Address on file | | | | | | |
| Le,Raymond | | Address on file | | | | | | |
| Le,Thang | | Address on file | | | | | | |
| Le,Tim Ho | | Address on file | | | | | | |
| Le,Uyen | | Address on file | | | | | | |
| Le,Xophia Kim | | Address on file | | | | | | |
| Lea,Aubrey Jordan | | Address on file | | | | | | |
| Leach,Lilli | | Address on file | | | | | | |
| Leach,Rhema | | Address on file | | | | | | |
| Leach,Rhema Joy | | Address on file | | | | | | |
| Leach,Sean | | Address on file | | | | | | |
| Leach,Seth Russell | | Address on file | | | | | | |
| Leacock,Cole Elliot | | Address on file | | | | | | |
| Leacock,Stephen Delorn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 485 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lead Luck Limited | | 3F-5,No-16, Lane 15, Sec 6 ,Mincyuan E, Rd | Neihu District Taipei, 114 | | | | | Taiwan |
| Leaderpromos.Com | | 790 E Johnstown Rd | | | Gahanna | OH | 43230 | |
| Leadership Advisory Group | | 1 Lark Drive | | | Las Flores | CA | 92688 | |
| Leading EDJE, LLC | | 1491 Polaris Parkway | Suite 191 | | Columbus | OH | 43240 | |
| Leadology LLC | | 66 Rockwell Place | 13J | | Brooklyn | NY | 11217 | |
| Leadology LLC | | 66 Rockwell Place #13J | | | Brooklyn | NY | 11217 | |
| Leaf,Hannah Elizabeth | | Address on file | | | | | | |
| Leah Mara Productions, LLC | | 27A Milton Ave | | | Jersey City | NJ | 07307 | |
| Leahy,Mary | | Address on file | | | | | | |
| Leal,Alejandra Mia | | Address on file | | | | | | |
| Leal,Brandon | | Address on file | | | | | | |
| Leal,Caleb Ryan | | Address on file | | | | | | |
| Leal,Carolina Lizzeth | | Address on file | | | | | | |
| Leal,Emily | | Address on file | | | | | | |
| Leal,Erik | | Address on file | | | | | | |
| Leal,Heather A | | Address on file | | | | | | |
| Leal,Jesus Enrique | | Address on file | | | | | | |
| Leal,Salma Alexa | | Address on file | | | | | | |
| Leal,Samantha | | Address on file | | | | | | |
| Leal,Ventura Jose | | Address on file | | | | | | |
| Leandro,Kayla | | Address on file | | | | | | |
| Leandry,Cynthia M | | Address on file | | | | | | |
| LeanIX, Inc. | | 1900 West Loop South | Suite 1550 | | Houston | TX | 77027 | |
| Leanna,Nguyen | | Address on file | | | | | | |
| Leanne Badger | | Address on file | | | | | | |
| Leanos Regalado,Cristina | | Address on file | | | | | | |
| Leanplum | | 15500 Bryant St #525 | | | San Francisco | CA | 94103 | |
| Leap Services Inc | | 207 East Ohio St | | | Chicago | IL | 60611 | |
| Leap Services Inc | | 207 East Ohio St #115 | | | Chicago | IL | 60611 | |
| Leap Services, Inc | | 207 E. Ohio St. #115 | | | Chicago | IL | 60611 | |
| Leap Services, Inc. | | | | | | | | |
| Leape,Tiffany D | | Address on file | | | | | | |
| Leaphart,Monica Michelle | | Address on file | | | | | | |
| Learfield | | PO Box 843038 | | | Kansas City | MO | 64184-3038 | |
| Learfield Communications LLC | | PO Box 843038 | | | Kansas City | MO | 64184-3038 | |
| Leary,Amanda | | Address on file | | | | | | |
| Leasure,Shannon Noelle | | Address on file | | | | | | |
| Leatherman Ltd | | 59 Plains Road | PO Box 57 | | Essex | CT | 06426 | |
| Leathers,Matthew | | Address on file | | | | | | |
| Leatherwood,Kaiah Z | | Address on file | | | | | | |
| Leatherwood,Nyala | | Address on file | | | | | | |
| Leavell,Victor M | | Address on file | | | | | | |
| Leavens,Harley Diane | | Address on file | | | | | | |
| Leawood False Alarm Reduction Program | | PO box 310808 | | | Des Moines | IA | 50331 | |
| Leawood Tcp, LLC | | PO Box 645089 | | | Cincinnati | OH | 45264-5089 | |
| Lebak,Christina | | Address on file | | | | | | |
| Lebar,Robyn | | Address on file | | | | | | |
| Lebaron,Crystal | | Address on file | | | | | | |
| Lebeau,John W | | Address on file | | | | | | |
| Lebedinskiy,Jayne Yana | | Address on file | | | | | | |
| Lebell,Veronica Marie | | Address on file | | | | | | |
| Lebental,Joseph W | | Address on file | | | | | | |
| Leblanc,Adrienne | | Address on file | | | | | | |
| Leblanc,Ashley Elizabeth | | Address on file | | | | | | |
| Leblanc,Brandi | | Address on file | | | | | | |
| Lebon,Gracie Lynn | | Address on file | | | | | | |
| Lebron,Ashley | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 486 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lebron,Camille | | Address on file | | | | | | |
| Lebrun,Matthew R | | Address on file | | | | | | |
| Lecavalier,Christine | | Address on file | | | | | | |
| Lecea,Kimberly Ann | | Address on file | | | | | | |
| Lecher,Chloe Joy | | Address on file | | | | | | |
| Lechuga Gandara,Christopher | | Address on file | | | | | | |
| Lechuga,Irma | | Address on file | | | | | | |
| Lechuga,Oscar | | Address on file | | | | | | |
| Lechuga,Roberto | | Address on file | | | | | | |
| Leclair,Megan M | | Address on file | | | | | | |
| Leclere,Kaley | | Address on file | | | | | | |
| Lecompte,Brandon | | Address on file | | | | | | |
| Lecount,Jeffrey Patrick | | Address on file | | | | | | |
| Lecrone,Andrew | | Address on file | | | | | | |
| Lecrone,Matthew | | Address on file | | | | | | |
| Lectra USA, Inc. | | PO Box 198501 | | | Atlanta | GA | 30384-8501 | |
| Ledbetter,Dwayne | | Address on file | | | | | | |
| Leddy,Amber | | Address on file | | | | | | |
| Lederman,Ellianna | | Address on file | | | | | | |
| Ledesma Madriz,Emily | | Address on file | | | | | | |
| Ledezma,Jesus A | | Address on file | | | | | | |
| Ledezma,Judith | | Address on file | | | | | | |
| Ledezma,Matthew Nicholas | | Address on file | | | | | | |
| Ledezma,Veronica | | Address on file | | | | | | |
| Ledford,Amber | | Address on file | | | | | | |
| Ledford,Brandon Chase | | Address on file | | | | | | |
| Ledford,Emma B | | Address on file | | | | | | |
| Ledford,Mattaya Marie | | Address on file | | | | | | |
| Ledford,Tajianna S | | Address on file | | | | | | |
| Ledora LLC | | 184 Kent Ave | Apt C513 | | Brooklyn | NY | 11249 | |
| Ledoux,Rochelle Theresa | | Address on file | | | | | | |
| Ledyard Tax Collector | | PO Box 150430 | | | Hartford | CT | 06115-0430 | |
| Lee County Sheriff's Office Alarm Reduction Unit | | 14750 Six Mile Cypress Parkway | | | Fort Myers | FL | 33912 | |
| Lee County Tax Collector | Tax Collector | PO Box 1609 | | | Fort Myers | FL | 33902-1609 | |
| Lee County Tax Collector | | PO Box 1549 | | | Fort Myers | FL | 33902-1549 | |
| Lee County Tax Collector | | PO Box 1609 | | | Fort Myers | FL | 33902-1609 | |
| Lee County Tax Collector | | Tax Collector | PO Box 1609 | | Fort Myers | FL | 33902-1609 | |
| Lee Hecht Harrison   II | | Dept Ch # 10544 | | | Palatine | IL | 60055-0544 | |
| Lee Van Put | | Address on file | | | | | | |
| Lee&Choi Manufacturing Apparel, Inc. | | Block8 Lot11 Phase 2, Peza | | | Rosario Cavite | | | Philippines |
| Lee,Alesha | | Address on file | | | | | | |
| Lee,Alicia | | Address on file | | | | | | |
| Lee,Brian | | Address on file | | | | | | |
| Lee,Brianna | | Address on file | | | | | | |
| Lee,Brittany | | Address on file | | | | | | |
| Lee,Cadee | | Address on file | | | | | | |
| Lee,Charra | | Address on file | | | | | | |
| Lee,Ciera | | Address on file | | | | | | |
| Lee,Courin Aereion | | Address on file | | | | | | |
| Lee,Darien Halley | | Address on file | | | | | | |
| Lee,Daylina N | | Address on file | | | | | | |
| Lee,Dorian | | Address on file | | | | | | |
| Lee,Dorian J | | Address on file | | | | | | |
| Lee,Dup Id Noah | | Address on file | | | | | | |
| Lee,Elaine Jieon | | Address on file | | | | | | |
| Lee,Elizabeth | | Address on file | | | | | | |
| Lee,Emari Monee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 487 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee,Emil Joseph Ortiz | | Address on file | | | | | | |
| Lee,Emma Nicole | | Address on file | | | | | | |
| Lee,Esther | | Address on file | | | | | | |
| Lee,Grayson | | Address on file | | | | | | |
| Lee,Hannah Paris | | Address on file | | | | | | |
| Lee,Isaac Curtis | | Address on file | | | | | | |
| Lee,Jaci | | Address on file | | | | | | |
| Lee,Jaiden | | Address on file | | | | | | |
| Lee,Jaron | | Address on file | | | | | | |
| Lee,Jessica H | | Address on file | | | | | | |
| Lee,Kendall | | Address on file | | | | | | |
| Lee,Khadija Jasmine | | Address on file | | | | | | |
| Lee,Kiley | | Address on file | | | | | | |
| Lee,Kirsten | | Address on file | | | | | | |
| Lee,Kristin B. | | Address on file | | | | | | |
| Lee,Kristina Aina | | Address on file | | | | | | |
| Lee,Latarsha | | Address on file | | | | | | |
| Lee,Lillie Aaliyah | | Address on file | | | | | | |
| Lee,Macy N | | Address on file | | | | | | |
| Lee,Madison Nicole | | Address on file | | | | | | |
| Lee,Marissa | | Address on file | | | | | | |
| Lee,Maya | | Address on file | | | | | | |
| Lee,Michael | | Address on file | | | | | | |
| Lee,Michelle | | Address on file | | | | | | |
| Lee,Miriam Jessica | | Address on file | | | | | | |
| Lee,Noah | | Address on file | | | | | | |
| Lee,Nouchee | | Address on file | | | | | | |
| Lee,Olivia Robin | | Address on file | | | | | | |
| Lee,Pa Chia | | Address on file | | | | | | |
| Lee,Quadir N | | Address on file | | | | | | |
| Lee,Robert Eugene | | Address on file | | | | | | |
| Lee,Ryan Deshaun | | Address on file | | | | | | |
| Lee,Shayna | | Address on file | | | | | | |
| Lee,Sheri Elaine | | Address on file | | | | | | |
| Lee,Simone | | Address on file | | | | | | |
| Lee,Sophia | | Address on file | | | | | | |
| Lee,Tracy | | Address on file | | | | | | |
| Lee,Trichelle | | Address on file | | | | | | |
| Lee,Tyrell | | Address on file | | | | | | |
| Lee,Victoria | | Address on file | | | | | | |
| Lee,Vincent Michael | | Address on file | | | | | | |
| Lee-Brady,Skye N | | Address on file | | | | | | |
| Leedom,Sherri L | | Address on file | | | | | | |
| Leeds Brown Law, P.C. | | Address on file | | | | | | |
| Leeling,Alyssa | | Address on file | | | | | | |
| Leeman,Alexis M | | Address on file | | | | | | |
| Leeman,Amanda | | Address on file | | | | | | |
| Lee-Montague,Darnell M | | Address on file | | | | | | |
| Leeper,Grace Lynne | | Address on file | | | | | | |
| Leeper-Chavez,Aaliyah Jazzmyn | | Address on file | | | | | | |
| Leesburg Corner Premium Outlets | | PO Box 822914 | | | Philadelphia | PA | 19182-2914 | |
| Leet,Madison | | Address on file | | | | | | |
| Lefelhoc,Annalise | | Address on file | | | | | | |
| Leffel,Kathryn | | Address on file | | | | | | |
| Lefief,Serena L. | | Address on file | | | | | | |
| Lefkovitz,Raanan | | Address on file | | | | | | |
| Leftwich,Tamia Sheri | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 488 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Legacy Air Inc | | 3529 E Wood Street | | | Phoenix | AZ | 85040 | |
| Legacy Asset Management | | | | | | | | |
| Legacy West Investors c/o Prism Places I | | 7700 Windrose | #G300 | | Plano | TX | 75024 | |
| Legacy West Investors c/o Prism Places Inc | | 7700 Windrose | #G300 | | Plano | TX | 75024 | |
| Legacy West Investors LP | | PO Box 31001-3056 | | | Pasadena | CA | 91110 | |
| Legacy West Investors, LP | Attn: Fehmi Karahan | c/o The Karahan Companies | 7200 Bishop Road | Suite 250 | Plano | TX | 75024 | |
| Legacy West Investors, LP | c/o The Karahan Companies | Attn: Fehmi Karahan | 7200 Bishop Road | Suite 250 | Plano | TX | 75024 | |
| Legal Services P.A. | dba Paul Lelii Law Office | 7900 International Dr Ste 7019 | | | Bloomington | MN | 55425 | |
| Legarreta,Cecilia | | Address on file | | | | | | |
| Legarreta,Genaro | | Address on file | | | | | | |
| Legaspi,Rafael Sebastian | | Address on file | | | | | | |
| Legesse,Efrata | | Address on file | | | | | | |
| Legg Mason Royce US Small Cap Opportunity Fund | | 745 Fifth Avenue | | | New York | NY | 10151 | |
| Legg,Emily | | Address on file | | | | | | |
| Legg,Jessica | | Address on file | | | | | | |
| Leggiadro,Lyndsey | | Address on file | | | | | | |
| Leggiuno Spa | | 21038 Leggiuno (Va) - | Via D Alighieri | | | | | Italy |
| Legister,Jason | | Address on file | | | | | | |
| Legrand,Olivia | | Address on file | | | | | | |
| Legrand,Olivia Rae | | Address on file | | | | | | |
| Legree,Le-Farah M | | Address on file | | | | | | |
| Legrone,Leah Danielle | | Address on file | | | | | | |
| Legros,Neysen | | Address on file | | | | | | |
| Lehigh Valley Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lehigh Valley Mall, LLC | | PO Box 829446 | | | Philadelphia | PA | 19182-9446 | |
| Lehman Daman Construction Services Inc | | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Lehman,Kaydence Suzanne | | Address on file | | | | | | |
| Lehman,Morgan | | Address on file | | | | | | |
| Lehmkuhl,Danielle M | | Address on file | | | | | | |
| Lehrer,Zoey | | Address on file | | | | | | |
| Leigh,Christopher | | Address on file | | | | | | |
| Leihenseder,Abby Ann | | Address on file | | | | | | |
| Leija,Britney | | Address on file | | | | | | |
| Leija,Janessa Celest | | Address on file | | | | | | |
| Leija,Maria | | Address on file | | | | | | |
| Leimkuehler,Katie | | Address on file | | | | | | |
| Leino,Anna | | Address on file | | | | | | |
| Leinweber,Noah | | Address on file | | | | | | |
| Leiser,Chris M | | Address on file | | | | | | |
| Leishman,Hannah Charlene | | Address on file | | | | | | |
| Leitao Cassidy,Savannah Haven | | Address on file | | | | | | |
| Leiva,Jorge | | Address on file | | | | | | |
| Leiva,Laura Rosa | | Address on file | | | | | | |
| Leiva,Lissette | | Address on file | | | | | | |
| Leiva,Nancee | | Address on file | | | | | | |
| Leiva-Ramos,Nancy | | Address on file | | | | | | |
| Leizon,Sabrina | | Address on file | | | | | | |
| Lejeune,Donald Alexander | | Address on file | | | | | | |
| Leligdon,Christopher | | Address on file | | | | | | |
| Lema,Laura A | | Address on file | | | | | | |
| Lema,Luis Angel | | Address on file | | | | | | |
| Lema-Caguana,Maria Gladis | | Address on file | | | | | | |
| Lema-Hernandez,Dayanara | | Address on file | | | | | | |
| Lemar,Emily Susanne | | Address on file | | | | | | |
| Lemaster,Anita | | Address on file | | | | | | |
| Lemaster,Noble Spencer | | Address on file | | | | | | |
| Lemasters,Dylan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 489 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lembcke,Lily-Ann | | Address on file | | | | | | |
| Lembeck,Lizandra | | Address on file | | | | | | |
| Lemke,Kanely | | Address on file | | | | | | |
| Lemma,Bethlehem T | | Address on file | | | | | | |
| Lemoine,Aisha G | | Address on file | | | | | | |
| Lemoine,Kelvin A | | Address on file | | | | | | |
| Lemoine,Nicholas R | | Address on file | | | | | | |
| Lemoine,Sasha | | Address on file | | | | | | |
| Lemon,Derick | | Address on file | | | | | | |
| Lemon,Katia D | | Address on file | | | | | | |
| Lemon,Shauntay Angelic | | Address on file | | | | | | |
| Lemon,Zack | | Address on file | | | | | | |
| Lemons,Eriyanna Talia | | Address on file | | | | | | |
| Lemons,Evoni S | | Address on file | | | | | | |
| Lemons,Kebra | | Address on file | | | | | | |
| Lemons,Turunesh | | Address on file | | | | | | |
| Lemos,Alexis | | Address on file | | | | | | |
| Lemus,Alejandra | | Address on file | | | | | | |
| Lemus,Alexys | | Address on file | | | | | | |
| Lemus,Andres | | Address on file | | | | | | |
| Lemus,Daniela | | Address on file | | | | | | |
| Lemus,Diana | | Address on file | | | | | | |
| Lemus,Elizabeth | | Address on file | | | | | | |
| Lemus,Jocelyn | | Address on file | | | | | | |
| Lemus,Oswaldo | | Address on file | | | | | | |
| Lemus,Paloma Gisselle | | Address on file | | | | | | |
| Lemus,Sofia Marisol | | Address on file | | | | | | |
| Lemus-Garcia,Juan | | Address on file | | | | | | |
| Lemus-Garcia,Juan P | | Address on file | | | | | | |
| Lenard,Faith Melody | | Address on file | | | | | | |
| Lenarz,Gavin M | | Address on file | | | | | | |
| Lendmark Financial Services, LLC | c/o Loudoun General District Court | 18 East Market Street | | | Leesburg | VA | 20176-2809 | |
| Lengel,Alexis | | Address on file | | | | | | |
| Lengyel,Kimberly | | Address on file | | | | | | |
| Lenhart,Emily | | Address on file | | | | | | |
| Lenk,Ivanna | | Address on file | | | | | | |
| Lenoir,Garrick Autry | | Address on file | | | | | | |
| Lenoir,Travis L | | Address on file | | | | | | |
| Lenox Square | Newark Post Office | PO Box 35461 | | | Newark | NJ | 07193 | |
| Lenox Square | | Newark Post Office | PO Box 35461 | | Newark | NJ | 07193 | |
| Lensegrav,Jasmyne H | | Address on file | | | | | | |
| Lents,Kaelin Sierra | | Address on file | | | | | | |
| Lentz,Abigail | | Address on file | | | | | | |
| Lenz,Nathaniel | | Address on file | | | | | | |
| Leo D Bernstein & Sons, Inc. | | | | | | | | |
| Leo,Stanley | | Address on file | | | | | | |
| Leo,Stephanie | | Address on file | | | | | | |
| Leomaster S.P.A. | | PO Box Nr 27 | | | Cantagallo (Prato) | | 59025 | Italy |
| Leon County Tax Collector | | PO Box 1835 | | | Tallahassee | FL | 32302 | |
| Leon Garcia,Josephine Kaytlynn | | Address on file | | | | | | |
| Leon Toledo,Jessica | | Address on file | | | | | | |
| Leon,Alejandro Isaac | | Address on file | | | | | | |
| Leon,Arthur | | Address on file | | | | | | |
| Leon,Chris | | Address on file | | | | | | |
| Leon,Dasney | | Address on file | | | | | | |
| Leon,Edward | | Address on file | | | | | | |
| Leon,Emily | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 490 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Leon,Emma | | Address on file | | | | | | |
| Leon,Fabiola I | | Address on file | | | | | | |
| Leon,Fernando | | Address on file | | | | | | |
| Leon,Gabriela Marie | | Address on file | | | | | | |
| Leon,Giovanni | | Address on file | | | | | | |
| Leon,Hilda B Moreno | | Address on file | | | | | | |
| Leon,John Paul Nicolas | | Address on file | | | | | | |
| Leon,Luz Maria | | Address on file | | | | | | |
| Leon,Madelyn | | Address on file | | | | | | |
| Leon,Mauricio | | Address on file | | | | | | |
| Leon,Mia | | Address on file | | | | | | |
| Leon,Michelle I | | Address on file | | | | | | |
| Leon,Rosangela | | Address on file | | | | | | |
| Leon,Stephanie | | Address on file | | | | | | |
| Leonard,Andrea | | Address on file | | | | | | |
| Leonard,Darrian | | Address on file | | | | | | |
| Leonard,Deborah | | Address on file | | | | | | |
| Leonard,Hayley M | | Address on file | | | | | | |
| Leonard,Priscilla Natasha | | Address on file | | | | | | |
| Leonard,Taylor E. | | Address on file | | | | | | |
| Leonard,William Edward | | Address on file | | | | | | |
| Leonardo Alfredo Echanique | | Address on file | | | | | | |
| Leonardo,Destiny | | Address on file | | | | | | |
| Leonardo,Elianie | | Address on file | | | | | | |
| Leonardo,Taylor | | Address on file | | | | | | |
| Leonard-Williams,Noah | | Address on file | | | | | | |
| Leone,Annabella V | | Address on file | | | | | | |
| Leone,Gemma | | Address on file | | | | | | |
| Leone,Isabella | | Address on file | | | | | | |
| Leone,Stephen A | | Address on file | | | | | | |
| Leoni,Miriam | | Address on file | | | | | | |
| Leonor,Rebekah | | Address on file | | | | | | |
| Leonowski,Sofia Anastasia | | Address on file | | | | | | |
| Leon-Sanchez,Mirka | | Address on file | | | | | | |
| Leon-Sanchez,Moises | | Address on file | | | | | | |
| Leos,Andrea | | Address on file | | | | | | |
| Leos,Cristian Joaquin | | Address on file | | | | | | |
| Leos,Marc | | Address on file | | | | | | |
| Leos,Yolanda | | Address on file | | | | | | |
| Leota,Liani | | Address on file | | | | | | |
| Lepage,Kaleb A | | Address on file | | | | | | |
| Lepidi,Janine Paula | | Address on file | | | | | | |
| Lepinski,Ellen | | Address on file | | | | | | |
| Lepley,Adam | | Address on file | | | | | | |
| Lepore,Katie Elizabeth | | Address on file | | | | | | |
| Leppert Jr,Nathaniel | | Address on file | | | | | | |
| Lera,Salatiel | | Address on file | | | | | | |
| Lerch,Barbara | | Address on file | | | | | | |
| Lerch,Barbara E | | Address on file | | | | | | |
| Lerch,Cora E. | | Address on file | | | | | | |
| Lerch,Rachael | | Address on file | | | | | | |
| Lerebours,Leima | | Address on file | | | | | | |
| Lerida,Brianna Nicole | | Address on file | | | | | | |
| Lerma,Orlando | | Address on file | | | | | | |
| Lermond,Cole Chase | | Address on file | | | | | | |
| Leroy,Isabel Naobi | | Address on file | | | | | | |
| LES Editorial Inc. | | 34 N. 7th Street | Unit 2G | | Brooklyn | NY | 11249 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 491 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lesch,Katie | | Address on file | | | | | | |
| Lesewski,Connor Brady | | Address on file | | | | | | |
| Lesher,Sophia | | Address on file | | | | | | |
| Leshore,Daja | | Address on file | | | | | | |
| Lesilu Productions, Inc., Independent Production Services, Inc. | | 16 West 36th Street | | | New York | NY | 10018 | |
| Leskowsky,Erica Lynn | | Address on file | | | | | | |
| Lesley Inzunza Cortez v. Express LLC | Attn: Rodolfo Weiss | 8880 Rio San Diego Dr., #800 | | | San Diego | CA | 92108 | |
| Lesli Dale Jewelry Inc. | | 60 West 38th St | 3rd Floor | | New York | NY | 10018 | |
| Leslie,Adelle | | Address on file | | | | | | |
| Leslie,Daniel Steven | | Address on file | | | | | | |
| Leslie,David | | Address on file | | | | | | |
| Leslie,Grace | | Address on file | | | | | | |
| Lesmes,Leandro | | Address on file | | | | | | |
| Lesniewski,Karina P | | Address on file | | | | | | |
| Lessaint,Rebecca | | Address on file | | | | | | |
| Lesser,Jennifer | | Address on file | | | | | | |
| Lessey-George,Riess | | Address on file | | | | | | |
| Lesso,Alexandria | | Address on file | | | | | | |
| Lester,Corea | | Address on file | | | | | | |
| Lester,Kymone | | Address on file | | | | | | |
| Lester,William | | Address on file | | | | | | |
| Lesure,Alexis Paige | | Address on file | | | | | | |
| Letroise,Nykeyia | | Address on file | | | | | | |
| Letson,William A. | | Address on file | | | | | | |
| Lett Direct | | c/o Rider Kenley & Associates | 9755 Randall Drive  ste 100 | | Indianapolis | IN | 46280 | |
| Lett,Troy | | Address on file | | | | | | |
| Leung,Jennifer J | | Address on file | | | | | | |
| Leung,Venus | | Address on file | | | | | | |
| Leuthold,Makayla Rose | | Address on file | | | | | | |
| Levan,Kerry Linn | | Address on file | | | | | | |
| Levario,Michelle | | Address on file | | | | | | |
| Leveille,Nyajah Raquel | | Address on file | | | | | | |
| Level 3 Communications | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| Level 3 Communications LLC | | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Levell,Ziare S | | Address on file | | | | | | |
| Levels,Keyonna D | | Address on file | | | | | | |
| LevelUP Consulting Partners, LLC | | 100 SE Third Ave, Ste 1000 | | | Fort Lauderdale | FL | 33394 | |
| LevelUP Consulting Partners, LLC | | 100 SE Third Avenue | Suite 1000 | | Fort Lauderdale | FL | 33394 | |
| Levensky,Marissa Ann | | | | | | | | |
| Lever Style Limited | Attn: Derek Lee & Yui Ming Lee | Room 76, Flat A, 7/F., Wing Tai Centre, 12 Hing Yip Street, Kwun Tong, Kowloon, Hong Kong. | | | Hong Kong | | | HONG KONG |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| Lever Style Ltd. | | Room 76, Flat A, 7/F Wing Tai Centre | 12 Hing Yip Street, Kwun Tong | | Kowloon | | | Hong Kong |
| Leverette,Sha'Mya | | Address on file | | | | | | |
| Levering,Tiara Dior | | Address on file | | | | | | |
| Levi Hastings | | Address on file | | | | | | |
| Levige,Mar'Kayia | | Address on file | | | | | | |
| Levine,Damali | | Address on file | | | | | | |
| Levine,Scott | | Address on file | | | | | | |
| Levine,Whitney | | Address on file | | | | | | |
| Levingston,Shajanae Lanease | | Address on file | | | | | | |
| Levins,Elijah Malik | | Address on file | | | | | | |
| Levis Rabi,Marselina | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 492 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Levius,Chelsea Amber | | Address on file | | | | | | |
| Levrault,Arianna Lc | | Address on file | | | | | | |
| Levrault,Stephanie | | Address on file | | | | | | |
| Levy,Anthony E | | Address on file | | | | | | |
| Levy,Aviv Avraham | | Address on file | | | | | | |
| Levy,Bianca | | Address on file | | | | | | |
| Levy,India Alaya | | Address on file | | | | | | |
| Levy,Jamyria | | Address on file | | | | | | |
| Levy,Lauren | | Address on file | | | | | | |
| Levy,Taryn G | | Address on file | | | | | | |
| Lewandowski,Emily Marie | | Address on file | | | | | | |
| Lewellyn,Logan Marshall | | Address on file | | | | | | |
| Lewellyn,Victoria Madison | | Address on file | | | | | | |
| Lewicki,Ryan Paul | | Address on file | | | | | | |
| Lewis Taulbee and Woodbridge Center Property, LLC | Attention: Retail Documents | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | 6365 Halcyon Way | Ste 970 | | Alpharetta | GA | 30005 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: Lewis Taulbee, Receiver - Woodbridge Center | 6365 Halcyon Way | Ste. 970 | Alpharetta | GA | 30005 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Lewis,Aamahri N | | Address on file | | | | | | |
| Lewis,Aijah Imani | | Address on file | | | | | | |
| Lewis,Aniya | | Address on file | | | | | | |
| Lewis,Anthony | | Address on file | | | | | | |
| Lewis,Anthony K | | Address on file | | | | | | |
| Lewis,Ariel B. | | Address on file | | | | | | |
| Lewis,Ashley | | Address on file | | | | | | |
| Lewis,Ashley J | | Address on file | | | | | | |
| Lewis,Audria S | | Address on file | | | | | | |
| Lewis,Brandon | | Address on file | | | | | | |
| Lewis,Camesha Ce Ce | | Address on file | | | | | | |
| Lewis,Charla | | Address on file | | | | | | |
| Lewis,Christopher C | | Address on file | | | | | | |
| Lewis,Cierra Michelle | | Address on file | | | | | | |
| Lewis,Corey D | | Address on file | | | | | | |
| Lewis,Cornell | | Address on file | | | | | | |
| Lewis,Cornell Juane | | Address on file | | | | | | |
| Lewis,D'Mya | | Address on file | | | | | | |
| Lewis,Danaisha Janae | | Address on file | | | | | | |
| Lewis,Darrell | | Address on file | | | | | | |
| Lewis,Destinee U. | | Address on file | | | | | | |
| Lewis,Devontrae | | Address on file | | | | | | |
| Lewis,Diamond | | Address on file | | | | | | |
| Lewis,Ebony | | Address on file | | | | | | |
| Lewis,Edward | | Address on file | | | | | | |
| Lewis,Erin | | Address on file | | | | | | |
| Lewis,Ethan D | | Address on file | | | | | | |
| Lewis,Gail D | | Address on file | | | | | | |
| Lewis,Haleigh | | Address on file | | | | | | |
| Lewis,Haylee J | | Address on file | | | | | | |
| Lewis,Heather | | Address on file | | | | | | |
| Lewis,Husani | | Address on file | | | | | | |
| Lewis,Ika | | Address on file | | | | | | |
| Lewis,Ineicia | | Address on file | | | | | | |
| Lewis,Isaiah | | Address on file | | | | | | |
| Lewis,Jacob | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 493 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis,Jalecia | | Address on file | | | | | | |
| Lewis,Jalen K | | Address on file | | | | | | |
| Lewis,Janee | | Address on file | | | | | | |
| Lewis,Jasmine | | Address on file | | | | | | |
| Lewis,Jason L | | Address on file | | | | | | |
| Lewis,Jeremiah Marquise | | Address on file | | | | | | |
| Lewis,Jessica Ann | | Address on file | | | | | | |
| Lewis,Jordan | | Address on file | | | | | | |
| Lewis,Joyce | | Address on file | | | | | | |
| Lewis,Judah | | Address on file | | | | | | |
| Lewis,Justice | | Address on file | | | | | | |
| Lewis,Kenya | | Address on file | | | | | | |
| Lewis,Kenyatis | | Address on file | | | | | | |
| Lewis,Kivion J. | | Address on file | | | | | | |
| Lewis,Kyle | | Address on file | | | | | | |
| Lewis,Lamar | | Address on file | | | | | | |
| Lewis,Laterra Lynn | | Address on file | | | | | | |
| Lewis,Linae L | | Address on file | | | | | | |
| Lewis,Marrion Cursha | | Address on file | | | | | | |
| Lewis,Michael | | Address on file | | | | | | |
| Lewis,Michelle | | Address on file | | | | | | |
| Lewis,Natalia | | Address on file | | | | | | |
| Lewis,Nicole | | Address on file | | | | | | |
| Lewis,Nyasia Mone | | Address on file | | | | | | |
| Lewis,Omar | | Address on file | | | | | | |
| Lewis,Oneika | | Address on file | | | | | | |
| Lewis,Patrice | | Address on file | | | | | | |
| Lewis,Paula A | | Address on file | | | | | | |
| Lewis,Reginald Jerome | | Address on file | | | | | | |
| Lewis,Ronnique | | Address on file | | | | | | |
| Lewis,Shemiracle | | Address on file | | | | | | |
| Lewis,Stephanie Joyce | | Address on file | | | | | | |
| Lewis,Talisa Chavonne | | Address on file | | | | | | |
| Lewis,Tanae | | Address on file | | | | | | |
| Lewis,Taumir D | | Address on file | | | | | | |
| Lewis,Terri | | Address on file | | | | | | |
| Lewis,Travis | | Address on file | | | | | | |
| Lewis,Treazure | | Address on file | | | | | | |
| Lewis-Knight,Sydney | | Address on file | | | | | | |
| Lex + Park LLC | | 1505 Clay St | | | Newport Beach | CA | 92663 | |
| Lexicon Branding, Inc | | 30 Liberty Ship Way | Suite 3360 | | Sausalito | CA | 94965 | |
| Lexington County Treasurer's Office | | PO Box 3000 | | | Lexington | SC | 29071-3000 | |
| Lexington- Fayette Urban County Government | | 200 E Main Street | | | Lexington | KY | 40507 | |
| Lexington- Fayette Urban County Government | | 200 E. Main Street | | | Lexington | KY | 40507 | |
| Lexington Law Group | | Address on file | | | | | | |
| Lexington-Fayette Urban County Govt | | PO Box 34090 | | | Lexington | KY | 40588-4090 | |
| Lexmark International Incorporated | | 740 West New Circle Road | | | Lexington | KY | 40550 | |
| Lexus,Colton | | Address on file | | | | | | |
| Leyba,Brooklin Geraldine | | Address on file | | | | | | |
| Leyou,Charquant S | | Address on file | | | | | | |
| Leytham,Courtney Leigh | | Address on file | | | | | | |
| Leyva Hernandez,Danielle | | Address on file | | | | | | |
| Leyva Miranda,Itzel Dayana | | Address on file | | | | | | |
| Leyva Morales,Shiren | | Address on file | | | | | | |
| Leyva,Ayleen | | Address on file | | | | | | |
| Leyva,Gabriel | | Address on file | | | | | | |
| Leyva,Karen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leyva-Ramos,Dayanara | | Address on file | | | | | | |
| Lezama,Jesaiah | | Address on file | | | | | | |
| Lezcano,Lucy A | | Address on file | | | | | | |
| LF Sourcing Sportswear LLC | | 350 Fifth Avenue | 9th Floor | | New York | NY | 10118 | |
| Lfucg, DiVision of Revenu | | 200 E Main Street | | | Lexington | KY | 40507 | |
| LG&E - Louisville Gas & Electric | | PO Box 25211 | | | Lehigh Valley | PA | 18002-5211 | |
| Lga Beauty LLC | | 85 Delancy Street 2nd Floor Suite 53 | | | New York | NY | 10002 | |
| Lga London | | 14-16 Betterton Street | | | London | W Yorkshire | WC2H 9BP | United Kingdom |
| Li & Fung (Trading) Limited | | 7/F HK Spinners Industrial Building Phases 1&2 | | | | | | |
| Li & Fung (Trading) Limited | Attn: Jenny Hsu | 7/F HK Spinners Industrial Building Phases 1&2 | 800 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Li & Fung Trading Limited | | | | | | | | |
| Li Calzi,Daniella | | Address on file | | | | | | |
| Li Peng Enterprise Co., Ltd | | 6/F, No 162 Sung Chiang Rd | Taipei | | Taiwan | | | Taiwan |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | Kowloon | | Hong Kong | |
| Li&Fung(Trading) Limited | Lifung Tower | 888 Cheung Sha Wan Rd | | | Kowloon | | | Hong Kong |
| Li&Fung(Trading) Limited | | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Li&fung(Trading) Limited | | Lifung Tower | 888 Cheung Sha Wan Rd | | Kowloon | | | Hong Kong |
| Li,Jingjing | | Address on file | | | | | | |
| Li,Joanna Ai | | Address on file | | | | | | |
| Li,Lin | | Address on file | | | | | | |
| Li,Manyun | | Address on file | | | | | | |
| Li,Stacey | | Address on file | | | | | | |
| Li,Vivian | | Address on file | | | | | | |
| Li,Yajie | | Address on file | | | | | | |
| Li,Yingshan | | Address on file | | | | | | |
| Liam Aaron Post Goodman | | Address on file | | | | | | |
| Lianfa Textile Inc | | No 88 Henglian Road, Haian Town | | | Nantong Jiangsu | | | China |
| Liang,Caleb | | Address on file | | | | | | |
| Liang,Nicola | | Address on file | | | | | | |
| Liang,Xiao Ling | | Address on file | | | | | | |
| Liao,Crystal | | Address on file | | | | | | |
| Libano,Gabrielle | | Address on file | | | | | | |
| Libbey,Shane | | Address on file | | | | | | |
| Libby,Ashley | | Address on file | | | | | | |
| Libby,Taryn Lee | | Address on file | | | | | | |
| Liberman Law Group | | Address on file | | | | | | |
| Liberty Center LLC | c/o Apollo Global Management, LLC | Attn: Skyler Little | 9 West 57th Street | 15th Floor | New York | NY | 10019 | |
| Liberty Center LLC | c/o Bayer Properties, LLC | Attn: General Counse | 2222 Arlington Avenue S. | | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Centennial Advisory Services, LLC | Attn: Lease Administration | 2200 Magnolia Avenue South | Suite 101 | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Michael F. Tomlinson | 301 S College Street | Suite 3400 | Charlotte | NC | 28202 | |
| Liberty Center LLC | L-3745 | | | | Columbus | OH | 43260 | |
| Liberty Center LLC | | L-3745 | | | Columbus | OH | 43260 | |
| Liberty Center, LLC | | 9 West 57th St | 42nd Floor | | New York | NY | 10019 | |
| Liberty Center, LLC | | 9 West 57th Street | 42nd Floor | | New York | NY | 10019 | |
| Liberty Community Authority | | Green Municipal Building | 47 Hall Street | | Powell | OH | 43065 | |
| Liberty Fabrics | | Regent Street | W1B 5Ah | | London | Lanarkshire | | United Kingdom |
| Liberty Lifestyle Fairs | | 628 Broadway | 4th Floor, Ste 404 | | New York | NY | 10012 | |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | 600 N King St | Suite 300 | Wilmington | DE | 19801 | |
| Liberty Mutual Insurance | | 175 Berkeley St. | 6th Floor | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | 1625 Chestnut Street | 2nd Floor | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associates, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok | One Logan Square | Suite 200 | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associates, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: David A Ebby | One Logan Square | Suite 200 | Philadelphia | PA | 19103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 495 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Liberty Place Retail Associations, L.P. | c/o Gordon Rees Scully Mansukhani | Attn: Sara Anderson Frey | Three Logan Square | 1717 Arch Street, Suite 610 | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associations, L.P.  vs. Express, LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: D. Alicia Hickok, David A. Ebby | One Logan Square | Suite 200 | Philadelphia | PA | 19103 | |
| Liberty Utilities - NH | | 75 Remittance Dr | Suite 1032 | | Chicago | IL | 60675-1032 | |
| Liberty Utilities - NH | | 75 Remittance Dr | Suite 1032 | | Chicagto | IL | 60675-1032 | |
| Liberty Utilities New York/75463 | | PO Box 75463 | | | Chicago | IL | 60675-5463 | |
| Liberty Utilities/650689 | | PO Box 650689 | | | Dallas | TX | 75265-0689 | |
| Libier,Armando | | Address on file | | | | | | |
| Librach,Jenna Lynn | | Address on file | | | | | | |
| Libreros Munoz,Stephan A | | Address on file | | | | | | |
| Licata,Alexus Marie | | Address on file | | | | | | |
| Licea,Alessandra | | Address on file | | | | | | |
| Licea,Pilar Carmen | | Address on file | | | | | | |
| Lichtinger,Rachel Ann | | Address on file | | | | | | |
| Licking County Municipal Court | | 40 West Main Street | | | Newark | OH | 43055 | |
| Licona,Ashley Dayanara | | Address on file | | | | | | |
| Licona,Jaime Enrique | | Address on file | | | | | | |
| Licudan,Katerina Gerlyn | | Address on file | | | | | | |
| Licudine,Nikita Josephine | | Address on file | | | | | | |
| Licupa,Claudine May Notarte | | Address on file | | | | | | |
| Lide,Bradley Clifton | | Address on file | | | | | | |
| Lieber,Brooke H | | Address on file | | | | | | |
| Liebersbach,Sarah | | Address on file | | | | | | |
| Lien,Arya | | Address on file | | | | | | |
| Lienhard,Lauryn | | Address on file | | | | | | |
| Liepelt,Megan | | Address on file | | | | | | |
| Liera,Esperanza | | Address on file | | | | | | |
| Lietz,Mandy | | Address on file | | | | | | |
| Lievanos,Alex | | Address on file | | | | | | |
| Lievens,Blake | | Address on file | | | | | | |
| Life Love Art LLC | | 325 North End Are | Ste. 10D | | New York | NY | 10282 | |
| Life Science Nutritionals Incorporated | | 575 Roxton Road | Acton Vale | | Quebec J0H 1A0 | | | Canada |
| LifeLabs Learning | | PO Box 22202 | | | New York | NY | 10087-2202 | |
| LifeStyle Integrity | | 25 Anderson St | | | Beacon | NY | 12508 | |
| Liftlab Analytics Inc | | 1111 Broadway 5th Floor | | | Oakland | CA | 94607 | |
| LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | 1111 Broadway, 5th Floor | | | Oakland | CA | 94607 | |
| LiftLab Analytics, Inc. | | | | | | | | |
| Lifung Express Limited | | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Ligard,Chelsea | | Address on file | | | | | | |
| Liggins,Zoe | | Address on file | | | | | | |
| Light,Annabelle | | Address on file | | | | | | |
| Light,Kelsey A | | Address on file | | | | | | |
| Lightburn,Zabdiel | | Address on file | | | | | | |
| Lightfoot,Lexi | | Address on file | | | | | | |
| Lighthouse Place Premium Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lighthouse Place Premium Outlets, LLC | | PO Box 827749 | | | Philadelphia | PA | 19182-7749 | |
| Lightning Orchard LLC | | 55 Washington Street | Suite 460 | | Brooklyn | NY | 11201 | |
| Lightserve Corporation | | PO Box 1147 | | | Cuyahoga Falls | OH | 44223 | |
| Lightsey,Jasmine | | Address on file | | | | | | |
| Lightspeed NuOrder Inc | | 900 Hillgard Ave | First Floor | | Los Angeles | CA | 90024 | |
| Lightwell Inc. | | 565 Metro Place South | Suite 220 | | Dublin | OH | 43017 | |
| LightYear Media, Inc. | | | | | | | | |
| Ligons,Nevaeh Sdae | | Address on file | | | | | | |
| Ligorria,Caleb B | | Address on file | | | | | | |
| Liguori,Giovanni | | Address on file | | | | | | |
| Liin,Emily | | Address on file | | | | | | |
| Lijadu,Oluwafemi M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 496 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Likes,Gabryel Kristine | | Address on file | | | | | | |
| Lilaporia,Faiz | | Address on file | | | | | | |
| Liles,Dasean D | | Address on file | | | | | | |
| Liles,Haley M | | Address on file | | | | | | |
| Liles,Nashay | | Address on file | | | | | | |
| Lilley,Chelsy Renee | | Address on file | | | | | | |
| Lilliston,Tory | | Address on file | | | | | | |
| Lilly,Leigh Ann | | Address on file | | | | | | |
| Lim,Jennifer | | Address on file | | | | | | |
| Lim,Michael P. | | Address on file | | | | | | |
| Lima Albazan,Melba Elizabeth | | Address on file | | | | | | |
| Lima,Claudia | | Address on file | | | | | | |
| Lima,Daniel | | Address on file | | | | | | |
| Lima,Javier E. | | Address on file | | | | | | |
| Lima,Juan | | Address on file | | | | | | |
| Lima,Melissa | | Address on file | | | | | | |
| Lima,Radija | | Address on file | | | | | | |
| Lima,Roobins | | Address on file | | | | | | |
| Lima,Vanessa | | Address on file | | | | | | |
| Lima-Costa,Maria | | Address on file | | | | | | |
| Limardo,Janel | | Address on file | | | | | | |
| Limas-Castro,Angel Karolyn | | Address on file | | | | | | |
| Limawidjaja,Johanna Florine | | Address on file | | | | | | |
| Limaye,Sayli | | Address on file | | | | | | |
| Limberger,Hunter T | | Address on file | | | | | | |
| Limbrick,Melvin | | Address on file | | | | | | |
| Limes,Erin | | Address on file | | | | | | |
| Limited Brands Retail Corp | | 3 Limited Parkway | | | Columbus | OH | 43230 | |
| Limmex,Zachary | | Address on file | | | | | | |
| Limon,Hanai | | Address on file | | | | | | |
| Limon,Paola | | Address on file | | | | | | |
| Limon,Roy | | Address on file | | | | | | |
| Limprevil,Innocent | | Address on file | | | | | | |
| Limson,Annika Y | | Address on file | | | | | | |
| Limuaco,Patricia Daphne | | Address on file | | | | | | |
| Lin,Alston | | Address on file | | | | | | |
| Lin,Mavis Demo Yingran | | Address on file | | | | | | |
| Linares Vargas,Saul | | Address on file | | | | | | |
| Linares,Catiria | | Address on file | | | | | | |
| Linares,Derek | | Address on file | | | | | | |
| Linares,Jocelyn | | Address on file | | | | | | |
| Linares,Jorge | | Address on file | | | | | | |
| Linares,Shawn | | Address on file | | | | | | |
| Linares,Stephanie | | Address on file | | | | | | |
| Linares,Teresa | | Address on file | | | | | | |
| Linares-Vargas,Arturo | | Address on file | | | | | | |
| Linarez,Lorena | | Address on file | | | | | | |
| Lincke,Jennesa | | Address on file | | | | | | |
| Lincoln Electric System | | PO Box 2986 | | | Omaha | NE | 68103-2986 | |
| Lincoln Parish Sales and Use Tax Commission | | PO Box 863 | | | Ruston | LA | 71273-0863 | |
| Lincoln Park Community Services | | | | | | | | |
| Lincoln Plaza Center | | PO Box 829424 | | | Philadelphia | PA | 19182 | |
| Lincoln Plaza Center, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lincoln,Chelsea Rae | | Address on file | | | | | | |
| Lincoln,Montashia | | Address on file | | | | | | |
| Lincowski,Kryne Alexa | | Address on file | | | | | | |
| Lind,Emma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 497 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lindberg,Leslie | | Address on file | | | | | | |
| Lindeman,Abigail J | | Address on file | | | | | | |
| Lindenfelser,Katherine | | Address on file | | | | | | |
| Lindenmeyer,Isabelle Jean | | Address on file | | | | | | |
| Lindenmeyr Central | | Three Manhattanville Road | | | Purchase | NY | 10577-2123 | |
| Lindfors,Baelyn | | Address on file | | | | | | |
| Lindgren,Alex | | Address on file | | | | | | |
| Lindgren,Jennifer C | | Address on file | | | | | | |
| Lindic,Alyson Brianne | | Address on file | | | | | | |
| Lindo,Ashley | | Address on file | | | | | | |
| Lindo,Nickisha Nicole | | Address on file | | | | | | |
| Lindo,Torri | | Address on file | | | | | | |
| Lindquist,Shelton Stewart | | Address on file | | | | | | |
| Lindquist,Taylor Grant | | Address on file | | | | | | |
| Lindsay,Daevion | | Address on file | | | | | | |
| Lindsay,Diamonique | | Address on file | | | | | | |
| Lindsay,Gabrielle | | Address on file | | | | | | |
| Lindsay,Hakeyla | | Address on file | | | | | | |
| Lindsay,Justin | | Address on file | | | | | | |
| Lindsay,Tyra | | Address on file | | | | | | |
| Lindsey,Aunjelique | | Address on file | | | | | | |
| Lindsey,Danielle | | Address on file | | | | | | |
| Lindsey,Demonika Yuliya | | Address on file | | | | | | |
| Lindsey,Jewelia Paige | | Address on file | | | | | | |
| Lindsey,Joshua | | Address on file | | | | | | |
| Lindsey,Kiera Rae | | Address on file | | | | | | |
| Lindsey,Madison | | Address on file | | | | | | |
| Lindsey,Taylor | | Address on file | | | | | | |
| Lindsey,Twyla K | | Address on file | | | | | | |
| Lindsey,Tyler | | Address on file | | | | | | |
| Lindstrand,Sarah Marie | | Address on file | | | | | | |
| Linea Pelle | | 7107 Valjean Avenue | | | Van Nuys | CA | 91406 | |
| Linea Pelle | | Address on file | | | | | | |
| Lineastudio Srl | | VIa Statale Dei Giovi 13/B | | | Como | | 22070 | Italy |
| Lineaupiu Italia S.P.A. | | VIa Brunelleschi 6/F | | | Capalle - Campi Bis | | 50013 | Italy |
| Linen,Mya | | Address on file | | | | | | |
| Lines,Spencer Wj | | Address on file | | | | | | |
| Linge,Anna Beth | | Address on file | | | | | | |
| Lingham,Adaria | | Address on file | | | | | | |
| Linificio Canapificio Nazionale | | Sede Legale; Largo S Margherita, 1 | 36078 Valdagno | | Vi | ITALY | | Italy |
| Lininger,Rachel M | | Address on file | | | | | | |
| Link,Madison | | Address on file | | | | | | |
| LinkedIn Corporation | | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Linkedin Corporation | | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linkletter,Tessa Kathryn | | Address on file | | | | | | |
| Linnemeier,Leah | | Address on file | | | | | | |
| Lino,Cristopher Y | | Address on file | | | | | | |
| Linton,Madison Lindsay | | Address on file | | | | | | |
| Linton,Tehya | | Address on file | | | | | | |
| Linton,Tyanne | | Address on file | | | | | | |
| Linton,Tyjeim | | Address on file | | | | | | |
| Linville,Madison Leigh | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 498 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liparoto,Amber | | Address on file | | | | | | |
| Lipford,Alexus | | Address on file | | | | | | |
| Lipford,Terri A | | Address on file | | | | | | |
| Lipner,Erich | | Address on file | | | | | | |
| Lipner,Guinevere Avalon | | Address on file | | | | | | |
| Lippert-Rizzo,Marcella | | Address on file | | | | | | |
| Lippman,Rachel | | Address on file | | | | | | |
| Lipscomb,Tajuna Victoria | | Address on file | | | | | | |
| Lipscomb,Veronica | | Address on file | | | | | | |
| LiquidHub (fka Think, LLC) | | | | | | | | |
| Lira,Cassandra Ann | | Address on file | | | | | | |
| Lira,Dali | | Address on file | | | | | | |
| Lira,Leslie | | Address on file | | | | | | |
| Lira,Victor | | Address on file | | | | | | |
| Liriano Rivas,Yanibel | | Address on file | | | | | | |
| Liriano,Arielissa | | Address on file | | | | | | |
| Liriano,Gabrielle | | Address on file | | | | | | |
| Lirios Luna,Henry Bryant | | Address on file | | | | | | |
| Lisa Jukes Ltd | | 20A Tyrwhitt Road | | | London | | | United Kingdom |
| Lisby,Andrea | | Address on file | | | | | | |
| Lise Sasaki | | Address on file | | | | | | |
| Lisep, LLC dba Techr2 | | PO Box 247 | | | Reynoldsburg | OH | 43068 | |
| Liska,Michael | | Address on file | | | | | | |
| Lisnyansky,Max | | Address on file | | | | | | |
| Lissade,Jean-Philippe | | Address on file | | | | | | |
| Lissone,Jonah | | Address on file | | | | | | |
| Lisy,Adam | | Address on file | | | | | | |
| Lisznyai,Lilly Marie | | Address on file | | | | | | |
| Litchfield,Aaron | | Address on file | | | | | | |
| Litteral,Vivian | | Address on file | | | | | | |
| Little Rock Outlets Realty Holding LLC | | 1909 Tyler St Suite 403 | | | Hollywood | FL | 33020 | |
| Little,Ariyiah | | Address on file | | | | | | |
| Little,Aubree | | Address on file | | | | | | |
| Little,Daonte R | | Address on file | | | | | | |
| Little,Jamarr | | Address on file | | | | | | |
| Little,Javarr Kenyon | | Address on file | | | | | | |
| Little,Jordan Lacey | | Address on file | | | | | | |
| Little,Judith | | Address on file | | | | | | |
| Little,Jurnee Skye | | Address on file | | | | | | |
| Little,Leah | | Address on file | | | | | | |
| Little,Michael | | Address on file | | | | | | |
| Little,Nikayla A | | Address on file | | | | | | |
| Littlejohn,Joni Lynn | | Address on file | | | | | | |
| Littlejohn,Kira | | Address on file | | | | | | |
| Littlejohn,Tyson | | Address on file | | | | | | |
| Littler Mendelson Pc | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| Littleton,Alisha | | Address on file | | | | | | |
| Litton,Lenayah Marie | | Address on file | | | | | | |
| Littrell,Alexis | | Address on file | | | | | | |
| Lituma Lombaida,Ashley | | Address on file | | | | | | |
| Litz,Angela | | Address on file | | | | | | |
| Liu,Cristina A | | Address on file | | | | | | |
| Liu,Ethan C | | Address on file | | | | | | |
| Liu,Jessie | | Address on file | | | | | | |
| Liu,Leo | | Address on file | | | | | | |
| Liu,Yuchen | | Address on file | | | | | | |
| Livas,Azael Alfonso | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 499 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lively,Hunter | | Address on file | | | | | | |
| Livengood,Amanda Lynne | | Address on file | | | | | | |
| Livensparger,Sara Catherine Marie | | Address on file | | | | | | |
| LiveRamp, Inc. | | 667 Mission St | 4th Floor | | San Francisco | CA | 94104 | |
| Livermore Premium Outlets | | 2696 Solution Center | | | Chicago | IL | 60677-2006 | |
| Livermore Premium Outlets II, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Livermore,Remona | | Address on file | | | | | | |
| Livingston Alexander & Levy | | 72 Harbour Street | | | Kingston | | | Jamaica |
| Livingston Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Livingston Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| Livingston Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Livingston Mall Realty Holding LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Livingston Parish Public School System | | PO Box 1030 | | | Livingston | LA | 70754 | |
| Livingston,Alora Jade | | Address on file | | | | | | |
| Livingston,Aniya Tanaisa | | Address on file | | | | | | |
| Livingston,Cydnee | | Address on file | | | | | | |
| Livingston,Jaiden | | Address on file | | | | | | |
| Livingston,Jakia D | | Address on file | | | | | | |
| Livingston,Kassidi | | Address on file | | | | | | |
| Livingston,Mileah Kay | | Address on file | | | | | | |
| Livingston,Roberta | | Address on file | | | | | | |
| Livingston,Sydney | | Address on file | | | | | | |
| Livingston,Talayah M | | Address on file | | | | | | |
| Livingston,Tashun | | Address on file | | | | | | |
| Livingston,William | | Address on file | | | | | | |
| Livingstone,Chelsea Morgan | | Address on file | | | | | | |
| Lizama,Emmanuel | | Address on file | | | | | | |
| Lizama,Eunices | | Address on file | | | | | | |
| Lizana,Cassie | | Address on file | | | | | | |
| Lizarazo,Aliann M | | Address on file | | | | | | |
| Lizardi,Tyler | | Address on file | | | | | | |
| Lizarraga,Emilee | | Address on file | | | | | | |
| Lizarraga,Matias | | Address on file | | | | | | |
| Lj Public Relations LLC | | 11706 Montana Ave, #105 | | | Los Angeles | CA | 90049 | |
| Lj Trims Inc | | 26 Dongho-Ro 14 Gil | 3F Jb B/D | | Seoul | | 04607 | South Korea |
| Ljucovic,Melissa | | Address on file | | | | | | |
| Llamas Salazar,Erik | | Address on file | | | | | | |
| Llamas,Amanda Llamas Melissa | | Address on file | | | | | | |
| Llamas,Christian | | Address on file | | | | | | |
| Llamas,Nicole | | Address on file | | | | | | |
| Llanas,Edgar Yahir | | Address on file | | | | | | |
| Llanas,Gabriela Guadalupe | | Address on file | | | | | | |
| Llanas,Mara | | Address on file | | | | | | |
| Llanos,Jeanette | | Address on file | | | | | | |
| Llanos,Rafael | | Address on file | | | | | | |
| Llapa Chunchi,Gina L | | Address on file | | | | | | |
| Llompart,Guillermo | | Address on file | | | | | | |
| Llorens,Tyler | | Address on file | | | | | | |
| Lloyd,Ian William | | Address on file | | | | | | |
| Lloyd,Lashea | | Address on file | | | | | | |
| Lloyd,Leilah L | | Address on file | | | | | | |
| Lloyd,Lilly | | Address on file | | | | | | |
| Lloyd,Mikeia | | Address on file | | | | | | |
| Lloyd,Shani | | Address on file | | | | | | |
| Lloyd,Virgilda Luna | | Address on file | | | | | | |
| Lloyd's | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyd's | | One Lime Street | | | London | UK | EC3M 7HA | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 500 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLS | | One Express Dr | | | Columbus | OH | 43230 | |
| Llumitaxi,Adrianna | | Address on file | | | | | | |
| Lm Information Delivery Inc | | 360 Northampton Street | | | Easton | PA | 18042 | |
| Lo,Elena | | Address on file | | | | | | |
| Lo,Khadidja | | Address on file | | | | | | |
| Load Up Technologies, LLC. | | 280 Interstate North Cir SE | Suite 250 | | Atlanta | GA | 30339 | |
| Loague,Ashley Z | | Address on file | | | | | | |
| Loague,Jadyn A | | Address on file | | | | | | |
| Loaisiga,Fernando Daniel | | Address on file | | | | | | |
| Loaiza,Emmily I | | Address on file | | | | | | |
| Loaiza,Katherine | | Address on file | | | | | | |
| Loans For Less | | 3901 Riverdale Rd #D | | | South Ogden | UT | 84405 | |
| Lobaina,Nicholas Aquiles | | Address on file | | | | | | |
| Lobaton,Ruby | | Address on file | | | | | | |
| Lobb,Macy | | Address on file | | | | | | |
| Lobdell,Adam H | | Address on file | | | | | | |
| Lobdell,Cortney | | Address on file | | | | | | |
| Lobe,Jeffrey | | Address on file | | | | | | |
| Lobello,Angelina | | Address on file | | | | | | |
| Loberg Construction Co,. Inc. | | 311 E Illinois Ave | | | Palatine | IL | 60067 | |
| Lobo,Valeria | | Address on file | | | | | | |
| Loc,Katarzyna M | | Address on file | | | | | | |
| Local Color LLC | | 417 Grand Street | Lower Level | | Brooklyn | NY | 11211 | |
| Local permitting agencies | | | | | | | | |
| Location Department | | 159 Bleecker St | | | New York | NY | 10012 | |
| Lock,Samantha | | Address on file | | | | | | |
| Locke,Ashton | | Address on file | | | | | | |
| Locke,Hannah I'Yauna | | Address on file | | | | | | |
| Locke,Zachary | | Address on file | | | | | | |
| Locker,Aspen Kate | | Address on file | | | | | | |
| Lockett,Aliyah S | | Address on file | | | | | | |
| Lockett,Cedric Leon | | Address on file | | | | | | |
| Lockett,Sieaundria | | Address on file | | | | | | |
| Lock-Hart,Jaden M | | Address on file | | | | | | |
| Lockhart,Kazeem | | Address on file | | | | | | |
| Lockhart,Kijana-Lael | | Address on file | | | | | | |
| Lockhart,Samya | | Address on file | | | | | | |
| Locklear,Angie | | Address on file | | | | | | |
| Locklear,Tristen J | | Address on file | | | | | | |
| Locknet | | 800 John C Watts Dr | | | Nicholasville | KY | 40356 | |
| Lockwood,Crystal L | | Address on file | | | | | | |
| Locula,Aditi | | Address on file | | | | | | |
| Lodge,Anaya S | | Address on file | | | | | | |
| Lodha,Chandani | | Address on file | | | | | | |
| Lodolce,Gianna Marie | | Address on file | | | | | | |
| Loera Luna,Wendy J | | Address on file | | | | | | |
| Loera,Alexa M | | Address on file | | | | | | |
| Loera,Amie Marie | | Address on file | | | | | | |
| Loera,Hunter Francisco | | Address on file | | | | | | |
| Lofink,Carlie Marie | | Address on file | | | | | | |
| Lofland,Ronnie Eric | | Address on file | | | | | | |
| Loftin,Kia Lashay | | Address on file | | | | | | |
| Loftin,Taylor Monè | | Address on file | | | | | | |
| Lofton,Darell M | | Address on file | | | | | | |
| Loftus,Gavin Phoenix | | Address on file | | | | | | |
| Lofy,Lauren Chelsea | | Address on file | | | | | | |
| Logan Jr,Robert J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 501 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logan Rigg | | Address on file | | | | | | |
| Logan,Alexandra | | Address on file | | | | | | |
| Logan,Brianna | | Address on file | | | | | | |
| Logan,Britney | | Address on file | | | | | | |
| Logan,Candice | | Address on file | | | | | | |
| Logan,David Alexander | | Address on file | | | | | | |
| Logan,Donte | | Address on file | | | | | | |
| Logan,Emma Claire | | Address on file | | | | | | |
| Logan,Gwendolyn | | Address on file | | | | | | |
| Logan,John | | Address on file | | | | | | |
| Logan,Macy | | Address on file | | | | | | |
| Logan-Hazelwood,Jamyla T | | Address on file | | | | | | |
| Logerstedt,Rodney | | Address on file | | | | | | |
| Loggins,Jayla | | Address on file | | | | | | |
| Loghan Call | | 344 W 13th Street | | | Traverse City | MI | 49684 | |
| Logic Information Systems, Inc | | 3800 American Boulevard West | Suite 1200 | | Bloomington | MN | 55431 | |
| Logicsource, Inc | | Atten: Finance Dept | 44 Main St | # 2 | Westport | CT | 06880-3401 | |
| Logistxy Technologies, LLC | | 9600 Great Hills Trl | Ste 300E | | Austin | TX | 78759-5681 | |
| Logozo,Jessica R | | Address on file | | | | | | |
| Logsdon,Brandon M | | Address on file | | | | | | |
| Logsdon,Claire | | Address on file | | | | | | |
| Logue,Stephanie K. | | Address on file | | | | | | |
| Logwood,Amaya Kumar | | Address on file | | | | | | |
| Logwood,Tevin | | Address on file | | | | | | |
| Lohff,Jaden | | Address on file | | | | | | |
| Lohr,Erin E | | Address on file | | | | | | |
| Lohr,Joseph Robert | | Address on file | | | | | | |
| Lohrman,Steven | | Address on file | | | | | | |
| Lohrman,Zachary T. | | Address on file | | | | | | |
| Lohrmann,Levi | | Address on file | | | | | | |
| Loja,Nancy Marithza | | Address on file | | | | | | |
| Lojan,Jessenia | | Address on file | | | | | | |
| Lokhnath,Sarah A. | | Address on file | | | | | | |
| Loki Breakfast LLC | | 215 Passaic Ave Apt 12D | | | Passaic | NJ | 07055 | |
| Lollar,Meghan Makenzie | | Address on file | | | | | | |
| Loller,Mitchell Ray | | Address on file | | | | | | |
| Lollis,Hannah | | Address on file | | | | | | |
| Lollis,Mark | | Address on file | | | | | | |
| Lollis,Whitney B | | Address on file | | | | | | |
| Lolo Studios, LLC | | 36 Dahill Rod Apt 4G | | | Brooklyn | NY | 11218 | |
| Lomanno,Adriana Madison | | Address on file | | | | | | |
| Lomaro,Cara | | Address on file | | | | | | |
| Lomax,Jamie | | Address on file | | | | | | |
| Lomax,Jonathan | | Address on file | | | | | | |
| Lomax,Jr.,Reginald A | | Address on file | | | | | | |
| Lombard,Alexis | | Address on file | | | | | | |
| Lombard,Annmarie | | Address on file | | | | | | |
| Lombard,Nikki Erika | | Address on file | | | | | | |
| Lombard,Patrick | | Address on file | | | | | | |
| Lombardi,Julianna | | Address on file | | | | | | |
| Lombardini,Lorann Grace | | Address on file | | | | | | |
| Lombardo,April Helene | | Address on file | | | | | | |
| Lombardo,Jackie | | Address on file | | | | | | |
| Lombardo,Lukas Brett | | Address on file | | | | | | |
| Lombardo,Rachel L | | Address on file | | | | | | |
| Lomboy,Marylley | | Address on file | | | | | | |
| Lomboy,Marylley A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 502 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lombres,Aljohn P | | Address on file | | | | | | |
| Lomeli,Isaac | | Address on file | | | | | | |
| Lomeli,Paul | | Address on file | | | | | | |
| Lomes,Angel Francisco | | Address on file | | | | | | |
| Lommel,Jayden April | | Address on file | | | | | | |
| Lommel,Jordan | | Address on file | | | | | | |
| Lomolino,Alyssa Rose Samantha | | Address on file | | | | | | |
| Lona,Emilio E | | Address on file | | | | | | |
| Lona,Rose | | Address on file | | | | | | |
| Lonchor,Olivia Maree | | Address on file | | | | | | |
| London,Ihsaan | | Address on file | | | | | | |
| Londono,Michelle V | | Address on file | | | | | | |
| Londono,Nicolas | | Address on file | | | | | | |
| Londono,Nicole | | Address on file | | | | | | |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Lone Star College System | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Long Hill Fire District Tax Collector | Boa | PO Box 416968 | | | Boston | MA | 02241-6968 | |
| Long Hill Fire District Tax Collector | Tax Collector | Boa | PO Box 416968 | | Boston | MA | 02241-6968 | |
| Long Hill Fire District Tax Collector | | PO Box 4110 | | | Woburn | MA | 01888-4110 | |
| Long Hill Fire District Tax Collector | | Tax Collector | Boa | PO BOX 416968 | Boston | MA | 02241-6968 | |
| Long,Abbigayle | | Address on file | | | | | | |
| Long,Ajia | | Address on file | | | | | | |
| Long,Alex | | Address on file | | | | | | |
| Long,Anthony | | Address on file | | | | | | |
| Long,Ashley K | | Address on file | | | | | | |
| Long,Caitlin Noel | | Address on file | | | | | | |
| Long,Cassidy | | Address on file | | | | | | |
| Long,China C | | Address on file | | | | | | |
| Long,Delaney | | Address on file | | | | | | |
| Long,Donyae Sanai | | Address on file | | | | | | |
| Long,Doug | | Address on file | | | | | | |
| Long,Hannah | | Address on file | | | | | | |
| Long,James Douglas Morrison | | Address on file | | | | | | |
| Long,Jersey M | | Address on file | | | | | | |
| Long,Kaylee | | Address on file | | | | | | |
| Long,Kelsea Paige | | Address on file | | | | | | |
| Long,Kollyn | | Address on file | | | | | | |
| Long,Kristen | | Address on file | | | | | | |
| Long,Krystal Marie | | Address on file | | | | | | |
| Long,Madison | | Address on file | | | | | | |
| Long,Nia | | Address on file | | | | | | |
| Long,Rachel | | Address on file | | | | | | |
| Long,Raleigh | | Address on file | | | | | | |
| Long,Samiyah | | Address on file | | | | | | |
| Longchamps,Nevaeh R | | Address on file | | | | | | |
| Longer,Nathan T | | Address on file | | | | | | |
| Longeway,Cloe Carolyn | | Address on file | | | | | | |
| Longo,Katelyn E. | | Address on file | | | | | | |
| Longo,Kayla | | Address on file | | | | | | |
| Longo,Stephanie | | Address on file | | | | | | |
| Longoria,Jessica | | Address on file | | | | | | |
| Longoria,Samantha | | Address on file | | | | | | |
| Longoria,Stephen | | Address on file | | | | | | |
| Longstreth,Ashley R | | Address on file | | | | | | |
| Longsworth,Kumalo Mccartney | | Address on file | | | | | | |
| Longwa,Kerry | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 503 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Loniewski,Carly | | Address on file | | | | | | |
| Looker Data Sciences Inc | | 101 Church Street 4th Floor | | | Santa Cruz | CA | 95060 | |
| Looker Data Sciences, Inc. | | 101 Church Street | | | Santa Cruz | CA | 95060 | |
| Looker,Merideth Elyse | | Address on file | | | | | | |
| Looman,Evelyn | | Address on file | | | | | | |
| Loomis,Crystal | | Address on file | | | | | | |
| Looney-Dickey,Valisa Carol | | Address on file | | | | | | |
| Looper,Keyona | | Address on file | | | | | | |
| Loor,Valeria | | Address on file | | | | | | |
| Loots,Stephanie Jo | | Address on file | | | | | | |
| Loovis,Bay | | Address on file | | | | | | |
| Loovis,Bay Elaina | | Address on file | | | | | | |
| Loper,Shakya Marie | | Address on file | | | | | | |
| Lopera,Vanessa | | Address on file | | | | | | |
| Lopes,Jayde Marisa | | Address on file | | | | | | |
| Lopes  De Buller,Martha Patricia | | Address on file | | | | | | |
| Lopez Aponte,Taitza M | | Address on file | | | | | | |
| Lopez Guerrero,Reina Lynne | | Address on file | | | | | | |
| Lopez Hernandez,Anahi | | Address on file | | | | | | |
| Lopez Iv,Juventino | | Address on file | | | | | | |
| Lopez Leyva,Eneyda | | Address on file | | | | | | |
| Lopez Lopez,Veronica Alicia | | Address on file | | | | | | |
| Lopez Minguez,Yasmany | | Address on file | | | | | | |
| Lopez Molina,Juana | | Address on file | | | | | | |
| Lopez Molina,Juana Yokasta | | Address on file | | | | | | |
| Lopez Montelongo,Maria | | Address on file | | | | | | |
| Lopez Nuno,Emmely | | Address on file | | | | | | |
| Lopez Palacios,Ashley | | Address on file | | | | | | |
| Lopez Perez,Jennifer | | Address on file | | | | | | |
| Lopez Polanco,Bryan | | Address on file | | | | | | |
| Lopez Quintero,Nicolas David | | Address on file | | | | | | |
| Lopez Reyes,Katie Daniela | | Address on file | | | | | | |
| Lopez Rivera,Xitlali | | Address on file | | | | | | |
| Lopez Rosario,Evelyn | | Address on file | | | | | | |
| Lopez Salazar,Ashley | | Address on file | | | | | | |
| Lopez Santos,Nicole | | Address on file | | | | | | |
| Lopez Valencia,Lizbeth | | Address on file | | | | | | |
| Lopez Vazquez,Lizeth | | Address on file | | | | | | |
| Lopez Zambrano,Jair | | Address on file | | | | | | |
| Lopez,Aaliyah Lyn Rachell | | Address on file | | | | | | |
| Lopez,Adamarys | | Address on file | | | | | | |
| Lopez,Adramein | | Address on file | | | | | | |
| Lopez,Alan | | Address on file | | | | | | |
| Lopez,Alejandro Manuel | | Address on file | | | | | | |
| Lopez,Alex | | Address on file | | | | | | |
| Lopez,Alex Guadalupe | | Address on file | | | | | | |
| Lopez,Alexandria R | | Address on file | | | | | | |
| Lopez,Alexis | | Address on file | | | | | | |
| Lopez,Alicia Rose | | Address on file | | | | | | |
| Lopez,Alison | | Address on file | | | | | | |
| Lopez,Aliya R | | Address on file | | | | | | |
| Lopez,Alma | | Address on file | | | | | | |
| Lopez,Alyssa Marie | | Address on file | | | | | | |
| Lopez,Alyssa Nicole | | Address on file | | | | | | |
| Lopez,Amaury | | Address on file | | | | | | |
| Lopez,Amy | | Address on file | | | | | | |
| Lopez,Amya | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 504 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lopez,Andrea | | Address on file | | | | | | |
| Lopez,Andrea J. | | Address on file | | | | | | |
| Lopez,Andres | | Address on file | | | | | | |
| Lopez,Andy | | Address on file | | | | | | |
| Lopez,Anna | | Address on file | | | | | | |
| Lopez,Anthony | | Address on file | | | | | | |
| Lopez,Arely G | | Address on file | | | | | | |
| Lopez,Ariana R | | Address on file | | | | | | |
| Lopez,Arif | | Address on file | | | | | | |
| Lopez,Armando | | Address on file | | | | | | |
| Lopez,Ary Nathanial | | Address on file | | | | | | |
| Lopez,Ashley | | Address on file | | | | | | |
| Lopez,Ashley Victoria | | Address on file | | | | | | |
| Lopez,Ashley Wendolyd | | Address on file | | | | | | |
| Lopez,Ashlyn Arleen | | Address on file | | | | | | |
| Lopez,Audrey Pamela | | Address on file | | | | | | |
| Lopez,Aura Estella | | Address on file | | | | | | |
| Lopez,Beatriz | | Address on file | | | | | | |
| Lopez,Bethany V | | Address on file | | | | | | |
| Lopez,Brandon Alexis | | Address on file | | | | | | |
| Lopez,Brayan | | Address on file | | | | | | |
| Lopez,Brenda | | Address on file | | | | | | |
| Lopez,Brenda J | | Address on file | | | | | | |
| Lopez,Britney Dianna | | Address on file | | | | | | |
| Lopez,Bryan | | Address on file | | | | | | |
| Lopez,Camilo | | Address on file | | | | | | |
| Lopez,Carlos | | Address on file | | | | | | |
| Lopez,Catherine Theresa | | Address on file | | | | | | |
| Lopez,Cedrick M | | Address on file | | | | | | |
| Lopez,Chelse N. | | Address on file | | | | | | |
| Lopez,Cheyanne M | | Address on file | | | | | | |
| Lopez,Cindy | | Address on file | | | | | | |
| Lopez,Cinthya Guidai | | Address on file | | | | | | |
| Lopez,Daisy | | Address on file | | | | | | |
| Lopez,Dayanara Lopez | | Address on file | | | | | | |
| Lopez,Deborah | | Address on file | | | | | | |
| Lopez,Devin | | Address on file | | | | | | |
| Lopez,Dulce | | Address on file | | | | | | |
| Lopez,Elexus | | Address on file | | | | | | |
| Lopez,Eliana Marie | | Address on file | | | | | | |
| Lopez,Elisabeth R | | Address on file | | | | | | |
| Lopez,Elvia | | Address on file | | | | | | |
| Lopez,Erick | | Address on file | | | | | | |
| Lopez,Erika | | Address on file | | | | | | |
| Lopez,Ernesto | | Address on file | | | | | | |
| Lopez,Esau | | Address on file | | | | | | |
| Lopez,Esau Remberto | | Address on file | | | | | | |
| Lopez,Esmelinda | | Address on file | | | | | | |
| Lopez,Esmeralda | | Address on file | | | | | | |
| Lopez,Evelyn | | Address on file | | | | | | |
| Lopez,Fernando | | Address on file | | | | | | |
| Lopez,Fiona | | Address on file | | | | | | |
| Lopez,Francisco | | Address on file | | | | | | |
| Lopez,Frankie O | | Address on file | | | | | | |
| Lopez,Gabriela | | Address on file | | | | | | |
| Lopez,Gabrielle Grace | | Address on file | | | | | | |
| Lopez,Gary | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 505 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez,Genesis | | Address on file | | | | | | |
| Lopez,Genesis Rosibel | | Address on file | | | | | | |
| Lopez,Genesis Tedeo | | Address on file | | | | | | |
| Lopez,George | | Address on file | | | | | | |
| Lopez,Gilberto | | Address on file | | | | | | |
| Lopez,Giselle | | Address on file | | | | | | |
| Lopez,Giselle Alessandra | | Address on file | | | | | | |
| Lopez,Gloria | | Address on file | | | | | | |
| Lopez,Guadalupe | | Address on file | | | | | | |
| Lopez,Hailey | | Address on file | | | | | | |
| Lopez,Hazell | | Address on file | | | | | | |
| Lopez,Hillary Lissette | | Address on file | | | | | | |
| Lopez,Hunter | | Address on file | | | | | | |
| Lopez,Isabella | | Address on file | | | | | | |
| Lopez,Isac Keigo Kita | | Address on file | | | | | | |
| Lopez,Isacc | | Address on file | | | | | | |
| Lopez,Isella | | Address on file | | | | | | |
| Lopez,Israel | | Address on file | | | | | | |
| Lopez,Ivan E | | Address on file | | | | | | |
| Lopez,Izach J | | Address on file | | | | | | |
| Lopez,Jakelyn | | Address on file | | | | | | |
| Lopez,Jalix | | Address on file | | | | | | |
| Lopez,Janette | | Address on file | | | | | | |
| Lopez,Jayda | | Address on file | | | | | | |
| Lopez,Jazaline | | Address on file | | | | | | |
| Lopez,Jazmine | | Address on file | | | | | | |
| Lopez,Jenifer | | Address on file | | | | | | |
| Lopez,Jennifer | | Address on file | | | | | | |
| Lopez,Jennifer M | | Address on file | | | | | | |
| Lopez,Jennyfer | | Address on file | | | | | | |
| Lopez,Jeohvanii | | Address on file | | | | | | |
| Lopez,Jeremy | | Address on file | | | | | | |
| Lopez,Jeremy Davis | | Address on file | | | | | | |
| Lopez,Jessica | | Address on file | | | | | | |
| Lopez,Jessica G | | Address on file | | | | | | |
| Lopez,Jesus | | Address on file | | | | | | |
| Lopez,Joel | | Address on file | | | | | | |
| Lopez,Jordan | | Address on file | | | | | | |
| Lopez,Jose | | Address on file | | | | | | |
| Lopez,Joshua | | Address on file | | | | | | |
| Lopez,Joshua Rafael | | Address on file | | | | | | |
| Lopez,Josue Jesus | | Address on file | | | | | | |
| Lopez,Juana D | | Address on file | | | | | | |
| Lopez,Judah Ramon | | Address on file | | | | | | |
| Lopez,Judith | | Address on file | | | | | | |
| Lopez,Julia | | Address on file | | | | | | |
| Lopez,Julia Azucena | | Address on file | | | | | | |
| Lopez,Juliana Isabella | | Address on file | | | | | | |
| Lopez,Julissa | | Address on file | | | | | | |
| Lopez,Justin | | Address on file | | | | | | |
| Lopez,Justin Alexander | | Address on file | | | | | | |
| Lopez,Kassandra | | Address on file | | | | | | |
| Lopez,Kathryn | | Address on file | | | | | | |
| Lopez,Kayla | | Address on file | | | | | | |
| Lopez,Kayla Catherine | | Address on file | | | | | | |
| Lopez,Kaylie | | Address on file | | | | | | |
| Lopez,Kenia Ixel | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lopez,Kevin J | | Address on file | | | | | | |
| Lopez,Kevin J. | | Address on file | | | | | | |
| Lopez,Kimberly | | Address on file | | | | | | |
| Lopez,Kristy | | Address on file | | | | | | |
| Lopez,Kyla Nyreece | | Address on file | | | | | | |
| Lopez,Kyra Shyanne | | Address on file | | | | | | |
| Lopez,Lauren M. | | Address on file | | | | | | |
| Lopez,Leandra | | Address on file | | | | | | |
| Lopez,Lesli | | Address on file | | | | | | |
| Lopez,Leslie | | Address on file | | | | | | |
| Lopez,Leslie D. | | Address on file | | | | | | |
| Lopez,Lesly Gisselle | | Address on file | | | | | | |
| Lopez,Linabeth Rivas | | Address on file | | | | | | |
| Lopez,Madelynn | | Address on file | | | | | | |
| Lopez,Maria T | | Address on file | | | | | | |
| Lopez,Mariah Nevaeh | | Address on file | | | | | | |
| Lopez,Mariana R | | Address on file | | | | | | |
| Lopez,Mario | | Address on file | | | | | | |
| Lopez,Marissa A | | Address on file | | | | | | |
| Lopez,Marvin G | | Address on file | | | | | | |
| Lopez,Marylou | | Address on file | | | | | | |
| Lopez,Matthew | | Address on file | | | | | | |
| Lopez,Matthew Isaiah | | Address on file | | | | | | |
| Lopez,Melanie | | Address on file | | | | | | |
| Lopez,Melany G | | Address on file | | | | | | |
| Lopez,Melissa | | Address on file | | | | | | |
| Lopez,Merari T | | Address on file | | | | | | |
| Lopez,Michael | | Address on file | | | | | | |
| Lopez,Michelle | | Address on file | | | | | | |
| Lopez,Miguel | | Address on file | | | | | | |
| Lopez,Milssa M | | Address on file | | | | | | |
| Lopez,Misael | | Address on file | | | | | | |
| Lopez,Natasha | | Address on file | | | | | | |
| Lopez,Nathaniel Dominic | | Address on file | | | | | | |
| Lopez,Neftaly B | | Address on file | | | | | | |
| Lopez,Nestor | | Address on file | | | | | | |
| Lopez,Noe Juarez | | Address on file | | | | | | |
| Lopez,Odalis Adilene | | Address on file | | | | | | |
| Lopez,Orlando Luis | | Address on file | | | | | | |
| Lopez,Oscar | | Address on file | | | | | | |
| Lopez,Paul | | Address on file | | | | | | |
| Lopez,Paulette | | Address on file | | | | | | |
| Lopez,Perla Yaneth | | Address on file | | | | | | |
| Lopez,Rafael | | Address on file | | | | | | |
| Lopez,Raisa R | | Address on file | | | | | | |
| Lopez,Raul | | Address on file | | | | | | |
| Lopez,Raul Alexander | | Address on file | | | | | | |
| Lopez,Raymundo | | Address on file | | | | | | |
| Lopez,Reinaldo | | Address on file | | | | | | |
| Lopez,Richard E. | | Address on file | | | | | | |
| Lopez,Rosa Edenia | | Address on file | | | | | | |
| Lopez,Rosa L | | Address on file | | | | | | |
| Lopez,Roxana Andrea | | Address on file | | | | | | |
| Lopez,Ryan | | Address on file | | | | | | |
| Lopez,Ryan A | | Address on file | | | | | | |
| Lopez,Salvador | | Address on file | | | | | | |
| Lopez,Samantha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 507 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez,Sara | | Address on file | | | | | | |
| Lopez,Saul | | Address on file | | | | | | |
| Lopez,Savannah | | Address on file | | | | | | |
| Lopez,Seaira | | Address on file | | | | | | |
| Lopez,Sean | | Address on file | | | | | | |
| Lopez,Sebastian | | Address on file | | | | | | |
| Lopez,Sofia Gloria | | Address on file | | | | | | |
| Lopez,Stephanie | | Address on file | | | | | | |
| Lopez,Steven | | Address on file | | | | | | |
| Lopez,Sydnei | | Address on file | | | | | | |
| Lopez,Tashira | | Address on file | | | | | | |
| Lopez,Valeria Noemi | | Address on file | | | | | | |
| Lopez,Valerie A | | Address on file | | | | | | |
| Lopez,Valerie Mia | | Address on file | | | | | | |
| Lopez,Veronica | | Address on file | | | | | | |
| Lopez,Veronica Taylor | | Address on file | | | | | | |
| Lopez,Victor | | Address on file | | | | | | |
| Lopez,Victor M | | Address on file | | | | | | |
| Lopez,Yaira Ivett | | Address on file | | | | | | |
| Lopez,Yasmin Adriana | | Address on file | | | | | | |
| Lopez,Yordano | | Address on file | | | | | | |
| Lopez,Zachari | | Address on file | | | | | | |
| Lopez,Zenia | | Address on file | | | | | | |
| Lopez,Zeus David | | Address on file | | | | | | |
| Lopez-Arce,Sebastian M | | Address on file | | | | | | |
| Lopez-Beltran,Mayra C | | Address on file | | | | | | |
| Lopez-Benford,Jaleah | | Address on file | | | | | | |
| Lopez-Cabrera,Beverly Nicole | | Address on file | | | | | | |
| Lopez-Guerrero,Jalen Alejandra | | Address on file | | | | | | |
| Lopez-Hernandez,Jairo | | Address on file | | | | | | |
| Lopez-Laguardia,Jennifer | | Address on file | | | | | | |
| Lopez-Lozano,David | | Address on file | | | | | | |
| Lopez-Obregon,Allison Debbie Dayrine | | Address on file | | | | | | |
| Lopez-Reyes,Luis | | Address on file | | | | | | |
| Lopez-Sanchez,Montserrat | | Address on file | | | | | | |
| Lopez-Sandoval,Maximiliano | | Address on file | | | | | | |
| Lopez-Silva,Odalys | | Address on file | | | | | | |
| Lopez-Valle,,Janitza A | | Address on file | | | | | | |
| Lopomo,Madison | | Address on file | | | | | | |
| Loqate Inc. | | 805 Veterans Blvd, Ste 305 | | | Redwood City | CA | 94063 | |
| Lor,Leng | | Address on file | | | | | | |
| Lor,Seng | | Address on file | | | | | | |
| Lor,Wayne | | Address on file | | | | | | |
| Lor,Zong | | Address on file | | | | | | |
| Lora Cabrera,Karen | | Address on file | | | | | | |
| Lora Camacho,Nicole | | Address on file | | | | | | |
| Lora Fermin,Genesis Elaine | | Address on file | | | | | | |
| Lora,Gabriela Anaiss | | Address on file | | | | | | |
| Lora,Jazmin | | Address on file | | | | | | |
| Lora,Reyna Jinnelis | | Address on file | | | | | | |
| Lord,Nicholas | | Address on file | | | | | | |
| Lord,Rachel | | Address on file | | | | | | |
| Lord,Rachel M | | Address on file | | | | | | |
| Lord,Rochelle Marie | | Address on file | | | | | | |
| Loredo,Aylin | | Address on file | | | | | | |
| Loredo,Estrayiana J | | Address on file | | | | | | |
| Loredo,Roxene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 508 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lorelli,Hunter Patrick | | Address on file | | | | | | |
| Loren Kennedy | | Address on file | | | | | | |
| Lorensen,Crystal J | | Address on file | | | | | | |
| Lorenz,Elika A | | Address on file | | | | | | |
| Lorenzana,Flor | | Address on file | | | | | | |
| Lorenzana,Rosy | | Address on file | | | | | | |
| Lorenzo Ferguson | | Address on file | | | | | | |
| Lorenzo,Alexia | | Address on file | | | | | | |
| Lorenzo,Caitlyn | | Address on file | | | | | | |
| Lorenzo,Frank | | Address on file | | | | | | |
| Lorenzo,Jerika Maria | | Address on file | | | | | | |
| Lorenzo,Sebastian Thomas | | Address on file | | | | | | |
| Lorenzo,Stephanie | | Address on file | | | | | | |
| Lorenzo,Wendy | | Address on file | | | | | | |
| Loritts,Camaron | | Address on file | | | | | | |
| Lormera,Betshaida D | | Address on file | | | | | | |
| Lormeus,Jeremiah | | Address on file | | | | | | |
| Loro Piana Spa | | 13017 Quarona Sesia Vc | | | Rolandi | FRANCE | 10 | France |
| Lorri Jackson Consulting | | 303 Tack Ct. | | | Delaware | OH | 43015 | |
| Lorthe,Dejanah J | | Address on file | | | | | | |
| Lorves Valdes,Woyekson Y | | Address on file | | | | | | |
| Lorvil,Ed Morvans | | Address on file | | | | | | |
| Los Angeles Cnty Agricultural Comm | Weights and Measures | 11012 Garfield Ave | | | South Gate | CA | 90280 | |
| Los Angeles Cnty Sheriff | | PO Box 843580 | | | Los Angeles | CA | 90084-3580 | |
| Los Angeles County Department Of Consumer And Business Affairs | | 320 W Temple St | Room G-10 | | Los Angeles | CA | 90012 | |
| Los Angeles County Fire Department | | PO Box 513148 | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Sheriff's Department | | 110 N Grand Ave | Rm 525 | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax | Collector | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Tax | | Collector | PO Box 54027 | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles Dept of Water & Power/30808 | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| Los Angeles Fire Department | | 200 North Main St Rm 1780 | | | Los Angeles | CA | 90012 | |
| Los Angeles Trading Company LLC | | Los Angeles Trading Company LLC | 14024 Kagel Canyon St | | Arleta | CA | 91331 | |
| Lotempio,Mason C | | Address on file | | | | | | |
| Lotierzo,Joseph | | Address on file | | | | | | |
| Lott,Danielle Lauren | | Address on file | | | | | | |
| Lott,Veronica | | Address on file | | | | | | |
| Loud,Casey Amie | | Address on file | | | | | | |
| Louden,Lacretia | | Address on file | | | | | | |
| Louderback,Justice A | | Address on file | | | | | | |
| Loudermilk,Nakayia | | Address on file | | | | | | |
| Loudon,Jade | | Address on file | | | | | | |
| Loughry,Claire | | Address on file | | | | | | |
| Louis Joliet Realty LLC | | 150 Great Neck Rd, Suite 304 | | | Great Neck | NY | 11021 | |
| Louis,Abel | | Address on file | | | | | | |
| Louis,Ased P | | Address on file | | | | | | |
| Louis,Bernie C | | Address on file | | | | | | |
| Louis,Blayden Patrick | | Address on file | | | | | | |
| Louis,Dominique | | Address on file | | | | | | |
| Louis,Esther J | | Address on file | | | | | | |
| Louis,Jasmin Garcelle | | Address on file | | | | | | |
| Louis,Layla | | Address on file | | | | | | |
| Louis,Rochelle | | Address on file | | | | | | |
| Louis,Rondale | | Address on file | | | | | | |
| Louis,Sandro | | Address on file | | | | | | |
| Louis,Stevens | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 509 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louis,Tyler-Gary | | Address on file | | | | | | |
| Louisa Meline | | Address on file | | | | | | |
| Louise Company LLC dba. Gatherall | | 108 Fairway Court | | | Northvale | NJ | 07647 | |
| Louise,Stessy M | | Address on file | | | | | | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Dept of Environmental Quality Oes, Permit Support Services DiVision | | PO Box 4313 | | | Baton Rouge | LA | 70821-4313 | |
| Louisiana Office of Attorney General | Consumer Protection Section | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Louisiana Secretary of State | | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Louis-Jean,Ariana | | Address on file | | | | | | |
| Louissaint,Glory D | | Address on file | | | | | | |
| Louissaint,Jeffrey | | Address on file | | | | | | |
| Louissaint,Sachaelle | | Address on file | | | | | | |
| Louissaint,Saradjy Theresa | | Address on file | | | | | | |
| Louisville Metro Revenue Commission | | 617 W Jefferson Street | | | Louisville | KY | 40202 | |
| Louisville Metro Revenue Commission | | 617 W. Jefferson Street | | | Louisville | KY | 40202 | |
| Louisville Outlet Shoppes, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Louisville Outlet Shoppes, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Louisville Outlet Shoppes, LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Louisville Retail Company, L.L.C. | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| Louisville Retail Company, L.L.C. | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Louk,James | | Address on file | | | | | | |
| Louk,Sacha Denis | | Address on file | | | | | | |
| Loulou,Sufyan | | Address on file | | | | | | |
| Loun,Krissna D | | Address on file | | | | | | |
| Love and Bikinis Inc | | 17915 Sagecroft Dr | | | Houston | TX | 77084 | |
| Love Fashion and Friends | | 48 Astor Place | | | Jersey City | NJ | 07304 | |
| Love,Alexander | | Address on file | | | | | | |
| Love,Aliyah Dakari | | Address on file | | | | | | |
| Love,Amaris | | Address on file | | | | | | |
| Love,Brandon | | Address on file | | | | | | |
| Love,Breasia | | Address on file | | | | | | |
| Love,Diamond | | Address on file | | | | | | |
| Love,Hannah Madisen | | Address on file | | | | | | |
| Love,Kenlie Ryan | | Address on file | | | | | | |
| Love,Korey Elizabeth | | Address on file | | | | | | |
| Love,Kyle | | Address on file | | | | | | |
| Love,Nyezzell Deandre | | Address on file | | | | | | |
| Love,Oasis Malka | | Address on file | | | | | | |
| Love,Sabrina R. | | Address on file | | | | | | |
| Loveday,Riley S | | Address on file | | | | | | |
| Lovejoy,Jalen | | Address on file | | | | | | |
| Lovelace,Jade | | Address on file | | | | | | |
| Loveland Sales Tax DiVision | | PO Box 0845 | | | Loveland | CO | 80537-0845 | |
| Loveless,Hannah | | Address on file | | | | | | |
| Loveless,Isabella Grace | | Address on file | | | | | | |
| Loveless,Shakhy | | Address on file | | | | | | |
| Lovell,Alyson | | Address on file | | | | | | |
| Lovell,Kiley Danyale | | Address on file | | | | | | |
| Lovell,Seanaja | | Address on file | | | | | | |
| Lovell,Theoria A | | Address on file | | | | | | |
| Lovely-Sallee,Dollie | | Address on file | | | | | | |
| Lovett,Kaitlin R | | Address on file | | | | | | |
| Lovick,Kalen A. | | Address on file | | | | | | |
| Loving,Cheyanne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 510 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lovo,Katerin | | Address on file | | | | | | |
| Low,Brooke | | Address on file | | | | | | |
| Low,Brooke Rockwell | | Address on file | | | | | | |
| Low,Danielle L | | Address on file | | | | | | |
| Low,Steven Alexander | | Address on file | | | | | | |
| Lowe,Alexandra | | Address on file | | | | | | |
| Lowe,Anthony | | Address on file | | | | | | |
| Lowe,Carson | | Address on file | | | | | | |
| Lowe,Chance | | Address on file | | | | | | |
| Lowe,Ian | | Address on file | | | | | | |
| Lowe,Jamara A | | Address on file | | | | | | |
| Lowe,Jaylan | | Address on file | | | | | | |
| Lowe,Jenna Lynn | | Address on file | | | | | | |
| Lowe,Jonathan Julie Thompson | | Address on file | | | | | | |
| Lowe,Josiah Oswald | | Address on file | | | | | | |
| Lowe,Kymbriel | | Address on file | | | | | | |
| Lowe,Marisa | | Address on file | | | | | | |
| Lowe,Pharrah Rose | | Address on file | | | | | | |
| Lowe,Ramona Lynn | | Address on file | | | | | | |
| Lowe,Trinity Elizabeth | | Address on file | | | | | | |
| Lowery,Adrian | | Address on file | | | | | | |
| Lowery,Darryl | | Address on file | | | | | | |
| Lowery,Tamiya | | Address on file | | | | | | |
| Lowisz,Kyle S | | Address on file | | | | | | |
| Lowrie,Wyatt | | Address on file | | | | | | |
| Lowry Gill,Andrew | | Address on file | | | | | | |
| Lowry,Andrew | | Address on file | | | | | | |
| Lowry,Bryce M. | | Address on file | | | | | | |
| Lowry,Reagan | | Address on file | | | | | | |
| Loya,Andrea | | Address on file | | | | | | |
| Loya,Bryan | | Address on file | | | | | | |
| Loya,Cesar | | Address on file | | | | | | |
| Loya,Edgar | | Address on file | | | | | | |
| Loya,Guadalupe | | Address on file | | | | | | |
| Loyale LLC | | 6300 Merle Hay Road | Apt 220 | | Johnston | IA | 50131 | |
| Loyd,Bella | | Address on file | | | | | | |
| Loyd,Brandon | | Address on file | | | | | | |
| Loyd,Brandon J. | | Address on file | | | | | | |
| Loynds,Isis | | Address on file | | | | | | |
| Loyola,Ashley | | Address on file | | | | | | |
| Loyola,Mario | | Address on file | | | | | | |
| Lozada Guzman,Paola Nicole | | Address on file | | | | | | |
| Lozada,Fabiola | | Address on file | | | | | | |
| Lozano,Angelica | | Address on file | | | | | | |
| Lozano,Citlaly | | Address on file | | | | | | |
| Lozano,Dulce | | Address on file | | | | | | |
| Lozano,Emily Ann | | Address on file | | | | | | |
| Lozano,Hugo Alexander | | Address on file | | | | | | |
| Lozano,Jeremy Josué | | Address on file | | | | | | |
| Lozano,Jose | | Address on file | | | | | | |
| Lozano,Lluvia | | Address on file | | | | | | |
| Lozano,Naomi A | | Address on file | | | | | | |
| Lozano,Olga Gabriela | | Address on file | | | | | | |
| Lozano,Ricardo | | Address on file | | | | | | |
| Lozano,Valeria | | Address on file | | | | | | |
| Lozano,Vanessa | | Address on file | | | | | | |
| Lozano-Cruz,Anna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 511 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lozano-Sanders,Destiny | | Address on file | | | | | | |
| Lozaw,Nathan | | Address on file | | | | | | |
| Lozaw,Samuel Bingham | | Address on file | | | | | | |
| Lozoya,Ariana Anahi | | Address on file | | | | | | |
| Lozoya,Elizabeth | | Address on file | | | | | | |
| LPF Geneva Commons LLC | | 26953 Network Place | | | Chicago | IL | 60673-1269 | |
| Lpf Geneva Commons, LLC | | 333 West Wacker Drive | Suite 2300 | | Chicago | IL | 60606 | |
| LPS USA, Inc | | 111 Congress Ave, Ste 1050 | | | Austin | TX | 78701 | |
| Lrm-Com Inc | | 6140-K6 S Gun Club Rd | #238 | | Aurora | CO | 80016 | |
| Lrn Corporation | Dept at 952699 | | | | Atlanta | GA | 31192-2699 | |
| LRN Corporation | | 41 Madison Avenue | 30th Floor | | New York | NY | 10010 | |
| Lrn Corporation | | Dept at 952699 | | | Atlanta | GA | 31192-2699 | |
| Lsc Communications Inc | | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| Lsc Communications Inc | | PO Box 932987 | | | Cleveland | OH | 44193 | |
| LSREF3 Spartan (Genesee) LLC | c/o Genesee Valley Center | 3341 S Linden Rd | | | Flint | MI | 48507 | |
| Lt Custom Furnishings Inc. | | 12994 Keele Street | Unit 6 | | King City | ON | L7B 1H8 | Canada |
| LT Custom Furnishings Inc. | | 625 Millay Ave. | | | Vaughan | ON | L4K3T9 | Canada |
| Lu Thai Textile Co.,Ltd | | No97 East Songling Road | Zichuan | | Zibo City | | | China |
| Lu,Hanson | | Address on file | | | | | | |
| Lu,Sean | | Address on file | | | | | | |
| Lua,Matthew | | Address on file | | | | | | |
| Lubala,Ebeneza | | Address on file | | | | | | |
| Lubanski,Hunter | | Address on file | | | | | | |
| Lubbock Central Appraisal | District | PO Box 10568 | | | Lubbock | TX | 79408-3568 | |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| Lubbock Central Appraisal District | | PO Box 10568 | | | Lubbock | TX | 79408-3568 | |
| Lubika,Asanti | | Address on file | | | | | | |
| Lubin,Victor | | Address on file | | | | | | |
| Lublinsky,Daniella | | Address on file | | | | | | |
| Lucas Espinal,Dana N. | | Address on file | | | | | | |
| Lucas Espinal,Edna | | Address on file | | | | | | |
| Lucas Nalepinski | | Address on file | | | | | | |
| Lucas,Adam | | Address on file | | | | | | |
| Lucas,Addison Jack | | Address on file | | | | | | |
| Lucas,Alexis Nicole | | Address on file | | | | | | |
| Lucas,Alfonso Daniel | | Address on file | | | | | | |
| Lucas,Alyssa | | Address on file | | | | | | |
| Lucas,Amaria | | Address on file | | | | | | |
| Lucas,Ashley | | Address on file | | | | | | |
| Lucas,Diana | | Address on file | | | | | | |
| Lucas,Elizabeth | | Address on file | | | | | | |
| Lucas,Hugo | | Address on file | | | | | | |
| Lucas,Jaemilyn | | Address on file | | | | | | |
| Lucas,Meaghan | | Address on file | | | | | | |
| Lucas,Mykailah | | Address on file | | | | | | |
| Lucas,Nathaniel | | Address on file | | | | | | |
| Lucas,Ramiyah J | | Address on file | | | | | | |
| Lucas,Rylie Anne | | Address on file | | | | | | |
| Lucas,Sanaa | | Address on file | | | | | | |
| Lucas,Sebastian Jose | | Address on file | | | | | | |
| Lucas,Shelby M | | Address on file | | | | | | |
| Lucas,Victor | | Address on file | | | | | | |
| Lucas,Zhiana | | Address on file | | | | | | |
| Lucatero,Francisco Javier | | Address on file | | | | | | |
| Lucchesi,Olivia | | Address on file | | | | | | |
| Lucchesi,Paige | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 512 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucero Aracely,Julieta | | Address on file | | | | | | |
| Lucero,Alyssa R | | Address on file | | | | | | |
| Lucero,Damon | | Address on file | | | | | | |
| Lucero,Daphne | | Address on file | | | | | | |
| Lucero,David | | Address on file | | | | | | |
| Lucero,Denise | | Address on file | | | | | | |
| Lucero,Erik | | Address on file | | | | | | |
| Lucero,Joshua | | Address on file | | | | | | |
| Lucero,Luna | | Address on file | | | | | | |
| Lucero,Randy | | Address on file | | | | | | |
| Lucero,Vanessa | | Address on file | | | | | | |
| Lucero-Obando,Kasey Nayelli | | Address on file | | | | | | |
| Luceus,Jadon | | Address on file | | | | | | |
| Luchini,Sophia Deborah | | Address on file | | | | | | |
| Luchyk,Olha O | | Address on file | | | | | | |
| Lucia,Olivia | | Address on file | | | | | | |
| Luciani,Aja S. | | Address on file | | | | | | |
| Luciano,Daneisha | | Address on file | | | | | | |
| Lucid Software Inc | | Dept Ch 17239 | | | Palatine | IL | 60055-7239 | |
| Lucidlink Corp | | 111 Pine Street | | | San Francisco | CA | 94111 | |
| Lucio,Andres | | Address on file | | | | | | |
| Lucio,Kevin | | Address on file | | | | | | |
| Lucio,Mya Nicole | | Address on file | | | | | | |
| Lucius L Fowler | | Address on file | | | | | | |
| Lucke,Deyonne | | Address on file | | | | | | |
| Luckett,Allana | | Address on file | | | | | | |
| Luckett,Raquel Marie | | Address on file | | | | | | |
| Luckystar Clothing Co., Limited | | Unite 04, 7/F, Bright Way Tower | No33 Mong Kok Road | | Kowloon | | | Hong Kong |
| Lucy Dacus | | Address on file | | | | | | |
| Ludlam,Dana | | Address on file | | | | | | |
| Ludovic,Adriana | | Address on file | | | | | | |
| Ludwig,Kaylee R | | Address on file | | | | | | |
| Ludwig,Nadia Jane | | Address on file | | | | | | |
| Lue Foung,Jada | | Address on file | | | | | | |
| Luera,Saknicte | | Address on file | | | | | | |
| Luera,Vanessa Gabrielle | | Address on file | | | | | | |
| Lufborough,Ethan | | Address on file | | | | | | |
| Lufeng Company Limited | | Luthai Industrial Zone,Jianshe Road | Zichuan,Zibo | | Shandong | | | China |
| Lufkin,Zachariah | | Address on file | | | | | | |
| Lugo Martinez,Jose | | Address on file | | | | | | |
| Lugo Vega,Maria | | Address on file | | | | | | |
| Lugo Zanelly,Paola C | | Address on file | | | | | | |
| Lugo,Anneliese M | | Address on file | | | | | | |
| Lugo,April | | Address on file | | | | | | |
| Lugo,Bianey | | Address on file | | | | | | |
| Lugo,Emily L. | | Address on file | | | | | | |
| Lugo,Juan Orlando | | Address on file | | | | | | |
| Lugo,Mianel | | Address on file | | | | | | |
| Lugo,Milagros E | | Address on file | | | | | | |
| Lugo-Ortiz,Ricardo | | Address on file | | | | | | |
| Lugos-Reyes,Vanessa | | Address on file | | | | | | |
| Lugrine,Mikayla | | Address on file | | | | | | |
| Luhn,Brian | | Address on file | | | | | | |
| Luiggi,Gloria Esther | | Address on file | | | | | | |
| Luiz,Ava Katherine | | Address on file | | | | | | |
| Luiz,Chelsea | | Address on file | | | | | | |
| Luizia,Naomi | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 513 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lujan,Analyse Maria | | Address on file | | | | | | |
| Lujan,Blanca | | Address on file | | | | | | |
| Lujan,Cheri M | | Address on file | | | | | | |
| Lujan,Evelyn P | | Address on file | | | | | | |
| Lujan,Iris | | Address on file | | | | | | |
| Lujan,Jessica | | Address on file | | | | | | |
| Lujan,Kassandra C | | Address on file | | | | | | |
| Lujano Marcelino,Joan | | Address on file | | | | | | |
| Lukatah,Yasmin Jenee | | Address on file | | | | | | |
| Luke,Jason | | Address on file | | | | | | |
| Luke,Mike A. | | Address on file | | | | | | |
| Luke,Morgan Rae | | Address on file | | | | | | |
| Luke,Nichole L | | Address on file | | | | | | |
| Luke,Pierce | | Address on file | | | | | | |
| Lukomsky,Katya A | | Address on file | | | | | | |
| Lule,Anette | | Address on file | | | | | | |
| Lulgjuraj,Leze | | Address on file | | | | | | |
| Lulu Inc dba Olinne Atelier | | 3401 Thorndyke Ave W | Ste 110 | | Seattle | WA | 98109 | |
| LUMA Energy | | PO Box 363508 | | | San Juan | PR | 00936-3508 | |
| Lumanlan,Myrna | | Address on file | | | | | | |
| Lumas,Christina Carene | | Address on file | | | | | | |
| Lumen | | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Lumondi, Inc. | | 2301 Kerner Blvd | | | San Rafael | CA | 94901 | |
| Lumpkin,Caleel | | Address on file | | | | | | |
| Lumpkin,Michael | | Address on file | | | | | | |
| Lumpkin,Mikeila | | Address on file | | | | | | |
| Luna Hernandez,Melanie Lisset | | Address on file | | | | | | |
| Luna,Aleksy | | Address on file | | | | | | |
| Luna,Aracely | | Address on file | | | | | | |
| Luna,Bianca | | Address on file | | | | | | |
| Luna,Brenda | | Address on file | | | | | | |
| Luna,Brianna | | Address on file | | | | | | |
| Luna,Brianna Arely | | Address on file | | | | | | |
| Luna,Elizabeth | | Address on file | | | | | | |
| Luna,Emily | | Address on file | | | | | | |
| Luna,Fregil Mae | | Address on file | | | | | | |
| Luna,Gabriel Jesus | | Address on file | | | | | | |
| Luna,Gabriela | | Address on file | | | | | | |
| Luna,Giovanni | | Address on file | | | | | | |
| Luna,Jan C | | Address on file | | | | | | |
| Luna,Joselin | | Address on file | | | | | | |
| Luna,Joseph Alexander | | Address on file | | | | | | |
| Luna,Kevin | | Address on file | | | | | | |
| Luna,Kimberlyn | | Address on file | | | | | | |
| Luna,Lilian | | Address on file | | | | | | |
| Luna,Lilliann | | Address on file | | | | | | |
| Luna,Maria Yamilet | | Address on file | | | | | | |
| Luna,Michelle | | Address on file | | | | | | |
| Luna,Patricia | | Address on file | | | | | | |
| Luna,Regina Liesl | | Address on file | | | | | | |
| Luna,Samara | | Address on file | | | | | | |
| Lund,Greta M | | Address on file | | | | | | |
| Lundberg,Conner | | Address on file | | | | | | |
| Lundgren,Savannah N | | Address on file | | | | | | |
| Lundi,Wingshelska | | Address on file | | | | | | |
| Lundquist,Emma Jeanne | | Address on file | | | | | | |
| Lundy,Lamonica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 514 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lundy,Melniayaa Tyeast | | Address on file | | | | | | |
| Lunebach,Christina | | Address on file | | | | | | |
| Lunman,Katelyn D | | Address on file | | | | | | |
| Lunsford,Breonna | | Address on file | | | | | | |
| Lunt,Jessica Ann | | Address on file | | | | | | |
| Lunt,William Armando | | Address on file | | | | | | |
| Lununez | | Address on file | | | | | | |
| Lupe,Raymond | | Address on file | | | | | | |
| Lupercio,Karina | | Address on file | | | | | | |
| Lupercio,Paulina | | Address on file | | | | | | |
| Lupian Moreno,Ashley | | Address on file | | | | | | |
| Lupian,Laura | | Address on file | | | | | | |
| Lupin,Dexter | | Address on file | | | | | | |
| Lupp,Elisabeth E. | | Address on file | | | | | | |
| Lupu,Tyler | | Address on file | | | | | | |
| Luque,Erick | | Address on file | | | | | | |
| Luque,Hugo Alejandro | | Address on file | | | | | | |
| Luques,Miladys | | Address on file | | | | | | |
| Luquis,Frankie | | Address on file | | | | | | |
| Luris,Janelle | | Address on file | | | | | | |
| Lurvey,Alexis | | Address on file | | | | | | |
| Lurvey,Sadira | | Address on file | | | | | | |
| Lusk,Madison | | Address on file | | | | | | |
| Luster,Elexis | | Address on file | | | | | | |
| Lustig,Ashley | | Address on file | | | | | | |
| Lute,Brandon Holt | | Address on file | | | | | | |
| Lutèce Gault | | Address on file | | | | | | |
| Luterzo,Angeliz Marie | | Address on file | | | | | | |
| Luthra,Ishita | | Address on file | | | | | | |
| Luttenberger,Jojo | | Address on file | | | | | | |
| Luttrell,Lily | | Address on file | | | | | | |
| Lutyen,Abigail | | Address on file | | | | | | |
| Lutz,Blair | | Address on file | | | | | | |
| Lutzky,Robert | | Address on file | | | | | | |
| Luu,Christine | | Address on file | | | | | | |
| Luu,Eric D | | Address on file | | | | | | |
| Luu,Isabella | | Address on file | | | | | | |
| Luu,Jenny | | Address on file | | | | | | |
| Luu,Mai T | | Address on file | | | | | | |
| Luu,Son | | Address on file | | | | | | |
| Luv2Pak International | | 20 Tangiers Rd | | | Toronto | ON | M3J 2B2 | Canada |
| Luviano,Chelsea Candace | | Address on file | | | | | | |
| Lux & Gravis LLC | | 7350 E. Progress Place | Suite 100 | | Greenwood Village | CO | 80111 | |
| Lux,Matthew | | Address on file | | | | | | |
| Luxama,Staelle | | Address on file | | | | | | |
| Luxana,Sandrine Cana | | Address on file | | | | | | |
| Luzmonte 2 Texteis Sa | | Rua Nacional 106 | nr 995 4815-071 | | Caldas De Vizela | | | Portugal |
| Luzzi,Tania | | Address on file | | | | | | |
| LVc Companies Inc | | 6105 Golden Hills Dr | # 110 | | Minneapolis | MN | 55416-1023 | |
| LXr Luxe, Inc | | 2215B Renaissance Drive, Pmb 454 | | | Las Vegas | NV | 89119-6727 | |
| Ly,Aisha Cheirf | | Address on file | | | | | | |
| Ly,Ariel M | | Address on file | | | | | | |
| Ly,Ayden | | Address on file | | | | | | |
| Ly,Erica M | | Address on file | | | | | | |
| Ly,Oscar | | Address on file | | | | | | |
| Lyashenko,Svetlana | | Address on file | | | | | | |
| Lyde,Jerome | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 515 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyden,Nikki Lynn | | Address on file | | | | | | |
| Lydia Brock | | Address on file | | | | | | |
| Lydon,Megan | | Address on file | | | | | | |
| Lydrickson,Katherine | | Address on file | | | | | | |
| Lykins,Christopher | | Address on file | | | | | | |
| Lykins,Cody | | Address on file | | | | | | |
| Lynch Carpenter Llp | | Address on file | | | | | | |
| Lynch,Amanda | | Address on file | | | | | | |
| Lynch,Annie Suya | | Address on file | | | | | | |
| Lynch,Antwonn Lynch Jerrou | | Address on file | | | | | | |
| Lynch,Brandon | | Address on file | | | | | | |
| Lynch,Brooke | | Address on file | | | | | | |
| Lynch,Jazzlyn | | Address on file | | | | | | |
| Lynch,Leila | | Address on file | | | | | | |
| Lynch,Marcus | | Address on file | | | | | | |
| Lynch,Marcus Willis | | Address on file | | | | | | |
| Lynch,Nikolas Giovanni | | Address on file | | | | | | |
| Lynch,Tahdean T | | Address on file | | | | | | |
| Lynch,Tatyanah | | Address on file | | | | | | |
| Lynch,Taylor | | Address on file | | | | | | |
| Lynch,Tina | | Address on file | | | | | | |
| Lynette Mason Inc | | 1326 N Laurel Ave, No 5 | | | West Hollywood | CA | 90046 | |
| Lynn Filanda | | Address on file | | | | | | |
| Lynn,Damion | | Address on file | | | | | | |
| Lynn,Ethan | | Address on file | | | | | | |
| Lynn,Mercedes | | Address on file | | | | | | |
| Lynn,Nancy | | Address on file | | | | | | |
| Lynn,Nathaniel | | Address on file | | | | | | |
| Lynn,Shaye I. | | Address on file | | | | | | |
| Lynnhaven Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Lynnhaven Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Lynnhaven Mall, LLC | | 7903 Solutions Center | | | Chicago | IL | 60677-7009 | |
| Lynshue,Keyon D | | Address on file | | | | | | |
| Lyon,Abigale Marie | | Address on file | | | | | | |
| Lyon,Ella Marie | | Address on file | | | | | | |
| Lyon,Hannah Faye | | Address on file | | | | | | |
| Lyon,Samantha | | Address on file | | | | | | |
| Lyons,Byeisha A | | Address on file | | | | | | |
| Lyons,Carley | | Address on file | | | | | | |
| Lyons,Kerri L. | | Address on file | | | | | | |
| Lyons,Mackenzie | | Address on file | | | | | | |
| Lyons,Quintin | | Address on file | | | | | | |
| Lyons,Sasha | | Address on file | | | | | | |
| Lyons,Sean | | Address on file | | | | | | |
| Lyons,Trevor | | Address on file | | | | | | |
| Lyons,Zachary Frances | | Address on file | | | | | | |
| Lyric House | | 33330 Cahuenga Blvd W, Ste 304 | | | Los Angeles | CA | 90068 | |
| Lythgoe,Kellen Hunter | | Address on file | | | | | | |
| Lytle,Gary | | Address on file | | | | | | |
| Lyvers,Keegan | | Address on file | | | | | | |
| M & J - Big Waterfront Town Center I, LLC | | 150 E Broad Street | Suite 800 | | Columbus | OH | 43215 | |
| M & J - Big Waterfront Town Center I, LLC | | 150 E. Broad Street | Suite 800 | | Columbus | OH | 43215 | |
| M Collection | | 2 Old Stone Bridge Rd | | | Cos Cob | CT | 06807 | |
| M Dumas and Sons | | 294 King Street | | | Charleston | SC | 29401 | |
| M Management Group, LLC | | 1902 S Palm Grove Ave | | | Los Angeles | CA | 90016 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&j - Big Waterfront Town Center I LLC | | 8531 Solution Center | | | Chicago | IL | 60677-8005 | |
| M. Borgia | | Address on file | | | | | | |
| M. Christianson | | Address on file | | | | | | |
| M. Collection | | 2 Old Stone Bridge Rd | | | Cos Cob | CT | 06807 | |
| M.S Skincare | | 67 West Street Ste 412 | | | Brooklyn | NY | 11222 | |
| M2 Partners, Inc. | | 2 Bloor Street West | Suite 1902 | | Toronto | ON | M4W 2E3 | Canada |
| M3 Advisory Partners LP | | 1700 Broadway 19th Floor | | | New York | NY | 10019 | |
| M3 Partners, LP | | 1700 Broadway | Floor 19 | | New York | NY | 10019 | |
| Ma + Group | | 520 West 27th Street Ste 901 | | | New York | NY | 10001 | |
| MA Professional Solicitor's Bond | | One Ashburton Place | | | Boston | MA | 02108 | |
| Maan,Purva | | Address on file | | | | | | |
| Maas,Brittany | | Address on file | | | | | | |
| Maaus Ltd | | 35 Tudor Close | | | London | | NW3 4AG | United Kingdom |
| Maaz,Mohammed A | | Address on file | | | | | | |
| Mabiala Thuadi,Rosie Sady | | Address on file | | | | | | |
| Mabrey,Cecil | | Address on file | | | | | | |
| Mabry,Christin D | | Address on file | | | | | | |
| Mabry,Isaac K | | Address on file | | | | | | |
| Mabry,Mosher | | Address on file | | | | | | |
| Mabry,Nia | | Address on file | | | | | | |
| Mabry,Rigene | | Address on file | | | | | | |
| Mabuti,Audrey | | Address on file | | | | | | |
| Maby,Bethany C | | Address on file | | | | | | |
| MAC Diversity Recruiters | | 7000 Parkwood Blvd. | Bldg. A #100 | 1 Express Drive | Frisco | TX | 75034 | |
| Mac,Mary | | Address on file | | | | | | |
| Macadam,Charis Anna | | Address on file | | | | | | |
| Macalisang,Margaret | | Address on file | | | | | | |
| Macandrews,Megan Ann | | Address on file | | | | | | |
| Macanlalay,Louise Bennett | | Address on file | | | | | | |
| Macaraeg,Laurence Lance Ocampo | | Address on file | | | | | | |
| Maccabe,Jamecia | | Address on file | | | | | | |
| Maccerich Cerritos, LLC | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Macchiarole,Daniel | | Address on file | | | | | | |
| Maccormack,Michael D | | Address on file | | | | | | |
| Macdonald,Delaney | | Address on file | | | | | | |
| Macdonald,Kelly L | | Address on file | | | | | | |
| Macdonald,Kyra Julie | | Address on file | | | | | | |
| Macdonald,Madelyn | | Address on file | | | | | | |
| Macdonald,Madison | | Address on file | | | | | | |
| Macdonald,Morgan R | | Address on file | | | | | | |
| Macdonald,Scott | | Address on file | | | | | | |
| Macdurmon,Elise | | Address on file | | | | | | |
| Mace Woodburn,Maryjo | | Address on file | | | | | | |
| Mace,Mary | | Address on file | | | | | | |
| Macedo,Belle M | | Address on file | | | | | | |
| Macek,Sarah | | Address on file | | | | | | |
| Maceo,Anthony D | | Address on file | | | | | | |
| Macerich | | Attn: Center Manager | 800 North Green River Road | | Evansville | IN | 47715-2471 | |
| Macerich | | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | Broomfield | CO | 80021 | |
| Macerich | | Attn: General Manager | 9th & Market Streets | Fashion District Philadelphia | Philadelphia | PA | 19107 | |
| Macerich | c/o Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | Danbury | CT | 06810-7422 | |
| Macerich | c/o TWC Chandler LLC | Attn: Center Manager | 3111 West Chandler Boulevard | Suite 2142 | Chandler | AZ | 85226 | |
| Macerich | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 | |
| Macerich | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| Macerich | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Macerich | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 517 of 965

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Macerich Buenaventura LP | | PO Box 849429 | | | Los Angeles | CA | 90084-9429 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Cerritos LLC | | PO Box 849466 | | | Los Angeles | CA | 90084-9466 | |
| Macerich Deptford LLC | Attention: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 | |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 | |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Deptford LLC | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 | |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | | Fresno | CA | 93726 | |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st Street | | | Fresno | CA | 93726 | |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N. 1st Street | | | Fresno | CA | 93726 | |
| Macerich Fresno Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Fresno Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Fresno LP | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 | |
| Macerich Lakewood LP | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Lakewood LP | | 500 Lakewood Center Mall | | | Lakewood | CA | 90712 | |
| Macerich Lakewood LP | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich Niagara LLC | Attn: Center Manager | c/o Fashion Outlets of Niagara | 1900 Military Road | | Niagara Falls | NY | 14304 | |
| Macerich Niagara LLC | Attn: Legal Counsel- Fashion Outlets of Niagara | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W. Claeson | 666 Fifth Avenue | 19th Floor | New York | NY | 10103 | |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W. Claeson | 666 Fifth Avenue | 19th Floor | New York | NY | 10103 | |
| Macerich Niagara LLC | c/o Fashion Outlets of Niagara | Attn: Center Manager | 1900 Military Road | | Niagara Falls | NY | 14304 | |
| Macerich Niagara LLC | | PO Box 843529 | | | Los Angeles | CA | 90084-3529 | |
| Macerich North Park Mall LLC | | 320 West Kimberly Road | | | Davenport | IA | 52806-5920 | |
| Macerich North Park Mall LLC | | PO Box 844106 | | | Los Angeles | CA | 90084-4160 | |
| Macerich Northwestern Associates | Attn: Center Manager | 1275 Broadway Plaza | | | Walnut Creek | CA | 94596 | |
| Macerich Northwestern Associates | | 11411 North Tatum Boulevard | | | Phoenix | AZ | 85028 | |
| Macerich Northwestern Associates | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 | |
| Macerich Oaks LP | | 350 West Hillcrest Dr | | | Thousand Oaks | CA | 91360 | |
| Macerich Oaks LP | | 350 West Hillcrest Drive | | | Thousand Oaks | CA | 91360 | |
| Macerich Oaks LP | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 | |
| Macerich South Plains LP | Attention: Center Manager | 6002 Slide Road | PO Box 68208 | | Lubbock | TX | 79414 | |
| Macerich South Plains LP | c/o Macerich Lubbock Limited Partnership | Attn: Center Manager | 6002 Slide Road | PO Box 68208 | Lubbock | TX | 79414 | |
| Macerich South Plains LP | | PO Box 849437 | | | Los Angeles | CA | 90084 | |
| Macerich Stonewood LLC | | Dept 880463 | PO Box 29650 | | Phoenix | AZ | 85038 | |
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood St | Management Office | | Downey | CA | 90241-3934 | |
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood Street | Management Office | | Downey | CA | 90241-3934 | |
| Macerich Stonewood, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Twenty Ninth Street LLC | Attention: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Macerich Twenty Ninth Street LLC | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Macerich Twenty Ninth Street, LLC | | PO Box 511308 | | | Los Angeles | CA | 90051-7863 | |
| Macerich Vintage Fair Ltd | Dept 880463 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| Macerich Vintage Fair Ltd | Dept 880482 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| Macerich Vintage Fair Ltd | | PO Box 511308 | | | Los Angeles | CA | 90051-7863 | |
| Macerich Vintage Fair Ltd | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 | |
| Macerich Vintage Fair Ltd | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 | |
| Macerich Vintage Fair Ltd | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 | |
| Macerich Vintage Fair Ltd | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 | |
| Macerich Vintage Fair Ltd | | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 518 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Macerich Vintage Fair Ltd | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich Vintage Fair Ltd | | PO Box 849466 | | | Los Angeles | CA | 90084-9466 | |
| Macerich Vintage Faire Limited Partnership | Attn: Center Manager | 3401 Dale Road | Suite 483 | | Modesto | CA | 95356 | |
| Macey,Se'Maj | | Address on file | | | | | | |
| Macfarland,Jenifer | | Address on file | | | | | | |
| Macgowan,John Philip Charles | | Address on file | | | | | | |
| Machado,Amanda | | Address on file | | | | | | |
| Machado,Isabella | | Address on file | | | | | | |
| Machado,Jessica | | Address on file | | | | | | |
| Machado,Leticia | | Address on file | | | | | | |
| Machado,Makayla Lenise | | Address on file | | | | | | |
| Machado,Manuel Alejandro | | Address on file | | | | | | |
| Machado,Serena | | Address on file | | | | | | |
| Macharia,Catherine | | Address on file | | | | | | |
| Macharia,Tania | | Address on file | | | | | | |
| Machiarulo,Valentino | | Address on file | | | | | | |
| Machic,Jamie | | Address on file | | | | | | |
| Machie-Marsh,Tyler | | Address on file | | | | | | |
| Machipisa,Brandon | | Address on file | | | | | | |
| Macho,Fernando | | Address on file | | | | | | |
| Machol & Johannes Lllp | | 8500 Menaul Blvd Ne | Suite A-311 | | Albuquerque | NM | 87112-1273 | |
| Macht,Katherine | | Address on file | | | | | | |
| Machuca,Aaliyah Yetzel | | Address on file | | | | | | |
| Machuca,Angelina | | Address on file | | | | | | |
| Machuca,Jonathan | | Address on file | | | | | | |
| Machuca,Saila Y | | Address on file | | | | | | |
| Machuca-Orellana,Kimberly Stefany | | Address on file | | | | | | |
| Machyo,Unathi N. | | Address on file | | | | | | |
| Macias,Anahi | | Address on file | | | | | | |
| Macias,Angelica | | Address on file | | | | | | |
| Macias,Darlene | | Address on file | | | | | | |
| Macias,Itzuri | | Address on file | | | | | | |
| Macias,Jose E | | Address on file | | | | | | |
| Macias,Jovanna | | Address on file | | | | | | |
| Macias,Kimberly Jasmine | | Address on file | | | | | | |
| Macias,Natalia | | Address on file | | | | | | |
| Macias,Yaxziry | | Address on file | | | | | | |
| Maciel-Davis,Roxanne | | Address on file | | | | | | |
| Maciorowski,Samantha | | Address on file | | | | | | |
| Mack Spare Parts Suppliers LLC | Habits | 741 Crandon Blvd Apt 303 | | | Key Biscayne | FL | 33149 | |
| Mack,Alysia A | | Address on file | | | | | | |
| Mack,Alyssa | | Address on file | | | | | | |
| Mack,Courtney | | Address on file | | | | | | |
| Mack,Gabrielle | | Address on file | | | | | | |
| Mack,Jimmy | | Address on file | | | | | | |
| Mack,John Allyious | | Address on file | | | | | | |
| Mack,Marshall | | Address on file | | | | | | |
| Mack,Quondre | | Address on file | | | | | | |
| Mack,Taeya | | Address on file | | | | | | |
| Mackarness,Jason | | Address on file | | | | | | |
| Mackay,Dylan Rees | | Address on file | | | | | | |
| Mackenzie Rae Smith | | Address on file | | | | | | |
| Mackenzie Smith | | Address on file | | | | | | |
| Mackenzie,Christa | | Address on file | | | | | | |
| Mackenzie,Kalib Raheem | | Address on file | | | | | | |
| Mackey,Grace | | Address on file | | | | | | |
| Mackey,Hishema | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mackey,Madison | | Address on file | | | | | | |
| Mackin,Isabella | | Address on file | | | | | | |
| Mackin,Mackenzie L | | Address on file | | | | | | |
| Macklin,Creyona J. | | Address on file | | | | | | |
| Macklin,Quam Malik | | Address on file | | | | | | |
| Maclin,Tatyana Vantrice | | Address on file | | | | | | |
| Macmorran,Michal N | | Address on file | | | | | | |
| Macmullen,Dana | | Address on file | | | | | | |
| Macneill,Madison | | Address on file | | | | | | |
| Macneill,Nina N | | Address on file | | | | | | |
| Macomber,April Eileen | | Address on file | | | | | | |
| Macon,Andjuan | | Address on file | | | | | | |
| Macon,Darius J | | Address on file | | | | | | |
| Macon,Jason | | Address on file | | | | | | |
| Macon,Jason Delegol | | Address on file | | | | | | |
| Macon,Stephon R. | | Address on file | | | | | | |
| Macon-Bibb County | | 200 Cherry St | Ste202 | | Macon | GA | 31201 | |
| Macon-Bibb County | | PO Box 4724 | | | Macon | GA | 31208 | |
| Macon-Bibb County Tax Commissioner | Attn: Brenda Pitrowski | 188 3rd St | | | Macon | GA | 31201 | |
| Macon-Bibb County Tax Commissioner | c/o Lisenby & Associates, LLC | 777 Walnut Street | | | Macon | GA | 31201 | |
| Macrae,Audrey | | Address on file | | | | | | |
| Macrae,Kasey | | Address on file | | | | | | |
| Macrina,Marilyn | | Address on file | | | | | | |
| Macriture LLC | | 46 Hartford Ave | | | Greenwich | CT | 06830 | |
| Macuch,Steven Gregory | | Address on file | | | | | | |
| Macwan,Karen I. | | Address on file | | | | | | |
| Macwh, LP dba Danbury Mall, LLC | | PO Box 849548 | | | Los Angeles | CA | 90084-9548 | |
| Macxeus,Charleson Junior | | Address on file | | | | | | |
| Mada,Nicole T | | Address on file | | | | | | |
| Madaan,Kartik | | Address on file | | | | | | |
| Madan,Sia | | Address on file | | | | | | |
| Madayag,Kaimana J | | Address on file | | | | | | |
| Madcap Software | | 11401 Century Oaks Terrace Ste 250 | | | Austin | TX | 78758 | |
| Madcap Software, Inc. | | 109 N. El Camino Real | | | Encinitas | CA | 92024 | |
| Madden,Alexis | | Address on file | | | | | | |
| Madden,Gary | | Address on file | | | | | | |
| Madden,Taniah Lorin | | Address on file | | | | | | |
| Maddineni,Madhu | | Address on file | | | | | | |
| Maddison Perry | | Address on file | | | | | | |
| Maddock,Hanna | | Address on file | | | | | | |
| Maddox,Alexus Jade | | Address on file | | | | | | |
| Maddox,Daivonte | | Address on file | | | | | | |
| Maddox,Erin Taylor | | Address on file | | | | | | |
| Maddox,Hannah | | Address on file | | | | | | |
| Maddox,Kristen D | | Address on file | | | | | | |
| Maddox-Brown,Brian | | Address on file | | | | | | |
| Maddrick,Bryant | | Address on file | | | | | | |
| Maddux,Tori Lyn'Ne | | Address on file | | | | | | |
| Madeira,Antonio | | Address on file | | | | | | |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | Attn: Gerard Nisivoccia | 175 Market Street | Suite 200 | | Paterson | NJ | 7505 | |
| Mader,Romy A | | Address on file | | | | | | |
| Madera,Alexis | | Address on file | | | | | | |
| Madera,Dailin | | Address on file | | | | | | |
| Madera,Denis | | Address on file | | | | | | |
| Madera,Nestor M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 520 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madero,Sofia | | Address on file | | | | | | |
| Madeus,Christian | | Address on file | | | | | | |
| Madhu Puri | | Address on file | | | | | | |
| Madhu,Arjun | | Address on file | | | | | | |
| Madison County Tax | Collector | 100 Northside Square | | | Huntsville | AL | 35801-4820 | |
| Madison County Tax | Collector | PO Box 113 | | | Canton | MS | 39046 | |
| Madison County Tax Collector | | 100 Northside Square | | | Huntsville | AL | 35801-4820 | |
| Madison County Tax Collector | | PO Box 113 | | | Canton | MS | 39046 | |
| Madison Cty, Alabama | Attn: J. Jeffery Rich | 100 Northside Square | Suite 700 | | Huntsville | AL | 35801 | |
| Madison Cty. License Comm | | 100 Northside Sq Room 108 | | | Huntsville | AL | 35801-4820 | |
| Madison Gas and Electric WI | | PO Box 1231 | | | Madison | WI | 53788-0001 | |
| Madison Parish Sales Tax Fund | | PO Box 100 | | | Vidalia | LA | 71373 | |
| Madison,Amy | | Address on file | | | | | | |
| Madison,Joe Madison | | Address on file | | | | | | |
| Madison,Precious A | | Address on file | | | | | | |
| Madison,Steven S | | Address on file | | | | | | |
| Madison/East Towne, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Madison/East Towne, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Madison/East Towne, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Madison-East Towne LLC | | Cbl #0600 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Madison-West Towne LLC | Cbl #0601 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Madison-West Towne LLC | | Cbl #0601 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Madlock,Lakendall Tristan | | Address on file | | | | | | |
| Madore,Heather | | Address on file | | | | | | |
| Madrid,Celeste | | Address on file | | | | | | |
| Madrid,Diana M | | Address on file | | | | | | |
| Madrid,Raeyes Ducel | | Address on file | | | | | | |
| Madrid,Sandra A | | Address on file | | | | | | |
| Madrigal,Adrian | | Address on file | | | | | | |
| Madrigal,Candido | | Address on file | | | | | | |
| Madrigal,Estela | | Address on file | | | | | | |
| Madrigal,Haley Michelle | | Address on file | | | | | | |
| Madrigal,Juliana | | Address on file | | | | | | |
| Madueno Nieblas,Adrian | | Address on file | | | | | | |
| Maduka,David Nnamdi | | Address on file | | | | | | |
| Maduro,Larisma | | Address on file | | | | | | |
| Maenner,Campbell | | Address on file | | | | | | |
| Maertens,Jamie | | Address on file | | | | | | |
| Maesa LLC | | 225 Liberty Street Suite 2301 | | | New York | NY | 10281 | |
| Maesa LLC | | 40 Worth Street | Suite 705 | | New York | NY | 10013 | |
| Maestas,Analise | | Address on file | | | | | | |
| Maestas,Brooklyn T | | Address on file | | | | | | |
| Maestro, LLC | | 401 E. Michigen Ave | Suite 202 | | Kalamazoo | MI | 49007 | |
| MaestroQA, Inc | | 33 West 17th Street | Fourth Floor | | New York | NY | 10011 | |
| Maevers,Heather | | Address on file | | | | | | |
| Magallanes,Itzajanna | | Address on file | | | | | | |
| Magallanes,Mariano | | Address on file | | | | | | |
| Magallanes,Veronica Ivonne | | Address on file | | | | | | |
| Magallon,Mayra Guadalupe | | Address on file | | | | | | |
| Magallon,Ricardo | | Address on file | | | | | | |
| Magana Alvarez,Angela Mileibi | | Address on file | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magana,Aldo | | Address on file | | | | | | |
| Magana,Ana K | | Address on file | | | | | | |
| Magaña,Angélica | | Address on file | | | | | | |
| Magana,Daniel | | Address on file | | | | | | |
| Magana,Gicelle | | Address on file | | | | | | |
| Magana,Katelyn Jennifer | | Address on file | | | | | | |
| Magana,Leslie | | Address on file | | | | | | |
| Magana,Luis Manuel | | Address on file | | | | | | |
| Magana,Monica | | Address on file | | | | | | |
| Magana,Nancy | | Address on file | | | | | | |
| Magana,Rodrigo | | Address on file | | | | | | |
| Magana,Teresa A | | Address on file | | | | | | |
| Magana,Yanis | | Address on file | | | | | | |
| Maganti,Yuthika | | Address on file | | | | | | |
| Magarian,Jack Andrew | | Address on file | | | | | | |
| Magasiny,Marissa Caitlyn | | Address on file | | | | | | |
| Magat,Nicole Abante | | Address on file | | | | | | |
| Magazine,Luna A | | Address on file | | | | | | |
| Magbagay,Joan M. | | Address on file | | | | | | |
| Magdaleno,Ana | | Address on file | | | | | | |
| Magee,Angel | | Address on file | | | | | | |
| Magee,Denike S | | Address on file | | | | | | |
| Magee,Gregory R | | Address on file | | | | | | |
| Magee,Lakenzie | | Address on file | | | | | | |
| Magel,Rebecca | | Address on file | | | | | | |
| Maggipinto,Elizabeth | | Address on file | | | | | | |
| Maghfour,Farah | | Address on file | | | | | | |
| Magic Links, Inc | | 361 Vernon Avenue | Unit 6 | | Venice | CA | 90291 | |
| Magiclinks Inc | | 361 Vernon Avenue | Unit 6 | | Venice | CA | 90291 | |
| Magill,Micah | | Address on file | | | | | | |
| Magna,Javiera | | Address on file | | | | | | |
| Magnell,Riley E | | Address on file | | | | | | |
| Magness,Angela | | Address on file | | | | | | |
| Magnetic Marketing Solutions dba Decal Impressions | | 2111 Kindel Ave | | | Cincinnati | OH | 45214 | |
| Magnuson-Murray,Nicole Rosey | | Address on file | | | | | | |
| Magon,Kelsey | | Address on file | | | | | | |
| Magpantay,Naomi | | Address on file | | | | | | |
| Magriz March,Gabriel Alejandro | | Address on file | | | | | | |
| Magro,Antonio | | Address on file | | | | | | |
| Maguire,Kailee Grace | | Address on file | | | | | | |
| Magyari,John | | Address on file | | | | | | |
| Mah,Gregory Lee | | Address on file | | | | | | |
| Mahabir,Rajendrakumar | | Address on file | | | | | | |
| Mahadevan,Krithiga | | Address on file | | | | | | |
| Mahaffey,Bridget | | Address on file | | | | | | |
| Mahajan,Raina Leela | | Address on file | | | | | | |
| Mahamud,Muaad | | Address on file | | | | | | |
| Mahana,Zad | | Address on file | | | | | | |
| Mahar,Jessica Suzanne | | Address on file | | | | | | |
| Maharam | | 979 Third Avenue | Suite 1701 | | New York | NY | 10022 | |
| Mahboob,Samiha | | Address on file | | | | | | |
| Mahboubi,Tabasam | | Address on file | | | | | | |
| Mahbub,Maaher (Sheyaam) | | Address on file | | | | | | |
| Mahbubani,Rosalinda | | Address on file | | | | | | |
| Mahdavinia,Neusha | | Address on file | | | | | | |
| Mahdi,Mohammed Imran | | Address on file | | | | | | |
| Maher,Jaedyn B | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 522 of 965

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maher,Lauren | | Address on file | | | | | | |
| Maheshwari,Advait | | Address on file | | | | | | |
| Maheshwari,Manash | | Address on file | | | | | | |
| Mahgoub,Yousif | | Address on file | | | | | | |
| Mahi,Abeba J | | Address on file | | | | | | |
| Mahin,Safia | | Address on file | | | | | | |
| Mahle,Lauren M | | Address on file | | | | | | |
| Mahle,Madelyn Nicole | | Address on file | | | | | | |
| Mahlie,Justin Kyle | | Address on file | | | | | | |
| Mahmood,Faisal | | Address on file | | | | | | |
| Mahmood,Fawwaz | | Address on file | | | | | | |
| Mahmood,Muhammad Ali | | Address on file | | | | | | |
| Mahmoud,Zaid | | Address on file | | | | | | |
| Mahmoud,Reem | | Address on file | | | | | | |
| Mahmoud,Zakaria | | Address on file | | | | | | |
| Mahmoudzadeh,Mohammadreza | | Address on file | | | | | | |
| Maholick,Kristin | | Address on file | | | | | | |
| Mahon,Dylan | | Address on file | | | | | | |
| Mahone,Latyler Monae | | Address on file | | | | | | |
| Mahoney,Hayley | | Address on file | | | | | | |
| Mahoney-Rappaport,Mackenzie J. | | Address on file | | | | | | |
| Mahood,Matthew B | | Address on file | | | | | | |
| Mahurin,Adela Rose | | Address on file | | | | | | |
| Mai,Ian | | Address on file | | | | | | |
| Maiante,Victor | | Address on file | | | | | | |
| Maiers,Abbey Elizabeth | | Address on file | | | | | | |
| Maiers,Haley | | Address on file | | | | | | |
| Maiga,Ouriya | | Address on file | | | | | | |
| Mailloux,Dylan-Michael P | | Address on file | | | | | | |
| Maimone,Courtney Jae | | Address on file | | | | | | |
| Main Highway LLC | | c/o: Newmark | 1111 Brickell Avenue | Suite 2000 | Miami | FL | 33131 | |
| Main,Rachael | | Address on file | | | | | | |
| Mainardes,Giovanni | | Address on file | | | | | | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |
| Maine Revenue Services | Compliance DiVision | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| Maine Revenue Services | | Compliance DiVision PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| Mainetti (Hk) Ltd | | Ste 1812 Kwong Sang Hong | 151 Hoi Bun Rd,Kwun Tong | | Kowloon, Hong Kong | | | Hong Kong |
| Mainhart,Patricia | | Address on file | | | | | | |
| Mainplace Shoppingtown LLC | File 910773 | PO Box 31001-0773 | | | Pasadena | CA | 91110 | |
| Mainplace Shoppingtown LLC | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | |
| Mainplace Shoppingtown LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Mainplace Shoppingtown LLC | | File 910773 | PO Box 31001-0773 | | Pasadena | CA | 91110 | |
| Maiochi Castro,Isabella Alejandra | | Address on file | | | | | | |
| Maiorana,Amanda | | Address on file | | | | | | |
| Maira Almeida | | Address on file | | | | | | |
| Mairena,Genesis | | Address on file | | | | | | |
| Maisch,Emily | | Address on file | | | | | | |
| Majano,Jessica Natali | | Address on file | | | | | | |
| Majchrowicz,Michael | | Address on file | | | | | | |
| Majetic,Theresa H | | Address on file | | | | | | |
| Majett,Isaac | | Address on file | | | | | | |
| Majid,Reaz | | Address on file | | | | | | |
| Majidi Afshar,Koroush | | Address on file | | | | | | |
| Majok,Agum John | | Address on file | | | | | | |
| Major Face LLC | | 1631 Grand Avenue E1 | | | Bronx | NY | 10453 | |
| Major Model Management | | 419 Park Ave South Ste#1201 | | | New York | NY | 10016 | |
| Major Model Management Inc. | | 344 W 38 st. 503 | | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 523 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Major,Antiauna | | Address on file | | | | | | |
| Major,Ayanna L | | Address on file | | | | | | |
| Major,Destiny | | Address on file | | | | | | |
| Major,Haley | | Address on file | | | | | | |
| Major,Hanna | | Address on file | | | | | | |
| Major,Kaia | | Address on file | | | | | | |
| Major,Kaia Marrissa | | Address on file | | | | | | |
| Major,Marshell K | | Address on file | | | | | | |
| Major,Seihara | | Address on file | | | | | | |
| Major,Terry Lorenzo | | Address on file | | | | | | |
| Major,Victoria Lynn | | Address on file | | | | | | |
| Major,Yoshika | | Address on file | | | | | | |
| Majors,Jermaine | | Address on file | | | | | | |
| Majors,Savanna Avery | | Address on file | | | | | | |
| Majors,Whinter | | Address on file | | | | | | |
| Majumdar,Arnab | | Address on file | | | | | | |
| Majzoub,Sarah M | | Address on file | | | | | | |
| Makar,Emily | | Address on file | | | | | | |
| Makaroff,Gina Camille Garcia | | Address on file | | | | | | |
| Makarova,Anastasiia | | Address on file | | | | | | |
| Makeen,Johney | | Address on file | | | | | | |
| MakerSights, Inc | | 435 Pacific Avenue, #350 | | | San Francisco | CA | 94133 | |
| MakerSights, Inc. | | 437 Pacific Ave | Suite 350 | | San Francisco | CA | 94133 | |
| Makhene- Goyau,Lerato | | Address on file | | | | | | |
| Makhoul,Maria | | Address on file | | | | | | |
| Maki Teshima | | Address on file | | | | | | |
| Maki,Amanda M | | Address on file | | | | | | |
| Maki,Logan Oliver | | Address on file | | | | | | |
| Maki,Quinton | | Address on file | | | | | | |
| Makombo,Ralph Roger | | Address on file | | | | | | |
| Makonnen,Eric A | | Address on file | | | | | | |
| Maksimenko,Alexander | | Address on file | | | | | | |
| Maksimenko,Ester | | Address on file | | | | | | |
| Maksimenko,Victoria | | Address on file | | | | | | |
| Maksymenko,Vladyslava | | Address on file | | | | | | |
| Makula,Kathryn G | | Address on file | | | | | | |
| Malabanan,Ashley | | Address on file | | | | | | |
| Malacre,Olga | | Address on file | | | | | | |
| Malagon,Alejandra | | Address on file | | | | | | |
| Malagon,Fernanda S. | | Address on file | | | | | | |
| Malatak,Kimberly Rose Abatayo | | Address on file | | | | | | |
| Malatse,Reitumetse | | Address on file | | | | | | |
| Malave Toro,Rosaly | | Address on file | | | | | | |
| Malave,Alejea L | | Address on file | | | | | | |
| Malave,Jayda | | Address on file | | | | | | |
| Malcolm,Shay-Ann Ruth | | Address on file | | | | | | |
| Maldonado Alvarez,Danely | | Address on file | | | | | | |
| Maldonado Bengochea,Radames | | Address on file | | | | | | |
| Maldonado Colon,Krisy Angeliz | | Address on file | | | | | | |
| Maldonado Creative Studio LLC | | 111 Allendale Rd. | | | Pasadena | TX | 77502 | |
| Maldonado Creative Studio, LLC | | 111 Allendale Rd | | | Pasadena | TX | 77502 | |
| Maldonado Moya,Jackiesha | | Address on file | | | | | | |
| Maldonado Ortiz,Sugeily M. | | Address on file | | | | | | |
| Maldonado Suarez,Sheridan Marie | | Address on file | | | | | | |
| Maldonado,Adrian Ismael | | Address on file | | | | | | |
| Maldonado,Adriana G. | | Address on file | | | | | | |
| Maldonado,Aldana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 524 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maldonado,Ana K | | Address on file | | | | | | |
| Maldonado,Anali Artizy | | Address on file | | | | | | |
| Maldonado,Andrea J. | | Address on file | | | | | | |
| Maldonado,Aneisha | | Address on file | | | | | | |
| Maldonado,Anthony L | | Address on file | | | | | | |
| Maldonado,Arianis Nicole | | Address on file | | | | | | |
| Maldonado,Chloe | | Address on file | | | | | | |
| Maldonado,Daisey | | Address on file | | | | | | |
| Maldonado,Daniel | | Address on file | | | | | | |
| Maldonado,Daniela | | Address on file | | | | | | |
| Maldonado,Deborah | | Address on file | | | | | | |
| Maldonado,Dejah Kalani | | Address on file | | | | | | |
| Maldonado,Elijah Aaron-Christopher | | Address on file | | | | | | |
| Maldonado,Elmma Alicia | | Address on file | | | | | | |
| Maldonado,Heidy | | Address on file | | | | | | |
| Maldonado,Isabella | | Address on file | | | | | | |
| Maldonado,Jagrady | | Address on file | | | | | | |
| Maldonado,Jessica | | Address on file | | | | | | |
| Maldonado,Joseph | | Address on file | | | | | | |
| Maldonado,Juan | | Address on file | | | | | | |
| Maldonado,Juan D. | | Address on file | | | | | | |
| Maldonado,Judy | | Address on file | | | | | | |
| Maldonado,Kimberly | | Address on file | | | | | | |
| Maldonado,Kimberly S | | Address on file | | | | | | |
| Maldonado,Lailani Aness | | Address on file | | | | | | |
| Maldonado,Matthew X | | Address on file | | | | | | |
| Maldonado,Miguel | | Address on file | | | | | | |
| Maldonado,Mya | | Address on file | | | | | | |
| Maldonado,Nicolas Scott | | Address on file | | | | | | |
| Maldonado,Noriah Rayn | | Address on file | | | | | | |
| Maldonado,Perla | | Address on file | | | | | | |
| Maldonado,Phillip Robert | | Address on file | | | | | | |
| Maldonado,Rocio A | | Address on file | | | | | | |
| Maldonado,Samantha | | Address on file | | | | | | |
| Maldonado,Santos | | Address on file | | | | | | |
| Maldonado,Tatyanna | | Address on file | | | | | | |
| Male,James | | Address on file | | | | | | |
| Malek,Susan | | Address on file | | | | | | |
| Malena,Mariano | | Address on file | | | | | | |
| Malheiro,Brian | | Address on file | | | | | | |
| Malhotra,Mehak | | Address on file | | | | | | |
| Malhotra,Neha | | Address on file | | | | | | |
| Malhotra,Reema | | Address on file | | | | | | |
| Malibago,Juilliane | | Address on file | | | | | | |
| Malico,Danielle | | Address on file | | | | | | |
| Malijan,Joseph Harlan | | Address on file | | | | | | |
| Malik,Abdul B | | Address on file | | | | | | |
| Malik,Amina E | | Address on file | | | | | | |
| Malik,Anuj | | Address on file | | | | | | |
| Malik,Muhammad | | Address on file | | | | | | |
| Malik,Shahid | | Address on file | | | | | | |
| Malik,Shamikh | | Address on file | | | | | | |
| Malik,Vidad | | Address on file | | | | | | |
| Malik,Zunaira | | Address on file | | | | | | |
| Malik,Zunairah | | Address on file | | | | | | |
| Malin,Kathleen P | | Address on file | | | | | | |
| Malinao,Kyle G | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 525 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malineni,Chaitanya | | Address on file | | | | | | |
| Malissa Akay | | Address on file | | | | | | |
| Maliszewski,Gianmarcel Estefan | | Address on file | | | | | | |
| Malkouari,Elona | | Address on file | | | | | | |
| Malkouari,Ina | | Address on file | | | | | | |
| Mall 1 - Bay Plaza, LLC | | 546 Fifth Avenue | | | New York | NY | 10036 | |
| Mall 1 Bay Plaza LLC | c/o Prestige Prop&develop | 546 Fifth Ave, 15th Flr | | | New York | NY | 10036 | |
| Mall 1 Bay Plaza LLC | | c/o Prestige Prop&develop | 546 Fifth Ave, 15th Flr | | New York | NY | 10036 | |
| Mall at Auburn, LLC | | 14193 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Mall at Auburn, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Briarwood LLC | | PO Box 404570 | | | Atlanta | GA | 30384-4570 | |
| Mall at Briarwood, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Chestnut Hill, LLC | Tthe Shops at Chesnut Hill | PO Box 643748 | | | Pittsburgh | PA | 15264-3748 | |
| Mall at Chestnut Hill, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Chestnut Hill, LLC | | PO Box 643748 | | | Pittsburgh | PA | 15264-3748 | |
| Mall at Concord Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Cottonwood LLC | | Lockbox #005947 | PO Box 809174 | | Chicago | IL | 60680-9174 | |
| Mall at Great Lakes LLC | | PO Box 779257 | | | Chicago | IL | 60677-9257 | |
| Mall at Great Lakes, LLC, | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Mall at Gurnee Mills, LLC | | PO Box 100305 | | | Atlanta | GA | 30384-0305 | |
| Mall at Gurnee Mills, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Irving LLC | | 867790 Reliable Parkway | | | Chicago | IL | 60686-0077 | |
| Mall at Irving, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Mall at Jefferson Valley | | PO Box 643194 | | | Pittsburgh | PA | 15264-3194 | |
| Mall at Jefferson Valley, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Mall at Katy Mills, L.P., | | 225 West Washington | Street | | Indianapolis | IN | 46204 | |
| Mall at Katy Mills, L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Katy Mills, LP | | PO Box 100554 | | | Atlanta | GA | 30384-0554 | |
| Mall at Miami International, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Miami International, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Mall at Northshore LLC | | 14202 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Mall at Northshore, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Potomac Mills, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Potomac Mills,Llc | | PO Box 277866 | | | Atlanta | GA | 30384-7866 | |
| Mall at Rockingham, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Smith Haven, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Solomon Pond LLC | | 14199 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mall at Solomon Pond, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | Costa Rica |
| Mall at Solomon Pond, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Summit LLC | | PO Box 644271 | | | Pittsburgh | PA | 15264-4271 | |
| Mall at Summit, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at White Oaks LLC | dba White Oaks Mall | 3392 Paysphere Circle | | | Chicago | IL | 60674 | |
| Mall at White Oaks LLC | | dba White Oaks Mall | 3392 Paysphere Circle | | Chicago | IL | 60674 | |
| Mall at White Oaks, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall Del Norte LLC | | Cbl #0414 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Mall Del Norte, LLC | c/o CBL Center | 2030 Hamilton Place Blvd | Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Mall Del Norte, LLC | | CBL Center | 2030 Hamilton Place Boulevard | Suite 504 | Chattanooga | TN | 37421-6000 | |
| Mall Del Norte, LLC | | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Mall of Georgia LLC | | PO Box 772805 | | | Chicago | IL | 60677-2805 | |
| Mall of Georgia, L.L.C. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall of Louisiana LLC | Sds-12-2440 | PO Box 86 | | | Minneapolis | MN | 55486 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 526 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mall of Louisiana LLC | | Sds-12-2440 PO Box 86 | | | Minneapolis | MN | 55486 | |
| Mall of Louisiana, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Mall of Louisiana, LLC | | 6401 Bluebonnet Blvd | Suite 5050 | | Baton Rouge | LA | 70836-5050 | |
| Mallard,Miles | | Address on file | | | | | | |
| Mallard,Stayee | | Address on file | | | | | | |
| Mallari Law Group | | Address on file | | | | | | |
| Mallari,Nicholas R | | Address on file | | | | | | |
| Mallen,Cynthia | | Address on file | | | | | | |
| Mallen,Nicolas | | Address on file | | | | | | |
| Malley,Amanda | | Address on file | | | | | | |
| Mallia,Travis Anthony | | Address on file | | | | | | |
| Mallory Woods | | Address on file | | | | | | |
| Mallory,Rachael L | | Address on file | | | | | | |
| Malloy,Morgan Ellen | | Address on file | | | | | | |
| Malloy,Ryan | | Address on file | | | | | | |
| Malloy,Ryhime | | Address on file | | | | | | |
| Malloy,Zoe | | Address on file | | | | | | |
| Malmay-Lynch,Lauren Ann | | Address on file | | | | | | |
| Malnick,Kalli | | Address on file | | | | | | |
| Malone,Adrianna | | Address on file | | | | | | |
| Malone,Alex J | | Address on file | | | | | | |
| Malone,Anthony J | | Address on file | | | | | | |
| Malone,Bianca M | | Address on file | | | | | | |
| Malone,Lanie Donyelle | | Address on file | | | | | | |
| Malone,Lisa | | Address on file | | | | | | |
| Malone,Mia J | | Address on file | | | | | | |
| Malone,Phylicia | | Address on file | | | | | | |
| Malone,Tanner Waylon | | Address on file | | | | | | |
| Maloney,Ashlyn Ruby | | Address on file | | | | | | |
| Maloney,Jordan Irene | | Address on file | | | | | | |
| Maloney,Megan | | Address on file | | | | | | |
| Malonzo,Matthew L. | | Address on file | | | | | | |
| Maloy,Amanda | | Address on file | | | | | | |
| Maloy,Courtney | | Address on file | | | | | | |
| Maloy,Liam | | Address on file | | | | | | |
| Malpas,Jacklyn M. | | Address on file | | | | | | |
| Malvaez,Einar | | Address on file | | | | | | |
| Malveaux,Victoria Alicia | | Address on file | | | | | | |
| Malysz,Kari Ann | | Address on file | | | | | | |
| Mamarella,April Hanna | | Address on file | | | | | | |
| Mambo,Ernesto | | Address on file | | | | | | |
| Mamedova,Flyura | | Address on file | | | | | | |
| Mami,Francis | | Address on file | | | | | | |
| Mamidi,Ebenezer | | Address on file | | | | | | |
| Mammay,Candice | | Address on file | | | | | | |
| Mamot,Nathalia Juntilla | | Address on file | | | | | | |
| Man Repeller LLC | | 181 Mott Street #2 | | | New York | NY | 10012 | |
| Mana,Eliah | | Address on file | | | | | | |
| Manacmul,Simon Nathaniel | | Address on file | | | | | | |
| Manahan,Desiree Star | | Address on file | | | | | | |
| Manalac,Roger Cruz | | Address on file | | | | | | |
| Manalo,Janna Rhea L | | Address on file | | | | | | |
| Manalo,Taylor | | Address on file | | | | | | |
| Manana,Ronald | | Address on file | | | | | | |
| Manangan,Lovella | | Address on file | | | | | | |
| Manansala,Marinelle Imperial | | Address on file | | | | | | |
| Manatee County Tax Collector | | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 527 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | Attn: Michelle Leeson | 1001 3rd Avenue West | Ste 240 | | Bradenton | FL | 34205 | |
| Mance,Jasmin | | Address on file | | | | | | |
| Mance,Miranda | | Address on file | | | | | | |
| Mancera Maldonado,Natalia | | Address on file | | | | | | |
| Mancheno,Isabella | | Address on file | | | | | | |
| Mancheski,Eli | | Address on file | | | | | | |
| Manchester,Emmie | | Address on file | | | | | | |
| Manchu Times Fashion Limited | | 1102-1103 Ginza Plaza | 2A Sai Yeung Choi Street South | Mongkok | Kowloon | | | Hong Kong |
| Manchu Times Fashion Limited | Attn: Michael Durbin | 1102-1103 Ginza Plaza | 2A Sai Yeung Choi Street South | Mongkok | Kowloon | | | Hong Kong |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg, Rm 1316 | 56 Dundas Street | | Kowloon | | | Hong Kong |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7023 | |
| Manchu Times Fashion Ltd | Park-In Commercial Bldg | Rm 1316, 56 Dundas Street | | | Kowloon | | | Hong Kong |
| Mancia Vasquez,Dylan Mancia | | Address on file | | | | | | |
| Mancia,Bryanna | | Address on file | | | | | | |
| Mancia,Eric Fernando | | Address on file | | | | | | |
| Mancilla,Belen M | | Address on file | | | | | | |
| Mancilla,Lorena | | Address on file | | | | | | |
| Mancini Artistry | | 145 SE 25th Rd Apt 404 | | | Miami | FL | 33129 | |
| Mancini,Marcia | | Address on file | | | | | | |
| Mancira,Leanne | | Address on file | | | | | | |
| Mancuso,Camille O | | Address on file | | | | | | |
| Mandala,Sindhuja Reddy | | Address on file | | | | | | |
| Mandarin Clothing Co.,Ltd. | | 50/3 Moo4, Chengwattana Road | | | Bangkok | | 11120 | Thailand |
| Mandarin Clothing Co.,Ltd. | | 50/5 MOO 4, Chaengwattana RD | | | Pakkred, Nndhaburi | | | Thailand |
| Mandarin Clothing Co.,Ltd. | | Flat/Rm 5, Blk B 14/F | Hang Cheong Factory Bldg, 1 Wing Ming St | | Cheung Sha Wan | KL | | Hong Kong |
| Mandava,Viveka | | Address on file | | | | | | |
| Mandes,Nicolette | | Address on file | | | | | | |
| Mandsager,Molly Ann | | Address on file | | | | | | |
| Mandujano,Eric | | Address on file | | | | | | |
| Mandzic,Alen | | Address on file | | | | | | |
| Mane Addicts LLC | dba Mane Addicts Creator Collective | 5700 Wilshire Blvd Suite 355 | | | Los Angeles | CA | 90036 | |
| Mane Enterprises | | | | | | | | |
| Mane Enterprises, Inc | | 49-29 30th Place | | | Long Island City | NY | 11101 | |
| Mane Enterprises, Inc. | | 226 Old Kingston Road | | | New Paltz | NY | 12561 | |
| Mane,Sarah-Liz | | Address on file | | | | | | |
| Manello,Chloe Marie | | Address on file | | | | | | |
| Manex France Display Corp. | | 140 58th Street- Suite 6C | | | Brooklyn | NY | 11220 | |
| Manfrede,Patricia | | Address on file | | | | | | |
| Mang Hau Cing,Mary | | Address on file | | | | | | |
| Mangal,Shivani | | Address on file | | | | | | |
| Mangan,Eliana B | | Address on file | | | | | | |
| Manghera,Ariana G | | Address on file | | | | | | |
| Mangieri,Emily | | Address on file | | | | | | |
| Mangine,Mike | | Address on file | | | | | | |
| Mangini,Theresa Sophia | | Address on file | | | | | | |
| Mangisel,Cherrie | | Address on file | | | | | | |
| Mango,Giavanna Marie | | Address on file | | | | | | |
| Mangold,Addison | | Address on file | | | | | | |
| Mangrum,Connie | | Address on file | | | | | | |
| Mangual,Krystal | | Address on file | | | | | | |
| Manhattan Associates | | PO Box 405696 | | | Atlanta | GA | 30384 | |
| Manhattan Associates, Inc. | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 528 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manhattan Beachwear, Inc. | | | | | | | | |
| Manhattan Fire & Safety Corp | | 242 West 30th Street  7th Floor | | | New York | NY | 10001 | |
| Manhattan Telecommunications Corporation d/b/a Metropolitan Telecommunications a/ka/a MeTel | | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| Manhertz,Britney | | Address on file | | | | | | |
| Manick,Briya Ahjee | | Address on file | | | | | | |
| Manievo,Teodor | | Address on file | | | | | | |
| Manifattura Emmetex Spa | | VIa VIsiana, 261 | 59100 | | Prato | ITALY | | Italy |
| Manifattura Emmetex Spa | | Via Visiana, 261 | | | Prato | | 59100 | Italy |
| Manifattura Sesia Srl | | VIa Tosalli, 67/69 38073 Fara Nov(No) Italy | | | Italy | | | Italy |
| Manifattura Tessuti SRL | | VIa Di Sofignano 6/6A 59021 Vaiano | | | Prato | ITALY | | Italy |
| Manigault,Jordyn Danyelle | | Address on file | | | | | | |
| Manjakunnel,Michael Chandy | | Address on file | | | | | | |
| Manjarrez Villarreal,Angie Dayana | | Address on file | | | | | | |
| Manjarrez,Evelyn | | Address on file | | | | | | |
| Manjarrez,Evelyn D. | | Address on file | | | | | | |
| Manjarrez,Maria Guadalupe | | Address on file | | | | | | |
| Manjic,Ohran | | Address on file | | | | | | |
| Manke,Austin T | | Address on file | | | | | | |
| Manker,Monet | | Address on file | | | | | | |
| Mankin,Sydney | | Address on file | | | | | | |
| Manko,Eric | | Address on file | | | | | | |
| Manley,Desmond | | Address on file | | | | | | |
| Manley,Justin | | Address on file | | | | | | |
| Mann,Adrienne | | Address on file | | | | | | |
| Mann,Amber | | Address on file | | | | | | |
| Mann,Anna Kelly | | Address on file | | | | | | |
| Mann,Cam | | Address on file | | | | | | |
| Mann,Gianni Suheir | | Address on file | | | | | | |
| Mann,Janet | | Address on file | | | | | | |
| Mann,Kaila | | Address on file | | | | | | |
| Mann,Monica | | Address on file | | | | | | |
| Mann,Noah Garrett | | Address on file | | | | | | |
| Manning Law APC Client Trust Account | | c/o Craig Cote Esq | Manning Law APC | | Newport Beach | CA | 92660 | |
| Manning,Ava Cecilia | | Address on file | | | | | | |
| Manning,Cheyenne | | Address on file | | | | | | |
| Manning,Hannah | | Address on file | | | | | | |
| Manning,Jayden | | Address on file | | | | | | |
| Manning,Teneara | | Address on file | | | | | | |
| Manning,Tyjaye Tylena | | Address on file | | | | | | |
| Manning,Victoria Elizabeth | | Address on file | | | | | | |
| Manns,Avianna | | Address on file | | | | | | |
| Manns,Cornelius Andren | | Address on file | | | | | | |
| Manns,Jimmie | | Address on file | | | | | | |
| Manns,Savanna | | Address on file | | | | | | |
| Manns,Trenton | | Address on file | | | | | | |
| Manohar,Neil | | Address on file | | | | | | |
| Manoharan,Santhosh | | Address on file | | | | | | |
| Manos,Sophia | | Address on file | | | | | | |
| Manrique,Vanessa | | Address on file | | | | | | |
| Manriquez Rios,Abigail | | Address on file | | | | | | |
| Manriquez,Janitza Estefania | | Address on file | | | | | | |
| Manriquez,Jordan Cayne | | Address on file | | | | | | |
| Manriquez,Leslie M | | Address on file | | | | | | |
| Manrriquez,Alyssa | | Address on file | | | | | | |
| Manser,Michelle Lynn | | Address on file | | | | | | |
| Mansfield,Megan A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 529 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mansfield,William J | | Address on file | | | | | | |
| Manso,Keila | | Address on file | | | | | | |
| Manso,Mileidi | | Address on file | | | | | | |
| Mansoori,Ayaan Ali | | Address on file | | | | | | |
| Mansour,Lanita Sirwan | | Address on file | | | | | | |
| Mansour,Victor J | | Address on file | | | | | | |
| Mantanico,Lesly Kasandra | | Address on file | | | | | | |
| Manteco Spa | | 19, Via Della Viaccia | | | Montemurlo | | 59013 | Italy |
| Mantell,Aaron D | | Address on file | | | | | | |
| Mantelli,Owen T | | Address on file | | | | | | |
| Mantilla,Norma | | Address on file | | | | | | |
| Mantooth,Cristina Marie | | Address on file | | | | | | |
| Mantz,Karami | | Address on file | | | | | | |
| Manu,Jackline | | Address on file | | | | | | |
| Manucci,Kailey | | Address on file | | | | | | |
| Manue,Muna | | Address on file | | | | | | |
| Manuel,Endia Joi | | Address on file | | | | | | |
| Manuel,Franklin | | Address on file | | | | | | |
| Manuel,Jamere | | Address on file | | | | | | |
| Manuel,Lakesha | | Address on file | | | | | | |
| Manuele,Michael Anthony | | Address on file | | | | | | |
| Manuel-Flores,Joseph | | Address on file | | | | | | |
| Manuel-Flores,Joshua | | Address on file | | | | | | |
| Manuselis,Alena Katina | | Address on file | | | | | | |
| Manzanares,Jose | | Address on file | | | | | | |
| Manzanares,Yaquelin I. | | Address on file | | | | | | |
| Manzanarez,Bianca I | | Address on file | | | | | | |
| Manzanedo,Aurelia Katarina | | Address on file | | | | | | |
| Manzanero,Gabriel Enrique | | Address on file | | | | | | |
| Manzanillo,Yarelle | | Address on file | | | | | | |
| Manzano,Donovan | | Address on file | | | | | | |
| Manzano,Donovan Elias | | Address on file | | | | | | |
| Manzano,Gabriel | | Address on file | | | | | | |
| Manzo,Areli | | Address on file | | | | | | |
| Manzo,Carla Lizeth | | Address on file | | | | | | |
| Manzo,Leo | | Address on file | | | | | | |
| Mapes,Elexis Leeann | | Address on file | | | | | | |
| Mapes,Macy | | Address on file | | | | | | |
| Maph,Kevin | | Address on file | | | | | | |
| Maples Fiduciary Services | | 53rd Floor the Center | 99 Queen's Road | | Central | HONG KON | | Hong Kong |
| Mapp,Auset | | Address on file | | | | | | |
| Maqueda Garcia,Armando | | Address on file | | | | | | |
| Mar,Ava | | Address on file | | | | | | |
| Maradiaga,Anette | | Address on file | | | | | | |
| Maradiaga,Ashley | | Address on file | | | | | | |
| Maradiaga,Christian Fernando | | Address on file | | | | | | |
| Maradiaga,Julia | | Address on file | | | | | | |
| Maradiaga,Natalia | | Address on file | | | | | | |
| Maradiaga,Norma | | Address on file | | | | | | |
| Maraji,Yasmin | | Address on file | | | | | | |
| Marana,Andre-Christopher | | Address on file | | | | | | |
| Marano,Lukas | | Address on file | | | | | | |
| Maranto,Lacey A | | Address on file | | | | | | |
| Marasca,Mark | | Address on file | | | | | | |
| Marasigan,Alexandria Lee | | Address on file | | | | | | |
| Maratea,Michael | | Address on file | | | | | | |
| Maravilla,Arianna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 530 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maravola,Ralph | | Address on file | | | | | | |
| Marc Realty & Winthrop Realty Trust | c/o Marc Realty | Attn: Elliot Weiner | 55 E. Jackson Blvd. | Suite 500 | Chicago | IL | 60604 | |
| Marca,Bryam | | Address on file | | | | | | |
| Marc-Allen Associates Inc | | 5645 Coral Ridge Dr | #306 | | Coral Springs | FL | 33076 | |
| Marcano Flores,Ashley | | Address on file | | | | | | |
| Marcano Garcia,Ener G | | Address on file | | | | | | |
| Marcano,Camila A | | Address on file | | | | | | |
| Marcano,Kristalene | | Address on file | | | | | | |
| Marcelin,Rose | | Address on file | | | | | | |
| Marcelino,Jedrick Y | | Address on file | | | | | | |
| Marcelino,Nancy | | Address on file | | | | | | |
| Marcelle,Sheyanne | | Address on file | | | | | | |
| Marcello,Benjamin | | Address on file | | | | | | |
| Marcello,Leah | | Address on file | | | | | | |
| March,Jemarious | | Address on file | | | | | | |
| Marchena,Ana Daniela | | Address on file | | | | | | |
| Marchi,Melissa Nichole | | Address on file | | | | | | |
| Marchluk,Jessica | | Address on file | | | | | | |
| Marcia B Maxwell | | Address on file | | | | | | |
| Marcial Ramirez,Alexis Eduardo | | Address on file | | | | | | |
| Marcial,Carlos | | Address on file | | | | | | |
| Marcial,Lizette A | | Address on file | | | | | | |
| Marcinkus,Leo Alexander | | Address on file | | | | | | |
| Marcum,Elena Merle | | Address on file | | | | | | |
| Marcum,Mary | | Address on file | | | | | | |
| Marcus Lloyd | | Address on file | | | | | | |
| Marcus,Heaven Dache | | Address on file | | | | | | |
| Marean,Taylor | | Address on file | | | | | | |
| Marengo,Jaden Lee | | Address on file | | | | | | |
| Mares,Lilah C | | Address on file | | | | | | |
| Mares,Rodolfo | | Address on file | | | | | | |
| Mares,Yasmine | | Address on file | | | | | | |
| Marett,Jacob | | Address on file | | | | | | |
| Marett,Jonathan Clayton | | Address on file | | | | | | |
| Marey,Susan | | Address on file | | | | | | |
| Marfil,Kendra | | Address on file | | | | | | |
| Margaret Akhavan | | Address on file | | | | | | |
| Margaret Maneca Martens | | Address on file | | | | | | |
| Margaret Wilson | | Address on file | | | | | | |
| Margaret Wilson | | Address on file | | | | | | |
| Margaux Models, LLC | | 210 Santa Monica Blvd #306 | | | Santa Monica | CA | 90401 | |
| Maria Caldera | | Address on file | | | | | | |
| Maria Isabel Merino | | Address on file | | | | | | |
| Maria Rose Hedrick | | Address on file | | | | | | |
| Maria Schmitz | | Address on file | | | | | | |
| Marian Bull | | Address on file | | | | | | |
| Mariani Banks,Girelys | | Address on file | | | | | | |
| Mariani,Maja | | Address on file | | | | | | |
| Mariani,Maria | | Address on file | | | | | | |
| Mariano,Alivia Michelene | | Address on file | | | | | | |
| Mariano,Stephany | | Address on file | | | | | | |
| Marichalar,Gabriela | | Address on file | | | | | | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Marilyn Models Ny | | Address on file | | | | | | |
| Marilyn NY | | 210 11th Ave | Suite 704 | | New York | NY | 10001 | |
| Marimpietri,Lisa | | Address on file | | | | | | |
| Marin County Clerk-Recorder | | 3501 Civic Center Dr | #234 | | San Rafael | CA | 94903 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 531 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marin County Department of Agriculture | | 1682 Novato Blvd | Suite 150-A | | Novato | CA | 94947 | |
| Marin County Tax | Collector | PO Box 4220 | | | San Rafael | CA | 94913-4220 | |
| Marin County Tax | | Collector | PO Box 4220 | | San Rafael | CA | 94913-4220 | |
| Marin County Tax Collector | | PO Box 4220 | | | San Rafael | CA | 94913-4220 | |
| Marin,Alondra | | Address on file | | | | | | |
| Marin,Anissia | | Address on file | | | | | | |
| Marin,Armando | | Address on file | | | | | | |
| Marin,Christian | | Address on file | | | | | | |
| Marin,Christina | | Address on file | | | | | | |
| Marin,Daniel | | Address on file | | | | | | |
| Marin,Dianela Nicole | | Address on file | | | | | | |
| Marin,Gina | | Address on file | | | | | | |
| Marin,Guillermo | | Address on file | | | | | | |
| Marin,Isaiah David | | Address on file | | | | | | |
| Marin,Jacqueline | | Address on file | | | | | | |
| Marin,Juan | | Address on file | | | | | | |
| Marin,Katherine | | Address on file | | | | | | |
| Marin,Kristine | | Address on file | | | | | | |
| Marin,Madelin | | Address on file | | | | | | |
| Marin,Malissa | | Address on file | | | | | | |
| Marin,Marlen | | Address on file | | | | | | |
| Marin,Nicole | | Address on file | | | | | | |
| Marin,Remy Allen | | Address on file | | | | | | |
| Marin,Salomon | | Address on file | | | | | | |
| Marin,Sara P | | Address on file | | | | | | |
| Marina,Danielle | | Address on file | | | | | | |
| Marine Park Seaside Links, LLC | | 2880 Flatbush Avenue | | | Brooklyn | NY | 11234 | |
| Marine,Andre Nicolas | | Address on file | | | | | | |
| Marinero,Marcelina | | Address on file | | | | | | |
| Marinero,Raul A | | Address on file | | | | | | |
| Marini,Nicole | | Address on file | | | | | | |
| Marino,Allison | | Address on file | | | | | | |
| Marino,Amanda | | Address on file | | | | | | |
| Marino,Anthony | | Address on file | | | | | | |
| Marino,Desmond James | | Address on file | | | | | | |
| Marino,Lauren | | Address on file | | | | | | |
| Marion County Tax Collector | | PO Box 3416 | | | Portland | OR | 97208-3416 | |
| Marion County Treasurer | | PO Box 6145 | | | Indianapolis | IN | 46206-6145 | |
| Marion Deuchars | | Address on file | | | | | | |
| Marion,Courtney | | Address on file | | | | | | |
| Marion,Courtney M. | | Address on file | | | | | | |
| Marion,Leann | | Address on file | | | | | | |
| Marion,Makayla D | | Address on file | | | | | | |
| Mariorenzi,Samantha Y. | | Address on file | | | | | | |
| Marisa Runyon | | Address on file | | | | | | |
| Marisco,Marc | | Address on file | | | | | | |
| Marissa Donnelly | | Address on file | | | | | | |
| Maritime Supply Co., LLC | | 365 St. Mark rd | | | Taylors | SC | 29687 | |
| Mariz,Stephanie | | Address on file | | | | | | |
| Mark Bay | | Address on file | | | | | | |
| Mark Edmunds | | Address on file | | | | | | |
| Mark Harring Standing Trustee | | Mark Harring Ch 13 Trustee | PO Box 88004 | | Chicago | IL | 60680-1004 | |
| Mark L Burson | | Address on file | | | | | | |
| Mark Still | | Address on file | | | | | | |
| Mark T Case Wsba #38589 | Megan O Case Wsba #37665 | PO Box 142155 | | | Spokane Valley | WA | 99214 | |
| Mark,Dimyia Netai | | Address on file | | | | | | |
| Markel | | 521 Highwoods Parkway | | | Glen Allen | VA | 23060 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 532 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Markel Bermuda Limited | | 4521 Highwoods Pkwy | | | Glen Allen | VA | 23060 | |
| Markel Bermuda Limited | | Markel House | 2 Front Street | | Hamilton | | HM 11 | Bermuda |
| Marker,Nicole Ann | | Address on file | | | | | | |
| Market Place S/C Ggplp | Sds 12 1461 | PO Box 86 | | | Minneapolis | MN | 55486-1461 | |
| Market Place S/C Ggplp | | Sds 12 1461 | PO Box 86 | | Minneapolis | MN | 55486-1461 | |
| Market Sights, Inc | | 300 Broadway | Suite 29 | | San Francisco | CA | 94133 | |
| Market Street- the Woodlands | | Imi Msw LLC | PO Box 846133 | | Dallas | TX | 75284-6133 | |
| Market Street- the Woodlands | | PO Box 846133 | | | Dallas | TX | 75284-6133 | |
| Marketing & Research Resources LLC | | PO Box 428 | | | Walkersville | MD | 21793-0428 | |
| Marketing Procurement Solutions LLC | dba the Electric Sheep | 752 High Street | | | Worthington | OH | 43085 | |
| Marketsphere Consulting | | PO Box 30123 | | | Omaha | NE | 68103 | |
| MarketSphere Consulting, LLP | | | | | | | | |
| MarketVision Research Inc | | 5151 Pfeiffer Rd | Suite 300 | | Cincinnati | OH | 45242 | |
| MarketVision Research, Inc. | | 5151 Pfeiffer Road | Suite 300 | | Cincinnati | OH | 45242 | |
| Markham,Lisa | | Address on file | | | | | | |
| Markisic,Admira | | Address on file | | | | | | |
| Markit Group Limited | | PO Box 1393 | | | Buffalo | NY | 14240-1393 | |
| Marko,Jonah | | Address on file | | | | | | |
| Marks,Duece Dangelo | | Address on file | | | | | | |
| Marks,Grace Anne | | Address on file | | | | | | |
| Marks,Melissa | | Address on file | | | | | | |
| Marks,Rachel | | Address on file | | | | | | |
| Marks,Robbie | | Address on file | | | | | | |
| Markulec,Lauren | | Address on file | | | | | | |
| Markum,Michael | | Address on file | | | | | | |
| Markwell,Amelia Y | | Address on file | | | | | | |
| Marley Rizzuti | | Address on file | | | | | | |
| Marling and Evans Ltd | | Upper Mills | Canal Side | | Slaithwaite | | HD75HA | United Kingdom |
| Marlon Mara-Lenoble | | Address on file | | | | | | |
| Marlowe,Maia | | Address on file | | | | | | |
| Marlowe,Mark | | Address on file | | | | | | |
| Marmon,David | | Address on file | | | | | | |
| Marney,Toni Joy | | Address on file | | | | | | |
| Marocchini,Kathryn A | | Address on file | | | | | | |
| Marogi,Regina | | Address on file | | | | | | |
| Marolia,Jay R. | | Address on file | | | | | | |
| Maroney,Catherine | | Address on file | | | | | | |
| Maroney,Taryn | | Address on file | | | | | | |
| Marose,Racquel | | Address on file | | | | | | |
| Marpipe | | | | | | | | |
| Marpipe, Inc. | | 291 Broadwat Ste 700 | | | New York | NY | 10007 | |
| Marpipe, Inc. | | 291 Broadway, Ste 700 | | | New York | NY | 10007 | |
| Marquart,Katherine S | | Address on file | | | | | | |
| Marques Oliveira,Ana Rita | | Address on file | | | | | | |
| Marques,Amy | | Address on file | | | | | | |
| Marquez Hermosillo,Melissa | | Address on file | | | | | | |
| Marquez Rios,Pablo | | Address on file | | | | | | |
| Marquez,Alexis Nicole | | Address on file | | | | | | |
| Marquez,Alicia L | | Address on file | | | | | | |
| Marquez,Alondra | | Address on file | | | | | | |
| Marquez,Annette | | Address on file | | | | | | |
| Marquez,Brenda | | Address on file | | | | | | |
| Marquez,Brianna | | Address on file | | | | | | |
| Marquez,Cesar | | Address on file | | | | | | |
| Marquez,Diego | | Address on file | | | | | | |
| Marquez,Eliza Lynn | | Address on file | | | | | | |
| Marquez,Eriana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 533 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marquez,Gabriela | | Address on file | | | | | | |
| Marquez,Itzel Elena | | Address on file | | | | | | |
| Marquez,Jose | | Address on file | | | | | | |
| Marquez,Juan Pablo | | Address on file | | | | | | |
| Marquez,Linda Guadalupe | | Address on file | | | | | | |
| Marquez,Melissa | | Address on file | | | | | | |
| Marquez,Mercedez | | Address on file | | | | | | |
| Marquez,Neiry R | | Address on file | | | | | | |
| Marquez,Priscilla | | Address on file | | | | | | |
| Marquez,Rut | | Address on file | | | | | | |
| Marquez,Sedrac | | Address on file | | | | | | |
| Marquez,Sheila Daniela | | Address on file | | | | | | |
| Marquez,Stephanie | | Address on file | | | | | | |
| Marquez-Pacheco,Christian | | Address on file | | | | | | |
| Marquis Lujuan Neal | | Address on file | | | | | | |
| Marrero Gomez,Dorismel | | Address on file | | | | | | |
| Marrero,Adam | | Address on file | | | | | | |
| Marrero,Jaelyn | | Address on file | | | | | | |
| Marrero,Jessica | | Address on file | | | | | | |
| Marrero,John M | | Address on file | | | | | | |
| Marrero,Krysta-Janiece | | Address on file | | | | | | |
| Marrero,Lianna | | Address on file | | | | | | |
| Marrero,Nicole | | Address on file | | | | | | |
| Marrero,Nicole F. | | Address on file | | | | | | |
| Marrero,Steven Jorge | | Address on file | | | | | | |
| Marriott,Arianna | | Address on file | | | | | | |
| Marroquin Miguel,Gerson Manuel | | Address on file | | | | | | |
| Marroquín,Ashley | | Address on file | | | | | | |
| Marroquin,Carlos A | | Address on file | | | | | | |
| Marroquin,Emily | | Address on file | | | | | | |
| Marroquin,Hugo | | Address on file | | | | | | |
| Marroquin,Karina | | Address on file | | | | | | |
| Marrugo,Jorge | | Address on file | | | | | | |
| Mars Khalmov Law, Pllc | | 108-26 64th Avenue 2nd Floor | | | Forest Hills | NY | 11375 | |
| Mars,Kevin Dwayne | | Address on file | | | | | | |
| Mars,Phillip | | Address on file | | | | | | |
| Marsala-Theil,Heather | | Address on file | | | | | | |
| Marsalisi,Gabriella | | Address on file | | | | | | |
| Marschke,Cynthia J. | | Address on file | | | | | | |
| Marselli,Abigail Anne Rose | | Address on file | | | | | | |
| Marsh USA Inc | | PO Box 846015 | | | Dallas | TX | 75284-6015 | |
| Marsh USA Inc. | | 200 Public Square | Suite 3760 | | Cleveland | OH | 44114 | |
| Marsh USA LLC | | 540 W Madison Street, | Suite 110 | | Chicago | IL | 60661 | |
| Marsh USA, Inc- Columbus | | PO Box 846015 | | | Dallas | TX | 75284-6015 | |
| Marsh,Cecelia Whitney | | Address on file | | | | | | |
| Marsh,Dominique | | Address on file | | | | | | |
| Marsh,Grace | | Address on file | | | | | | |
| Marshak,Josephine Antoinet | | Address on file | | | | | | |
| Marshal City of New York | | 36-35 Bell Blvd | PO Box 610700 | | Bayside | NY | 11361 | |
| Marshall,Alyssa Lynn | | Address on file | | | | | | |
| Marshall,Amanda | | Address on file | | | | | | |
| Marshall,Amari | | Address on file | | | | | | |
| Marshall,Andrew | | Address on file | | | | | | |
| Marshall,Caden | | Address on file | | | | | | |
| Marshall,Calvin T | | Address on file | | | | | | |
| Marshall,David O | | Address on file | | | | | | |
| Marshall,Elizabeth | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 534 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall,Gabriell | | Address on file | | | | | | |
| Marshall,Jada | | Address on file | | | | | | |
| Marshall,Jasmyne S | | Address on file | | | | | | |
| Marshall,Jason | | Address on file | | | | | | |
| Marshall,Jayda Anya | | Address on file | | | | | | |
| Marshall,Jazmyne Breanna | | Address on file | | | | | | |
| Marshall,Jujuan | | Address on file | | | | | | |
| Marshall,Justin | | Address on file | | | | | | |
| Marshall,Katelyn Taylor | | Address on file | | | | | | |
| Marshall,Kayden Michael Dean | | Address on file | | | | | | |
| Marshall,Keara Nicole | | Address on file | | | | | | |
| Marshall,Lanika | | Address on file | | | | | | |
| Marshall,Lisa | | Address on file | | | | | | |
| Marshall,Mariesha O | | Address on file | | | | | | |
| Marshall,Marijo | | Address on file | | | | | | |
| Marshall,Mason | | Address on file | | | | | | |
| Marshall,Mekhi A | | Address on file | | | | | | |
| Marshall,Melody M | | Address on file | | | | | | |
| Marshall,Rebecca | | Address on file | | | | | | |
| Marshall,Robert | | Address on file | | | | | | |
| Marshall,Sahri Whitney | | Address on file | | | | | | |
| Marshall,Shamar | | Address on file | | | | | | |
| Marshall,Shania Elayne | | Address on file | | | | | | |
| Marshall,Taylor | | Address on file | | | | | | |
| Marshall,William Eric | | Address on file | | | | | | |
| Marshall,Willow C | | Address on file | | | | | | |
| Marshall-Williams,Kai Michelle | | Address on file | | | | | | |
| Marsh-Coleman,Jamon Nicole | | Address on file | | | | | | |
| Marshek,Trevor George | | Address on file | | | | | | |
| Marshell,Ty Edward | | Address on file | | | | | | |
| Marshfield,Caitlyn | | Address on file | | | | | | |
| Marsh-Taylor,D Chaeyah | | Address on file | | | | | | |
| Marssiglia,Giovanni | | Address on file | | | | | | |
| Marszalek,Samantha | | Address on file | | | | | | |
| Marte Cruz,Kristten | | Address on file | | | | | | |
| Marte Martinez,Dorien | | Address on file | | | | | | |
| Marte,Aithne Esmeralda | | Address on file | | | | | | |
| Marte,Emmanuel | | Address on file | | | | | | |
| Marte,Jianna | | Address on file | | | | | | |
| Marte,Marlin | | Address on file | | | | | | |
| Marte,Samantha | | Address on file | | | | | | |
| Marte,Yokaira | | Address on file | | | | | | |
| Martel Ponce,Dulce Milagro | | Address on file | | | | | | |
| Martel,Christine | | Address on file | | | | | | |
| Martel,Demonterius | | Address on file | | | | | | |
| Martel,Lindi S | | Address on file | | | | | | |
| Martell Baez,Adel Ernesto | | Address on file | | | | | | |
| Martell,Kayla A | | Address on file | | | | | | |
| Marteney,Emalee | | Address on file | | | | | | |
| Martes,Gabriel | | Address on file | | | | | | |
| Marti,Emma | | Address on file | | | | | | |
| Martin & Sargent LLC | | 237 E 26th St Apt 3F | | | New York | NY | 10010 | |
| Martin County Fire Rescue | | 800 SE Monterey Rd | | | Stuart | FL | 34994 | |
| Martin County Tax Collect | | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995-9000 | |
| Martin Duran,Victor Manuel | | Address on file | | | | | | |
| Martin Lenard,Tareva | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 535 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin,Alexander | | Address on file | | | | | | |
| Martin,Anaya Jenay | | Address on file | | | | | | |
| Martin,Andrew | | Address on file | | | | | | |
| Martin,Angelica B | | Address on file | | | | | | |
| Martin,Asha | | Address on file | | | | | | |
| Martin,Ava | | Address on file | | | | | | |
| Martin,Aydyn | | Address on file | | | | | | |
| Martin,Brittany L | | Address on file | | | | | | |
| Martin,Cameron | | Address on file | | | | | | |
| Martin,Cariell Michael | | Address on file | | | | | | |
| Martin,Christion | | Address on file | | | | | | |
| Martin,Daniel Alejandro | | Address on file | | | | | | |
| Martin,Darrius | | Address on file | | | | | | |
| Martin,Dawn | | Address on file | | | | | | |
| Martin,Deirdre L | | Address on file | | | | | | |
| Martin,Derrick | | Address on file | | | | | | |
| Martin,Domonique C | | Address on file | | | | | | |
| Martin,Donovan Lorenzo | | Address on file | | | | | | |
| Martin,Dorothy Grace | | Address on file | | | | | | |
| Martin,Dylan Mark | | Address on file | | | | | | |
| Martin,Elijah Damico | | Address on file | | | | | | |
| Martin,Emely | | Address on file | | | | | | |
| Martin,Emma Rosa | | Address on file | | | | | | |
| Martin,Erica Rae | | Address on file | | | | | | |
| Martin,Erick Chilel | | Address on file | | | | | | |
| Martin,Gregory | | Address on file | | | | | | |
| Martin,Hannah Marie | | Address on file | | | | | | |
| Martin,Jacob | | Address on file | | | | | | |
| Martin,Jakari D | | Address on file | | | | | | |
| Martin,Jasmine L | | Address on file | | | | | | |
| Martin,Jayquan | | Address on file | | | | | | |
| Martin,Jennifer Marie | | Address on file | | | | | | |
| Martin,Jesse Alexander | | Address on file | | | | | | |
| Martin,Jessica C | | Address on file | | | | | | |
| Martin,Joann | | Address on file | | | | | | |
| Martin,Kaitlyn | | Address on file | | | | | | |
| Martin,Katelyn | | Address on file | | | | | | |
| Martin,Keangela | | Address on file | | | | | | |
| Martin,Kiyah | | Address on file | | | | | | |
| Martin,Kristopher | | Address on file | | | | | | |
| Martin,Kurstan | | Address on file | | | | | | |
| Martin,Lennon | | Address on file | | | | | | |
| Martin,Lexus J | | Address on file | | | | | | |
| Martin,Luke | | Address on file | | | | | | |
| Martin,Marquise Shemar | | Address on file | | | | | | |
| Martin,Mckenna | | Address on file | | | | | | |
| Martin,Mercedes | | Address on file | | | | | | |
| Martin,Michael | | Address on file | | | | | | |
| Martin,Michelle | | Address on file | | | | | | |
| Martin,Nicola | | Address on file | | | | | | |
| Martin,Olivia | | Address on file | | | | | | |
| Martin,Qwame | | Address on file | | | | | | |
| Martin,Ramoni | | Address on file | | | | | | |
| Martin,Raquel Arianna | | Address on file | | | | | | |
| Martin,Rebecca | | Address on file | | | | | | |
| Martin,Riley Nicole | | Address on file | | | | | | |
| Martin,Robin Evette | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 536 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martin,Ryan | | Address on file | | | | | | |
| Martin,Samantha | | Address on file | | | | | | |
| Martin,Samuel | | Address on file | | | | | | |
| Martin,Sandra | | Address on file | | | | | | |
| Martin,Savannah | | Address on file | | | | | | |
| Martin,Shannon | | Address on file | | | | | | |
| Martin,Solomon C. | | Address on file | | | | | | |
| Martin,Sydney | | Address on file | | | | | | |
| Martin,Talmadge | | Address on file | | | | | | |
| Martin,Tavaris Leeanthony | | Address on file | | | | | | |
| Martin,Tawanna | | Address on file | | | | | | |
| Martin,Taylor | | Address on file | | | | | | |
| Martin,Yarlin | | Address on file | | | | | | |
| Martin,Zion Rennell | | Address on file | | | | | | |
| Martine,Madeleine | | Address on file | | | | | | |
| Martine,Stephen Ryan | | Address on file | | | | | | |
| Martinek,Althia | | Address on file | | | | | | |
| Martinez  Alvarez,Erik Alexis | | Address on file | | | | | | |
| Martinez - Huerta,Mario | | Address on file | | | | | | |
| Martinez Ascencio,Jorge Ivan | | Address on file | | | | | | |
| Martinez Chicas,Benjamin | | Address on file | | | | | | |
| Martinez Corona,Andrea | | Address on file | | | | | | |
| Martínez Davila,René A. | | Address on file | | | | | | |
| Martinez Decanini,Priscilla | | Address on file | | | | | | |
| Martinez Delgadillo,Iker | | Address on file | | | | | | |
| Martinez Garcia,Brandon Jiurgue | | Address on file | | | | | | |
| Martinez Garcia,Marlon | | Address on file | | | | | | |
| Martinez Granados,Julissa | | Address on file | | | | | | |
| Martinez Jimenez,Vanessa | | Address on file | | | | | | |
| Martinez Lazaro,Keydi C | | Address on file | | | | | | |
| Martinez Mata,Sarahi | | Address on file | | | | | | |
| Martinez Ramirez,Jonathan | | Address on file | | | | | | |
| Martinez Reyes,Gustavo | | Address on file | | | | | | |
| Martinez Reyes,Jessica | | Address on file | | | | | | |
| Martinez Robles,Emily | | Address on file | | | | | | |
| Martinez Sias,Jorge | | Address on file | | | | | | |
| Martinez Sosa,Verenice | | Address on file | | | | | | |
| Martinez,631Andrew | | Address on file | | | | | | |
| Martinez,Abigail K | | Address on file | | | | | | |
| Martinez,Adamo | | Address on file | | | | | | |
| Martinez,Adrian | | Address on file | | | | | | |
| Martinez,Adriana Guadalupe | | Address on file | | | | | | |
| Martinez,Aiana J | | Address on file | | | | | | |
| Martinez,Alejandro Jr | | Address on file | | | | | | |
| Martinez,Alessandra | | Address on file | | | | | | |
| Martinez,Alfonso A | | Address on file | | | | | | |
| Martinez,Alisha | | Address on file | | | | | | |
| Martinez,Alisha Del Carmen | | Address on file | | | | | | |
| Martinez,Alma | | Address on file | | | | | | |
| Martinez,Alondra | | Address on file | | | | | | |
| Martinez,Alyssa | | Address on file | | | | | | |
| Martinez,Alyssa Rose | | Address on file | | | | | | |
| Martinez,Amy Lizette | | Address on file | | | | | | |
| Martinez,Ana | | Address on file | | | | | | |
| Martinez,Ana Isabel | | Address on file | | | | | | |
| Martinez,Anabel | | Address on file | | | | | | |
| Martinez,Analee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 537 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez,Analucia | | Address on file | | | | | | |
| Martinez,Andrea | | Address on file | | | | | | |
| Martinez,Andres | | Address on file | | | | | | |
| Martinez,Angelina Myrie | | Address on file | | | | | | |
| Martinez,Angelo Medardo | | Address on file | | | | | | |
| Martinez,Anthony | | Address on file | | | | | | |
| Martinez,Antonio James | | Address on file | | | | | | |
| Martinez,Antonio Ladelle | | Address on file | | | | | | |
| Martinez,Aquene | | Address on file | | | | | | |
| Martinez,Ariadne | | Address on file | | | | | | |
| Martinez,Aries Leandra | | Address on file | | | | | | |
| Martinez,Arisleyda | | Address on file | | | | | | |
| Martinez,Arturo | | Address on file | | | | | | |
| Martinez,Aryanna Joseth | | Address on file | | | | | | |
| Martinez,Ashley | | Address on file | | | | | | |
| Martinez,Ashley Y | | Address on file | | | | | | |
| Martinez,Aubrey | | Address on file | | | | | | |
| Martinez,Barsi | | Address on file | | | | | | |
| Martinez,Beatriz Jasmin | | Address on file | | | | | | |
| Martinez,Bernadette | | Address on file | | | | | | |
| Martinez,Blas | | Address on file | | | | | | |
| Martinez,Braulio | | Address on file | | | | | | |
| Martinez,Breanna | | Address on file | | | | | | |
| Martinez,Brian S | | Address on file | | | | | | |
| Martinez,Briana | | Address on file | | | | | | |
| Martinez,Britney | | Address on file | | | | | | |
| Martinez,Brittany Marie | | Address on file | | | | | | |
| Martinez,Bryan L | | Address on file | | | | | | |
| Martinez,Bryanne Lissette | | Address on file | | | | | | |
| Martinez,Carla | | Address on file | | | | | | |
| Martinez,Carla Alianna | | Address on file | | | | | | |
| Martinez,Carlos | | Address on file | | | | | | |
| Martinez,Cassandra Lizbeth | | Address on file | | | | | | |
| Martinez,Catarina M | | Address on file | | | | | | |
| Martinez,Catherine | | Address on file | | | | | | |
| Martinez,Celeste | | Address on file | | | | | | |
| Martinez,Cesar | | Address on file | | | | | | |
| Martinez,Cesar Daniel | | Address on file | | | | | | |
| Martinez,Chelsea Nicole | | Address on file | | | | | | |
| Martinez,Chelsy Marie | | Address on file | | | | | | |
| Martinez,Christian | | Address on file | | | | | | |
| Martinez,Christopher | | Address on file | | | | | | |
| Martinez,Cindy | | Address on file | | | | | | |
| Martinez,Coral | | Address on file | | | | | | |
| Martinez,Corrin Dina | | Address on file | | | | | | |
| Martinez,Criselle | | Address on file | | | | | | |
| Martinez,Cristal | | Address on file | | | | | | |
| Martinez,Cristian | | Address on file | | | | | | |
| Martinez,Cruz | | Address on file | | | | | | |
| Martinez,Daniel | | Address on file | | | | | | |
| Martinez,Daniel A. | | Address on file | | | | | | |
| Martinez,Daniela | | Address on file | | | | | | |
| Martinez,Dariana | | Address on file | | | | | | |
| Martinez,David | | Address on file | | | | | | |
| Martinez,David Anthony | | Address on file | | | | | | |
| Martinez,David Nikolas | | Address on file | | | | | | |
| Martinez,Dayanara | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 538 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martinez,Deliana Celeste | | Address on file | | | | | | |
| Martinez,Destinie | | Address on file | | | | | | |
| Martinez,Destiny S | | Address on file | | | | | | |
| Martinez,Dora | | Address on file | | | | | | |
| Martinez,Edgar | | Address on file | | | | | | |
| Martinez,Eduardo | | Address on file | | | | | | |
| Martinez,Edwin | | Address on file | | | | | | |
| Martinez,Eli | | Address on file | | | | | | |
| Martinez,Elisia | | Address on file | | | | | | |
| Martinez,Elizabeth | | Address on file | | | | | | |
| Martinez,Erica | | Address on file | | | | | | |
| Martinez,Esteban | | Address on file | | | | | | |
| Martinez,Ethan | | Address on file | | | | | | |
| Martinez,Evelyn | | Address on file | | | | | | |
| Martinez,Excenia Mariela | | Address on file | | | | | | |
| Martinez,Eybi | | Address on file | | | | | | |
| Martinez,Eymi Ruvi | | Address on file | | | | | | |
| Martinez,Fernanda | | Address on file | | | | | | |
| Martinez,Gabriela | | Address on file | | | | | | |
| Martinez,Genevie Ortiz | | Address on file | | | | | | |
| Martinez,Gina Sarai | | Address on file | | | | | | |
| Martinez,Giovanny | | Address on file | | | | | | |
| Martinez,Gizelle A | | Address on file | | | | | | |
| Martinez,Guadalupe Adrian | | Address on file | | | | | | |
| Martinez,Guadalupe V | | Address on file | | | | | | |
| Martinez,Iris N | | Address on file | | | | | | |
| Martinez,Isaiah N. | | Address on file | | | | | | |
| Martinez,Itcell | | Address on file | | | | | | |
| Martinez,Ivan | | Address on file | | | | | | |
| Martinez,Ivelice | | Address on file | | | | | | |
| Martinez,Jacqueline | | Address on file | | | | | | |
| Martinez,Jaime | | Address on file | | | | | | |
| Martinez,Jasmin | | Address on file | | | | | | |
| Martinez,Javier | | Address on file | | | | | | |
| Martinez,Jawan Edgar | | Address on file | | | | | | |
| Martinez,Jaylene | | Address on file | | | | | | |
| Martinez,Jazmin | | Address on file | | | | | | |
| Martinez,Jeniffer | | Address on file | | | | | | |
| Martinez,Jenna Nichole | | Address on file | | | | | | |
| Martinez,Jennifer | | Address on file | | | | | | |
| Martinez,Jerry | | Address on file | | | | | | |
| Martinez,Jessenia Vanessa | | Address on file | | | | | | |
| Martinez,Jessica | | Address on file | | | | | | |
| Martinez,Jessica A | | Address on file | | | | | | |
| Martinez,Jessica N | | Address on file | | | | | | |
| Martinez,Jesus | | Address on file | | | | | | |
| Martinez,Joe Matthew | | Address on file | | | | | | |
| Martinez,Joel | | Address on file | | | | | | |
| Martinez,Jonas D | | Address on file | | | | | | |
| Martinez,Jordyn | | Address on file | | | | | | |
| Martinez,Jorge | | Address on file | | | | | | |
| Martinez,Jose | | Address on file | | | | | | |
| Martinez,Joshua | | Address on file | | | | | | |
| Martinez,Josseline | | Address on file | | | | | | |
| Martinez,Josue E | | Address on file | | | | | | |
| Martinez,Juan | | Address on file | | | | | | |
| Martinez,Juan Carlos | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 539 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martinez,Julia Celene | | Address on file | | | | | | |
| Martinez,Julian | | Address on file | | | | | | |
| Martinez,Justin James | | Address on file | | | | | | |
| Martinez,Kaithlynn Marie | | Address on file | | | | | | |
| Martinez,Karen | | Address on file | | | | | | |
| Martinez,Karen Alexia | | Address on file | | | | | | |
| Martinez,Karen L | | Address on file | | | | | | |
| Martinez,Karen Lizeth | | Address on file | | | | | | |
| Martinez,Karen Paola | | Address on file | | | | | | |
| Martinez,Karina | | Address on file | | | | | | |
| Martinez,Katelyn Feliza | | Address on file | | | | | | |
| Martinez,Katerine | | Address on file | | | | | | |
| Martinez,Katerine D | | Address on file | | | | | | |
| Martinez,Katharine | | Address on file | | | | | | |
| Martinez,Katherine | | Address on file | | | | | | |
| Martinez,Kathya | | Address on file | | | | | | |
| Martinez,Keila | | Address on file | | | | | | |
| Martinez,Kevin Andrew | | Address on file | | | | | | |
| Martinez,Kimberly Amber | | Address on file | | | | | | |
| Martinez,Kimberly Rose | | Address on file | | | | | | |
| Martinez,Kyara | | Address on file | | | | | | |
| Martinez,Leticia | | Address on file | | | | | | |
| Martinez,Leydis | | Address on file | | | | | | |
| Martinez,Lillian | | Address on file | | | | | | |
| Martinez,Lily Ann | | Address on file | | | | | | |
| Martinez,Lily Gabriela | | Address on file | | | | | | |
| Martinez,Linda | | Address on file | | | | | | |
| Martinez,Lisa | | Address on file | | | | | | |
| Martinez,Liz | | Address on file | | | | | | |
| Martinez,Lizette | | Address on file | | | | | | |
| Martinez,Luis Enrique | | Address on file | | | | | | |
| Martinez,Luz | | Address on file | | | | | | |
| Martinez,Madeleine J | | Address on file | | | | | | |
| Martinez,Marc A | | Address on file | | | | | | |
| Martinez,Marelys | | Address on file | | | | | | |
| Martinez,Margarita | | Address on file | | | | | | |
| Martinez,Maria | | Address on file | | | | | | |
| Martinez,Maria A | | Address on file | | | | | | |
| Martinez,Maria Elena | | Address on file | | | | | | |
| Martinez,Maria Irene | | Address on file | | | | | | |
| Martinez,Maria Margarita | | Address on file | | | | | | |
| Martinez,Mario | | Address on file | | | | | | |
| Martinez,Marisa F | | Address on file | | | | | | |
| Martinez,Marisol | | Address on file | | | | | | |
| Martinez,Maritza | | Address on file | | | | | | |
| Martinez,Marlon | | Address on file | | | | | | |
| Martinez,Martha G | | Address on file | | | | | | |
| Martinez,Mathew Williams | | Address on file | | | | | | |
| Martinez,Matthew | | Address on file | | | | | | |
| Martinez,Maya | | Address on file | | | | | | |
| Martinez,Melanie | | Address on file | | | | | | |
| Martinez,Melannie | | Address on file | | | | | | |
| Martinez,Michael | | Address on file | | | | | | |
| Martinez,Michael Jason | | Address on file | | | | | | |
| Martinez,Michele | | Address on file | | | | | | |
| Martinez,Miguel Angel | | Address on file | | | | | | |
| Martinez,Miguel Armand | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 540 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martinez,Milagros Nunez | | Address on file | | | | | | |
| Martinez,Miranda | | Address on file | | | | | | |
| Martinez,Miranda R | | Address on file | | | | | | |
| Martinez,Myriam | | Address on file | | | | | | |
| Martinez,Nadia | | Address on file | | | | | | |
| Martinez,Nailea Miranda | | Address on file | | | | | | |
| Martinez,Natalia | | Address on file | | | | | | |
| Martinez,Nathan | | Address on file | | | | | | |
| Martinez,Nayda | | Address on file | | | | | | |
| Martinez,Neisha S | | Address on file | | | | | | |
| Martinez,Nicholas Rey | | Address on file | | | | | | |
| Martinez,Nyomi | | Address on file | | | | | | |
| Martinez,Omayra Luz | | Address on file | | | | | | |
| Martinez,Oscar | | Address on file | | | | | | |
| Martinez,Oscar Emilio | | Address on file | | | | | | |
| Martinez,Oscar Ray | | Address on file | | | | | | |
| Martinez,Pedro | | Address on file | | | | | | |
| Martinez,Perla Yoselin | | Address on file | | | | | | |
| Martinez,Petra | | Address on file | | | | | | |
| Martinez,Rafael | | Address on file | | | | | | |
| Martinez,Rebecca | | Address on file | | | | | | |
| Martinez,Ricki Alberto | | Address on file | | | | | | |
| Martinez,Robert | | Address on file | | | | | | |
| Martinez,Roselyn | | Address on file | | | | | | |
| Martinez,Rosio | | Address on file | | | | | | |
| Martinez,Ruby Esmeralda | | Address on file | | | | | | |
| Martinez,Sabrina | | Address on file | | | | | | |
| Martinez,Samantha | | Address on file | | | | | | |
| Martinez,Samuel Anthony | | Address on file | | | | | | |
| Martinez,Santiago | | Address on file | | | | | | |
| Martinez,Sarah-Aime | | Address on file | | | | | | |
| Martinez,Seleen A | | Address on file | | | | | | |
| Martinez,Siani | | Address on file | | | | | | |
| Martinez,Sophia R | | Address on file | | | | | | |
| Martinez,Stephanie Marie | | Address on file | | | | | | |
| Martinez,Steven | | Address on file | | | | | | |
| Martinez,Steven M | | Address on file | | | | | | |
| Martinez,Storm | | Address on file | | | | | | |
| Martinez,Tanya Michael | | Address on file | | | | | | |
| Martinez,Tatiana | | Address on file | | | | | | |
| Martinez,Telecia | | Address on file | | | | | | |
| Martinez,Valerie | | Address on file | | | | | | |
| Martinez,Valerie Michelle | | Address on file | | | | | | |
| Martinez,Vanesa | | Address on file | | | | | | |
| Martinez,Vanessa Isabel | | Address on file | | | | | | |
| Martinez,Veronica | | Address on file | | | | | | |
| Martinez,Victor | | Address on file | | | | | | |
| Martinez,Victoria | | Address on file | | | | | | |
| Martinez,Victoria Esther | | Address on file | | | | | | |
| Martinez,Vivian | | Address on file | | | | | | |
| Martinez,Vivianna | | Address on file | | | | | | |
| Martinez,Vrillana Katharina | | Address on file | | | | | | |
| Martinez,Welmer | | Address on file | | | | | | |
| Martinez,Wendi | | Address on file | | | | | | |
| Martinez,Wendy | | Address on file | | | | | | |
| Martinez,Wuissiel | | Address on file | | | | | | |
| Martinez,Xiclali | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 541 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martinez,Yonis Daniel | | Address on file | | | | | | |
| Martinez,Yordanka | | Address on file | | | | | | |
| Martinez,Yunery E | | Address on file | | | | | | |
| Martinez,Yuribel | | Address on file | | | | | | |
| Martinez,Zaya Thais | | Address on file | | | | | | |
| Martinez-Barabash,Robyn Lynn | | Address on file | | | | | | |
| Martinez-Correa,Dania | | Address on file | | | | | | |
| Martinez-Miranda,Rianne Jenna | | Address on file | | | | | | |
| Martinez-Munoz,Paula | | Address on file | | | | | | |
| Martinez-Pantoja,Analy | | Address on file | | | | | | |
| Martinez-Ruiz,Meylin | | Address on file | | | | | | |
| Martinez-Ruiz,Meylin Yanin | | Address on file | | | | | | |
| Martino,Aisha | | Address on file | | | | | | |
| Martino,Jessica Taylor | | Address on file | | | | | | |
| Martins,Brian C | | Address on file | | | | | | |
| Martins,Carla | | Address on file | | | | | | |
| Martins,Jessica | | Address on file | | | | | | |
| Martins,Nicolly | | Address on file | | | | | | |
| Martins,Orinda | | Address on file | | | | | | |
| Martins,Sarah | | Address on file | | | | | | |
| Martins,Tiago Felipe | | Address on file | | | | | | |
| Martinucci,Diego | | Address on file | | | | | | |
| Martinz,Vianelis | | Address on file | | | | | | |
| Martirosyan,Artashes | | Address on file | | | | | | |
| Martorano,Eliza | | Address on file | | | | | | |
| Martos,Jazmin | | Address on file | | | | | | |
| Martynec,Lara | | Address on file | | | | | | |
| Martz-Gomez,Linda Y | | Address on file | | | | | | |
| Marubeni America Corp | | 375 Lexington Ave | 6th Floor | | New York | NY | 10017 | |
| Marungo,Isaac | | Address on file | | | | | | |
| Marut,Alex | | Address on file | | | | | | |
| Maruthaiyan,Balasubramanian | | Address on file | | | | | | |
| Maruyama,Nicole | | Address on file | | | | | | |
| Marvin,Addisyn | | Address on file | | | | | | |
| Marvin,Christopher | | Address on file | | | | | | |
| Marx Realty | c/o Marx Realty | 10 Grand Central | 155 East 44st | 7th Fl | New York | NY | 10017 | |
| Marx,Autumn | | Address on file | | | | | | |
| Marx,Emily | | Address on file | | | | | | |
| Marx,Lily Anne | | Address on file | | | | | | |
| Mary Anne Maxwell | | Address on file | | | | | | |
| Mary Kamalsky | | Address on file | | | | | | |
| Maryland Office of the Attorney General | Consumer Protection DiVision | 200 St Paul Place | | | Baltimore | MD | 21202 | |
| Maryland Office of the Attorney General | | 200 St Paul Pl | | | Baltimore | MD | 21202 | |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Maryland Plaza South LLC | | 50 Maryland Plaza | | | St Louis | MO | 63108 | |
| Maryland Plaza South LLC | | 50 Maryland Plaza Suite 300 | | | Saint Louis | MO | 63108 | |
| Maryland Plaza South LLC | | 52 Maryland Plaza | | | St Louis | MO | 63108 | |
| Marziliano,Alexa | | Address on file | | | | | | |
| Marzotto Lab S.R.L | | Sede Legale Via, 16/18 2012 | | | Milano | | | Italy |
| Marzotto Wool Manufacturing | | Largo Santa Margherita, 1 | | | Valdagno | | | Italy |
| Marzotto Wool Manufacturing | | Largo Santa Margherita, 1 | 36078 Valdagno | | Valdagno | | 36078 | Italy |
| Marzouca,Akeem | | Address on file | | | | | | |
| Marzouk,Youssef Mahmoud | | Address on file | | | | | | |
| Marzuca,Isaias | | Address on file | | | | | | |
| Marzula,Jamison | | Address on file | | | | | | |
| Masc Inc | SuperCircle | 180 Water Strewet #2516 | | | New York | NY | 10038 | |
| Masc Inc | | 180 Water Strewet #2516 | | | New York | NY | 10038 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 542 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maschio,Martin | | Address on file | | | | | | |
| Mascorro,Rachael | | Address on file | | | | | | |
| Masha Spaic | | Address on file | | | | | | |
| Mashaghzadeh,Afrooz | | Address on file | | | | | | |
| Mashantucket Employment Rights Office | | | | | | | | |
| Mashantucket Pequot Tribe, Office of Revenue and Taxation | Attn: Finance Dept | 1 Matt's Path | PO Box 3008 | | Mashantucket | CT | 06338-3008 | |
| Masheck,Janaija | | Address on file | | | | | | |
| Mashke,Patrick | | Address on file | | | | | | |
| Masi,Michael | | Address on file | | | | | | |
| Masiarak,Kassidy | | Address on file | | | | | | |
| Masiarak,Rayann | | Address on file | | | | | | |
| Masiello,Amanda | | Address on file | | | | | | |
| Masih,William Attwal | | Address on file | | | | | | |
| Maslennikova,Solomiya | | Address on file | | | | | | |
| Masnica,Alexander Joseph | | Address on file | | | | | | |
| Maso,Yadira | | Address on file | | | | | | |
| Mason Growth Partners | | 1438 Hazy Hills Loop | | | Springs | TX | 78620 | |
| Mason Growth Partners LLC | | 1438 Hazy Hills Loop | | | Dripping Springs | TX | 78620 | |
| Mason,Alexandra | | Address on file | | | | | | |
| Mason,Alexis | | Address on file | | | | | | |
| Mason,Ayonna | | Address on file | | | | | | |
| Mason,Catherine | | Address on file | | | | | | |
| Mason,Chyna | | Address on file | | | | | | |
| Mason,Ikiya Love | | Address on file | | | | | | |
| Mason,James | | Address on file | | | | | | |
| Mason,Jelani Manuel | | Address on file | | | | | | |
| Mason,Jeremy Alexander | | Address on file | | | | | | |
| Mason,Madelyn Lois | | Address on file | | | | | | |
| Mason,Melody M | | Address on file | | | | | | |
| Mason,Olivia Achsah | | Address on file | | | | | | |
| Mason,Rachel E | | Address on file | | | | | | |
| Mason,Reagan Leighanne | | Address on file | | | | | | |
| Mason,Stacey L. | | Address on file | | | | | | |
| Mason,Tyrin | | Address on file | | | | | | |
| Mason,Xavier | | Address on file | | | | | | |
| Masoud,Mohammad | | Address on file | | | | | | |
| Masri,Yazan Tarek | | Address on file | | | | | | |
| Mass,Pedro A | | Address on file | | | | | | |
| Massachusetts Department of Revenue | | 436 Dwight Street | | | Springfield | MA | 01103 | |
| Massachusetts Dept of Revenue | | PO Box 7049 | | | Boston | MA | 02204 | |
| Massachusetts Office of Consumer Affairs and Business Regulation | | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| Massaki,Jireh | | Address on file | | | | | | |
| Massaquoi,Micah | | Address on file | | | | | | |
| Massari,Gabriella M | | Address on file | | | | | | |
| Massari,Krystal Gail | | Address on file | | | | | | |
| Massenburg,Joshua Elan | | Address on file | | | | | | |
| Massenge,Skyler | | Address on file | | | | | | |
| Massengill,Clarice | | Address on file | | | | | | |
| Massey,Damon | | Address on file | | | | | | |
| Massey,Erickah Trinytti | | Address on file | | | | | | |
| Massey,Jessica Ann | | Address on file | | | | | | |
| Massey,Jordan Amir | | Address on file | | | | | | |
| Massey,Kimberly | | Address on file | | | | | | |
| Massey,Leroy G. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 543 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massey,Madison Jade | | Address on file | | | | | | |
| Massey,Shalonda | | Address on file | | | | | | |
| Massey,Zakaya | | Address on file | | | | | | |
| Massiano,Michele A | | Address on file | | | | | | |
| Massicotte,Ayda Ardila | | Address on file | | | | | | |
| Massis,Rogeh A | | Address on file | | | | | | |
| Massmann,Tiphani | | Address on file | | | | | | |
| Masso,Oliviah Violet | | Address on file | | | | | | |
| Massote,Ademilda | | Address on file | | | | | | |
| Mast Industries, Inc. | | Four Limited Parkway | | | Reynoldsburg | OH | 43068 | |
| Mast Logistics Services, Inc. (f /k/a Limited Logistics Services, Inc.) | | | | | | | | |
| Mast,Kyla Ann | | Address on file | | | | | | |
| Mast,Malia | | Address on file | | | | | | |
| Mast,Royle | | Address on file | | | | | | |
| Masterfire Prevention | | 1776 E Tremont Ave | | | Bronx | NY | 10460 | |
| Masters,Jonah | | Address on file | | | | | | |
| Masters,Missy | | Address on file | | | | | | |
| Masterson,Cadie | | Address on file | | | | | | |
| Masterson,Emma M | | Address on file | | | | | | |
| Masterson,Mary Kathleen | | Address on file | | | | | | |
| Mastroianni,Alessandra Julia | | Address on file | | | | | | |
| Masuko,Kimberley | | Address on file | | | | | | |
| Maszera,Natalie | | Address on file | | | | | | |
| Mata - Guevara Jr,Carlos E | | Address on file | | | | | | |
| Mata,Andrea M | | Address on file | | | | | | |
| Mata,Brenda Leticia | | Address on file | | | | | | |
| Mata,Eduardo | | Address on file | | | | | | |
| Mata,Jorge | | Address on file | | | | | | |
| Mata,Mariah | | Address on file | | | | | | |
| Mata,Ozzy | | Address on file | | | | | | |
| Mata-Martinez,Arturo | | Address on file | | | | | | |
| Matar,Shireen | | Address on file | | | | | | |
| Matara,Damian | | Address on file | | | | | | |
| Matarese,Amanda | | Address on file | | | | | | |
| Matarese,Carley | | Address on file | | | | | | |
| Matarieh,Eman | | Address on file | | | | | | |
| Matasy,Kathryn Michele | | Address on file | | | | | | |
| Matchim,Victoria Rose | | Address on file | | | | | | |
| Matecun,Anne | | Address on file | | | | | | |
| Mateo Diego,Marleni | | Address on file | | | | | | |
| Mateo Lopez,Jose | | Address on file | | | | | | |
| Mateo,Debbie Marisol | | Address on file | | | | | | |
| Mateo,Jesus Alfonso | | Address on file | | | | | | |
| Mateo,Kathleen | | Address on file | | | | | | |
| Mateo,Patrick M | | Address on file | | | | | | |
| Mateos,Armando Cesar | | Address on file | | | | | | |
| Mateus,Alyanna Lynn | | Address on file | | | | | | |
| Mateus,Paula I | | Address on file | | | | | | |
| Matewere,Georgeianna | | Address on file | | | | | | |
| Mathana Supply LLC | | 7821 Coral Way Ste 117 | | | Miami | FL | 33155 | |
| Mather,Summer Nichole | | Address on file | | | | | | |
| Matherne,Kayla M | | Address on file | | | | | | |
| Matheson,Francesca A | | Address on file | | | | | | |
| Matheus,Alex Ray | | Address on file | | | | | | |
| Mathew,Boaz | | Address on file | | | | | | |
| Mathew,Julie Anne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 544 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mathew,Mathew | | Address on file | | | | | | |
| Mathews,Ann Margaret | | Address on file | | | | | | |
| Mathews,Jakobie | | Address on file | | | | | | |
| Mathews,Jasmine C | | Address on file | | | | | | |
| Mathias,Brooke D | | Address on file | | | | | | |
| Mathias,Victoria Emmanuelle | | Address on file | | | | | | |
| Mathieson,Ryan | | Address on file | | | | | | |
| Mathilde Agius | | Address on file | | | | | | |
| Mathis,Ahmad Uriel | | Address on file | | | | | | |
| Mathis,Alexandra | | Address on file | | | | | | |
| Mathis,Carlos | | Address on file | | | | | | |
| Mathis,Kayla | | Address on file | | | | | | |
| Mathis,Keiara | | Address on file | | | | | | |
| Mathis,Lily Louise | | Address on file | | | | | | |
| Mathis,Maia Anjolee | | Address on file | | | | | | |
| Mathis,Rahlek | | Address on file | | | | | | |
| Mathis,Tammy | | Address on file | | | | | | |
| Mathis,Taylor Kay | | Address on file | | | | | | |
| Mathis,Terohn | | Address on file | | | | | | |
| Mathis,Zanyah | | Address on file | | | | | | |
| Mathura,Danielle | | Address on file | | | | | | |
| Mathurin,Wood-Bloindy | | Address on file | | | | | | |
| Matias,Amanda | | Address on file | | | | | | |
| Matias,Cassandra | | Address on file | | | | | | |
| Matias,Christina | | Address on file | | | | | | |
| Matias,Yener | | Address on file | | | | | | |
| Maticko,Rebecca | | Address on file | | | | | | |
| Matine,Vanessa | | Address on file | | | | | | |
| Matonti,Madeline S | | Address on file | | | | | | |
| Matos Cruz,Yaire | | Address on file | | | | | | |
| Matos Jr,Israel | | Address on file | | | | | | |
| Matos Tejeda,Radaysis Morelia | | Address on file | | | | | | |
| Matos,Alex | | Address on file | | | | | | |
| Matos,Greyshell Violet | | Address on file | | | | | | |
| Matos,Gynamarie | | Address on file | | | | | | |
| Matos,Ian | | Address on file | | | | | | |
| Matos,Joel | | Address on file | | | | | | |
| Matos,Mason-William | | Address on file | | | | | | |
| Matos,Monica Elizabeth | | Address on file | | | | | | |
| Matos,Paolo Sebastian | | Address on file | | | | | | |
| Matos,Sean | | Address on file | | | | | | |
| Matos,Solimar Eulalia | | Address on file | | | | | | |
| Matos,Yanina | | Address on file | | | | | | |
| Matouk,Sali | | Address on file | | | | | | |
| Matovu,Peter | | Address on file | | | | | | |
| Matragrano,Christopher J | | Address on file | | | | | | |
| Matrascia,Sarah Theresa | | Address on file | | | | | | |
| Matrix Clothing Private Limited | | | | | | | | |
| Matrix Clothing Private Limited | | | | | | | | |
| Matrix Clothing Pvt Ltd | | Village-Mohammadpur, Khandsa Road, Gurugram | | | Haryana | | 122001 | India |
| Matrix Psychological Services Employee Assistance Program, Inc. | | 2 Easton Oval | Suite 350 | | Columbus | OH | 43219 | |
| Mats Inc | | 179 Campanelli Parkway | | | Stoughton | MA | 02072 | |
| Matson,Alex Joseph-Paul | | Address on file | | | | | | |
| Matson,Nicklaus | | Address on file | | | | | | |
| Matsuzaki,Amber-Lynn Akemi | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 545 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Matt Maggiacomo | | Address on file | | | | | | |
| Matta Consulting Limited | | 60 Windsor Avenue | | | London | GT LON | SW19 2RR | United Kingdom |
| Matta,,Jessica | | Address on file | | | | | | |
| Matta,Sandeep | | Address on file | | | | | | |
| Matte,William | | Address on file | | | | | | |
| Matter Surfaces Inc | | 179 Campanelli Parkway | | | Stoughton | MA | 02072 | |
| Matthei,Isabella L | | Address on file | | | | | | |
| Matthes,Darcee | | Address on file | | | | | | |
| Matthes,Dylan | | Address on file | | | | | | |
| Matthes,Kaylynn Elizabeth | | Address on file | | | | | | |
| Matthes,Serenah Anne | | Address on file | | | | | | |
| Matthew Finigan | | Address on file | | | | | | |
| Matthew Gonzalez | | Address on file | | | | | | |
| Matthew Kanning | | Address on file | | | | | | |
| Matthew Neikrug | | Address on file | | | | | | |
| Matthew Nussbaum | | Address on file | | | | | | |
| Matthew,Garmai | | Address on file | | | | | | |
| Matthews,Abigail | | Address on file | | | | | | |
| Matthews,Abigail Grace | | Address on file | | | | | | |
| Matthews,Airron | | Address on file | | | | | | |
| Matthews,Angelica Marie | | Address on file | | | | | | |
| Matthews,Angelina Pia | | Address on file | | | | | | |
| Matthews,Brianna Alya-Nevaeh | | Address on file | | | | | | |
| Matthews,Corneisha Lashay | | Address on file | | | | | | |
| Matthews,Donovan C | | Address on file | | | | | | |
| Matthews,Gabriella | | Address on file | | | | | | |
| Matthews,Jameel Rasheem | | Address on file | | | | | | |
| Matthews,Jeffrey | | Address on file | | | | | | |
| Matthews,Malik (Macey) Rashad | | Address on file | | | | | | |
| Matthews,Margaret Courtney | | Address on file | | | | | | |
| Matthews,Mariah Alexis | | Address on file | | | | | | |
| Matthews,Mckenzie | | Address on file | | | | | | |
| Matthews,Melodey Paris | | Address on file | | | | | | |
| Matthews,Racquel | | Address on file | | | | | | |
| Matthews,Seth | | Address on file | | | | | | |
| Matthews,Tameshia | | Address on file | | | | | | |
| Matthews,Tashawn | | Address on file | | | | | | |
| Matthews,Tatayana | | Address on file | | | | | | |
| Matthews,Teasha | | Address on file | | | | | | |
| Matthews,Tracy | | Address on file | | | | | | |
| Matthews,Tynajah | | Address on file | | | | | | |
| Mattia,Celine Marie | | Address on file | | | | | | |
| Mattie,Jon Duke | | Address on file | | | | | | |
| Mattingly,Blake | | Address on file | | | | | | |
| Mattingly,Holly | | Address on file | | | | | | |
| Mattox,Dorian M | | Address on file | | | | | | |
| Mattox,Emma | | Address on file | | | | | | |
| Mattson,Emily | | Address on file | | | | | | |
| Mattson,Gabriella Rose | | Address on file | | | | | | |
| Mattzer,Sonia | | Address on file | | | | | | |
| Maturino,Helisabet | | Address on file | | | | | | |
| Maturo,Emily Autumn | | Address on file | | | | | | |
| Matute,Dayra | | Address on file | | | | | | |
| Matute,Francis Gisselle | | Address on file | | | | | | |
| Mauclair,Khalea | | Address on file | | | | | | |
| Maudoodi,Ruqqayya | | Address on file | | | | | | |
| Mauldin,Tarrance | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 546 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maura Brannigan | | Address on file | | | | | | |
| Mauren,Alyssa | | Address on file | | | | | | |
| Maurer,Chad | | Address on file | | | | | | |
| Maurer,Madison J | | Address on file | | | | | | |
| Maurer,Michael | | Address on file | | | | | | |
| Mauro,Thomas C | | Address on file | | | | | | |
| Maury,Sarah | | Address on file | | | | | | |
| Mausisa,Alan | | Address on file | | | | | | |
| Mauvais,Anahaika | | Address on file | | | | | | |
| Maven Technologies, Inc | | 1736 Virginia Street | | | Berkeley | CA | 94703 | |
| Maverick Locations | | 724 West 113th St | | | Los Angeles | CA | 90044 | |
| Mavrov,Kalina | | Address on file | | | | | | |
| Max Berlinger | | Address on file | | | | | | |
| Max Gardner | | Address on file | | | | | | |
| Max Mayhew | | Address on file | | | | | | |
| Max,Avlon | | Address on file | | | | | | |
| Maxfield,Ashli | | Address on file | | | | | | |
| Maxie,Ariel | | Address on file | | | | | | |
| Maxie,Tyler | | Address on file | | | | | | |
| Maximiliano,Luis Gonzalez | | Address on file | | | | | | |
| Maximum Henry New York LLC | | 134 Dupont Street | 1F | | Brooklyn | NY | 11222 | |
| Maxineau,Schnaidine | | Address on file | | | | | | |
| Maxland Sportswear Industrial Co., Ltd. | | 12F, No 50,Sec 1 | | | Xinsheng S. Rd, Tai | | | Taiwan |
| Maxson,Addison | | Address on file | | | | | | |
| Maxwell Jablonsky dba No Good Deed LLC | | 330 W 38th St, Rm 904 | | | New York | NY | 10018 | |
| Maxwell,Andre M | | Address on file | | | | | | |
| Maxwell,David Ross | | Address on file | | | | | | |
| Maxwell,Dereck Taquann | | Address on file | | | | | | |
| Maxwell,Lauren Brooke | | Address on file | | | | | | |
| Maxwell,Robert | | Address on file | | | | | | |
| Maxwell,Tahtyana | | Address on file | | | | | | |
| Maxwell,Taylor | | Address on file | | | | | | |
| Maxwell,Toni F | | Address on file | | | | | | |
| Maxx Mgmt LLC | | 13 Dogwood Court | | | Paramus | NJ | 07652 | |
| May,Allison | | Address on file | | | | | | |
| May,Chequita | | Address on file | | | | | | |
| May,Cody Michael | | Address on file | | | | | | |
| May,Contina | | Address on file | | | | | | |
| May,Daisy Hannah | | Address on file | | | | | | |
| May,Devon | | Address on file | | | | | | |
| May,Jessy | | Address on file | | | | | | |
| May,Juan Maurice | | Address on file | | | | | | |
| May,Ka'Lany | | Address on file | | | | | | |
| May,Kyle Garrett | | Address on file | | | | | | |
| May,Talia | | Address on file | | | | | | |
| May,Tristan | | Address on file | | | | | | |
| Maya- Gonzalez,Yadira | | Address on file | | | | | | |
| Maya,Abigail | | Address on file | | | | | | |
| Maya,Jocelyn | | Address on file | | | | | | |
| Maya,Natalie | | Address on file | | | | | | |
| Mayberry,Cathy | | Address on file | | | | | | |
| Mayberry,Shalimar | | Address on file | | | | | | |
| Mayberry,Yasmine | | Address on file | | | | | | |
| Mayen,Sivia Yuliana | | Address on file | | | | | | |
| Mayer Textile Machine Corporation | | 3318 W Friendly Avenue | | | Greensboro | NC | 27410-4806 | |
| Mayer,Dylan Nicholas | | Address on file | | | | | | |
| Mayer,Elizabeth C | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mayer,Johnise Renee | | Address on file | | | | | | |
| Mayer,Joshua Scott | | Address on file | | | | | | |
| Mayer,Michael J | | Address on file | | | | | | |
| Mayer,Sofia Marie | | Address on file | | | | | | |
| Mayer,Timothy Scott | | Address on file | | | | | | |
| Mayerhoff,Adam Jacob | | Address on file | | | | | | |
| Mayers,Devyn | | Address on file | | | | | | |
| Mayers,Ericka Elizabeth | | Address on file | | | | | | |
| Mayers,Monica Anne | | Address on file | | | | | | |
| Mayes,Bridget | | Address on file | | | | | | |
| Mayes,Carter M | | Address on file | | | | | | |
| Mayes,Jaden Rene | | Address on file | | | | | | |
| Mayes,Kaleb | | Address on file | | | | | | |
| Mayfair Mall LLC | | PO Box 772816 | | | Chicago | IL | 60677-2816 | |
| Mayfair Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Mayfair Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Mayfield,Di'Avion Keturah | | Address on file | | | | | | |
| Mayfield,Emily | | Address on file | | | | | | |
| Mayfield,Trenton | | Address on file | | | | | | |
| Mayflower Cape Cod, LLC | | 14174 Collections Center | Drive | | Chicago | IL | 60693 | |
| Mayflower Cape Cod, LLC | | 14174 Collections Center Drive | | | Chicago | IL | 60693 | |
| Mayflower Cape Cod, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mayflower Transit LLC | | 22262 Network Place | | | Chicago | IL | 60673-1222 | |
| Mayhew,Diavion | | Address on file | | | | | | |
| Mayle,Cheryl L. | | Address on file | | | | | | |
| Mayle,Jolee A | | Address on file | | | | | | |
| Maynard,Alexandra | | Address on file | | | | | | |
| Maynard,Isabel S | | Address on file | | | | | | |
| Maynard,Isabel Sofia | | Address on file | | | | | | |
| Maynard,Jalena Annabel | | Address on file | | | | | | |
| Maynard,Kira Nichole | | Address on file | | | | | | |
| Maynard,Laura | | Address on file | | | | | | |
| Maynes,Caitlin N | | Address on file | | | | | | |
| Maynigo,Jasmine Espiritu | | Address on file | | | | | | |
| Mayo,Dazmyne | | Address on file | | | | | | |
| Mayo,Endaisia | | Address on file | | | | | | |
| Mayo,Jennifer | | Address on file | | | | | | |
| Mayo,Lissette | | Address on file | | | | | | |
| Mayo,Loretta | | Address on file | | | | | | |
| Mayo,Sara Grace | | Address on file | | | | | | |
| Mayor,Melani | | Address on file | | | | | | |
| Mayor,Michelle | | Address on file | | | | | | |
| Mayorga Diaz,Ariele Love Harmony | | Address on file | | | | | | |
| Mayorga-Miranda,Katherine | | Address on file | | | | | | |
| Mayorga-Miranda,Katherine Socorro | | Address on file | | | | | | |
| Mayorquin,Kimberlyn | | Address on file | | | | | | |
| Mays,Benita Shantaya | | Address on file | | | | | | |
| Mays,Camiyah Vonshay | | Address on file | | | | | | |
| Mays,Iliana Faith-Renee | | Address on file | | | | | | |
| Mays,Jayanna | | Address on file | | | | | | |
| Mays,Noel | | Address on file | | | | | | |
| Mayshack,Fallon | | Address on file | | | | | | |
| Maystead,Taylor Mackenzie | | Address on file | | | | | | |
| Mazard,Breyannah Karlyn | | Address on file | | | | | | |
| Mazariegos,Emily J. | | Address on file | | | | | | |
| Mazariegos,Ingrid | | Address on file | | | | | | |
| Mazhar,Asma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 548 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mazie,Cody Malek | | Address on file | | | | | | |
| Mazo,Melinda S | | Address on file | | | | | | |
| Mazuera,Natalia | | Address on file | | | | | | |
| Mazuera,Natalia Andrea | | Address on file | | | | | | |
| Mazur,Lukasz | | Address on file | | | | | | |
| Mazur,Viktoriya | | Address on file | | | | | | |
| Mazura,Michael Aaron | | Address on file | | | | | | |
| Mazurek,Adrianna Alysse | | Address on file | | | | | | |
| Mazza Jr,Michael | | Address on file | | | | | | |
| Mazzola,Sandro Anthony | | Address on file | | | | | | |
| Mba,Chioma | | Address on file | | | | | | |
| Mba,Eken Atsimbom | | Address on file | | | | | | |
| Mbakala,Jemina Josefina | | Address on file | | | | | | |
| Mbay,Jonathan-Israel K | | Address on file | | | | | | |
| Mbaye Designs Inc | | 330 W 141st Street | | | New York | NY | 10030 | |
| Mbc Catering LLC | | 555 West 23rd Street | Apt S8M | | New York | NY | 10011 | |
| Mbon Okana,Ruddy | | Address on file | | | | | | |
| Mbroh,Nadia | | Address on file | | | | | | |
| Mbugua,Joan W | | Address on file | | | | | | |
| Mc 129 Fifth Realty LLC | c/o Madison Capital | 55 East 59th St | 17th Floor | | New York | NY | 10016 | |
| Mc 129 Fifth Realty LLC | c/o Madison Capital | 55 East 59th Street | 17th Floor | | New York | NY | 10016 | |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle St | Suite 4000 | Chicago | IL | 60654 | |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle Street | Suite 4000 | Chicago | IL | 60654 | |
| Mc 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| Mc 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen & J Joseph Jacobson | 11 West 19th St | 7th Floor | New York | NY | 10011 | |
| Mc 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen,  J Joseph Jacobson | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| MC 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen, J. Joseph Jacobson | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| Mc2 Model Miami LLC | | 900 Biscayne Blvd Ste 601-B | | | Miami | FL | 33132 | |
| Mcadoo,Sherrod Andre | | Address on file | | | | | | |
| McAfee, Inc. | | 2821 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| Mcafee,Briana Nikole | | Address on file | | | | | | |
| Mcafee,Melinda Rothhaar | | Address on file | | | | | | |
| Mcafee,Micah | | Address on file | | | | | | |
| Mcalister,Ava S | | Address on file | | | | | | |
| Mcalister,Deandrea | | Address on file | | | | | | |
| Mcalister,Samya M | | Address on file | | | | | | |
| Mcallister,Bryant | | Address on file | | | | | | |
| Mcallister,Bryant Noel | | Address on file | | | | | | |
| Mcallister,Georgia | | Address on file | | | | | | |
| Mcallister,Holly N | | Address on file | | | | | | |
| Mcallister,Susan E | | Address on file | | | | | | |
| Mcandrew-Walker,Shelby Glenn | | Address on file | | | | | | |
| Mcaninch,Kaylee Jo | | Address on file | | | | | | |
| Mcarthur,Jesse | | Address on file | | | | | | |
| Mcatee,Richard Jason | | Address on file | | | | | | |
| Mcatee,Talia | | Address on file | | | | | | |
| Mcbean,Kerrian K | | Address on file | | | | | | |
| Mcbeth,Garato | | Address on file | | | | | | |
| Mcbeth,Nevaeh Kylie | | Address on file | | | | | | |
| Mcbride,Cassandra | | Address on file | | | | | | |
| Mcbride,Gina | | Address on file | | | | | | |
| Mcbride,Iliah | | Address on file | | | | | | |
| Mcbride,Joseph S | | Address on file | | | | | | |
| Mcbride,Moneisha | | Address on file | | | | | | |
| Mcbride,Savion Lamone | | Address on file | | | | | | |
| Mcbride,Saylor Elizabeth | | Address on file | | | | | | |
| Mcbryde,Jalene Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 549 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcburney,Janasia | | Address on file | | | | | | |
| Mccabe,Christian David | | Address on file | | | | | | |
| Mccabe,Madison | | Address on file | | | | | | |
| Mccabe,Marlene | | Address on file | | | | | | |
| Mccabe,Olivia | | Address on file | | | | | | |
| Mccage,Samantha | | Address on file | | | | | | |
| Mccahill,Alexandria | | Address on file | | | | | | |
| Mccain,Alexander | | Address on file | | | | | | |
| Mccain,David | | Address on file | | | | | | |
| Mccain,Jeremiah Bennett | | Address on file | | | | | | |
| Mccain,Tarrell | | Address on file | | | | | | |
| McCall v. Express Factory Outlet | c/o Lynch Carpenter LLP | Attn: Gary F Lynch | 1133 Penn Avenue, 5th Floor | | Pittsburg | PA | 15222 | |
| McCall v. Express Factory Outlet | c/o Lynch Carpenter LLP | Attn: Todd D Carpenter | 1234 Camino Del Mar | | Del Mar | CA | 92014 | |
| McCall v. Express Factory Outlet | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Meredith C Slawe | One Manhattan West | | New York | NY | 10001 | |
| Mccall,Aleeah M | | Address on file | | | | | | |
| Mccall,Andrue | | Address on file | | | | | | |
| Mccall,Kenya | | Address on file | | | | | | |
| Mccalla,Joshua Dain | | Address on file | | | | | | |
| Mccallum,Delphia R | | Address on file | | | | | | |
| Mccalmon,Kini-Analysa W | | Address on file | | | | | | |
| Mccalpin,Jordan Michael | | Address on file | | | | | | |
| Mccammon,Mateo | | Address on file | | | | | | |
| Mccammon,Monica | | Address on file | | | | | | |
| Mccandies,Sandra | | Address on file | | | | | | |
| Mccann,Anthony | | Address on file | | | | | | |
| Mccann,Kacie Ivy | | Address on file | | | | | | |
| Mccann,Kayla Renee | | Address on file | | | | | | |
| Mccann,Kerri Joel | | Address on file | | | | | | |
| Mccann,Kiana Nkya | | Address on file | | | | | | |
| Mccann,Stephanie Marino | | Address on file | | | | | | |
| Mccann,Tia Danae | | Address on file | | | | | | |
| Mccardell,Diana | | Address on file | | | | | | |
| Mccardle,Joseph D | | Address on file | | | | | | |
| Mccarter,Alisha Faith | | Address on file | | | | | | |
| Mccarter,Jordan | | Address on file | | | | | | |
| Mccarthy,Abigail Louise | | Address on file | | | | | | |
| Mccarthy,Bailey Rose | | Address on file | | | | | | |
| Mccarthy,Erin | | Address on file | | | | | | |
| Mccarthy,Marissa | | Address on file | | | | | | |
| Mccarthy,Teresa | | Address on file | | | | | | |
| Mccartin,Annabelle | | Address on file | | | | | | |
| Mccartney,Melissa | | Address on file | | | | | | |
| Mccarty,Sierra | | Address on file | | | | | | |
| Mccarty,Toni | | Address on file | | | | | | |
| Mccary,Charmaine | | Address on file | | | | | | |
| Mccaskill,Terence | | Address on file | | | | | | |
| Mccastland,Ashley Diane | | Address on file | | | | | | |
| Mccastle,Aiesha | | Address on file | | | | | | |
| Mccauley,Amanda C | | Address on file | | | | | | |
| Mccauley,Arden Grace | | Address on file | | | | | | |
| Mccauley,Kristin | | Address on file | | | | | | |
| Mccauley,Miranda Noel | | Address on file | | | | | | |
| Mccauley,Ralphlauren | | Address on file | | | | | | |
| Mccaulsky,Tyanna Talia | | Address on file | | | | | | |
| Mccausland,Madison Jennifer | | Address on file | | | | | | |
| Mcclain,Akira | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 550 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mcclain,Aniya Ariel | | Address on file | | | | | | |
| Mcclain,Antonio | | Address on file | | | | | | |
| Mcclain,Cassandra Mikala | | Address on file | | | | | | |
| Mcclain,Jason S. | | Address on file | | | | | | |
| Mcclaine,Kamil Zekoya | | Address on file | | | | | | |
| Mcclammy,Stephaine J | | Address on file | | | | | | |
| Mcclay,Felicia | | Address on file | | | | | | |
| Mcclean,Lourdes | | Address on file | | | | | | |
| Mccleish,Danielle A. | | Address on file | | | | | | |
| Mcclellan,Anna Liang | | Address on file | | | | | | |
| Mcclellan,Cory | | Address on file | | | | | | |
| Mcclellan,Marnia Lily | | Address on file | | | | | | |
| Mcclelland,Laurie | | Address on file | | | | | | |
| Mcclendon,Diamond | | Address on file | | | | | | |
| Mcclendon,Johnna | | Address on file | | | | | | |
| Mcclendon,Na'Tiasia C | | Address on file | | | | | | |
| Mcclenton,Kalin Nicole | | Address on file | | | | | | |
| Mcclintic,Kiara Marie | | Address on file | | | | | | |
| Mcclinton,Aliviah R | | Address on file | | | | | | |
| Mccloskey,Alexia Tatum | | Address on file | | | | | | |
| Mccloud,Candace | | Address on file | | | | | | |
| Mccloud,Deion | | Address on file | | | | | | |
| Mcclure,Ashlie | | Address on file | | | | | | |
| Mcclure,Davar | | Address on file | | | | | | |
| Mcclure,Jodi Lee | | Address on file | | | | | | |
| Mcclure,Kristi Nicole | | Address on file | | | | | | |
| Mcclure,Marlena | | Address on file | | | | | | |
| Mccoig,Hannah Brooke | | Address on file | | | | | | |
| Mccollough,Bryce J | | Address on file | | | | | | |
| Mccollum Gomez,Charlise | | Address on file | | | | | | |
| Mccollum,Brooke | | Address on file | | | | | | |
| Mccomas,Ashley | | Address on file | | | | | | |
| Mccombe,Lama S | | Address on file | | | | | | |
| Mccomsey,Alexandria | | Address on file | | | | | | |
| Mccomsey,Laura | | Address on file | | | | | | |
| Mcconchie,Megan | | Address on file | | | | | | |
| Mcconnachie,Ryan A | | Address on file | | | | | | |
| Mcconnell Valdes LLC | | PO Box 364225 | | | San Juan | PR | 00936-4225 | Puerto Rico |
| Mcconnell,Ann Elise | | Address on file | | | | | | |
| Mcconnell,Jerel | | Address on file | | | | | | |
| Mcconnell,Nehemiah Deonta | | Address on file | | | | | | |
| Mcconnell,Shyana | | Address on file | | | | | | |
| Mcconville,Mallory Louise | | Address on file | | | | | | |
| Mcconville,Mary | | Address on file | | | | | | |
| Mccook,Alexandra | | Address on file | | | | | | |
| Mccord,Ava Jasmyn | | Address on file | | | | | | |
| Mccord,Grace Elizabeth | | Address on file | | | | | | |
| Mccorkle,Hunter | | Address on file | | | | | | |
| Mccorkle,Keyonte Jawaun | | Address on file | | | | | | |
| Mccormack,Ina | | Address on file | | | | | | |
| Mccormick,Celeste Angelic | | Address on file | | | | | | |
| Mccormick,Emmy R | | Address on file | | | | | | |
| Mccormick,Gwenyth M. | | Address on file | | | | | | |
| Mccormick,Joy Christine | | Address on file | | | | | | |
| Mccormick,Kayleigh Marie | | Address on file | | | | | | |
| Mccormick,Michael Alexander | | Address on file | | | | | | |
| Mccormick,Rebecca | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 551 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccourt,Sarah Helen | | Address on file | | | | | | |
| Mccovery,Talia T | | Address on file | | | | | | |
| Mccoy,Aaliyah | | Address on file | | | | | | |
| Mccoy,Chaundra | | Address on file | | | | | | |
| Mccoy,Chezlie Orlando | | Address on file | | | | | | |
| Mccoy,Donte L | | Address on file | | | | | | |
| Mccoy,Evan J | | Address on file | | | | | | |
| Mccoy,Henry Icarus | | Address on file | | | | | | |
| Mccoy,Jordan | | Address on file | | | | | | |
| Mccoy,Karmychael | | Address on file | | | | | | |
| Mccoy,Landon Blake | | Address on file | | | | | | |
| Mccoy,Latanya | | Address on file | | | | | | |
| Mccoy,Lindsay A | | Address on file | | | | | | |
| Mccoy,Madam L | | Address on file | | | | | | |
| Mccoy,Majes Omega | | Address on file | | | | | | |
| Mccoy,Morgan Shekirah | | Address on file | | | | | | |
| Mccoy,Precious | | Address on file | | | | | | |
| Mccoy,Semerrill | | Address on file | | | | | | |
| Mccoy,Takara | | Address on file | | | | | | |
| Mccoy,Valeriu F | | Address on file | | | | | | |
| Mccoy-Groshong,Brandon | | Address on file | | | | | | |
| Mccracken,Joseph Benjamin | | Address on file | | | | | | |
| Mccracken,Mark A | | Address on file | | | | | | |
| Mccracken,Sabrina | | Address on file | | | | | | |
| Mccrae,Aaliyah | | Address on file | | | | | | |
| Mccrae,Paul | | Address on file | | | | | | |
| Mccraney,Brenahya M | | Address on file | | | | | | |
| Mccrary,Kristi | | Address on file | | | | | | |
| Mccray,Alicia Jessie | | Address on file | | | | | | |
| Mccray,Christopher E | | Address on file | | | | | | |
| Mccray,Katashi | | Address on file | | | | | | |
| Mccray,Raniya Jaetta | | Address on file | | | | | | |
| Mccrea,Gracielle | | Address on file | | | | | | |
| Mccrea,Phillis Ritna | | Address on file | | | | | | |
| Mccrea,Sarah | | Address on file | | | | | | |
| Mccrea,T'Keyah C | | Address on file | | | | | | |
| Mccreary,Simone | | Address on file | | | | | | |
| Mccree,Sydney Michelle | | Address on file | | | | | | |
| Mccrimon,Jakita | | Address on file | | | | | | |
| Mccritty,Tyler | | Address on file | | | | | | |
| Mccue,Kassidy | | Address on file | | | | | | |
| Mccue,Sylvia | | Address on file | | | | | | |
| Mccue,Tasia C. | | Address on file | | | | | | |
| Mccuistion,Robert | | Address on file | | | | | | |
| Mcculloch,Amber Lynn | | Address on file | | | | | | |
| Mccullough,Chase Karlos | | Address on file | | | | | | |
| Mccullough,Kennedy | | Address on file | | | | | | |
| Mccullough,Latriece | | Address on file | | | | | | |
| Mccullough,Madysen | | Address on file | | | | | | |
| Mccullum,Donita | | Address on file | | | | | | |
| Mccumbers,Juliana | | Address on file | | | | | | |
| Mccutcheon,Sean | | Address on file | | | | | | |
| Mcdade,Akima | | Address on file | | | | | | |
| Mcdade,Leah | | Address on file | | | | | | |
| Mcdade,Mia'Aviana J | | Address on file | | | | | | |
| Mcdaniel,Alexa Lynn | | Address on file | | | | | | |
| Mcdaniel,Angelica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 552 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcdaniel,Aristotle Justice | | Address on file | | | | | | |
| Mcdaniel,Brandon K | | Address on file | | | | | | |
| Mcdaniel,Cameron | | Address on file | | | | | | |
| Mcdaniel,Hannah Kay | | Address on file | | | | | | |
| Mcdaniel,Hannah R | | Address on file | | | | | | |
| Mcdaniel,Joyce | | Address on file | | | | | | |
| Mcdaniel,Kristal | | Address on file | | | | | | |
| Mcdaniel,Staci | | Address on file | | | | | | |
| Mcdaniel,Tondra Velissa | | Address on file | | | | | | |
| Mcdaniels,Carly | | Address on file | | | | | | |
| Mcdermitt,Morgan | | Address on file | | | | | | |
| Mcdermott,Blythe | | Address on file | | | | | | |
| Mcdermott,Christy Lee | | Address on file | | | | | | |
| Mcdermott,Kathlyne | | Address on file | | | | | | |
| Mcdevitt-Mccann,Manjusha | | Address on file | | | | | | |
| Mcdonald,Brandee J | | Address on file | | | | | | |
| Mcdonald,Christina | | Address on file | | | | | | |
| Mcdonald,Desiree Tahisa | | Address on file | | | | | | |
| Mcdonald,Jessona Crystal | | Address on file | | | | | | |
| Mcdonald,Jevon Jermaine | | Address on file | | | | | | |
| Mcdonald,Kiersten A | | Address on file | | | | | | |
| Mcdonald,Leslie-Ann | | Address on file | | | | | | |
| Mcdonald,Michael | | Address on file | | | | | | |
| Mcdonald,Milan Kennedy | | Address on file | | | | | | |
| Mcdonald,Mykala | | Address on file | | | | | | |
| Mcdonald,Robyn | | Address on file | | | | | | |
| Mcdonald,Sadie | | Address on file | | | | | | |
| Mcdonald,Shalani | | Address on file | | | | | | |
| Mcdonald,Shannon | | Address on file | | | | | | |
| Mcdonald,Steven | | Address on file | | | | | | |
| Mcdonald-Davis,Tianna | | Address on file | | | | | | |
| Mcdonnell,Riley Vito | | Address on file | | | | | | |
| Mcdonnell-Motes,Cambria Chelise | | Address on file | | | | | | |
| Mcdougald,Patrick | | Address on file | | | | | | |
| Mcdougall,Cassidi L | | Address on file | | | | | | |
| Mcdougle,Autumn | | Address on file | | | | | | |
| Mcdowell,Berham Lee | | Address on file | | | | | | |
| Mcdowell,Brandelin | | Address on file | | | | | | |
| Mcdowell,Dyavian Sapphire | | Address on file | | | | | | |
| Mcdowell,Laura | | Address on file | | | | | | |
| Mcdowell,Macy | | Address on file | | | | | | |
| Mcdowell,Shana | | Address on file | | | | | | |
| Mcdowney,Patric | | Address on file | | | | | | |
| Mcduffee,Emma Sophia | | Address on file | | | | | | |
| Mcduffie,Damion Keith | | Address on file | | | | | | |
| Mcduffie,Karissa Lovely | | Address on file | | | | | | |
| Mcduffie,Reyquan Lavan | | Address on file | | | | | | |
| Mcduffie,Tavares A | | Address on file | | | | | | |
| Mcduffie,Windi | | Address on file | | | | | | |
| Mce Design Inc | | 75 Grand Ave Apt 3A | | | Brooklyn | NY | 11205 | |
| Mceldowney,John | | Address on file | | | | | | |
| Mcelhany,Katherine M | | Address on file | | | | | | |
| Mcelligott,Samia | | Address on file | | | | | | |
| Mcelroy,Christan Jarez | | Address on file | | | | | | |
| Mcelroy,Janette Denise | | Address on file | | | | | | |
| Mcelroy,Jordan Marie | | Address on file | | | | | | |
| Mcelroy,Takiah Desirea | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 553 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcenaney,Debra | | Address on file | | | | | | |
| Mcewan,Kiara Selena | | Address on file | | | | | | |
| Mcewan,Laura | | Address on file | | | | | | |
| Mcfadden,Amari Lauriel | | Address on file | | | | | | |
| Mcfadden,Amelia S | | Address on file | | | | | | |
| Mcfadden,Cristina L. | | Address on file | | | | | | |
| Mcfadden,Elijah A | | Address on file | | | | | | |
| Mcfadden,Sharee | | Address on file | | | | | | |
| Mcfall,Logan | | Address on file | | | | | | |
| Mcfall,Virginia Faith | | Address on file | | | | | | |
| Mcfalls,Tonya Cates | | Address on file | | | | | | |
| Mcfarland,Adrian E | | Address on file | | | | | | |
| Mcfarland,Ebony Na'Jae | | Address on file | | | | | | |
| Mcfarlane,Cheyenne A. | | Address on file | | | | | | |
| Mcfarlane,Des Monique | | Address on file | | | | | | |
| Mcfarlane,Julian | | Address on file | | | | | | |
| Mcfarlane,Sadira | | Address on file | | | | | | |
| Mcfarlin,Mark James | | Address on file | | | | | | |
| Mcfaul,Jillian R | | Address on file | | | | | | |
| Mcfayden,Shaquille | | Address on file | | | | | | |
| Mcfrederick,Renee | | Address on file | | | | | | |
| Mcgartland,Sean P | | Address on file | | | | | | |
| Mcgary,Jacqueline | | Address on file | | | | | | |
| Mcgee,Alexander Ronald | | Address on file | | | | | | |
| Mcgee,Andrew | | Address on file | | | | | | |
| Mcgee,Caitlyn | | Address on file | | | | | | |
| Mcgee,Cecilia | | Address on file | | | | | | |
| Mcgee,Chevonne M | | Address on file | | | | | | |
| Mcgee,Colby | | Address on file | | | | | | |
| Mcgee,Garet M | | Address on file | | | | | | |
| Mcgee,Kevenski | | Address on file | | | | | | |
| Mcghee,Carolyn R | | Address on file | | | | | | |
| Mcghee,Dayvion Allen | | Address on file | | | | | | |
| Mcghee,Donnie Charles | | Address on file | | | | | | |
| Mcghee,Isaiah | | Address on file | | | | | | |
| Mcghee,Kalesha | | Address on file | | | | | | |
| Mcghee,Skylar Landon | | Address on file | | | | | | |
| Mcghee,Stephne | | Address on file | | | | | | |
| Mcgill,Alyssa Isabel | | Address on file | | | | | | |
| Mcgill,Elijahjuan | | Address on file | | | | | | |
| Mcgill,Imani R | | Address on file | | | | | | |
| Mcgill,Mallory | | Address on file | | | | | | |
| Mcgill,Sanford | | Address on file | | | | | | |
| Mcgill,Sierra | | Address on file | | | | | | |
| Mcgill,Trapetas | | Address on file | | | | | | |
| Mcginley,Christopher | | Address on file | | | | | | |
| McGladrey LLP | | One South Wacker Drive | Suite 800 | | Chicago | IL | 60606-3392 | |
| Mcglinn,Edward | | Address on file | | | | | | |
| Mcglocklin,Allison | | Address on file | | | | | | |
| Mcglynn,Brogan | | Address on file | | | | | | |
| Mcgovern,Emily Britain | | Address on file | | | | | | |
| Mcgovern,Erin P. | | Address on file | | | | | | |
| Mcgovern,Miranda Quinn | | Address on file | | | | | | |
| Mcgovern,Niamh Eileen | | Address on file | | | | | | |
| Mcgovern,Yvonne | | Address on file | | | | | | |
| Mcgowan,Getanna Rose | | Address on file | | | | | | |
| Mcgowan,Nick | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 554 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mcgrail,Amanda | | Address on file | | | | | | |
| Mcgrail,Nicole E | | Address on file | | | | | | |
| Mcgrath,Justin | | Address on file | | | | | | |
| Mcgrath,Kathryn | | Address on file | | | | | | |
| Mcgrath,Kaytlyn Faue | | Address on file | | | | | | |
| Mcgrath,Natalia Jane | | Address on file | | | | | | |
| Mcgraw,Jonathon | | Address on file | | | | | | |
| Mcgraw,Kymerli | | Address on file | | | | | | |
| Mcgreevey,Liam M | | Address on file | | | | | | |
| Mcgrew,Essence N | | Address on file | | | | | | |
| Mcgrew,Tara N | | Address on file | | | | | | |
| Mcgrory,Kasey | | Address on file | | | | | | |
| McGuffin & Co | | Planetarium Station | 127 West 83rd St  Box 359 | | New York City | NY | 10024 | |
| Mcguigan,Rachel | | Address on file | | | | | | |
| McGuire Sponsel, LLC | | | | | | | | |
| McGuire Sponsel, LLC | | 201 N Illinois Street | Suite 1000 | | Indianapolis | IN | 46204 | |
| Mcguire Woods | | Tower Tw0 Sixty | 260 Forbes Avenue, Suite 1800 | | Pittsburgh | PA | 15222 | |
| Mcguire,Ariya | | Address on file | | | | | | |
| Mcguire,Harry | | Address on file | | | | | | |
| Mcguire,Jessica Bianca | | Address on file | | | | | | |
| Mcguire,Melodi Faith | | Address on file | | | | | | |
| Mcguire,Nakia M | | Address on file | | | | | | |
| Mcguire,Rebecca N | | Address on file | | | | | | |
| Mcguire,Valentina Elizabeth | | Address on file | | | | | | |
| Mcguirewoods LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| Mcgurer,Kaylie | | Address on file | | | | | | |
| Mcgurk,Casey Stone | | Address on file | | | | | | |
| Mcharris,Hannah | | Address on file | | | | | | |
| Mchenry,Aunya | | Address on file | | | | | | |
| Mchugh,Michaela | | Address on file | | | | | | |
| Mcilvaine,Lauren | | Address on file | | | | | | |
| Mcinroy,Amy | | Address on file | | | | | | |
| Mcintire,Ashley | | Address on file | | | | | | |
| Mcintosh,Dejua | | Address on file | | | | | | |
| Mcintosh,Emma | | Address on file | | | | | | |
| Mcintosh,Gabrielle Elyse | | Address on file | | | | | | |
| Mcintosh,Tonia Ariel | | Address on file | | | | | | |
| Mcintosh,Zameir | | Address on file | | | | | | |
| Mcintyre,Amaya | | Address on file | | | | | | |
| Mcintyre,Brandon | | Address on file | | | | | | |
| Mcintyre,Mijanne | | Address on file | | | | | | |
| Mcintyre,Paris J | | Address on file | | | | | | |
| Mckay,Brooke Monica | | Address on file | | | | | | |
| Mckay,Destini | | Address on file | | | | | | |
| Mckay,Lauren | | Address on file | | | | | | |
| Mckay,Melissa | | Address on file | | | | | | |
| Mckee,Allison K | | Address on file | | | | | | |
| Mckee,Anthony | | Address on file | | | | | | |
| Mckee,Jakhyria | | Address on file | | | | | | |
| Mckeehen,Samantha F | | Address on file | | | | | | |
| Mckeel,Jazmyn | | Address on file | | | | | | |
| Mckeever,Katherine Rebecca | | Address on file | | | | | | |
| Mckellips,Hannah M | | Address on file | | | | | | |
| Mckenney,Crystal | | Address on file | | | | | | |
| Mckenney,Deonte' | | Address on file | | | | | | |
| Mckenney,Madison Bailey | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 555 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mckenzi,Dylan | | Address on file | | | | | | |
| Mckenzie,Alicea | | Address on file | | | | | | |
| Mckenzie,Darius Antwan | | Address on file | | | | | | |
| Mckenzie,Deandrea Alexus | | Address on file | | | | | | |
| Mckenzie,Emelia G | | Address on file | | | | | | |
| Mckenzie,Justin | | Address on file | | | | | | |
| Mckenzie,Laila Helen | | Address on file | | | | | | |
| Mckenzie,Mario A | | Address on file | | | | | | |
| Mckenzie,Myrina | | Address on file | | | | | | |
| Mckenzie,Shamya | | Address on file | | | | | | |
| Mckenzie,Tayla A | | Address on file | | | | | | |
| Mckenzie,Tyrone | | Address on file | | | | | | |
| Mckenzie,Valarie Lynette | | Address on file | | | | | | |
| Mckenzie,Yashika Maddox | | Address on file | | | | | | |
| Mckenzie-Laury,Zandyr | | Address on file | | | | | | |
| Mckessey,Sheriffa | | Address on file | | | | | | |
| Mckever,Samuel L | | Address on file | | | | | | |
| Mckewan,Joseph | | Address on file | | | | | | |
| Mckibben,Jesse | | Address on file | | | | | | |
| Mckie,Luvenia Cassietta | | Address on file | | | | | | |
| Mckinley Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Mckinley,Donika Ashai | | Address on file | | | | | | |
| Mckinley,Khadijah | | Address on file | | | | | | |
| Mckinney Jr,William | | Address on file | | | | | | |
| Mckinney,Alexis | | Address on file | | | | | | |
| Mckinney,Carla M | | Address on file | | | | | | |
| Mckinney,Carrie Jayne | | Address on file | | | | | | |
| Mckinney,Emmi Anne | | Address on file | | | | | | |
| Mckinney,Gail | | Address on file | | | | | | |
| Mckinney,Jiniah Latrice | | Address on file | | | | | | |
| Mckinney,Kiara | | Address on file | | | | | | |
| Mckinney,Leslie Ann | | Address on file | | | | | | |
| Mckinney,Natalie Hope | | Address on file | | | | | | |
| Mckinney,Patience Nevaeh | | Address on file | | | | | | |
| Mckinney,Randi | | Address on file | | | | | | |
| Mckinney,Ray | | Address on file | | | | | | |
| Mckinnie,Alexis | | Address on file | | | | | | |
| Mckinnie,Declan | | Address on file | | | | | | |
| Mckinnon,Amarion J | | Address on file | | | | | | |
| Mckinnon,Avery R | | Address on file | | | | | | |
| Mckinnon,Corey J | | Address on file | | | | | | |
| Mckinnon,Jilliana M | | Address on file | | | | | | |
| Mckinnon,Jonavan T | | Address on file | | | | | | |
| Mckinzie,Aliyl Gloria | | Address on file | | | | | | |
| Mckinzy,Deseray L. | | Address on file | | | | | | |
| Mckissack,Oceana Leeann | | Address on file | | | | | | |
| Mckissick,Mossaiah William Don | | Address on file | | | | | | |
| Mckisson,Tyler M | | Address on file | | | | | | |
| Mcknight,Daijah Anyae | | Address on file | | | | | | |
| Mcknight,Davion | | Address on file | | | | | | |
| Mcknight,Dwayne | | Address on file | | | | | | |
| Mcknight,Haley | | Address on file | | | | | | |
| Mcknight,Jessica | | Address on file | | | | | | |
| Mcknight,Jhada | | Address on file | | | | | | |
| Mcknight,Justin | | Address on file | | | | | | |
| Mcknight,Nia | | Address on file | | | | | | |
| Mcknight,Shaloma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 556 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mckown,Braiden | | Address on file | | | | | | |
| Mckoy,Elisha Lee | | Address on file | | | | | | |
| Mckoy,Jivanni Ty | | Address on file | | | | | | |
| Mckoy,Karyn | | Address on file | | | | | | |
| Mckoy,Linetta | | Address on file | | | | | | |
| Mckoy,Luke | | Address on file | | | | | | |
| Mckoy,Michael Jaquan | | Address on file | | | | | | |
| Mclain,Devon | | Address on file | | | | | | |
| Mclam,Ellen F | | Address on file | | | | | | |
| Mclamore,Jordan Terrell | | Address on file | | | | | | |
| Mclane,Adrianne | | Address on file | | | | | | |
| Mclaren,Brianna | | Address on file | | | | | | |
| Mclaughlin,Alaijah | | Address on file | | | | | | |
| Mclaughlin,Angelia S | | Address on file | | | | | | |
| Mclaughlin,Baylee Rose | | Address on file | | | | | | |
| Mclaughlin,Joseph | | Address on file | | | | | | |
| Mclaughlin,Kellan | | Address on file | | | | | | |
| Mclaughlin,Parker | | Address on file | | | | | | |
| Mclaughlin,Shayla | | Address on file | | | | | | |
| Mclaughlin-Charles,Quintel | | Address on file | | | | | | |
| Mclaurin,Christian | | Address on file | | | | | | |
| Mclavey,Cody | | Address on file | | | | | | |
| Mclean Gibson,Brendan | | Address on file | | | | | | |
| Mclean,Brittany | | Address on file | | | | | | |
| Mclean,Lizbeth | | Address on file | | | | | | |
| Mclean,Renata | | Address on file | | | | | | |
| Mclean,Tamia Chante | | Address on file | | | | | | |
| Mclean,Victoria Lee | | Address on file | | | | | | |
| Mclean,Zhavon Brenda | | Address on file | | | | | | |
| Mclemore,Elisse | | Address on file | | | | | | |
| Mclemore,Vanessa | | Address on file | | | | | | |
| Mclen,Dominique | | Address on file | | | | | | |
| Mclendon,Armani R | | Address on file | | | | | | |
| Mclendon,Tatyana Naomi | | Address on file | | | | | | |
| Mclennan County Tax Offic | | PO Box 406 | | | Waco | TX | 76703 | |
| Mclennon,Gabrielle | | Address on file | | | | | | |
| Mclennon,Meagan | | Address on file | | | | | | |
| Mcleod,Stephanie | | Address on file | | | | | | |
| Mclin,Taylor Leanne | | Address on file | | | | | | |
| Mclochlin,Jared | | Address on file | | | | | | |
| Mcloughlin,Amanda | | Address on file | | | | | | |
| Mcloughlin,Riley J. | | Address on file | | | | | | |
| Mcluckie,Alicia | | Address on file | | | | | | |
| Mcm Properties Ltd | | 4101 E 42nd St | | | Odessa | TX | 79762 | |
| MCM Properties, Ltd. | | 900 North Michigan Avenue | | | Chicago | IL | 60611-1957 | |
| Mcmahan,Bryson A | | Address on file | | | | | | |
| Mcmahan,Cole | | Address on file | | | | | | |
| Mcmahon,Allison C | | Address on file | | | | | | |
| Mcmahon,Dana | | Address on file | | | | | | |
| Mcmahon,Elisabeth Katherine | | Address on file | | | | | | |
| Mcmahon,Quinlan | | Address on file | | | | | | |
| Mcmanus,Tara | | Address on file | | | | | | |
| Mcmeans,Morgan | | Address on file | | | | | | |
| Mcmeeken,Collin | | Address on file | | | | | | |
| Mcmenamin,Jacinda Ava | | Address on file | | | | | | |
| Mcmenomy,Margaret | | Address on file | | | | | | |
| Mcmicken,Lorene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 557 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcmillan,Davonna | | Address on file | | | | | | |
| Mcmillan,Elizabeth Erin | | Address on file | | | | | | |
| Mcmillan,Joshua I | | Address on file | | | | | | |
| Mcmillan,Shaniqua L | | Address on file | | | | | | |
| Mcmillan-Paden,Donyell | | Address on file | | | | | | |
| Mcmillian,Decario Anthony | | Address on file | | | | | | |
| Mcmillin,Kylie | | Address on file | | | | | | |
| Mcmorris,Jalyn Renee | | Address on file | | | | | | |
| Mcmorris,Jordan | | Address on file | | | | | | |
| Mcmurray,Gabrielle | | Address on file | | | | | | |
| Mcmurray,Macie | | Address on file | | | | | | |
| Mcmurtry,Tony Jaeden | | Address on file | | | | | | |
| Mcnab,Adrianna | | Address on file | | | | | | |
| Mcnack,Jezelle D | | Address on file | | | | | | |
| Mcnair,Jessica Elizabeth | | Address on file | | | | | | |
| Mcnair,Tylar | | Address on file | | | | | | |
| Mcnally,Lia Bure | | Address on file | | | | | | |
| Mcnamara,Madison M | | Address on file | | | | | | |
| Mcnamara,Meagan Noreen | | Address on file | | | | | | |
| Mcnamee,Lucille | | Address on file | | | | | | |
| Mcnay,Sam A | | Address on file | | | | | | |
| Mcneal,Amani | | Address on file | | | | | | |
| Mcneal,Amber | | Address on file | | | | | | |
| Mcneal,Anthony J. | | Address on file | | | | | | |
| Mcneal,Jalen | | Address on file | | | | | | |
| Mcneal,Renesha | | Address on file | | | | | | |
| Mcneal,Tyquareon | | Address on file | | | | | | |
| Mcnealy,Marqurette | | Address on file | | | | | | |
| Mcneany,Jocelyn | | Address on file | | | | | | |
| Mcneely,Shaili | | Address on file | | | | | | |
| Mcneil,Alexxis | | Address on file | | | | | | |
| Mcneil,Andrea | | Address on file | | | | | | |
| Mcneil,Arianna S | | Address on file | | | | | | |
| Mcneil,Isaiah | | Address on file | | | | | | |
| Mcneil,Kelsie | | Address on file | | | | | | |
| Mcneil,Nicole | | Address on file | | | | | | |
| Mcneil,Sydnee | | Address on file | | | | | | |
| Mcneil,Tamijah Tionne | | Address on file | | | | | | |
| Mcneil,Telia | | Address on file | | | | | | |
| Mcneiley,Miranda | | Address on file | | | | | | |
| Mcneill,Odyssey | | Address on file | | | | | | |
| Mcnicol,Julia S | | Address on file | | | | | | |
| Mcnulty,Sarah E | | Address on file | | | | | | |
| Mcparlan,Mikaela | | Address on file | | | | | | |
| MCPc, Inc. | | 1801 Superior Ave | Suite 300 | | Cleveland | OH | 44114 | |
| Mcpeak,Madison Rose | | Address on file | | | | | | |
| Mcphail,Shelby | | Address on file | | | | | | |
| Mcphaul,Tameika | | Address on file | | | | | | |
| Mcpherson,Gabrielle | | Address on file | | | | | | |
| Mcphetridge,Midori | | Address on file | | | | | | |
| Mcquade,Krista Marie | | Address on file | | | | | | |
| Mcquaid,Skylee Marie | | Address on file | | | | | | |
| Mcqueen,Aracely | | Address on file | | | | | | |
| Mcqueen,Brandon | | Address on file | | | | | | |
| Mcqueen,Kay Fin Alexander Hamilton | | Address on file | | | | | | |
| Mcqueen,Melaine | | Address on file | | | | | | |
| Mcquillen,Alexys | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 558 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcquiller,Hailey | | Address on file | | | | | | |
| Mcrae,Aliyah S. | | Address on file | | | | | | |
| Mcrae,Amani | | Address on file | | | | | | |
| Mcrae,Leah | | Address on file | | | | | | |
| Mcreynold,Trevhon Marques | | Address on file | | | | | | |
| Mcsoley,Heather | | Address on file | | | | | | |
| Mcsperrin,Gwyneth Mckyna | | Address on file | | | | | | |
| Mcswain,Brandi Dionne | | Address on file | | | | | | |
| Mcswain,Katherine | | Address on file | | | | | | |
| Mcsweeney,Matthew | | Address on file | | | | | | |
| Mctear,Maya | | Address on file | | | | | | |
| Mcteer,Sean Q | | Address on file | | | | | | |
| Mctigue,Susan | | Address on file | | | | | | |
| Mctoy,Marquetta | | Address on file | | | | | | |
| Mcvay,Natalie Jane | | Address on file | | | | | | |
| Mcvay,Xzander Steven | | Address on file | | | | | | |
| Mcvey,Emily R. | | Address on file | | | | | | |
| Mcvey,James Thomas | | Address on file | | | | | | |
| Mcvicker,Marisa | | Address on file | | | | | | |
| Mcvoy,Amelia E | | Address on file | | | | | | |
| Mcwhite,Adaja J. | | Address on file | | | | | | |
| Mcwhorter,Dylan | | Address on file | | | | | | |
| Mcwhorter,Riley Keith | | Address on file | | | | | | |
| Mcwilliams,Sarah A | | Address on file | | | | | | |
| Mdc Wallcoverings | | 400 High Grove Blvd | | | Glendale Heights | IL | 60139 | |
| Meacham,Hailey Joan | | Address on file | | | | | | |
| Mead,Ayreanna Nicole | | Address on file | | | | | | |
| Mead,Emily | | Address on file | | | | | | |
| Meade,Dawson Michael George | | Address on file | | | | | | |
| Meade,Jamikal A | | Address on file | | | | | | |
| Meador,James S | | Address on file | | | | | | |
| Meadoweal,Essence | | Address on file | | | | | | |
| Meadowood Mall Spe, LLC | | PO Box 404553 | | | Atlanta | GA | 30384-4553 | |
| Meadowood Mall Spe, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Meadows,Chance Perry | | Address on file | | | | | | |
| Meadows,Isabella C. | | Address on file | | | | | | |
| Meadows,Julie Anne | | Address on file | | | | | | |
| Meadows,Lexus | | Address on file | | | | | | |
| Meadows,Quinton Lover | | Address on file | | | | | | |
| Meagan Adele Schmitz | | Address on file | | | | | | |
| Meagan Eggert | | Address on file | | | | | | |
| Mealing,Kierra C | | Address on file | | | | | | |
| Means,Glennetta Machell | | Address on file | | | | | | |
| Meanus-Tabor,Leila | | Address on file | | | | | | |
| Meas,Taira | | Address on file | | | | | | |
| Meave,Emily | | Address on file | | | | | | |
| Mecatl,Kelly Gabriela | | Address on file | | | | | | |
| Mechnikov,Jacob | | Address on file | | | | | | |
| Mecklenburg County | Tax Collector | PO Box 71063 | | | Charlotte | NC | 28272-1063 | |
| Mecklenburg County | | Tax Collector | PO Box 71063 | | Charlotte | NC | 28272-1063 | |
| Mecklenburg County Tax Collector | | PO Box 31457 | | | Charlotte | NC | 28231-1457 | |
| Mecklenburg County Tax Collector | | PO Box 71063 | | | Charlotte | NC | 28272-1063 | |
| Medasani,Varun Karthik Chowdary | | Address on file | | | | | | |
| Medeiros,Alexis Lee | | Address on file | | | | | | |
| Medeiros,Jayline | | Address on file | | | | | | |
| Medeiros,John Thomas Kaleo | | Address on file | | | | | | |
| Medek,Luke William | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 559 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Medellin,Alejandrina | | Address on file | | | | | | |
| Medellin,Emely | | Address on file | | | | | | |
| Medellin,Julian | | Address on file | | | | | | |
| Medellin,Julianna | | Address on file | | | | | | |
| Medellin,Maya Oceana | | Address on file | | | | | | |
| Mederos,Brenda | | Address on file | | | | | | |
| Mederos,Roxana | | Address on file | | | | | | |
| Medford,Ashlynn Nicole | | Address on file | | | | | | |
| Media Farm | | 4636 Lebanon Pike | #137 | | Hermitage | TN | 37076 | |
| Media Northeast Inc | | 27 Spruce Lane | | | Hollis Center | ME | 04042 | |
| Mediant Communicationsinc | | PO Box 29976 | | | New York | NY | 10087-9976 | |
| Medical Review Institute of America LLC | | 2875 South Decker Lake Dr | Ste 300 | | Salt Lake City | UT | 84119 | |
| Medike Landes | | Address on file | | | | | | |
| Medina Carrizal,Alondra | | Address on file | | | | | | |
| Medina Colon,Alexandra M | | Address on file | | | | | | |
| Medina Figueroa,Rogelio | | Address on file | | | | | | |
| Medina Inoa,Karla | | Address on file | | | | | | |
| Medina,Adrian | | Address on file | | | | | | |
| Medina,Aidan Perry | | Address on file | | | | | | |
| Medina,Alex Javier | | Address on file | | | | | | |
| Medina,Alexandro | | Address on file | | | | | | |
| Medina,Alicia | | Address on file | | | | | | |
| Medina,Alma | | Address on file | | | | | | |
| Medina,Anais Marie | | Address on file | | | | | | |
| Medina,Ashlee | | Address on file | | | | | | |
| Medina,Brianna | | Address on file | | | | | | |
| Medina,Caleb | | Address on file | | | | | | |
| Medina,Claudia Maria | | Address on file | | | | | | |
| Medina,Crystal | | Address on file | | | | | | |
| Medina,Diorelis | | Address on file | | | | | | |
| Medina,Edna | | Address on file | | | | | | |
| Medina,Enrique | | Address on file | | | | | | |
| Medina,Feliciano | | Address on file | | | | | | |
| Medina,Gabriella | | Address on file | | | | | | |
| Medina,Gerald Francisco | | Address on file | | | | | | |
| Medina,Heaven | | Address on file | | | | | | |
| Medina,Janet Marisol | | Address on file | | | | | | |
| Medina,Jasmin | | Address on file | | | | | | |
| Medina,Jasmine | | Address on file | | | | | | |
| Medina,Jasmine Y. | | Address on file | | | | | | |
| Medina,Jeanette | | Address on file | | | | | | |
| Medina,Jenny | | Address on file | | | | | | |
| Medina,Joe | | Address on file | | | | | | |
| Medina,Juan Carlos | | Address on file | | | | | | |
| Medina,Kalianny | | Address on file | | | | | | |
| Medina,Katerina A | | Address on file | | | | | | |
| Medina,Laisha M | | Address on file | | | | | | |
| Medina,Leily | | Address on file | | | | | | |
| Medina,Leslie | | Address on file | | | | | | |
| Medina,Lizetty A | | Address on file | | | | | | |
| Medina,Luis | | Address on file | | | | | | |
| Medina,Madison | | Address on file | | | | | | |
| Medina,Marc | | Address on file | | | | | | |
| Medina,Marcos | | Address on file | | | | | | |
| Medina,Maria G | | Address on file | | | | | | |
| Medina,Merlyn Patricia | | Address on file | | | | | | |
| Medina,Monique Babette | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 560 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Medina,Nareliz | | Address on file | | | | | | |
| Medina,Nicholas | | Address on file | | | | | | |
| Medina,Odalissa | | Address on file | | | | | | |
| Medina,Samantha Jaquelin | | Address on file | | | | | | |
| Medina,Steven S. | | Address on file | | | | | | |
| Medina,Valentina | | Address on file | | | | | | |
| Medina,Vanessa | | Address on file | | | | | | |
| Medina,Willy A | | Address on file | | | | | | |
| Medina,Zoraida | | Address on file | | | | | | |
| Medina-Garcia,Juan | | Address on file | | | | | | |
| Medina-Kim,Joanne D. | | Address on file | | | | | | |
| Medina-Leal,Angel E | | Address on file | | | | | | |
| Meditation Works | | 26308 Dundee | | | Huntington Woods | MI | 48070 | |
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | 28 Box St | Apt N425 | | Brooklyn | NY | 11222 | |
| Mediumplex Studio LLC | | 114 Troutman St. | #316 | | Brooklyn | NY | 11206 | |
| Mediumplex Studio LLC | | 28 Box Street #N425 | | | Brooklyn | NY | 11222 | |
| Medler Jr,Timothy | | Address on file | | | | | | |
| Medley,Krysten | | Address on file | | | | | | |
| Medley,Lily | | Address on file | | | | | | |
| Medley,Lily Rosemary | | Address on file | | | | | | |
| Medley,Taisha O | | Address on file | | | | | | |
| Medlin,Matthew | | Address on file | | | | | | |
| Medlock,Dalton J | | Address on file | | | | | | |
| Medoit,Taina | | Address on file | | | | | | |
| Medrano,Alicia | | Address on file | | | | | | |
| Medrano,Daniel | | Address on file | | | | | | |
| Medrano,Deanna E | | Address on file | | | | | | |
| Medrano,Dominique | | Address on file | | | | | | |
| Medrano,Dominique G | | Address on file | | | | | | |
| Medrano,Estefani Sarai | | Address on file | | | | | | |
| Medrano,Gabriel Michael | | Address on file | | | | | | |
| Medrano,Isabella | | Address on file | | | | | | |
| Medrano,Jeanette C | | Address on file | | | | | | |
| Medrano,Katrina | | Address on file | | | | | | |
| Medrano,Marilin Raquel | | Address on file | | | | | | |
| Medrano,Marrisa Daniella | | Address on file | | | | | | |
| Medrano-Nuno,Delia | | Address on file | | | | | | |
| Medved,Morgan A. | | Address on file | | | | | | |
| Medwynter,Deon | | Address on file | | | | | | |
| Medzagoh,Jael | | Address on file | | | | | | |
| Meek,Mayah | | Address on file | | | | | | |
| Meek,Sydney | | Address on file | | | | | | |
| Meekins,Andrea | | Address on file | | | | | | |
| Meekins,Kassidy | | Address on file | | | | | | |
| Meekins,Makayla Deanna | | Address on file | | | | | | |
| Meekins,Philip | | Address on file | | | | | | |
| Meenakshi India Limited | | 29/16 Whites Road | Royapettah | | Chennai | Tamil Nadu | 600 014 | India |
| Meenakshi India Limited | | 4/23 Alangattu Pudur, Thengalpalayam,Athanur Po, Namakkal | | | Rasipuram | TAMIL NAD | 636301 | India |
| Meenakshi India Ltd | Attn: Amit Bihani | 29/16 Whites Road, Royapettah | | | Chennai | Tamilnadu | 600014 | India |
| Megahertz Electric Signs & Lighting | | 1290 Monterey Pass Road | | | Monterey Park | CA | 91754 | |
| Megan Osburn Photography | | 1236 E Siesta Dr | | | Sandy | UT | 84093 | |
| Megan Pastel | | Address on file | | | | | | |
| Megan Reilly | | Address on file | | | | | | |
| Meger,Lauren Elizabeth | | Address on file | | | | | | |
| Megge Enterprises Inc dba Fish Window Cleaning #31 | | PO Box 26067 | | | Fraser | MI | 48026 | |
| Meghan Amons | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 561 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Meghani,Yug D | | Address on file | | | | | | |
| Megias Martinez,Melissa | | Address on file | | | | | | |
| Meginnis,Jetaime | | Address on file | | | | | | |
| Megnath,Kelly Ann R | | Address on file | | | | | | |
| Megnauth,Brianna | | Address on file | | | | | | |
| Meh,Pray | | Address on file | | | | | | |
| Mehall,Matthew | | Address on file | | | | | | |
| Mehanian,Nima Bayan | | Address on file | | | | | | |
| Mehmud,Gulraiz | | Address on file | | | | | | |
| Mehrotra,Ria Sara | | Address on file | | | | | | |
| Mehrotra,Shloak | | Address on file | | | | | | |
| Mehta,Hirvi | | Address on file | | | | | | |
| Mehta,Kushal | | Address on file | | | | | | |
| Mehta,Nikhil | | Address on file | | | | | | |
| Mehta,Parth R | | Address on file | | | | | | |
| Mehta,Sona | | Address on file | | | | | | |
| Meier,Elayna Renee | | Address on file | | | | | | |
| Meigs,Rachel | | Address on file | | | | | | |
| Meil,Jayden Elizabeth | | Address on file | | | | | | |
| Meindl,Megan Elizabeth | | Address on file | | | | | | |
| Meiner,Melissa R | | Address on file | | | | | | |
| Meisha,Ferguson J | | Address on file | | | | | | |
| Meisner,Lara Rose | | Address on file | | | | | | |
| Meisterling,Bradley | | Address on file | | | | | | |
| Meisterling,Katie | | Address on file | | | | | | |
| Mejia Arenas,Aura Jeanet | | Address on file | | | | | | |
| Mejia,Alejandra | | Address on file | | | | | | |
| Mejia,Alexsa | | Address on file | | | | | | |
| Mejia,Angelica | | Address on file | | | | | | |
| Mejia,Angie Julieth | | Address on file | | | | | | |
| Mejia,Aomeiry Jhoandra | | Address on file | | | | | | |
| Mejia,Ashley N | | Address on file | | | | | | |
| Mejia,Carlos Miner | | Address on file | | | | | | |
| Mejia,Christian Daniel | | Address on file | | | | | | |
| Mejia,Ciera Liset | | Address on file | | | | | | |
| Mejia,Elsa Marie | | Address on file | | | | | | |
| Mejia,Emma Marie | | Address on file | | | | | | |
| Mejia,Flor Elizabeth | | Address on file | | | | | | |
| Mejia,Genesis | | Address on file | | | | | | |
| Mejia,Gisel C | | Address on file | | | | | | |
| Mejia,Gloria Delapaz | | Address on file | | | | | | |
| Mejia,Jackeline Stefany | | Address on file | | | | | | |
| Mejia,Jakelin | | Address on file | | | | | | |
| Mejia,Jamie | | Address on file | | | | | | |
| Mejia,Jasmin | | Address on file | | | | | | |
| Mejia,Jasmine Nicole | | Address on file | | | | | | |
| Mejia,Joan | | Address on file | | | | | | |
| Mejia,Jorleni Marisela | | Address on file | | | | | | |
| Mejia,Kimberly | | Address on file | | | | | | |
| Mejia,Liliana | | Address on file | | | | | | |
| Mejia,Lluvia Natali | | Address on file | | | | | | |
| Mejia,Makayla Jordyn | | Address on file | | | | | | |
| Mejia,Manuel P | | Address on file | | | | | | |
| Mejia,Marcos Manuel | | Address on file | | | | | | |
| Mejia,Maria | | Address on file | | | | | | |
| Mejia,Mario | | Address on file | | | | | | |
| Mejia,Martha M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 562 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mejia,Nicole | | Address on file | | | | | | |
| Mejia,Oscar Armando | | Address on file | | | | | | |
| Mejia,Patricia | | Address on file | | | | | | |
| Mejia,Trinity Athyna | | Address on file | | | | | | |
| Mejia,Valeria | | Address on file | | | | | | |
| Mejia,Xochitl | | Address on file | | | | | | |
| Mejias,Carlos David | | Address on file | | | | | | |
| Mejias,Mariah Aubrey | | Address on file | | | | | | |
| Mejicano,Jefferson | | Address on file | | | | | | |
| Mekki,Ahmed | | Address on file | | | | | | |
| Mekontchou,Samuel Fozi | | Address on file | | | | | | |
| Melan,Sara | | Address on file | | | | | | |
| Melancon,Jordan | | Address on file | | | | | | |
| Melancon,Taeshya | | Address on file | | | | | | |
| Melaragno,Karren | | Address on file | | | | | | |
| Melaragno,Makayla Christina | | Address on file | | | | | | |
| Melbourne Square LLC | | 867758 Reliable Pkwy | | | Chicago | IL | 60686-0077 | |
| Melbourne Square, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Melby,Katie Marie | | Address on file | | | | | | |
| Melchiorre,Jason | | Address on file | | | | | | |
| Melchor Xoyatla,Anellis | | Address on file | | | | | | |
| Melchor,Dyana V | | Address on file | | | | | | |
| Melchor,Genesis Y | | Address on file | | | | | | |
| Melchor,Hector G | | Address on file | | | | | | |
| Meldrum,Ariel Ann | | Address on file | | | | | | |
| Mele,Stephen Affendi | | Address on file | | | | | | |
| Melean,Alex Aaron | | Address on file | | | | | | |
| Melean,Andrea | | Address on file | | | | | | |
| Melendez David,Wilbert | | Address on file | | | | | | |
| Melendez,Alejandro D. | | Address on file | | | | | | |
| Melendez,Andrea | | Address on file | | | | | | |
| Melendez,Aracelis | | Address on file | | | | | | |
| Melendez,Benji | | Address on file | | | | | | |
| Melendez,Brenda | | Address on file | | | | | | |
| Melendez,Ciara | | Address on file | | | | | | |
| Melendez,David | | Address on file | | | | | | |
| Melendez,Diego | | Address on file | | | | | | |
| Melendez,Doris E | | Address on file | | | | | | |
| Melendez,Edna | | Address on file | | | | | | |
| Melendez,Fernando J | | Address on file | | | | | | |
| Melendez,Gloriana | | Address on file | | | | | | |
| Melendez,Jacksenie | | Address on file | | | | | | |
| Melendez,Jairo | | Address on file | | | | | | |
| Melendez,Jennifer | | Address on file | | | | | | |
| Melendez,Johnathan | | Address on file | | | | | | |
| Melendez,Jonathan | | Address on file | | | | | | |
| Melendez,Jose Baltazar | | Address on file | | | | | | |
| Melendez,Lauro | | Address on file | | | | | | |
| Melendez,Leilani Joline | | Address on file | | | | | | |
| Melendez,Lizette | | Address on file | | | | | | |
| Melendez,Madison Heidi | | Address on file | | | | | | |
| Melendez,Michael | | Address on file | | | | | | |
| Melendez,Nayalis S. | | Address on file | | | | | | |
| Melendez,Odaly | | Address on file | | | | | | |
| Melendez,Ramiro M | | Address on file | | | | | | |
| Melendez,Sebastian | | Address on file | | | | | | |
| Melendez,Sergio | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 563 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melendez,Sierra Inez | | Address on file | | | | | | |
| Melendres,Alexandria Marie R | | Address on file | | | | | | |
| Melendrez,Marissa | | Address on file | | | | | | |
| Melendrez,Rafael | | Address on file | | | | | | |
| Melero,Eliana | | Address on file | | | | | | |
| Melgar,Adriana | | Address on file | | | | | | |
| Melgar,Andrew | | Address on file | | | | | | |
| Melgar,Angie L | | Address on file | | | | | | |
| Melgar,Antonio | | Address on file | | | | | | |
| Melgar,Carolyn | | Address on file | | | | | | |
| Melgarejo,Neison | | Address on file | | | | | | |
| Melgoza,Cielo | | Address on file | | | | | | |
| Melgoza,Javier | | Address on file | | | | | | |
| Melhorn,Sarah | | Address on file | | | | | | |
| Melie Bianco Accessories Inc | | 1900 New York Dr | | | Altadena | CA | 91001 | |
| Melie Bianco Accessories, Inc | | 1900 New York Dr | | | Altadena | CA | 91001 | |
| Melin,Ariane | | Address on file | | | | | | |
| Melio,Annabella Victoria Kay | | Address on file | | | | | | |
| Melissa Brookshire | | Address on file | | | | | | |
| Melissa Data, Inc. | | 22382 Avenida Empresa | | | Rancho San Margar | CA | 92688 | |
| Melissa Donmez & Miray Donmez v. Kyle Blake, Express  INC., Naoko Onsi | | 101 Cedar Street, Unit # 105, Fort Lee, NJ 07024-7031 | | | | | | |
| Melissa Hoffman | | Address on file | | | | | | |
| Melissa L White | | Address on file | | | | | | |
| Melissa Mary Robinson | | Address on file | | | | | | |
| Melissa Ommerborn | | Address on file | | | | | | |
| Melissabrookeshirestyling LLC | | | | | | | | |
| MelissaBrookshireStyling LLC | | Address on file | | | | | | |
| Mellard,Gabrielle | | Address on file | | | | | | |
| Mellen,Allie | | Address on file | | | | | | |
| Mellen,Ivy | | Address on file | | | | | | |
| Mellin,Brittney S | | Address on file | | | | | | |
| Mellon,Caleb | | Address on file | | | | | | |
| Mellone,Alyssa J | | Address on file | | | | | | |
| Mellott,Nicholas | | Address on file | | | | | | |
| Melnyk,Kateryna | | Address on file | | | | | | |
| Melo,Monica A | | Address on file | | | | | | |
| Melo,Noemi | | Address on file | | | | | | |
| Melody,D. | | Address on file | | | | | | |
| Melter,Eric W | | Address on file | | | | | | |
| Melton,Alexis | | Address on file | | | | | | |
| Melton,Amber Leigh | | Address on file | | | | | | |
| Melton,Justin Adam Cole | | Address on file | | | | | | |
| Melton,Lauren Ann | | Address on file | | | | | | |
| Melton,Savannah Reese | | Address on file | | | | | | |
| Melton,Troy Joseph | | Address on file | | | | | | |
| Melton-Frey,Ezekiel | | Address on file | | | | | | |
| Melus,Kervens D. | | Address on file | | | | | | |
| Meluskey,Jake | | Address on file | | | | | | |
| Melvin,Heleana Natlie | | Address on file | | | | | | |
| Melvin,Luke A | | Address on file | | | | | | |
| Melvin,Nicole | | Address on file | | | | | | |
| Melvin,Nicole R. | | Address on file | | | | | | |
| Melvin,Sarah Renee | | Address on file | | | | | | |
| Melyo,Mina | | Address on file | | | | | | |
| Membreno,Robert | | Address on file | | | | | | |
| Membrino,Carlie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 564 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Memcevic,Victoria | | Address on file | | | | | | |
| Memenza,Jesus | | Address on file | | | | | | |
| Memobottle, Inc | | 8605 Santa Monica Blvd #92026 | | | West Hollywood | CA | 90069-4109 | |
| Memon,Arshad | | Address on file | | | | | | |
| Memon,Hamida | | Address on file | | | | | | |
| Memon,Ismail | | Address on file | | | | | | |
| Memon,Laiba | | Address on file | | | | | | |
| Memon,Muhammadsaad | | Address on file | | | | | | |
| Memorial City Mall | | PO Box 840289 | | | Dallas | TX | 75284-0289 | |
| Memorial City Mall LP | | PO Box 200256 | | | Dallas | TX | 75320-0526 | |
| Memorial City Mall, L.P. | Attn: Management Services/Memorial City Mall | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Memorial City Mall, L.P. | | 303 Memorial City | | | Houston | TX | 77024 | |
| Memorial City Mall, L.P. | | 820 Gessner | Suite 1800 | | Houston | TX | 77024 | |
| Memorial City Mall, LLC | | 820 Gessner | Suite 1800 | | Houston | TX | 77024 | |
| Memphis Light Gas & Water DiVision | | PO Box 388 | | | Memphis | TN | 38145-0388 | |
| Men,Sreynuon | | Address on file | | | | | | |
| Men,Yanna | | Address on file | | | | | | |
| Mena Gonzalez,Litzy Rudianny | | Address on file | | | | | | |
| Mena,Andres | | Address on file | | | | | | |
| Mena,Anna | | Address on file | | | | | | |
| Mena,Christopher | | Address on file | | | | | | |
| Mena,Dulce M | | Address on file | | | | | | |
| Mena,Elissa | | Address on file | | | | | | |
| Mena,Galina | | Address on file | | | | | | |
| Mena,Jennifer | | Address on file | | | | | | |
| Mena,Jennise | | Address on file | | | | | | |
| Mena,Jocelyne | | Address on file | | | | | | |
| Mena,Karen | | Address on file | | | | | | |
| Mena,Luz D | | Address on file | | | | | | |
| Mena,Marco Andre | | Address on file | | | | | | |
| Mena,Maria | | Address on file | | | | | | |
| Mena,Samantha | | Address on file | | | | | | |
| Mena,Sophia | | Address on file | | | | | | |
| Mena-Ontiveros,Ximena | | Address on file | | | | | | |
| Menchaca,Lily Mercedes | | Address on file | | | | | | |
| Mencio,Alexi Marie | | Address on file | | | | | | |
| Mendell,Tatiana | | Address on file | | | | | | |
| Mendelson,Patrick Colin | | Address on file | | | | | | |
| Mendes,Antonio Lawrence | | Address on file | | | | | | |
| Mendes,Elizabeth | | Address on file | | | | | | |
| Mendes,Rodney | | Address on file | | | | | | |
| Mendes-Moreira,Carla Pedreira | | Address on file | | | | | | |
| Mendez Beltran,Jazmin V | | Address on file | | | | | | |
| Mendez Escobedo,Yareli G | | Address on file | | | | | | |
| Mendez Gomez,Ashlee | | Address on file | | | | | | |
| Mendez Gonzalez,Yasmin | | Address on file | | | | | | |
| Mendez Jimenez,Briana Cristal | | Address on file | | | | | | |
| Mendez Law Offices, Ollc | | PO Box 228630 | | | Doral | FL | 33222 | |
| Mendez Perez,Yessica | | Address on file | | | | | | |
| Mendez,Adrian Jose | | Address on file | | | | | | |
| Mendez,Alyssa | | Address on file | | | | | | |
| Mendez,Amanda | | Address on file | | | | | | |
| Mendez,Anna | | Address on file | | | | | | |
| Mendez,Antonia Lisseth | | Address on file | | | | | | |
| Mendez,Ashley M | | Address on file | | | | | | |
| Mendez,Augustin Pelayo | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 565 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendez,Bethany Ann | | Address on file | | | | | | |
| Mendez,Betsabe Maltez | | Address on file | | | | | | |
| Mendez,Carlos Andres | | Address on file | | | | | | |
| Mendez,Carmelita | | Address on file | | | | | | |
| Mendez,Carolina Isabel | | Address on file | | | | | | |
| Mendez,Cristiano Luis | | Address on file | | | | | | |
| Mendez,Diego | | Address on file | | | | | | |
| Mendez,Gloreimi Altagracia | | Address on file | | | | | | |
| Mendez,Jadelyn | | Address on file | | | | | | |
| Mendez,Janelly A | | Address on file | | | | | | |
| Mendez,Jasmin | | Address on file | | | | | | |
| Mendez,Jesus | | Address on file | | | | | | |
| Mendez,Jose M | | Address on file | | | | | | |
| Mendez,Kiara | | Address on file | | | | | | |
| Mendez,Kimberly | | Address on file | | | | | | |
| Mendez,Lesly Otilea | | Address on file | | | | | | |
| Mendez,Liliana | | Address on file | | | | | | |
| Mendez,Luis | | Address on file | | | | | | |
| Mendez,Manuel | | Address on file | | | | | | |
| Mendez,Manuela | | Address on file | | | | | | |
| Mendez,Marcos Antonio | | Address on file | | | | | | |
| Mendez,Mathews | | Address on file | | | | | | |
| Mendez,Nicholas Angel | | Address on file | | | | | | |
| Mendez,Nicole Jenae | | Address on file | | | | | | |
| Mendez,Priscila Eunice | | Address on file | | | | | | |
| Mendez,Reina C | | Address on file | | | | | | |
| Mendez,Ricardo | | Address on file | | | | | | |
| Mendez,Samiya | | Address on file | | | | | | |
| Mendez,Sonia | | Address on file | | | | | | |
| Mendez-Leon,Daysy | | Address on file | | | | | | |
| Mendez-Sanchez,Itzel | | Address on file | | | | | | |
| Mendieta,Arelis | | Address on file | | | | | | |
| Mendieta,Jennifer | | Address on file | | | | | | |
| Mendieta,Mia | | Address on file | | | | | | |
| Mendiola Quinones,Arlene | | Address on file | | | | | | |
| Mendiola Sanchez,Juana Betsy | | Address on file | | | | | | |
| Mendiola,Amin | | Address on file | | | | | | |
| Mendiola,Juan | | Address on file | | | | | | |
| Mendiola,Lucy Joy | | Address on file | | | | | | |
| Mendiola,Luis Alberto | | Address on file | | | | | | |
| Mendiratta,Pallavi | | Address on file | | | | | | |
| Mendivil,Jacqueline | | Address on file | | | | | | |
| Mendoza Argueta,Erick | | Address on file | | | | | | |
| Mendoza Castillo,Abraham | | Address on file | | | | | | |
| Mendoza Garcia,Alexandra Beatriz | | Address on file | | | | | | |
| Mendoza Jr,Jesus A | | Address on file | | | | | | |
| Mendoza Mateo,Monica | | Address on file | | | | | | |
| Mendoza Rangel,Millet Monserrat | | Address on file | | | | | | |
| Mendoza Rincon,Abilene | | Address on file | | | | | | |
| Mendoza Soto,Alfredo | | Address on file | | | | | | |
| Mendoza Zavala,Evelyn | | Address on file | | | | | | |
| Mendoza,Aimee Melissa | | Address on file | | | | | | |
| Mendoza,Alba N | | Address on file | | | | | | |
| Mendoza,Alejandro | | Address on file | | | | | | |
| Mendoza,Alitza | | Address on file | | | | | | |
| Mendoza,Allyson Noemy | | Address on file | | | | | | |
| Mendoza,Alyson Renee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 566 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendoza,Amaya | | Address on file | | | | | | |
| Mendoza,Andrea | | Address on file | | | | | | |
| Mendoza,Antonella Ricci | | Address on file | | | | | | |
| Mendoza,Arturo | | Address on file | | | | | | |
| Mendoza,Beatrice A | | Address on file | | | | | | |
| Mendoza,Bryant Enrique | | Address on file | | | | | | |
| Mendoza,Carmen | | Address on file | | | | | | |
| Mendoza,Celine | | Address on file | | | | | | |
| Mendoza,Clarissa | | Address on file | | | | | | |
| Mendoza,Darcy D | | Address on file | | | | | | |
| Mendoza,David | | Address on file | | | | | | |
| Mendoza,Destiny Guadalupe | | Address on file | | | | | | |
| Mendoza,Deysi Alexsa | | Address on file | | | | | | |
| Mendoza,Emily Nicole | | Address on file | | | | | | |
| Mendoza,Esmeralda | | Address on file | | | | | | |
| Mendoza,Francisco | | Address on file | | | | | | |
| Mendoza,Gabriel | | Address on file | | | | | | |
| Mendoza,Guadalupe | | Address on file | | | | | | |
| Mendoza,Ignacio | | Address on file | | | | | | |
| Mendoza,Itzel | | Address on file | | | | | | |
| Mendoza,Jasmine | | Address on file | | | | | | |
| Mendoza,Jessica | | Address on file | | | | | | |
| Mendoza,Jorge Luis | | Address on file | | | | | | |
| Mendoza,Joseph Augusto | | Address on file | | | | | | |
| Mendoza,Justin | | Address on file | | | | | | |
| Mendoza,Karla | | Address on file | | | | | | |
| Mendoza,Kimberly L. | | Address on file | | | | | | |
| Mendoza,Lauren | | Address on file | | | | | | |
| Mendoza,Lesley | | Address on file | | | | | | |
| Mendoza,Maria | | Address on file | | | | | | |
| Mendoza,Maricela | | Address on file | | | | | | |
| Mendoza,Mario Elijah | | Address on file | | | | | | |
| Mendoza,Marisol | | Address on file | | | | | | |
| Mendoza,Melanyaireth | | Address on file | | | | | | |
| Mendoza,Mia A | | Address on file | | | | | | |
| Mendoza,Narari | | Address on file | | | | | | |
| Mendoza,Natali | | Address on file | | | | | | |
| Mendoza,Nubia | | Address on file | | | | | | |
| Mendoza,Paola | | Address on file | | | | | | |
| Mendoza,Raquel | | Address on file | | | | | | |
| Mendoza,Rosa | | Address on file | | | | | | |
| Mendoza,Ruben A | | Address on file | | | | | | |
| Mendoza,Stephanie | | Address on file | | | | | | |
| Mendoza,Stephanie Vianney | | Address on file | | | | | | |
| Mendoza,Stephany | | Address on file | | | | | | |
| Mendoza,Telma | | Address on file | | | | | | |
| Mendoza,Viviana | | Address on file | | | | | | |
| Mendoza,Yamileth | | Address on file | | | | | | |
| Mendoza,Yesenia | | Address on file | | | | | | |
| Mendoza-Alvarez,Monserrat | | Address on file | | | | | | |
| Mendoza-Bewry,Mariana A | | Address on file | | | | | | |
| Mendoza-Garcia,Anabel | | Address on file | | | | | | |
| Mendoza-Mendez,Jaqueline | | Address on file | | | | | | |
| Mendoza-Ortega,Brenda | | Address on file | | | | | | |
| Menefee,Dillon | | Address on file | | | | | | |
| Menegon,Gabriela | | Address on file | | | | | | |
| Menendez,Aaron Alexander | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 567 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Menendez,Isabella Joli | | Address on file | | | | | | |
| Menendez,Junior | | Address on file | | | | | | |
| Meneses,Jesus | | Address on file | | | | | | |
| Meneses,Maria Anna | | Address on file | | | | | | |
| Meng,Anabelle | | Address on file | | | | | | |
| M-Engineering | | 750 Brooksedge Blvd | | | Westville | OH | 43081-2820 | |
| Mengist,Hossana Mulusew | | Address on file | | | | | | |
| Mengist,Redait Mulusew | | Address on file | | | | | | |
| Menindez,Abraham J | | Address on file | | | | | | |
| Menjivar,Alejandra Raquel | | Address on file | | | | | | |
| Menjivar,Jose Blas | | Address on file | | | | | | |
| Menjivar,Marilyn | | Address on file | | | | | | |
| Menjivar,Melanni | | Address on file | | | | | | |
| Menjivar,Paul Alexis | | Address on file | | | | | | |
| Menjivar,Saira Robertina | | Address on file | | | | | | |
| Menke,Nevaeh Ann | | Address on file | | | | | | |
| Menker,Anna Jane | | Address on file | | | | | | |
| Mennenga,Martin | | Address on file | | | | | | |
| Menon,Dhruv | | Address on file | | | | | | |
| Menon,Ethan | | Address on file | | | | | | |
| Menon,Naveen | | Address on file | | | | | | |
| Mensack,Katherine | | Address on file | | | | | | |
| Mensah,Victoria | | Address on file | | | | | | |
| Mense,Elaine | | Address on file | | | | | | |
| Mentele,Rebekah I. | | Address on file | | | | | | |
| Mention Me Limited | | | | | | | | |
| Menzies,Josh | | Address on file | | | | | | |
| Menzinger,Ruth | | Address on file | | | | | | |
| Meraj,Megi | | Address on file | | | | | | |
| Meraki Creative LLC | | 4735 Bent Elm | | | San Antonio | TX | 78259 | |
| Meraki Creative Llc | | Address on file | | | | | | |
| Merando,Michelle | | Address on file | | | | | | |
| Merat,Daniel | | Address on file | | | | | | |
| Mercado,Alberto | | Address on file | | | | | | |
| Mercado,Alexandra | | Address on file | | | | | | |
| Mercado,Alexis | | Address on file | | | | | | |
| Mercado,Ariana | | Address on file | | | | | | |
| Mercado,Ariana Cristal | | Address on file | | | | | | |
| Mercado,Ava | | Address on file | | | | | | |
| Mercado,Dashira M | | Address on file | | | | | | |
| Mercado,Destiny | | Address on file | | | | | | |
| Mercado,Gisselle | | Address on file | | | | | | |
| Mercado,Isabella | | Address on file | | | | | | |
| Mercado,Jessica | | Address on file | | | | | | |
| Mercado,Joshua | | Address on file | | | | | | |
| Mercado,Justin | | Address on file | | | | | | |
| Mercado,Katherine N | | Address on file | | | | | | |
| Mercado,Manuel | | Address on file | | | | | | |
| Mercado,Melissa | | Address on file | | | | | | |
| Mercado,Mercy H | | Address on file | | | | | | |
| Mercado,Nafis Areli | | Address on file | | | | | | |
| Mercado,Tatiana Nicole | | Address on file | | | | | | |
| Mercado,Victoria R | | Address on file | | | | | | |
| Mercado,Yamilet | | Address on file | | | | | | |
| Mercato,Gianna | | Address on file | | | | | | |
| Merced Chavez,Jason M | | Address on file | | | | | | |
| Merced Maldonado,Zarimar | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 568 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Merced,Adriana Sofia | | Address on file | | | | | | |
| Merced,Caroline | | Address on file | | | | | | |
| Mercedes,Alexis | | Address on file | | | | | | |
| Mercedes,Liomar Antonio | | Address on file | | | | | | |
| Mercer Investments Consulting, Inc. | | 701 Market Street | Suite 1100 | | St. Louis | MO | 63101 | |
| Mercer, Inc | | PO Box 730212 | | | Dallas | TX | 75373-0182 | |
| Mercer,Elijah | | Address on file | | | | | | |
| Mercer,Jada S | | Address on file | | | | | | |
| Mercer,Nia M | | Address on file | | | | | | |
| Mercer,Shannon L | | Address on file | | | | | | |
| Mercer,Victoria Myleen | | Address on file | | | | | | |
| Merchant,Alexandria | | Address on file | | | | | | |
| Merchants Association Bs | | 16916 Collections Center Dr | | | | IL | 60693 | |
| Merchants Row Webward LLC | C/ Bedrock Mgmt Services LLC | 1092 Woodward Ave | | | Detroit | MI | 48226 | |
| Merchants Row Webward LLC | c/o Bedrock | Attn: Chief Executive Officer | 630 Woodward Avenue | | Detroit | MI | 48226 | |
| Merchants Row Webward LLC | | C/ Bedrock Mgmt Services LLC | 1092 Woodward Ave | | Detroit | MI | 48226 | |
| Mercier,Ashlyn Mackenzie | | Address on file | | | | | | |
| Mercier,Samuel Ethan | | Address on file | | | | | | |
| Mercury Plastics Inc | | dba Poly Pak Packaging | 2939 E Washington Blvd | | Los Angeles | CA | 90023-4277 | |
| Merda,Gabriella | | Address on file | | | | | | |
| Mere,Leslie | | Address on file | | | | | | |
| Meredith Corporation | | 1716 Locust Street | | | Des Moines | IA | 50309 | |
| Meredith Jenks Photography LLC | | 925 Bergen St #202 | | | Brooklyn | NY | 11238 | |
| Meredith,Amanda | | Address on file | | | | | | |
| Meredith,Linette | | Address on file | | | | | | |
| Meredith,Tyrone Cornell | | Address on file | | | | | | |
| Merejo,Chanel A | | Address on file | | | | | | |
| Merel,Mia M. | | Address on file | | | | | | |
| Merfalen,Tiffani | | Address on file | | | | | | |
| Meri Meri, Inc. | | 111 Anza Blvd | Ste 100 | | Burlingame | CA | 94010 | |
| Merica,Catherine J | | Address on file | | | | | | |
| Merida,Rony | | Address on file | | | | | | |
| Meriden Tax Collector | | PO Box 150431 | | | Hartford | CT | 06115-0431 | |
| Meridian Charter Township | | 5151 Marsh Rd | | | Okemos | MI | 48864 | |
| Meridian Compensation Partners LLC | | 25676 Network Place | | | Chicago | IL | 60673-1256 | |
| Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | 100 S Saunders Road | Suite 250 | | Lake Forest | IL | 60045 | |
| Meridores,Gedd Gerrard | | Address on file | | | | | | |
| Meril,Brett Matthew | | Address on file | | | | | | |
| Merill Lynch Rtmnt & Bnft | | PO Box 1501 | Nj2-140-03-50 | | Pennington | NJ | 08534 | |
| Merino Sarabia,Cain | | Address on file | | | | | | |
| Merino,Jennifer Adan | | Address on file | | | | | | |
| Merino,Jocelyn | | Address on file | | | | | | |
| Merino,Karen | | Address on file | | | | | | |
| Merino,Mariano | | Address on file | | | | | | |
| Merino,Nadia | | Address on file | | | | | | |
| Merino,Yadira | | Address on file | | | | | | |
| Merisma,Sarah Sofian | | Address on file | | | | | | |
| Merisnor,Nephtalie | | Address on file | | | | | | |
| Meritocracy Inc. S Corp | | 6434 Santa Monica Blvd | | | Los Angeles | CA | 90038 | |
| Merizier,Brandy | | Address on file | | | | | | |
| Merkel,Alaina | | Address on file | | | | | | |
| Merkel,Alison | | Address on file | | | | | | |
| Merkle Inc | | 29432 Network Place | | | Chicago | IL | 60673 | |
| Merkle Inc | | PO Box 8025 | | | Charlottesville | VA | 22906 | |
| Merkle Inc. | | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| Merlos,Luis | | Address on file | | | | | | |
| Mermejo,Wilmer | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 569 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrell,Christopher | | Address on file | | | | | | |
| Merrell,Jerrod | | Address on file | | | | | | |
| Merrick,Noah Jackson | | Address on file | | | | | | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | | Bank of America Tower | One Bryant Park | | New York | NY | 10036 | |
| Merrill,Katlin | | Address on file | | | | | | |
| Merriman,Devon Rose | | Address on file | | | | | | |
| Merritt,Alainna Nichel | | Address on file | | | | | | |
| Merritt,Amanda | | Address on file | | | | | | |
| Merritt,Autumn | | Address on file | | | | | | |
| Merritt,Dana | | Address on file | | | | | | |
| Merritt,Hannah Lynn | | Address on file | | | | | | |
| Merritt,Kamilla | | Address on file | | | | | | |
| Merritt,Kathryn | | Address on file | | | | | | |
| Merritt,Makayla Elise | | Address on file | | | | | | |
| Merritt,Matt | | Address on file | | | | | | |
| Merry,Joseph | | Address on file | | | | | | |
| Mershon,Walter Andrew | | Address on file | | | | | | |
| Mershops Galleria at Sunset LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Mershops Galleria at Sunset LLC | | PO Box 25785 | | | Pasadena | CA | 91185-5785 | |
| Mersztein,Natasha Marie | | Address on file | | | | | | |
| Mertilus,Coldine | | Address on file | | | | | | |
| Mertins,Sean | | Address on file | | | | | | |
| Merulla,Kyle | | Address on file | | | | | | |
| Meruvia,Bianca F | | Address on file | | | | | | |
| Mervil,Jerry | | Address on file | | | | | | |
| Merys,Elizabeth | | Address on file | | | | | | |
| Merz,Jasmine | | Address on file | | | | | | |
| Mesa,Angelo | | Address on file | | | | | | |
| Mesbah,Malak | | Address on file | | | | | | |
| Mesilla Realty LLC | Mesilla Valley | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Mesogitis,Chloe | | Address on file | | | | | | |
| Mesogitis,Demetrius | | Address on file | | | | | | |
| Mesquita- Stratton,Sabrina Patrina | | Address on file | | | | | | |
| Mesquite Tax Fund | | PO Box 850267 | | | Mesquite | TX | 75185-0267 | |
| Mesrie,Tina | | Address on file | | | | | | |
| Messara,Ania | | Address on file | | | | | | |
| Messer,Maria Angeles | | Address on file | | | | | | |
| Messina,Alexandra Rose | | Address on file | | | | | | |
| Messina,Allura | | Address on file | | | | | | |
| Messina,Justin R | | Address on file | | | | | | |
| Messink,Joseph Matthew | | Address on file | | | | | | |
| Messino,Alyssa Marie | | Address on file | | | | | | |
| Messmer,Moira | | Address on file | | | | | | |
| Messmore,Lisa | | Address on file | | | | | | |
| Mesta,Jose A | | Address on file | | | | | | |
| Mestanza,Jose | | Address on file | | | | | | |
| Mestas,Ana L | | Address on file | | | | | | |
| Mestas,Isabella | | Address on file | | | | | | |
| Mestre,Diamel | | Address on file | | | | | | |
| Meta Platforms | | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| MetaLab Design LTD | | 101-524 Yates Street | | | Victoria  Bc V8W 1K | BC | | Canada |
| Metayer,Annette | | Address on file | | | | | | |
| Metayer,Omarion | | Address on file | | | | | | |
| Metcalf,Daniel | | Address on file | | | | | | |
| Metcalf,Rosie A | | Address on file | | | | | | |
| Metcalfe,Adelaide M. | | Address on file | | | | | | |
| Metcalfe,David | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 570 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metcalfe,Sailyn | | Address on file | | | | | | |
| Metellus,Edyna | | Address on file | | | | | | |
| Metellus,Kirsten | | Address on file | | | | | | |
| Metellus,Ornela | | Address on file | | | | | | |
| Metjahic,Elma | | Address on file | | | | | | |
| Metlife Executive Supplmental | Dept CH 10579 | | | | Palatine | IL | 60055-0579 | |
| Metlife Executive Supplmental | | Dept Ch 10579 | | | Palatine | IL | 60055-0579 | |
| Metoyer,Jacques | | Address on file | | | | | | |
| Metric Digital LLC | | 159 Bleecker St | 2c | | New York | NY | 10012 | |
| Metro One Loss Prevention Services Group | | 900 South Ave, Ste 200, 2nd Fl | | | Staten Island | NY | 10314 | |
| Metro Shoe Warehouse | | 560 E Memorial Rd | | | Oklahoma City | OK | 73114 | |
| Metropak, Inc. | | 4515 W Mockingbird Lane | | | Dallas | TX | 75209 | |
| Metropak, LLC | | 1001 Commerce Dr Suite 100 | | | Richardson | TX | 75081 | |
| Metropolitan Life Insurance Company | Monica Curtis | 200 Park Avenue | | | New York | NY | 100166 | |
| Metropolitan Telecommunic | | PO Box 9660 | | | Manchester | NH | 03108 | |
| Metropolitan Trustee | Personalty Tax Dept | PO Box 305012 | | | Nashville | TN | 37230-5012 | |
| Metropolitan Trustee - Personal Property Tax Dept. | | PO Box 305012 | | | Nashville | TN | 37230-5012 | |
| Metz,Gideon G | | Address on file | | | | | | |
| Metzger,Christine | | Address on file | | | | | | |
| Metzger,Ella B | | Address on file | | | | | | |
| Meucci,Victoria Mae | | Address on file | | | | | | |
| Meyer,Aliyah Summer | | Address on file | | | | | | |
| Meyer,Amanda | | Address on file | | | | | | |
| Meyer,Anna May | | Address on file | | | | | | |
| Meyer,Arielle | | Address on file | | | | | | |
| Meyer,Brooke | | Address on file | | | | | | |
| Meyer,Daniel Hendrik | | Address on file | | | | | | |
| Meyer,Darielle Joy | | Address on file | | | | | | |
| Meyer,Elizabeth Anne | | Address on file | | | | | | |
| Meyer,Janie Renee | | Address on file | | | | | | |
| Meyer,Jillian | | Address on file | | | | | | |
| Meyer,Jillian Rachelle | | Address on file | | | | | | |
| Meyer,John A | | Address on file | | | | | | |
| Meyer,Karissa M | | Address on file | | | | | | |
| Meyer,Peyton Lorraine | | Address on file | | | | | | |
| Meyerland Retail Associates, LLC | | PO Box 931940 | | | Atlanta | GA | 31193 | |
| Meyers,Alexis Marie | | Address on file | | | | | | |
| Meyers,Gianna | | Address on file | | | | | | |
| Meyers,Juliette | | Address on file | | | | | | |
| Meyers,Lauren Lanae | | Address on file | | | | | | |
| Meyers,Matthew | | Address on file | | | | | | |
| Meyers,Valerie | | Address on file | | | | | | |
| Meza Duarte,Claudia B | | Address on file | | | | | | |
| Meza,Adrian Alonzo | | Address on file | | | | | | |
| Meza,Anderson | | Address on file | | | | | | |
| Meza,Christian | | Address on file | | | | | | |
| Meza,Christian Samuel | | Address on file | | | | | | |
| Meza,Daniela | | Address on file | | | | | | |
| Meza,Elizabeth | | Address on file | | | | | | |
| Meza,Evelin | | Address on file | | | | | | |
| Meza,Fernando | | Address on file | | | | | | |
| Meza,Jacob | | Address on file | | | | | | |
| Meza,Joseph | | Address on file | | | | | | |
| Meza,Leslie | | Address on file | | | | | | |
| Meza,Liceth G | | Address on file | | | | | | |
| Meza,Madison E | | Address on file | | | | | | |
| Meza,Mark Joseph | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 571 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Meza,Nyagoa Mading | | Address on file | | | | | | |
| Meza,Paola G | | Address on file | | | | | | |
| Meza,Yesenia | | Address on file | | | | | | |
| Mezabeiza,L.Jose Norberto | | Address on file | | | | | | |
| Mezamartinez,Genevieve | | Address on file | | | | | | |
| Meza-Ulp,Taran G | | Address on file | | | | | | |
| Mezeraani,Samira | | Address on file | | | | | | |
| Mezinis,Anastasia | | Address on file | | | | | | |
| Mezquita,Serena Jayleen | | Address on file | | | | | | |
| Mezu,Tobechi A | | Address on file | | | | | | |
| Mgf Bangladesh | | c/o Mgf #521 | | | Columbus | OH | 43230 | |
| Mgf Fabric Liabilities | | 4200 Regent St, Suite 205 | | | Columbus | OH | 43219 | |
| Mgf Hong Kong | | 4200 Regent St, Suite 205 | | | Columbus | OH | 43219 | |
| Mgf India & Sri Lanka | | c/o Mgf #521 | | | Columbus | OH | 43230 | |
| Mgf Indonesia | | c/o Mgf #521 | | | Columbus | OH | 43230 | |
| Mgf Korea | | c/o Mgf #521 | | | Columbus | OH | 43230 | |
| MGF Sourching US, LLC | Jennie Wilson, CFO | 4200 Regent Street, Suite 205 | | | Columbus | Ohio | 43219 | |
| MGF Sourcing Global Logistics LLC | | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Mgf Sourcing Us, LLC | c/o MGF #521 | | | | Columbus | OH | 43230 | |
| Mgf Sourcing Us, LLC | | 4200 Regent St, Suite 205 | | | Columbus | OH | 43219 | |
| MGF Sourcing US, LLC | | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Mgf VIetnam | | c/o Mgf #521 | | | Columbus | OH | 43230 | |
| Mhairi-Clare Fitzpatrick | | Address on file | | | | | | |
| Mher,Milla | | Address on file | | | | | | |
| Mher,Raddavanh | | Address on file | | | | | | |
| Mia,Bailey R | | Address on file | | | | | | |
| Miah,Asif | | Address on file | | | | | | |
| Miah,Mizan | | Address on file | | | | | | |
| Miah,Rokonuzzaman | | Address on file | | | | | | |
| Miami County Municipal Court | | 201 West Main Street | | | Troy | OH | 45373 | |
| Miami Dade County | Bd of County Commissioner | 201W Flagler St | | | Miami | FL | 33130-1510 | |
| Miami Dade County | | 200 NW 2nd Avenue | | | Miami | FL | 33101 | |
| Miami Dade County | | Bd of County Commissioner | 201W Flagler St | | Miami | FL | 33130-1510 | |
| Miami Dade Fire Rescue | | 9300 NW 41st Street | | | Miami | FL | 33178 | |
| Miami University | Farmer School of Business | 800 E High Street, Fsb 3095 | Attn Dr John Benamati (Account 1560-001) | | Oxford | OH | 45056 | |
| Miami-Dade Clerk of Courts, Miami-Dade Fire Rescue Dept | Attn: Finance Bureau | 9300 NW 41st Street | | | Miami | FL | 33178 | |
| Miami-Dade County Internal Services Department | Fire Resc./Finance Bureau | 9300 NW 41st Street | | | Miami | FL | 33178-2414 | |
| Miami-Dade County Internal Services Department | | Fire Resc/Finance Bureau | 9300 NW 41st Street | | Miami | FL | 33178-2414 | |
| Miami-Dade Police Dept | False Alarm Enfcmnt Unit | 11500 NW 25th St | 2nd Flr | | Miami | FL | 33172 | |
| Miami-Dade Tax Collector | | 140 W Flagler Street | | | Miami | FL | 33130 | |
| Miami-Dade Tax Collector | | PO Box 13701 | | | Miami | FL | 33101-3701 | |
| Miami-Dade Tax Collector, Local Business Tax Section | | 200 NW 2nd Ave | | | Miami | FL | 33128 | |
| Miami-Dade Water and Sewer Dept | | PO Box 026055 | | | Miami | FL | 33102-6055 | |
| Mian,Joseph | | Address on file | | | | | | |
| Mian,Sehrish | | Address on file | | | | | | |
| Micah Johnson | | Address on file | | | | | | |
| Micahel A Belardi | | Address on file | | | | | | |
| Micahel Marquez | | Address on file | | | | | | |
| Micale,Blake Michael | | Address on file | | | | | | |
| Michaca,Jose | | Address on file | | | | | | |
| Michael Batts | | Address on file | | | | | | |
| Michael Bird | | Address on file | | | | | | |
| Michael David Marquez | | Address on file | | | | | | |
| Michael E Dicarlo | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 572 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael F. Devine Iii | | Address on file | | | | | | |
| Michael G Archbold | | Address on file | | | | | | |
| Michael G. Archbold | | Address on file | | | | | | |
| Michael Kaufman | | Address on file | | | | | | |
| Michael Langley | | Address on file | | | | | | |
| Michael Lual Mayen | | Address on file | | | | | | |
| Michael Marquez | | Address on file | | | | | | |
| Michael Mccarl | | Address on file | | | | | | |
| Michael Neeson | | Address on file | | | | | | |
| Michael Prata | | Address on file | | | | | | |
| Michael Sauer, Court Officer | | Address on file | | | | | | |
| Michael Sonnenschein | | Address on file | | | | | | |
| Michael T. Copertino, State Marshal | | Address on file | | | | | | |
| Michael Welsh Productions | | 2215 Lambert Drive | | | Pasadena | CA | 91107 | |
| Michael Wu | | Address on file | | | | | | |
| Michael Zegen | | Address on file | | | | | | |
| Michael,Lexi Alanna | | Address on file | | | | | | |
| Michael,Selam | | Address on file | | | | | | |
| Michael,Xavier Kong | | Address on file | | | | | | |
| Michaels,Edward | | Address on file | | | | | | |
| Michaels,Hannah J | | Address on file | | | | | | |
| Michaels,Joshua Irving | | Address on file | | | | | | |
| Michaels,Samantha Lynn | | Address on file | | | | | | |
| Michalski,Kimberly | | Address on file | | | | | | |
| Michaud,Jaclyn Gisselle | | Address on file | | | | | | |
| Michaud,Myana S | | Address on file | | | | | | |
| Micheal Neeson | | Address on file | | | | | | |
| Michel,Elisabeth | | Address on file | | | | | | |
| Michel,Jadon E | | Address on file | | | | | | |
| Michel,Ketsia D | | Address on file | | | | | | |
| Michel,Kristine Ann | | Address on file | | | | | | |
| Michel,Loyse | | Address on file | | | | | | |
| Michel,Matthew | | Address on file | | | | | | |
| Michel,Ornel | | Address on file | | | | | | |
| Michela Wariebi | | Address on file | | | | | | |
| Michelle Coccia France | | Address on file | | | | | | |
| Michelle France | | Address on file | | | | | | |
| Michelle Stuhl & Company, Inc | | 33 Irving Place | 10th Floor | | New York | NY | 10003 | |
| Michigan Consumer Protection Team | | 525 W Ottawa St | | | Lansing | MI | 48906 | |
| Michigan Department of Treasury | | 430 W Allegan St | | | Lansing | MI | 48933 | |
| Michigan Guaranty Agency | | PO Box 7074 | | | Indianapolis | IN | 46207-7074 | |
| Michigan Office of the Attorney General | | G Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Micklisch,Sabrina R. | | Address on file | | | | | | |
| Micko,Kelsey | | Address on file | | | | | | |
| Micks,Tayshaun | | Address on file | | | | | | |
| Micoli, LLC | | 8605 Santa Monica Blvd | #80052 | | West Hollywood | CA | 90069 | |
| Micoli, LLC | | 8605 Santa Monica Blvd | # 80052 | | West Hollywood | CA | 90069-4109 | |
| Microsoft Corporation | | Dept. 551 | Volume Licensing | 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | |
| Microsoft Online Inc. | | 6100 Neil Road | Ste 100 | | Reno | NV | 89511 | |
| Microsoft Online Inc. | | PO Box 847833 | | | Dallas | TX | 75284-7833 | |
| Microsoft Online, Inc. | | 6100 Neil Road | Ste 100 | | Reno | NV | 89511 | |
| MicroStrategy Incorporated | | 1850 Towers Crescent Plaza | | | Tysons Corner | VA | 22182 | |
| Microstrategy Services | | PO Box 409671 | | | Atlanta | GA | 30384 | |
| MicroStrategy Services Corporation, Limited Brands, Inc. | | 1861 International Drive | | | McLean | VA | 22102 | |
| Microtex Cotton Club Srl | | VIa T Alva Edison 6 | | | | | | Italy |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 573 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MidAmerican Energy Company | @ MidAmerican Energy Holdings Company | PO Box 8020 | | | Davenport | IA | 52808-8020 | |
| Middle Tennessee Electric | | PO Box 330008 | | | Murfreesboro | TN | 37133-0008 | |
| Middle West Enterprises, Inc. d/b/a Huron | | 134 w 26th St. | Unit 404 | | Brooklyn | NY | 11249 | |
| Middleton,Amy Rose | | Address on file | | | | | | |
| Middleton,Dangelo | | Address on file | | | | | | |
| Middleton,Randi Kalena | | Address on file | | | | | | |
| Middleton,Reese | | Address on file | | | | | | |
| Middletown Towship | | 3 Municipal Way | | | Langhorne | PA | 19047 | |
| Middletown Towship | | 3 Municipal Way | | | Langhorne | PA | 19047-4324 | |
| Middletown Twnshp Langhor | | 3 Municipal Way | | | Langhorne | PA | 19047-4324 | |
| Midfield Interactive Co. | | 64 Hatt St. 2nd Fl | | | Dundas | ON | L9H 7T6 | Canada |
| Midfield Interactive Corp. | | 64 Hatt St. 2nd Fl | | | Dundas | ON | L9H 7T6 | Canada |
| Midkiff,Emilie | | Address on file | | | | | | |
| Midland Credit Management Inc | | PO Box 939071 | | | San Diego | CA | 92193-9071 | |
| Midland Credit Management, Inc | Arlington General District Court | 1425 North Courthouse Rd | Suite 2400 | | Arlington | VA | 22201 | |
| Mid-South Outlet Shops LLC | | PO Box 419258 | | | Boston | MA | 02241-9258 | |
| Mid-South Outlet Shops, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Midwest Is Best LLC | | 925 Bergen Street | | | Brooklyn | NY | 11238 | |
| Midwest Promotional Gorup | | 16W211 South Frontage road | | | Burr Ridge | IL | 60527 | |
| Mielke,Caden Bryce | | Address on file | | | | | | |
| Mielke,Kimberly | | Address on file | | | | | | |
| Mier,Andrew | | Address on file | | | | | | |
| Mier,Daniel | | Address on file | | | | | | |
| Mier,Joseph | | Address on file | | | | | | |
| Miesse,Alexandria Kathleen | | Address on file | | | | | | |
| Mighty,Rene | | Address on file | | | | | | |
| Miguel Bautista,Kimberly | | Address on file | | | | | | |
| Miguel Rodas,Cayetana | | Address on file | | | | | | |
| Miguel,Francisco | | Address on file | | | | | | |
| Mihalik,Niluka | | Address on file | | | | | | |
| Mihalio,Jillian | | Address on file | | | | | | |
| Mihm,Hanna Marie | | Address on file | | | | | | |
| Mijares,Emmanuel Archel Sangalang | | Address on file | | | | | | |
| Mijares,Viridiana | | Address on file | | | | | | |
| Mikaila Hutchens | | Address on file | | | | | | |
| Mike Dolan | | Address on file | | | | | | |
| Mike Perry Studio | | 925 Bergen Street, #308 | | | Brooklyn | NY | 11238 | |
| Mike Reese | | Address on file | | | | | | |
| Mike,Zaina Ann | | Address on file | | | | | | |
| Mikelle Street | | Address on file | | | | | | |
| Mikhail,Demiana | | Address on file | | | | | | |
| Mikhail,Ereny | | Address on file | | | | | | |
| Mikic,Alysa | | Address on file | | | | | | |
| Mikish-Daninger,Haven Rae | | Address on file | | | | | | |
| Mikstas,Adele | | Address on file | | | | | | |
| Mikula,Carly Ann | | Address on file | | | | | | |
| Mikutex Co | | Morii Bldg 5F | 1-4-10 Awajimachi Chuo-ku | | Osaka | | 541-0047 | Japan |
| Milam,Lauren K | | Address on file | | | | | | |
| Milam,Shelley A | | Address on file | | | | | | |
| Milan,Kimberly | | Address on file | | | | | | |
| Milbauer,Erika Jean | | Address on file | | | | | | |
| Milberg Factors Inc | | 99 Park Avenue | | | New York | NY | 10016 | |
| Milbourn,Destiny M | | Address on file | | | | | | |
| Milburn,Kyle | | Address on file | | | | | | |
| Miles,Bridget | | Address on file | | | | | | |
| Miles,Caira | | Address on file | | | | | | |
| Miles,Keana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 574 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Miles,Markeia Katelyn | | Address on file | | | | | | |
| Miles,Sage | | Address on file | | | | | | |
| Miles,Shymir Lateef | | Address on file | | | | | | |
| Miles,Tanaiya M | | Address on file | | | | | | |
| Miles,Tieeast | | Address on file | | | | | | |
| Miley,David J | | Address on file | | | | | | |
| Milian Marquez,Maria D | | Address on file | | | | | | |
| Milian,Samira | | Address on file | | | | | | |
| Milice,Deny | | Address on file | | | | | | |
| Milien,Anne | | Address on file | | | | | | |
| Milito,Anna | | Address on file | | | | | | |
| Milk Studios LLC | | 67 N 8th St | | | Brooklyn | NY | 11249 | |
| Milk Studios LLC | | 67 N 8th Street | | | Brooklyn | NY | 11249 | |
| Milk Studios,Llc | | 67 N 8th St | | | Brooklyn | NY | 11249 | |
| Milkey,Alainna | | Address on file | | | | | | |
| Millager,Kelly | | Address on file | | | | | | |
| Millan,Anna | | Address on file | | | | | | |
| Millan,Eric | | Address on file | | | | | | |
| Millar,Jaron Chase | | Address on file | | | | | | |
| Millar,Wesley | | Address on file | | | | | | |
| Millar-Ogletree,Marielle Gloria | | Address on file | | | | | | |
| Millefili S.P.A. | | Via Carlo Marx, 35 | | | Carpi | | 41012 | Italy |
| Millen,Ahlaya | | Address on file | | | | | | |
| Millennium Management LLC | | 399 Park Avenue | | | New York | NY | 10022 | |
| Miller Insurance Service LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | United Kingdom |
| Miller Insurance Service LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | England |
| Miller Insurance Services LLP | | | | | | | | |
| Miller Zell | | PO Box 2153 | | | Birmingham | AL | 35287-9380 | |
| Miller,Aaron | | Address on file | | | | | | |
| Miller,Abbey | | Address on file | | | | | | |
| Miller,Akeeva | | Address on file | | | | | | |
| Miller,Alec Robinette | | Address on file | | | | | | |
| Miller,Aleina Kay | | Address on file | | | | | | |
| Miller,Allyson | | Address on file | | | | | | |
| Miller,Andrew | | Address on file | | | | | | |
| Miller,Apollo J | | Address on file | | | | | | |
| Miller,Asha | | Address on file | | | | | | |
| Miller,Bailey Jacob | | Address on file | | | | | | |
| Miller,Benzamar | | Address on file | | | | | | |
| Miller,Billie | | Address on file | | | | | | |
| Miller,Brandi Janay | | Address on file | | | | | | |
| Miller,Brianna R | | Address on file | | | | | | |
| Miller,Caitlin | | Address on file | | | | | | |
| Miller,Cameron R | | Address on file | | | | | | |
| Miller,Carrington Wayne | | Address on file | | | | | | |
| Miller,Cary | | Address on file | | | | | | |
| Miller,Celeste | | Address on file | | | | | | |
| Miller,Celsie Michelle Lea | | Address on file | | | | | | |
| Miller,Charisma D | | Address on file | | | | | | |
| Miller,Cody A | | Address on file | | | | | | |
| Miller,Corbin Neil | | Address on file | | | | | | |
| Miller,Darrius A | | Address on file | | | | | | |
| Miller,David Stanley | | Address on file | | | | | | |
| Miller,Delaphine | | Address on file | | | | | | |
| Miller,Demetrius | | Address on file | | | | | | |
| Miller,Denae | | Address on file | | | | | | |
| Miller,Devan Ellen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 575 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller,Devin David | | Address on file | | | | | | |
| Miller,Diamond | | Address on file | | | | | | |
| Miller,Diondre | | Address on file | | | | | | |
| Miller,Dorienne | | Address on file | | | | | | |
| Miller,Emily | | Address on file | | | | | | |
| Miller,Emily R | | Address on file | | | | | | |
| Miller,Emma Marie | | Address on file | | | | | | |
| Miller,Eugene | | Address on file | | | | | | |
| Miller,Eva Elle | | Address on file | | | | | | |
| Miller,Gay | | Address on file | | | | | | |
| Miller,Gerald Randall | | Address on file | | | | | | |
| Miller,Hannah | | Address on file | | | | | | |
| Miller,Hope L | | Address on file | | | | | | |
| Miller,Jackson | | Address on file | | | | | | |
| Miller,Jacob Clifford | | Address on file | | | | | | |
| Miller,Jacob Paul | | Address on file | | | | | | |
| Miller,Jaila | | Address on file | | | | | | |
| Miller,Jalisa C | | Address on file | | | | | | |
| Miller,Jalynn | | Address on file | | | | | | |
| Miller,Jalynn Elizabeth | | Address on file | | | | | | |
| Miller,Jamarcus | | Address on file | | | | | | |
| Miller,James | | Address on file | | | | | | |
| Miller,Jayla | | Address on file | | | | | | |
| Miller,Jennifer | | Address on file | | | | | | |
| Miller,Jennifer Ethel | | Address on file | | | | | | |
| Miller,Jessica | | Address on file | | | | | | |
| Miller,Jessica W | | Address on file | | | | | | |
| Miller,Jessie Marie | | Address on file | | | | | | |
| Miller,Jordan A. | | Address on file | | | | | | |
| Miller,Jordan Mitchell | | Address on file | | | | | | |
| Miller,Kadon Lou | | Address on file | | | | | | |
| Miller,Karissa | | Address on file | | | | | | |
| Miller,Katelynn Renee | | Address on file | | | | | | |
| Miller,Kathleen Koger | | Address on file | | | | | | |
| Miller,Kayauna K | | Address on file | | | | | | |
| Miller,Keegan Grace | | Address on file | | | | | | |
| Miller,Kendel | | Address on file | | | | | | |
| Miller,Kenna | | Address on file | | | | | | |
| Miller,Kesjana M | | Address on file | | | | | | |
| Miller,Keyshawn | | Address on file | | | | | | |
| Miller,Kyle Anthony | | Address on file | | | | | | |
| Miller,Lakeita Renee | | Address on file | | | | | | |
| Miller,Latisha Ravon | | Address on file | | | | | | |
| Miller,Laura | | Address on file | | | | | | |
| Miller,Laura Louise | | Address on file | | | | | | |
| Miller,Laurel | | Address on file | | | | | | |
| Miller,Lauryn | | Address on file | | | | | | |
| Miller,Levi | | Address on file | | | | | | |
| Miller,Lindsey E | | Address on file | | | | | | |
| Miller,Lucy R | | Address on file | | | | | | |
| Miller,Madison L | | Address on file | | | | | | |
| Miller,Malachi | | Address on file | | | | | | |
| Miller,Maleah M. | | Address on file | | | | | | |
| Miller,Margaret | | Address on file | | | | | | |
| Miller,Maxanna | | Address on file | | | | | | |
| Miller,Megan Claire | | Address on file | | | | | | |
| Miller,Melanie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 576 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Miller,Mikayla | | Address on file | | | | | | |
| Miller,Mikaylah K | | Address on file | | | | | | |
| Miller,Minsun | | Address on file | | | | | | |
| Miller,Muriel | | Address on file | | | | | | |
| Miller,Mya R | | Address on file | | | | | | |
| Miller,Natasha M | | Address on file | | | | | | |
| Miller,Niko Skye | | Address on file | | | | | | |
| Miller,Nikolas | | Address on file | | | | | | |
| Miller,Nyashia | | Address on file | | | | | | |
| Miller,Olivia | | Address on file | | | | | | |
| Miller,Orian Dwayne | | Address on file | | | | | | |
| Miller,Paris | | Address on file | | | | | | |
| Miller,Paula Marie | | Address on file | | | | | | |
| Miller,Peggy | | Address on file | | | | | | |
| Miller,Rachel Roseann | | Address on file | | | | | | |
| Miller,Roland | | Address on file | | | | | | |
| Miller,Ryan | | Address on file | | | | | | |
| Miller,Sabrina | | Address on file | | | | | | |
| Miller,Safronia | | Address on file | | | | | | |
| Miller,Samya Sharae | | Address on file | | | | | | |
| Miller,Shaun | | Address on file | | | | | | |
| Miller,Sierra | | Address on file | | | | | | |
| Miller,Sophie Elizabeth | | Address on file | | | | | | |
| Miller,Sydney T. | | Address on file | | | | | | |
| Miller,Talon | | Address on file | | | | | | |
| Miller,Tatianna | | Address on file | | | | | | |
| Miller,Taylor | | Address on file | | | | | | |
| Miller,Theresa Ann | | Address on file | | | | | | |
| Miller,Tiffany | | Address on file | | | | | | |
| Miller,Travis | | Address on file | | | | | | |
| Miller,Trevor | | Address on file | | | | | | |
| Miller,Tyler J | | Address on file | | | | | | |
| Miller,Vickie G | | Address on file | | | | | | |
| Miller,Wesley | | Address on file | | | | | | |
| Miller,William Perry | | Address on file | | | | | | |
| Miller,Zachary Thomas | | Address on file | | | | | | |
| Miller,Zhane Necole | | Address on file | | | | | | |
| Miller,Zoe M | | Address on file | | | | | | |
| Miller-Mayes,Rhiannon Louise | | Address on file | | | | | | |
| Miller's Textile Services Inc. | | PO Box 239 | | | Wapakoneta | OH | 45895 | |
| Millerton,Dashon | | Address on file | | | | | | |
| Millet,Gabrielle A'Shante | | Address on file | | | | | | |
| Millhuff,Robert | | Address on file | | | | | | |
| Milligan,Kristi | | Address on file | | | | | | |
| Milliken,Daria | | Address on file | | | | | | |
| Milliken,Elizabeth | | Address on file | | | | | | |
| Milliman, Inc | | 71 S Wacker Drive | 31st Floor | | Chicago | IL | 60606 | |
| Milliman,Brooke Elle | | Address on file | | | | | | |
| Millin,Matthew | | Address on file | | | | | | |
| Milliner,Kamryn Anne | | Address on file | | | | | | |
| Millington,Melana | | Address on file | | | | | | |
| Mills,Alexander | | Address on file | | | | | | |
| Mills,Audrey Marie | | Address on file | | | | | | |
| Mills,Ayannah Janae | | Address on file | | | | | | |
| Mills,Desirae | | Address on file | | | | | | |
| Mills,Devina | | Address on file | | | | | | |
| Mills,Dominick | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 577 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mills,Eryn Isabella | | Address on file | | | | | | |
| Mills,Hannah | | Address on file | | | | | | |
| Mills,Ieea | | Address on file | | | | | | |
| Mills,Jaylen Emmanuel | | Address on file | | | | | | |
| Mills,Jonathan | | Address on file | | | | | | |
| Mills,Kaitlyn Faith Fern | | Address on file | | | | | | |
| Mills,Kelley | | Address on file | | | | | | |
| Mills,Kelly Paige | | Address on file | | | | | | |
| Mills,Kennedy | | Address on file | | | | | | |
| Mills,Kennedy D | | Address on file | | | | | | |
| Mills,Lori Mignon | | Address on file | | | | | | |
| Mills,Madison Olivia | | Address on file | | | | | | |
| Mills,Mark | | Address on file | | | | | | |
| Mills,Michael | | Address on file | | | | | | |
| Mills,Mike Cassidy | | Address on file | | | | | | |
| Mills,Nicole | | Address on file | | | | | | |
| Mills,Pashen | | Address on file | | | | | | |
| Mills,Quinshawna Denise | | Address on file | | | | | | |
| Mills,Shauna A. | | Address on file | | | | | | |
| Mills,Sherri | | Address on file | | | | | | |
| Mills,Sinclaire P. | | Address on file | | | | | | |
| Mills,Tanasia Denise | | Address on file | | | | | | |
| Mills,Taylor | | Address on file | | | | | | |
| Mills,Tonia | | Address on file | | | | | | |
| Millward,Matthew | | Address on file | | | | | | |
| Millwood,David | | Address on file | | | | | | |
| Milman,Darren C | | Address on file | | | | | | |
| Milner,Aviayonce | | Address on file | | | | | | |
| Milner,Laura Claudia | | Address on file | | | | | | |
| Milosovich,Mariah | | Address on file | | | | | | |
| Milosovich,Mariah N | | Address on file | | | | | | |
| Milovich,Mike A | | Address on file | | | | | | |
| Milpitas Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Milroy,Alexia Marie | | Address on file | | | | | | |
| Milton,Alysia | | Address on file | | | | | | |
| Milton,Grace | | Address on file | | | | | | |
| Milton,Jasmine | | Address on file | | | | | | |
| Mimay,Michelle | | Address on file | | | | | | |
| Mims,Craig | | Address on file | | | | | | |
| Mims,Marvin | | Address on file | | | | | | |
| Mims,Za'Niya | | Address on file | | | | | | |
| Minafee,Nia | | Address on file | | | | | | |
| Minasyan,Liza | | Address on file | | | | | | |
| Minaya,Carolina | | Address on file | | | | | | |
| Minaya,Guillermo | | Address on file | | | | | | |
| Minaya,Maria | | Address on file | | | | | | |
| Minaya,Wardin | | Address on file | | | | | | |
| Mincey,Curtis Matthew | | Address on file | | | | | | |
| Minchaca,Alejandro | | Address on file | | | | | | |
| Minchin,Alyssa | | Address on file | | | | | | |
| Minchin,Alyssa Lynn | | Address on file | | | | | | |
| Mincy,Matthew | | Address on file | | | | | | |
| Mind Gym (USA) Inc | | 13W 36th St | 3rd Floor | | New York | NY | 10018 | |
| Mind Your Media LLC | | N50W36115 Golf VIew Dr | | | Oconomowoc | WI | 53066 | |
| Minder,Matthew | | Address on file | | | | | | |
| Minea,Amaya | | Address on file | | | | | | |
| Minella,Ashley | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 578 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miner,Sara Rose | | Address on file | | | | | | |
| Ming Fai Garment Material Co Ltd | Unit A, 4/F Young Ind Bld | No381-389 Sha Tsui Road | | | Tsuen Wan | | | Hong Kong |
| Ming Fai Garment Material Co Ltd | | Unit A, 4/F Young Ind Bld | No381-389 Sha Tsui Road | | Tsuen Wan | | | Hong Kong |
| Ming,Kayla Fran | | Address on file | | | | | | |
| Mingledorff,Laura Joan | | Address on file | | | | | | |
| Mingo,Paris J | | Address on file | | | | | | |
| Mingo,Sharhonda | | Address on file | | | | | | |
| Minhas,Maheep S | | Address on file | | | | | | |
| Minichiello,Maxwell Tate | | Address on file | | | | | | |
| Minichino,Philip | | Address on file | | | | | | |
| Minier,Christmaly | | Address on file | | | | | | |
| Minjares,Ebony | | Address on file | | | | | | |
| Minjarez,Mia | | Address on file | | | | | | |
| Minlan Fabric Industrial Co., Ltd | | 6F-2 No 58 Tung Te 11 Street | Taoyuan Dist | | Taoyuan City | Taiwan | 33071 | Taiwan |
| Minnesota Department of Revenue | | 600 North Robert St | | | St. Paul | MN | 55101 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Minnesota Revenue | | PO Box 64564 | | | St Paul | MN | 55164-0564 | |
| Minnig,Esmeralda | | Address on file | | | | | | |
| Minor,Alexandria Shanties | | Address on file | | | | | | |
| Minor,Angel | | Address on file | | | | | | |
| Minor,Angelina Krystine | | Address on file | | | | | | |
| Minor,Danielle | | Address on file | | | | | | |
| Minor,Holden D | | Address on file | | | | | | |
| Minor,Jonathon C | | Address on file | | | | | | |
| Minor,Tyrel | | Address on file | | | | | | |
| Minot-Jones,Arneiza S | | Address on file | | | | | | |
| Minott,Joanna | | Address on file | | | | | | |
| Minott,Tirzah | | Address on file | | | | | | |
| Minter,Ariane N | | Address on file | | | | | | |
| Mintlow,Chloe | | Address on file | | | | | | |
| Mintt Studio | | Avenida Nossa Senhora De Copacabana 198 Apt 1101 | | | Copacabana | Rio de Janiero | 22020-001 | Brazil |
| Mintz,Jasmine | | Address on file | | | | | | |
| Mioduszewski,Roman | | Address on file | | | | | | |
| Miquelino,Thayna | | Address on file | | | | | | |
| Mir,Minhal | | Address on file | | | | | | |
| Mirabal,Hilyd | | Address on file | | | | | | |
| Mirabal,Jennifer | | Address on file | | | | | | |
| Mirabal,Jennifer Rose | | Address on file | | | | | | |
| Mirabal,Jesus | | Address on file | | | | | | |
| Mirabal,Mikaela Breanne | | Address on file | | | | | | |
| Mirabile,Macy | | Address on file | | | | | | |
| Mirakl Inc | | 485 Massachusetts Ave | Suite 300 | | Cambridge | MA | 02139 | |
| Mirakl, Incorporated | Kamal Kirpalani | 485 Massachusetts Ave. | Suite 300 | | Cambridge | MA | 2139 | |
| Mirambeaux,Reyna Consuelo | | Address on file | | | | | | |
| Mirambeaux,Sabrina D | | Address on file | | | | | | |
| Miramon,Leslie | | Address on file | | | | | | |
| Miramontes,Azalia | | Address on file | | | | | | |
| Miramontez,Marissa Tea | | Address on file | | | | | | |
| Miranda Aulet,Yasser | | Address on file | | | | | | |
| Miranda Ortiz,Jazmin | | Address on file | | | | | | |
| Miranda,Albert | | Address on file | | | | | | |
| Miranda,Alejandra | | Address on file | | | | | | |
| Miranda,Angel A | | Address on file | | | | | | |
| Miranda,Arlenis | | Address on file | | | | | | |
| Miranda,Ashlee | | Address on file | | | | | | |
| Miranda,Ashley | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 579 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miranda,Brian | | Address on file | | | | | | |
| Miranda,Brian S | | Address on file | | | | | | |
| Miranda,Brianna | | Address on file | | | | | | |
| Miranda,Christopher | | Address on file | | | | | | |
| Miranda,Domenica | | Address on file | | | | | | |
| Miranda,Edgar Jovanni | | Address on file | | | | | | |
| Miranda,Jasmine | | Address on file | | | | | | |
| Miranda,Jennifer | | Address on file | | | | | | |
| Miranda,Lily | | Address on file | | | | | | |
| Miranda,Lizbeth | | Address on file | | | | | | |
| Miranda,Mya | | Address on file | | | | | | |
| Miranda,Paulinamae H | | Address on file | | | | | | |
| Miranda,Thamara | | Address on file | | | | | | |
| Miranda,Valeria | | Address on file | | | | | | |
| Miranda-Lopez,Juan | | Address on file | | | | | | |
| Miranda-Reyes,Skyla Jesus | | Address on file | | | | | | |
| Mirano,Daijah Brianne | | Address on file | | | | | | |
| Mire,Ciri Squally | | Address on file | | | | | | |
| Mireles,Alejandra | | Address on file | | | | | | |
| Mireles,Cassandra | | Address on file | | | | | | |
| Mirkhelker,Pooja Y | | Address on file | | | | | | |
| Miro,Ismael | | Address on file | | | | | | |
| Mirocco,Camilia | | Address on file | | | | | | |
| Miromar Outlet East LLC | | 10801 Corkscrew Rd #305 | | | Estero | FL | 33928 | |
| Miromar Outlet East, LLC | | 10801 Corkscrew Road | Suite 305 | | Estero | FL | 33928 | |
| Mironchik,Edna | | Address on file | | | | | | |
| Mironichenko,Diana | | Address on file | | | | | | |
| Mironski,Tiffani Ann | | Address on file | | | | | | |
| Mirsky,Hannah | | Address on file | | | | | | |
| Mirza,Faizan | | Address on file | | | | | | |
| Mirza,Hamia Ahtisham | | Address on file | | | | | | |
| Mirzada,Nadya | | Address on file | | | | | | |
| Misanovic,Vedrana | | Address on file | | | | | | |
| Misati,Jayden | | Address on file | | | | | | |
| Misbah,Bisma | | Address on file | | | | | | |
| Misch,Sophia | | Address on file | | | | | | |
| Mischke,Ethan | | Address on file | | | | | | |
| Misenheimer,Dylan | | Address on file | | | | | | |
| Mishad,Mohammad | | Address on file | | | | | | |
| Mishal,Mahmoud Alaa | | Address on file | | | | | | |
| Mishawaka Utilities IN | | PO Box 363 | | | Mishawaka | IN | 46546-0363 | |
| Mishra,Shreya | | Address on file | | | | | | |
| Misiri,Saritha Mbuyi | | Address on file | | | | | | |
| Misko,Kathryn Mary | | Address on file | | | | | | |
| Mislan,Carly | | Address on file | | | | | | |
| Misra,Rishi Ravindra | | Address on file | | | | | | |
| Missick,Natasha Alisa | | Address on file | | | | | | |
| Mission and Fields LLC | dba 2 Visions | 1050 Johnnie Dodds Blvd #208 | | | Mt Pleasant | SC | 29464 | |
| Mission and Fields LLC | | 1050 Johnnie Dodds Blvd #208 | | | Mt Pleasant | SC | 29464 | |
| Mission Valley Shoppingtown LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| Mission Valley Shoppingtown LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| Mississippi Attorney General's Consumer Protection Divison | Attn: Crystal Utley Secoy | 550 High Street | | | Jackson | MS | 39201 | |
| Mississippi Attorney General's Consumer Protection Divison | Attn: Crystal Utley Secoy | PO Box 220 | | | Jackson | MS | 39205 | |
| Mississippi Department of Revenue | | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 580 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mississippi Power | @ Southern Company | PO Box 245 | | | Birmingham | AL | 35201 | |
| Mississippi Power Company | Attn: Patrice Marshann Jackson | 2992 West Beach Blvd | | | Gulfport | MS | 39501 | |
| Mississippi Secretary of State | | PO Box 136 | | | Jackson | MS | 39205 | |
| Missouri Attorney General's Consumer Protection Section | Attn: Andrew Bailey | 207 W High St | PO Box 899 | Supreme Court Building | Jefferson City | MO | 65102 | |
| Missouri Department Of Revenue | Attn: Will E Gray | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Department of Revenue | | Harry S Truman State Office Building | 301 West High Street | | Jefferson City | MO | 65101 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Missouri Secretary of State | | PO Box 1366 | | | Jefferson City | MO | 65102 | |
| Mister Mort LLC | | 110 Green St #A401 | | | Brooklyn | NY | 11222 | |
| Mistry,Avishna R | | Address on file | | | | | | |
| Mitchell Harrington Rossi | | Address on file | | | | | | |
| Mitchell Ramazon | | Address on file | | | | | | |
| Mitchell Reese Melton | | Address on file | | | | | | |
| Mitchell, Michael Wayne | | Address on file | | | | | | |
| Mitchell,Aliyanna | | Address on file | | | | | | |
| Mitchell,Alton | | Address on file | | | | | | |
| Mitchell,Amanda | | Address on file | | | | | | |
| Mitchell,Angel Marie | | Address on file | | | | | | |
| Mitchell,Brionna L | | Address on file | | | | | | |
| Mitchell,Camille Nichole | | Address on file | | | | | | |
| Mitchell,Christopher | | Address on file | | | | | | |
| Mitchell,Christopher Nicholas | | Address on file | | | | | | |
| Mitchell,Cynthia | | Address on file | | | | | | |
| Mitchell,Dahlea C | | Address on file | | | | | | |
| Mitchell,Dainasia | | Address on file | | | | | | |
| Mitchell,Daisha Camil | | Address on file | | | | | | |
| Mitchell,Dimitrios G | | Address on file | | | | | | |
| Mitchell,Dorian Elizabeth | | Address on file | | | | | | |
| Mitchell,Dshaylah M | | Address on file | | | | | | |
| Mitchell,Eon James | | Address on file | | | | | | |
| Mitchell,Jacqueline | | Address on file | | | | | | |
| Mitchell,Jada Dawn | | Address on file | | | | | | |
| Mitchell,Jasmine | | Address on file | | | | | | |
| Mitchell,Jazzmon Ameriashalee | | Address on file | | | | | | |
| Mitchell,Julie | | Address on file | | | | | | |
| Mitchell,Kaylee Carensa | | Address on file | | | | | | |
| Mitchell,Leonard | | Address on file | | | | | | |
| Mitchell,Levi | | Address on file | | | | | | |
| Mitchell,Londyn | | Address on file | | | | | | |
| Mitchell,Mahasin | | Address on file | | | | | | |
| Mitchell,Makayla M. | | Address on file | | | | | | |
| Mitchell,Malachi | | Address on file | | | | | | |
| Mitchell,Mary Kathryn | | Address on file | | | | | | |
| Mitchell,Meghan | | Address on file | | | | | | |
| Mitchell,Nedkeyda | | Address on file | | | | | | |
| Mitchell,Nieasha Qiana | | Address on file | | | | | | |
| Mitchell,Nikkel | | Address on file | | | | | | |
| Mitchell,Odell | | Address on file | | | | | | |
| Mitchell,Patricia Jada | | Address on file | | | | | | |
| Mitchell,Samantha | | Address on file | | | | | | |
| Mitchell,Seth | | Address on file | | | | | | |
| Mitchell,Shania | | Address on file | | | | | | |
| Mitchell,Sofia | | Address on file | | | | | | |
| Mitchell,Tamara | | Address on file | | | | | | |
| Mitchell,Teresa | | Address on file | | | | | | |
| Mitchell,Tieisha P. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 581 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell,Torian | | Address on file | | | | | | |
| Mitchell,Travis Joel | | Address on file | | | | | | |
| Mitchell,Trina | | Address on file | | | | | | |
| Mitchell,Trinity Faye | | Address on file | | | | | | |
| Mitchell,Trinity I | | Address on file | | | | | | |
| Mitchell,Trinity R | | Address on file | | | | | | |
| Mitchell-Okatah,Ericka | | Address on file | | | | | | |
| Mitchem,Keylee | | Address on file | | | | | | |
| Mitchum,Jayla | | Address on file | | | | | | |
| Mitel | | 28760 Network Place | | | Chicago | IL | 60673-1287 | |
| Mithani,Eshan | | Address on file | | | | | | |
| Mitre,Eleonora | | Address on file | | | | | | |
| Mitrik,Mia | | Address on file | | | | | | |
| Mitsubishi International Corp. | | 441 Center Str | | | Fort Lee | NJ | 07024 | |
| Mitsubishi International Corp. | | 655 Third Avenue | | | New York | NY | 10017 | |
| Mitsubishi International Corp. | | 655 Thrid Avenue | | | New York | NY | 10017 | |
| Mitton,James | | Address on file | | | | | | |
| Mitts,Lailah | | Address on file | | | | | | |
| Mivshek,Amber | | Address on file | | | | | | |
| Mixon,Kearah | | Address on file | | | | | | |
| Mixon,Tiffany | | Address on file | | | | | | |
| Mixson,Krisitn | | Address on file | | | | | | |
| Mize,Sariah | | Address on file | | | | | | |
| Mizelle,Brittany D | | Address on file | | | | | | |
| Mizrahi,Sophia | | Address on file | | | | | | |
| Mj Hair & Design Studios LLC | | 7216 Hayward Rd | | | Hudson | OH | 44236 | |
| MK Oakland Mall LLC | | PO Box 67213 | | | Newark | NJ | 07101-4002 | |
| Mk Oakland Mall, LLC | | 412 West 14 Mile Road | | | Troy | MI | 48083 | |
| Mkamel,Firas | | Address on file | | | | | | |
| Mkf Digital Inc | | 756 Bushwick Ave, Apt 3 | | | Brooklyn | NY | 11221 | |
| Mkrtchyan,Anahit | | Address on file | | | | | | |
| Mlatnik,Priscilla Marie | | Address on file | | | | | | |
| Mn2S Corp | | 31 NE 17th Street | | | Miami | FL | 33132 | |
| Mnh Mall LLC | | 14184 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Mnh Mall, L.L.C., | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mntn Digitial Inc | | PO Box 92101 | | | Las Vegas | NV | 89193 | |
| MO Kansas City Power & Light | | PO Box 418679 | | | Kansas City | MO | 64141-9679 | |
| Mo Management LLC | | 8 Concord Drive | | | Mahopac | NY | 10541 | |
| MOAC Mall Holdings LLC | c/o Mall of America Management Office | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425-2640 | |
| Moac Mall Holdings LLC | NW 5826 | PO Box 1450 | | | Minneapolis | MN | 55485-5826 | |
| Moac Mall Holdings LLC | | 60 East Broadway | | | Bloomington | MN | 55425-5550 | |
| Moac Mall Holdings LLC | | Mall of America Management Office | 2131 Lindau Lane | Suite 500 | Bloomington | MN | 55425-2640 | |
| Moac Mall Holdings LLC | | NW 5826 | PO Box 1450 | | Minneapolis | MN | 55485-5826 | |
| Moac Mall Holdings, LLC | | NW 5826 | PO Box 1450 | | Minneapolis | MN | 55485-5826 | |
| Moalem,Michael | | Address on file | | | | | | |
| Moayedi,Sara | | Address on file | | | | | | |
| Mobile County | | 205 Government Street | | | Mobile | AL | 36633 | |
| Mobile County Revenue | Commissioner | PO Box 1169 | | | Mobile | AL | 36633-1169 | |
| Mobile County Revenue | | Commissioner | PO Box 1169 | | Mobile | AL | 36633-1169 | |
| Mobile County Revenue Commissioner | | PO Box 1169 | | | Mobile | AL | 36633-1169 | |
| Mobley,Andrea | | Address on file | | | | | | |
| Mobley,Taylor Lenise | | Address on file | | | | | | |
| Mobley,Tiara Chanel | | Address on file | | | | | | |
| Moc,Katie | | Address on file | | | | | | |
| Moc,Margaret | | Address on file | | | | | | |
| Moccia,Cody Thomas Jacob | | Address on file | | | | | | |
| Mock,Brandon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 582 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mock,Isaac J. | | Address on file | | | | | | |
| Mock,Olivia | | Address on file | | | | | | |
| Mock,Seraphina | | Address on file | | | | | | |
| Model Two Management LLC | | 8899 Beverly Blvd #507 | | | West Hollywood | CA | 90048 | |
| Model Two Management LLC | | 9255 Sunset Blvd, Suite 407 | | | Los Angeles | CA | 90069 | |
| Modelama Exports Pvt Ltd | | Plot no 105-106, udyog vihar, Phase-1 | | | Gurgaon | | 122016 | India |
| Moder,Emily | | Address on file | | | | | | |
| Modern Sprout LLC | | 2010 W Fulton F-304 | | | Chicago | IL | 60612 | |
| Modern Tiny Living | | 6030 Carlatun St | | | Westerville | OH | 43081 | |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| Modesto,Yvette | | Address on file | | | | | | |
| Modi,Haley V | | Address on file | | | | | | |
| Modiano,Jacqueline | | Address on file | | | | | | |
| Modica,Dylan | | Address on file | | | | | | |
| Modica,Emily | | Address on file | | | | | | |
| Modlin,Stephanie | | Address on file | | | | | | |
| Modukuri,Sri Harsha | | Address on file | | | | | | |
| Moelis & Company | | 399 Park Ave | 4th Floor | | New York | NY | 10022 | |
| Moellendick,Rayna | | Address on file | | | | | | |
| Moeller,Cora | | Address on file | | | | | | |
| Moeller,Lindsey | | Address on file | | | | | | |
| Moeller,Sydney | | Address on file | | | | | | |
| Moeser,Susan | | Address on file | | | | | | |
| Moesle,Carmen | | Address on file | | | | | | |
| Moezzi,Yalda | | Address on file | | | | | | |
| Mogollon,Michelle | | Address on file | | | | | | |
| Mogrovejo,Joshue Emilio | | Address on file | | | | | | |
| Mohamad,Izzah H | | Address on file | | | | | | |
| Mohamed,Alshaimaa | | Address on file | | | | | | |
| Mohamed,Imtithal Muktar | | Address on file | | | | | | |
| Mohamed,Kiarah | | Address on file | | | | | | |
| Mohamed,Neemo H | | Address on file | | | | | | |
| Mohamedali,Abdelrahman | | Address on file | | | | | | |
| Mohamedali,Mohamed T | | Address on file | | | | | | |
| Mohamednur,Hussein | | Address on file | | | | | | |
| Mohammad,Emily | | Address on file | | | | | | |
| Mohammad,Jannah | | Address on file | | | | | | |
| Mohammad,Reema | | Address on file | | | | | | |
| Mohammadali,Zahra | | Address on file | | | | | | |
| Mohammed Ali,Nur | | Address on file | | | | | | |
| Mohammed,Balsam | | Address on file | | | | | | |
| Mohammed,Muntazir | | Address on file | | | | | | |
| Mohammed,Zach | | Address on file | | | | | | |
| Mohamud,Zuhur Osman | | Address on file | | | | | | |
| Mohan,Mark Alexander | | Address on file | | | | | | |
| Mohan,Sowmya | | Address on file | | | | | | |
| Mohan,Vinesh Nair | | Address on file | | | | | | |
| Mohanty,Dibya Sagar | | Address on file | | | | | | |
| Mohapatra,Silpa | | Address on file | | | | | | |
| Mohar,Lyndzey Elizabeth | | Address on file | | | | | | |
| Mohib,Shadiya A | | Address on file | | | | | | |
| Mohmand,Solaiman | | Address on file | | | | | | |
| Mohn,Amanda Kate | | Address on file | | | | | | |
| Mohsen,Tesbeeh Mohamed | | Address on file | | | | | | |
| Moir,Kathryn | | Address on file | | | | | | |
| Moise,Cecilia Beatriz | | Address on file | | | | | | |
| Moise,Francoise | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 583 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moise,Mikaela Shanee | | Address on file | | | | | | |
| Moitt,Jason | | Address on file | | | | | | |
| Moiwo,Kumba Emmatou | | Address on file | | | | | | |
| Mojica Galvez,Rosa | | Address on file | | | | | | |
| Mojica Hernandez,Nestor | | Address on file | | | | | | |
| Mojica,Ariel Bianca | | Address on file | | | | | | |
| Mojica,Carla | | Address on file | | | | | | |
| Mojica,Elizabeth | | Address on file | | | | | | |
| Mojica,Emily | | Address on file | | | | | | |
| Mojica,Joanna | | Address on file | | | | | | |
| Mojica,Nancy Virginia | | Address on file | | | | | | |
| Mojica,Odalys | | Address on file | | | | | | |
| Mojica,Sylvia | | Address on file | | | | | | |
| Mok,Hyejin | | Address on file | | | | | | |
| Mokan,Allison | | Address on file | | | | | | |
| Mokarem,Michael Cornelius | | Address on file | | | | | | |
| Mokey,Andrew | | Address on file | | | | | | |
| Molander,Hannah | | Address on file | | | | | | |
| Molano,Thomas | | Address on file | | | | | | |
| Molchan,Ashlee | | Address on file | | | | | | |
| Molden,Jamiah Marie | | Address on file | | | | | | |
| Mole,Amanda M. | | Address on file | | | | | | |
| Moles,Victoria | | Address on file | | | | | | |
| Molina Garcia,Kelly | | Address on file | | | | | | |
| Molina,Alex | | Address on file | | | | | | |
| Molina,Alfredo | | Address on file | | | | | | |
| Molina,Alvin | | Address on file | | | | | | |
| Molina,Amy | | Address on file | | | | | | |
| Molina,Andreew | | Address on file | | | | | | |
| Molina,Angelica | | Address on file | | | | | | |
| Molina,Ashli | | Address on file | | | | | | |
| Molina,Brylee | | Address on file | | | | | | |
| Molina,Cassandra | | Address on file | | | | | | |
| Molina,Emily | | Address on file | | | | | | |
| Molina,Emma | | Address on file | | | | | | |
| Molina,Enrique Pascual | | Address on file | | | | | | |
| Molina,Glenda | | Address on file | | | | | | |
| Molina,Guadalupe | | Address on file | | | | | | |
| Molina,Jacqueline | | Address on file | | | | | | |
| Molina,Jasmin M | | Address on file | | | | | | |
| Molina,Javier E | | Address on file | | | | | | |
| Molina,Jayden Michelle | | Address on file | | | | | | |
| Molina,Jessi | | Address on file | | | | | | |
| Molina,Jose | | Address on file | | | | | | |
| Molina,Karen | | Address on file | | | | | | |
| Molina,Laura | | Address on file | | | | | | |
| Molina,Lesli Guadalupe | | Address on file | | | | | | |
| Molina,Luis G | | Address on file | | | | | | |
| Molina,Luisangelyn | | Address on file | | | | | | |
| Molina,Maria | | Address on file | | | | | | |
| Molina,Marlon | | Address on file | | | | | | |
| Molina,Melanie Christine | | Address on file | | | | | | |
| Molina,Melvi Yobani | | Address on file | | | | | | |
| Molina,Michelle | | Address on file | | | | | | |
| Molina,Michelle M | | Address on file | | | | | | |
| Molina,Migdalia | | Address on file | | | | | | |
| Molina,Migdalia G | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Molina,Nikole | | Address on file | | | | | | |
| Molina,Rafael Jr. | | Address on file | | | | | | |
| Molina,Servio | | Address on file | | | | | | |
| Molina,Sofia | | Address on file | | | | | | |
| Molina,Sophia I | | Address on file | | | | | | |
| Molina,Veronica | | Address on file | | | | | | |
| Molina-Gomez,Diana Arenal | | Address on file | | | | | | |
| Molina-Lara,Adonis J | | Address on file | | | | | | |
| Molino,Ghabryel Jose | | Address on file | | | | | | |
| Mollabeqiri,Veton | | Address on file | | | | | | |
| Mollineaux,Akilah | | Address on file | | | | | | |
| Molloy & Sons Weaving Limited | | Magumma Ardara Co | | | Donegal | IRELAND | | Ireland |
| Molloy,Carolyn | | Address on file | | | | | | |
| Molloy,Evan | | Address on file | | | | | | |
| Molly Smith | | Address on file | | | | | | |
| Molly's Best LLC | | 139 Wooster Street | Apt 2B | | New York | NY | 10012 | |
| Molo,Jeznie | | Address on file | | | | | | |
| Molon,Karla | | Address on file | | | | | | |
| Molsberry,Esther | | Address on file | | | | | | |
| Molson,Imani | | Address on file | | | | | | |
| Molter,Sydney R | | Address on file | | | | | | |
| Momen,Farzan | | Address on file | | | | | | |
| Mona | | | | | | | | |
| Mona,Ricardo Alex | | Address on file | | | | | | |
| Monarchs Sub LLC | | PO Box 734271 | | | Dallas | TX | 75373-4271 | |
| Monarchs Sub, LLC | | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Monayair,Nadine Fousey | | Address on file | | | | | | |
| Moncada Zayas,Stephanie | | Address on file | | | | | | |
| Moncada,Amariea A | | Address on file | | | | | | |
| Moncada,Claudia | | Address on file | | | | | | |
| Moncada,Marianna | | Address on file | | | | | | |
| Moncayo,Betzaida | | Address on file | | | | | | |
| Moncho,Brianna | | Address on file | | | | | | |
| Moncion,Emely | | Address on file | | | | | | |
| Mond,Caleb De'Mari | | Address on file | | | | | | |
| Mondelli,Amanda | | Address on file | | | | | | |
| Monden,Traysi | | Address on file | | | | | | |
| Mondesir,Brandon | | Address on file | | | | | | |
| Mondesir,Evalise | | Address on file | | | | | | |
| Mondesir,Monica G | | Address on file | | | | | | |
| Mondie,Carine Faith | | Address on file | | | | | | |
| Mondo Mannequins | | 300 Karin Lane | | | Hicksville | NY | 11801 | |
| Mondo Mannequins | | PO Box 29 | | | Hicksville | NY | 11802 | |
| Mondo,Godwin | | Address on file | | | | | | |
| Mondo,Godwin M. | | Address on file | | | | | | |
| Mondragon,Angelica Ruby | | Address on file | | | | | | |
| Mondragon,Carlyle | | Address on file | | | | | | |
| Mondragon,Eunice | | Address on file | | | | | | |
| Mondragon,Jessica | | Address on file | | | | | | |
| Mondragon,Kayleen | | Address on file | | | | | | |
| Mondragon,Kenneth | | Address on file | | | | | | |
| Mondragon,Luis A | | Address on file | | | | | | |
| Mondragon,Sade Jaileen | | Address on file | | | | | | |
| Monegro,Anderson | | Address on file | | | | | | |
| Monegro,Jesceline Penelope | | Address on file | | | | | | |
| Monegro,Selena L | | Address on file | | | | | | |
| Monet Villar,Anarelis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 585 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Money,Colby | | Address on file | | | | | | |
| Money-Media, Inc | | 330 Hudson Street 7th Floor | | | New York | NY | 10013 | |
| Monge,Megan Nicole | | Address on file | | | | | | |
| Monge,Steven | | Address on file | | | | | | |
| Mongelli,Samantha | | Address on file | | | | | | |
| Mongera,Jean Emmanuel | | Address on file | | | | | | |
| Mongerar,Lumendia | | Address on file | | | | | | |
| Monicahawkins | | Address on file | | | | | | |
| Moniz,Siena | | Address on file | | | | | | |
| Monjaraz,Aileen Dezirae | | Address on file | | | | | | |
| Monje,Alejandra V | | Address on file | | | | | | |
| Monmouth County - DiVision of Consumer Affairs | Hall of Records Annex - 1st Floor | 1 E Main Street | | | Freehold | NJ | 07728 | |
| Monnette,Michelle | | Address on file | | | | | | |
| Monotype | | 600 Unicorn Park Dr | | | Woburn | MA | 01801 | |
| Monreal,Angel De Jesus | | Address on file | | | | | | |
| Monreal,Miriam | | Address on file | | | | | | |
| Monroe Cnty Sheriff CIvil | | 130 S Plymouth Ave | Public Safety Bldg 5th Fl | | Rochester | NY | 14614-1408 | |
| Monroe County Treasurer | | 100 W Kirkwood Ave | Rm 204 | | Bloomington | IN | 47404 | |
| Monroe County Treasurer | | 100 W Kirkwood Ave Rm 204 | | | Bloomington | IN | 47404 | |
| Monroe County, Fl | Tax Collector | PO Box 1129 | | | Key West | FL | 33041 | |
| Monroe County, Fl | | Tax Collector | PO Box 1129 | | Key West | FL | 33041 | |
| Monroe County, FL Tax Collector | | PO Box 1129 | | | Key West | FL | 33041 | |
| Monroe,Chativia D | | Address on file | | | | | | |
| Monroe,Grace Michelle | | Address on file | | | | | | |
| Monroe,Lache | | Address on file | | | | | | |
| Monroe,Morgan | | Address on file | | | | | | |
| Monroe,Rowan E | | Address on file | | | | | | |
| Monroe,Vashti | | Address on file | | | | | | |
| Monroe,Yentera Meyeta | | Address on file | | | | | | |
| Monroy,Briseyda | | Address on file | | | | | | |
| Monroy,David | | Address on file | | | | | | |
| Monroy,Jesus | | Address on file | | | | | | |
| Monroy,Madelyn | | Address on file | | | | | | |
| Monroy,Melanie Julissa | | Address on file | | | | | | |
| Monsalve,Rodney | | Address on file | | | | | | |
| Monserrate,Joselyn Andrea | | Address on file | | | | | | |
| Monsivais,Elizabeth | | Address on file | | | | | | |
| Monsivaiz,Maximiliano | | Address on file | | | | | | |
| Monska,Caitlyn | | Address on file | | | | | | |
| Monsour,Isabella K | | Address on file | | | | | | |
| Montague,Bethany C. | | Address on file | | | | | | |
| Montalvo Guzman,Jessica | | Address on file | | | | | | |
| Montalvo,Allison Rubi | | Address on file | | | | | | |
| Montalvo,Ciannie N | | Address on file | | | | | | |
| Montalvo,Daysha A | | Address on file | | | | | | |
| Montalvo,Justin C | | Address on file | | | | | | |
| Montalvo,Lourdes | | Address on file | | | | | | |
| Montalvo,Melannie M | | Address on file | | | | | | |
| Montalvo-Feliciano,Natisha | | Address on file | | | | | | |
| Montana Office of Consumer Protection | | PO Box 200151 | | | Helena | MT | 59620-0151 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Montandon,Leslie Erin | | Address on file | | | | | | |
| Montanez,Anayse | | Address on file | | | | | | |
| Montanez,Anthony R | | Address on file | | | | | | |
| Montanez,Eduanel | | Address on file | | | | | | |
| Montanez,Hayzlie N | | Address on file | | | | | | |
| Montanez,Jheovani Montanez | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 586 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montanez,Kylie | | Address on file | | | | | | |
| Montanez,Sebastian D | | Address on file | | | | | | |
| Montani,Alexandrea M | | Address on file | | | | | | |
| Montano Ramos,Rose | | Address on file | | | | | | |
| Montano,Alfredo Cristian | | Address on file | | | | | | |
| Montano,Andy | | Address on file | | | | | | |
| Montano,Dylan Michael | | Address on file | | | | | | |
| Montano,Gabriela A. | | Address on file | | | | | | |
| Montano,Galilea | | Address on file | | | | | | |
| Montaño,Ryan Orion | | Address on file | | | | | | |
| Montante,Ashley N | | Address on file | | | | | | |
| Montante,Ivan Jesus | | Address on file | | | | | | |
| Montanye,Lauren Michelle | | Address on file | | | | | | |
| Montce Swim | | 530 NE 13th Street | | | Fort Lauderdale | FL | 33304 | |
| Monte,Abigail | | Address on file | | | | | | |
| Monte,Abigail M | | Address on file | | | | | | |
| Monte,Emily E | | Address on file | | | | | | |
| Monteagudo,Stefan | | Address on file | | | | | | |
| Montecino,Ashley B | | Address on file | | | | | | |
| Monteclar,Keith Ricafranca | | Address on file | | | | | | |
| Monteiro,Lorenzzo | | Address on file | | | | | | |
| Montejano Demelo,Krystian | | Address on file | | | | | | |
| Monteleone,Christa | | Address on file | | | | | | |
| Montelione,Rylee | | Address on file | | | | | | |
| Montelongo - Ortiz,Salome Raul | | Address on file | | | | | | |
| Montelongo,Adrian | | Address on file | | | | | | |
| Montelongo,Alexis | | Address on file | | | | | | |
| Montelongo,Ian | | Address on file | | | | | | |
| Montelongo,Jayke | | Address on file | | | | | | |
| Montelongo,Jorge | | Address on file | | | | | | |
| Montemayor,David | | Address on file | | | | | | |
| Montemayor,Vincent D | | Address on file | | | | | | |
| Montenegro,Joey | | Address on file | | | | | | |
| Montenegro,Jose A | | Address on file | | | | | | |
| Montenegro,Kristine | | Address on file | | | | | | |
| Montenegro,Marta | | Address on file | | | | | | |
| Monterey County Tax | Collector | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| Monterey County Tax | | Collector | PO Box 891 | | Salinas | CA | 93902-0891 | |
| Monterey County Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| Montero Santiago,Keishla | | Address on file | | | | | | |
| Montero Santiago,Keishla M. | | Address on file | | | | | | |
| Montero,Andrea | | Address on file | | | | | | |
| Montero,Eric | | Address on file | | | | | | |
| Montero,Kate Scarlett | | Address on file | | | | | | |
| Montero,Michelle L | | Address on file | | | | | | |
| Montero,Nicole | | Address on file | | | | | | |
| Montero,Yesica Guadalupe | | Address on file | | | | | | |
| Montero-Petruccelli,Brianna | | Address on file | | | | | | |
| Monterosa,Cristal I | | Address on file | | | | | | |
| Monterrey,Adriana | | Address on file | | | | | | |
| Monterrey,Adriana Angela | | Address on file | | | | | | |
| Monterrey,Susy Lissette | | Address on file | | | | | | |
| Montes De Oca,Angel | | Address on file | | | | | | |
| Montes De Oca,Perla | | Address on file | | | | | | |
| Montes,Anthony Flor | | Address on file | | | | | | |
| Montes,Carolyn | | Address on file | | | | | | |
| Montes,Denisse | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 587 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montes,Devon | | Address on file | | | | | | |
| Montes,Ivan | | Address on file | | | | | | |
| Montes,Karissa | | Address on file | | | | | | |
| Montes,Katherine | | Address on file | | | | | | |
| Montes,Nayeli Veronica | | Address on file | | | | | | |
| Montes,Noah | | Address on file | | | | | | |
| Montes,Ruth | | Address on file | | | | | | |
| Montes,Susi Esmeralda | | Address on file | | | | | | |
| Montes-Hernandez,Narda A | | Address on file | | | | | | |
| Montesino,Alexa | | Address on file | | | | | | |
| Montesinos,Citlali | | Address on file | | | | | | |
| Montey,Maliyah Sky | | Address on file | | | | | | |
| Montez,Roy | | Address on file | | | | | | |
| Montez,Trey | | Address on file | | | | | | |
| Montezuma,Genie | | Address on file | | | | | | |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Revenue Commissioner | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Montgomery County | | PO Box 4720 | | | Montgomery | AL | 36103-4720 | |
| Montgomery County | | Revenue Commissioner | PO Box 1667 | | Montgomery | AL | 36102-1667 | |
| Montgomery County Office of Consumer Protection | | 100 Maryland Ave | #3600 | | Rockville | MD | 20850 | |
| Montgomery County Police Dept False Alarm Reduction Section | | PO Box 83399 | | | Gaithersburg | MD | 20883 | |
| Montgomery County Revenue Commissioner | | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Montgomery County Sherrifs Office | | PO Box 2178 | | | Conroe | TX | 77305 | |
| Montgomery County Tax | Assessor & Collector | PO Box 4798 | | | Houston | TX | 77210-4798 | |
| Montgomery County Tax | | Assessor & Collector | PO Box 4798 | | Houston | TX | 77210-4798 | |
| Montgomery County Tax Assessor & Collector | | PO Box 4798 | | | Houston | TX | 77210-4798 | |
| Montgomery County Tax Office | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Montgomery County, MD | Dept of Fin Treasury Div | 255 Rockville Pike | L-15 | | Rockville | MD | 20850 | |
| Montgomery County, MD | Office of Fire Marshal | 100 Edison Park Dr | Fl2 | | Gaithersburg | MD | 20878 | |
| Montgomery County, Md | | 27 Courthouse Square | Suite 200 | | Rockville | MD | 20850 | |
| Montgomery Mall LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| Montgomery Mall Owner LLC | File #54738 | | | | Los Angeles | CA | 90074-4738 | |
| Montgomery Mall Owner LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Montgomery Mall Owner LLC | | c/o Bank of America | File #54738 | | Los Angeles | CA | 90074-4738 | |
| Montgomery Mall Owner LLC | | File #54738 | | | Los Angeles | CA | 90074-4738 | |
| Montgomery Mall Partnersh | File #54738 | | | | Los Angeles | CA | 90074 | |
| Montgomery Mall Partnersh | | File #54738 | | | Los Angeles | CA | 90074 | |
| Montgomery Police Dept | Off-Duty Employment Off | 320 N Ripley Street | | | Montgomery | AL | 36104 | |
| Montgomery Technologies LLC | | 222 Kearny Street | Suite 306 | | San Francisco | CA | 94108 | |
| Montgomery Township | Business Tax Office | PO Box 511 | | | Montgomeryville | PA | 18936-0511 | |
| Montgomery Township | | 1001 Stump Rd | | | Montgomeryville | PA | 18936 | |
| Montgomery,Alexandra | | Address on file | | | | | | |
| Montgomery,Allison M | | Address on file | | | | | | |
| Montgomery,Andrea | | Address on file | | | | | | |
| Montgomery,Antoinette | | Address on file | | | | | | |
| Montgomery,Aurora | | Address on file | | | | | | |
| Montgomery,Austin L | | Address on file | | | | | | |
| Montgomery,Autumn | | Address on file | | | | | | |
| Montgomery,Destiney | | Address on file | | | | | | |
| Montgomery,Devan | | Address on file | | | | | | |
| Montgomery,Drake Davis | | Address on file | | | | | | |
| Montgomery,Gabriell | | Address on file | | | | | | |
| Montgomery,Hannah | | Address on file | | | | | | |
| Montgomery,Jacob Jermaine | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 588 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery,Jermaine | | Address on file | | | | | | |
| Montgomery,Jushannie | | Address on file | | | | | | |
| Montgomery,Kayla | | Address on file | | | | | | |
| Montgomery,Myranda E | | Address on file | | | | | | |
| Montgomery,Tyshnique R | | Address on file | | | | | | |
| Monti,Emily Michelle | | Address on file | | | | | | |
| Monticello,Amanda H | | Address on file | | | | | | |
| Montie,Kameron Wayne | | Address on file | | | | | | |
| Montiel,Jasmin | | Address on file | | | | | | |
| Montiel,Maria Alejandra | | Address on file | | | | | | |
| Montiel,Nicole | | Address on file | | | | | | |
| Montiel,Rita | | Address on file | | | | | | |
| Montina,Rhianna Daphney | | Address on file | | | | | | |
| Mont-Louis,Danya | | Address on file | | | | | | |
| Montonera,Andrew | | Address on file | | | | | | |
| Montoney,Jack Ryan | | Address on file | | | | | | |
| Montouri,Sophia Lynn | | Address on file | | | | | | |
| Montoya,Adrian | | Address on file | | | | | | |
| Montoya,Ana V | | Address on file | | | | | | |
| Montoya,Arelli | | Address on file | | | | | | |
| Montoya,Astrid E | | Address on file | | | | | | |
| Montoya,Christopher | | Address on file | | | | | | |
| Montoya,Isaac | | Address on file | | | | | | |
| Montoya,Jacqueline | | Address on file | | | | | | |
| Montoya,Jordan M | | Address on file | | | | | | |
| Montoya,Jose | | Address on file | | | | | | |
| Montoya,Juana | | Address on file | | | | | | |
| Montoya,Rene Ivan | | Address on file | | | | | | |
| Montoya,Sarahy Cruz | | Address on file | | | | | | |
| Montrond,Jerin | | Address on file | | | | | | |
| Montroy,Marsha | | Address on file | | | | | | |
| Montuori,Jordana Leigh | | Address on file | | | | | | |
| Monty,Susan M | | Address on file | | | | | | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Monument Consulting LLC | Legal | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Monument Consulting LLC | | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Monument Consulting, LLC | | 1800 Summit Avenue | | | Richmond | VA | 23230 | |
| Monzo,Frankie | | Address on file | | | | | | |
| Monzon,Alan | | Address on file | | | | | | |
| Moodie,Justin Michael | | Address on file | | | | | | |
| Moody,Lauren Kalise | | Address on file | | | | | | |
| Moody,Xavier Donell | | Address on file | | | | | | |
| Moody's Analytics Inc | | PO Box 117254 | | | Atlanta | GA | 30368 | |
| Moon Fashion Fabrics | | Netherfield Mills, Guiseley | | | Leeds | | LS20 9 PA | United Kingdom |
| Moon,Kristian | | Address on file | | | | | | |
| Moon,Montia | | Address on file | | | | | | |
| Moon,Waverly | | Address on file | | | | | | |
| Moondhra,Suryansh | | Address on file | | | | | | |
| Mooney,Angela M. | | Address on file | | | | | | |
| Moor,Meital | | Address on file | | | | | | |
| Moore,Abigail S | | Address on file | | | | | | |
| Moore,Akiba | | Address on file | | | | | | |
| Moore,Akirah | | Address on file | | | | | | |
| Moore,Alana L. | | Address on file | | | | | | |
| Moore,Alayiah | | Address on file | | | | | | |
| Moore,Alexander F | | Address on file | | | | | | |
| Moore,Allison D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 589 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore,Alyssa | | Address on file | | | | | | |
| Moore,Amari Cornelius | | Address on file | | | | | | |
| Moore,Amaru M | | Address on file | | | | | | |
| Moore,Amaya | | Address on file | | | | | | |
| Moore,Anna Geneva | | Address on file | | | | | | |
| Moore,Antonio Demetric | | Address on file | | | | | | |
| Moore,Ariana E | | Address on file | | | | | | |
| Moore,Aryma Mya | | Address on file | | | | | | |
| Moore,Ashley | | Address on file | | | | | | |
| Moore,Ashton Phillip | | Address on file | | | | | | |
| Moore,Bella Rose | | Address on file | | | | | | |
| Moore,Blayke Jackson | | Address on file | | | | | | |
| Moore,Brandon | | Address on file | | | | | | |
| Moore,Brayden | | Address on file | | | | | | |
| Moore,Breanna | | Address on file | | | | | | |
| Moore,Chantel | | Address on file | | | | | | |
| Moore,Charles | | Address on file | | | | | | |
| Moore,Christian A | | Address on file | | | | | | |
| Moore,Chyna | | Address on file | | | | | | |
| Moore,Chyna Dahl | | Address on file | | | | | | |
| Moore,Damaya N | | Address on file | | | | | | |
| Moore,Daniel J | | Address on file | | | | | | |
| Moore,Danielle | | Address on file | | | | | | |
| Moore,Dasia Renee Heavenlee | | Address on file | | | | | | |
| Moore,Deionte Kamal Lewis | | Address on file | | | | | | |
| Moore,Delancey Howard | | Address on file | | | | | | |
| Moore,Denise | | Address on file | | | | | | |
| Moore,Dinah | | Address on file | | | | | | |
| Moore,Emma Rose | | Address on file | | | | | | |
| Moore,Erica | | Address on file | | | | | | |
| Moore,Erika A | | Address on file | | | | | | |
| Moore,Genesis | | Address on file | | | | | | |
| Moore,Haley Marie | | Address on file | | | | | | |
| Moore,I Liya Mone | | Address on file | | | | | | |
| Moore,Ishah M | | Address on file | | | | | | |
| Moore,Ivy | | Address on file | | | | | | |
| Moore,Iyania Charlene Bernice | | Address on file | | | | | | |
| Moore,Jaelizzaih | | Address on file | | | | | | |
| Moore,Jamel | | Address on file | | | | | | |
| Moore,James Michael | | Address on file | | | | | | |
| Moore,Janel | | Address on file | | | | | | |
| Moore,Jasmine T | | Address on file | | | | | | |
| Moore,Javon | | Address on file | | | | | | |
| Moore,Jayla | | Address on file | | | | | | |
| Moore,Jayona Dynique | | Address on file | | | | | | |
| Moore,Jonae | | Address on file | | | | | | |
| Moore,Jonathen | | Address on file | | | | | | |
| Moore,Jordan | | Address on file | | | | | | |
| Moore,Justis Malik | | Address on file | | | | | | |
| Moore,Kameron Shanise | | Address on file | | | | | | |
| Moore,Katy | | Address on file | | | | | | |
| Moore,Kelly M | | Address on file | | | | | | |
| Moore,Keneshia | | Address on file | | | | | | |
| Moore,Kennedy | | Address on file | | | | | | |
| Moore,Khalilah | | Address on file | | | | | | |
| Moore,Kiara | | Address on file | | | | | | |
| Moore,Kiera Michelle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 590 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore,Kirsten | | Address on file | | | | | | |
| Moore,Kori | | Address on file | | | | | | |
| Moore,Kristine Alexandria | | Address on file | | | | | | |
| Moore,Lamont | | Address on file | | | | | | |
| Moore,Latoya R | | Address on file | | | | | | |
| Moore,Madeline | | Address on file | | | | | | |
| Moore,Marissa Emily | | Address on file | | | | | | |
| Moore,Michaela Y | | Address on file | | | | | | |
| Moore,Miracle | | Address on file | | | | | | |
| Moore,Muneerah | | Address on file | | | | | | |
| Moore,Myneena | | Address on file | | | | | | |
| Moore,Na'Taezah | | Address on file | | | | | | |
| Moore,Nakita | | Address on file | | | | | | |
| Moore,Nancy Marie | | Address on file | | | | | | |
| Moore,Patrick | | Address on file | | | | | | |
| Moore,Raeqwon | | Address on file | | | | | | |
| Moore,Rahiim | | Address on file | | | | | | |
| Moore,Raquez | | Address on file | | | | | | |
| Moore,Ricky Keith | | Address on file | | | | | | |
| Moore,Saleena T. | | Address on file | | | | | | |
| Moore,Samantha | | Address on file | | | | | | |
| Moore,Samuel | | Address on file | | | | | | |
| Moore,Shavonne Nicole | | Address on file | | | | | | |
| Moore,Sierra | | Address on file | | | | | | |
| Moore,Stephanie | | Address on file | | | | | | |
| Moore,Tamika | | Address on file | | | | | | |
| Moore,Terry Jean | | Address on file | | | | | | |
| Moore,Thomas | | Address on file | | | | | | |
| Moore,Tianna | | Address on file | | | | | | |
| Moore,Timesha | | Address on file | | | | | | |
| Moore,Timia | | Address on file | | | | | | |
| Moore,Trey | | Address on file | | | | | | |
| Moore,Yassin | | Address on file | | | | | | |
| Moore-Evans,Daija | | Address on file | | | | | | |
| Moorehead,Daija | | Address on file | | | | | | |
| Moorer,Christian O | | Address on file | | | | | | |
| Moorer,Hannah Nicole | | Address on file | | | | | | |
| Moorestown Mall LLC | | 200 S Broad St | 3rd Floor | | Philadelphia | PA | 19102 | |
| Moorestown Mall LLC | | 200 S Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Moorestown Mall LLC | | 200 S. Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Moore-Wagner,Ian | | Address on file | | | | | | |
| Moore-Walker,Tyra Y | | Address on file | | | | | | |
| Moorhouse,Tristan | | Address on file | | | | | | |
| Mooring Recovery Services Inc | | 2110 113th Street | | | Grand Prairie | TX | 75050 | |
| Mooring,Maliq | | Address on file | | | | | | |
| Mora Gallegos,Alondra C | | Address on file | | | | | | |
| Mora Guzman,Steicy | | Address on file | | | | | | |
| Mora Maciel,Reyna Valeria | | Address on file | | | | | | |
| Mora Mora,Nathali | | Address on file | | | | | | |
| Mora Rios,Andrea | | Address on file | | | | | | |
| Mora,Abigail Maria | | Address on file | | | | | | |
| Mora,Carlos | | Address on file | | | | | | |
| Mora,Elexus | | Address on file | | | | | | |
| Mora,Irma | | Address on file | | | | | | |
| Mora,Joel N | | Address on file | | | | | | |
| Mora,Katya | | Address on file | | | | | | |
| Mora,Madison T | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 591 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mora,Maylin | | Address on file | | | | | | |
| Mora,Rocio | | Address on file | | | | | | |
| Mora,Sharline | | Address on file | | | | | | |
| Mora,Victoria | | Address on file | | | | | | |
| Morales Barragan,Jacqueline | | Address on file | | | | | | |
| Morales Campos,Sarai | | Address on file | | | | | | |
| Morales Carreno,Teddy Vinicio | | Address on file | | | | | | |
| Morales Colon,Aslin Joann | | Address on file | | | | | | |
| Morales Diego,Nathalia | | Address on file | | | | | | |
| Morales Flores,Maria Guadalupe | | Address on file | | | | | | |
| Morales Garcia,Susana | | Address on file | | | | | | |
| Morales Lopez,Alma Mayte | | Address on file | | | | | | |
| Morales Luna,Andrew Jermine | | Address on file | | | | | | |
| Morales Matta,Alfredo | | Address on file | | | | | | |
| Morales Peralta,Norvi De Jesus | | Address on file | | | | | | |
| Morales Ramirez,Maria | | Address on file | | | | | | |
| Morales Saenz,Karla | | Address on file | | | | | | |
| Morales Torres,Thais Nichole | | Address on file | | | | | | |
| Morales,Alberto | | Address on file | | | | | | |
| Morales,Alejandro G. | | Address on file | | | | | | |
| Morales,Alex | | Address on file | | | | | | |
| Morales,Alexander L | | Address on file | | | | | | |
| Morales,Ali Valerie | | Address on file | | | | | | |
| Morales,Alicia | | Address on file | | | | | | |
| Morales,Amy | | Address on file | | | | | | |
| Morales,Andrea Nicole | | Address on file | | | | | | |
| Morales,Angel | | Address on file | | | | | | |
| Morales,Angelica | | Address on file | | | | | | |
| Morales,Anthony M | | Address on file | | | | | | |
| Morales,Ariadna Joceline | | Address on file | | | | | | |
| Morales,Audrey | | Address on file | | | | | | |
| Morales,Aurora | | Address on file | | | | | | |
| Morales,Bayardo Enoc | | Address on file | | | | | | |
| Morales,Bianca Giselle | | Address on file | | | | | | |
| Morales,Breanna | | Address on file | | | | | | |
| Morales,Breanna Ashley | | Address on file | | | | | | |
| Morales,Brenda Letisia | | Address on file | | | | | | |
| Morales,Brianna Angelica | | Address on file | | | | | | |
| Morales,Carlie | | Address on file | | | | | | |
| Morales,Carmen | | Address on file | | | | | | |
| Morales,Christopher | | Address on file | | | | | | |
| Morales,Cindy | | Address on file | | | | | | |
| Morales,Cintia S | | Address on file | | | | | | |
| Morales,Colleen | | Address on file | | | | | | |
| Morales,Daicy | | Address on file | | | | | | |
| Morales,Danaliz | | Address on file | | | | | | |
| Morales,Daniel | | Address on file | | | | | | |
| Morales,Daniela Alejandra | | Address on file | | | | | | |
| Morales,Dariel A | | Address on file | | | | | | |
| Morales,Destiny Marie | | Address on file | | | | | | |
| Morales,Diana | | Address on file | | | | | | |
| Morales,Diana Stephanie | | Address on file | | | | | | |
| Morales,Diego | | Address on file | | | | | | |
| Morales,Elijah | | Address on file | | | | | | |
| Morales,Emilia | | Address on file | | | | | | |
| Morales,Erik | | Address on file | | | | | | |
| Morales,Essynce Daija | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 592 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Morales,Estehfany | | Address on file | | | | | | |
| Morales,Evelin | | Address on file | | | | | | |
| Morales,Evelin S | | Address on file | | | | | | |
| Morales,Evelyn | | Address on file | | | | | | |
| Morales,Flor | | Address on file | | | | | | |
| Morales,Francisco X | | Address on file | | | | | | |
| Morales,Gricel | | Address on file | | | | | | |
| Morales,Iris | | Address on file | | | | | | |
| Morales,Jada | | Address on file | | | | | | |
| Morales,Jaden | | Address on file | | | | | | |
| Morales,Javier Ignacio | | Address on file | | | | | | |
| Morales,Jayson | | Address on file | | | | | | |
| Morales,Jeanette | | Address on file | | | | | | |
| Morales,Jennifer | | Address on file | | | | | | |
| Morales,Jennifer Maria | | Address on file | | | | | | |
| Morales,Jesus | | Address on file | | | | | | |
| Morales,Jocelyn Denise | | Address on file | | | | | | |
| Morales,John Kristopher Vereña | | Address on file | | | | | | |
| Morales,Jonathan | | Address on file | | | | | | |
| Morales,Jonathon | | Address on file | | | | | | |
| Morales,Jordan | | Address on file | | | | | | |
| Morales,Jose | | Address on file | | | | | | |
| Morales,Josselyn Griselda | | Address on file | | | | | | |
| Morales,Julian | | Address on file | | | | | | |
| Morales,Julio | | Address on file | | | | | | |
| Morales,Julysia Anais | | Address on file | | | | | | |
| Morales,Karen | | Address on file | | | | | | |
| Morales,Karla Martinez | | Address on file | | | | | | |
| Morales,Katherine | | Address on file | | | | | | |
| Morales,Katiria | | Address on file | | | | | | |
| Morales,Kiara | | Address on file | | | | | | |
| Morales,Kimberly | | Address on file | | | | | | |
| Morales,Laura Daniela | | Address on file | | | | | | |
| Morales,Lauren S | | Address on file | | | | | | |
| Morales,Leara Chanel | | Address on file | | | | | | |
| Morales,Leonardo Daniel | | Address on file | | | | | | |
| Morales,Leslie Nicole | | Address on file | | | | | | |
| Morales,Loren | | Address on file | | | | | | |
| Morales,Luis | | Address on file | | | | | | |
| Morales,Luiz | | Address on file | | | | | | |
| Morales,Mabelin | | Address on file | | | | | | |
| Morales,Makaylah | | Address on file | | | | | | |
| Morales,Maria | | Address on file | | | | | | |
| Morales,Maria A | | Address on file | | | | | | |
| Morales,Maria Miriam | | Address on file | | | | | | |
| Morales,Mariah Elaine | | Address on file | | | | | | |
| Morales,Marley | | Address on file | | | | | | |
| Morales,Maya J | | Address on file | | | | | | |
| Morales,Melanie | | Address on file | | | | | | |
| Morales,Mia | | Address on file | | | | | | |
| Morales,Monica Marie | | Address on file | | | | | | |
| Morales,Monique | | Address on file | | | | | | |
| Morales,Monique Lorena | | Address on file | | | | | | |
| Morales,Nathan | | Address on file | | | | | | |
| Morales,Nazareth | | Address on file | | | | | | |
| Morales,Nichelle | | Address on file | | | | | | |
| Morales,Noen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 593 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morales,Oralia | | Address on file | | | | | | |
| Morales,Oscar Alejandro | | Address on file | | | | | | |
| Morales,Oshain | | Address on file | | | | | | |
| Morales,Ramirez,Yazmin | | Address on file | | | | | | |
| Morales,Robert M | | Address on file | | | | | | |
| Morales,Rogelio | | Address on file | | | | | | |
| Morales,Ronald | | Address on file | | | | | | |
| Morales,Ryan | | Address on file | | | | | | |
| Morales,Salvador | | Address on file | | | | | | |
| Morales,Samantha | | Address on file | | | | | | |
| Morales,Sandy | | Address on file | | | | | | |
| Morales,Sarae | | Address on file | | | | | | |
| Morales,Sarae Nicole | | Address on file | | | | | | |
| Morales,Shafer | | Address on file | | | | | | |
| Morales,Shasta Nicole | | Address on file | | | | | | |
| Morales,Silvia | | Address on file | | | | | | |
| Morales,Sonia | | Address on file | | | | | | |
| Morales,Stacy | | Address on file | | | | | | |
| Morales,Stephanie | | Address on file | | | | | | |
| Morales,Stephanie Angela | | Address on file | | | | | | |
| Morales,Tanayrie Z | | Address on file | | | | | | |
| Morales,Thomas Ignacio | | Address on file | | | | | | |
| Morales,Vanessa C | | Address on file | | | | | | |
| Morales,Victor | | Address on file | | | | | | |
| Morales,Victoria Elise | | Address on file | | | | | | |
| Morales,Victoria Rosa | | Address on file | | | | | | |
| Morales,Xavier Alexander | | Address on file | | | | | | |
| Morales,Yashaira Nicole | | Address on file | | | | | | |
| Morales,Yatziri | | Address on file | | | | | | |
| Morales,Zuleyma | | Address on file | | | | | | |
| Morales-Nava,Alondra Esmeralda | | Address on file | | | | | | |
| Morales-Romero,Jessica | | Address on file | | | | | | |
| Morales-Santana,Derek A. | | Address on file | | | | | | |
| Moran,Claudia | | Address on file | | | | | | |
| Moran,Danica K | | Address on file | | | | | | |
| Moran,Dante | | Address on file | | | | | | |
| Moran,Derek | | Address on file | | | | | | |
| Moran,Dominic | | Address on file | | | | | | |
| Moran,Gabriel | | Address on file | | | | | | |
| Moran,Isela | | Address on file | | | | | | |
| Moran,Jazmin | | Address on file | | | | | | |
| Moran,Johnny | | Address on file | | | | | | |
| Moran,Kelly | | Address on file | | | | | | |
| Moran,Marcos J | | Address on file | | | | | | |
| Moran,Marlon | | Address on file | | | | | | |
| Moran,Matthew James | | Address on file | | | | | | |
| Moran,Michael | | Address on file | | | | | | |
| Moran,Renzo | | Address on file | | | | | | |
| Moran-Davis,Amare A | | Address on file | | | | | | |
| Moranramirez,Andrea | | Address on file | | | | | | |
| Moran-Ruiz,Nikkia | | Address on file | | | | | | |
| Morante,Alyssa Yvette | | Address on file | | | | | | |
| Morato,Fernando Ramon | | Address on file | | | | | | |
| Morazan Jr.,Jose Daniel | | Address on file | | | | | | |
| More,Manasi | | Address on file | | | | | | |
| Moreau,Shelby Dawn | | Address on file | | | | | | |
| Morefield,Brandon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 594 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Morehouse Parish Sales/Use Tax Commission | | PO Box 672 | | | Bastrop | LA | 71221-0672 | |
| Moreira,Emily Estefania | | Address on file | | | | | | |
| Moreira,Jasmine | | Address on file | | | | | | |
| Moreira,Jennifer | | Address on file | | | | | | |
| Moreira,Leopoldo | | Address on file | | | | | | |
| Moreira,Mia | | Address on file | | | | | | |
| Morel,Anissah | | Address on file | | | | | | |
| Morel,Emeli Disnelly | | Address on file | | | | | | |
| Morel,Nathalie | | Address on file | | | | | | |
| Moreland,Brandon Edward | | Address on file | | | | | | |
| Morell Bauza Cartagena & Dapena, LLC | | Plaza 273 | Suite 700 | 273 Ponce de Leon | San Juan | PR | 00917-1934 | |
| Morelli,Jennifer A | | Address on file | | | | | | |
| Moreno Rios,Leslie | | Address on file | | | | | | |
| Moreno Valley | Finance Deptmnt/City Hall | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 | |
| Moreno Valley Mall Holding LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Moreno Valley Mall Holding LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Moreno Valley Mall Holding LLC | | 22500 Town Circle | Ste 1206 | | Moreno Valley | CA | 92553 | |
| Moreno,Adam Fernando | | Address on file | | | | | | |
| Moreno,Adriana Victoria | | Address on file | | | | | | |
| Moreno,Alexander | | Address on file | | | | | | |
| Moreno,Brian Andres | | Address on file | | | | | | |
| Moreno,Brianna | | Address on file | | | | | | |
| Moreno,Brissa | | Address on file | | | | | | |
| Moreno,Brissete L | | Address on file | | | | | | |
| Moreno,Chiara A | | Address on file | | | | | | |
| Moreno,Clarissa | | Address on file | | | | | | |
| Moreno,Cynthia Iveth | | Address on file | | | | | | |
| Moreno,Darian Joel | | Address on file | | | | | | |
| Moreno,Darrell | | Address on file | | | | | | |
| Moreno,Dayanna | | Address on file | | | | | | |
| Moreno,Denise | | Address on file | | | | | | |
| Moreno,Devanih Marissa | | Address on file | | | | | | |
| Moreno,Elijah | | Address on file | | | | | | |
| Moreno,Elizabeth | | Address on file | | | | | | |
| Moreno,Emely V | | Address on file | | | | | | |
| Moreno,Erik Matthew | | Address on file | | | | | | |
| Moreno,Erika | | Address on file | | | | | | |
| Moreno,Helen | | Address on file | | | | | | |
| Moreno,Isaac Damian | | Address on file | | | | | | |
| Moreno,Jamie Suzet | | Address on file | | | | | | |
| Moreno,Jocelyn | | Address on file | | | | | | |
| Moreno,Johnpaul | | Address on file | | | | | | |
| Moreno,Josenlyn Sherlyn | | Address on file | | | | | | |
| Moreno,Jovanni Reene | | Address on file | | | | | | |
| Moreno,Juan Andres | | Address on file | | | | | | |
| Moreno,Julian | | Address on file | | | | | | |
| Moreno,Karen | | Address on file | | | | | | |
| Moreno,Karina | | Address on file | | | | | | |
| Moreno,Karla | | Address on file | | | | | | |
| Moreno,Keila Janet | | Address on file | | | | | | |
| Moreno,Kyler M. | | Address on file | | | | | | |
| Moreno,Leonardo | | Address on file | | | | | | |
| Moreno,Liliana | | Address on file | | | | | | |
| Moreno,Mayra | | Address on file | | | | | | |
| Moreno,Mayra E | | Address on file | | | | | | |
| Moreno,Meagan Stephanie-Sue | | Address on file | | | | | | |
| Moreno,Melanie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 595 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moreno,Nathalie | | Address on file | | | | | | |
| Moreno,Nicole Amy | | Address on file | | | | | | |
| Moreno,Norma | | Address on file | | | | | | |
| Moreno,Oscar Raymundo | | Address on file | | | | | | |
| Moreno,Sahiry Noralee | | Address on file | | | | | | |
| Moreno,Sandy | | Address on file | | | | | | |
| Moreno,Silvia Marcela | | Address on file | | | | | | |
| Moreno,Sofia Ig | | Address on file | | | | | | |
| Moreno,Valerie | | Address on file | | | | | | |
| Moreno,Wendy | | Address on file | | | | | | |
| Moreno,Xavier | | Address on file | | | | | | |
| Moreno,Yasmine | | Address on file | | | | | | |
| Moreno,Yunier | | Address on file | | | | | | |
| Moreno,Zayra Alexandra | | Address on file | | | | | | |
| Moreton,Andrew | | Address on file | | | | | | |
| Moretti,Megan | | Address on file | | | | | | |
| Morey,Noah | | Address on file | | | | | | |
| Morfa,Leydi Maria | | Address on file | | | | | | |
| Morfin,Dulce Michelle | | Address on file | | | | | | |
| Morfin,Vanessa | | Address on file | | | | | | |
| Morgado,Ohana | | Address on file | | | | | | |
| Morgan & Morgan | | Address on file | | | | | | |
| Morgan Lewis & Bockius LLP | | PO Box 8500 S-6050 | | | Philadelphia | PA | 19178-6050 | |
| Morgan Li LLC | | 383 E 16th St | | | Chicago Heights | IL | 60411 | |
| Morgan Stanley & Co International plc | | 25 Cabot Square, Canary Wharf | | | London | | E14 4QA | United Kingdom |
| Morgan Stanley & Co LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley Smith Barney Holdings LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan,Alessander | | Address on file | | | | | | |
| Morgan,Amber | | Address on file | | | | | | |
| Morgan,Bryshanique Leann Raine | | Address on file | | | | | | |
| Morgan,Candice | | Address on file | | | | | | |
| Morgan,Charles | | Address on file | | | | | | |
| Morgan,Cherri Lillian | | Address on file | | | | | | |
| Morgan,Christian S | | Address on file | | | | | | |
| Morgan,Christina | | Address on file | | | | | | |
| Morgan,Christopher Gage | | Address on file | | | | | | |
| Morgan,Courtney | | Address on file | | | | | | |
| Morgan,Deidre Lynn | | Address on file | | | | | | |
| Morgan,Deonta | | Address on file | | | | | | |
| Morgan,Dominique Demone | | Address on file | | | | | | |
| Morgan,Giselle Monet | | Address on file | | | | | | |
| Morgan,Jae | | Address on file | | | | | | |
| Morgan,Jonathan R | | Address on file | | | | | | |
| Morgan,Joseph | | Address on file | | | | | | |
| Morgan,Kevin | | Address on file | | | | | | |
| Morgan,Lauren A | | Address on file | | | | | | |
| Morgan,Marissa | | Address on file | | | | | | |
| Morgan,Melanie | | Address on file | | | | | | |
| Morgan,Myah Noelle | | Address on file | | | | | | |
| Morgan,Naya | | Address on file | | | | | | |
| Morgan,Quechien | | Address on file | | | | | | |
| Morgan,Rachel | | Address on file | | | | | | |
| Morgan,Rachel Leigh | | Address on file | | | | | | |
| Morgan,Rephael | | Address on file | | | | | | |
| Morgan,Russell | | Address on file | | | | | | |
| Morgan,Shannon | | Address on file | | | | | | |
| Morgan,Shekinah L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 596 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan,Sierra E | | Address on file | | | | | | |
| Morgan,Tamera Tyshea | | Address on file | | | | | | |
| Morgan,Taylor Don'Ee | | Address on file | | | | | | |
| Morgan,Tiffany | | Address on file | | | | | | |
| Morgan,Timothy | | Address on file | | | | | | |
| Morgan,Ty-Janae Imani | | Address on file | | | | | | |
| Morgan,Tyjuwan | | Address on file | | | | | | |
| Morgan,Xenia Victoria | | Address on file | | | | | | |
| Morgan,Zoe Hannah Neoma | | Address on file | | | | | | |
| Morgan-Gibbs,Matthew | | Address on file | | | | | | |
| Morgan-Singh,Henrietta | | Address on file | | | | | | |
| Morgenfruh-Watson,Kacie Adara | | Address on file | | | | | | |
| Morgenstern,Morgana | | Address on file | | | | | | |
| Moriarty,Mary Katherine | | Address on file | | | | | | |
| Moriarty,Tyler | | Address on file | | | | | | |
| Morici,Mckenna | | Address on file | | | | | | |
| Morien,Michael John | | Address on file | | | | | | |
| Morin,Elaynie | | Address on file | | | | | | |
| Morin,Grace | | Address on file | | | | | | |
| Morin,Jacob | | Address on file | | | | | | |
| Morin,Justin | | Address on file | | | | | | |
| Morin,Vincent E | | Address on file | | | | | | |
| Morina,Aida | | Address on file | | | | | | |
| Morin-Davis,Camila Jane | | Address on file | | | | | | |
| Moriyam,Sarah | | Address on file | | | | | | |
| Morley,Brandon C | | Address on file | | | | | | |
| Morley,Hazel | | Address on file | | | | | | |
| Morley,Nicole | | Address on file | | | | | | |
| Morlock,Gabryelle Skye | | Address on file | | | | | | |
| Mormando,Paul | | Address on file | | | | | | |
| Morning Consult LLC | | 1025 F St Nw | Suite 800 | | Washington | DC | 20004 | |
| Morrell,Danny | | Address on file | | | | | | |
| Morren,Benjamin Joseph | | Address on file | | | | | | |
| Morren,Lily Grace | | Address on file | | | | | | |
| Morris & Ritchie Associates Inc | | 3445-A Box Hill Corporate Center Drive | | | Abingdon | MD | 21009 | |
| Morris,Adrian Lashay | | Address on file | | | | | | |
| Morris,Aja | | Address on file | | | | | | |
| Morris,Alexander | | Address on file | | | | | | |
| Morris,Allysa Erin Kaetlyn | | Address on file | | | | | | |
| Morris,Almeta | | Address on file | | | | | | |
| Morris,Amari | | Address on file | | | | | | |
| Morris,Andrea | | Address on file | | | | | | |
| Morris,Anthony J | | Address on file | | | | | | |
| Morris,Ashlee | | Address on file | | | | | | |
| Morris,Austin | | Address on file | | | | | | |
| Morris,Briana | | Address on file | | | | | | |
| Morris,Brooks Hayden | | Address on file | | | | | | |
| Morris,Cassandra Marie | | Address on file | | | | | | |
| Morris,Cayleigh Eryn | | Address on file | | | | | | |
| Morris,Chloe Rosalynn | | Address on file | | | | | | |
| Morris,Cianna Renee | | Address on file | | | | | | |
| Morris,Danielle | | Address on file | | | | | | |
| Morris,Darius | | Address on file | | | | | | |
| Morris,Diamonds Danay | | Address on file | | | | | | |
| Morris,Emma N | | Address on file | | | | | | |
| Morris,Faith Elisabeth | | Address on file | | | | | | |
| Morris,Hayden Wayne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 597 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris,Isabel | | Address on file | | | | | | |
| Morris,Jalen | | Address on file | | | | | | |
| Morris,Jalen Michael | | Address on file | | | | | | |
| Morris,Jessica | | Address on file | | | | | | |
| Morris,Jessica Nicole | | Address on file | | | | | | |
| Morris,Jonathan | | Address on file | | | | | | |
| Morris,Kaylah | | Address on file | | | | | | |
| Morris,Kiana | | Address on file | | | | | | |
| Morris,Kolt | | Address on file | | | | | | |
| Morris,Leonon'S London | | Address on file | | | | | | |
| Morris,Marqie | | Address on file | | | | | | |
| Morris,Martrell Tyshawn | | Address on file | | | | | | |
| Morris,Mckayla | | Address on file | | | | | | |
| Morris,Mckayla Elizabeth | | Address on file | | | | | | |
| Morris,Megan | | Address on file | | | | | | |
| Morris,Mikayla | | Address on file | | | | | | |
| Morris,Payton | | Address on file | | | | | | |
| Morris,Talia | | Address on file | | | | | | |
| Morris,Tocarra V | | Address on file | | | | | | |
| Morrisette,Kenneth | | Address on file | | | | | | |
| Morrison,Aniyah | | Address on file | | | | | | |
| Morrison,Ann-Marie L | | Address on file | | | | | | |
| Morrison,Cassie | | Address on file | | | | | | |
| Morrison,Christina L | | Address on file | | | | | | |
| Morrison,Deaven S. | | Address on file | | | | | | |
| Morrison,Dejah Tane | | Address on file | | | | | | |
| Morrison,Hakeem | | Address on file | | | | | | |
| Morrison,Marquita | | Address on file | | | | | | |
| Morrison,Nneka | | Address on file | | | | | | |
| Morrison,Terrell D | | Address on file | | | | | | |
| Morrisson,Hayden Wyntur | | Address on file | | | | | | |
| Morrone,Kendal L | | Address on file | | | | | | |
| Morrow,Michelle | | Address on file | | | | | | |
| Morrow,Natasha | | Address on file | | | | | | |
| Morrow,Rowdy | | Address on file | | | | | | |
| Morscher,Katie | | Address on file | | | | | | |
| Morse,Angel Denise | | Address on file | | | | | | |
| Morse,Ashlee | | Address on file | | | | | | |
| Morse,Cooper Lewis | | Address on file | | | | | | |
| Morse,Erica | | Address on file | | | | | | |
| Morse,Jordan Ray | | Address on file | | | | | | |
| Morsy,Heba | | Address on file | | | | | | |
| Mort,Mckenzie E | | Address on file | | | | | | |
| Mortero,Natalie | | Address on file | | | | | | |
| Mortimer,Luis A. | | Address on file | | | | | | |
| Morton,Ayanna M | | Address on file | | | | | | |
| Morton,Brooklyn Nicole | | Address on file | | | | | | |
| Morton,Gary | | Address on file | | | | | | |
| Morton,James | | Address on file | | | | | | |
| Morua,Dianey | | Address on file | | | | | | |
| Morway,Alexis M | | Address on file | | | | | | |
| Morwick,Sydney | | Address on file | | | | | | |
| Morzy,Katherine Jannina | | Address on file | | | | | | |
| Mosali,Jai | | Address on file | | | | | | |
| Mosavi,Asma | | Address on file | | | | | | |
| Moscat Leon,Catherine | | Address on file | | | | | | |
| Moscoso Jackson,Wilmer O | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 598 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moscoso,Jadalee Estrella | | Address on file | | | | | | |
| Moscoso,Jade | | Address on file | | | | | | |
| Moscoso,Jade Yarieth | | Address on file | | | | | | |
| Moscoso,Maria | | Address on file | | | | | | |
| Moscova,Carmel A J | | Address on file | | | | | | |
| Moscova,Jovany | | Address on file | | | | | | |
| Moseley,Kendra | | Address on file | | | | | | |
| Moseley,Kennedy Monique | | Address on file | | | | | | |
| Moseley,Kevyn | | Address on file | | | | | | |
| Moser,Lacey Marie | | Address on file | | | | | | |
| Moses,Andrea | | Address on file | | | | | | |
| Moses,Davion Lee | | Address on file | | | | | | |
| Moses,Evyn | | Address on file | | | | | | |
| Moses,Keanna | | Address on file | | | | | | |
| Moses,Nazyia | | Address on file | | | | | | |
| Moses,Terrence F | | Address on file | | | | | | |
| Mosesman,Jacob Robert | | Address on file | | | | | | |
| Moshe,Nardeen | | Address on file | | | | | | |
| Moskal,Sarah | | Address on file | | | | | | |
| Mosley,Ailleen | | Address on file | | | | | | |
| Mosley,Alexis | | Address on file | | | | | | |
| Mosley,Alonzo | | Address on file | | | | | | |
| Mosley,Ameerah Corinne | | Address on file | | | | | | |
| Mosley,Amerie Tianna | | Address on file | | | | | | |
| Mosley,Hailey Jessica | | Address on file | | | | | | |
| Mosley,Jasaun | | Address on file | | | | | | |
| Mosley,Jozlyn Lyric | | Address on file | | | | | | |
| Mosley,Kyshaun | | Address on file | | | | | | |
| Mosley,Laquita S | | Address on file | | | | | | |
| Mosley,Laurel | | Address on file | | | | | | |
| Mosley,Mikahla | | Address on file | | | | | | |
| Mosoti,Jonathan | | Address on file | | | | | | |
| Mosqueda,Alexis Jesus | | Address on file | | | | | | |
| Mosqueda,Hailey | | Address on file | | | | | | |
| Mosquedas,Crystal | | Address on file | | | | | | |
| Mosquera,Charlotte | | Address on file | | | | | | |
| Mosquera,Santiago | | Address on file | | | | | | |
| Moss,Britney | | Address on file | | | | | | |
| Moss,Caroline Elizabeth | | Address on file | | | | | | |
| Moss,China | | Address on file | | | | | | |
| Moss,Ciara Denise | | Address on file | | | | | | |
| Moss,Devonta Keon | | Address on file | | | | | | |
| Moss,Garett Thompson | | Address on file | | | | | | |
| Moss,James Elliott | | Address on file | | | | | | |
| Moss,Keneisha | | Address on file | | | | | | |
| Moss,Logan | | Address on file | | | | | | |
| Moss,Tatyana | | Address on file | | | | | | |
| Mostaert,Scarlet | | Address on file | | | | | | |
| Mostofa,Nazma | | Address on file | | | | | | |
| Mota,Estefany | | Address on file | | | | | | |
| Mota,Martin | | Address on file | | | | | | |
| Mote,Cassidee Juwil | | Address on file | | | | | | |
| Moten,Cheyenne | | Address on file | | | | | | |
| Moten,Evan | | Address on file | | | | | | |
| Moten,Yassah | | Address on file | | | | | | |
| Motion Corporation | | 1015 S Croker St Ste R24 | | | Los Angeles | CA | 90021 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Motives | | 499th Avenue 19th Floor | | | New York | NY | 10018 | |
| Motives (Far East) Limited | | | | | | | | |
| Motives China Limited | | | | | | | | |
| Motives International (Hong Kong) Limited and Motives International Limited | Attn: Corey Baggett | 525 Seventh Avenue | Suite 1502 | | New York | NY | 10018 | |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | 1201 N Market Street, Suite 2201 | | Wilmington | DE | 19801 | |
| Motives International Hong Kong Limited | | 9/F York House, The Landmark | 15 Queens Rd Central | | Hong Kong | | | Hong Kong |
| Motives International Limited | | 9/F York House, the Landmark | 15 Queens Rd Central | | Honk Kong | | | Hong Kong |
| MOTIVNY PHYSICAL Therapy PLCC | | 199 Mott St Frnt A | | | New York | NY | 10012 | |
| Motiwala,Safeer | | Address on file | | | | | | |
| Motley Ventures LLC | | 253 S Broadway #204 | | | Los Angeles | CA | 90012 | |
| Moton,Dashell | | Address on file | | | | | | |
| Motown Group, LLC | | 1111 East 54th St | Suite 209 | | Indianapolis | IN | 46220 | |
| Motta,Kacy Nicole | | Address on file | | | | | | |
| Motus LLC | | PO Box 932913 | | | Atlanta | GA | 31193 | |
| Motus, LLC | | | | | | | | |
| Motuz,America I | | Address on file | | | | | | |
| Moua,Christine | | Address on file | | | | | | |
| Moua,Jocelyn N | | Address on file | | | | | | |
| Moua,Mengcha | | Address on file | | | | | | |
| Moua,Pa Houa | | Address on file | | | | | | |
| Moua,Pa Zong | | Address on file | | | | | | |
| Mouawad USA, Inc. dba Glamhouse | | 1434 West 11th Street | | | Los Angeles | CA | 90015 | |
| Moudry,Julie | | Address on file | | | | | | |
| Mouellet,Danielle N | | Address on file | | | | | | |
| Moulder,Brianna Jayde | | Address on file | | | | | | |
| Mouline,Jasia | | Address on file | | | | | | |
| Moulton,Shanta | | Address on file | | | | | | |
| Moultrie,Ethan | | Address on file | | | | | | |
| Mounelaphom,Rosa | | Address on file | | | | | | |
| Mounha,Kittipong | | Address on file | | | | | | |
| Mounir,Iman | | Address on file | | | | | | |
| Mount,Joane Marie | | Address on file | | | | | | |
| Moura,Danyela | | Address on file | | | | | | |
| Mourn,Tiffanie | | Address on file | | | | | | |
| Mousa,Ahlam | | Address on file | | | | | | |
| Mousakhani,Mona | | Address on file | | | | | | |
| Moustafa,Molly T | | Address on file | | | | | | |
| Mouton,Bailee J. | | Address on file | | | | | | |
| Movable Inc | | PO Box 200338 | | | Pittsburgh | PA | 15251-0338 | |
| Mow Rake Sow | | 1022 South Curson Avenue | | | Los Angeles | CA | 90019 | |
| Mowatt,Joanna E. | | Address on file | | | | | | |
| Mowery,Layla | | Address on file | | | | | | |
| Mowry,Lanie Jean | | Address on file | | | | | | |
| Moxon,Alex | | Address on file | | | | | | |
| Moxon,Emily | | Address on file | | | | | | |
| Moya,Francis S. | | Address on file | | | | | | |
| Moyambo,Zack | | Address on file | | | | | | |
| Moye,Anonda Simone | | Address on file | | | | | | |
| Moye,Isaac | | Address on file | | | | | | |
| Moyer,Karly | | Address on file | | | | | | |
| Moyer,Monica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 600 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Moyer,Sharon M | | Address on file | | | | | | |
| Moyer,William George | | Address on file | | | | | | |
| Moynihan,Jeffery Chadwick | | Address on file | | | | | | |
| Mozdzen,Jacklyn Ann | | Address on file | | | | | | |
| Mozo-Quiralte,Keila S | | Address on file | | | | | | |
| Mozqueda,Andrew | | Address on file | | | | | | |
| Mozqueda,Veronica | | Address on file | | | | | | |
| Mp808 LLC | | 520 East 20th St, Apt 11F | | | New York | NY | 10009 | |
| MPLG | | PO Box 441365 | | | Aurora | CO | 80044-1365 | |
| Mpwo,Josianne Tshumi | | Address on file | | | | | | |
| Mr. Grieves | | Studio K Rochelle | Friars Mount House 7 Playground Gardens | | London E2 7Fa | | | United Kingdom |
| Mr. Grieves Originals | | Address on file | | | | | | |
| Mrb Services LLC dba Fish Window Cleaning | | PO Box 2881 | | | Redmond | WA | 98073-2881 | |
| Mrukowski,Marissa | | Address on file | | | | | | |
| Mrzljak,Delilah | | Address on file | | | | | | |
| Msc1 2011-C2 Ingram Park LLC | | PO Box 674641 | | | Dallas | TX | 75267-4641 | |
| MSCI 2011-C2 Ingram Park LLC | | | | | | | | |
| MSCI 2011-C2 Ingram Park, LLC | Alex Dimock | 1722 Routh Street | Suite 1500 | | Dallas | TX | 75201 | |
| MSCI 2011-C2 Ingram Park, LLC | Situs AMC | 2 Embarcadero Center, 8th Floor | | | San Francisco | CA | 94111 | |
| MSCI 2011-C2 Ingram Park, LLC | Whitney Wheeler | 2 Embarcadero Center, 8th Floor | | | San Francisco | CA | 94111 | |
| MSCI 2011-C2 Ingram Park, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Msjc Development Co., Ltd | | 4F/A, Fortune Plaza, 86 Guangan Street | | | Shi Jia Zhuang, Hebei | NA | 50011 | China |
| MSM Property L.L.C. | c/o Mall St. Matthews | 5000 shelbyville Road | | | Louisville | KY | 40207 | |
| Msm Property L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| MSM Property L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| MSM Property L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Msm Property LLC | Sds-12-2771 | PO Box 86 | | | Minneapolis | MN | 55486-2771 | |
| Msm Property LLC | | Sds-12-2771 | PO Box 86 | | Minneapolis | MN | 55486-2771 | |
| MSWF Commercial Mortgage Trust 2023-1 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| MSWF Commercial Mortgage Trust 2023-2 | | 301 South College Street | | | Charlotte | NC | 28202 | |
| Mts Mm LLC- Chicago Collective | | 222 Merchandise Mart Plaza Ste 470 | | | Chicago | IL | 60654 | |
| Mu,Hannah | | Address on file | | | | | | |
| Muan,Thang Cii | | Address on file | | | | | | |
| Muccia,Anton D | | Address on file | | | | | | |
| Muchenje,Gabriella | | Address on file | | | | | | |
| Mucino,Yareli | | Address on file | | | | | | |
| Mucino,Zaida Jennifer | | Address on file | | | | | | |
| Muck Rack LLC | | 588 Broadway | Ste 503 | | New York | NY | 10012 | |
| Muckle,Genesis | | Address on file | | | | | | |
| Muelle Jensen,Christel | | Address on file | | | | | | |
| Mueller,Ava | | Address on file | | | | | | |
| Mueller,Brecken | | Address on file | | | | | | |
| Mueller,Brooke | | Address on file | | | | | | |
| Mueller,Ferlyn | | Address on file | | | | | | |
| Mueller,Fredrick | | Address on file | | | | | | |
| Mueller,Malia S | | Address on file | | | | | | |
| Mueller,Marielle K | | Address on file | | | | | | |
| Mueller,Nicole Elizabeth | | Address on file | | | | | | |
| Muentes,Hilda | | Address on file | | | | | | |
| Muentes,Maria | | Address on file | | | | | | |
| Mueses Torres,Anneris R | | Address on file | | | | | | |
| Mufti,Jonte-Paviel | | Address on file | | | | | | |
| Mughal,Anam | | Address on file | | | | | | |
| Muhamedbegovic,Enid | | Address on file | | | | | | |
| Muhammad,Adam | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 601 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muhammad,Ajinea | | Address on file | | | | | | |
| Muhammad,Amar Shakir | | Address on file | | | | | | |
| Muhammad,Fatinah | | Address on file | | | | | | |
| Muhammad,Ghaniy | | Address on file | | | | | | |
| Muhammad,Hanif | | Address on file | | | | | | |
| Muhammad,Kaiden Jabril | | Address on file | | | | | | |
| Muhammad,Maryam | | Address on file | | | | | | |
| Muhammad,Medinah | | Address on file | | | | | | |
| Muhammad,Mustafa S | | Address on file | | | | | | |
| Muhammad,Nefatima | | Address on file | | | | | | |
| Muhammad,Neha | | Address on file | | | | | | |
| Muhammah,Amirah | | Address on file | | | | | | |
| Muhimpundu,Ariane | | Address on file | | | | | | |
| Muir,Finn | | Address on file | | | | | | |
| Mujica,Ema Lianed | | Address on file | | | | | | |
| Mukanya,Arnaud | | Address on file | | | | | | |
| Mukeveri,Rebecca | | Address on file | | | | | | |
| Mukwala,Dalitso | | Address on file | | | | | | |
| Mulbah,Pauline | | Address on file | | | | | | |
| Mulberry Technology Inc | | 201 Varick Street FRNT 1 | PO Box #453 | | New York | NY | 10014 | |
| Mulcahy,Aleah | | Address on file | | | | | | |
| Mulcahy,Mikayla | | Address on file | | | | | | |
| Mulcahy,Samantha | | Address on file | | | | | | |
| Mulder,James | | Address on file | | | | | | |
| Muldrow,Lindsay Sha | | Address on file | | | | | | |
| Mulero,Anthony | | Address on file | | | | | | |
| Mulero,Anthony M | | Address on file | | | | | | |
| Mulhall,Lisa | | Address on file | | | | | | |
| Mull,Kelsey Taylor | | Address on file | | | | | | |
| Mull,Michele C | | Address on file | | | | | | |
| Mullan,Melina | | Address on file | | | | | | |
| Mullaney,Rachael | | Address on file | | | | | | |
| Mullen,Devon Mckenna | | Address on file | | | | | | |
| Mullen,Kristin | | Address on file | | | | | | |
| Mullen,Margaret | | Address on file | | | | | | |
| Mullen,Riley James | | Address on file | | | | | | |
| Mullen,Valentina Lee | | Address on file | | | | | | |
| Mullenix,Bouchra Kaissi | | Address on file | | | | | | |
| Muller,Cara | | Address on file | | | | | | |
| Mullett,Staci Ann | | Address on file | | | | | | |
| Mulligan,Jonathan | | Address on file | | | | | | |
| Mullings,Sharon | | Address on file | | | | | | |
| Mullins,Allison Claire | | Address on file | | | | | | |
| Mullins,Betsy | | Address on file | | | | | | |
| Mullins,Cohen | | Address on file | | | | | | |
| Mullins,Dolan Allen | | Address on file | | | | | | |
| Mullins,Jada | | Address on file | | | | | | |
| Mullins,Jayla | | Address on file | | | | | | |
| Mullins,Shameal | | Address on file | | | | | | |
| Mullis,Lindsey | | Address on file | | | | | | |
| Mullnix,Alexandria K | | Address on file | | | | | | |
| Mullucks,Jack T | | Address on file | | | | | | |
| Multnomah County, Oregon | | PO Box 2718 | | | Portland | OR | 97208-2716 | |
| Mulvaney,Stanley | | Address on file | | | | | | |
| Mulville,Patrick | | Address on file | | | | | | |
| Mumford Orefice,Corren Marie | | Address on file | | | | | | |
| Mumford,Darone Anthony | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 602 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mumford,Jhamira | | Address on file | | | | | | |
| Mundell,Jessica | | Address on file | | | | | | |
| Munden,Destiny | | Address on file | | | | | | |
| Munderville,Courtney Lee | | Address on file | | | | | | |
| Mundt,Jacob | | Address on file | | | | | | |
| Mundy,Zander William | | Address on file | | | | | | |
| Muneses,Mitchell David | | Address on file | | | | | | |
| Munford,Aalexis Keona | | Address on file | | | | | | |
| Munford,Sierra | | Address on file | | | | | | |
| Munford,Stephanie | | Address on file | | | | | | |
| Mungcal,Tristan | | Address on file | | | | | | |
| Munguia Chang,Bogdan | | Address on file | | | | | | |
| Munguia,Marcelicia | | Address on file | | | | | | |
| Munguia,Mathew Bryan | | Address on file | | | | | | |
| Muni,Kirtan | | Address on file | | | | | | |
| Municipal Carolina | City Hall | Ignacio Arzuaga Ave. | Corner of Fernández Juncos St. | | Carolina | PR | 00986-0008 | |
| Municipal Carolina | | City Hall | Ignacio Arzuaga Ave | Corner of Fernández Juncos | Carolina | PR | 00986-0008 | |
| Municipal Carolina | | City Hall | Ignacio Arzuaga Ave. | Corner of Fernández Juncos | St. Carolina | PR | 00986-0008 | |
| Municipal Ponce | City Hall | Villa St. | | | Ponce | PR | 00733-1709 | |
| Municipal Ponce | | City Hall | Villa St | | Ponce | PR | 00733-1709 | |
| Municipal Ponce | | City Hall | Villa St. | | Ponce | PR | 00733-1709 | |
| Municipal San Juan | City Hall | 11 San Carlos Ave. | | | Aguadilla | PR | 00605-1008 | |
| Municipal San Juan | | City Hall | 11 San Carlos Ave | | Aguadilla | PR | 00605-1008 | |
| Municipal San Juan | | City Hall | 11 San Carlos Ave. | | Aguadilla | PR | 00605-1008 | |
| Municipality of Monroevll | Business Tax Office | 2700 Monroeville Blvd. | | | Monroeville | PA | 15146 | |
| Municipality of Monroevll | | Business Tax Office | 2700 Monroeville Blvd | | Monroeville | PA | 15146 | |
| Munive,Gianni | | Address on file | | | | | | |
| Muniz,Alexis | | Address on file | | | | | | |
| Muniz,Gustavo Candelario | | Address on file | | | | | | |
| Muniz,Jesse | | Address on file | | | | | | |
| Muniz,Jessica Inez | | Address on file | | | | | | |
| Muniz,Juan Jose | | Address on file | | | | | | |
| Muniz,Tara | | Address on file | | | | | | |
| Muniz,Xavian Isaac | | Address on file | | | | | | |
| Munn,Dorian | | Address on file | | | | | | |
| Munn,Mya | | Address on file | | | | | | |
| Munns,Alyssa | | Address on file | | | | | | |
| Munoz Gonzalez,Selena | | Address on file | | | | | | |
| Munoz Molina,Jose David | | Address on file | | | | | | |
| Munoz Rodriguez,Anais M | | Address on file | | | | | | |
| Munoz,Alexis Breana | | Address on file | | | | | | |
| Munoz,Amilian | | Address on file | | | | | | |
| Munoz,Andrew P. | | Address on file | | | | | | |
| Munoz,Anna T | | Address on file | | | | | | |
| Munoz,Annemarie | | Address on file | | | | | | |
| Munoz,Aryanna Joane | | Address on file | | | | | | |
| Munoz,Ashley Y | | Address on file | | | | | | |
| Munoz,Bianca | | Address on file | | | | | | |
| Munoz,Branden | | Address on file | | | | | | |
| Munoz,Brianna | | Address on file | | | | | | |
| Munoz,Carlos | | Address on file | | | | | | |
| Munoz,Dahiana | | Address on file | | | | | | |
| Munoz,Diana | | Address on file | | | | | | |
| Munoz,Eli D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 603 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Munoz,Fernanda | | Address on file | | | | | | |
| Munoz,Gloria | | Address on file | | | | | | |
| Munoz,Henry Alexander | | Address on file | | | | | | |
| Munoz,Iliana Lisette | | Address on file | | | | | | |
| Munoz,Inez M | | Address on file | | | | | | |
| Munoz,Ismael | | Address on file | | | | | | |
| Munoz,Jasmine | | Address on file | | | | | | |
| Munoz,Jazlyn | | Address on file | | | | | | |
| Munoz,Jennifer | | Address on file | | | | | | |
| Munoz,Jezebell Gabriella | | Address on file | | | | | | |
| Munoz,Josue Isai | | Address on file | | | | | | |
| Munoz,Julia | | Address on file | | | | | | |
| Munoz,Keyci Gisselle | | Address on file | | | | | | |
| Munoz,Linda | | Address on file | | | | | | |
| Muñoz,Lizette | | Address on file | | | | | | |
| Munoz,Lizmarie Rohena | | Address on file | | | | | | |
| Munoz,Lucas | | Address on file | | | | | | |
| Munoz,Maggy | | Address on file | | | | | | |
| Muñoz,Meilyn | | Address on file | | | | | | |
| Munoz,Melba Y | | Address on file | | | | | | |
| Munoz,Michelle | | Address on file | | | | | | |
| Munoz,Miriyah Micaela | | Address on file | | | | | | |
| Munoz,Nancy Crystal | | Address on file | | | | | | |
| Munoz,Natalia | | Address on file | | | | | | |
| Munoz,Orianna J | | Address on file | | | | | | |
| Munoz,Ray | | Address on file | | | | | | |
| Munoz,Ricardo | | Address on file | | | | | | |
| Munoz,Robert | | Address on file | | | | | | |
| Munoz,Samantha | | Address on file | | | | | | |
| Munoz,Vianney | | Address on file | | | | | | |
| Munoz,Walter E. | | Address on file | | | | | | |
| Munoz,Xandra Jade | | Address on file | | | | | | |
| Munoz,Yareli | | Address on file | | | | | | |
| Munoz,Yessenia | | Address on file | | | | | | |
| Munoz,Ytcel | | Address on file | | | | | | |
| Munroe,Avery H | | Address on file | | | | | | |
| Munroe,Isaiah | | Address on file | | | | | | |
| Muns,Bridget | | Address on file | | | | | | |
| Munsell,Sarah Elise | | Address on file | | | | | | |
| Munshi,Faisal | | Address on file | | | | | | |
| Munson,Payton Alyse | | Address on file | | | | | | |
| Munson-Rodriguez,Abigail | | Address on file | | | | | | |
| Munu,Hakeematu | | Address on file | | | | | | |
| Muppala,Naveen Mallik | | Address on file | | | | | | |
| Muqbil,Sam | | Address on file | | | | | | |
| Murarka,Arnav | | Address on file | | | | | | |
| Murat Bayrak [Mark Bay] | | Address on file | | | | | | |
| Muratalla,Eileen Monique | | Address on file | | | | | | |
| Muratovic,Dzenana | | Address on file | | | | | | |
| Murawski,Don | | Address on file | | | | | | |
| Murcek,Eric | | Address on file | | | | | | |
| Murchison,Sarah E | | Address on file | | | | | | |
| Murcia,Alexis Stephanie | | Address on file | | | | | | |
| Murdocco,Matthew | | Address on file | | | | | | |
| Murdock,Deion | | Address on file | | | | | | |
| Murdza,Tracy Ann | | Address on file | | | | | | |
| Murff,Tamera N | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 604 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Muriale,Samanta Rosa | | Address on file | | | | | | |
| Muriel,Jeffery | | Address on file | | | | | | |
| Murillo,Andrea | | Address on file | | | | | | |
| Murillo,Angelica | | Address on file | | | | | | |
| Murillo,Arianna | | Address on file | | | | | | |
| Murillo,Britany D | | Address on file | | | | | | |
| Murillo,Clara | | Address on file | | | | | | |
| Murillo,Claudia | | Address on file | | | | | | |
| Murillo,Gonzalo | | Address on file | | | | | | |
| Murillo,Haven | | Address on file | | | | | | |
| Murillo,Jackeline | | Address on file | | | | | | |
| Murillo,Joseph | | Address on file | | | | | | |
| Murillo,Juan | | Address on file | | | | | | |
| Murillo,Katie | | Address on file | | | | | | |
| Murillo,Krystal | | Address on file | | | | | | |
| Murillo,Lauren | | Address on file | | | | | | |
| Murillo,Lina | | Address on file | | | | | | |
| Murillo,Madeline N | | Address on file | | | | | | |
| Murillo,Melanie | | Address on file | | | | | | |
| Murillo,Nathaly | | Address on file | | | | | | |
| Murillo,Sergio Stiven | | Address on file | | | | | | |
| Murillo,Victor M. | | Address on file | | | | | | |
| Muro,Alanis | | Address on file | | | | | | |
| Muro,Alejandro | | Address on file | | | | | | |
| Muro,Ariana Rocio | | Address on file | | | | | | |
| Muro,Hector | | Address on file | | | | | | |
| Murph,Aliyah | | Address on file | | | | | | |
| Murphey,Drew Hamilton | | Address on file | | | | | | |
| Murphy,Alayna | | Address on file | | | | | | |
| Murphy,Alexandria Monique Paige | | Address on file | | | | | | |
| Murphy,Amber | | Address on file | | | | | | |
| Murphy,Andrew | | Address on file | | | | | | |
| Murphy,Ava Helen-Marie | | Address on file | | | | | | |
| Murphy,Brandy | | Address on file | | | | | | |
| Murphy,Ciara | | Address on file | | | | | | |
| Murphy,Clare M | | Address on file | | | | | | |
| Murphy,Danielle | | Address on file | | | | | | |
| Murphy,Dawn | | Address on file | | | | | | |
| Murphy,Elisha | | Address on file | | | | | | |
| Murphy,Emma | | Address on file | | | | | | |
| Murphy,Emma Elizabeth | | Address on file | | | | | | |
| Murphy,Isabelle | | Address on file | | | | | | |
| Murphy,Isaiah D | | Address on file | | | | | | |
| Murphy,Katelynn Semaj | | Address on file | | | | | | |
| Murphy,Kayla | | Address on file | | | | | | |
| Murphy,Kelly | | Address on file | | | | | | |
| Murphy,Kristin Marie | | Address on file | | | | | | |
| Murphy,Madison | | Address on file | | | | | | |
| Murphy,Maliyah | | Address on file | | | | | | |
| Murphy,Megan | | Address on file | | | | | | |
| Murphy,Mercedes Shantall | | Address on file | | | | | | |
| Murphy,Miriam | | Address on file | | | | | | |
| Murphy,Olivia Mae | | Address on file | | | | | | |
| Murphy,Rebecca | | Address on file | | | | | | |
| Murphy,Reginald | | Address on file | | | | | | |
| Murphy,Sean | | Address on file | | | | | | |
| Murphy,Syrai | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 605 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy,Tara Nicole | | Address on file | | | | | | |
| Murphy,Tierra La'Trice Nicole | | Address on file | | | | | | |
| Murphy,Tyrique Ontae | | Address on file | | | | | | |
| Murphy,Victoria Ashley | | Address on file | | | | | | |
| Murphy,Zyasiah | | Address on file | | | | | | |
| Murphy-Hendricks,Lydia | | Address on file | | | | | | |
| Murphy-Mclaughlin,Naja E | | Address on file | | | | | | |
| Murra,Abdelraouf | | Address on file | | | | | | |
| Murray and Sena, LLC | | 10 Boulevard Ave, Ste 102 | | | Greenlawn | NY | 11740 | |
| Murray City Business | Licensing | 4646 South 500 West | | | Murray | UT | 84123 | |
| Murray City Business | | Licensing | 4646 South 500 West | | Murray | UT | 84123 | |
| Murray City Business Licensing | | 4646 South 500 West | | | Murray | UT | 84123 | |
| Murray Jr,Anthony | | Address on file | | | | | | |
| Murray,Aaron | | Address on file | | | | | | |
| Murray,Amanda Mercedes | | Address on file | | | | | | |
| Murray,Ayana | | Address on file | | | | | | |
| Murray,Brian | | Address on file | | | | | | |
| Murray,Britney K | | Address on file | | | | | | |
| Murray,Carlean | | Address on file | | | | | | |
| Murray,Connor | | Address on file | | | | | | |
| Murray,Davi | | Address on file | | | | | | |
| Murray,Emily | | Address on file | | | | | | |
| Murray,Emily Ann | | Address on file | | | | | | |
| Murray,Ethan Y | | Address on file | | | | | | |
| Murray,Gracie Faith | | Address on file | | | | | | |
| Murray,Jada M. | | Address on file | | | | | | |
| Murray,Janiya | | Address on file | | | | | | |
| Murray,Joseph | | Address on file | | | | | | |
| Murray,Kaitlin | | Address on file | | | | | | |
| Murray,Lauren | | Address on file | | | | | | |
| Murray,Mariyah | | Address on file | | | | | | |
| Murray,Marley | | Address on file | | | | | | |
| Murray,Mary Ellen | | Address on file | | | | | | |
| Murray,Mason J | | Address on file | | | | | | |
| Murray,Michelle | | Address on file | | | | | | |
| Murray,Ondrea | | Address on file | | | | | | |
| Murray,Pier Lauren | | Address on file | | | | | | |
| Murray,Shakari | | Address on file | | | | | | |
| Murray,Shaun | | Address on file | | | | | | |
| Murray,Shelly | | Address on file | | | | | | |
| Murray,Sherry | | Address on file | | | | | | |
| Murray,Tatianna | | Address on file | | | | | | |
| Murray,Whitney | | Address on file | | | | | | |
| Murray,Yesenia | | Address on file | | | | | | |
| Murrell,Gajuan A | | Address on file | | | | | | |
| Murrell,Saadiya Jade | | Address on file | | | | | | |
| Murrieta,Jennifer Alondra | | Address on file | | | | | | |
| Murry,Nicole Louise | | Address on file | | | | | | |
| Murry,Olivia | | Address on file | | | | | | |
| Musa,Ibrahim | | Address on file | | | | | | |
| Musa,Mahmoud | | Address on file | | | | | | |
| Musa,Weedor S. | | Address on file | | | | | | |
| Musa,Yesenia | | Address on file | | | | | | |
| Musanovic,Selma | | Address on file | | | | | | |
| Musarra,Robert S. | | Address on file | | | | | | |
| Muscat,Jennifer M | | Address on file | | | | | | |
| Muscogee Co Tax | Commissioner | PO Box 1441 | | | Columbus | GA | 31902-1441 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 606 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muscogee Co Tax | | Commissioner | PO Box 1441 | | Columbus | GA | 31902-1441 | |
| Muscogee Co Tax Commissioner | | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Muse Management Inc | | 37 W 26th Street Ste 303 | | | New York | NY | 10010 | |
| Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | |
| Muse,Deshawn | | Address on file | | | | | | |
| Muse,Emily S | | Address on file | | | | | | |
| Muse,Jeana L | | Address on file | | | | | | |
| Musekamp,Lorraine Rae | | Address on file | | | | | | |
| Musgrave,Jessica | | Address on file | | | | | | |
| Musgrove,Joseph Timothy | | Address on file | | | | | | |
| Musharafa,Abdullah | | Address on file | | | | | | |
| Mushlin,Rachel | | Address on file | | | | | | |
| Musial,Jacqueline | | Address on file | | | | | | |
| Music,Hannah | | Address on file | | | | | | |
| Music,Hannah Mary | | Address on file | | | | | | |
| Musillami,Kristina | | Address on file | | | | | | |
| Musinovic,Alma | | Address on file | | | | | | |
| Musso,Gina | | Address on file | | | | | | |
| Mustafa Dawoodbhoy | | Address on file | | | | | | |
| Mustafa,Baybeen | | Address on file | | | | | | |
| Mustafa,Hasani | | Address on file | | | | | | |
| Mustafa,Rana | | Address on file | | | | | | |
| Mustakangas,Shawna | | Address on file | | | | | | |
| Mustakis,Ariana Lisa | | Address on file | | | | | | |
| Mustillo,Luigi | | Address on file | | | | | | |
| Mutafya,Grace | | Address on file | | | | | | |
| Muthana,Aneesa Jonas | | Address on file | | | | | | |
| Muthler,Erin Michelle | | Address on file | | | | | | |
| Muthukumar,Nithya S | | Address on file | | | | | | |
| Mutschler,Gabriel Matthew | | Address on file | | | | | | |
| Mutter,Jonathon | | Address on file | | | | | | |
| Mvv Owner LLC | | 1640 Camino Del Ro N Suite 351 | Attn: General Manager | | San Diego | CA | 92108 | |
| Mwenje,Cheryl | | Address on file | | | | | | |
| My Next Act, Inc | | 60 Riverside Blvd | Suite 820 | | New York | NY | 10069 | |
| Myatt,Lindsay | | Address on file | | | | | | |
| Myckwoo,Taliah | | Address on file | | | | | | |
| Myers Holum Inc | | 244 Madison Avenue Ste 217 | | | New York | NY | 10016 | |
| Myers,Adrianna | | Address on file | | | | | | |
| Myers,Alyssa Quinn | | Address on file | | | | | | |
| Myers,Anadja | | Address on file | | | | | | |
| Myers,Anthony Ray | | Address on file | | | | | | |
| Myers,Crystal K | | Address on file | | | | | | |
| Myers,Delena Marie | | Address on file | | | | | | |
| Myers,Desharia L | | Address on file | | | | | | |
| Myers,Emily | | Address on file | | | | | | |
| Myers,Gia Diblasi | | Address on file | | | | | | |
| Myers,Hayden Samuel | | Address on file | | | | | | |
| Myers,Jace Andrew | | Address on file | | | | | | |
| Myers,Jason | | Address on file | | | | | | |
| Myers,Jason R. | | Address on file | | | | | | |
| Myers,Jeherra | | Address on file | | | | | | |
| Myers,Jennifer | | Address on file | | | | | | |
| Myers,Jillian | | Address on file | | | | | | |
| Myers,Joshua Aaron | | Address on file | | | | | | |
| Myers,Kara | | Address on file | | | | | | |
| Myers,Kayla N | | Address on file | | | | | | |
| Myers,Kaylin Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myers,Keith | | Address on file | | | | | | |
| Myers,Kylie | | Address on file | | | | | | |
| Myers,Macy | | Address on file | | | | | | |
| Myers,Makenna | | Address on file | | | | | | |
| Myers,Megan | | Address on file | | | | | | |
| Myers,Nyaisha Nicole | | Address on file | | | | | | |
| Myers,Paige Elizabeth | | Address on file | | | | | | |
| Myers,Sarah Anne | | Address on file | | | | | | |
| Myers,William Lee | | Address on file | | | | | | |
| Myers-Holum, Inc. | | 244 Madison Avenue | Suite 217 | | New York | NY | 10016 | |
| Mykolyk,Solomiya | | Address on file | | | | | | |
| Mylek,Megan Jamesia | | Address on file | | | | | | |
| Myles,Chelsea | | Address on file | | | | | | |
| Myles,Passion Leona Rhonda | | Address on file | | | | | | |
| Mylle H. Mangum | | Address on file | | | | | | |
| Mylle Mangum | | Address on file | | | | | | |
| Myloyde,Marcus | | Address on file | | | | | | |
| Myrick,Jarell | | Address on file | | | | | | |
| Myrick,Monte Lamel | | Address on file | | | | | | |
| Myrie,Keyshawn | | Address on file | | | | | | |
| Myrna Thomas | | Address on file | | | | | | |
| Myrtle Beach Fire Rescue | c/ofire Recovery USA,Llc | PO Box 935667 | | | Atlanta | GA | 31193-5667 | |
| Mytagalongs Inc. | | 173 West Service Rd | | | Champlain | NY | 12919 | |
| n CITRUS PARK MALL OWNER, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| n COASTLAND CENTER, LLC | c/o Coastland Center | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| n COASTLAND CENTER, LLC | c/o Coastland Center | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| n CORONADO CENTER L.L.C. | c/o Coronado Center L.L.C. | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| n SALISBURY MALL REALTY HOLDING LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste 212 | Great Neck | NY | 11021 | |
| n SALISBURY MALL REALTY HOLDING LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste. 212 | Great Neck | NY | 11021 | |
| Na Collective | | 147 W 25th Street | 4th Floor | | New York | NY | 10001 | |
| Nabarrete,Eddie A | | Address on file | | | | | | |
| Nabhan,Mikaela | | Address on file | | | | | | |
| Nabizada,Melad | | Address on file | | | | | | |
| Nabors,Zachary | | Address on file | | | | | | |
| Nachilo,Jessica | | Address on file | | | | | | |
| Nacion,Joanna | | Address on file | | | | | | |
| Nadav-Graham,Isabella-Sivan | | Address on file | | | | | | |
| Nadeau,Jeffrey | | Address on file | | | | | | |
| Nadeau,Justin | | Address on file | | | | | | |
| Nadeem,Rubab | | Address on file | | | | | | |
| Nadendla,Ravi | | Address on file | | | | | | |
| Nadesan,Senuki | | Address on file | | | | | | |
| Nadesan,Senuki Senaya | | Address on file | | | | | | |
| Nadjarzadeh,Farzaneh | | Address on file | | | | | | |
| Nadler,Vance Matthew | | Address on file | | | | | | |
| Naeem,Jannat | | Address on file | | | | | | |
| Naegele,Dyami C | | Address on file | | | | | | |
| Nafus,Melanie R. | | Address on file | | | | | | |
| Nagarale,Shreya | | Address on file | | | | | | |
| Nagarur,Varsha | | Address on file | | | | | | |
| Nagel,Kiley Dawn | | Address on file | | | | | | |
| Nagel,Skyler | | Address on file | | | | | | |
| Nagi Sakai Studio, Inc | | 55 Berry Street #1D | | | Brooklyn | NY | 11249 | |
| Nagi Sakai Studio, Inc [Felfel Studio] | Attn: Nagi Sakai | 55 Berry Street | #1D | | Brooklyn | NY | 11249 | |
| Nagineni,Divya | | Address on file | | | | | | |
| Nagla,Taisa J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 608 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nagles,Catherine | | Address on file | | | | | | |
| Naguib,Merola | | Address on file | | | | | | |
| Nagwekar,Sarvesh | | Address on file | | | | | | |
| Nagy,Michael Troy | | Address on file | | | | | | |
| Nahanco.Com the Retail Source | | PO Box 818 276 Water Street | | | North Bennington | VT | 05257 | |
| Nahapetyan,Garegin | | Address on file | | | | | | |
| Nahel,Rowan A | | Address on file | | | | | | |
| Nahmias,Valerie Norit | | Address on file | | | | | | |
| Nahorniak,Taras | | Address on file | | | | | | |
| Nahra,Raghida | | Address on file | | | | | | |
| Nahuacatl,Fatima | | Address on file | | | | | | |
| Naieem,Elena | | Address on file | | | | | | |
| Naik,Arya Naik | | Address on file | | | | | | |
| Nail Behavior LLC | | 142 North 3rd St | | | Columbus | OH | 43215 | |
| Naiman,Rachel | | Address on file | | | | | | |
| Nairn,Yvette Marie | | Address on file | | | | | | |
| Naja,Isabella C | | Address on file | | | | | | |
| Najar,Theo | | Address on file | | | | | | |
| Najarro-Hernandez,Oldin | | Address on file | | | | | | |
| Najem,Maha K | | Address on file | | | | | | |
| Najera,Angela J | | Address on file | | | | | | |
| Najera,Karina Nayeli | | Address on file | | | | | | |
| Najera,Karla L | | Address on file | | | | | | |
| Najera,Kevin | | Address on file | | | | | | |
| Najera,Tiffanieraye Jade | | Address on file | | | | | | |
| Najera,Yaneli | | Address on file | | | | | | |
| Najmi,Nafia | | Address on file | | | | | | |
| Nakagawa,Thomas | | Address on file | | | | | | |
| Nakama,Camille | | Address on file | | | | | | |
| Nakamura,Lari | | Address on file | | | | | | |
| Nakate,Rowenah | | Address on file | | | | | | |
| Naked Rebellion | | 1626 E Butler Dr | | | Phoenix | AZ | 85020 | |
| Nall,Rylea M | | Address on file | | | | | | |
| Nalls,Nydell | | Address on file | | | | | | |
| Nam Dinh Garment Joint Stock Company | | Area A, Lot H1+H5, Pham Ngu Lao Street, Hoa Xai Industrial Zone, My Xa Ward | | | Nam Dinh City | Nam Dinh P | | Vietnam |
| Namburi,Srividya | | Address on file | | | | | | |
| Namdar | c/o Namco Realty, LLC | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Namgoo Technologies Inc | | 160 Federal St | | | Boston | MA | 02210 | |
| Namgoo Technologies Inc. | | 162 Federal St. | | | Boston | MA | 2110 | |
| Nana's Fashion LLC | | 8 Szekely Mihaly Utca | | | Budapest | | 1061 | Hungary |
| Nana's Fashion LLC | | 8 Szekely Mihaly Utca | | | Budapest | | 1061 | |
| Nanayakkara,Dona Shaini | | Address on file | | | | | | |
| Nancarrow,Amber | | Address on file | | | | | | |
| Nance,Aaron | | Address on file | | | | | | |
| Nance,Dominique India | | Address on file | | | | | | |
| Nancy C Millan, Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| Nancy Halpern | | Address on file | | | | | | |
| Nancy Parker Ltd | | 15 Independent Place | | | London | | E8 2HE | United Kingdom |
| Nandlall,Celine Terah | | Address on file | | | | | | |
| Nanjala,Hemaraj | | Address on file | | | | | | |
| Nanjing Hg-Nice Fabric | | NO9 SOUTH LIYUAN RD ECON & TECH DEVELOPMENT ZoNE | | | Jiangnang District | Ningxia | | China |
| Nanjing Hg-Nice Gain Fabric Co., Ltd | | 9 Liyuan South Road | Jiangnang District | | Nanjing | | 211106 | China |
| Nankoo,Nandini Amrita | | Address on file | | | | | | |
| Nano,Maricel Fontanilla | | Address on file | | | | | | |
| Nanyuan Knitting & Garments Co., Ltd. Nanan | | Nanhua Industry District | Shengxin Town | | Nanan City | Fujian | | China |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 609 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NAP Ventures, LLC dba Promo West Pavillion | | 405 Neil Avenue | | | Columbus | OH | 43215 | |
| Napier,Chloe | | Address on file | | | | | | |
| Napier,Chloe Christianna | | Address on file | | | | | | |
| Napier,Haley Megan | | Address on file | | | | | | |
| Napoleone,Emilee Michelle | | Address on file | | | | | | |
| Napoles,Emily | | Address on file | | | | | | |
| Napoli,Anthony | | Address on file | | | | | | |
| Napoli,Nicholas | | Address on file | | | | | | |
| Napolitano,Cassidy | | Address on file | | | | | | |
| Napolitano,Giovanni E | | Address on file | | | | | | |
| Nappi,Alana | | Address on file | | | | | | |
| Nappier,Madison | | Address on file | | | | | | |
| Naqvi,Noor F | | Address on file | | | | | | |
| Naqvi,Tasneem | | Address on file | | | | | | |
| Narain,Jaden N | | Address on file | | | | | | |
| Naraine,Gabrielle E | | Address on file | | | | | | |
| Naraine,Jada | | Address on file | | | | | | |
| Naranjo,Jennifer | | Address on file | | | | | | |
| Naranjo,Justin Zehn | | Address on file | | | | | | |
| Naranjo,Maria | | Address on file | | | | | | |
| Naranjo,Shirley A | | Address on file | | | | | | |
| Narappa,Richa | | Address on file | | | | | | |
| Narasimhan,Shalini | | Address on file | | | | | | |
| Narasimhan,Swathi | | Address on file | | | | | | |
| Nardella,Meiko | | Address on file | | | | | | |
| Nared,Liana | | Address on file | | | | | | |
| Narkum,Melissa | | Address on file | | | | | | |
| Narson Gomez Ayavaca,Maria | | Address on file | | | | | | |
| Narsupalli,Manohar | | Address on file | | | | | | |
| Nartker,Brock | | Address on file | | | | | | |
| Narvaez,Amber Marie | | Address on file | | | | | | |
| Narvaez,Christopher Jonathan | | Address on file | | | | | | |
| Narvaez,Deziny S | | Address on file | | | | | | |
| Narvaez,Kaitlyn | | Address on file | | | | | | |
| Narvaez,Lucia | | Address on file | | | | | | |
| Narvar Inc | | 999 Bayhill Dr Ste 135 | | | San Bruno | CA | 94066 | |
| Narvar, Inc. | | 50 Beale Street | 7th Floor | | San Francisco | CA | 94105 | |
| Nas Recruitment Innovation Inc | | PO Box 781315 | | | Philadelphia | PA | 19178-1315 | |
| NAS Recruitment Innovation, Inc. | | 6133 Rockside Rd. | Suite 302 | | Independence | OH | 44131 | |
| Nasdaq Corporate Solutions, LLC | | PO Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| Nasdaq Corporate Solutions, LLC (as assignee of Thomson Reuters (Markets) LLC) | | One Liberty Plaza 165 Broadway | 49th Floor | | New York | NY | 10006 | |
| Naseer,Nosheen Na | | Address on file | | | | | | |
| Naser,Sulafah | | Address on file | | | | | | |
| Nash and Jones Corporation | | 7259 Northwest Highway | | | Fairview | TN | 37062 | |
| Nash,Joshua | | Address on file | | | | | | |
| Nash,Kevin | | Address on file | | | | | | |
| Nash,Khalia | | Address on file | | | | | | |
| Nash,Kyleigh | | Address on file | | | | | | |
| Nash,Kylie Susan | | Address on file | | | | | | |
| Nash,Maia | | Address on file | | | | | | |
| Nash,Reed James | | Address on file | | | | | | |
| Nash,Silkie L | | Address on file | | | | | | |
| Nash,Tia K | | Address on file | | | | | | |
| Nash,Zoe E | | Address on file | | | | | | |
| Nashid,Mykhal M. | | Address on file | | | | | | |
| Nashville Electric Service | | PO Box 305099 | | | Nashville | TN | 37230-5099 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 610 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nasino, Abbey | | Address on file | | | | | | |
| Nasino, Emily | | Address on file | | | | | | |
| Nasir, Rukhsar | | Address on file | | | | | | |
| Nasir, Sana | | Address on file | | | | | | |
| Nasiru, Nimota | | Address on file | | | | | | |
| Nassau County Fire Commission Office of Fire Marshal | | 1194 Prospect Ave | | | Westbury | NY | 11590 | |
| Nassau County Fire Commission, Office of Fire Marshal | | 899 Jerusalem Ave Box128 | | | Uniondale | NY | 11553-0128 | |
| Nassau County Fire Commission, Office of Fire Marshal | | 899 Jerusalem Ave. Box 128 | | | Uniondale | NY | 11553-0128 | |
| Nassau County Fire Commission, Office of Fire Marshal | | 899 Jerusalem Ave. Box128 | | | Uniondale | NY | 11553-0128 | |
| Nassau County Police Dept | Comm Bureau / Alarm Permi | 1194 Prospect Ave | | | Westbury | NY | 11590 | |
| Nassau County Police Dept | Comm Bureau / Alarm Permit | 1194 Prospect Ave | | | Westbury | NY | 11590 | |
| Nassau County's Department of Consumer Affairs | Attn: John Capece | 240 Old Country Rd | 3rd Floor | | Mineola | NY | 11501 | |
| Nassif, David | | Address on file | | | | | | |
| Nassir, Taiwo | | Address on file | | | | | | |
| Nast, Samantha C | | Address on file | | | | | | |
| Nastase, Alina | | Address on file | | | | | | |
| Nastevski, Kiley | | Address on file | | | | | | |
| NastyGoat DBA rewardStyle | | 4514 Travis St | # 330 | | Dallas | TX | 75205 | |
| Natal, Marissa A | | Address on file | | | | | | |
| Natale, Kailey Lynn | | Address on file | | | | | | |
| Natale, Kimberley Kay | | Address on file | | | | | | |
| Natale, Louis F | | Address on file | | | | | | |
| Natalie Parler | | Address on file | | | | | | |
| Natano, Ephraim John Lim | | Address on file | | | | | | |
| Natarajan, Gayathri | | Address on file | | | | | | |
| Nataro, Anne-Marie | | Address on file | | | | | | |
| Natasha Accessories Ltd | | 7 West 36 Street | 2nd Floor | | New York | NY | 10018 | |
| Natchitoches Tax Commission | | 220 E Fifth St | PO Box 639 | | Natchitoches | LA | 71458-0639 | |
| Nate Ebner | | Address on file | | | | | | |
| Natera, Eliezer | | Address on file | | | | | | |
| Nath, Lauren Nichole | | Address on file | | | | | | |
| Nathan, Laurnashleigh Noelle | | Address on file | | | | | | |
| Nathan, Naiya Sagukai | | Address on file | | | | | | |
| Nathan, Shama | | Address on file | | | | | | |
| Nathaniel Mitchell | | Address on file | | | | | | |
| Natick Mall, LLC | Attn: General Manager | 1245 Worcester St. | Suite 1218 | | Natick | MA | 01760 | |
| Natick Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Natick Mall, LLC | Sds-12-3111 | PO Box 86 | | | Minneapolis | MN | 55486-3111 | |
| Natick Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Natick Mall, LLC | Sds-12-3111 | PO Box 86 | | | Minneapolis | MN | 55486-3111 | |
| Nation, Diarra Nycole | | Address on file | | | | | | |
| Nation, Haley Nicole | | Address on file | | | | | | |
| National Arbitration & Mediation LLC | | 990 Stewart Avenue First Floor | | | Garden City | NY | 11530 | |
| National Association | | 1515 N Courthouse Rd | Ste 1200 | | Arlington | VA | 22201 | |
| National Association | Of Corporate Directors | 1515 N Courthouse Rd | Ste 1200 | | Arlington | VA | 22201 | |
| National Contractors Inc | | 2500 Orchard Lane | | | Excelsior | MN | 553311 | |
| National Contractors Inc | | 2500 Orchard Lane | | | Excelsior | MN | 55331 | |
| National Exemption Service | | PO Box 926 | | | Safety Harbor | FL | 34695-0926 | |
| National Fuel/371835 | | PO Box 371835 | | | Pittsburgh | PA | 15250-7835 | |
| National Grid | | PO Box 11737 | | | Newark | NJ | 07101 | |
| National Grid - New York/371376 | | PO Box 371376 | | | Pittsburgh | PA | 15250-7376 | |
| National Grid - Pittsburgh/371338 | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid - Pittsburgh/371382 | | PO Box 371382 | | | Pittsburgh | PA | 15250-7382 | |
| National Grid/371396 | | PO Box 371396 | | | Pittsburgh | PA | 15250-7396 | |
| National Hanger Company | | PO Box 818 | 276 Water Street | | North Bennington | VT | 05257 | |
| National Hanger Company, Inc. | | 276 Water Street | | | North Bennington | VT | 05257 | |
| National Jean Company, LLC | | 5700 Bandini BLVD. | | | Commerce | CA | 90040 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 611 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| National Jeans Company | | 5700 Bandini Blvd | | | Commerce | CA | 90040 | |
| National Painting Contractors Mbe LLC | | 560 Ashmun St | | | Sault Sainte Marie | MI | 49783 | |
| National Retail Fed | | PO Box 8500-1081 | | | Philadelphia | PA | 19178-1081 | |
| National Security Cnsltnt | NSC-Miscellaneous | PO Box 932412 | | | Cleveland | OH | 44193 | |
| National Security Cnsltnt | | Nsc-Miscellaneous | PO Box 932412 | | Cleveland | OH | 44193 | |
| National Union Fire Insurance Company of Pittsburgh, PA | Attn Kevin Larner | 1271 Avenue of the Americas | Fl 37 | | New York | NY | 10020-1304 | |
| Natividad,Abdiel | | Address on file | | | | | | |
| Natividad,Nayelli | | Address on file | | | | | | |
| Natoli,Breanna | | Address on file | | | | | | |
| Natural Model Management LLC | | 4505 W Jefferson Blvd #108 | | | Los Angeles | CA | 90016 | |
| Nature Freaks Lifestyle LLC DBA Valhalla Medics | | 29 W 16th Road | | | Broad Channel | NY | 11693 | |
| Naula,Jasmine | | Address on file | | | | | | |
| Naula,Jose | | Address on file | | | | | | |
| Naula,Krissy R | | Address on file | | | | | | |
| Nault,Carter Brady | | Address on file | | | | | | |
| Nauman,Natalie | | Address on file | | | | | | |
| Nauman,Noah | | Address on file | | | | | | |
| Nava Sandoval,Janet | | Address on file | | | | | | |
| Nava,Alberto | | Address on file | | | | | | |
| Nava,Cynthia | | Address on file | | | | | | |
| Nava,Edelmira | | Address on file | | | | | | |
| Nava,Isael | | Address on file | | | | | | |
| Nava,Jamie Michelle | | Address on file | | | | | | |
| Nava,Jared | | Address on file | | | | | | |
| Nava,Juanita | | Address on file | | | | | | |
| Nava,Luis Alexei | | Address on file | | | | | | |
| Nava,Melissa | | Address on file | | | | | | |
| Nava,Perla | | Address on file | | | | | | |
| Nava,Rachel Teresa | | Address on file | | | | | | |
| Nava,Steven | | Address on file | | | | | | |
| Nava,Valerie A. | | Address on file | | | | | | |
| Nava-Arellano,Paola | | Address on file | | | | | | |
| Navarratte,Juliana | | Address on file | | | | | | |
| Navarrete,Alan Frank | | Address on file | | | | | | |
| Navarrete,Angelica | | Address on file | | | | | | |
| Navarrete,Antonia | | Address on file | | | | | | |
| Navarrete,Daisy | | Address on file | | | | | | |
| Navarrete,Edward | | Address on file | | | | | | |
| Navarrete,Jahaira | | Address on file | | | | | | |
| Navarrete,Jasmin | | Address on file | | | | | | |
| Navarrete,Javier | | Address on file | | | | | | |
| Navarrete,Johnny | | Address on file | | | | | | |
| Navarrete,Lilyana | | Address on file | | | | | | |
| Navarrete,Pablo | | Address on file | | | | | | |
| Navarrete,Stefanie | | Address on file | | | | | | |
| Navarrete,Stephanie | | Address on file | | | | | | |
| Navarrete,Yajaira Adilene | | Address on file | | | | | | |
| Navarro,Aliya Jo | | Address on file | | | | | | |
| Navarro,Amaya Lee | | Address on file | | | | | | |
| Navarro,Andrew | | Address on file | | | | | | |
| Navarro,Ani Avakian | | Address on file | | | | | | |
| Navarro,Ariana | | Address on file | | | | | | |
| Navarro,Bently | | Address on file | | | | | | |
| Navarro,Christopher | | Address on file | | | | | | |
| Navarro,Daniel | | Address on file | | | | | | |
| Navarro,Devon C | | Address on file | | | | | | |
| Navarro,Diana Gisselle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 612 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Navarro,Diana I | | Address on file | | | | | | |
| Navarro,Evelyn | | Address on file | | | | | | |
| Navarro,Fernando | | Address on file | | | | | | |
| Navarro,Glieron | | Address on file | | | | | | |
| Navarro,Isaiah Noel | | Address on file | | | | | | |
| Navarro,Ismael | | Address on file | | | | | | |
| Navarro,Jeffry | | Address on file | | | | | | |
| Navarro,Jocelyn | | Address on file | | | | | | |
| Navarro,Jovita | | Address on file | | | | | | |
| Navarro,Julieta | | Address on file | | | | | | |
| Navarro,Kayla E | | Address on file | | | | | | |
| Navarro,Kevin | | Address on file | | | | | | |
| Navarro,Kristy M | | Address on file | | | | | | |
| Navarro,Maria G | | Address on file | | | | | | |
| Navarro,Mariana | | Address on file | | | | | | |
| Navarro,Melannye | | Address on file | | | | | | |
| Navarro,Mirian | | Address on file | | | | | | |
| Navarro,Natalia | | Address on file | | | | | | |
| Navarro,Nayeli | | Address on file | | | | | | |
| Navarro,Oscar | | Address on file | | | | | | |
| Navarro,Rachel | | Address on file | | | | | | |
| Navarro,Samantha | | Address on file | | | | | | |
| Navarro,Silvana | | Address on file | | | | | | |
| Navarro,Stephen | | Address on file | | | | | | |
| Navarro,Veronica | | Address on file | | | | | | |
| Navarro-Alvarez,Juan | | Address on file | | | | | | |
| Navas,Anthony Josue | | Address on file | | | | | | |
| Naveed,Syed Bilal | | Address on file | | | | | | |
| Navex Global Inc | | Att Ar/Collections | 333 Research Ct | | Norcross | GA | 30092 | |
| Navex Global, Inc. | | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| Navid,Ahnaf | | Address on file | | | | | | |
| Navidad,Ava Joy S | | Address on file | | | | | | |
| Nawabi,Diwa | | Address on file | | | | | | |
| Nawabi,Hajer | | Address on file | | | | | | |
| Nawaz,Hamna | | Address on file | | | | | | |
| Nawrocki,Madison | | Address on file | | | | | | |
| Naya,Patricia | | Address on file | | | | | | |
| Nayebi,Siya Mohi | | Address on file | | | | | | |
| Nayif,Samab Waleed | | Address on file | | | | | | |
| Naylor,Jordynn | | Address on file | | | | | | |
| Naylor,Ziara | | Address on file | | | | | | |
| Nazaire,Fabiola | | Address on file | | | | | | |
| Nazanin,Nazanin | | Address on file | | | | | | |
| Nazareno,Gerianna | | Address on file | | | | | | |
| Nazari,Sayed | | Address on file | | | | | | |
| Nazarian,Adrian | | Address on file | | | | | | |
| Nazarians,Hasmik | | Address on file | | | | | | |
| Nazario Lopez,Maria | | Address on file | | | | | | |
| Nazario,Janise | | Address on file | | | | | | |
| Nazario,Kayla | | Address on file | | | | | | |
| Nazario,Madison | | Address on file | | | | | | |
| Nazario,Taylor Nichole | | Address on file | | | | | | |
| Nazarko,Denisa | | Address on file | | | | | | |
| Nazaruk,Joseph Matthew | | Address on file | | | | | | |
| Nazim,Ananya | | Address on file | | | | | | |
| Naznin,Amina | | Address on file | | | | | | |
| NBCUniversal Media, LLC | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 613 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NC Progress Energy Carolinas Inc | | 525 South Tryon Street | | | Charlotte | NC | 28202 | |
| Nchols,Dante J | | Address on file | | | | | | |
| Ncr Corporation | | 14181 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| NCR Corporation | | 3079 Satellite Boulevard | | | Duluth | GA | 30096-5810 | |
| Ndahiro,Sandra | | Address on file | | | | | | |
| Ndiaye,Joseph A | | Address on file | | | | | | |
| Ndiaye,Sona Sophie | | Address on file | | | | | | |
| Ndiong,Maman Deguene | | Address on file | | | | | | |
| Ndoba,Paule D. | | Address on file | | | | | | |
| Ndong,Cassandra Tsono | | Address on file | | | | | | |
| Ndu,Ekeledinechukwu Glory | | Address on file | | | | | | |
| Ndukwe,Ngozi | | Address on file | | | | | | |
| Ndukwe,Onyewuchi U | | Address on file | | | | | | |
| NE Gateway Mall Propco LLC | L-4252 | | | | Columbus | OH | 43260-4252 | |
| NE Gateway Mall Propco LLC | | L-4252 | | | Columbus | OH | 43260-4252 | |
| NE Gateway Mall Propco, LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 | |
| NE Gateway Mall Propco, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Nead,Rachel Ann | | Address on file | | | | | | |
| Neak Oung,Danette | | Address on file | | | | | | |
| Neal,Aaron Glenn | | Address on file | | | | | | |
| Neal,Abbey E. | | Address on file | | | | | | |
| Neal,Alexis | | Address on file | | | | | | |
| Neal,Genine | | Address on file | | | | | | |
| Neal,Hannah | | Address on file | | | | | | |
| Neal,Jordan | | Address on file | | | | | | |
| Neal,Joseph | | Address on file | | | | | | |
| Neal,Rebecca | | Address on file | | | | | | |
| Nealy,Brittany P. | | Address on file | | | | | | |
| Nealy,Desiree Renee | | Address on file | | | | | | |
| Neang,Annie | | Address on file | | | | | | |
| Neathery,Caitlin Fransella | | Address on file | | | | | | |
| Nebraska Attorney General | Attn: Consumer Affairs Response Team | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nebraska Department of Revenue | | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Department of Revenue | | Nebraska State Office Building | 301 Centennial Mall | | South Lincoln | NE | 68508 | |
| Nebraska Equal Opportunity Commission | | | | | | | | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nebril,Marisa K | | Address on file | | | | | | |
| Necaise,Eilene | | Address on file | | | | | | |
| Ned Altoona LLC | | 75 Park Plaza | Third Floor | | Boston | MA | 02116 | |
| Ned Altoona, LLC | | PO Box 845603 | | | Boston | MA | 02284-5603 | |
| NED Little Rock LLC | c/o Goulston & Storrs, P.C. | Attn: NED Little Rock. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| Ned Little Rock LLC | | 75 Park Plaza | Third Floor | | Boston | MA | 02116 | |
| Nedap Inc | | 25 Corporate Drive | | | Burlington | MA | 01803 | |
| Nedap, Inc. | | 25 Corporate Drive | | | Burlington | MA | 1803 | |
| Nedgraphics Inc | | One Parkway North Suite 400 South | | | Deerfield | IL | 60015 | |
| Nedic,Marijana | | Address on file | | | | | | |
| Need It Now Courier | | 37-18 57th Street | | | Woodside | NY | 11377 | |
| Needham,Catherine | | Address on file | | | | | | |
| Needham,Tara L | | Address on file | | | | | | |
| Needleman,Olivia A | | Address on file | | | | | | |
| Neeley,Elizabeth C | | Address on file | | | | | | |
| Neeley-Carlisle,Milbert | | Address on file | | | | | | |
| Neely,Jazmyne | | Address on file | | | | | | |
| Neely,Jo | | Address on file | | | | | | |
| Neely,Yolanda | | Address on file | | | | | | |
| Neese,Alexis Nichole | | Address on file | | | | | | |
| Nef,Joshua | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 614 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nefd,Shaina | | Address on file | | | | | | |
| Neff,Kaden | | Address on file | | | | | | |
| Negre,Shardale Faye | | Address on file | | | | | | |
| Negrelli,Natalia Giana | | Address on file | | | | | | |
| Negrete,Fernando | | Address on file | | | | | | |
| Negrete,Juan I | | Address on file | | | | | | |
| Negrete,Samantha | | Address on file | | | | | | |
| Negrette,Sarah V | | Address on file | | | | | | |
| Negron Rodriguez,Aracelis | | Address on file | | | | | | |
| Negron,Alfredo | | Address on file | | | | | | |
| Negron,Ayana | | Address on file | | | | | | |
| Negron,Ciara Mary | | Address on file | | | | | | |
| Negron,Kamila Kristina | | Address on file | | | | | | |
| Negron,Melvin Alexander | | Address on file | | | | | | |
| Negron,Samantha | | Address on file | | | | | | |
| Negron,Tatiana | | Address on file | | | | | | |
| Negron,Virgilio | | Address on file | | | | | | |
| Nehikhuere,Oghosaikhin Deborah | | Address on file | | | | | | |
| Neidl,Samantha | | Address on file | | | | | | |
| Neie,Jaden A. | | Address on file | | | | | | |
| Neigel,Jessica K. | | Address on file | | | | | | |
| Neighborhood Goods | | 4315 Holland Ave | #12 | | Dallas | TX | 75219 | |
| Neil Grupp LLC | | 717 E 5 St Apt 1C | | | New York | NY | 10009 | |
| Neil,Abigail Rose | | Address on file | | | | | | |
| Neil,Celeste | | Address on file | | | | | | |
| Neil,Marcel Elisha | | Address on file | | | | | | |
| Neinstedt,Steven | | Address on file | | | | | | |
| Neiperhome, S.A | | R das Escolas | 4765-486 Guimaraes | | Portugal | | | Portugal |
| Neira,Manuel | | Address on file | | | | | | |
| Neisius,Zachary Alexander | | Address on file | | | | | | |
| Neliubova,Daria | | Address on file | | | | | | |
| Nellen,Kimberly | | Address on file | | | | | | |
| Nelms,Christopher | | Address on file | | | | | | |
| Nelms,Norysa | | Address on file | | | | | | |
| Nelsen,Kylie | | Address on file | | | | | | |
| Nelson,Aaron Craig | | Address on file | | | | | | |
| Nelson,Adrianna | | Address on file | | | | | | |
| Nelson,Aleksei Michevelli | | Address on file | | | | | | |
| Nelson,Alyssa | | Address on file | | | | | | |
| Nelson,Amabella | | Address on file | | | | | | |
| Nelson,Anthony | | Address on file | | | | | | |
| Nelson,Ashley | | Address on file | | | | | | |
| Nelson,Brandon Alan | | Address on file | | | | | | |
| Nelson,Brittany | | Address on file | | | | | | |
| Nelson,Cailin | | Address on file | | | | | | |
| Nelson,Carmen Reece | | Address on file | | | | | | |
| Nelson,Caybren | | Address on file | | | | | | |
| Nelson,Charlesity | | Address on file | | | | | | |
| Nelson,Cynthia B | | Address on file | | | | | | |
| Nelson,Danyelle S. | | Address on file | | | | | | |
| Nelson,Heather | | Address on file | | | | | | |
| Nelson,Jack | | Address on file | | | | | | |
| Nelson,Jada | | Address on file | | | | | | |
| Nelson,Janet L | | Address on file | | | | | | |
| Nelson,Jha'Niah R | | Address on file | | | | | | |
| Nelson,Jordan | | Address on file | | | | | | |
| Nelson,Julia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 615 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nelson,Kendal City | | Address on file | | | | | | |
| Nelson,Keonna | | Address on file | | | | | | |
| Nelson,Kristopher | | Address on file | | | | | | |
| Nelson,Latamera | | Address on file | | | | | | |
| Nelson,Lee | | Address on file | | | | | | |
| Nelson,Liam | | Address on file | | | | | | |
| Nelson,Lilian Bryn | | Address on file | | | | | | |
| Nelson,Lilly | | Address on file | | | | | | |
| Nelson,Maegan | | Address on file | | | | | | |
| Nelson,Meredith A | | Address on file | | | | | | |
| Nelson,Michelle | | Address on file | | | | | | |
| Nelson,Mitchell Gordon | | Address on file | | | | | | |
| Nelson,Monroe Kimora | | Address on file | | | | | | |
| Nelson,Montel | | Address on file | | | | | | |
| Nelson,Oona Sade | | Address on file | | | | | | |
| Nelson,Patricia | | Address on file | | | | | | |
| Nelson,Payton Rose | | Address on file | | | | | | |
| Nelson,Peyton | | Address on file | | | | | | |
| Nelson,Randi | | Address on file | | | | | | |
| Nelson,Reese | | Address on file | | | | | | |
| Nelson,Ronald Earl | | Address on file | | | | | | |
| Nelson,Sarah Marie | | Address on file | | | | | | |
| Nelson,Shamya D | | Address on file | | | | | | |
| Nelson,Stephanie | | Address on file | | | | | | |
| Nelson,Tawanda Margaret | | Address on file | | | | | | |
| Nelson,Tiffany | | Address on file | | | | | | |
| Nembhard,Peyton S | | Address on file | | | | | | |
| Nemeh,Sarah | | Address on file | | | | | | |
| Nemeroff,Rose Marie | | Address on file | | | | | | |
| Nemeth,Christopher | | Address on file | | | | | | |
| Nemetz,William S | | Address on file | | | | | | |
| Nemitz,Natalie | | Address on file | | | | | | |
| Neo-Concept Int'l Co Ltd | | Rm 2813-2814 Office Tower | Convention Pl, 1 Harbour | | Road, Wan Chai | | | |
| Nepomuseno,Carlos Magdiel | | Address on file | | | | | | |
| Neri Martinez,Jose De Jesus | | Address on file | | | | | | |
| Neri,Jacqueline | | Address on file | | | | | | |
| Neria,Wilfrido | | Address on file | | | | | | |
| Nerich,Bridget | | Address on file | | | | | | |
| Nerida-Llamas,Carlie Rose Kealohilani | | Address on file | | | | | | |
| Nero Jr Jr,Ronald | | Address on file | | | | | | |
| Nero,Myron | | Address on file | | | | | | |
| Nery,Neri Nicole | | Address on file | | | | | | |
| Nery,Shirley Marie | | Address on file | | | | | | |
| Nesbit,Monika | | Address on file | | | | | | |
| Nesco Service Company DBA Nesco Resource | | 425 Metro Place North | suite 680 | | Dublin | OH | 43017 | |
| Nesengani,Kone K | | Address on file | | | | | | |
| Nesi,Jessica | | Address on file | | | | | | |
| Neslanovic,Leyla | | Address on file | | | | | | |
| Nesmith,Raheem | | Address on file | | | | | | |
| Ness,Cassidy | | Address on file | | | | | | |
| Ness,Kylie Ashton | | Address on file | | | | | | |
| Nessipbekova,Aisha | | Address on file | | | | | | |
| Nestark,Alexis Rose | | Address on file | | | | | | |
| Nestel,Shannon | | Address on file | | | | | | |
| Nester,Hayden Lee | | Address on file | | | | | | |
| Nestle USA, Inc | | PO Box 277817 | | | Atlanta | GA | 30384 | |
| NETech | | 5025 Bradenton Avenue | Suite B | | Dublin | OH | 43017 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neth,Maverick | | Address on file | | | | | | |
| Nethercutt,Charles Durell | | Address on file | | | | | | |
| Netjets Aviation, Inc | | PO Box 933300 | | | Atlanta | GA | 31193-3300 | |
| NetJets Aviation, Inc. | Attn: NetJets Contract Department | Owner Contract Administration | 411 Bridgeway Ave | | Columbus | OH | 43219 | |
| Netjets Aviation, Inc., Netjets Sales, Inc., Netjets Services, Inc., The CIT Group/Equipment Financing, Inc. | Business Aircraft Unit | 5420 LBJ Freeway | Suite 410 | | Dallas | TX | 75240 | |
| NetJets Aviation, Inc., NetJets, Services, Inc., NetJets Sales, Inc. | | 4111 Bridgeway Ave | | | Columbus | OH | 43219 | |
| NetJets Inc. | | 4111 Bridgeway Avenue | | | Columbus | OH | 43219 | |
| NetJets Sales, Inc. | Attn: NetJets Contract Department | Owner Contract Administration | 411 Bridgeway Ave | | Columbus | OH | 43219 | |
| NetJets Sales, Inc., NetJets Aviation, Inc., NetJets Services, Inc. | | 4111 Bridgeway Ave. | | | Columbus | OH | 43219 | |
| NetJets Services, Inc. | Attn: NetJets Contract Department | Owner Contract Administration | 411 Bridgeway Ave | | Columbus | OH | 43219 | |
| Neto,Benjamin John Peter | | Address on file | | | | | | |
| NetSuite, Inc | | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | |
| Netter,Amaryllis | | Address on file | | | | | | |
| Nettles, Jessica | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Nettles, Jessica | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S | Suite 308 | San Diego | CA | 92108 | |
| Nettles,Sherry Lynn | | Address on file | | | | | | |
| Netwal,Kate | | Address on file | | | | | | |
| Network of Executive Women | | 7054 Solution Center | | | Chicago | IL | 60677-700 | |
| Neuman,Malachi | | Address on file | | | | | | |
| Neuman,Malachi Migeul | | Address on file | | | | | | |
| Neumann,Devin G | | Address on file | | | | | | |
| NeuraFlash, LLC | | 745 Atlantic Avenue | | | Boston | MA | 2111 | |
| Neurohr,Brooklyn N | | Address on file | | | | | | |
| Neustar, Inc | | 46000 Center Oak Plaza | | | Sterling | VA | 20166 | |
| NeuZeit Consulting, llc. | Attn: Alexandra Wintrich | 7339 Mckitrick Rd | | | Dublin | Ohio | 43017 | |
| Nevada Bureau of Consumer Protection | | 100 North Carson Street | | | Carson City | NV | 89701 | |
| Nevada Department of Taxation | | 1550 College Parkway | Suite 115 | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | | 3850 Arrowhead Dr | | | Carson City | NV | 89706-2016 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| Nevada Secretary of State | | 555 E Washington Ave | Ste 4000 | | Las Vegas | NV | 89101 | |
| Nevada Secretary of State | | 555 E Washington Ave Ste 4000 | | | Las Vegas | NV | 89101 | |
| Nevarez,Alexis Briana | | Address on file | | | | | | |
| Nevarez,Andres | | Address on file | | | | | | |
| Nevarez,Ashley | | Address on file | | | | | | |
| Nevarez,Brianna | | Address on file | | | | | | |
| Nevarez,Elisandro | | Address on file | | | | | | |
| Nevarez,Heidi T | | Address on file | | | | | | |
| Nevarez,Stephanie | | Address on file | | | | | | |
| Nevarez,Valeria I | | Address on file | | | | | | |
| Nevarez,Yuveiry | | Address on file | | | | | | |
| Nevel,Lily Nicole | | Address on file | | | | | | |
| Neves,Julie Susane | | Address on file | | | | | | |
| Nevills,Kyle Thomas | | Address on file | | | | | | |
| Nevin,Adris | | Address on file | | | | | | |
| Nevins,Hayley | | Address on file | | | | | | |
| Nevins,Sierra Nicole | | Address on file | | | | | | |
| Nevola,Krista | | Address on file | | | | | | |
| New Bond Textiles Ltd | | Unit 1,31/F No1 Hung To | Road, Kwan Tong | | Kowloon | | | Hong Kong |
| New Dacca Industries Ltd | | BEL Tower, 19 Dhanmondi | Road # 01 | | Dhaka | | 1205 | Bangladesh |
| New Direx, Inc. | | 239 Laurel Rd | | | East Northport | NY | 11731 | |
| New England Canine Detectives | | 45 Lynes Rd | | | Chester | MA | 01011 | |
| New Fashion Products Inc | | 13344 S Main Street Suite B | | | Los Angeles | CA | 90061 | |
| New Fashion Products Inc | | 3600 E Olympic Blvd | | | Los Angeles | CA | 90023 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| New Hampshire Electric Cooperative Inc. | | PO Box 9612 | | | Manchester | NH | 03108-9612 | |
| New Hampshire Office of the Attorney General | Consumer Protection & Antitrust Bureau | 1 Granite Place South | | | Concord | NH | 03301 | |
| New Hampshire Office of the Attorney General | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| New Hanover County Sheriffs Office | | 300 Princess St | Room 201 | | Wilmington | NC | 28401 | |
| New Hanover County Tax | Office | PO Box 580070 | | | Charlotte | NC | 28258-0070 | |
| New Hanover County Tax | | Office | PO Box 580070 | | Charlotte | NC | 28258-0070 | |
| New Hanover County Tax Office | | PO Box 580070 | | | Charlotte | NC | 28258-0070 | |
| New Hanway Industrial Limited | | Room 2104, Building A, Xintian Business Center Fumin Road,  Futian | | | Shenzhen | Guangdong | | China |
| New Horizons CLC of Columbus, LLC | | 460 Polaris Parkway | Suite 150 | | Wesrville | OH | 43082 | |
| New Jersey DiVision of Consumer Affairs | | 124 Halsey Street | | | Newark | NJ | 07102 | |
| New Jersey DiVision of Taxation | | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| New Jersey Meadowlands | | Commission | One Dekorte Park Plaza | | Lyndhurst | NJ | 07071 | |
| New Jersey Meadowlands Commission | | One Dekorte Park Plaza | | | Lyndhurst | NJ | 07071 | |
| New Jersey Natural Gas Company | | 1415 Wckyoff Rd | | | Wall | NJ | 07719 | |
| New Jersey Office of the Attorney General | | Richard J Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Jersey Unclaimed Property Administration | Attn: Heather Graham | PO Box 214 | | | Trenton | NJ | 08625 | |
| New Kent General District Court | | PO Box 127 | | | New Kent | VA | 23124-0127 | |
| New Mexico Department of Justice | Consumer Protection DiVision | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New Mexico Student Loan | | c/o Transworld Systems In | PO Box 15109 | | Wilmington | DE | 19850-5109 | |
| New Mexico Taxation and Revenue Department | | 1100 South St Francis Drive | | | Santa Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Department | | 1100 South St. Francis Drive | | | Santa Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Dept. | | 1100 South St. Francis Drive | | | Santa Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Dept. | | 1100 South St. Francis Drive | | | Santa Fe | NM | 87504 | |
| New Mill Spa | | Via Palermo, 41 | | | Montemurlo | | 59013 | Italy |
| New Politics | | | | | | | | |
| New Relic, Inc | | 188 Spear Street | Suite 1200 | | San Francisco | CA | 94105 | |
| New Relic, Inc. | | 188 Spear St. | Suite 1000 | | San Francisco | CA | 94105 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| New River Associates | c/o Macerish | Arrowhead Towne Center Drive | PO Box  2172 | 401 Wilshire Bouleward, Suite 700 | Santa Monica | CA | 90407 | |
| New River Associates | | 7700 W. Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| New Venture Fund | | 1201 Connecticut Ave | Suite 300 | | Washington | DC | 20036 | |
| New VIew Management Group Inc | | 10680 Mcswain Dr | | | Cincinnati | OH | 45241 | |
| New York City Department of Environmental Protection | | | | | | | | |
| New York City Department of Finance | | PO Box 5564 | | | Binghamton | NY | 13902-5564 | |
| New York City Dept. of Finance | | 66 John Street | Room 104 | | New York | NY | 10038 | |
| New York Department of Labor | | | | | | | | |
| New York Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York Media LLC | | 75 Varick Street, 4th Floor | | | New York | NY | 10013 | |
| New York Model Management | | 71 W 23rd St | Ste 301 | | New York | NY | 10010 | |
| New York Model Management | | 71 West 23rd Street | Ste 301 | | New York | NY | 10010 | |
| New York Model Management | | Nyc Management Group | 7700 Sunset Blvd | | Los Angeles | CA | 90046 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| New York State Corporation Tax | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of State | DiVision of Consumer Protection | 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| New York State Department of State | DiVision of Consumer Protection | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231-0001 | |
| New York-New York Hotel & Casino, LLC d/b/a NYNY Hotel & Casino | | 3790 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| New,Julia | | Address on file | | | | | | |
| Newberg,Wendy | | Address on file | | | | | | |
| Newbold,Desiree K. | | Address on file | | | | | | |
| Newborn,Amber | | Address on file | | | | | | |
| Newcomb,Nina Erikovna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 618 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newcomb,Tyler | | Address on file | | | | | | |
| Newell,Dedrick | | Address on file | | | | | | |
| Newell,Deniya | | Address on file | | | | | | |
| Newell,Samantha | | Address on file | | | | | | |
| Newington Police Dept | | 71 Fox Point Road | | | Newington | NH | 03801-2795 | |
| Newkirk,Joseph | | Address on file | | | | | | |
| Newkirk,Treyana Karimah | | Address on file | | | | | | |
| Newlander,Lara | | Address on file | | | | | | |
| Newman,Alexus | | Address on file | | | | | | |
| Newman,Anna H | | Address on file | | | | | | |
| Newman,Dalayna Marie | | Address on file | | | | | | |
| Newman,Ethan | | Address on file | | | | | | |
| Newman,Jessica | | Address on file | | | | | | |
| Newman,Latasha | | Address on file | | | | | | |
| Newman,Lillian Christine | | Address on file | | | | | | |
| Newman,Mia Hanna | | Address on file | | | | | | |
| Newman,Wayne | | Address on file | | | | | | |
| Newmark | c/o MC 129 Fifth Realty LLC | c/o Madison Capital | 55 East 59th Street, 17th Floor | | New York | NY | 10016 | |
| Newmark | c/o Tory Burch LLC | Attn: Robert Isen, J. Joseph Jacobson | 11 West 19th Street, 7th Floor | | New York | NY | 10011 | |
| Newmark | | 125 Park Ave. | | | New York | NY | 10017 | |
| Newmark,Moshe A | | Address on file | | | | | | |
| Newnham,Allesondra R | | Address on file | | | | | | |
| Newpark Mall LP | | PO Box 639702 | | | Cincinnati | OH | 45263-9702 | |
| Newport Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Newport News Waterworks | | PO Box 979 | | | Newport News | VA | 23607-0979 | |
| Newsom,Alexandra | | Address on file | | | | | | |
| Newsom,Tiara | | Address on file | | | | | | |
| Newsom,Tyler | | Address on file | | | | | | |
| Newsome,Ciani | | Address on file | | | | | | |
| Newsome,Coran Sk | | Address on file | | | | | | |
| Newsome,Harriet | | Address on file | | | | | | |
| Newsome,Reaiah Glenda | | Address on file | | | | | | |
| Newtimes | | | | | | | | |
| Newtimes Development India Private Limited | | Plot# 11 | Sector 44 | | Gurugram - 122003 | Haryana | | India |
| Newtimes Development Limited | Attn: Ashley Pun | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong, S.A.R. |
| Newtimes Development Limited | Attn: Derek Lui | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong S.A.R. |
| Newtimes Development Limited | Attn: Derek Lui, Ashley Pun, May Kwok | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong S.A.R. |
| Newtimes Development Limited | Attn: May Kwok | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong, S.A.R. |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | | Sariyer | | | Turkey |
| Newtimes Development Limited | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 Sariyer | | | Istanbul | | | Turkey |
| Newtimes Development Limited | Hong Kong Industrial Building | PHASE 1-2, 601-603 TAI NAN WEST RD | 5th Floor | | Lai Chi Kok | Kowloon | | Hong Kong |
| Newtimes Development Limited | | Ayazaga Mah Mimar Sinan Sok | No:21 B/34 Sariyer | | Istanbul | | | Turkey |
| Newtimes Development Limited | | Unit 9B | Hong Kong Spinners Industrial Building | Phase 1&2, 601 603 Tai Nan West Street | Kowloon | | | Hong Kong |
| Newtimes Development LTD | | 9-15 Bute Street, Mongkok, Kowloon, Hong Kong | Agent + Financial Intermediary: | | Newtimes Developm | | | Hong Kong |
| Newtimes Development LTD | | Account Dept: 5th Floor Block A | | | Castle Peak Road | KLN HK | | Hong Kong |
| Newtimes Development LTD | | Hong Kong Industrial Building | PHASE 1-2, 601-603 TAI NAN WEST RD, 5th FLOOR | | Lai Chi Kok | Kowloon | | Hong Kong |
| Newtimes Development Ltd. | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 619 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newtimes Group America Corp, | | 150 SE 2nd Avenue Suite 1405 | | | Miami | FL | 33131 | |
| Newton,Amanda | | Address on file | | | | | | |
| Newton,Brendan William | | Address on file | | | | | | |
| Newton,Brianna | | Address on file | | | | | | |
| Newton,Chori | | Address on file | | | | | | |
| Newton,Christopher Scott | | Address on file | | | | | | |
| Newton,Destiny Syleen | | Address on file | | | | | | |
| Newton,Elizabeth Kae | | Address on file | | | | | | |
| Newton,Marcus J | | Address on file | | | | | | |
| Newton,Sabrina | | Address on file | | | | | | |
| Newton,Schuyler L | | Address on file | | | | | | |
| Newton,Shaniqua | | Address on file | | | | | | |
| Newton,Wayne | | Address on file | | | | | | |
| Nexgen Packaging | | 1010 Executive Court | Suite 100 | | Westmont | IL | 60559 | |
| Next Fabric 21, Sl | | Cl Terol 5 Pol In | 08830 Sant Boi De Llobregat | | Barcelona | SPAIN | | Spain |
| Next Loan | | PO Box 9090 | | | Mesa | AZ | 85214 | |
| Next Management Co | | 15 Watts St | 6th Floor | | New York | NY | 10013 | |
| Next Management Co | | 15 Watts Street | 6th Floor | | New York | NY | 10013 | |
| Next Management LLC | | 15 Watts St | 6th Floor | | New York | NY | 10013 | |
| Next Management, LLC | | | | | | | | |
| Next model management | | 15 Watts Street | 6th floor | | New York | NY | 10010 | |
| Nextech | | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904 | |
| Neyland,Sydney Lynn | | Address on file | | | | | | |
| Neyra,Mayte D | | Address on file | | | | | | |
| Nez,William Cye | | Address on file | | | | | | |
| Nezami,Abdullah S | | Address on file | | | | | | |
| Nezamy,Michelle | | Address on file | | | | | | |
| Ng,Arthur | | Address on file | | | | | | |
| Ng,Elliott | | Address on file | | | | | | |
| Ng,Mei San | | Address on file | | | | | | |
| Ngaheu,Jackson Shane | | Address on file | | | | | | |
| Ngomba,Caroline | | Address on file | | | | | | |
| Ngoyi,Ntumba | | Address on file | | | | | | |
| Ngozi Ndukwe | | Address on file | | | | | | |
| Nguinea,Tanyae | | Address on file | | | | | | |
| Nguyen Ballato | | Address on file | | | | | | |
| Nguyen,Alvin N. | | Address on file | | | | | | |
| Nguyen,Amy | | Address on file | | | | | | |
| Nguyen,Andy | | Address on file | | | | | | |
| Nguyen,Angie | | Address on file | | | | | | |
| Nguyen,Anh | | Address on file | | | | | | |
| Nguyen,Austin | | Address on file | | | | | | |
| Nguyen,Bret | | Address on file | | | | | | |
| Nguyen,Brianna Jolie | | Address on file | | | | | | |
| Nguyen,Bryan | | Address on file | | | | | | |
| Nguyen,Bryan Minh | | Address on file | | | | | | |
| Nguyen,Calvin | | Address on file | | | | | | |
| Nguyen,Daphne Phan | | Address on file | | | | | | |
| Nguyen,Desiree | | Address on file | | | | | | |
| Nguyen,Emily Thy | | Address on file | | | | | | |
| Nguyen,Eric | | Address on file | | | | | | |
| Nguyen,Evelyn | | Address on file | | | | | | |
| Nguyen,Felix | | Address on file | | | | | | |
| Nguyen,Grace | | Address on file | | | | | | |
| Nguyen,Han Huynh Tu | | Address on file | | | | | | |
| Nguyen,Heidi | | Address on file | | | | | | |
| Nguyen,Ivy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 620 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nguyen,Jaden | | Address on file | | | | | | |
| Nguyen,Jaden Truong | | Address on file | | | | | | |
| Nguyen,John | | Address on file | | | | | | |
| Nguyen,Johnathan | | Address on file | | | | | | |
| Nguyen,Jonathan N | | Address on file | | | | | | |
| Nguyen,Kailee X. | | Address on file | | | | | | |
| Nguyen,Kathie | | Address on file | | | | | | |
| Nguyen,Katie Phi | | Address on file | | | | | | |
| Nguyen,Kaylee | | Address on file | | | | | | |
| Nguyen,Kenny | | Address on file | | | | | | |
| Nguyen,Kenny B | | Address on file | | | | | | |
| Nguyen,Khanh | | Address on file | | | | | | |
| Nguyen,Kim | | Address on file | | | | | | |
| Nguyen,Lan | | Address on file | | | | | | |
| Nguyen,Lena | | Address on file | | | | | | |
| Nguyen,Lisa | | Address on file | | | | | | |
| Nguyen,Maikhanh T | | Address on file | | | | | | |
| Nguyen,Minh-Quang | | Address on file | | | | | | |
| Nguyen,Nancy | | Address on file | | | | | | |
| Nguyen,Nataliya Le | | Address on file | | | | | | |
| Nguyen,Nga H | | Address on file | | | | | | |
| Nguyen,Ngan Kim | | Address on file | | | | | | |
| Nguyen,Ngoc Oanh | | Address on file | | | | | | |
| Nguyen,Nhi Thuy | | Address on file | | | | | | |
| Nguyen,Phil | | Address on file | | | | | | |
| Nguyen,Phillip | | Address on file | | | | | | |
| Nguyen,Phu | | Address on file | | | | | | |
| Nguyen,Phuc Andrew | | Address on file | | | | | | |
| Nguyen,Phuong | | Address on file | | | | | | |
| Nguyen,Priscilla | | Address on file | | | | | | |
| Nguyen,Quoc-Khanh | | Address on file | | | | | | |
| Nguyen,Ruby Ann | | Address on file | | | | | | |
| Nguyen,Ryan Khoa | | Address on file | | | | | | |
| Nguyen,Samantha | | Address on file | | | | | | |
| Nguyen,Stephanie | | Address on file | | | | | | |
| Nguyen,Thai D | | Address on file | | | | | | |
| Nguyen,Tom Anh | | Address on file | | | | | | |
| Nguyen,Tommy Phi | | Address on file | | | | | | |
| Nguyen,Trieu G | | Address on file | | | | | | |
| Nguyen,Tyler | | Address on file | | | | | | |
| Nguyen,Vanity Mia | | Address on file | | | | | | |
| Nguyen,Yen | | Address on file | | | | | | |
| Ngwanah,Beyonce | | Address on file | | | | | | |
| Niazy,Sakina | | Address on file | | | | | | |
| Nibblins,Ernest | | Address on file | | | | | | |
| Nicaisse,Mickayla A | | Address on file | | | | | | |
| Nicanor,Ariadna | | Address on file | | | | | | |
| Nicanor,Manuel | | Address on file | | | | | | |
| Nicdao,Cara | | Address on file | | | | | | |
| Niche & Company Catering and Events LLC | | 825 N Cass Ave, Ste 303 | | | Westmont | IL | 60559 | |
| Nicholas Brown | | Address on file | | | | | | |
| Nicholas Centofanti | | Address on file | | | | | | |
| Nicholas,Blake Dunn | | Address on file | | | | | | |
| Nicholas,Rasheon | | Address on file | | | | | | |
| Nicholas,Skyla | | Address on file | | | | | | |
| Nicholls,Brianna | | Address on file | | | | | | |
| Nichols,Ashleigh | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 621 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nichols,Brittany | | Address on file | | | | | | |
| Nichols,Cara Lynn | | Address on file | | | | | | |
| Nichols,Halina | | Address on file | | | | | | |
| Nichols,Julia Annamarie | | Address on file | | | | | | |
| Nichols,Kente Ezekiel | | Address on file | | | | | | |
| Nichols,Madeline | | Address on file | | | | | | |
| Nichols,Nauviaire | | Address on file | | | | | | |
| Nichols,Ross Burton | | Address on file | | | | | | |
| Nichols,Sean Casey | | Address on file | | | | | | |
| Nichols,Tyiana | | Address on file | | | | | | |
| Nichols,Vontia | | Address on file | | | | | | |
| Nicholson,Antonio Laronte | | Address on file | | | | | | |
| Nicholson,David | | Address on file | | | | | | |
| Nicholson,Ellen Marie | | Address on file | | | | | | |
| Nicholson,Elleyanah | | Address on file | | | | | | |
| Nicholson,Kimberly | | Address on file | | | | | | |
| Nicholson,Morgan Nicole | | Address on file | | | | | | |
| Nicholson,Nyquaisha | | Address on file | | | | | | |
| Nicholson,Tamika | | Address on file | | | | | | |
| Nicholson-Sutliff,Ava M | | Address on file | | | | | | |
| Nichyparuk,Davyd H | | Address on file | | | | | | |
| Nicia,Francisco | | Address on file | | | | | | |
| Nick Dadlani | | Address on file | | | | | | |
| Nick Graham Logistics, LLC | | 80 West 40th Street | Suite 22 | | New York | NY | 10018 | |
| Nick Wheatley | | Address on file | | | | | | |
| Nickels,Logan | | Address on file | | | | | | |
| Nickels,Megan | | Address on file | | | | | | |
| Nickelson,Serenity Nychel | | Address on file | | | | | | |
| Nickens,Zaniah | | Address on file | | | | | | |
| Nickerson,Aniya | | Address on file | | | | | | |
| Nickerson,Brendan Matthew | | Address on file | | | | | | |
| Nickerson,Claire | | Address on file | | | | | | |
| Nickerson,Kaylie | | Address on file | | | | | | |
| Nickerson,Tam Khanh | | Address on file | | | | | | |
| Nickle-Clough,Zavier | | Address on file | | | | | | |
| Nickol,Tiffany M | | Address on file | | | | | | |
| Nicol,Riley Paige | | Address on file | | | | | | |
| Nicol,Tyler John | | Address on file | | | | | | |
| Nicolas,Wendy | | Address on file | | | | | | |
| Nicole Cardoza | | Address on file | | | | | | |
| Nicole Carlson | | Address on file | | | | | | |
| Nicole Mehta | | Address on file | | | | | | |
| Nicoletti,Janell | | Address on file | | | | | | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| Nicor Gas/2020/0632/5407 | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| Nie,Hmor | | Address on file | | | | | | |
| Niebla,Citlalli | | Address on file | | | | | | |
| Niebla,Issac | | Address on file | | | | | | |
| Niederer,Kirsten | | Address on file | | | | | | |
| Niedermeyer,Lydia | | Address on file | | | | | | |
| Niedermier,Joshua | | Address on file | | | | | | |
| Niekamp,Jewel | | Address on file | | | | | | |
| Nieli,Joy Ann | | Address on file | | | | | | |
| Nielsen Consumer Insights | Dnu See Vendor #103041 | dba Harris Interactive | 23993 Network Place | | Chicago | IL | 60673-1239 | |
| Nielsen Consumer Insights, Inc. (formerly known as Harris Interactive Inc.) | | 60 Corporate Woods | | | Rochester | NY | 14623 | |
| Nielsen,Ashleigh | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 622 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nielsen,Elizabeth Montgomery | | Address on file | | | | | | |
| Nielsen,Heather J | | Address on file | | | | | | |
| Nielsen,Sigrid Kristiane | | Address on file | | | | | | |
| Niemczura Jr,Raymond John | | Address on file | | | | | | |
| Nien Binh Gmt Co., Ltd | | Plot 3 - Khanh Phu Industrial Zone | Yen Khanh District | | Ninh Binh | | 4000 | Vietnam |
| Nien Hsing Textile Co., Ltd | | 13F, No, 306, Neihu Rd, Sec 1 | | | Taipei | Neihu | 114 R.O.C. | Taiwan |
| Nieport,Levi | | Address on file | | | | | | |
| Nierman,Eric | | Address on file | | | | | | |
| Niermeyer,Sara Jane | | Address on file | | | | | | |
| Nieto Gonzalez,Pilar | | Address on file | | | | | | |
| Nieto,Annahi | | Address on file | | | | | | |
| Nieto,Gael | | Address on file | | | | | | |
| Nieto,Isaiah A | | Address on file | | | | | | |
| Nieto,Jessica | | Address on file | | | | | | |
| Nieto,Juliana | | Address on file | | | | | | |
| Nieto,Juliana Marie | | Address on file | | | | | | |
| Nieto,Patricia | | Address on file | | | | | | |
| Nieto,Vilma Nasyana | | Address on file | | | | | | |
| Nieves,Alexia | | Address on file | | | | | | |
| Nieves,Daniel L. | | Address on file | | | | | | |
| Nieves,Emmanuel | | Address on file | | | | | | |
| Nieves,Fernando | | Address on file | | | | | | |
| Nieves,Ivettelis | | Address on file | | | | | | |
| Nieves,Jeremy | | Address on file | | | | | | |
| Nieves,Julisa Anais | | Address on file | | | | | | |
| Nieves,Maggie | | Address on file | | | | | | |
| Nieves,Marianna | | Address on file | | | | | | |
| Nieves,Mark A | | Address on file | | | | | | |
| Nieves,Neishaly | | Address on file | | | | | | |
| Nieves,Regino | | Address on file | | | | | | |
| Nieves,Seasons | | Address on file | | | | | | |
| Nieves,Tyler Abdiel | | Address on file | | | | | | |
| Nieves,Valerie Skye | | Address on file | | | | | | |
| Nieves,Vanessa | | Address on file | | | | | | |
| Nieves,Veronica | | Address on file | | | | | | |
| Nightingale,Deana | | Address on file | | | | | | |
| Nijem,Dalal | | Address on file | | | | | | |
| Nijem,Mohammed | | Address on file | | | | | | |
| Nijjar,Karaminder K | | Address on file | | | | | | |
| Nijmeh,Ayah | | Address on file | | | | | | |
| Niki Starr Consulting LLC | | 7500 SW 55th Ave | | | Miami | FL | 33143 | |
| Niki Starr Consulting, LLC | | 3156 SW 27th Ave # 305 | | | Miami | FL | 33133 | |
| Nikisher,Matthew | | Address on file | | | | | | |
| Nikki Martinkovic LLC | | 12 West 37th Street | Suite 911 | | New York City | NY | 10018 | |
| Nil Management LLC | | 808 Oak St | | | Columbus | OH | 43205 | |
| Nila,Denise | | Address on file | | | | | | |
| Niles,Stephanie | | Address on file | | | | | | |
| Nim,Henry | | Address on file | | | | | | |
| Nimble Storage, Inc. | | 211 River Oaks Parkway | | | San Jose | CA | 95134 | |
| Nimblett,Kristina Amanda | | Address on file | | | | | | |
| Nimely,Edmund | | Address on file | | | | | | |
| Nimri,Faris | | Address on file | | | | | | |
| Nimuan,Abigail Carreon | | Address on file | | | | | | |
| Nin Tavarez,Karla Naomi | | Address on file | | | | | | |
| Nina Day Inc | | 526 W 26th St | Ste 502 | | New York | NY | 10001 | |
| Nina Day, Inc | | 526 West 26th St | Suite 502 | | New York | NY | 10001 | |
| Niniz Romero,Jennifer | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 623 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nino,Andrea P | | Address on file | | | | | | |
| Nino,Evelyn | | Address on file | | | | | | |
| Nino,Matthew | | Address on file | | | | | | |
| Nipsco | | | | | | | | |
| NIPSCO - Northern Indiana Public Serv Co | @ NiSource Inc | PO Box 13007 | | | Merrillville | IN | 46411-3007 | |
| Nisbet,Taylor D | | Address on file | | | | | | |
| Nisbett,Sharinae | | Address on file | | | | | | |
| Nischal,Paul | | Address on file | | | | | | |
| Nishat Mills Limited | | Nishat House: 53-A, Lawrence Road | | | Lahore | | | Pakistan |
| Nitowski,Ali | | Address on file | | | | | | |
| Nivelo-Pieterse,Killian | | Address on file | | | | | | |
| Nix,Baylee Lynn | | Address on file | | | | | | |
| Nix,Marerllis | | Address on file | | | | | | |
| Nixon Peabody LLP | | 100 Summer Street | | | Boston | MA | 02110-2131 | |
| Nixon Peabody LLP | | PO Box 28012 | | | New York | NY | 10087-8012 | |
| Nixon,Charlotte S | | Address on file | | | | | | |
| Nixon,Chasity | | Address on file | | | | | | |
| Nixon,Jason R | | Address on file | | | | | | |
| Nixon,Lillian | | Address on file | | | | | | |
| Nixon,Shanna | | Address on file | | | | | | |
| Njeri,Kevin Njenga | | Address on file | | | | | | |
| Njeuma,Embelle | | Address on file | | | | | | |
| Nji,Shemane | | Address on file | | | | | | |
| Njie,Adam | | Address on file | | | | | | |
| Njie,Asyiah M | | Address on file | | | | | | |
| Njng | | PO Box 11743 | | | Newark | NJ | 07101-4743 | |
| Njoku Ii,Obinna Kelechi | | Address on file | | | | | | |
| Njoku,Onyinye | | Address on file | | | | | | |
| Njoroge,Lydia W | | Address on file | | | | | | |
| Njuguna,Beatrice | | Address on file | | | | | | |
| Njuguna,Mark | | Address on file | | | | | | |
| Nkamjeu,Noella | | Address on file | | | | | | |
| No Bs Life LLC | | 2980 Mcfarlane Road | | | Coconut Grove | FL | 33133 | |
| No Design Inc | | PO Box 20294 | | | New York | NY | 10009 | |
| No Designs, Inc | | PO Box 20294 | | | New York | NY | 10009 | |
| Noack,Richard R. | | Address on file | | | | | | |
| Noah Custer | | Address on file | | | | | | |
| Nobius Creative Studios LLC | | 1518 Bergen St #3 | | | Brooklyn | NY | 11213 | |
| Noble Foundry LLC | | 2517 W Medill Ave, #2 | | | Chicago | IL | 60647 | |
| Noble,Anthony | | Address on file | | | | | | |
| Noble,Crystal | | Address on file | | | | | | |
| Noble,Taya | | Address on file | | | | | | |
| Noble,Travis | | Address on file | | | | | | |
| Noble,Zachary K | | Address on file | | | | | | |
| Noblega,Gabrielle | | Address on file | | | | | | |
| Noblega,Gabrielle Elizabeth | | Address on file | | | | | | |
| Nobles,Johnae | | Address on file | | | | | | |
| Nobles,Johnae Darrae | | Address on file | | | | | | |
| Nobles,Serenity Tiffany | | Address on file | | | | | | |
| Noboa,Yara | | Address on file | | | | | | |
| Nobrega,Shawn Omar | | Address on file | | | | | | |
| Noce,Gianni | | Address on file | | | | | | |
| Nocera,Gabby | | Address on file | | | | | | |
| Nocero,Dominick John | | Address on file | | | | | | |
| Nochebuena,Elizabeth | | Address on file | | | | | | |
| Nochez,Jadarachelle Sunshine | | Address on file | | | | | | |
| Nodal Jimenez,Yanaisy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 624 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nodarse,Jennine Alexandra | | Address on file | | | | | | |
| Noe,Alexis Marie | | Address on file | | | | | | |
| Noe,Kailynn | | Address on file | | | | | | |
| Noe,Nunna Elizabeth | | Address on file | | | | | | |
| Noel,Christopher Jayden | | Address on file | | | | | | |
| Noel,Eric | | Address on file | | | | | | |
| Noel,Leah Dasha | | Address on file | | | | | | |
| Noel,Pat | | Address on file | | | | | | |
| Noel-Lee,Dana | | Address on file | | | | | | |
| Noeun,China Sudha | | Address on file | | | | | | |
| Nogales,Dahlia Alexandra | | Address on file | | | | | | |
| Noggle,Hannah | | Address on file | | | | | | |
| Noh,Matthew | | Address on file | | | | | | |
| NoHo Productions, Inc | | 636 Broadway 8th Fl | | | New York | NY | 10012 | |
| Noir Jewelry LLC | | 362 5th Avenue | 6th Floor | | New York | NY | 10001 | |
| Noisette,Alexis D. | | Address on file | | | | | | |
| Nolan,Emily | | Address on file | | | | | | |
| Nolan,Joseph I | | Address on file | | | | | | |
| Nolan,Lauren | | Address on file | | | | | | |
| Nolan,Natalie | | Address on file | | | | | | |
| Nolan,Parker Lee | | Address on file | | | | | | |
| Nolan,Timothy D | | Address on file | | | | | | |
| Nolasco,Joseline | | Address on file | | | | | | |
| Nolasco,Julian | | Address on file | | | | | | |
| Nolasco,William | | Address on file | | | | | | |
| Noli Yoga Inc | | 3535 S Ocean Dr #2705 | | | Hollywood | FL | 33019 | |
| Noll,Alexandra | | Address on file | | | | | | |
| Noll,Alexandra Nicole | | Address on file | | | | | | |
| Nolla,Javionn | | Address on file | | | | | | |
| Noller,Alexandria | | Address on file | | | | | | |
| Nombrana,Alexandria Makiela | | Address on file | | | | | | |
| Nomo,Pascaline | | Address on file | | | | | | |
| Nompleggi,Victoria Li | | Address on file | | | | | | |
| Nonnemaker,Keira | | Address on file | | | | | | |
| Noonan,Ian | | Address on file | | | | | | |
| Noonan,Melissa | | Address on file | | | | | | |
| Noor,Mohamed | | Address on file | | | | | | |
| Noor,Shazia | | Address on file | | | | | | |
| Noori,Rohullah | | Address on file | | | | | | |
| Noorzad,Sodaba | | Address on file | | | | | | |
| Noorzai,Nargis | | Address on file | | | | | | |
| Noorzai,Saboor | | Address on file | | | | | | |
| Noppenberger,Emily Ann | | Address on file | | | | | | |
| Nora,Dominique Oriana | | Address on file | | | | | | |
| Noradin,Kelsey | | Address on file | | | | | | |
| Norbut,Olivia | | Address on file | | | | | | |
| Norcius,Ermite | | Address on file | | | | | | |
| Nordenso,Iliana M | | Address on file | | | | | | |
| Nordquist,Mindy | | Address on file | | | | | | |
| Nordquist,Mindy S | | Address on file | | | | | | |
| Nordstorm, Inc. | | | | | | | | |
| Noreen,Bushra | | Address on file | | | | | | |
| Noreen,Laiba | | Address on file | | | | | | |
| Noreikis,Mackenzie Joe | | Address on file | | | | | | |
| Norena,Laura | | Address on file | | | | | | |
| Norfleet,Zhavyonna Emonvae | | Address on file | | | | | | |
| Norfolk City Treasurer | | PO Box 3215 | | | Norfolk | VA | 23514-3215 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 625 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norfolk Fire Marshal's Office | | 100 Brooke Ave # 400 | | | Norfolk | VA | 23510 | |
| Norfolk General District Court | | 150 St Pauls Blvd | Court Rm 3202 | | Norfolk | VA | 23510 | |
| Norfolk Outlets LLC | | PO Box 775289 | | | Chicago | IL | 60677-5289 | |
| Norfolk Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Norfolk Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Noriega,Alejandro Irael | | Address on file | | | | | | |
| Norkowski,Kaitlyn | | Address on file | | | | | | |
| Norkowski,Matthew N | | Address on file | | | | | | |
| Norm,Kanika Cieceila | | Address on file | | | | | | |
| Norm,Nathan S | | Address on file | | | | | | |
| Norm,Sunary J | | Address on file | | | | | | |
| Norman Jean Roy Inc | | 1824 County Rte 27 | | | Crayville | NY | 12521 | |
| Norman Ruiz | | Address on file | | | | | | |
| Norman,Alfreda D | | Address on file | | | | | | |
| Norman,Aria Racquel | | Address on file | | | | | | |
| Norman,Cali | | Address on file | | | | | | |
| Norman,Dominique Lashawn | | Address on file | | | | | | |
| Norman,Dupree | | Address on file | | | | | | |
| Norman,Hannah Meghann | | Address on file | | | | | | |
| Norman,Knadijah | | Address on file | | | | | | |
| Norman,Kyla | | Address on file | | | | | | |
| Norman,Madison | | Address on file | | | | | | |
| Norman,Micheal A | | Address on file | | | | | | |
| Norman,Myrita | | Address on file | | | | | | |
| Norman,Olivia | | Address on file | | | | | | |
| Normil,Camira A | | Address on file | | | | | | |
| Normoyle,Allyson Marie | | Address on file | | | | | | |
| Noro,Yunier | | Address on file | | | | | | |
| Norouzkhan,Asal | | Address on file | | | | | | |
| Norrington,Kimberly | | Address on file | | | | | | |
| Norris,Abby | | Address on file | | | | | | |
| Norris,Amanda | | Address on file | | | | | | |
| Norris,Breah K | | Address on file | | | | | | |
| Norris,David Kevin | | Address on file | | | | | | |
| Norris,Destiny | | Address on file | | | | | | |
| Norris,Jordan (Ari) | | Address on file | | | | | | |
| Norris,Katarina Grace | | Address on file | | | | | | |
| Norris,Kim | | Address on file | | | | | | |
| Norris,Lanya D | | Address on file | | | | | | |
| Nortek Protection Systems | | PO Box 408 | | | Wappingers  Falls | NY | 12590 | |
| North America Photon Infotech Ltd | | France Centre 6th Floor | Corner St Jean Road and Victoria Avenue | | Quatre Bornes | | 72350 | |
| North American Signs | | PO Box 30 | | | South Bend | IN | 466240030 | |
| North Carolina Consumer Protection DiVision | | 114 West Edenton Street | | | Raleigh | NC | 27603 | |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Dept of Revenue | Attn: Payment Processing Unit | Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 | |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North County Shops Bgi Gp LLC | | Lock Box #24988 | PO Box 24988 | | Pasadena | CA | 91185-4988 | |
| North Dakota Consumer Protection and Antitrust DiVision | | 1720 Burlington Drive | Suite C | | Bismarck | ND | 58504-7736 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept 125 | Bismarck | ND | 58505 | |
| North Dakota State Tax Commissioner | | 600 E Boulevard Ave | | | Brismarck | ND | 58505-0599 | |
| North Dakota State Tax Commissioner | | 600 E. Boulevard Ave. | | | Brismarck | ND | 58505-0599 | |
| North Dakota Tax Department | | 600 E Boulevard Ave | | | Brismarck | ND | 58505-0599 | |
| North Dakota Tax Department | | 600 E. Boulevard Ave. | | | Brismarck | ND | 58505-0599 | |
| North Georgia Premium Outlets | | PO Box 822900 | | | Philadelphia | PA | 19182-2900 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 626 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| North Hills Owner LLC | | North Hills Owner LP | PO Box 896959 | | Charlotte | NC | 28289-6959 | |
| North Hills Owner LLC | | PO Box 896959 | | | Charlotte | NC | 28289-6959 | |
| North Hills Owner, LLC | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 | |
| North Hills Owner, LLC | c/o Kane Realty Corporation | Post Office Bx 19107 | | | Raleigh | NC | 27619 | |
| North Hills School Dist | | 135 Sixth Ave | | | Pittsburgh | PA | 15229 | |
| North Point Mall, LLC | Attn: General Manager | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| North Point Mall, LLC | c/o NewYork Life Insurance Company | Attn: North Point Mall | 51 Madison Avenue | | NewYork | NY | 10010 | |
| North Point Mall, LLC | | 1701 River Run Road | Suite 500 | | Fort Worth | TX | 76107 | |
| North River Property LLC | | Pier 62 | Suite 300 | | New York | NY | 10011 | |
| North Riverside Park Assoc LLC | | PO Box 601399 | | | Charlotte | NC | 28260-1399 | |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | 1007 N Orange St | Suite 420 | Wilmington | DE | 19801 | |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | 875 Third Avenue | 9th Fl | New York | NY | 10022 | |
| North Six, Inc | | 159 Bleecker Street  (Storefront) | | | New York | NY | 10012 | |
| North Star Mall, LLC | c/o North Star Mall | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| North Star Mall, LLC | c/o North Star Mall | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| North Town Mall LLC | Attn: General Manager | 4750 North DiVision | | | Spokane | WW | 99207 | |
| North Town Mall LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| North Town Mall Realty Holding LLC | Attn: General Manager | 4750 North DiVision | | | Spokane | WW | 99207 | |
| North Town Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| North Town Mall Realty Holding LLC | | 1010 Northern Blvd Str 212 | | | Great Neck | NY | 11021 | |
| North Town Mall Realty Holding LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| North,Thomas Charles | | Address on file | | | | | | |
| Northcut,Kate | | Address on file | | | | | | |
| Northern Mariana Islands Office of the Consumer Counsel | | Caller Box 10007 | | | Saipan | MP | 96950 | |
| Northern Trust Investments Inc | | 50 South LaSalle St | | | Chicago | IL | 60603 | |
| Northfield Square Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Northington,Langston Tarelle | | Address on file | | | | | | |
| Northington,Nicole Marie | | Address on file | | | | | | |
| Northington-Requena,Sydney | | Address on file | | | | | | |
| NorthPark Center, Ltd. | | 8080 North Central Expressway | Suite 1100 | | Dallas | TX | 75206-1807 | |
| Northpark Merchants Assoc | | PO Box 612083 | | | Dallas | TX | 75261-2083 | |
| Northpark Merchants Association | Upwest | PO Box 612083 | | | Dallas | TX | 75261-2083 | |
| Northpark Merchants Association | | PO Box 612083 | Upwest | | Dallas | TX | 75261-2083 | |
| NorthPark Partners LP | | PO Box 226864 | | | Dallas | TX | 75222-6864 | |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | 1201 N. Market Street | Suite 501 | Wilmington | DE | 19801 | |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| Northpark Partners, LP | | PO Box 226864 | | | Dallas | TX | 75222-6864 | |
| Northside Productions Inc | | 518 Aspen VIew Ct | | | Oak Park | CA | 91377 | |
| Northview Studio LLC | | 333 East 46th Street | Apt 15A | | New York | NY | 10017 | |
| Northwest ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Northwood Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Northwoods Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Northwoods Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Northwoods Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Northwoods Mall Cmbs, LLC | | PO Box 74892 | | | Cleveland | OH | 44194-4892 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Norton,Brandon | | Address on file | | | | | | |
| Norton,Faith C. | | Address on file | | | | | | |
| Norton,Patricia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 627 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norton,Rachel | | Address on file | | | | | | |
| Norton,Taylar Lynn | | Address on file | | | | | | |
| Norton,Zorana | | Address on file | | | | | | |
| Norwitz,Miriam | | Address on file | | | | | | |
| Norwood,Brian W | | Address on file | | | | | | |
| Norwood,Jalia E | | Address on file | | | | | | |
| Norwood,Traveontai | | Address on file | | | | | | |
| Noshinku Inc | | 5-26 46th Ave Flr 3 | | | Long Island City | NY | 11101 | |
| Noss,Jessica | | Address on file | | | | | | |
| Not Another Straight White Guy Productions Inc | | 627 N Spaulding Ave | Apt 9 | | Los Angeles | CA | 90036 | |
| Nou,Yutanah P | | Address on file | | | | | | |
| Noubani,Khaled Wissam | | Address on file | | | | | | |
| Nouh,Ayah | | Address on file | | | | | | |
| Nouhou,Bachir | | Address on file | | | | | | |
| Noumy,Liz-Vanina | | Address on file | | | | | | |
| Nova,Yulia | | Address on file | | | | | | |
| Novak,Deanna Rochelle | | Address on file | | | | | | |
| Novak,Emily | | Address on file | | | | | | |
| Novak,Emma | | Address on file | | | | | | |
| Novak,Jackson | | Address on file | | | | | | |
| Novak,Janna | | Address on file | | | | | | |
| Novak,Jasmarie Lee | | Address on file | | | | | | |
| Novak,Kaitlyn Marie | | Address on file | | | | | | |
| Novak,Kimberly T | | Address on file | | | | | | |
| Novak-Cady,Sophia Renee | | Address on file | | | | | | |
| Novatus, Incorporated | | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| Novec | | PO Box 34734 | | | Alexandria | VA | 22334-0734 | |
| Novetex Textiles Limited | | 1/F, Novel Industrial Building, | | | Hong Kong | | | Hong Kong |
| Novia,Arabella | | Address on file | | | | | | |
| Novik,Arina Dmitriyevna | | Address on file | | | | | | |
| Novo,Damaris | | Address on file | | | | | | |
| Novo,Mariella K | | Address on file | | | | | | |
| Novoa,Jessie S | | Address on file | | | | | | |
| Novotny,Barbara | | Address on file | | | | | | |
| Nowacki,Isaiah Daniel | | Address on file | | | | | | |
| Nowak,Julie L | | Address on file | | | | | | |
| Nowell,Roshanda | | Address on file | | | | | | |
| Nowlan,Rhiannon D | | Address on file | | | | | | |
| Nowlin,Sorin | | Address on file | | | | | | |
| Noyola,Danny | | Address on file | | | | | | |
| Nozaki,Gavin Kiyoshi | | Address on file | | | | | | |
| Np Op Kratos LLC | | 395 Riverside Drive 12Ad | | | New York | NY | 10025 | |
| NPD Group, Inc. or NPD Intelect, LLC | | 900 West Shore Road | Port Washington | | New York | NY | 11050 | |
| NPP Development LLC | Attention: President | Gillette Stadium | One Patriot Place | | Foxborough | MA | 02035 | |
| Npp Development LLC | Attn: President | Gillette Stadium | One Patriot Place | | Foxborough | MA | 02035 | |
| Npp Development LLC | c/o Gillette Stadium | Attention: President | One Patriot Place | | Foxborough | MA | 02035 | |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | |
| Npp Development, LLC | | One Patriot Palce | | | Foxborough | MA | 02035 | |
| Npp Development, LLC | | One Patriot Place | | | Foxborough | MA | 02035 | |
| NPW-USA Inc | | 1101 St. Gregory St. | Ste 200 | | Cincinnati | OH | 45202 | |
| NS8 Inc. | | 241 W. Charleston Blvd. | | | Las Vegas | NV | 89102 | |
| Nsj Enterprise LLC | | 9336 Clvic Center Drive | | | Beverly Hills | CA | 90210 | |
| Nsmjv, LLC | | Sds-12-2770 | PO Box 86 | | Minneapolis | MN | 55486-2770 | |
| Ntore,Mireille | | Address on file | | | | | | |
| Nu Technology Inc | | 3670 Peacock Ct | Suite 19 | | Santa Clara | CA | 95051 | |
| NU Technology Inc | | 3721 S Stonebridge Dr | #1403 | | McKinney | TX | 75070 | |
| Nu Technology Inc | | 825 Corporate Way | | | Fremont | CA | 94539 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 628 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Tax Assessor-Collector | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | | Tax Assessor-Collector | PO Box 2810 | | Corpus Christi | TX | 78403-2810 | |
| Nueces County Tax Assessor-Collector | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nuesi,Yanely | | Address on file | | | | | | |
| Nugent,Cathy | | Address on file | | | | | | |
| Nugent,Christopher S | | Address on file | | | | | | |
| Nugent,Ginamaria | | Address on file | | | | | | |
| Nugraha,Anthony | | Address on file | | | | | | |
| Numa,Samantha G | | Address on file | | | | | | |
| Nunamaker,Gabriela | | Address on file | | | | | | |
| Nune,Srika | | Address on file | | | | | | |
| Nunez De La Cruz,Lizbeth Marie | | Address on file | | | | | | |
| Nunez Hernandez,Isaac | | Address on file | | | | | | |
| Nunez Jr,Francisco | | Address on file | | | | | | |
| Nunez Mena,Richarlyn Mercedes | | Address on file | | | | | | |
| Nunez,Ailene | | Address on file | | | | | | |
| Nunez,Alex | | Address on file | | | | | | |
| Nunez,Alexandria | | Address on file | | | | | | |
| Nunez,Amanda | | Address on file | | | | | | |
| Nunez,Ana Alejandra | | Address on file | | | | | | |
| Nunez,Angelys Inez | | Address on file | | | | | | |
| Nunez,Cherie | | Address on file | | | | | | |
| Nunez,Daniela J | | Address on file | | | | | | |
| Nunez,Denise | | Address on file | | | | | | |
| Nunez,Emily | | Address on file | | | | | | |
| Nunez,Francisco Rafael | | Address on file | | | | | | |
| Nunez,Gabriel | | Address on file | | | | | | |
| Nunez,Grizel Dafne | | Address on file | | | | | | |
| Nunez,Janelli P | | Address on file | | | | | | |
| Nunez,Jenalyn | | Address on file | | | | | | |
| Nunez,Jenifer | | Address on file | | | | | | |
| Nunez,Jezebeth | | Address on file | | | | | | |
| Nunez,Johangel | | Address on file | | | | | | |
| Nunez,Jonathan | | Address on file | | | | | | |
| Nunez,Juan Adriano | | Address on file | | | | | | |
| Nunez,Julian | | Address on file | | | | | | |
| Nunez,Karina | | Address on file | | | | | | |
| Nunez,Keila A | | Address on file | | | | | | |
| Nunez,Kevin Antony | | Address on file | | | | | | |
| Nunez,Luis | | Address on file | | | | | | |
| Nunez,Lynda | | Address on file | | | | | | |
| Nunez,Mackenzie | | Address on file | | | | | | |
| Nunez,Maura Yamileth | | Address on file | | | | | | |
| Nunez,Mayrovit | | Address on file | | | | | | |
| Nunez,Melissa | | Address on file | | | | | | |
| Nunez,Miguel Angel | | Address on file | | | | | | |
| Nunez,Milyany | | Address on file | | | | | | |
| Nunez,Natasha | | Address on file | | | | | | |
| Nunez,Pamela | | Address on file | | | | | | |
| Nunez,Ricardo | | Address on file | | | | | | |
| Nunez,Rosanlly | | Address on file | | | | | | |
| Nunez,Roy | | Address on file | | | | | | |
| Nunez,Stephanie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 629 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nuñez,Yulenny | | Address on file | | | | | | |
| Nunez-Solis,Cindy | | Address on file | | | | | | |
| Nunley,Oliver | | Address on file | | | | | | |
| Nunley,Taylor Marie | | Address on file | | | | | | |
| Nunn,Bodee | | Address on file | | | | | | |
| Nunn,Madison | | Address on file | | | | | | |
| Nunn,Miguel Lavante | | Address on file | | | | | | |
| Nunnally,Kay | | Address on file | | | | | | |
| Nuno,Adriana | | Address on file | | | | | | |
| Nuno,Dylan Michael | | Address on file | | | | | | |
| Nuno,Guadalupe | | Address on file | | | | | | |
| Nuno,Sandra | | Address on file | | | | | | |
| Nuno,Sarah | | Address on file | | | | | | |
| NuOrder Inc | | 900 Hillgard Ave | First Floor | | Los Angeles | CA | 90024 | |
| Nuorder Inc. | | 1901 Avenue of the Stars | Suite #175M | | Los Angeles | CA | 90067 | |
| Nur,Yasmine Ann | | Address on file | | | | | | |
| Nuredin,Esma | | Address on file | | | | | | |
| Nurinda,Kenneth | | Address on file | | | | | | |
| Nurinda,Kenneth M | | Address on file | | | | | | |
| Nurse,Tatyana R | | Address on file | | | | | | |
| Nusbaum,Destiny | | Address on file | | | | | | |
| Nussbaum,Maia | | Address on file | | | | | | |
| Nuth,Uksavatey | | Address on file | | | | | | |
| Nutt,Farrah | | Address on file | | | | | | |
| Nutter,Anthony | | Address on file | | | | | | |
| Nutter,Nizaiah Rashon | | Address on file | | | | | | |
| Nutter,Tristin | | Address on file | | | | | | |
| Nutun Global Sales | | 10th Floor Standard Chartered Tower | 19 CyberCity Ebene | | | | | Mauritius |
| Nutun Global Sales | | 10th Floor Standard Chartered Tower | 19 CyberCity Ebene | | Ebene | | | Mauritius |
| Nux Group Inc | Nux Active | 5164 Alcoa Ave | | | Vernon | CA | 90058 | |
| Nuzhat,Farihah | | Address on file | | | | | | |
| NV Energy/30073 North Nevada | | PO Box 30073 | | | Reno | NV | 89520-3073 | |
| NV Energy/30150 South Nevada | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Nevada Department of Taxation | | 700 E Warm Springs, 2nd Floor | | | Las Vegas | NV | 89119 | |
| NW Arkansas Mall Realty LLC | c/o Namco Realty LLC | PO Box 25078 | | | Tampa | FL | 33622 | |
| NW Arkansas Mall Realty LLC | | PO Box 25078 | | | Tampa | FL | 33622 | |
| NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| NW Natural | Northwest Natural | PO Box 6017 | | | Portland | OR | 97228-6017 | |
| Nwadeyi,Ezinne | | Address on file | | | | | | |
| Nwakaihe,Victor I | | Address on file | | | | | | |
| Nwangwu,Adaora | | Address on file | | | | | | |
| Nwankwo,Ijeoma | | Address on file | | | | | | |
| Nwaobilor,Uchenna D | | Address on file | | | | | | |
| Nweke,Christopher K | | Address on file | | | | | | |
| Nwokeji,Kaleigha Nichole | | Address on file | | | | | | |
| Nxgn Inc | | 230 S Clark St | Unit 225 | | Chicago | IL | 60604 | |
| NXGN Inc. | | 230 South Clark Street | Ste 225 | | Chicago | IL | 60604 | |
| NXGN, Inc | Attn: Jack Morawski | 650 Warrrenville Rd. | Ste 100 #1037 | | Lisle | IL | 60532 | |
| NY Consolidated Edison Company of New York | Law Department | 4 Irving Place RM 1875 | | | New York | NY | 10003 | |
| Ny Layout Pros.Com | | 9 Browntone Way #424 | | | Englewood | NJ | 07631 | |
| Nyang'Ara,Vivian | | Address on file | | | | | | |
| NYC Department of Consumer and Worker Protection | | 42 Broadway | #5 | | New York | NY | 10004 | |
| Nyc Department of Finance | | 66 John Street | 2nd Floor | | New York | NY | 10038 | |
| Nyc Department of Finance | | PO Box 680 | | | Newark | NJ | 07101-0680 | |
| Nyc Fire Department | | Church Street Station | PO Box 840 | | New York | NY | 10008-0840 | |
| Nyc Fire Department | | PO Box 412014 | | | Boston | MA | 02241-2014 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 630 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nyirenda,Neliya | | Address on file | | | | | | |
| Nyirenda,Stephen | | Address on file | | | | | | |
| Nyman,Brittany | | Address on file | | | | | | |
| Nys Department of State | DiVision of Licensing Services | PO Box 22065 | | | Albany | NY | 12201-2065 | |
| NYS Department of Taxation and Finance | | Metro-NYC Regional Office  Sales Tax Section | Audit Div/Unit Floor 4-15 Metro Tech Center | | Brooklyn | NY | 11201-3826 | |
| Nys Dept of Taxation | Commissioner of Taxation and Finance | Nys Assessment Receivables | PO 4127 | | Binghamton | NY | 13902-4128 | |
| NYSE Governance Services, Inc | | 2355 E Camelback Rd. | Suite 700 | | Phoenix | AZ | 85016-3458 | |
| NYSE Governance Services, Inc. | | 11 Wall Street | 16th Floor, 1 Express Drive | | | | | |
| Nyse Market, Inc | Box #223695 | | | | Pittsburgh | PA | 15251-2695 | |
| Nyse Market, Inc | | Box #223695 | | | Pittsburgh | PA | 15251-2695 | |
| Nystedt,Makenna | | Address on file | | | | | | |
| Nyumah,Love E | | Address on file | | | | | | |
| O.C. Sweaters LLP | | Plot No 80-P, Sector-34, Gurugram | | | Haryana | | 122001 | India |
| O'Connell,Camryn | | Address on file | | | | | | |
| O'Connell,Erin | | Address on file | | | | | | |
| O'Connor,Arianna | | Address on file | | | | | | |
| O'Keefe,Aislinn R | | Address on file | | | | | | |
| O'Mara,Shannon Kealoha | | Address on file | | | | | | |
| O'Neill,Aniyah | | Address on file | | | | | | |
| Oak Brook Mechanical Services, Inc | | 961 S Rte 83 | | | Elmhurst | IL | 60126-4993 | |
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Oak Park Mall, LLC | | PO Box 531791 | | | Atlanta | GA | 30353-1791 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzapfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Oakbrook Shopping Center, LLC | c/o Oakbrook Center | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Oakbrook Shopping Center, LLC | c/o Oakbrook Center | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Oakbrook Shopping Center, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oakbrook Shopping Center, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Oakbrook Urban Venture LP | dba Oakbrook Shopping Center LLC | Sds-12-2892 | PO Box 86 | | Minneapolis | MN | 55486-2892 | |
| Oakbrook Urban Venture LP | Sds-12-2892 | PO Box 86 | | | Minneapolis | MN | 55486-2892 | |
| Oakbrook Urban Venture LP | | Sds-12-2892 PO Box 86 | | | Minneapolis | MN | 55486-2892 | |
| Oakes,Julia | | Address on file | | | | | | |
| Oakgrove,Tara | | Address on file | | | | | | |
| Oakhem,Samantha | | Address on file | | | | | | |
| Oakley,Jordan | | Address on file | | | | | | |
| Oaks Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oaks Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Oaks,Taliyah | | Address on file | | | | | | |
| OAKST Commercial Mortgage Trust 2023-NLP | | 151 West 42nd Street | | | New York | NY | 10036 | |
| Oaktree Capital Management LP | | 333 South Grand Ave, 28th Floor | | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2021-2 Ltd | | 333 S Grand Ave | 28th Fl | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2022-1 Ltd | | 333 S Grand Ave | 28th Fl | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2022-2 Ltd | | 333 S Grand Ave | 28th Fl | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2022-3 Ltd | | 333 S Grand Ave | 28th Fl | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2023-1 Ltd | | 333 S Grand Ave | 28th Fl | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2023-2 Ltd | | 333 S Grand Ave | 28th Fl | | Los Angeles | CA | 90071 | |
| Oakwood Hills Mall LLC | | PO Box 772848 | | | Chicago | IL | 60677 | |
| Oakwood Hills Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oakwood Hills Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Oanes,Ally | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 631 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Oatis,Shannon | | Address on file | | | | | | |
| Obad,Sierra Dana-Melody | | Address on file | | | | | | |
| Obando Pardo,Julian | | Address on file | | | | | | |
| Obando,Dylan | | Address on file | | | | | | |
| Obando,Kirley Tatiana | | Address on file | | | | | | |
| Obannon,Nia R | | Address on file | | | | | | |
| Obaseki,Osaro O | | Address on file | | | | | | |
| Obasi,Kalaria | | Address on file | | | | | | |
| Obed,Taylor | | Address on file | | | | | | |
| Obege,Jessica | | Address on file | | | | | | |
| Obeid,Adel | | Address on file | | | | | | |
| Obeid,Jaber Maher | | Address on file | | | | | | |
| Obenour,Lenzy | | Address on file | | | | | | |
| Oberg,Taylor | | Address on file | | | | | | |
| Oberhaus,Denise | | Address on file | | | | | | |
| Oberhausen,Stephanie | | Address on file | | | | | | |
| Oberholtzer,Deneen | | Address on file | | | | | | |
| Oberholtzer,Johanna | | Address on file | | | | | | |
| Oberholtzer,Kaitlyn Rea | | Address on file | | | | | | |
| Oberla,Anna | | Address on file | | | | | | |
| Obermyer,Kurtis | | Address on file | | | | | | |
| Oberst,Elena | | Address on file | | | | | | |
| Oberst,Joseph | | Address on file | | | | | | |
| Obeso,Nayeli | | Address on file | | | | | | |
| Obias,Mary S | | Address on file | | | | | | |
| Obic,Emina | | Address on file | | | | | | |
| Obiekwe,Kayla | | Address on file | | | | | | |
| Obitts,Ryan Scott | | Address on file | | | | | | |
| Oblaczynski,Stanley | | Address on file | | | | | | |
| Obrechkov,Anna | | Address on file | | | | | | |
| Obregon,Alexie | | Address on file | | | | | | |
| Obregon,Francisca | | Address on file | | | | | | |
| Obregon,Hailley Alexandra | | Address on file | | | | | | |
| O'Brien,Amelia E | | Address on file | | | | | | |
| Obrien,Carol | | Address on file | | | | | | |
| O'Brien,Gabriel | | Address on file | | | | | | |
| Obrien,John T | | Address on file | | | | | | |
| O'Brien,Jonathan Louis | | Address on file | | | | | | |
| Obrien,Shannon | | Address on file | | | | | | |
| O'Brien,Sylvia Nicole | | Address on file | | | | | | |
| Obringer,Jensen F | | Address on file | | | | | | |
| O'Bryant,Jessica Nicole | | Address on file | | | | | | |
| Obryant,Kyeisha | | Address on file | | | | | | |
| Obryant,Natalie | | Address on file | | | | | | |
| Obryant,Tessa | | Address on file | | | | | | |
| Observatory | | 3105 S La Cienega Blvd | | | Los Angeles | CA | 90016 | |
| ObservePoint, Inc. | | 251 W. River Park Dr. | Suite 300 | | Provo | UT | 84604 | |
| Obszarny,Makayla | | Address on file | | | | | | |
| OC Health Care Agency Headquarters | | 405 W. 5th St. | | | Santa Ana | CA | 92701 | |
| O'Cain,Kristopher | | Address on file | | | | | | |
| O'Cain,Tamara C | | Address on file | | | | | | |
| Ocak,Dilek N | | Address on file | | | | | | |
| Ocampo,Ashley Osmara | | Address on file | | | | | | |
| Ocampo,Kimberly | | Address on file | | | | | | |
| Ocampo,Mia | | Address on file | | | | | | |
| Ocando,Lorena | | Address on file | | | | | | |
| Ocasio,Alexis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 632 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ocasio,Malaki | | Address on file | | | | | | |
| Ocasio,Michaela | | Address on file | | | | | | |
| Ocasio-Higgins,Jacqueline | | Address on file | | | | | | |
| Occhipinti,Robert John | | Address on file | | | | | | |
| Occupational Safety and Health Administration (OSHA) | | | | | | | | |
| Occupier, Inc | | | | | | | | |
| Occupier, Inc | | 335 Madison Ave | 3rd Floor | | New York | NY | 10173 | |
| Ocean Reef Club Inc | | 35 Ocean Reef Drive | Ste 200 | | Key Largo | FL | 33037 | |
| Ocegueda,Monica J | | Address on file | | | | | | |
| Ocegueda,Nathaly | | Address on file | | | | | | |
| Ocegueda,Tiffany | | Address on file | | | | | | |
| Ochea,Lawrence | | Address on file | | | | | | |
| Ochoa Gonzalez,Carlos Ulises | | Address on file | | | | | | |
| Ochoa Sanchez,Sebastian | | Address on file | | | | | | |
| Ochoa,Albert | | Address on file | | | | | | |
| Ochoa,Alexis | | Address on file | | | | | | |
| Ochoa,Alvaro | | Address on file | | | | | | |
| Ochoa,Armando George | | Address on file | | | | | | |
| Ochoa,Cassandra | | Address on file | | | | | | |
| Ochoa,Chris | | Address on file | | | | | | |
| Ochoa,Christian A | | Address on file | | | | | | |
| Ochoa,Clara | | Address on file | | | | | | |
| Ochoa,Daniela | | Address on file | | | | | | |
| Ochoa,David | | Address on file | | | | | | |
| Ochoa,David C | | Address on file | | | | | | |
| Ochoa,Dylan Ruben | | Address on file | | | | | | |
| Ochoa,Fatima Karyme | | Address on file | | | | | | |
| Ochoa,Giselle | | Address on file | | | | | | |
| Ochoa,Gustavo | | Address on file | | | | | | |
| Ochoa,Isaac | | Address on file | | | | | | |
| Ochoa,Isabel Medina | | Address on file | | | | | | |
| Ochoa,Jairo | | Address on file | | | | | | |
| Ochoa,Jaydasie | | Address on file | | | | | | |
| Ochoa,Jeasly Amarilis | | Address on file | | | | | | |
| Ochoa,Jennifer | | Address on file | | | | | | |
| Ochoa,Krystal | | Address on file | | | | | | |
| Ochoa,Manuel | | Address on file | | | | | | |
| Ochoa,Stephanie | | Address on file | | | | | | |
| Ochoa,Tiffany | | Address on file | | | | | | |
| Ochoa,Tiffany Evette | | Address on file | | | | | | |
| Ocon,Dunia Isabel | | Address on file | | | | | | |
| O'Connell,Abagail | | Address on file | | | | | | |
| Oconnell,Brian Richard | | Address on file | | | | | | |
| O'Connor,Ali | | Address on file | | | | | | |
| Oconnor,Bryan Steven Gregory | | Address on file | | | | | | |
| Oconnor,Cynthia | | Address on file | | | | | | |
| Oconnor,Jennifer | | Address on file | | | | | | |
| Ocran,Princess Nili | | Address on file | | | | | | |
| Octavius,Nathanaelle | | Address on file | | | | | | |
| Oda Creative Partners Ltd | | 212 N Sangamon St | 4G | | Chicago | IL | 60607 | |
| O'Daniel,Austin Chase | | Address on file | | | | | | |
| Odasz,Julia | | Address on file | | | | | | |
| Oddo,Maggie Anne | | Address on file | | | | | | |
| Odeesho,Marleen | | Address on file | | | | | | |
| Odell,Carly Noelle | | Address on file | | | | | | |
| O'Dell,Timmothy | | Address on file | | | | | | |
| Odem,Johanna | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 633 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Odicho,Jessy | | Address on file | | | | | | |
| Odigie,Michael | | Address on file | | | | | | |
| Odinwaller,Mackenzie H | | Address on file | | | | | | |
| Odom,Cade Alexander | | Address on file | | | | | | |
| Odom,Danielle | | Address on file | | | | | | |
| Odom,Nyron S | | Address on file | | | | | | |
| Odom,Owens | | Address on file | | | | | | |
| Odom,Sean L. | | Address on file | | | | | | |
| Odoms,Malik | | Address on file | | | | | | |
| O'Donnell Corp | | 661 North Lakewood Dr | | | Orlando | FL | 32803 | |
| O'Donnell,Alaina Elizabeth | | Address on file | | | | | | |
| O'Donnell,Kellie Brooke | | Address on file | | | | | | |
| O'Dowd,Leiyla | | Address on file | | | | | | |
| O'Dowd,Lillian Marie | | Address on file | | | | | | |
| O'Dowd,Madison Hope | | Address on file | | | | | | |
| Odtallah,Alia | | Address on file | | | | | | |
| Odufuwa,Esther | | Address on file | | | | | | |
| Odum,Madison | | Address on file | | | | | | |
| Odunze,Ngozi Claire | | Address on file | | | | | | |
| Oduro,Keren Nana | | Address on file | | | | | | |
| Ody,Jessica L | | Address on file | | | | | | |
| Oehrlein,Sean | | Address on file | | | | | | |
| Oei,Jessica | | Address on file | | | | | | |
| Oelke,Melissa A | | Address on file | | | | | | |
| Oelmann,Katelyn | | Address on file | | | | | | |
| Oelrich,Taylar | | Address on file | | | | | | |
| Oertel,Jacob | | Address on file | | | | | | |
| Oertel,Megan | | Address on file | | | | | | |
| Oerter,Helaina | | Address on file | | | | | | |
| Oesch,Alyssa | | Address on file | | | | | | |
| Oesch,Hannah | | Address on file | | | | | | |
| Oetzmann,Connor James | | Address on file | | | | | | |
| Office Depot, Inc. | | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Office Depot, Inc. | | PO Box 633301 | | | Cincinnati | OH | 45263-3301 | |
| Office of Consumer Affairs and Business Regulation | | 501 Boylston Street | Ste 5100 | | Boston | MA | 02116 | |
| Office of Consumer Affairs and Weights & Measures | | 77 Apple Orchard Lane | | | North Brunswick | NJ | 08902 | |
| Office of Consumer Protection | | 235 S. Beretania St. | Room 801 | | Honolulu | HI | 96813 | |
| Office of Consumer Protection - Pinella County | | 14250 49th Street N | Ste 1000, Room 2 | | Clearwater | FL | 33762 | |
| Office of Doris Maloy, Tax Collector - Leon County | Tax Department | PO Box 1835 | | | Tallahassee | FL | 32302 | |
| Office of Fayette County | | Sheriff | PO Box 34148 | | Lexington | KY | 40588-4148 | |
| Office of Fayette County Sheriff | | PO Box 34148 | | | Lexington | KY | 40588-4148 | |
| Office of Finance | City of LA - Applications | PO Box 30359 | | | Los Angeles | CA | 90030-0359 | |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota Street | Suite 1400 | | St Paul | MN | 55101-2131 | |
| Office of Secretary of State | | 2 Martin Luther King | Jr Dr Se | | Atlanta | GA | 30334-1530 | |
| Office of Secretary of State | | 2 Martin Luther King Jr. Dr. SE | | | Atlanta | GA | 30334-1530 | |
| Office of Secretary of State | | 2 Martin Luther King, Jr. Dr. Se | | | Atlanta | GA | 30334-1530 | |
| Office of the Attorney General | Attn: Consumer Protection DiVision | 300 W. 15th St | | | Austin | TX | 78701 | |
| Office of the Attorney General | Attn: Consumer Protection DiVision | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General | c/o Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Office of the Attorney General | Consumer Protection DiVision | 200 St. Paul Place, | 16th Fl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the District of Columbia | | 400 6th Street, NW | | | Washington | DC | 20001 | |
| Office of the Attorney General of Iowa | Attn: Consumer Protection DiVision | Hoover State Building | 1305 E. Walnut St | | Des Moines | IA | 50319-0106 | |
| Office of the Attorney General of Iowa | Consumer Protection DiVision | 1305 E Walnut Street | Hoover State Office Building | | Des Moines | IA | 50319-0106 | |
| Office of the Attorney General of Virginia | Consumer Protecton Section | 202 North Ninth Street | | | Richmond | VA | 23219 | |
| Office of the District Attorney Consumer Protection Unit | Attn: Consumer Protection | PO Box 121011 | | | San Diego | CA | 92112-1011 | |
| Office of the Fayette County Sheriff | | PO Box 34148 | | | Lexington | KY | 40588-4148 | |
| Office of the Illinois Attorney General Kwame Raoul | Attn: Consumer Fraud Bureau | 500 South Second St. | | | Springfield | IL | 60701 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Office of the Maine Attorney General | Consumer Protection | 6 State House Station | | | Augusta | ME | 04333 | |
| Office of the Oklahoma Attorney General | | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| Office of the U.S. Attorney For the District of Delaware | c/o US Attorneys Office | Hercules Building | 1313 N Market St | | Wilmington | DE | 19801 | |
| Office of the U.S. Trustee For the District of Delaware | Attn: Rosa Sierra-Fox | J Caleb Boggs Federal Building | 844 King St, Suite 2207 | LOCKBOX 35 | Wilmington | DE | 19801 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Office of the Vermont Attorney General | Consumer Assistance Program | 109 State Street | | | Montpelier | VT | 05609-1001 | |
| Office of Unemployment Insurance | | PO Box 17291 | | | Baltimore | MD | 21297-0365 | |
| OfficeWork Software, LLC | | 201 Alameda el Prado | Suite 302 | | Novato | CA | 94949 | |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | 1201 N Market St, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Luke Murley | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | Centre Square West | 1500 Market St, 38th Fl | Philadelphia | PA | 19102-2186 | |
| Officina (Shanghai)co.,Ltd | | Room 509, No 8 Building N096 | Zhaojiaba Ng Rd | | Shanghai | | | China |
| Offutt,Jashae K | | Address on file | | | | | | |
| Ofgaa,Hawi Dereje | | Address on file | | | | | | |
| Ofori,Bridget | | Address on file | | | | | | |
| OG&E -Oklahoma Gas & Electric Service | @ OGE Energy Corp | PO Box 24990 | | | Oklahoma City | OK | 73124-0990 | |
| Ogao,Khristian | | Address on file | | | | | | |
| Ogbajie,Ikechukwu | | Address on file | | | | | | |
| Ogbonna,Ashley | | Address on file | | | | | | |
| Ogburn,Layla Janaye | | Address on file | | | | | | |
| Ogburu-Ogbonnaya,Michael | | Address on file | | | | | | |
| Ogden City Corporation | | 2549 Washington Blvd | Ste 240 | | Ogden | UT | 84401 | |
| Ogden,Kelley Russell | | Address on file | | | | | | |
| Oglesby,Quentin C | | Address on file | | | | | | |
| Oglethorpe Mall | Sds 12-1640 | PO Box 86 | | | Minneapolis | MN | 55486-1640 | |
| Oglethorpe Mall | | Sds 12-1640 | PO Box 86 | | Minneapolis | MN | 55486-1640 | |
| Oglethorpe Mall, L.L.C | Attn: General Manager | 7804 Abercorn St. | | | Savannah | GA | 31406 | |
| Oglethorpe Mall, L.L.C | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oglethorpe Mall, L.L.C | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Ogletree | | 225 South Sixth Street | Suite 1800 | | Minneapolis | MN | 55402 | |
| Ogletree, Deakins, Nash, Smoak & Stewart | P.C. | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart | | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogorek,Emily C | | Address on file | | | | | | |
| O'Grady,Jessica R | | Address on file | | | | | | |
| Oguike,Janiece Afi | | Address on file | | | | | | |
| Ogundipe,Allison | | Address on file | | | | | | |
| Ogun-Mccants,Sadejah | | Address on file | | | | | | |
| Ogunro,Boluwatife | | Address on file | | | | | | |
| Ogunro,Bowofoluwa | | Address on file | | | | | | |
| Ogunsanya,Ladonna | | Address on file | | | | | | |
| OH Regional Income Tax Agency | | 10107 Brecksville Road | | | Brecksville | OH | 44141 | |
| OH The Duke Energy Company | | 525 South Tryon Street | | | Charlotte | NC | 28202 | |
| Oh,Connor Hyun Jin | | Address on file | | | | | | |
| Ohanlon,Mairead | | Address on file | | | | | | |
| Ohanlon,Mairead M | | Address on file | | | | | | |
| Ohannessian,Angele | | Address on file | | | | | | |
| Ohara,Colleen | | Address on file | | | | | | |
| O'Hare,Ava | | Address on file | | | | | | |
| Ohenley,Destiny | | Address on file | | | | | | |
| Ohio Bureau of Workers' Compensation | | 30 W Spring St | 26th Fl | | Columbus | OH | 43215 | |
| Ohio Bureau of Workers' Compensation | | Compensation | Corporate Processing Dept | | Columbus | OH | 43271 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 635 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Civil Rights Commission | | | | | | | | |
| Ohio Consumer Protection Section | | 30 E Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Ohio Department of Commerce | | 77 S High Street | 20th Floor | | Columbus | OH | 43215 | |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c/o Bankruptcy DiVision | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Department of Taxation | | P.O.Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Dept of Commerce | | Div-Industrial Compliance | 6606 Tussing Rd/Box 4009 | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Edison | @ FirstEnergy Corporation | PO Box 3637 | | | Akron | OH | 44309-3637 | |
| Ohio Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| Ohio Hd Studios LLC | dba Shp Holdings | 350 West Johnstown Rd | | | Gahanna | OH | 43230 | |
| Ohio Hd Studios LLC | | 350 West Johnstown Rd | | | Gahanna | OH | 43230 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Ohio Treasurer of State | | 77 S High Street | 28th Floor | | Columbus | OH | 43215 | |
| Oien,Amalia Janet | | Address on file | | | | | | |
| Oien,Nicholas A | | Address on file | | | | | | |
| Oien,Richard | | Address on file | | | | | | |
| Oiler,Diana | | Address on file | | | | | | |
| Ojala Ltd. DBA Navia | Dean Snyder | 190 Bergen street #1 | | | Brooklyn | NY | 11217 | |
| Ojeda,Ashley | | Address on file | | | | | | |
| Ojeda,Eli | | Address on file | | | | | | |
| Ojeda,Jackeline | | Address on file | | | | | | |
| Ojeda,Jessica | | Address on file | | | | | | |
| Ojeda,Stephanie Nicole | | Address on file | | | | | | |
| Ojeda-Rojas,Julian F. | | Address on file | | | | | | |
| Ojha,Sadhana | | Address on file | | | | | | |
| Ojie,Ibhade Mongesi | | Address on file | | | | | | |
| Ojito,Lizt | | Address on file | | | | | | |
| Ojo,Brittany | | Address on file | | | | | | |
| Ojo,Oluwatomisin Naomi | | Address on file | | | | | | |
| Ojuah,Maryjane | | Address on file | | | | | | |
| OK City Outlets, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center- Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Ok City Outlets, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Ok City Outlets, LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Ok Originals Ltd | | 389 5th Ave #800 | | | New York | NY | 10016 | |
| Okafor,Christopher M. | | Address on file | | | | | | |
| Okafor,Emily | | Address on file | | | | | | |
| Okaloosa County | Tax Collector | PO Box 1390 | | | Niceville | FL | 32588 | |
| Okaloosa County | | Tax Collector | PO Box 1390 | | Niceville | FL | 32588 | |
| Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | | Shalimar | FL | 32579 | |
| Okaloosa County Tax Collector | | PO Box 1390 | | | Niceville | FL | 32588 | |
| Okc Curve Triangle LLC | | L-3807 | | | Columbus | OH | 43260-3807 | |
| Okc Outlets I, LLC | | PO Box 714676 | | | Cincinnati | OH | 45271 | |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street, Suite 2000 | | Cincinnati | OH | 45202-4029 | |
| Okeafor,Michael | | Address on file | | | | | | |
| Okeefe,Ashley | | Address on file | | | | | | |
| Okeefe,Tim | | Address on file | | | | | | |
| Okello,Kelvin | | Address on file | | | | | | |
| Okere,Shawn | | Address on file | | | | | | |
| Okhihan,Abumere | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 636 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Okinedo,Ariel | | Address on file | | | | | | |
| Okko LLC | | 60 SW 13th Street | #3812 | | Miami | FL | 33130 | |
| Oklahoma City Permits and Id Unit | | PO Box 268837 | | | Oklahoma City | OK | 73126-8837 | |
| Oklahoma County Treasurer | | 320 Robert S Kerr | Rm 307 | | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | | PO Box 268875 | | | Oklahoma City | OK | 73216-8875 | |
| Oklahoma Natural Gas | | PO Box 219296 | | | Kansas City | MO | 64121-9296 | |
| Oklahoma Natural Gas Co Kansas City | | PO Box 219296 | | | Kansas City | MO | 64121-9296 | |
| Oklahoma Natural Gas Co: Kansas City | | PO Box 219296 | | | Kansas City | MO | 64121-9296 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oklahoma Secretary of State | | 421 N.W. 13th | Suite 210 | | Oklahoma City | OK | 73103 | |
| Oklahoma Secretary of State | | 421 NW 13th | Suite 210 | | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | c/o General Counsel's Office | Attn: Sylvia Lanfair | PO Box 269056 | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | | Connors Building | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Oklahoma Taxation Commission | | Connors Building | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Okomeng,Brianna | | Address on file | | | | | | |
| Okonski,Mikayla A | | Address on file | | | | | | |
| Okoro,Onyemaechi Emmanuel | | Address on file | | | | | | |
| Okoronkwo,Victoria Nnenna | | Address on file | | | | | | |
| Okoya-Thomas,Olumide Ayotunde Oluwaseyi | | Address on file | | | | | | |
| Okoye,Anita | | Address on file | | | | | | |
| Okoye,Chizaram | | Address on file | | | | | | |
| Okros,Grace Anne | | Address on file | | | | | | |
| Okta Inc | | PO Box 743620 | | | Los Angeles | CA | 90074 | |
| Okunubi,Faith | | Address on file | | | | | | |
| Okwodu,Onyema | | Address on file | | | | | | |
| Olachea,Anamarie Adelina | | Address on file | | | | | | |
| Oladapo,Victoria | | Address on file | | | | | | |
| Olagbegi,Gabrielle | | Address on file | | | | | | |
| Olague-Jamaica,Jaqueline | | Address on file | | | | | | |
| Olanrewaju,Moreniké | | Address on file | | | | | | |
| Olapic, Inc. | | Address on file | | | | | | |
| Olaru,Karolina | | Address on file | | | | | | |
| Olatundun,Muhais | | Address on file | | | | | | |
| Olatunji,Rachel | | Address on file | | | | | | |
| O'Laughlin,Braden J | | Address on file | | | | | | |
| Olaya,Francisco G | | Address on file | | | | | | |
| Olayinka,Jadesola J | | Address on file | | | | | | |
| Olazabal,Kaden | | Address on file | | | | | | |
| Old Castle S.A. | | Edif Multicentro Bloque B | Of 502, PO Box 10862 | | La Paz | | | Bolivia |
| Old Orchard Urban Ltd Ptr | File 771681 | 1681 Solutions Center | | | Chicago | IL | 60677-1006 | |
| Old Orchard Urban Ltd Ptr | | File 771681 | 1681 Solutions Center | | Chicago | IL | 60677-1006 | |
| Olde Cypress Development Ltd | | 7165 Treeline Drive | | | Naples | FL | 34119 | |
| Oldham,Alanna | | Address on file | | | | | | |
| Oldham,Jaden | | Address on file | | | | | | |
| Olds,Joshua | | Address on file | | | | | | |
| Olds,Joshua E.P | | Address on file | | | | | | |
| Olds,Matthew | | Address on file | | | | | | |
| Olea,Kayla | | Address on file | | | | | | |
| O'Leary,Daniel Vincent | | Address on file | | | | | | |
| Olefirenko,Nadiia | | Address on file | | | | | | |
| Olena Pletenetska | | Address on file | | | | | | |
| Oleson,Kenneth | | Address on file | | | | | | |
| Olguin,Daisy | | Address on file | | | | | | |
| Oli,Sukriti | | Address on file | | | | | | |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | Via delle Tezze 1 | | | Ponzano Veneto (TV\ | | 31050 | Italy |
| Olimpias Group Srl | | Viale dell'Industria,3 | | | Verona | | 37038 | Italy |
| Olin,Zachary | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 637 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Olinger,Rylie | | Address on file | | | | | | |
| Oliphant,Jaden Deuel | | Address on file | | | | | | |
| Oliphant,Tonasia | | Address on file | | | | | | |
| Oliva Rivas,Brandon J. | | Address on file | | | | | | |
| Oliva,Blanca Estrella | | Address on file | | | | | | |
| Oliva,Brianna | | Address on file | | | | | | |
| Oliva,Daniel | | Address on file | | | | | | |
| Oliva,Elsie Nicole | | Address on file | | | | | | |
| Oliva,Flora Esmeralda | | Address on file | | | | | | |
| Oliva,Frank | | Address on file | | | | | | |
| Oliva,Javier Ricardo | | Address on file | | | | | | |
| Oliva,Jose C | | Address on file | | | | | | |
| Oliva,Julia | | Address on file | | | | | | |
| Oliva,Mirka | | Address on file | | | | | | |
| Oliva-Hernandez,Michelle | | Address on file | | | | | | |
| Olivar,Jorge | | Address on file | | | | | | |
| Olivardo,Jessica | | Address on file | | | | | | |
| Olivares De La Mora,Jhali Alejandra | | Address on file | | | | | | |
| Olivares Rojas,Betzaida | | Address on file | | | | | | |
| Olivares Santos,Anny | | Address on file | | | | | | |
| Olivares,Ana | | Address on file | | | | | | |
| Olivares,Andrea | | Address on file | | | | | | |
| Olivares,Cynthia | | Address on file | | | | | | |
| Olivares,Daniela Paulina | | Address on file | | | | | | |
| Olivares,Dariann | | Address on file | | | | | | |
| Olivares,David Elias | | Address on file | | | | | | |
| Olivares,Edgar Enrique | | Address on file | | | | | | |
| Olivares,Joseph D | | Address on file | | | | | | |
| Olivares,Niandra | | Address on file | | | | | | |
| Olivares,Niandra Graciela | | Address on file | | | | | | |
| Olivares,Nora | | Address on file | | | | | | |
| Olivares,Penelope M | | Address on file | | | | | | |
| Olivares,Prisila | | Address on file | | | | | | |
| Olivares,Reese | | Address on file | | | | | | |
| Olivares,Rosa E | | Address on file | | | | | | |
| Olivarez,Gustavo Alexis | | Address on file | | | | | | |
| Olivarez,Stefania | | Address on file | | | | | | |
| Olivarez,Vanessa Marie | | Address on file | | | | | | |
| Olivas Pena,Kelly | | Address on file | | | | | | |
| Olivas Pena,Kelly Y | | Address on file | | | | | | |
| Olivas Zavala,Celeste | | Address on file | | | | | | |
| Olivas,Aliciana Justine | | Address on file | | | | | | |
| Olivas,Cesar | | Address on file | | | | | | |
| Olivas,Jaddyn | | Address on file | | | | | | |
| Olivas,Juana-Iris | | Address on file | | | | | | |
| Olivas,Karina | | Address on file | | | | | | |
| Olivas,Lizet | | Address on file | | | | | | |
| Olivas,Naydelin | | Address on file | | | | | | |
| Olive Wren Inc | | 10 Brompton Pl | | | Randolph | NJ | 07869 | |
| Olive,Lizzan | | Address on file | | | | | | |
| Oliveira Jerez,Ana | | Address on file | | | | | | |
| Oliveira Jerez,Ana Luiza | | Address on file | | | | | | |
| Oliveira,Ana Clara | | Address on file | | | | | | |
| Oliveira,Hannah Marie | | Address on file | | | | | | |
| Oliveira,Mariah | | Address on file | | | | | | |
| Oliveira,Matheus | | Address on file | | | | | | |
| Oliveira,Stephanie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 638 of 965



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Olivella,Jordan Ashley | | Address on file | | | | | | |
| Oliver Cabell | | Address on file | | | | | | |
| Oliver,Alonzo A | | Address on file | | | | | | |
| Oliver,Ariana | | Address on file | | | | | | |
| Oliver,Christian Symone | | Address on file | | | | | | |
| Oliver,Devlin | | Address on file | | | | | | |
| Oliver,Elizabeth | | Address on file | | | | | | |
| Oliver,Jaidyn | | Address on file | | | | | | |
| Oliver,Katelynne | | Address on file | | | | | | |
| Oliver,Kaylah Birtae | | Address on file | | | | | | |
| Oliver,Kevin | | Address on file | | | | | | |
| Oliver,Lornannette S | | Address on file | | | | | | |
| Oliver,Lukas Henry | | Address on file | | | | | | |
| Oliver,Maliyah | | Address on file | | | | | | |
| Oliver,Monica | | Address on file | | | | | | |
| Oliver,Raegyn | | Address on file | | | | | | |
| Oliver,Shontrese | | Address on file | | | | | | |
| Olivera,Omaira Alize | | Address on file | | | | | | |
| Olivera,Wendy | | Address on file | | | | | | |
| Oliveras,Rubelis | | Address on file | | | | | | |
| Oliveras,Yonathan J. | | Address on file | | | | | | |
| Olivero,Jaleah Leeana | | Address on file | | | | | | |
| Oliveros Flores,Daniel | | Address on file | | | | | | |
| Oliveros Gutierrez,Janelle | | Address on file | | | | | | |
| Oliveros,Marilyn | | Address on file | | | | | | |
| Oliveros,Thalia | | Address on file | | | | | | |
| Olivia Hamilton | | Address on file | | | | | | |
| Olivia Humphrey | | Address on file | | | | | | |
| Olivia Nicole Magdaleno | | Address on file | | | | | | |
| Olivieri,Isabelle M | | Address on file | | | | | | |
| Olivieri,Joseph | | Address on file | | | | | | |
| Olivieri,Lucas | | Address on file | | | | | | |
| Olivieri,Phoebe Kennedy | | Address on file | | | | | | |
| Olivo Figueroa,Daryana | | Address on file | | | | | | |
| Olivo Pujols,Hilary | | Address on file | | | | | | |
| Olivo,Elyanna M | | Address on file | | | | | | |
| Olivo,Isabella Mariana | | Address on file | | | | | | |
| Olivo,Josaiah Luis | | Address on file | | | | | | |
| Olivo,Lizmary Elanne | | Address on file | | | | | | |
| Olivo,Tatianna Chantelle | | Address on file | | | | | | |
| Olja LLC Amy Lindwall | | 751 Odell Lake Rd | | | Stamford | NY | 13739 | |
| Olkkola,Amber | | Address on file | | | | | | |
| Olmeda,Josiah I | | Address on file | | | | | | |
| Olmedo,Martha Camila | | Address on file | | | | | | |
| Olmetex S.P.A. | | 22070 Olmeda Di Capiago (Como) | | | Como | NA | 10 | Italy |
| Olmetex S.P.A. | | 22070 Olmeda Di Capiago (Como) | | | Como | NA | 00010 | |
| Olmetex S.P.A. | | PO Box 204215 | | | Dallas | TX | 75320-4215 | |
| Olmetex S.P.A. | | Via Canturina | 10 | | Olmeda Di Capiago | Como | 22070 | Italy |
| Olmos,Denise | | Address on file | | | | | | |
| Olnick,Austin | | Address on file | | | | | | |
| O'Loughlin,Brian Connor | | Address on file | | | | | | |
| Olsen,Amy | | Address on file | | | | | | |
| Olsen,Jasmine M | | Address on file | | | | | | |
| Olsen,Jessica | | Address on file | | | | | | |
| Olsen,Leah | | Address on file | | | | | | |
| Olsen,Lindsay Rachelle | | Address on file | | | | | | |
| Olsen,Mckenna Lily | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 639 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olsen,Nachia | | Address on file | | | | | | |
| Olson Laboda,Scott | | Address on file | | | | | | |
| Olson,Ben E | | Address on file | | | | | | |
| Olson,Emily | | Address on file | | | | | | |
| Olson,James | | Address on file | | | | | | |
| Olson,Krista Leann | | Address on file | | | | | | |
| Oltman,Lacey J. | | Address on file | | | | | | |
| Olu,Erikan O. | | Address on file | | | | | | |
| Olvera,Jaslyn Abigail | | Address on file | | | | | | |
| Olvera,Breanna | | Address on file | | | | | | |
| Olympic Compactors II | | PO Box 19930 | | | Fountain Hills | AZ | 85269-9930 | |
| Olympic III Mall Services | | PO Box 55287 | | | Houston | TX | 77255-5287 | |
| Olympic Mall Services | | PO Box 800336 | | | Houston | TX | 77280-0336 | |
| Olympic Mall Services II | | PO Box 19930 | | | Fountain Hills | AZ | 85269 | |
| Om,Lillian | | Address on file | | | | | | |
| Omaha Outlets Spe LLC | | PO Box 8432 | | | Des Moines | IA | 50301 | |
| Omaha Outlets SPE, LLC | c/o Century Development | 1505 N. 203rd Street | | | Elkhorn | NE | 68022 | |
| Omaha Outlets SPE, LLC | c/o Laughlin, Peterson & Lang | Attn: James Lang | 11718 Nicholas Street | Suite 101 | Omaha | NE | 68154-4413 | |
| Omaha Outlets SPE, LLC | | 21209 Nebraska Crossing Drive | #C-100 | | Gretna | NE | 68028 | |
| Omaha Outlets SPE, LLC | | 21311 Nebraska Crossing Drive | Space/Suite #B-119 | | Gretna | NE | 68028 | |
| Omaha Public Power District | | PO Box 3995 | | | Omaha | NE | 68103-0995 | |
| Omalley,Hannah | | Address on file | | | | | | |
| Omalley,Jennifer | | Address on file | | | | | | |
| Omar,Aydarous | | Address on file | | | | | | |
| Omar,Maidah | | Address on file | | | | | | |
| Omar,Yassin | | Address on file | | | | | | |
| O'Mara,Quinn | | Address on file | | | | | | |
| Omari,Ali Saif | | Address on file | | | | | | |
| O'Mary,Carly | | Address on file | | | | | | |
| OMB Buckhead Lender, LLC | | PO Box 31001-2026 | | | Pasadena | CA | 91110-2026 | |
| Omb Houston LP | | PO Box 846801 | | | Los Angeles | CA | 90084-6801 | |
| Omdahl,Allison | | Address on file | | | | | | |
| Omeara,Kelsey | | Address on file | | | | | | |
| Omer Fuad Bil | | Address on file | | | | | | |
| Omidiji,Iyanu | | Address on file | | | | | | |
| Omier,Ja'Nice | | Address on file | | | | | | |
| Omni Prepaid LLC, Giftcards.com LLC, and OmniCards LLC | | | | | | | | |
| Omoboyowa,Doyinsola | | Address on file | | | | | | |
| Omodt,Austin | | Address on file | | | | | | |
| Omolola,Joshua | | Address on file | | | | | | |
| Ona Vargas,Orlando | | Address on file | | | | | | |
| Onama,Kenyi | | Address on file | | | | | | |
| Onama,Kenyi Sikia | | Address on file | | | | | | |
| Onativia,Angel | | Address on file | | | | | | |
| OnCard Marketing, Inc. d/b/a RevTrax | | 276 Fifth Avenue | Suite 608 | | New York | NY | 10001 | |
| One Clipboard Inc | Splash | 233 Broadway | 28th Floor | | New York | NY | 10279 | |
| One Clipboard Inc. dba Splash | | 233 Broadway | Floor 28 | | New York | NY | 10001 | |
| One Management | | 42 Bond st. | 2nd floor | | New York | NY | 10012 | |
| One Point | | PO Box 1849 | | | Woodstock | GA | 30188-1369 | |
| One Source Graphics, Inc. | | 9925 Haynes Bridge Road, Suite 200-303 | | | Alpharetta | GA | 30022 | |
| Oneal,Leland J | | Address on file | | | | | | |
| Oneal-Givens,Taylor Jerome | | Address on file | | | | | | |
| Oneil Langan Architects | | 15 West 37th Street | 15th Floor | | New York | NY | 10018 | |
| O'Neil Langan Architects, P.C. | | 15 W 37th St | 15th Floor | | New York | NY | 10010 | |
| Oneil,Breighana | | Address on file | | | | | | |
| O'Neil,Chelsie Lee Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 640 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Oneil,Sean L | | Address on file | | | | | | |
| Oneill,Emily | | Address on file | | | | | | |
| Onemain Financial Group, LLC | | Fairfax County General District Court | 4110 Chain Bridge Road | | Fairfax | VA | 22030 | |
| OneMarket Network, LLC | | 835 Market Street | Suite 700 | | San Francisco | CA | 94103 | |
| Oner,Cagla | | Address on file | | | | | | |
| Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 2110 | |
| Onera Inc. | | 221 Main St | Suite 387 | | Los Altos | CA | 94022 | |
| Onera, Inc. | | 156 2nd Street | | | San Francisco | CA | 94105 | |
| OneTrust LLC | | 1200 Abernathy Rd NE | | | Atlanta | GA | 30328 | |
| Ong,Douglas | | Address on file | | | | | | |
| Online Resources, Inc. | | 6251 Clarksville Rd. | | | Waynesville | OH | 45068 | |
| Ononaji,Nnejiuka | | Address on file | | | | | | |
| Onque,Al-Manijah | | Address on file | | | | | | |
| Onstott,Brandie Lena | | Address on file | | | | | | |
| Ontario Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Ontario Mills LP | | PO Box 198844 | | | Atlanta | GA | 30384-8844 | |
| Ontario Police Department | | 2500 S Archibald Ave | | | Ontario | CA | 91761 | |
| Ontiveros Medina,Elvia | | Address on file | | | | | | |
| Ontiveros Medina,Elvia M | | Address on file | | | | | | |
| Ontiveros,Arlet | | Address on file | | | | | | |
| Ontiveros,Camila | | Address on file | | | | | | |
| Ontiveros,Cindy Yamilet | | Address on file | | | | | | |
| Ontiveros,Emily Gisselle | | Address on file | | | | | | |
| Ontiveros,Maralyn | | Address on file | | | | | | |
| Ontrea Inc Masonville | | Place, Box Fl23 | 1680 Richmond Street N | | London | ON | N6G 3Y9 | Canada |
| Ontrea Inc Re:sherway | | Gardens, Box 101 | 25 the West Mall | | Toronto | ON | M9C 3Z4 | Canada |
| Ontrea Inc, Markville | | Shopping Centre, Admin Of | 5000 Highway #7 East | | Markham | ON | I3U 4M9 | Canada |
| Onukwuru,Chidinma | | Address on file | | | | | | |
| Onuoha,Obioma Emmanuela | | Address on file | | | | | | |
| Onwuka,Brian | | Address on file | | | | | | |
| Onyemeh,Sichi | | Address on file | | | | | | |
| Onyerikwu,Joseph O | | Address on file | | | | | | |
| Onyima,Kosi O | | Address on file | | | | | | |
| Oostra,Brandon | | Address on file | | | | | | |
| Opara,Karen | | Address on file | | | | | | |
| Opc Mgmt LLC | | 1425 Cherokee Ave Box 931112 | | | Los Angeles | CA | 90093 | |
| Opentext Inc. | c/o J.P. Morgan Lockbox | 24685 Network Place | | | Chicago | IL | 60673-1246 | |
| Opentext Inc. | | c/o JP Morgan Lockbox | 24685 Network Place | | Chicago | IL | 60673-1246 | |
| Opie,Parker | | Address on file | | | | | | |
| Opincar,Kristin Marie | | Address on file | | | | | | |
| Oplinger,Samuel | | Address on file | | | | | | |
| Oplinger,Samuel Curtis | | Address on file | | | | | | |
| Opoku,Renae Yaa Dodua | | Address on file | | | | | | |
| Oppenheimer,Glenys | | Address on file | | | | | | |
| Oppenheimer,Lunna | | Address on file | | | | | | |
| Oppenheimer,Shirley | | Address on file | | | | | | |
| Oppenheimer,Xavier | | Address on file | | | | | | |
| Oppliger,Luke | | Address on file | | | | | | |
| Oprita,Kelsey | | Address on file | | | | | | |
| Opry Mills Mall Limited Partnership, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Opry Mills Mall, LP | | PO Box 402242 | | | Atlanta | GA | 30384-2242 | |
| Optimizely Inc | | Dept Ch 19940 | | | Palatine | IL | 60055-9940 | |
| Optiv Security Inc | | PO Box 28216 Network Pl | | | Chicago | IL | 60673 | |
| Optum Bank | | 2525 Lake Park Boulevard | | | Salt Lake City | UT | 34120 | |
| Optum Financial Inc | Services | PO Box 367 | | | Anoka | MN | 55303 | |
| Optum Financial Inc | | Services | PO Box 367 | | Anoka | MN | 55303 | |
| Opurum,Chike | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 641 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPUS Northwest, L.L.C. | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| Oquendo,Brandon | | Address on file | | | | | | |
| Oquendo,Karielys | | Address on file | | | | | | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle Netsuite | Bank of America Lockbox Services | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Oracle Netsuite | | Bank of America Lockbox Services | 15612 Collections Center Dr | | Chicago | IL | 60693 | |
| Oracle USA, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orama,Amayiah Nicole | | Address on file | | | | | | |
| Orane,Mekhiyah | | Address on file | | | | | | |
| Orange & Rockland | | PO Box 1005 | | | Spring Valley | NY | 10977-0808 | |
| Orange and Rockland Utilities (O&R) | | PO Box 1005 | | | Spring Valley | NY | 10977-0800 | |
| Orange Circle Studio Corporation (DBA: Studio Oh!) | | | | | | | | |
| Orange County Health Care Agency Environmental Health | | 1241 East Dyer Rd | Ste 120 | | Santa Ana | CA | 92705-5611 | |
| Orange County Health Care Agency Environmental Health | | 1241 East Dyer Rd Ste 120 | | | Santa Ana | CA | 92705-5611 | |
| Orange County Tax Collector | | PO Box 2551 | | | Orlando | FL | 32802 | |
| Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854-5100 | |
| Orange County, Environmental Health DiVision | | PO Box 25400 | | | Santa Ana | CA | 92705 | |
| Orange,Taiphane | | Address on file | | | | | | |
| Oranjudio LLC | | 1400 Holly Ave | | | Columbus | OH | 43212 | |
| Orazi,Caroline Olesya | | Address on file | | | | | | |
| Orbach,Julie | | Address on file | | | | | | |
| ORC International, Inc. | | 315 Park Ave. South | 14 Floor | | New York | NY | 10010 | |
| Orchard Brands Corporation, The CIT Group/Equipment Financing, Inc. | Business Aircraft Unit | 5420 LBJ Freeway | Suite 410 | | Dallas | TX | 75240 | |
| Orchard Urban Limited Partnership | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Orcino,Ashley Alumpe | | Address on file | | | | | | |
| Orcutt,Don | | Address on file | | | | | | |
| Orcutt,Selena | | Address on file | | | | | | |
| Ordaz,Amy V | | Address on file | | | | | | |
| Ordaz,Antonio | | Address on file | | | | | | |
| Ordones Chacon,Maria Trinidad | | Address on file | | | | | | |
| Ordonez Bautista,Hugo Andres | | Address on file | | | | | | |
| Ordonez,Dariana Alexa | | Address on file | | | | | | |
| Ordorica,Sandra | | Address on file | | | | | | |
| Ordunez,Midalis | | Address on file | | | | | | |
| Orduno,Isacc | | Address on file | | | | | | |
| Orduno,Tyra | | Address on file | | | | | | |
| Oregon Department of Revenue | Attn: Robert Bruders | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Office of the Attorney General | Consumer Protection | 1162 Court St NE | | | Salem | OR | 97301-4096 | |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | |
| Oregon Secretary of State | | 900 Court St NE 136 | | | Salem | OR | 97310 | |
| Oregon Secretary of State | | 900 Court St NE. Ste 136 | | | Salem | OR | 97310 | |
| Oreilly,Cenae | | Address on file | | | | | | |
| Oreilly,Chauncey | | Address on file | | | | | | |
| Orejuela,Ariana | | Address on file | | | | | | |
| Orellana,Ashley G | | Address on file | | | | | | |
| Orellana,Aura | | Address on file | | | | | | |
| Orellana,Blanca Victoria | | Address on file | | | | | | |
| Orellana,Eric | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 642 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Orellana,Jocelyne | | Address on file | | | | | | |
| Orellana,Jose Enrique | | Address on file | | | | | | |
| Orellana,Julissa | | Address on file | | | | | | |
| Orellana,Luz | | Address on file | | | | | | |
| Orellana,Makaila | | Address on file | | | | | | |
| Orellana,Roger | | Address on file | | | | | | |
| Orellana,Steven | | Address on file | | | | | | |
| Orellana,Tatiana M. | | Address on file | | | | | | |
| Orellana-Etienne,Fridelyne | | Address on file | | | | | | |
| Orena,Jenna Marie | | Address on file | | | | | | |
| Orengo,Brandon | | Address on file | | | | | | |
| Oreefe,Folagbemi Clincton | | Address on file | | | | | | |
| Orezzoli,Anthony Elohim | | Address on file | | | | | | |
| Orf,Jonathan | | Address on file | | | | | | |
| Orgchart, LLC | | 201 Alameda Del Prado Ste #301 | | | Novato | CA | 94949 | |
| OrgChart, LLC | | 201 Alameda el Prado | Suite 302 | | Novato | CA | 94949 | |
| Orians,Brianna | | Address on file | | | | | | |
| Orient Craft Fashion Industries Limited | | Industrial Plot No1 In Front of Milk Supply Cum | Dairy Farming, Ranchi | | Jharkhand | | 835217 | India |
| Orient Fashion Exports (India) Pvt. Ltd. | | 488-489, Udyog Vihar, Phase-III | | | Gurgaon | | 122016 | India |
| Orient Fashion Exports (India) Pvt. Ltd. | | E-45/14, Okhla Industrial Area, Phase-II | | | Delhi | | 110020 | India |
| Orient Fashion Exports India Private Limited | | | | | | | | |
| Oriental,Sendialie | | Address on file | | | | | | |
| O'Riley,William | | Address on file | | | | | | |
| Orinoco Studio Inc | | 6140 55th Ave | | | Vero Beach | FL | 32967 | |
| Orinoco Studio Inc. | Attn: Evan Cisneros | 6140 55th Ave | | | Vero Beach | FL | 32967 | |
| Orio,Bailey J | | Address on file | | | | | | |
| Orive-Salinas,Jessica | | Address on file | | | | | | |
| Orland Park, Village Of | Building DiVision | 14700 Ravinia Avenue | | | Orland Park | IL | 60462 | |
| Orland, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Orlando Outlet Owner LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Orlando Outlet Owner LLC | | PO Box 772811 | | | Chicago | IL | 60677-2811 | |
| Orlando Utilities Commission | | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Orlando VIneland PO LP | | PO Box 827733 | | | Philadelphia | PA | 19182-7733 | |
| Orlando Vineland PO, L.P. | c/o Simon Premium Outlets | Attn: Lease Services | 60 Columbia Road | Building B, 3rd Floor | Morristown | NJ | 07960 | |
| Orlando Vineland PO, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Orlando Vineland PO, L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Orlando Vineland Prem Outlets | Attn: Mall Management Office | 8200 Vineland Avenue | | | Orlando | FL | 32821 | |
| Orlando,Christopher | | Address on file | | | | | | |
| Orlando,Lindsey | | Address on file | | | | | | |
| Orlando,Thalia | | Address on file | | | | | | |
| Orlic,Christopher | | Address on file | | | | | | |
| Ormond,Timothy O | | Address on file | | | | | | |
| Orn,Teagan Nicole | | Address on file | | | | | | |
| Ornduff,Kelsey Elizabeth | | Address on file | | | | | | |
| Ornelas,Daniel | | Address on file | | | | | | |
| Ornelas,Omar Andres | | Address on file | | | | | | |
| Ornelas,Oscar | | Address on file | | | | | | |
| Ornsri,Anthony | | Address on file | | | | | | |
| Orosco-Dumont,Mary M | | Address on file | | | | | | |
| Orozco Gomez,Chabeli | | Address on file | | | | | | |
| Orozco,Adrian | | Address on file | | | | | | |
| Orozco,Alexander Jimmy | | Address on file | | | | | | |
| Orozco,Astrid | | Address on file | | | | | | |
| Orozco,Brenda | | Address on file | | | | | | |
| Orozco,Cesar Ivan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 643 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Orozco,David Alegandro | | Address on file | | | | | | |
| Orozco,Elmer Emilio | | Address on file | | | | | | |
| Orozco,Eva | | Address on file | | | | | | |
| Orozco,Francisco Jose | | Address on file | | | | | | |
| Orozco,Ian Dario | | Address on file | | | | | | |
| Orozco,Ingrid Iran | | Address on file | | | | | | |
| Orozco,Jasmin | | Address on file | | | | | | |
| Orozco,Jazlyn A. | | Address on file | | | | | | |
| Orozco,Kevin | | Address on file | | | | | | |
| Orozco,L Xie Marie | | Address on file | | | | | | |
| Orozco,Maria Isabel | | Address on file | | | | | | |
| Orozco,Matthew Alejandro | | Address on file | | | | | | |
| Orozco,Miruldys | | Address on file | | | | | | |
| Orozco,Nallely | | Address on file | | | | | | |
| Orozco,Natalie | | Address on file | | | | | | |
| Orozco,Nayeli | | Address on file | | | | | | |
| Orozco-Morgan,Alexis Eva | | Address on file | | | | | | |
| Orr,Adrian | | Address on file | | | | | | |
| Orr,Alicia | | Address on file | | | | | | |
| Orr,Emma L | | Address on file | | | | | | |
| Orr,Heather | | Address on file | | | | | | |
| Orr,Martha | | Address on file | | | | | | |
| Orr,Michael | | Address on file | | | | | | |
| Orr,Nanee | | Address on file | | | | | | |
| Orr,Patrick | | Address on file | | | | | | |
| Orr,Riley Isabelle | | Address on file | | | | | | |
| Orr,Steven | | Address on file | | | | | | |
| Orta Anadolu | | Address on file | | | | | | |
| Orta Anadolu | | No: 155 Kat: 5 | Harbiye | | Istanbul | | 34373 | Turkey |
| Orta,Gabriela | | Address on file | | | | | | |
| Orta,Korina | | Address on file | | | | | | |
| Ortado, Rene | | Address on file | | | | | | |
| Ortal Labrecque | | 8478 Farralone Avenue | | | West Hills | CA | 91304 | |
| Ortega Bueno,Andres | | Address on file | | | | | | |
| Ortega Garcia,Martin | | Address on file | | | | | | |
| Ortega Godinez,Yesenia | | Address on file | | | | | | |
| Ortega Jr,Oscar M | | Address on file | | | | | | |
| Ortega Portillo,Vianey | | Address on file | | | | | | |
| Ortega,Amber Briana | | Address on file | | | | | | |
| Ortega,Ashleigh Brooke | | Address on file | | | | | | |
| Ortega,Azuzena | | Address on file | | | | | | |
| Ortega,Brianna | | Address on file | | | | | | |
| Ortega,Claudia | | Address on file | | | | | | |
| Ortega,Daisy | | Address on file | | | | | | |
| Ortega,Daniel | | Address on file | | | | | | |
| Ortega,Diana | | Address on file | | | | | | |
| Ortega,Eduardo | | Address on file | | | | | | |
| Ortega,Emily | | Address on file | | | | | | |
| Ortega,Eniley | | Address on file | | | | | | |
| Ortega,Ernesto | | Address on file | | | | | | |
| Ortega,Ethan | | Address on file | | | | | | |
| Ortega,Eva Lucia | | Address on file | | | | | | |
| Ortega,Frankie J | | Address on file | | | | | | |
| Ortega,George E | | Address on file | | | | | | |
| Ortega,Jacob A | | Address on file | | | | | | |
| Ortega,Jenielee | | Address on file | | | | | | |
| Ortega,Jennifer | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 644 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortega,Jennifer Leslie | | Address on file | | | | | | |
| Ortega,Jonathan | | Address on file | | | | | | |
| Ortega,Jorel I | | Address on file | | | | | | |
| Ortega,Joseph Gabriel | | Address on file | | | | | | |
| Ortega,Juliana Elizabeth | | Address on file | | | | | | |
| Ortega,Kayla Nicole | | Address on file | | | | | | |
| Ortega,Keila Beatriz | | Address on file | | | | | | |
| Ortega,Kevin | | Address on file | | | | | | |
| Ortega,Leslie | | Address on file | | | | | | |
| Ortega,Luis | | Address on file | | | | | | |
| Ortega,Luis Alfredo | | Address on file | | | | | | |
| Ortega,Luz | | Address on file | | | | | | |
| Ortega,Merina Josephine | | Address on file | | | | | | |
| Ortega,Monica | | Address on file | | | | | | |
| Ortega,Narely | | Address on file | | | | | | |
| Ortega,Nicole | | Address on file | | | | | | |
| Ortega,Nicole Marie | | Address on file | | | | | | |
| Ortega,Omar | | Address on file | | | | | | |
| Ortega,Rafael | | Address on file | | | | | | |
| Ortega,Ruth | | Address on file | | | | | | |
| Ortega,Sergio S | | Address on file | | | | | | |
| Ortega,Stephanie D | | Address on file | | | | | | |
| Ortega,Toni | | Address on file | | | | | | |
| Ortega,Valerie | | Address on file | | | | | | |
| Ortega-Mejia,Andrea | | Address on file | | | | | | |
| Ortega-Mendoza,Angel | | Address on file | | | | | | |
| Ortez,Alicia | | Address on file | | | | | | |
| Ortigoza-Colin,Ana Laura | | Address on file | | | | | | |
| Ortiz Cruz,Gerald | | Address on file | | | | | | |
| Ortiz Guzman,Alondra Nicole | | Address on file | | | | | | |
| Ortiz Hernandez,Hallanna | | Address on file | | | | | | |
| Ortiz Luna,Sara | | Address on file | | | | | | |
| Ortiz Ortiz,Gamaliel Chaim | | Address on file | | | | | | |
| Ortiz Reyes,Alma | | Address on file | | | | | | |
| Ortiz Romero,Rodrigo | | Address on file | | | | | | |
| Ortiz,Alejandro | | Address on file | | | | | | |
| Ortiz,Alexander | | Address on file | | | | | | |
| Ortiz,Alicia Naomi | | Address on file | | | | | | |
| Ortiz,Amanda | | Address on file | | | | | | |
| Ortiz,Andrea M. | | Address on file | | | | | | |
| Ortiz,Angel | | Address on file | | | | | | |
| Ortiz,Angel Gilberto | | Address on file | | | | | | |
| Ortiz,Angelo Casanova | | Address on file | | | | | | |
| Ortiz,Anibal | | Address on file | | | | | | |
| Ortiz,Antoinette | | Address on file | | | | | | |
| Ortiz,Aryana Yasmine | | Address on file | | | | | | |
| Ortiz,Ashley V | | Address on file | | | | | | |
| Ortiz,Berlina | | Address on file | | | | | | |
| Ortiz,Bridney | | Address on file | | | | | | |
| Ortiz,Carol | | Address on file | | | | | | |
| Ortiz,Carolina | | Address on file | | | | | | |
| Ortiz,Cesar | | Address on file | | | | | | |
| Ortiz,Chris W | | Address on file | | | | | | |
| Ortiz,Cristian Janiel | | Address on file | | | | | | |
| Ortiz,Danielle | | Address on file | | | | | | |
| Ortiz,Darnelle | | Address on file | | | | | | |
| Ortiz,Denise Ann | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 645 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz,Destiny Kylene | | Address on file | | | | | | |
| Ortiz,Edgar Daniel | | Address on file | | | | | | |
| Ortiz,Edrian | | Address on file | | | | | | |
| Ortiz,Elianise | | Address on file | | | | | | |
| Ortiz,Elisa Michelle | | Address on file | | | | | | |
| Ortiz,Elisabeth Faith | | Address on file | | | | | | |
| Ortiz,Endry | | Address on file | | | | | | |
| Ortiz,Erick | | Address on file | | | | | | |
| Ortiz,Esmeidy | | Address on file | | | | | | |
| Ortiz,Estela Flor | | Address on file | | | | | | |
| Ortiz,Evelyn | | Address on file | | | | | | |
| Ortiz,Evelyn Rachel | | Address on file | | | | | | |
| Ortiz,Eydie L. Garcia | | Address on file | | | | | | |
| Ortiz,Francisco | | Address on file | | | | | | |
| Ortiz,Gabrielle Sue | | Address on file | | | | | | |
| Ortiz,Genesis | | Address on file | | | | | | |
| Ortiz,Giannibeth | | Address on file | | | | | | |
| Ortiz,Gino Stephaun | | Address on file | | | | | | |
| Ortiz,Isaiah E | | Address on file | | | | | | |
| Ortiz,Jacqueline | | Address on file | | | | | | |
| Ortiz,Jada | | Address on file | | | | | | |
| Ortiz,Jayvee | | Address on file | | | | | | |
| Ortiz,Jennifer | | Address on file | | | | | | |
| Ortiz,Jenniffer | | Address on file | | | | | | |
| Ortiz,Joanna | | Address on file | | | | | | |
| Ortiz,Jocelyn | | Address on file | | | | | | |
| Ortiz,Jorge | | Address on file | | | | | | |
| Ortiz,Jorge Luis | | Address on file | | | | | | |
| Ortiz,Juan | | Address on file | | | | | | |
| Ortiz,Kate Sarai | | Address on file | | | | | | |
| Ortiz,Kayla | | Address on file | | | | | | |
| Ortiz,Kenya | | Address on file | | | | | | |
| Ortiz,Kimberly | | Address on file | | | | | | |
| Ortiz,Kritzia Jeanette | | Address on file | | | | | | |
| Ortiz,Leilani | | Address on file | | | | | | |
| Ortiz,Leslie Hernandez | | Address on file | | | | | | |
| Ortiz,Lidia Angela | | Address on file | | | | | | |
| Ortiz,Liliana Rosa | | Address on file | | | | | | |
| Ortiz,Mackenzie K | | Address on file | | | | | | |
| Ortiz,Marcus | | Address on file | | | | | | |
| Ortiz,Mia Jolie | | Address on file | | | | | | |
| Ortiz,Michael Phillip | | Address on file | | | | | | |
| Ortiz,Miguel Angel | | Address on file | | | | | | |
| Ortiz,Nicaury | | Address on file | | | | | | |
| Ortiz,Nicole | | Address on file | | | | | | |
| Ortiz,Nigel Nathinel | | Address on file | | | | | | |
| Ortiz,Paola Guadalupe | | Address on file | | | | | | |
| Ortiz,Paula A | | Address on file | | | | | | |
| Ortiz,Raul | | Address on file | | | | | | |
| Ortiz,Rebecca Michelle | | Address on file | | | | | | |
| Ortiz,Reyna A | | Address on file | | | | | | |
| Ortiz,Rose Aliyah | | Address on file | | | | | | |
| Ortiz,Sofia | | Address on file | | | | | | |
| Ortiz,Sophia | | Address on file | | | | | | |
| Ortiz,Stephanie | | Address on file | | | | | | |
| Ortiz,Susana | | Address on file | | | | | | |
| Ortiz,Sylvia Ivette | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ortiz,Trina Lynn | | Address on file | | | | | | |
| Ortiz,Yasmin | | Address on file | | | | | | |
| Ortiz,Yvanica | | Address on file | | | | | | |
| Ortiz-Cortes,Alison | | Address on file | | | | | | |
| Ortiz-Guerra,Cindy | | Address on file | | | | | | |
| Ortiz-Heredia,Jason Manuel | | Address on file | | | | | | |
| Ortiz-Vasquez,Adrian | | Address on file | | | | | | |
| Ortuno-Lamas,Juliette | | Address on file | | | | | | |
| Orwa,Vanessa Achieng | | Address on file | | | | | | |
| Orzhynska,Alexandra | | Address on file | | | | | | |
| Orzol,Claudia | | Address on file | | | | | | |
| Osborn Engineering Company | | 1100 Superior Avenue Ste 300 | | | Cleveland | OH | 44114 | |
| Osborn,Alex | | Address on file | | | | | | |
| Osborn,Nathaniel T | | Address on file | | | | | | |
| Osborne,Audrey Lynne | | Address on file | | | | | | |
| Osborne,Destinee | | Address on file | | | | | | |
| Osborne,Jaydin | | Address on file | | | | | | |
| Osborne,Lourdes | | Address on file | | | | | | |
| Osborne-Levy,Yatzmyne S. | | Address on file | | | | | | |
| Osburn,Chelsea Morgan | | Address on file | | | | | | |
| Osburn,Katheryn Harper | | Address on file | | | | | | |
| Oseda,Dulio | | Address on file | | | | | | |
| Oseguera Contreras,Iris | | Address on file | | | | | | |
| Oseguera,Chris | | Address on file | | | | | | |
| Osei,Grace J. | | Address on file | | | | | | |
| Osemwengie,Ayo Raina | | Address on file | | | | | | |
| Oseni,Shakira | | Address on file | | | | | | |
| Osgood,Taylor | | Address on file | | | | | | |
| Oshana,Edward | | Address on file | | | | | | |
| Oshaughnessy,Steven | | Address on file | | | | | | |
| Oshidary,Farzam | | Address on file | | | | | | |
| Osinski,Jaxin Micheal | | Address on file | | | | | | |
| Osiris,Kiara Renee | | Address on file | | | | | | |
| Osler,Julian Muhammad | | Address on file | | | | | | |
| Osman,Abdulgader | | Address on file | | | | | | |
| Osman,Elhama | | Address on file | | | | | | |
| Osman,Mustafa | | Address on file | | | | | | |
| Osman,Veronica George | | Address on file | | | | | | |
| Osmani,Benita | | Address on file | | | | | | |
| Osmani,Mohammad-Farid | | Address on file | | | | | | |
| Osmanovic,Josif | | Address on file | | | | | | |
| Osmundsen,Riley | | Address on file | | | | | | |
| Osojnicki,James P | | Address on file | | | | | | |
| Osorio Jr,Agustin | | Address on file | | | | | | |
| Osorio Martinez,Leslie J | | Address on file | | | | | | |
| Osorio Ortiz,Brandy | | Address on file | | | | | | |
| Osorio,Britney Layeska | | Address on file | | | | | | |
| Osorio,David | | Address on file | | | | | | |
| Osorio,Deja | | Address on file | | | | | | |
| Osorio,Hermelinda | | Address on file | | | | | | |
| Osorio,Joselyn A | | Address on file | | | | | | |
| Osorio,Ronilo | | Address on file | | | | | | |
| Osorio,Sareli Alexis | | Address on file | | | | | | |
| Osorio,Vanessa | | Address on file | | | | | | |
| Osouna,India | | Address on file | | | | | | |
| Ospina,Natalia | | Address on file | | | | | | |
| Ospino,Dayani | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 647 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ossa,Jeremy | | Address on file | | | | | | |
| Ostbye,Gabriel | | Address on file | | | | | | |
| Ostebo,Annika | | Address on file | | | | | | |
| Osteen,Jamereon J | | Address on file | | | | | | |
| Osteen,Reagan M | | Address on file | | | | | | |
| Osterhout,Cloey Lynn | | Address on file | | | | | | |
| Osterman,Ramone Jevon | | Address on file | | | | | | |
| Ostermiller,Lori | | Address on file | | | | | | |
| Ostrowski,Isabella | | Address on file | | | | | | |
| Ostwald,Ethan | | Address on file | | | | | | |
| Osuji,Faith Esther | | Address on file | | | | | | |
| Osullivan,Michael | | Address on file | | | | | | |
| O'Sullivan,William M | | Address on file | | | | | | |
| Osuna,Angel Joshua | | Address on file | | | | | | |
| Osuna,Angelica N | | Address on file | | | | | | |
| Osuna,Jazzline Lilah | | Address on file | | | | | | |
| Osuna,Samantha | | Address on file | | | | | | |
| Oswald,Autumn | | Address on file | | | | | | |
| Ot Technology Inc | | PO Box 735381 | | | Chicago | IL | 60673-5381 | |
| Otajagic,Melisa | | Address on file | | | | | | |
| Otamendi,Javier Eduardo | | Address on file | | | | | | |
| Otec,Nicolas R | | Address on file | | | | | | |
| Otero Castaneda,Grace Jocelyn | | Address on file | | | | | | |
| Otero,Kayley | | Address on file | | | | | | |
| Otero-Diaz,Gabriela Marie | | Address on file | | | | | | |
| Othman,Samira | | Address on file | | | | | | |
| Othon,Darina | | Address on file | | | | | | |
| Oti,Daniel C | | Address on file | | | | | | |
| Otkin,Sarah Annmarie | | Address on file | | | | | | |
| Otrium LLC | | 3500 South DuPont Highway | | | Dover | DE | 19901 | |
| Ott,Alexis Raeann | | Address on file | | | | | | |
| Ott,Steven L | | Address on file | | | | | | |
| Ottensman,Rebecca Angeline | | Address on file | | | | | | |
| Otto,Stephanie Jo | | Address on file | | | | | | |
| Ou,Gina Yaqueline | | Address on file | | | | | | |
| Ouachita Parish Tax | Collector | PO Box 1773 | | | Monroe | LA | 71210-1773 | |
| Ouachita Parish Tax | | Collector | PO Box 1773 | | Monroe | LA | 71210-1773 | |
| Ouachita Parish Tax Collector | | PO Box 1773 | | | Monroe | LA | 71210-1773 | |
| Ouachita Parish/City of Monroe Taxation and Revenue DiVision | | PO Box 123 | | | Monroe | LA | 71210-0123 | |
| Ouakani,Yasmin | | Address on file | | | | | | |
| Ough,Marianne Alice | | Address on file | | | | | | |
| Ouk,Amanda | | Address on file | | | | | | |
| Ould Sahraouia,Malak | | Address on file | | | | | | |
| Oung,Veronica | | Address on file | | | | | | |
| Ousley,Camille Jennifer | | Address on file | | | | | | |
| Outfront Media Inc | | 163 Madison Ave | Suite 101 | | Morristown | NJ | 07690 | |
| Outfront Media Inc | | 185 Highway 46 | | | Fairfield | NJ | 07004 | |
| Outfront Media Inc | | 185 Highway 46 | | | Fairfield | NJ | 7004 | |
| Outland,Amanda | | Address on file | | | | | | |
| Outlaw,Amoz | | Address on file | | | | | | |
| Outlaw,Kahlyl | | Address on file | | | | | | |
| Outlet Mall of Savannah, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Outlet Pc | | 7485 Commercial Way | Ste 160 | | Henderson | NV | 89011 | |
| Outlet Resource Group | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Outlet Village of Hagerstown Limited Partnership | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Outlet Village of Hagerstown LP | | PO Box 776327 | | | Chicago | IL | 60677-6327 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 648 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Outlets at Westgate | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Outlets at Westgate LLC | | Lease Id 008758 | PO Box 417686 | | Boston | MA | 02241-7686 | |
| Outlets at Westgate, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Outley,Alyssa H | | Address on file | | | | | | |
| Outpost | | 226 North 6th Street | | | Brooklyn | NY | 11211 | |
| Outten & Golden Llp | | Address on file | | | | | | |
| Ouverson,Timothy | | Address on file | | | | | | |
| Ovalle,Alyssa Nicole | | Address on file | | | | | | |
| Ovalle,Liliana Grace | | Address on file | | | | | | |
| Ovalle,Valeria L. | | Address on file | | | | | | |
| Ovalle-Cortes,Mario E | | Address on file | | | | | | |
| Ovalles,Alba E | | Address on file | | | | | | |
| Ovalles,Ashly | | Address on file | | | | | | |
| Ovalles,Francelis | | Address on file | | | | | | |
| Ovalles,Leila S | | Address on file | | | | | | |
| Ovando,Rodolfo Eduardo | | Address on file | | | | | | |
| Overmyer,Rilee E. | | Address on file | | | | | | |
| Overstreet,Chardae | | Address on file | | | | | | |
| Overstreet,Mary | | Address on file | | | | | | |
| Overton,Marita | | Address on file | | | | | | |
| Ovesen,Chianne | | Address on file | | | | | | |
| Oviedo,Daniel Edgar | | Address on file | | | | | | |
| Oviedo,Isabella Noelle | | Address on file | | | | | | |
| Oviedo,Jasmin | | Address on file | | | | | | |
| Oviedo,Jayffnee | | Address on file | | | | | | |
| Oviedo,Melissa | | Address on file | | | | | | |
| Ovilla Jr,Edgar | | Address on file | | | | | | |
| OVP Management | David G. McDonough, Esq. | 72 Whittier Highway, Suite 9B | | | Moultonborough | NH | 03254 | |
| OVP Management | | P.O. Box 662 | | | Center Harbor | NH | 03226 | |
| OVP Management, Inc. | | 2 Common Ct | Unit C13 | | North Conway | NH | 03860 | |
| Owen & Fred Corp | | | | | | | | |
| Owen & Fred Corp | dba Boarding Pass | 61 Greenpoint Ave | Ste 110 | | Brooklyn | NY | 11222 | |
| Owen Hamilton | | Address on file | | | | | | |
| Owen,Courtney M | | Address on file | | | | | | |
| Owen,Ethan | | Address on file | | | | | | |
| Owens Taylor,Latrenda Y | | Address on file | | | | | | |
| Owens,Aja | | Address on file | | | | | | |
| Owens,Aspen | | Address on file | | | | | | |
| Owens,Briah N. | | Address on file | | | | | | |
| Owens,Brielle V | | Address on file | | | | | | |
| Owens,Christopher R | | Address on file | | | | | | |
| Owens,Clar-Mar | | Address on file | | | | | | |
| Owens,Destinee M | | Address on file | | | | | | |
| Owens,Destiny Cherrei | | Address on file | | | | | | |
| Owens,Devyn Rae | | Address on file | | | | | | |
| Owens,Dominica Stephaine | | Address on file | | | | | | |
| Owens,Emily Dianne | | Address on file | | | | | | |
| Owens,Erica | | Address on file | | | | | | |
| Owens,Erin Nicole | | Address on file | | | | | | |
| Owens,Graham C | | Address on file | | | | | | |
| Owens,Jesiah | | Address on file | | | | | | |
| Owens,Margaret J | | Address on file | | | | | | |
| Owens,Michael | | Address on file | | | | | | |
| Owens,Morgan | | Address on file | | | | | | |
| Owens,Nicole Marlene | | Address on file | | | | | | |
| Owens,O'Ryan | | Address on file | | | | | | |
| Owens,Phyllis Y | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 649 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Owens,Randy Cole | | Address on file | | | | | | |
| Owens,Russell David | | Address on file | | | | | | |
| Owens,Sean Paul | | Address on file | | | | | | |
| Owens,Tori Alexandra | | Address on file | | | | | | |
| Owens,Trystin Janek | | Address on file | | | | | | |
| Owens-Bizzell,Laverne | | Address on file | | | | | | |
| Owojori,Jesufunmiloyin Esther | | Address on file | | | | | | |
| Owolabi,Christianah | | Address on file | | | | | | |
| Owoludun,Olayemi | | Address on file | | | | | | |
| Owsley,Breanna | | Address on file | | | | | | |
| Owusu-Afari,Manfred | | Address on file | | | | | | |
| Owusu-Ansah,Phyllis | | Address on file | | | | | | |
| Oxendine Jr,Timothy Mark | | Address on file | | | | | | |
| Oxford Global Resources, Inc. | | 100 Cummings Center | Suite 206L | | Beverly | MA | 1915 | |
| Oxha,Adim | | Address on file | | | | | | |
| Oxley,Olivia | | Address on file | | | | | | |
| Oxley,Rebecca | | Address on file | | | | | | |
| Oyebiyi,Olusolabomi O | | Address on file | | | | | | |
| Oyee,Avelino | | Address on file | | | | | | |
| Oyphanith,Danielle | | Address on file | | | | | | |
| Oyuela,Eduardo Gabriel | | Address on file | | | | | | |
| Ozane,Victoria | | Address on file | | | | | | |
| Ozarks Electric Cooperative | | PO Box 22114 | | | Tulsa | OK | 74121-9948 | |
| Ozbay,Zehra | | Address on file | | | | | | |
| Ozdemir,Hasanali | | Address on file | | | | | | |
| Ozegovic,Adelisa | | Address on file | | | | | | |
| Ozkan,Edward A | | Address on file | | | | | | |
| Ozonwankwo,Ifeanyi | | Address on file | | | | | | |
| Oztay Tekstil Dis Ticaret | | Havaalani Mah Tasocogi | Cadno:29 Atisalani, | | Esenler-Istanbul | | 34190 | Turkey |
| Oztek Tekstil Terbiye Tesisleri San Ve Tic A S | | Yahya Kemal Mah | Okul Cad No 10 K:4 | | Kagithane | ISTANBUL | | Turkey |
| P.T. Ungaran Sarl Garments | | | | | | | | |
| P.W Minor LLC | | 3 Treadeasy Ave | | | Batavia | NY | 14020 | |
| PA Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Paasewe,Aminata | | Address on file | | | | | | |
| Pabon,Felicia Lynn | | Address on file | | | | | | |
| Pabros,Kristine | | Address on file | | | | | | |
| Pacas,Julio | | Address on file | | | | | | |
| Pace,Alexandra | | Address on file | | | | | | |
| Pace,Gabriella | | Address on file | | | | | | |
| Pace,Heather | | Address on file | | | | | | |
| Pace,Jordyne | | Address on file | | | | | | |
| Pace,Jordyne Skye | | Address on file | | | | | | |
| Pace,Lasheila D. | | Address on file | | | | | | |
| Pace,Makaila | | Address on file | | | | | | |
| Pace,Sophie Ann | | Address on file | | | | | | |
| Pace,Steven Ray | | Address on file | | | | | | |
| Pacello,Angela Lynne | | Address on file | | | | | | |
| Pacetti,Stephanie | | Address on file | | | | | | |
| Pache,Bianca | | Address on file | | | | | | |
| Pacheco Casillas,Maria | | Address on file | | | | | | |
| Pacheco Matos,Jon Jairo | | Address on file | | | | | | |
| Pacheco,Alejandro Jose | | Address on file | | | | | | |
| Pacheco,Anahi | | Address on file | | | | | | |
| Pacheco,Ariel | | Address on file | | | | | | |
| Pacheco,Arnoldo | | Address on file | | | | | | |
| Pacheco,Bryan | | Address on file | | | | | | |
| Pacheco,Carla | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 650 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacheco,Celeste Nicole | | Address on file | | | | | | |
| Pacheco,Daniel Alonso | | Address on file | | | | | | |
| Pacheco,Elizabeth | | Address on file | | | | | | |
| Pacheco,Enoch Arthur | | Address on file | | | | | | |
| Pacheco,Eric | | Address on file | | | | | | |
| Pacheco,Ernest Alfredo | | Address on file | | | | | | |
| Pacheco,Heather Pamela | | Address on file | | | | | | |
| Pacheco,Jennifer | | Address on file | | | | | | |
| Pacheco,Jeremiah Emanual | | Address on file | | | | | | |
| Pacheco,Jonathan | | Address on file | | | | | | |
| Pacheco,Lex | | Address on file | | | | | | |
| Pacheco,Liliana | | Address on file | | | | | | |
| Pacheco,Mauricio | | Address on file | | | | | | |
| Pacheco,Natalie | | Address on file | | | | | | |
| Pacheco,Natalie Emily | | Address on file | | | | | | |
| Pacheco,Samual Alonso | | Address on file | | | | | | |
| Pacheco,Sol | | Address on file | | | | | | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Korea, Republic of |
| Pacific Buying and Marketing Service Ltd | | Service Ltd, 22/F, Tai | Yau Bldg, 181 Johnson Rd | | Wai Chai | | | Hong Kong |
| Pacific Buying and Marketing Services Limited | | 22/F Tai Yau Building | 181 Johnston Road | | Wai Chai | | | |
| Pacific Gas & Electric | PG&E Corporation | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pacific Power | | PO Box 26000 | | | Portland | OR | 97256-0001 | |
| Pacific Power-Rocky Mountain Power | | PO Box 26000 | | | Portland | OR | 97256-0001 | |
| Pacific Trial Attorneys | | Address on file | | | | | | |
| Pacific Trial Attorneys (UpWest) | c/o Morgan, Lewis & Bockius LLP | Attn: Beth S Joseph | 600 Brickell Avenue | Suite 1600 | Miami | FL | 33131 | |
| Pacific Trial Attorneys (UpWest) | c/o Pacific Trial Attorneys | Attn: Scott J Ferrell | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Pacific Trial Attorneys Client Trust Account | | c/o Scott Ferrell Esq Pacific Trial Attorneys 4100 NewPort Place Dr, Ste 800 | | | Newport Beach | CA | 92660 | |
| Pack,Kaiden Marcus | | Address on file | | | | | | |
| Pack,Katherine | | Address on file | | | | | | |
| Packer,Jalil | | Address on file | | | | | | |
| Packer,Olivia | | Address on file | | | | | | |
| Paddywax LLC | | 3343 Aspen Grove Dr. | Suite 200 | | Franklin | TN | 37067 | |
| Paddywax LLC | | 343 Aspen Grove Dr | Suite 200 | | Franklin | TN | 37067 | |
| Padgett,Amber | | Address on file | | | | | | |
| Padgett,Hunter M | | Address on file | | | | | | |
| Padgett,Sarah | | Address on file | | | | | | |
| Padhye,Manali | | Address on file | | | | | | |
| Padilla Iii,Daniel | | Address on file | | | | | | |
| Padilla Iii,Eduardo | | Address on file | | | | | | |
| Padilla Ortega,Nereyda Guadalupe Guadalupe | | Address on file | | | | | | |
| Padilla Rodriguez,Elizabeth | | Address on file | | | | | | |
| Padilla,Abraham Elijah | | Address on file | | | | | | |
| Padilla,Ariana | | Address on file | | | | | | |
| Padilla,Ariana Janet | | Address on file | | | | | | |
| Padilla,Ashley | | Address on file | | | | | | |
| Padilla,Bryant | | Address on file | | | | | | |
| Padilla,Dalmalin | | Address on file | | | | | | |
| Padilla,Diana | | Address on file | | | | | | |
| Padilla,Emerald | | Address on file | | | | | | |
| Padilla,Emily Yasmine | | Address on file | | | | | | |
| Padilla,Esmeralda | | Address on file | | | | | | |
| Padilla,Ivette | | Address on file | | | | | | |
| Padilla,Janiece Mary | | Address on file | | | | | | |
| Padilla,Lucy | | Address on file | | | | | | |
| Padilla,Nicklolas Benjamin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 651 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Padilla,Nikko | | Address on file | | | | | | |
| Padilla,Oscar | | Address on file | | | | | | |
| Padilla,Priscilla Marie | | Address on file | | | | | | |
| Padilla,Rene | | Address on file | | | | | | |
| Padilla,Rita Nicole | | Address on file | | | | | | |
| Padilla,Rocio | | Address on file | | | | | | |
| Padilla,Roger | | Address on file | | | | | | |
| Padilla,Rosario | | Address on file | | | | | | |
| Padilla,Sebastian | | Address on file | | | | | | |
| Padilla,Shirley | | Address on file | | | | | | |
| Padilla,Tania Karina | | Address on file | | | | | | |
| Padilla,Yanmirk | | Address on file | | | | | | |
| Padin,Raven | | Address on file | | | | | | |
| Padin,Zaray | | Address on file | | | | | | |
| Padiyil,Evan A | | Address on file | | | | | | |
| Padmac VIetnam Limited Liability Company | | Lot G9, A Part of Lot G2, G3, G8 Road N1, Bao Minh Industrial Zone | | | Nam Dinh | Vu Ban District | | Vietnam |
| Padrino,Alexandra | | Address on file | | | | | | |
| Padro Rivera,Alexandra | | Address on file | | | | | | |
| Padro,Mia | | Address on file | | | | | | |
| Padron,Doris N | | Address on file | | | | | | |
| Padron,Elizet | | Address on file | | | | | | |
| Padron,Natalia Dopazo | | Address on file | | | | | | |
| Padrone,Nina Teresa | | Address on file | | | | | | |
| Paduli,Anastasia Melinda | | Address on file | | | | | | |
| Paes,Samantha | | Address on file | | | | | | |
| Paez, Carlos M | | Address on file | | | | | | |
| Paez,Carlos M | | Address on file | | | | | | |
| Paez,Cristian S. | | Address on file | | | | | | |
| Paez,Kevin | | Address on file | | | | | | |
| Paez,Marie | | Address on file | | | | | | |
| Paez,Matthew | | Address on file | | | | | | |
| Paez,Xavier Abraham | | Address on file | | | | | | |
| Paez,Yailin | | Address on file | | | | | | |
| Pagan,Autumn Aaliyah | | Address on file | | | | | | |
| Pagan,Betsy | | Address on file | | | | | | |
| Pagan,Christina | | Address on file | | | | | | |
| Pagan,Dannielle | | Address on file | | | | | | |
| Pagan,Heydi Caroline | | Address on file | | | | | | |
| Pagan,Ismael J | | Address on file | | | | | | |
| Pagan,Joseph James | | Address on file | | | | | | |
| Pagan,Kristen Chelsea | | Address on file | | | | | | |
| Pagan,Liliana | | Address on file | | | | | | |
| Pagan,Lillian | | Address on file | | | | | | |
| Pagan,Naleez | | Address on file | | | | | | |
| Pagan,Talia Faith | | Address on file | | | | | | |
| Pagan,Thalia M | | Address on file | | | | | | |
| Pagan,Wayne | | Address on file | | | | | | |
| Pagano,Tyler | | Address on file | | | | | | |
| Pagasian,Jennelyn | | Address on file | | | | | | |
| Page Fura Pc | | 939 W North Avenue | Suite 750 | | Chicago | IL | 60642 | |
| Page Iii,Troy Julian | | Address on file | | | | | | |
| Page,Akil | | Address on file | | | | | | |
| Page,Alyssia | | Address on file | | | | | | |
| Page,Corey Lee | | Address on file | | | | | | |
| Page,Emerson | | Address on file | | | | | | |
| Page,Jarmaiya | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 652 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Page,Kyra | | Address on file | | | | | | |
| Page,Luke | | Address on file | | | | | | |
| Page,Rebecca | | Address on file | | | | | | |
| Pagidas,Athena Noelle | | Address on file | | | | | | |
| Pagliei,Cole Anthony | | Address on file | | | | | | |
| Paguay,Lionel Richard | | Address on file | | | | | | |
| Paguiligan,Danielle | | Address on file | | | | | | |
| Pahl,Benjamin Isaac | | Address on file | | | | | | |
| Pahuja,Ishaan | | Address on file | | | | | | |
| Pai,Kishore Bantwal | | Address on file | | | | | | |
| Paid to Landlord | | | | | | | | |
| Paige,Knowledge J | | Address on file | | | | | | |
| Paige,Kyasia M | | Address on file | | | | | | |
| Paige,Nikaya | | Address on file | | | | | | |
| Paige,Tera Latrice | | Address on file | | | | | | |
| Paige-Stone, Monje | | Address on file | | | | | | |
| Paik,Soham Kumar | | Address on file | | | | | | |
| Paine,Elyssa M | | Address on file | | | | | | |
| Painesville Municipal Court | | 7 Richmond St Box 601 | | | Painesville | OH | 44077 | |
| Painter,Noah David | | Address on file | | | | | | |
| Painter,Tayler Ann | | Address on file | | | | | | |
| Painter,Todd S | | Address on file | | | | | | |
| Pair,Katherine | | Address on file | | | | | | |
| Pajares,Nikolas | | Address on file | | | | | | |
| Pajarito,Miriam | | Address on file | | | | | | |
| Pajaro,Christian | | Address on file | | | | | | |
| Pajonotti,Gabriella Martins | | Address on file | | | | | | |
| Pajot,Bridget | | Address on file | | | | | | |
| Palace,Ciara D | | Address on file | | | | | | |
| Palacio,Edward | | Address on file | | | | | | |
| Palacio,Paula | | Address on file | | | | | | |
| Palacio,Sara | | Address on file | | | | | | |
| Palacios Briceno,Alma | | Address on file | | | | | | |
| Palacios,Alexander Maximus | | Address on file | | | | | | |
| Palacios,Arnoldo | | Address on file | | | | | | |
| Palacios,Denise | | Address on file | | | | | | |
| Palacios,Karla | | Address on file | | | | | | |
| Palacios,Luz | | Address on file | | | | | | |
| Palacios,Rachely | | Address on file | | | | | | |
| Palacios,Wendi Vanessa | | Address on file | | | | | | |
| Palacios-Ramirez,Darwin A | | Address on file | | | | | | |
| Paladagula,Phani | | Address on file | | | | | | |
| Palafox,Jazmine | | Address on file | | | | | | |
| Palafox,Maria Guadalupe | | Address on file | | | | | | |
| Palao,Maurice | | Address on file | | | | | | |
| Palapa,Maria | | Address on file | | | | | | |
| Palaski,Makayla | | Address on file | | | | | | |
| Palazza,Micheal | | Address on file | | | | | | |
| Palazzo,Carlo G | | Address on file | | | | | | |
| Palazzolo,Amelia Grace | | Address on file | | | | | | |
| Palazzolo,Matthew Christopher | | Address on file | | | | | | |
| Palepu,Nishit | | Address on file | | | | | | |
| Palermo,Joncarlo | | Address on file | | | | | | |
| Palestino-Graniel,Diane | | Address on file | | | | | | |
| Palis,Mikko | | Address on file | | | | | | |
| Paliza,Daniel | | Address on file | | | | | | |
| Palladino,Olivia R | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 653 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pallante,Grace Elizabeth | | Address on file | | | | | | |
| Pallazola,Sophia Margaret | | Address on file | | | | | | |
| Pallemoni,Srikrithi | | Address on file | | | | | | |
| Pallone,Joseph J | | Address on file | | | | | | |
| Pallone,Julia | | Address on file | | | | | | |
| Pallones,Rosendo N | | Address on file | | | | | | |
| Pallozzi,Alan Phillip | | Address on file | | | | | | |
| Palm Beach Country Club | | 760 N Ocean Blvd | | | Palm Beach | FL | 33480 | |
| Palm Beach County | Tax Collector | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| Palm Beach Mall Holdings | c/o New England Development | One Wells Avenue | | | Newton | MA | 02459 | |
| Palm Beach Mall Holdings | c/o New England Development | One Wells Avenue | | | Newton | MA | 02460 | |
| Palm Beach Outlets I LLC | | PO Box 9468 | | | New York | NY | 10087-9468 | |
| Palm Desert, LP | | PO Box 742257 | | | Los Angeles | CA | 90074-2257 | |
| Palma, Mathias | | Address on file | | | | | | |
| Palma,Amanda | | Address on file | | | | | | |
| Palma,Angelica | | Address on file | | | | | | |
| Palma,Angelica L | | Address on file | | | | | | |
| Palma,Anthony Vincent | | Address on file | | | | | | |
| Palma,Khristopher | | Address on file | | | | | | |
| Palma,Maria | | Address on file | | | | | | |
| Palma,Viana | | Address on file | | | | | | |
| Palmer Webster,Georgina Gabrielle | | Address on file | | | | | | |
| Palmer,Alexis | | Address on file | | | | | | |
| Palmer,Asonte Nicole | | Address on file | | | | | | |
| Palmer,Chalsey Christina | | Address on file | | | | | | |
| Palmer,Grace | | Address on file | | | | | | |
| Palmer,Greg | | Address on file | | | | | | |
| Palmer,Holly Ann | | Address on file | | | | | | |
| Palmer,Imaani | | Address on file | | | | | | |
| Palmer,Isabel Xandra | | Address on file | | | | | | |
| Palmer,Jadetien | | Address on file | | | | | | |
| Palmer,Jasmine | | Address on file | | | | | | |
| Palmer,Jasmine Marie | | Address on file | | | | | | |
| Palmer,Kayla S | | Address on file | | | | | | |
| Palmer,Kiki Marazia Destiny | | Address on file | | | | | | |
| Palmer,Leanne C | | Address on file | | | | | | |
| Palmer,Madison | | Address on file | | | | | | |
| Palmer,Melinda | | Address on file | | | | | | |
| Palmer,Melinda L. | | Address on file | | | | | | |
| Palmer,Nick | | Address on file | | | | | | |
| Palmer,Sophia | | Address on file | | | | | | |
| Palmer,Stephen J. | | Address on file | | | | | | |
| Palmer,Tessa Mae | | Address on file | | | | | | |
| Palmer,Tiffani | | Address on file | | | | | | |
| Palmer,Tiffany | | Address on file | | | | | | |
| Palmer,Tori | | Address on file | | | | | | |
| Palmer-Benavidez,Matthew | | Address on file | | | | | | |
| Palmeri,Marisa M. | | Address on file | | | | | | |
| Palmerin,Ana R | | Address on file | | | | | | |
| Palmerin,Armando | | Address on file | | | | | | |
| Palmero,Catherine Mariana | | Address on file | | | | | | |
| Palmese,Kimberly | | Address on file | | | | | | |
| Palmieri,Dominic Jacob | | Address on file | | | | | | |
| Palmieri,Rosaria | | Address on file | | | | | | |
| Palmon,Jully | | Address on file | | | | | | |
| Palo Alto Police Dept | Attn: Alarm Officer | 275 Forest Avenue | | | Palo Alto | CA | 94301 | |
| Palomar,Jonathan Joaquin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 654 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Palomares,Nathan | | Address on file | | | | | | |
| Palomata,Izabehl | | Address on file | | | | | | |
| Palombi,Alexis | | Address on file | | | | | | |
| Palomino,Aliyah | | Address on file | | | | | | |
| Palomino,Aliyah Ruby | | Address on file | | | | | | |
| Palomino,Joaquin Antonio | | Address on file | | | | | | |
| Palomino,Sophia A | | Address on file | | | | | | |
| Palominos,Denisse Alexandra | | Address on file | | | | | | |
| Palos,Elliott Jackie | | Address on file | | | | | | |
| Paltin,Benjamin E.M. | | Address on file | | | | | | |
| Palumbo,John M | | Address on file | | | | | | |
| Palumbo,Kailey | | Address on file | | | | | | |
| Pan,Julia | | Address on file | | | | | | |
| Pan,Yue | | Address on file | | | | | | |
| Pan,Zhuo | | Address on file | | | | | | |
| Panaccione,Alexis | | Address on file | | | | | | |
| Panaccione,Sharon | | Address on file | | | | | | |
| Panaiia,Madelyn Marie | | Address on file | | | | | | |
| Pandares,Andrea | | Address on file | | | | | | |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pandera Systems, LLC | | 189 S Orange Ave Ste 1250 | | | Orlando | FL | 32801 | |
| Pandera Systems, LLC | | 600 West Van Buren Street | Suite 603 | | Chicago | IL | 60607 | |
| Pandiscia,Samantha | | Address on file | | | | | | |
| Pandit,Anuja | | Address on file | | | | | | |
| Panduro Aquino,Yazmin | | Address on file | | | | | | |
| Pane,Xheni | | Address on file | | | | | | |
| Panebianco,Daniel | | Address on file | | | | | | |
| Panek,Jessica | | Address on file | | | | | | |
| Pang,Zoe Isabella | | Address on file | | | | | | |
| Pangalangan,Alex | | Address on file | | | | | | |
| Pangan,Maria Andrea | | Address on file | | | | | | |
| Pani,Dorian | | Address on file | | | | | | |
| Paniago,Ashley Santos | | Address on file | | | | | | |
| Paniagua Barahona,Angela Elizabeth | | Address on file | | | | | | |
| Paniagua,Darla | | Address on file | | | | | | |
| Paniagua,Joanna | | Address on file | | | | | | |
| Paniagua,Jogeil | | Address on file | | | | | | |
| Paniagua,Jose | | Address on file | | | | | | |
| Paniagua,Maria | | Address on file | | | | | | |
| Paniagua,Rosenda | | Address on file | | | | | | |
| Panopio,Matthew Benjamin | | Address on file | | | | | | |
| Panora,Paolo | | Address on file | | | | | | |
| Panqueba,Juliana | | Address on file | | | | | | |
| Pantaleon,Evelyn | | Address on file | | | | | | |
| Pantaleon,George A Andrew | | Address on file | | | | | | |
| Pantaleon,Jhobelys | | Address on file | | | | | | |
| Pantaleon,Michelle | | Address on file | | | | | | |
| Panting,Vivian | | Address on file | | | | | | |
| Pantoja,Carlos Jesus | | Address on file | | | | | | |
| Pantoja,Carolina | | Address on file | | | | | | |
| Pantoja,Jennifer | | Address on file | | | | | | |
| Pantoja,Jesus | | Address on file | | | | | | |
| Pantoja,Maria | | Address on file | | | | | | |
| Pantoja,Mia | | Address on file | | | | | | |
| Panton,Michael | | Address on file | | | | | | |
| Pantone LLC | | 590 Commerce Blvd | | | Carlstadt | NJ | 07072-3098 | |
| Panu,Desiree C | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 655 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panyaleuth,Jennifer | | Address on file | | | | | | |
| Panzone,Dominic John | | Address on file | | | | | | |
| Paolino,Leanne A | | Address on file | | | | | | |
| Papadatos,Alexander R. | | Address on file | | | | | | |
| Papamihalakis,Parry | | Address on file | | | | | | |
| Papazyan,Narek | | Address on file | | | | | | |
| Pape,Aidan | | Address on file | | | | | | |
| Pape,Elizabeth Mary | | Address on file | | | | | | |
| Papermoon Inc | | 1700 E Washington Blvd | | | Los Angeles | CA | 90021 | |
| Paperwhite Studio LTD | | 456 Johnson Avenue | Suite 200 | | Brooklyn | NY | 11237 | |
| Papesh,Janet | | Address on file | | | | | | |
| Paplow,Emma | | Address on file | | | | | | |
| Pappas,Jessica Marie | | Address on file | | | | | | |
| Papula,Clara | | Address on file | | | | | | |
| Paquette,Tiffany | | Address on file | | | | | | |
| Par,Mary | | Address on file | | | | | | |
| Par,Sui | | Address on file | | | | | | |
| Paracha,Iqra | | Address on file | | | | | | |
| Parada,Michelle | | Address on file | | | | | | |
| Paradies Shops, LLC | | 2849 Paces Ferry Road | Suite 400 | | Atlanta | GA | 30339 | |
| Paradigm Industriec, Inc. | | 13344 S Main St. | Unit C | | Los Angeles | CA | 90061 | |
| Paradigm Technology Consulting, LLC | | | | | | | | |
| Paradis,Andrea | | Address on file | | | | | | |
| Paradise,Samantha Johanna | | Address on file | | | | | | |
| Paradox Designs Inc | | 241 W 37th St | Suite 1101 | | New York | NY | 10018 | |
| Paragas,Lani | | Address on file | | | | | | |
| Parametric Portfolio Associates | | 800 Fifth Avenue, Suite 2800 | | | Seattle | WA | 98104 | |
| Paramo,Edguin | | Address on file | | | | | | |
| Paramus Borough | | 1 Jockish Square | | | Paramus | NJ | 07652 | |
| Paramus Park Shopping Center Limited | c/o Paramus Park | Attn: General Manager | 700 Paramus Park | | Paramus | NJ | 07652 | |
| Paramus Park Shopping Center Limited | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Paramus Park Shopping Center Limited | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Paramus Park Shopping Ctr | | Sds-12-2768 | PO Box 86 | | Minneapolis | MN | 55486-2768 | |
| Paras,Chloe | | Address on file | | | | | | |
| Pardo,Gabriel Sean | | Address on file | | | | | | |
| Pardo,Julian | | Address on file | | | | | | |
| Paredes Rascon,Jose | | Address on file | | | | | | |
| Paredes Ruiz,Erika | | Address on file | | | | | | |
| Paredes,Adam A | | Address on file | | | | | | |
| Paredes,Briana | | Address on file | | | | | | |
| Paredes,Darys Mayte | | Address on file | | | | | | |
| Paredes,Evelyn Jazmin | | Address on file | | | | | | |
| Paredes,Jamine | | Address on file | | | | | | |
| Paredes,Jessika M. | | Address on file | | | | | | |
| Paredes,Jesus | | Address on file | | | | | | |
| Paredes,Kamesha Camira | | Address on file | | | | | | |
| Paredes,Luz Meiry | | Address on file | | | | | | |
| Paredes,Maria C | | Address on file | | | | | | |
| Paredes,Mellina | | Address on file | | | | | | |
| Paredes,Mickale | | Address on file | | | | | | |
| Paredes,Nayely Nicole | | Address on file | | | | | | |
| Paredes,Ruth | | Address on file | | | | | | |
| Paredes,Veronica | | Address on file | | | | | | |
| Paredes,Ximena | | Address on file | | | | | | |
| Parekh,Alisha | | Address on file | | | | | | |
| Parekh,Archit | | Address on file | | | | | | |
| Paretty,Gina | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 656 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Parfait,Luigyna Sowaya | | Address on file | | | | | | |
| Parham,Dillan Blaine | | Address on file | | | | | | |
| Parham,Shanika | | Address on file | | | | | | |
| Parikh,Sanjana Samir | | Address on file | | | | | | |
| Parikh,Vishal | | Address on file | | | | | | |
| Parirokh,Nazanin | | Address on file | | | | | | |
| Paris,Kennedi | | Address on file | | | | | | |
| Paris,Mauresha | | Address on file | | | | | | |
| Parise,Suzanne | | Address on file | | | | | | |
| Parish of Acadia Sales and Use Tax Department | | PO Drawer 309 | | | Crowley | LA | 70527-0309 | |
| Parish of Caldwell Sales and Use Tax Department | | PO Box 280 | | | Vidalia | LA | 71373 | |
| Parish of Catahoula Sales and Use Tax Department | | PO Box 250 | | | Vidalia | LA | 71373 | |
| Parish of East Carroll Sales and Use Tax Department | | PO Box 130 | | | Vidalia | LA | 71373 | |
| Parish of East Feliciana Sales and Use Tax Department | | PO Box 397 | | | Clinton | LA | 70722 | |
| Parish of Grant, Sheriff Steven McCain | Sales and Use Tax Dept | PO Box 187 | | | Colfax | LA | 71417 | |
| Parish of Lasalle Sales and Use Tax Department | | PO Box 190 | | | Vidalia | LA | 71373 | |
| Parish of St. Bernard Sales and Use Tax Department | | PO Box 168 | | | Chalmette | LA | 70044 | |
| Parish of Tensas Sales and Use Tax Department | | PO Box 430 | | | Vidalia | LA | 71373 | |
| Parish of Terrebonne Sales and Use Tax Dept | | PO Box 670 | | | Houma | LA | 70361-0670 | |
| Parish,Tyra | | Address on file | | | | | | |
| Parisi,Andrew P | | Address on file | | | | | | |
| Parisi,Anthony | | Address on file | | | | | | |
| Parisi,Eleonora G | | Address on file | | | | | | |
| Pariveda Solutions Inc | | 2811 Mckinney Avenue | Ste 220 Lb126 | | Dallas | TX | 75204 | |
| Pariveda Solutions, Inc | | 150 E. 52nd Street | Suite 8002 | | New York | NY | 10022 | |
| Park City Business Trust | | Sds-12-1641 | PO Box 86 | | Minneapolis | MN | 55486-1641 | |
| Park City Center LLC | Attn: General Manager | 142 Park City Center | | | Lancaster | PA | 17601 | |
| Park City Center LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Park City Center LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Park Meadows Mall, LLC | c/o Park Meadows drive | Attn: General Manager | | | Lone Tree | CO | 80124 | |
| Park Meadows Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Park Meadows Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Park,Alexandra Seung | | Address on file | | | | | | |
| Park,Andrew Y | | Address on file | | | | | | |
| Park,Hyerim | | Address on file | | | | | | |
| Park,Julie | | Address on file | | | | | | |
| Park,Jun Byung | | Address on file | | | | | | |
| Parkdale Mall CMBS LLC | | PO Box 5567 | | | Carol Stream | IL | 60197-5567 | |
| Parkdale Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Parkdale Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Parkdale Mall Cmbs, LLC | | PO Box 74942 | | | Cleveland | OH | 44194 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Park-Danaher,Amanda M | | Address on file | | | | | | |
| Parker Ii,Micah | | Address on file | | | | | | |
| Parker Lewis | | Address on file | | | | | | |
| Parker Marie Molloy | | Address on file | | | | | | |
| Parker Siglin | | Address on file | | | | | | |
| Parker York Smith | | Address on file | | | | | | |
| Parker,A'Shantia L | | Address on file | | | | | | |
| Parker,Amanda Lee | | Address on file | | | | | | |
| Parker,Aracely Marie | | Address on file | | | | | | |
| Parker,Armiesha M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 657 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker,Benjamin Lloyd | | Address on file | | | | | | |
| Parker,Branyia | | Address on file | | | | | | |
| Parker,Christopher | | Address on file | | | | | | |
| Parker,Davon Kyle | | Address on file | | | | | | |
| Parker,Demetris Antonio-Lee | | Address on file | | | | | | |
| Parker,Ebonie | | Address on file | | | | | | |
| Parker,Emma | | Address on file | | | | | | |
| Parker,Erin L | | Address on file | | | | | | |
| Parker,Jacy | | Address on file | | | | | | |
| Parker,Jadyn Lauren | | Address on file | | | | | | |
| Parker,James | | Address on file | | | | | | |
| Parker,Jaren | | Address on file | | | | | | |
| Parker,Jayla Brennae | | Address on file | | | | | | |
| Parker,John R | | Address on file | | | | | | |
| Parker,Jordan Danielle | | Address on file | | | | | | |
| Parker,Jordan T | | Address on file | | | | | | |
| Parker,Julien Lee | | Address on file | | | | | | |
| Parker,Kagan | | Address on file | | | | | | |
| Parker,Kakashi | | Address on file | | | | | | |
| Parker,Kobie Nicole | | Address on file | | | | | | |
| Parker,Lacey Brianna | | Address on file | | | | | | |
| Parker,Langston | | Address on file | | | | | | |
| Parker,Lashonda | | Address on file | | | | | | |
| Parker,Latoya | | Address on file | | | | | | |
| Parker,Lebron | | Address on file | | | | | | |
| Parker,Ledarius Z | | Address on file | | | | | | |
| Parker,Lindsey | | Address on file | | | | | | |
| Parker,Maria Latiesha | | Address on file | | | | | | |
| Parker,Maria Therese | | Address on file | | | | | | |
| Parker,Michael J | | Address on file | | | | | | |
| Parker,Nadia Renae | | Address on file | | | | | | |
| Parker,Nashari | | Address on file | | | | | | |
| Parker,Natalie | | Address on file | | | | | | |
| Parker,Nia | | Address on file | | | | | | |
| Parker,Presley Dayne | | Address on file | | | | | | |
| Parker,Ramiyah | | Address on file | | | | | | |
| Parker,Rayna | | Address on file | | | | | | |
| Parker,Sarah Marie | | Address on file | | | | | | |
| Parker,Savon | | Address on file | | | | | | |
| Parker,Stephanie | | Address on file | | | | | | |
| Parker,Timothy | | Address on file | | | | | | |
| Parker,Tyshawn | | Address on file | | | | | | |
| Parker,Willie S. | | Address on file | | | | | | |
| Parker-Mckee,Ellieana Maria | | Address on file | | | | | | |
| Parkins,Brittany | | Address on file | | | | | | |
| Parkinson,Toni-Ann Secora | | Address on file | | | | | | |
| Parkomaki,Jenna Marie | | Address on file | | | | | | |
| Parks at Arlington, LLC | | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Parks at Arlington, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Parks Project | | 4223 Glencoe Ave Suite B103 | | | Marina Del Rey | CA | 90292 | |
| Parks,Angela | | Address on file | | | | | | |
| Parks,Angela J | | Address on file | | | | | | |
| Parks,Ashton Breann | | Address on file | | | | | | |
| Parks,Brittni | | Address on file | | | | | | |
| Parks,Clara | | Address on file | | | | | | |
| Parks,James | | Address on file | | | | | | |
| Parks,Joslyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 658 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Parks,Kylon Dequan | | Address on file | | | | | | |
| Parks,Malon N. | | Address on file | | | | | | |
| Parks,Micky Wilson | | Address on file | | | | | | |
| Parks,Nikki C. | | Address on file | | | | | | |
| Parks,Quana | | Address on file | | | | | | |
| Parks,Regan Leigh | | Address on file | | | | | | |
| Parkway Place SPE, LLC | | One Park Place | 6148 Lee Highway | Suite 300 | Chattanooga | TN | 37421 | |
| Parkway Place Spe, LLC | | PO Box 5568 | | | Carol Stream | IL | 60197-5568 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Parkzes,Jessica | | Address on file | | | | | | |
| Parler,Natalie | | Address on file | | | | | | |
| Parler,Romello J | | Address on file | | | | | | |
| Parmer,Daniel M | | Address on file | | | | | | |
| Parnell,Justin Aaron | | Address on file | | | | | | |
| Parnell,Mary | | Address on file | | | | | | |
| Parnian,Sara | | Address on file | | | | | | |
| Parr,Takia Lamya | | Address on file | | | | | | |
| Parra Cordero,Estiberson | | Address on file | | | | | | |
| Parra,Adrian | | Address on file | | | | | | |
| Parra,Alejandra | | Address on file | | | | | | |
| Parra,Autumn Kaylee | | Address on file | | | | | | |
| Parra,Brisa Adriana | | Address on file | | | | | | |
| Parra,Estevan | | Address on file | | | | | | |
| Parra,Gizelle | | Address on file | | | | | | |
| Parra,Isaias Erubiel | | Address on file | | | | | | |
| Parra,John | | Address on file | | | | | | |
| Parra,Liliana | | Address on file | | | | | | |
| Parra,Mia | | Address on file | | | | | | |
| Parra,Omar | | Address on file | | | | | | |
| Parra,Ricardo E. | | Address on file | | | | | | |
| Parra,Yaskin Aylin | | Address on file | | | | | | |
| Parrales,Beatriz | | Address on file | | | | | | |
| Parrales,Kasandra Mercedes | | Address on file | | | | | | |
| Parrilla,Amanda | | Address on file | | | | | | |
| Parrilla,Crystle | | Address on file | | | | | | |
| Parrino,Owen | | Address on file | | | | | | |
| Parrish,Austin | | Address on file | | | | | | |
| Parrish,Christina M | | Address on file | | | | | | |
| Parrish,Jabari Yatil | | Address on file | | | | | | |
| Parrish,Michael Dion | | Address on file | | | | | | |
| Parrott,Alger | | Address on file | | | | | | |
| Parrotta,Hannah M | | Address on file | | | | | | |
| Parsley,Aziya M | | Address on file | | | | | | |
| Parsons,Beth | | Address on file | | | | | | |
| Parsons,Nicholas | | Address on file | | | | | | |
| Parsons,Shauna M | | Address on file | | | | | | |
| Parsons,Sydney | | Address on file | | | | | | |
| Parsons,Zachery S | | Address on file | | | | | | |
| Parthipan,Janavi | | Address on file | | | | | | |
| Partida,Angelica | | Address on file | | | | | | |
| Partida,Jacob Stephen | | Address on file | | | | | | |
| Partida,Valentina | | Address on file | | | | | | |
| Partin,Monica Hope | | Address on file | | | | | | |
| Partner Hero Inc | | 250 S 5th Street | Suite 400 | | Boise | ID | 83702 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 659 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Partner Hero, Inc. | | 250 S 5th Street | Suite 400 | | Boise | ID | 83702 | |
| Partners Mall Abilene LLC | | PO Box 678220 | | | Dallas | TX | 75267-8220 | |
| Partridge Creek | | PO Box 645916 | | | Cincinnati | OH | 45264-5916 | |
| Parvin,Jasmin | | Address on file | | | | | | |
| Parvin,Tasmin | | Address on file | | | | | | |
| Parz,Jocelyn Consuelo | | Address on file | | | | | | |
| Pascacio Martir,Yamileth | | Address on file | | | | | | |
| Pascacio Martir,Yamileth Michelle | | Address on file | | | | | | |
| Pascacio Ramirez,Diana | | Address on file | | | | | | |
| Pascacio,Katherin | | Address on file | | | | | | |
| Pascale,Alessia | | Address on file | | | | | | |
| Pascale,Giavanna | | Address on file | | | | | | |
| Pascente,Gianna L | | Address on file | | | | | | |
| Pasch,Mickaela | | Address on file | | | | | | |
| Paschall,Cheyann Jade | | Address on file | | | | | | |
| Paschall,Nazaiyah T | | Address on file | | | | | | |
| Paschall,Zikia | | Address on file | | | | | | |
| Paschen,Jelaine | | Address on file | | | | | | |
| Pasco County Bocc, Pasco County Fire Rescue | Attn Community Risk Reduction | 4111 Land O' Lakes Blvd | | | Land O' Lakes | FL | 34638 | |
| Pasco County Bocc, Pasco County Fire Rescue | Attn: Community Risk Reduction | 4111 Land O' Lakes Blvd | | | Land O' Lakes | FL | 34638 | |
| Pasco County Florida | Tax Collector | PO Box 276 | | | Dade City | FL | 33526-0276 | |
| Pasco County Florida | | Tax Collector | PO Box 276 | | Dade City | FL | 33526-0276 | |
| Pasco County Florida Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 | |
| Pascual,Jereme | | Address on file | | | | | | |
| Pascual,Roberto | | Address on file | | | | | | |
| Pasich LLP | | 10880 Wilshire Boulevard Suite 2000 | | | Los Angeles | CA | 90024 | |
| Pasley,Asia | | Address on file | | | | | | |
| Pasowicz,Haylie | | Address on file | | | | | | |
| Pasquale,Taylor Marie | | Address on file | | | | | | |
| Pasqualini,Victoria | | Address on file | | | | | | |
| Pass,Amira | | Address on file | | | | | | |
| Pass,Marshall | | Address on file | | | | | | |
| Passeri,Alana Nicole | | Address on file | | | | | | |
| Passkiewicz,Joseph | | Address on file | | | | | | |
| Passley,Nyla | | Address on file | | | | | | |
| Passos,Mariana | | Address on file | | | | | | |
| Passos,Patricia | | Address on file | | | | | | |
| Passwaters,Jesse | | Address on file | | | | | | |
| Pasten Gonzalez,Beatriz | | Address on file | | | | | | |
| Pasternak,Megan Barbara-Anna | | Address on file | | | | | | |
| Pasto,Diana | | Address on file | | | | | | |
| Pastor,Katey | | Address on file | | | | | | |
| Pastore,Isabella | | Address on file | | | | | | |
| Pastrana,Dessiree | | Address on file | | | | | | |
| Pastrana,Nahomi | | Address on file | | | | | | |
| Pasturczak,Mariah | | Address on file | | | | | | |
| Pat Bates and Assoc | | 41 Union Square West, No 1123 | | | New York | NY | 10003 | |
| Patchin,Brian | | Address on file | | | | | | |
| Pate,Waqia | | Address on file | | | | | | |
| Patel,Aarav Haresh | | Address on file | | | | | | |
| Patel,Aishwarya | | Address on file | | | | | | |
| Patel,Akshay | | Address on file | | | | | | |
| Patel,Alfaz Karim | | Address on file | | | | | | |
| Patel,Ankita | | Address on file | | | | | | |
| Patel,Aryan D | | Address on file | | | | | | |
| Patel,Avee | | Address on file | | | | | | |
| Patel,Bijal B | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 660 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel,Charvin | | Address on file | | | | | | |
| Patel,Dev | | Address on file | | | | | | |
| Patel,Devin K | | Address on file | | | | | | |
| Patel,Dhruv | | Address on file | | | | | | |
| Patel,Divya | | Address on file | | | | | | |
| Patel,Diya | | Address on file | | | | | | |
| Patel,Eva Rajesh | | Address on file | | | | | | |
| Patel,Fenil | | Address on file | | | | | | |
| Patel,Heenali | | Address on file | | | | | | |
| Patel,Heer R | | Address on file | | | | | | |
| Patel,Het B | | Address on file | | | | | | |
| Patel,Hiralben | | Address on file | | | | | | |
| Patel,Ishan Bhupendra | | Address on file | | | | | | |
| Patel,Kajal | | Address on file | | | | | | |
| Patel,Kinjal | | Address on file | | | | | | |
| Patel,Kinsey Jitendra | | Address on file | | | | | | |
| Patel,Krichit | | Address on file | | | | | | |
| Patel,Krish | | Address on file | | | | | | |
| Patel,Kriti | | Address on file | | | | | | |
| Patel,Lav | | Address on file | | | | | | |
| Patel,Mahek | | Address on file | | | | | | |
| Patel,Mansi | | Address on file | | | | | | |
| Patel,Mansi M | | Address on file | | | | | | |
| Patel,Megha | | Address on file | | | | | | |
| Patel,Mihir | | Address on file | | | | | | |
| Patel,Mili | | Address on file | | | | | | |
| Patel,Misha R | | Address on file | | | | | | |
| Patel,Mit | | Address on file | | | | | | |
| Patel,Moulish | | Address on file | | | | | | |
| Patel,Moulish Pravin | | Address on file | | | | | | |
| Patel,Mudasser A | | Address on file | | | | | | |
| Patel,Muskaan | | Address on file | | | | | | |
| Patel,Nandini | | Address on file | | | | | | |
| Patel,Nikita | | Address on file | | | | | | |
| Patel,Nimeshkumar | | Address on file | | | | | | |
| Patel,Param | | Address on file | | | | | | |
| Patel,Pari | | Address on file | | | | | | |
| Patel,Parth | | Address on file | | | | | | |
| Patel,Parul | | Address on file | | | | | | |
| Patel,Pinakumari M | | Address on file | | | | | | |
| Patel,Pranali | | Address on file | | | | | | |
| Patel,Priyanshi | | Address on file | | | | | | |
| Patel,Purav | | Address on file | | | | | | |
| Patel,Raj | | Address on file | | | | | | |
| Patel,Ria | | Address on file | | | | | | |
| Patel,Sejal | | Address on file | | | | | | |
| Patel,Shefali M. | | Address on file | | | | | | |
| Patel,Shikha Jayeshbhai | | Address on file | | | | | | |
| Patel,Shiv | | Address on file | | | | | | |
| Patel,Shreeji | | Address on file | | | | | | |
| Patel,Shreya | | Address on file | | | | | | |
| Patel,Tanish | | Address on file | | | | | | |
| Patel,Tirth S | | Address on file | | | | | | |
| Patel,Trisa | | Address on file | | | | | | |
| Patel,Utsav B | | Address on file | | | | | | |
| Patel,Virav Vimlesh | | Address on file | | | | | | |
| Patel,Vrushti Chetan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel,Zainab | | Address on file | | | | | | |
| Patendiburoo Turvaja Ou | | LiIIValalaia 22 | | | Tallinn, Harjumaa | | 10118 | Estonia |
| Pater,Jordan | | Address on file | | | | | | |
| Paterson,Ryan | | Address on file | | | | | | |
| Patetefa,Daunibau Bau | | Address on file | | | | | | |
| Pathammavong,Erika | | Address on file | | | | | | |
| Pathan,Mohammed Hasan | | Address on file | | | | | | |
| Patibandla,Anjali | | Address on file | | | | | | |
| Patino,Ashley | | Address on file | | | | | | |
| Patino,Direni | | Address on file | | | | | | |
| Patino,Irvin Giovanni | | Address on file | | | | | | |
| Patino,Jose | | Address on file | | | | | | |
| Patino,Kynzie | | Address on file | | | | | | |
| Patino,Michael | | Address on file | | | | | | |
| Patino,Samuel | | Address on file | | | | | | |
| Patishnock,Hannah | | Address on file | | | | | | |
| Patricia Lopez | | Address on file | | | | | | |
| Patricia Lopez Garcia | | Address on file | | | | | | |
| Patricia Nugent Design & Textiles | | 2259 12th Avenue West | | | Seattle | WA | 98119 | |
| Patricia,Pascal | | Address on file | | | | | | |
| Patricio Arnulfo,Selima | | Address on file | | | | | | |
| Patricio,Jaqueline Gallegos | | Address on file | | | | | | |
| Patrick Del Valle | | Address on file | | | | | | |
| Patrick Gurd | | Address on file | | | | | | |
| Patrick Rammelkamp | | Address on file | | | | | | |
| Patrick,Amber Louise | | Address on file | | | | | | |
| Patrick,Kaira | | Address on file | | | | | | |
| Patrick,Marcus A | | Address on file | | | | | | |
| Patrick,Qynnaja S | | Address on file | | | | | | |
| Patrick,Raeshaun | | Address on file | | | | | | |
| Patrick,Tyreia S | | Address on file | | | | | | |
| Patriotis,Alexander Avraam | | Address on file | | | | | | |
| Patro,Jitendra | | Address on file | | | | | | |
| Patron,Angelina Gabriel | | Address on file | | | | | | |
| Patroni,Kendra Leigh | | Address on file | | | | | | |
| Patrony,Hilda | | Address on file | | | | | | |
| Patrus,Sydney Morgan | | Address on file | | | | | | |
| Patsiavos,Abigail | | Address on file | | | | | | |
| Patt,Kyla-Rose | | Address on file | | | | | | |
| Pattammady,Abel A | | Address on file | | | | | | |
| Patten,Felicity | | Address on file | | | | | | |
| Patten,Karyna Noelle | | Address on file | | | | | | |
| Patterson,Alexis | | Address on file | | | | | | |
| Patterson,Anthony | | Address on file | | | | | | |
| Patterson,Benjamin Cole | | Address on file | | | | | | |
| Patterson,Brenda | | Address on file | | | | | | |
| Patterson,Calli | | Address on file | | | | | | |
| Patterson,Darion | | Address on file | | | | | | |
| Patterson,Elizabeth | | Address on file | | | | | | |
| Patterson,Faatimah | | Address on file | | | | | | |
| Patterson,Gary | | Address on file | | | | | | |
| Patterson,Imani Rochelle | | Address on file | | | | | | |
| Patterson,Jadori | | Address on file | | | | | | |
| Patterson,Jaila | | Address on file | | | | | | |
| Patterson,Jaleesa | | Address on file | | | | | | |
| Patterson,John Barton | | Address on file | | | | | | |
| Patterson,Karl | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 662 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patterson,Kenliann | | Address on file | | | | | | |
| Patterson,Lailyn | | Address on file | | | | | | |
| Patterson,Maeghan | | Address on file | | | | | | |
| Patterson,Martha | | Address on file | | | | | | |
| Patterson,Michael | | Address on file | | | | | | |
| Patterson,Natalia Janai | | Address on file | | | | | | |
| Patterson,Nia | | Address on file | | | | | | |
| Patterson,Rebecca | | Address on file | | | | | | |
| Patterson,Robert Ackley | | Address on file | | | | | | |
| Patterson,Romance | | Address on file | | | | | | |
| Patterson,Thurman | | Address on file | | | | | | |
| Patterson,Zaria Danielle | | Address on file | | | | | | |
| Patterson,Zyaire | | Address on file | | | | | | |
| Patti,Patricia Ann | | Address on file | | | | | | |
| Pattillo,Jada | | Address on file | | | | | | |
| Patton,Asha | | Address on file | | | | | | |
| Patton,Keron D | | Address on file | | | | | | |
| Patton,Kyra Danyelle | | Address on file | | | | | | |
| Patton,Madison Paige | | Address on file | | | | | | |
| Patton,Makai | | Address on file | | | | | | |
| Paturzo,William Anthony | | Address on file | | | | | | |
| Paucar,Alexander | | Address on file | | | | | | |
| Paugh,Madison | | Address on file | | | | | | |
| Paul Costello | | Address on file | | | | | | |
| Paul Hahn | | Address on file | | | | | | |
| Paul Mcmanus | | Address on file | | | | | | |
| Paul Rabil | | Address on file | | | | | | |
| Paul Vogel | | Address on file | | | | | | |
| Paul Yem | | Address on file | | | | | | |
| Paul,Anusuya | | Address on file | | | | | | |
| Paul,Asiel Bithiah | | Address on file | | | | | | |
| Paul,Caleb Daniel | | Address on file | | | | | | |
| Paul,Caroline | | Address on file | | | | | | |
| Paul,Christina | | Address on file | | | | | | |
| Paul,Claudisson | | Address on file | | | | | | |
| Paul,Dalys | | Address on file | | | | | | |
| Paul,Deshawna | | Address on file | | | | | | |
| Paul,Jalisa | | Address on file | | | | | | |
| Paul,Jensen | | Address on file | | | | | | |
| Paul,Jeremiah | | Address on file | | | | | | |
| Paul,Jomo | | Address on file | | | | | | |
| Paul,Lisa | | Address on file | | | | | | |
| Paul,Marcel | | Address on file | | | | | | |
| Paul,Sydney | | Address on file | | | | | | |
| Paul,Taylor | | Address on file | | | | | | |
| Paula Forbes | | Address on file | | | | | | |
| Paula,Leticia | | Address on file | | | | | | |
| Paulachak,Katherine R | | Address on file | | | | | | |
| Pauley,Lucas | | Address on file | | | | | | |
| Paulin,Julissa Camilla | | Address on file | | | | | | |
| Paulin,Michael Brandon | | Address on file | | | | | | |
| Paulino,Christian | | Address on file | | | | | | |
| Paulino,Jeniffer J | | Address on file | | | | | | |
| Paulino,Juan A | | Address on file | | | | | | |
| Paulino,Karla Madeleine | | Address on file | | | | | | |
| Paulino,Natasha | | Address on file | | | | | | |
| Paulino,Rudy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paulino,Yanibel Carmen | | Address on file | | | | | | |
| Paulino,Zairen | | Address on file | | | | | | |
| Paulk,Mona Lisa L | | Address on file | | | | | | |
| Paulsen,Megan | | Address on file | | | | | | |
| Paulson,Emily Nicole | | Address on file | | | | | | |
| Paulson,Joanna Vasiliki | | Address on file | | | | | | |
| Paulson,Kate | | Address on file | | | | | | |
| Pava,Mellissa Kate Bote | | Address on file | | | | | | |
| Paveljack,Kaitlin | | Address on file | | | | | | |
| Pavia,Ayala M. | | Address on file | | | | | | |
| Pavletic,Jack Henry | | Address on file | | | | | | |
| Pavon,Elmer | | Address on file | | | | | | |
| Paw,Eh Htee | | Address on file | | | | | | |
| Paw,Ta Paw | | Address on file | | | | | | |
| Pawelko,Matthew John | | Address on file | | | | | | |
| Pawlewicz,Claire | | Address on file | | | | | | |
| Pawlicki,Shayla Mae | | Address on file | | | | | | |
| Pawlina,Sarah | | Address on file | | | | | | |
| Pawlusiak,Alexis | | Address on file | | | | | | |
| Pawsat,Olivia | | Address on file | | | | | | |
| Paxar Bangladesh Ltd | | Plot#167-169 | Depz (Ext Area) | | Dhaka | | 1349 | Bangladesh |
| Paxton,Ellie M | | Address on file | | | | | | |
| Paxton,Hayley Richelle | | Address on file | | | | | | |
| Paxtor Gomez,Sandra | | Address on file | | | | | | |
| Paxtor,Jostin Javier | | Address on file | | | | | | |
| Payamps,Naomi | | Address on file | | | | | | |
| Payan,Arely | | Address on file | | | | | | |
| Payan,Elliot Daniel | | Address on file | | | | | | |
| Payano,Giselle | | Address on file | | | | | | |
| Payares,Robert | | Address on file | | | | | | |
| Payday Loan Store of Ill | | 800 Jorie Blvd 2nd Flr | | | Oak Brook | IL | 60523 | |
| Payment Rails Inc | | 130 King St West | Suite 1800 | | Toronto | ON | M5X 1E3 | Canada |
| Payne,Aaliyah D. | | Address on file | | | | | | |
| Payne,Abbie Jane | | Address on file | | | | | | |
| Payne,Darby R | | Address on file | | | | | | |
| Payne,Darrell | | Address on file | | | | | | |
| Payne,Deanna Rosa | | Address on file | | | | | | |
| Payne,Jadia | | Address on file | | | | | | |
| Payne,Jaxon | | Address on file | | | | | | |
| Payne,Jerome | | Address on file | | | | | | |
| Payne,Jonavan C. | | Address on file | | | | | | |
| Payne,Kierra | | Address on file | | | | | | |
| Payne,K'Mya | | Address on file | | | | | | |
| Payne,Max | | Address on file | | | | | | |
| Payne,Raeshaan Tyler | | Address on file | | | | | | |
| Payne,Zachary | | Address on file | | | | | | |
| Paypal Inc | | 2211 N 1st Street | | | San Jose | CA | 95131 | |
| PayPal, Inc. | | eBay Park North | 2211 North First Street | | San Jose | CA | 95132 | |
| PayPal, Inc., Bill Me Later, Inc. | | | | | | | | |
| Paypool LLC | | 800 Maine Avenue Sw | Ste 650 | | Washington | DC | 20024 | |
| Payscale Inc | | PO Box 207845 | | | Dallas | TX | 75320 | |
| PayScale, Inc. | | 113 Cherry St. | Suite 96140 | | Seattle | WA | 98140 | |
| Payton,Chinara A | | Address on file | | | | | | |
| Paz Baez,Franchesca | | Address on file | | | | | | |
| Paz Balderas,Sherlyn | | Address on file | | | | | | |
| Paz,Ana M | | Address on file | | | | | | |
| Paz,Benjamin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 664 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paz,Brianna | | Address on file | | | | | | |
| Paz,Emely | | Address on file | | | | | | |
| Paz,George Aaron | | Address on file | | | | | | |
| Paz,Giselle | | Address on file | | | | | | |
| Paz,Heidy | | Address on file | | | | | | |
| Paz,Hemyl | | Address on file | | | | | | |
| Paz,Marvin M | | Address on file | | | | | | |
| Paz,Marybel | | Address on file | | | | | | |
| Paz,Nicholas | | Address on file | | | | | | |
| Paz,Roberto | | Address on file | | | | | | |
| Paz,Ronald | | Address on file | | | | | | |
| Paz,Schelsy | | Address on file | | | | | | |
| Pazera,Kadence | | Address on file | | | | | | |
| Pazho,Ariana Hajira | | Address on file | | | | | | |
| PCA Direct Inc. | New Moosejaw, LLC | | 32200 N Avis. Ste 100. | | | Madison Heights | MI | 48071 | |
| PCA Predict Inc. | | | | | | | | |
| PDP | | | | | | | | |
| Peabody Municipal Light Plant | | PO Box 3199 | | | Peabody | MA | 01961-3199 | |
| Peabody Police Department | | 6 Allens Lane | | | Peabody | MA | 01960 | |
| Peabody,Samaria | | Address on file | | | | | | |
| Peach,Kevin | | Address on file | | | | | | |
| Peaches,Antonio Garcia | | Address on file | | | | | | |
| Peacock,Bianca | | Address on file | | | | | | |
| Peagler,Junius E | | Address on file | | | | | | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester,Hampsh | | SO23 9HH | United Kingdom |
| Peak,Meghan | | Address on file | | | | | | |
| Pear,Zechariah | | Address on file | | | | | | |
| Pearce,Chloe | | Address on file | | | | | | |
| Pearce,Eden Mae | | Address on file | | | | | | |
| Pearce,Julianna Scott | | Address on file | | | | | | |
| Pearce,Kayla | | Address on file | | | | | | |
| Pearce,Kayla N | | Address on file | | | | | | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Pearland Ground, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Pearland Ground, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Pearland Town Center LP | | PO Box 77023 | | | Cleveland | OH | 44194 | |
| Pearlridge Center Assoc. | | PO Box 31000 | | | Honolulu | HI | 96849-5525 | |
| Pearman,Esther | | Address on file | | | | | | |
| Pearman,Marilyn | | Address on file | | | | | | |
| Pearman,Sydney Jane | | Address on file | | | | | | |
| Pearson,Andrea Danielle | | Address on file | | | | | | |
| Pearson,Avery R | | Address on file | | | | | | |
| Pearson,Brooklyn | | Address on file | | | | | | |
| Pearson,Carla | | Address on file | | | | | | |
| Pearson,De'Naja | | Address on file | | | | | | |
| Pearson,Janneen | | Address on file | | | | | | |
| Pearson,Koi | | Address on file | | | | | | |
| Pearson,Kylie L | | Address on file | | | | | | |
| Pearson,Lenroy | | Address on file | | | | | | |
| Pearson,Leslie | | Address on file | | | | | | |
| Pearson,Logan Ryan | | Address on file | | | | | | |
| Pearson,Naomi Hasia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 665 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearson,Patrycja | | Address on file | | | | | | |
| Pearson,Samantha K | | Address on file | | | | | | |
| Pearson,Shaylyn Serenna | | Address on file | | | | | | |
| Pearson,Tracy | | Address on file | | | | | | |
| Pearson,Zella A | | Address on file | | | | | | |
| Pearson-Reier,Danielle | | Address on file | | | | | | |
| Peasant,Adrianna N | | Address on file | | | | | | |
| Pease,Abigail | | Address on file | | | | | | |
| Pease,Shannon R | | Address on file | | | | | | |
| Peasley,Michelle Nicole | | Address on file | | | | | | |
| Peatross,Taylor | | Address on file | | | | | | |
| Peavey,Victoria E | | Address on file | | | | | | |
| Peay,Bianca | | Address on file | | | | | | |
| Peay,Japa Jerday | | Address on file | | | | | | |
| Pecci Filati Spa | | VIa Pantano, 16E | | | Firenze | | I-50013 | Italy |
| Pech,Ethan V | | Address on file | | | | | | |
| Pech,Laura A | | Address on file | | | | | | |
| Peck,Alexandria | | Address on file | | | | | | |
| Peck,Andra Madison | | Address on file | | | | | | |
| Peck,Kara | | Address on file | | | | | | |
| Peckham,Graham Charles | | Address on file | | | | | | |
| Peclers | | 175 Greenwich Street, 30th Floor | | | New York | NY | 10007 | |
| Peclers Paris | | 200 5th Ave, BSMT 2 | | | New York | NY | 10010-3307 | |
| Peco/37629 | Payment Processing | PO Box 37629 | | | Philadelphia | PA | 19101 | |
| Pecoraro,Iii,Giacomo Anthony | | Address on file | | | | | | |
| Peddakuruva,Venkata Sharan | | Address on file | | | | | | |
| Peddie,Marissa Taylor | | Address on file | | | | | | |
| Peddinti,Mahesh | | Address on file | | | | | | |
| Peden,Brittany Brieann | | Address on file | | | | | | |
| Pedersen,Amelia Hannah | | Address on file | | | | | | |
| Pedraza Hernandez,David | | Address on file | | | | | | |
| Pedraza,Alexander | | Address on file | | | | | | |
| Pedraza,Araceli | | Address on file | | | | | | |
| Pedraza,Jonathan | | Address on file | | | | | | |
| Pedron,Devin M | | Address on file | | | | | | |
| Pedroza Fuentes,Wendy | | Address on file | | | | | | |
| Pedroza Marin,Ashley | | Address on file | | | | | | |
| Pedroza,Adriana | | Address on file | | | | | | |
| Pedroza,Elizabeth | | Address on file | | | | | | |
| Pedroza,Isabella | | Address on file | | | | | | |
| Pedroza,Isabella Hart | | Address on file | | | | | | |
| Peek,Amber | | Address on file | | | | | | |
| Peek,Kira | | Address on file | | | | | | |
| Peeples,Topaz A | | Address on file | | | | | | |
| PegerDuty, Inc. | | | | | | | | |
| Peggese,Saron Natheal | | Address on file | | | | | | |
| Pego,Alyssa | | Address on file | | | | | | |
| Pegorer,Michael | | Address on file | | | | | | |
| Peguero,Lidia | | Address on file | | | | | | |
| Peiffer,Dean Rodney | | Address on file | | | | | | |
| Peixoto,Samuel Moreira | | Address on file | | | | | | |
| Pejcinovic,Elma | | Address on file | | | | | | |
| Pekerosky,Amanda Eileen | | Address on file | | | | | | |
| Pelaez,Franco | | Address on file | | | | | | |
| Pelaez,Giselle | | Address on file | | | | | | |
| Pelaez,Hugo A | | Address on file | | | | | | |
| Pelagalli,Ethan Daniel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pelayo,Adriana | | Address on file | | | | | | |
| Pelc,Taylor Marie | | Address on file | | | | | | |
| Pelini,Thomas J | | Address on file | | | | | | |
| Pell,Krystal | | Address on file | | | | | | |
| Pellegrini,Isabella Mercedes | | Address on file | | | | | | |
| Pellegrini,Megan Renee | | Address on file | | | | | | |
| Pellegrino,Nico | | Address on file | | | | | | |
| Pellet,William | | Address on file | | | | | | |
| Pelletier,Isabella Zarah | | Address on file | | | | | | |
| Pellicule Film | | 1000 Dean St, Ste 412 | | | Brooklyn | NY | 11238 | |
| Pellizzari,Benjamin | | Address on file | | | | | | |
| Peloquin,Hunter C | | Address on file | | | | | | |
| Peltier,Connor | | Address on file | | | | | | |
| Peltz,Brian | | Address on file | | | | | | |
| Pembele,Joviane Vapo | | Address on file | | | | | | |
| Pembroke Lakes | Sds-12-3094 | PO Box 84 | | | Minneapolis | MN | 55486-3094 | |
| Pembroke Lakes | Sds-12-3094 | | PO Box 84 | | Minneapolis | MN | 55486-3094 | |
| Pembroke Lakes Mall, LLC | Attn: General Manager | 11401 Pines Blvd. | | | Pembroke Pines | FL | 33026 | |
| Pembroke Lakes Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Pembroke Lakes Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Pembroke Pines, False Alarm Reduction Program | | PO Box 24620 | | | West Palm Beach | FL | 33416 | |
| Pen and Pillar LLC | | 710 Delmont St | | | High Point | NC | 27262 | |
| Pen Apparel Sdn, Bhd | | 100 Lebuh Bakau | 11600 Penang Malaysia | | | | | Malaysia |
| Pen Apparel Sdn, Bhd | | 100 Lebuh Bakau | 11600 Penang Malaysia | | | NA | | |
| Pen Apparel Sdn, Bhd | | 100 Lebuh Bakau | 11600 Penang Malaysia | | Na | NA | NA | |
| Pen Apparel Sdn, Bhd | | 5/F, TAL Building | 49 Austin Road | | Kowloon | | | Hong Kong |
| Pen Apparel Sdn, Bhd | | 75 Spring Street | 4Th Fl | | New York | NY | 10012 | |
| Pen,Lyvia | | Address on file | | | | | | |
| Pena Aquino,Crismari | | Address on file | | | | | | |
| Pena Contreras,Erandy | | Address on file | | | | | | |
| Pena,Abigail | | Address on file | | | | | | |
| Pena,Abigail Helen | | Address on file | | | | | | |
| Pena,Amanda Esmeralda | | Address on file | | | | | | |
| Pena,Amaurys Daniel | | Address on file | | | | | | |
| Pena,Andrea Itzel | | Address on file | | | | | | |
| Pena,Andrea Stephanie | | Address on file | | | | | | |
| Pena,Angelica | | Address on file | | | | | | |
| Pena,Anthony S | | Address on file | | | | | | |
| Pena,Ashley | | Address on file | | | | | | |
| Pena,Brenda | | Address on file | | | | | | |
| Peña,Carmen Gloria | | Address on file | | | | | | |
| Pena,Daris | | Address on file | | | | | | |
| Pena,Deysi | | Address on file | | | | | | |
| Pena,Elizabeth | | Address on file | | | | | | |
| Pena,Emely | | Address on file | | | | | | |
| Pena,Gabriel | | Address on file | | | | | | |
| Pena,Genesis | | Address on file | | | | | | |
| Pena,Giovanni | | Address on file | | | | | | |
| Pena,Gloria H | | Address on file | | | | | | |
| Pena,Guillermo Alejandro | | Address on file | | | | | | |
| Pena,James | | Address on file | | | | | | |
| Pena,Jennifer | | Address on file | | | | | | |
| Pena,Jennifer Michelle | | Address on file | | | | | | |
| Pena,Kevin | | Address on file | | | | | | |
| Pena,Kiara | | Address on file | | | | | | |
| Pena,Laura | | Address on file | | | | | | |
| Pena,Marilyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 667 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pena,Mario | | Address on file | | | | | | |
| Pena,Martha Lizbeth | | Address on file | | | | | | |
| Pena,Nicole Sophia | | Address on file | | | | | | |
| Pena,Noah | | Address on file | | | | | | |
| Pena,Paola | | Address on file | | | | | | |
| Pena,Pedro | | Address on file | | | | | | |
| Pena,Raquel | | Address on file | | | | | | |
| Pena,Richard | | Address on file | | | | | | |
| Pena,Sarai Estefania | | Address on file | | | | | | |
| Pena,Savannah Marie | | Address on file | | | | | | |
| Pena,Sofia | | Address on file | | | | | | |
| Pena,Steve Brandon | | Address on file | | | | | | |
| Pena,Teresa Maria | | Address on file | | | | | | |
| Pena,Yandel | | Address on file | | | | | | |
| Pena,Yanelis | | Address on file | | | | | | |
| Pena,Yanis | | Address on file | | | | | | |
| Pena,Yvette | | Address on file | | | | | | |
| Penaflor,Adriana | | Address on file | | | | | | |
| Penaloza Guzman,Leslie | | Address on file | | | | | | |
| Penaloza,Ashley | | Address on file | | | | | | |
| Penaloza,Bianca Ibeth | | Address on file | | | | | | |
| Penamccowen,Tianna Rena | | Address on file | | | | | | |
| Pena-Nunez,Ana N | | Address on file | | | | | | |
| Penaranda,Andrea | | Address on file | | | | | | |
| Penaranda,Owen | | Address on file | | | | | | |
| Pena-Saavedra,Sandra | | Address on file | | | | | | |
| Penate,Brayan Alexander | | Address on file | | | | | | |
| Pena-Torres,Isabella Nicole | | Address on file | | | | | | |
| Pence,Lake James Dylan | | Address on file | | | | | | |
| Penda Attorneys | | Address on file | | | | | | |
| Pender,Christina | | Address on file | | | | | | |
| Pender,Jayla Miche | | Address on file | | | | | | |
| Pendergraft,Brittany | | Address on file | | | | | | |
| Pendergraph,Gina | | Address on file | | | | | | |
| Pendergrass,Kaylin Lynell | | Address on file | | | | | | |
| Pendleton,Melissa N | | Address on file | | | | | | |
| Pendleton,Tamara Theresa | | Address on file | | | | | | |
| Penelec/3687 | @ FirstEnergy Corp. | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Penelope Richards | | Address on file | | | | | | |
| Peng,Sherry | | Address on file | | | | | | |
| Peng,Teresa | | Address on file | | | | | | |
| Penias,Aisha | | Address on file | | | | | | |
| Penn Ross Joint Venture | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Penn Square Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Penn Square Mall LLC | | 32122 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Penn,Dajah | | Address on file | | | | | | |
| Penn,Haddy Andrea | | Address on file | | | | | | |
| Penn,Jailyn B | | Address on file | | | | | | |
| Penn,Jayvon | | Address on file | | | | | | |
| Penn,Jonathan | | Address on file | | | | | | |
| Penn,Laurel Ann Marie | | Address on file | | | | | | |
| Penn,Savannah | | Address on file | | | | | | |
| Penn,Tiera | | Address on file | | | | | | |
| Penner,Hannah Elizabeth | | Address on file | | | | | | |
| Penney,Lorena Maria | | Address on file | | | | | | |
| Pennington,Jacqueline S | | Address on file | | | | | | |
| Pennington,Jared | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 668 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pennington,Joshua Caleb | | Address on file | | | | | | |
| Pennock,Kelly Faith | | Address on file | | | | | | |
| Pennsylvania American Water | @ American Water Works Company Inc | PO Box 371412 | | | Pittsburgh | PA | 15250-7412 | |
| Pennsylvania Attorney General | Bureau of Consumer Protection | Strawberry Square | 15th Floor | | Harrisburg | PA | 17120 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Penn-Todd,Aja | | Address on file | | | | | | |
| Penny,Brooke Nicole | | Address on file | | | | | | |
| Pennypacker,Lindsay | | Address on file | | | | | | |
| Pensado,Grace Nalani | | Address on file | | | | | | |
| Penso,Liana | | Address on file | | | | | | |
| Penton,Milagros | | Address on file | | | | | | |
| Pentwater Productions Inc. | | 501 W 143 St | #54 | | New York | NY | 10031 | |
| Penuelas,Jasmine | | Address on file | | | | | | |
| Penuelas,Tiffany | | Address on file | | | | | | |
| Penwell,Michelle | | Address on file | | | | | | |
| Penwitt,Marissa Leigh | | Address on file | | | | | | |
| Penzkover,Maxwell Graham | | Address on file | | | | | | |
| People Driven Technology, Inc | | 6300 Venture Hills Blvd Sw | | | Byron Center | MI | 49315 | |
| People StyleWatch, a diVision of Time Inc. | | | | | | | | |
| Peopleready Inc | | 1015 A Street | | | Tacoma | WA | 98402 | |
| Peoples Gas | | Po Box 2968 | | | Milwaukee | WI | 53201-2968 | |
| Peoples Gas | | PO Box 6050 | | | Carol Stream | IL | 60197-6050 | |
| Peoples,Ahnaiya | | Address on file | | | | | | |
| Peoples,Amber M | | Address on file | | | | | | |
| Peoples,Galiyah | | Address on file | | | | | | |
| Peoples,Kim | | Address on file | | | | | | |
| Peoples/644760 | | PO Box 644760 | | | Pittsburgh | PA | 15264-4760 | |
| Pepco | | PO Box 13608 | | | Philadelphia | PA | 19101 | |
| PEPCO (Potomac Electric Power Company) | | PO Box 13608 | | | Philadelphia | PA | 19101-3608 | |
| Pepe,Michelle | | Address on file | | | | | | |
| Pepiton,Kaylee | | Address on file | | | | | | |
| Pepperjam | | PO Box 787432 | | | Philadelphia | PA | 19178-7432 | |
| Pepsi Cola - Columbus | | PO Box 643383 | | | Cincinnati | OH | 45264-3383 | |
| Peragallo,Joann M | | Address on file | | | | | | |
| Perales,Carlos | | Address on file | | | | | | |
| Perales,Dolly | | Address on file | | | | | | |
| Perales,Elijah | | Address on file | | | | | | |
| Perales,Erica | | Address on file | | | | | | |
| Perales,Michelle Alejandra | | Address on file | | | | | | |
| Perales,Monica | | Address on file | | | | | | |
| Perales,Priscilla | | Address on file | | | | | | |
| Peralez,Jessica | | Address on file | | | | | | |
| Peralta,Angelina | | Address on file | | | | | | |
| Peralta,Bryana | | Address on file | | | | | | |
| Peralta,Cris | | Address on file | | | | | | |
| Peralta,Cristian | | Address on file | | | | | | |
| Peralta,Emily Jane P | | Address on file | | | | | | |
| Peralta,Emily Ximena | | Address on file | | | | | | |
| Peralta,Fiorella | | Address on file | | | | | | |
| Peralta,Genesis Maria | | Address on file | | | | | | |
| Peralta,Gloria Azucena | | Address on file | | | | | | |
| Peralta,Joselina | | Address on file | | | | | | |
| Peralta,Lucia | | Address on file | | | | | | |
| Peralta,Ramiro | | Address on file | | | | | | |
| Peralva,Rafaela | | Address on file | | | | | | |
| Peraza,Andrea Giselle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 669 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Percastegui,Jennifer Juarez | | Address on file | | | | | | |
| Percell,Honey Lynn | | Address on file | | | | | | |
| Perceptyx, Inc. | | 28765 Single Oak Dr | Suite 250 | | Temecula | CA | 92590 | |
| Perch,Javien Damani | | Address on file | | | | | | |
| Percival,Shanoa Cheyenne | | Address on file | | | | | | |
| Perclers Paris | | 200 5th Avenue | | | New York | NY | 10010-3307 | |
| Percola,Nicholas John | | Address on file | | | | | | |
| Percy,Jason | | Address on file | | | | | | |
| Perdomo,Adriana | | Address on file | | | | | | |
| Perdomo,Ashley C | | Address on file | | | | | | |
| Perdomo,Jairi Ramon | | Address on file | | | | | | |
| Perdomo,Laura | | Address on file | | | | | | |
| Perdomo,Lilian | | Address on file | | | | | | |
| Perdomo,Marcus | | Address on file | | | | | | |
| Perdomo,Modesto | | Address on file | | | | | | |
| Perdomo,Nelda Rosibel | | Address on file | | | | | | |
| Perdomo,Ricardo | | Address on file | | | | | | |
| Perea,Bethany R | | Address on file | | | | | | |
| Perea,Elizabeth | | Address on file | | | | | | |
| Perea,Iris Anabel | | Address on file | | | | | | |
| Perea,Nicaela G | | Address on file | | | | | | |
| Peredo,Gianela J | | Address on file | | | | | | |
| Pereira,Anjillena Marie | | Address on file | | | | | | |
| Pereira,Emily Lynn | | Address on file | | | | | | |
| Pereira,Gabriel | | Address on file | | | | | | |
| Pereira,Isadora | | Address on file | | | | | | |
| Pereira,Keyla | | Address on file | | | | | | |
| Pereira,Lauren | | Address on file | | | | | | |
| Pereira,Lysette | | Address on file | | | | | | |
| Pereira,Marc Lee | | Address on file | | | | | | |
| Pereira,Paulo Brandon | | Address on file | | | | | | |
| Pereira,Priscilla Yeniffer | | Address on file | | | | | | |
| Pereira,Rosalina | | Address on file | | | | | | |
| Pereira,Sophia R | | Address on file | | | | | | |
| Pereira,Yandros | | Address on file | | | | | | |
| Perelli,Sofia | | Address on file | | | | | | |
| Perello,Delanee Julianna | | Address on file | | | | | | |
| Pereyra,Maryjane Eve | | Address on file | | | | | | |
| Perez C,Melissa | | Address on file | | | | | | |
| Perez De Arce,Tomas De Jesus | | Address on file | | | | | | |
| Perez De Corcho,Gladys | | Address on file | | | | | | |
| Perez Delgado,Michelle | | Address on file | | | | | | |
| Perez Esquirol,Maria Carla | | Address on file | | | | | | |
| Perez Flores,Ailina Desire | | Address on file | | | | | | |
| Perez Hernandez,Giancarlo | | Address on file | | | | | | |
| Perez Hernandez,Guadalupe | | Address on file | | | | | | |
| Perez Iii,Lazaro | | Address on file | | | | | | |
| Perez Jimenez,Virna Lissi | | Address on file | | | | | | |
| Perez Jr.,Jose A. | | Address on file | | | | | | |
| Perez Law, P.A. | | Address on file | | | | | | |
| Perez Lopez,Esperanza V | | Address on file | | | | | | |
| Perez Martinez,Emily Lisbette | | Address on file | | | | | | |
| Perez Sanchez,Misael | | Address on file | | | | | | |
| Perez Santiago,Elvin Antonio | | Address on file | | | | | | |
| Perez Santiago,Stephanie | | Address on file | | | | | | |
| Perez Vasquez,Esmeralda | | Address on file | | | | | | |
| Perez,Aileen A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 670 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez,Alejandra | | Address on file | | | | | | |
| Perez,Alejandro | | Address on file | | | | | | |
| Perez,Alexa Gabrielle | | Address on file | | | | | | |
| Perez,Alexandria R | | Address on file | | | | | | |
| Perez,Alexis | | Address on file | | | | | | |
| Perez,Alexis Janell | | Address on file | | | | | | |
| Perez,Alfredo | | Address on file | | | | | | |
| Perez,Amairany G | | Address on file | | | | | | |
| Perez,Amanda | | Address on file | | | | | | |
| Perez,Anais | | Address on file | | | | | | |
| Perez,Andrea | | Address on file | | | | | | |
| Perez,Angel | | Address on file | | | | | | |
| Perez,Angelica | | Address on file | | | | | | |
| Perez,Anicasia | | Address on file | | | | | | |
| Perez,Anthony | | Address on file | | | | | | |
| Perez,Araceli Giulietta | | Address on file | | | | | | |
| Perez,Areli | | Address on file | | | | | | |
| Perez,Ariana | | Address on file | | | | | | |
| Perez,Arianna | | Address on file | | | | | | |
| Perez,Ashley | | Address on file | | | | | | |
| Perez,Bianca Margarita | | Address on file | | | | | | |
| Perez,Blanca | | Address on file | | | | | | |
| Perez,Brenda | | Address on file | | | | | | |
| Perez,Briana | | Address on file | | | | | | |
| Perez,Brianna | | Address on file | | | | | | |
| Perez,Brittany | | Address on file | | | | | | |
| Perez,Bryan | | Address on file | | | | | | |
| Perez,Caleb | | Address on file | | | | | | |
| Perez,Carlos Enrique | | Address on file | | | | | | |
| Perez,Carmen | | Address on file | | | | | | |
| Perez,Casey | | Address on file | | | | | | |
| Perez,Cecilia Elizabeth | | Address on file | | | | | | |
| Perez,Chavelys | | Address on file | | | | | | |
| Perez,Christian | | Address on file | | | | | | |
| Perez,Christian O | | Address on file | | | | | | |
| Perez,Christina | | Address on file | | | | | | |
| Perez,Christopher | | Address on file | | | | | | |
| Perez,Claudia | | Address on file | | | | | | |
| Perez,Crystal | | Address on file | | | | | | |
| Perez,Daisha V | | Address on file | | | | | | |
| Perez,Dan E | | Address on file | | | | | | |
| Perez,Daniel | | Address on file | | | | | | |
| Perez,Daniel M | | Address on file | | | | | | |
| Perez,Daniela | | Address on file | | | | | | |
| Perez,Danieliz | | Address on file | | | | | | |
| Perez,David | | Address on file | | | | | | |
| Perez,Dayanara | | Address on file | | | | | | |
| Perez,Dayanara Paola | | Address on file | | | | | | |
| Perez,Delia Lizzette | | Address on file | | | | | | |
| Perez,Desiree | | Address on file | | | | | | |
| Perez,Devin | | Address on file | | | | | | |
| Perez,Diana | | Address on file | | | | | | |
| Perez,Dianelis Naomi | | Address on file | | | | | | |
| Perez,Edgar | | Address on file | | | | | | |
| Perez,Edili | | Address on file | | | | | | |
| Perez,Edwin | | Address on file | | | | | | |
| Perez,Elena | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 671 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Perez,Eliashib | | Address on file | | | | | | |
| Perez,Elizabeth | | Address on file | | | | | | |
| Perez,Elizabeth L | | Address on file | | | | | | |
| Perez,Erick J | | Address on file | | | | | | |
| Perez,Esmeralda | | Address on file | | | | | | |
| Perez,Esmy | | Address on file | | | | | | |
| Perez,Esmy Dolores | | Address on file | | | | | | |
| Perez,Evelin Selene | | Address on file | | | | | | |
| Perez,Fabiola | | Address on file | | | | | | |
| Perez,Franklin Adolfo | | Address on file | | | | | | |
| Perez,Freddy | | Address on file | | | | | | |
| Perez,Gabriela | | Address on file | | | | | | |
| Perez,Giselle | | Address on file | | | | | | |
| Perez,Gissel | | Address on file | | | | | | |
| Perez,Gisselle | | Address on file | | | | | | |
| Perez,Gloria M | | Address on file | | | | | | |
| Perez,Griselda | | Address on file | | | | | | |
| Perez,Hector | | Address on file | | | | | | |
| Perez,Idalia | | Address on file | | | | | | |
| Perez,Isabella | | Address on file | | | | | | |
| Perez,Itzel Ambrocio | | Address on file | | | | | | |
| Perez,Jacqueline | | Address on file | | | | | | |
| Perez,Jarianne M | | Address on file | | | | | | |
| Perez,Jaslean Adrelys | | Address on file | | | | | | |
| Perez,Jasmine | | Address on file | | | | | | |
| Perez,Jayden | | Address on file | | | | | | |
| Perez,Jennifer | | Address on file | | | | | | |
| Perez,Joann Elizabeth | | Address on file | | | | | | |
| Perez,Jocelyn A | | Address on file | | | | | | |
| Perez,Jonathan | | Address on file | | | | | | |
| Perez,Jonathan E. | | Address on file | | | | | | |
| Perez,Joselyn | | Address on file | | | | | | |
| Perez,Josiah Enrique | | Address on file | | | | | | |
| Perez,Josiah M | | Address on file | | | | | | |
| Perez,Jozlyn Loren | | Address on file | | | | | | |
| Perez,Juan | | Address on file | | | | | | |
| Perez,Julissa | | Address on file | | | | | | |
| Perez,Katelynn | | Address on file | | | | | | |
| Perez,Kathya | | Address on file | | | | | | |
| Perez,Kayla | | Address on file | | | | | | |
| Perez,Kayla Jean | | Address on file | | | | | | |
| Perez,Kaylynn | | Address on file | | | | | | |
| Pérez,Keila L. | | Address on file | | | | | | |
| Perez,Kenn | | Address on file | | | | | | |
| Perez,Kevin | | Address on file | | | | | | |
| Perez,Kimberly | | Address on file | | | | | | |
| Perez,Kyra Lynn | | Address on file | | | | | | |
| Perez,Lauren | | Address on file | | | | | | |
| Perez,Lazaro | | Address on file | | | | | | |
| Perez,Leslie | | Address on file | | | | | | |
| Perez,Levi | | Address on file | | | | | | |
| Perez,Liz | | Address on file | | | | | | |
| Perez,Lizette Fiona | | Address on file | | | | | | |
| Perez,Lorena | | Address on file | | | | | | |
| Perez,Lucerito | | Address on file | | | | | | |
| Perez,Magaly | | Address on file | | | | | | |
| Perez,Maleea O | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 672 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez,Margarita Cecilia Rendon | | Address on file | | | | | | |
| Perez,Maria | | Address on file | | | | | | |
| Perez,Maria D | | Address on file | | | | | | |
| Perez,Maria Jesus | | Address on file | | | | | | |
| Perez,Mariana | | Address on file | | | | | | |
| Perez,Marianna | | Address on file | | | | | | |
| Perez,Mario Isaias Isaias | | Address on file | | | | | | |
| Perez,Maverick B | | Address on file | | | | | | |
| Perez,Maya Estefany | | Address on file | | | | | | |
| Perez,Melanie | | Address on file | | | | | | |
| Perez,Melany | | Address on file | | | | | | |
| Perez,Melody | | Address on file | | | | | | |
| Perez,Melody Guadalupe | | Address on file | | | | | | |
| Perez,Mia | | Address on file | | | | | | |
| Perez,Mickayla | | Address on file | | | | | | |
| Perez,Mike | | Address on file | | | | | | |
| Perez,Millagros Manuela | | Address on file | | | | | | |
| Perez,Naomi | | Address on file | | | | | | |
| Perez,Natalie | | Address on file | | | | | | |
| Perez,Nataly Gyovanna | | Address on file | | | | | | |
| Perez,Nathan | | Address on file | | | | | | |
| Perez,Nelida | | Address on file | | | | | | |
| Perez,Odalis | | Address on file | | | | | | |
| Perez,Paola | | Address on file | | | | | | |
| Perez,Patrick | | Address on file | | | | | | |
| Perez,Perla Genesis | | Address on file | | | | | | |
| Perez,Precious | | Address on file | | | | | | |
| Perez,Rayleen Nicole | | Address on file | | | | | | |
| Perez,Regina | | Address on file | | | | | | |
| Perez,Roberto | | Address on file | | | | | | |
| Perez,Roger | | Address on file | | | | | | |
| Perez,Rose | | Address on file | | | | | | |
| Perez,Rose Marie | | Address on file | | | | | | |
| Perez,Roselis | | Address on file | | | | | | |
| Perez,Rudy | | Address on file | | | | | | |
| Perez,Ruth Ibanova | | Address on file | | | | | | |
| Perez,Salvador | | Address on file | | | | | | |
| Perez,Samantha | | Address on file | | | | | | |
| Perez,Samantha Amaris | | Address on file | | | | | | |
| Perez,Samantha Marie | | Address on file | | | | | | |
| Perez,Samira | | Address on file | | | | | | |
| Perez,Sandra | | Address on file | | | | | | |
| Perez,Sarai | | Address on file | | | | | | |
| Perez,Saul | | Address on file | | | | | | |
| Perez,Sharon | | Address on file | | | | | | |
| Perez,Sheila | | Address on file | | | | | | |
| Perez,Silvestre | | Address on file | | | | | | |
| Perez,Stephanie | | Address on file | | | | | | |
| Perez,Steven | | Address on file | | | | | | |
| Perez,Steven D | | Address on file | | | | | | |
| Perez,Surileiny | | Address on file | | | | | | |
| Perez,Talya | | Address on file | | | | | | |
| Perez,Tiffany Marie | | Address on file | | | | | | |
| Perez,Valeria A | | Address on file | | | | | | |
| Perez,Vanessa | | Address on file | | | | | | |
| Perez,Veronica | | Address on file | | | | | | |
| Perez,Victor | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 673 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez,Welbis | | Address on file | | | | | | |
| Perez,Xavier | | Address on file | | | | | | |
| Perez,Yailin Naomi | | Address on file | | | | | | |
| Perez,Yalia Jocely | | Address on file | | | | | | |
| Perez,Yalina E | | Address on file | | | | | | |
| Perez,Yesenia | | Address on file | | | | | | |
| Perez,Yodeli | | Address on file | | | | | | |
| Perez,Yulissa | | Address on file | | | | | | |
| Perez,Zackery | | Address on file | | | | | | |
| Perez,Zariah | | Address on file | | | | | | |
| Perezchacon,Sebastian | | Address on file | | | | | | |
| Perez-Jones,Juan | | Address on file | | | | | | |
| Perez-Martinez,Sara | | Address on file | | | | | | |
| Perez-Queiro,Fernando Ricardo | | Address on file | | | | | | |
| Perez-Rivera,Lesly V | | Address on file | | | | | | |
| Perez-Venegas,Jasmine | | Address on file | | | | | | |
| Perez-Venegas,Ruby | | Address on file | | | | | | |
| Pergamon Status Dis Tic.A.S. | | Kultur Mah 1375 Sk N25 Cumhuriyet Ishani | K5 35210 Alsancak | | Izmir | | | Turkey |
| Pergjini,Julienne Elizabeth | | Address on file | | | | | | |
| Peri,Gabriella | | Address on file | | | | | | |
| Peric,Pamela | | Address on file | | | | | | |
| Pericleous,Periclis | | Address on file | | | | | | |
| Perimeter Mall, LLC | Attn: General Manager | 4400 Ashford Dunwoody Road | | | Atlanta | GA | 30346 | |
| Perimeter Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Perimeter Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Perimeter Mall, LLC | | PO Box 860381 | | | Minneapolis | MN | 55486-0381 | |
| Perini,Jose D. | | Address on file | | | | | | |
| Perinotti,Yuliana | | Address on file | | | | | | |
| Peris,Greg | | Address on file | | | | | | |
| Perkins Coie LLP | Attn: Client Accounting | 1201 Third Ave Ste 4900 | | | Seattle | WA | 98101 | |
| Perkins Coie LLP | | Attn: Client Accounting | 1201 Third Ave Ste 4900 | | Seattle | WA | 98101 | |
| Perkins Iii,William | | Address on file | | | | | | |
| Perkins,Aja Selena | | Address on file | | | | | | |
| Perkins,Alexis | | Address on file | | | | | | |
| Perkins,Anthony R | | Address on file | | | | | | |
| Perkins,Ashley Grace | | Address on file | | | | | | |
| Perkins,Billie Joanne | | Address on file | | | | | | |
| Perkins,Cecilia | | Address on file | | | | | | |
| Perkins,Chare | | Address on file | | | | | | |
| Perkins,Deborah | | Address on file | | | | | | |
| Perkins,Destinee | | Address on file | | | | | | |
| Perkins,Jaida | | Address on file | | | | | | |
| Perkins,Lania | | Address on file | | | | | | |
| Perkins,Madelynn | | Address on file | | | | | | |
| Perkins,Makalia | | Address on file | | | | | | |
| Perkins,Olivia | | Address on file | | | | | | |
| Perkins,Paige E | | Address on file | | | | | | |
| Perkins,Sydney Grace | | Address on file | | | | | | |
| Perkins,Tamia | | Address on file | | | | | | |
| Perko,Zachary J. | | Address on file | | | | | | |
| Perkowska,Dominika | | Address on file | | | | | | |
| Perla,Brendy | | Address on file | | | | | | |
| Perla-Cabrera,Jacqueline | | Address on file | | | | | | |
| Perles | | 6055 Magazine St. | | | New Orieans | LA | 70118 | |
| Perlis | | 6055 Magazine St. | | | New Orleans | LA | 70118 | |
| Perman,Gabriella Ellana | | Address on file | | | | | | |
| Permenter,Erica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 674 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Perna,Jacqueline | | Address on file | | | | | | |
| Perna,Samantha | | Address on file | | | | | | |
| Perna,Samantha Jeanne | | Address on file | | | | | | |
| Pernier,Jarred Keyshawn | | Address on file | | | | | | |
| Perocier,Manuel | | Address on file | | | | | | |
| Perretta,Brooke N | | Address on file | | | | | | |
| Perrier,Joshua | | Address on file | | | | | | |
| Perrilles,Jennie D | | Address on file | | | | | | |
| Perrin,Jae'Quan C A | | Address on file | | | | | | |
| Perrine,Samantha Kathleen | | Address on file | | | | | | |
| Perro,David O'Neal | | Address on file | | | | | | |
| Perrotti,Elizabeth Marie | | Address on file | | | | | | |
| Perry Hall | | Address on file | | | | | | |
| Perry,Angel | | Address on file | | | | | | |
| Perry,Arianna N | | Address on file | | | | | | |
| Perry,Autumn | | Address on file | | | | | | |
| Perry,Calliandra | | Address on file | | | | | | |
| Perry,Crystal | | Address on file | | | | | | |
| Perry,Darlina | | Address on file | | | | | | |
| Perry,Dominique Chastity | | Address on file | | | | | | |
| Perry,Elizabeth Grace | | Address on file | | | | | | |
| Perry,Emanuel L | | Address on file | | | | | | |
| Perry,Hannah | | Address on file | | | | | | |
| Perry,Jacqueline M | | Address on file | | | | | | |
| Perry,Jaliya | | Address on file | | | | | | |
| Perry,Jessica | | Address on file | | | | | | |
| Perry,Joshua Lee | | Address on file | | | | | | |
| Perry,Kamaryn | | Address on file | | | | | | |
| Perry,Kaya Milan | | Address on file | | | | | | |
| Perry,Madeline S | | Address on file | | | | | | |
| Perry,Megan | | Address on file | | | | | | |
| Perry,Naimah | | Address on file | | | | | | |
| Perry,Shamara | | Address on file | | | | | | |
| Perry,Shamya | | Address on file | | | | | | |
| Perry,Shavon | | Address on file | | | | | | |
| Perry,Sydney | | Address on file | | | | | | |
| Perry,Sydney Deanna | | Address on file | | | | | | |
| Perry,Tanner | | Address on file | | | | | | |
| Perry,Tashua R | | Address on file | | | | | | |
| Perry,Taylor | | Address on file | | | | | | |
| Perry,Thomas | | Address on file | | | | | | |
| Perry,Whitney | | Address on file | | | | | | |
| Perry-Doyle,Dajanai | | Address on file | | | | | | |
| Perryman,Ebony | | Address on file | | | | | | |
| Perryman,Kobie Christine | | Address on file | | | | | | |
| Persaud,Ariana | | Address on file | | | | | | |
| Persaud,Aveena | | Address on file | | | | | | |
| Persaud,Gabrielle Nicole | | Address on file | | | | | | |
| Persaud,Tasha | | Address on file | | | | | | |
| Persaud,Victoria Antonia | | Address on file | | | | | | |
| Persell,Morgan | | Address on file | | | | | | |
| Persinger,Amber K | | Address on file | | | | | | |
| Persinger,Chris | | Address on file | | | | | | |
| Persinger,Jordan | | Address on file | | | | | | |
| Person,Tyleeah | | Address on file | | | | | | |
| Persson,Samantha Lynn | | Address on file | | | | | | |
| Peru Navarrete,Martin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 675 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Peru Navarrete,Martin Alberto | | Address on file | | | | | | |
| Perugachi,Ajay | | Address on file | | | | | | |
| Perumal,Ryan | | Address on file | | | | | | |
| Perumal,Ryan H | | Address on file | | | | | | |
| Perumalswamy,Ragu | | Address on file | | | | | | |
| Perusek,Karis | | Address on file | | | | | | |
| Pervaiz,Bisma | | Address on file | | | | | | |
| Pesantes,John Gianni | | Address on file | | | | | | |
| Pesantez,Christian Paul | | Address on file | | | | | | |
| Pesantez,Katherine Michelle | | Address on file | | | | | | |
| Pesantez,Michael | | Address on file | | | | | | |
| Pesantez-Fermin,Jackie S | | Address on file | | | | | | |
| Pescador,Daniel Alejandro | | Address on file | | | | | | |
| Pescatello,Isabella Paulina | | Address on file | | | | | | |
| Pesce,Alejandra | | Address on file | | | | | | |
| Pesina,Alexis | | Address on file | | | | | | |
| Pesina,Gregory | | Address on file | | | | | | |
| Pesina,Jonathan | | Address on file | | | | | | |
| Pesta,Robert | | Address on file | | | | | | |
| Petaluma Village Premium Outlets | | PO Box 822888 | | | Philadelphia | PA | 19182-2888 | |
| Pete the Producer Inc | | 2245 S Gene Autry Trail | Unit C | | Palm Springs | CA | 92264 | |
| Petell,Taylor Blais | | Address on file | | | | | | |
| Peter Schoenbrodt | | Address on file | | | | | | |
| Peter Stratis | | Address on file | | | | | | |
| Peter Swinburn | | Address on file | | | | | | |
| Peterbark,Danielle | | Address on file | | | | | | |
| Peterkin,Dayne | | Address on file | | | | | | |
| Peters,Arneze | | Address on file | | | | | | |
| Peters,Donovan | | Address on file | | | | | | |
| Peters,Emily Janine | | Address on file | | | | | | |
| Peters,Eremino | | Address on file | | | | | | |
| Peters,Eternity | | Address on file | | | | | | |
| Peters,Jenna Elizabeth | | Address on file | | | | | | |
| Peters,Jordann | | Address on file | | | | | | |
| Peters,Kadeem | | Address on file | | | | | | |
| Peters,Kylie | | Address on file | | | | | | |
| Peters,Mckenna Ashleigh | | Address on file | | | | | | |
| Peters,Raina D | | Address on file | | | | | | |
| Peters,Sean | | Address on file | | | | | | |
| Peters,Tyler | | Address on file | | | | | | |
| Petersen,Andrew | | Address on file | | | | | | |
| Petersen,Brie-Ann N. | | Address on file | | | | | | |
| Petersen,Shantel Marie | | Address on file | | | | | | |
| Peterson Stephan,Jordan Peterson | | Address on file | | | | | | |
| Peterson,Adrian James | | Address on file | | | | | | |
| Peterson,Ava Marie | | Address on file | | | | | | |
| Peterson,Avery Zane | | Address on file | | | | | | |
| Peterson,Dabrianna A | | Address on file | | | | | | |
| Peterson,Danielle | | Address on file | | | | | | |
| Peterson,Diane | | Address on file | | | | | | |
| Peterson,Emani Michelle | | Address on file | | | | | | |
| Peterson,Jayla R | | Address on file | | | | | | |
| Peterson,Jessica L. | | Address on file | | | | | | |
| Peterson,Kelsey | | Address on file | | | | | | |
| Peterson,Kembreya | | Address on file | | | | | | |
| Peterson,Lance | | Address on file | | | | | | |
| Peterson,Lauralee Marene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 676 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peterson,Leeasia | | Address on file | | | | | | |
| Peterson,Leonardo Antonio | | Address on file | | | | | | |
| Peterson,Taneka M. | | Address on file | | | | | | |
| Peterson,Tavis Edward | | Address on file | | | | | | |
| Peterson,Taylor | | Address on file | | | | | | |
| Pethtel,Maddison Angel | | Address on file | | | | | | |
| Petit Frere,Carnuela | | Address on file | | | | | | |
| Petit,Abigail Alexandria | | Address on file | | | | | | |
| Petit,Emmanuella | | Address on file | | | | | | |
| Petithomme,Nicole Shanel | | Address on file | | | | | | |
| Petit-Homme,Paola Neshea | | Address on file | | | | | | |
| Petil-Ignace,Dorothy | | Address on file | | | | | | |
| Petitt,Frank | | Address on file | | | | | | |
| Petka,Michael Vincent | | Address on file | | | | | | |
| Petracco,Shelby | | Address on file | | | | | | |
| Petrakis,Sophia | | Address on file | | | | | | |
| Petras,Melissa | | Address on file | | | | | | |
| Petrey,Zoe Madison | | Address on file | | | | | | |
| Petricca,Gabriella | | Address on file | | | | | | |
| Petricevic,Stephen J | | Address on file | | | | | | |
| Petrich,Rebecca E | | Address on file | | | | | | |
| Petrick,Gayle Frances Jimin | | Address on file | | | | | | |
| Petrizzo,Angelea M. | | Address on file | | | | | | |
| Petrocelli,Nicholas | | Address on file | | | | | | |
| Petrollini,Lori L | | Address on file | | | | | | |
| Petrosky,Victoria Elizabeth | | Address on file | | | | | | |
| Petrova,Hristina | | Address on file | | | | | | |
| Petrova,Iva | | Address on file | | | | | | |
| Petrucci,Michael J. | | Address on file | | | | | | |
| Petrucz Jr,George H | | Address on file | | | | | | |
| Petrus,Molly | | Address on file | | | | | | |
| Petruska,Logan | | Address on file | | | | | | |
| Petry,Alyssa Mary | | Address on file | | | | | | |
| Pett,Astrid | | Address on file | | | | | | |
| Pettaway,Diamond T | | Address on file | | | | | | |
| Pettaway,Naomi | | Address on file | | | | | | |
| Petterson,Hayden Mashal | | Address on file | | | | | | |
| Pettit,Grayson M | | Address on file | | | | | | |
| Pettry,Haley | | Address on file | | | | | | |
| Petty,Andrew | | Address on file | | | | | | |
| Petty,Desiree | | Address on file | | | | | | |
| Petty,Eric | | Address on file | | | | | | |
| Petty,Sydney E | | Address on file | | | | | | |
| Pettycrew,Catherine A | | Address on file | | | | | | |
| Peugh,Mikayla V. | | Address on file | | | | | | |
| Peuguero,Danielo | | Address on file | | | | | | |
| Peyton,Dayshon | | Address on file | | | | | | |
| Peyton,Erica Nicole | | Address on file | | | | | | |
| Peyton,Jacqueline | | Address on file | | | | | | |
| Pez,Sula | | Address on file | | | | | | |
| Pfalzgraf,Jessie | | Address on file | | | | | | |
| Pfau,Sophia | | Address on file | | | | | | |
| Pfeifer,Matthew | | Address on file | | | | | | |
| Pfeiffer,Anthony | | Address on file | | | | | | |
| Pfender,Shea | | Address on file | | | | | | |
| Pflag | | 1625 K St NW | Suite 700 | | Washington, | DC | 20006 | |
| Pfleuger,Brittany L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 677 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pflieger,Anthony K | | Address on file | | | | | | |
| Pflueger,Kayla Lynn | | Address on file | | | | | | |
| PFP 4 Outlets LLC | | 12750 High Bluff Drive | Suite 250 | | San Diego | CA | 92130 | |
| PFP 4 Outlets LLC | | 603 North Highway 101 | Suite C | | Solana Beach | CA | 92075 | |
| Pfp Columbus II, LLC | L-3581 | | | | Columbus | OH | 43260 | |
| Pfp Columbus II, LLC | | L-3581 | | | Columbus | OH | 43260 | |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: General Counsel | 180 E. Broad Street | Floor 20 | Columbus | OH | 43215 | |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: Senior Leasing Counsel | 111 Monument Circle | Suite 3500 | Indianapolis | IN | 46204 | |
| PFP Columbus II, LLC, | c/o Wpg | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | |
| Pfp Columbus II, LLC, | | 111 Monument Circle | Suite 3500 | | Indianapolis | IN | 46204 | |
| Pg Heating and Cooling Inc | | 23-80 48th Street | | | Astoria | NY | 11103 | |
| Pg&e Energy | | Box 997300 | | | Sacramento | CA | 95899-7300 | |
| PGA National Resort Commercial Mortgage Trust 2023-RSRT | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| PGIM Inc | | 655 Broad Street, 8th Floor | | | Newark | NJ | 07102 | |
| Pha,Katelynn | | Address on file | | | | | | |
| Phaisikhieuv,Sandra Sen | | Address on file | | | | | | |
| Pham,An | | Address on file | | | | | | |
| Pham,Anna | | Address on file | | | | | | |
| Pham,Brandon Tai | | Address on file | | | | | | |
| Pham,Celeste | | Address on file | | | | | | |
| Pham,Daniel | | Address on file | | | | | | |
| Pham,Ethan | | Address on file | | | | | | |
| Pham,Joseph Hoang | | Address on file | | | | | | |
| Pham,Khanh | | Address on file | | | | | | |
| Pham,Khanh N | | Address on file | | | | | | |
| Pham,Sabrina | | Address on file | | | | | | |
| Pham,Thanh | | Address on file | | | | | | |
| Pham,Thuy Linh | | Address on file | | | | | | |
| Pham,Wesley | | Address on file | | | | | | |
| Phan,Christopher Tan | | Address on file | | | | | | |
| Phan,Danny | | Address on file | | | | | | |
| Phan,Ivy | | Address on file | | | | | | |
| Phan,Kim T | | Address on file | | | | | | |
| Phan,Lien | | Address on file | | | | | | |
| Phan,Philip T | | Address on file | | | | | | |
| Phan,Ryan | | Address on file | | | | | | |
| Phan,Tam | | Address on file | | | | | | |
| Phan,Victoria | | Address on file | | | | | | |
| Phankhamsao,Mersadie Aenoy | | Address on file | | | | | | |
| Phanord,Yana | | Address on file | | | | | | |
| Phaphonhxay,Alyna Sonejai | | Address on file | | | | | | |
| Phare,Jaden Quincy | | Address on file | | | | | | |
| Pharr,Na'Shae C | | Address on file | | | | | | |
| Pharris,Clint | | Address on file | | | | | | |
| Phatandain,Selena | | Address on file | | | | | | |
| Pheasant Lane Realty Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Pheasant Lane Realty Trust | | 226 West Washington Street | | | Indianapolis | IN | 46204 | |
| Phelan,Betnelan | | Address on file | | | | | | |
| Phelan,Emma | | Address on file | | | | | | |
| Phelps,Brooke Eileen | | Address on file | | | | | | |
| Phelps,Caroline A | | Address on file | | | | | | |
| Phelps,Kyle | | Address on file | | | | | | |
| Phelps,Mary Claire | | Address on file | | | | | | |
| Phelps,Raquel | | Address on file | | | | | | |
| Phelps,Shayla B | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 678 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Phelps,Tyshaun | | Address on file | | | | | | |
| Phichit,Mealaney Laney | | Address on file | | | | | | |
| Phielix,Sydney | | Address on file | | | | | | |
| Phil Bundy | | Address on file | | | | | | |
| Philadelphia Premium Outlets LLC | | PO Box 822464 | | | Philadelphia | PA | 19182-2464 | |
| Philadelphia Premium Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Philemon,Vernande | | Address on file | | | | | | |
| Philip,Dhilan | | Address on file | | | | | | |
| Philip,Maleena | | Address on file | | | | | | |
| Philipose,Daniel Santosh | | Address on file | | | | | | |
| Philippe,Jolande | | Address on file | | | | | | |
| Philippeaux,Hansie Michele | | Address on file | | | | | | |
| Philippon,Arnold | | Address on file | | | | | | |
| Philips,Raegan | | Address on file | | | | | | |
| Phillip Picardi | | Address on file | | | | | | |
| Phillip,Aliza Kay | | Address on file | | | | | | |
| Phillip,Joshua N. | | Address on file | | | | | | |
| Phillip,Peter | | Address on file | | | | | | |
| Phillips,Abree | | Address on file | | | | | | |
| Phillips,Ambrose Lee | | Address on file | | | | | | |
| Phillips,Amy Elizabeth | | Address on file | | | | | | |
| Phillips,Anna Nicole | | Address on file | | | | | | |
| Phillips,Antoine | | Address on file | | | | | | |
| Phillips,Aria Lynn | | Address on file | | | | | | |
| Phillips,Bobby | | Address on file | | | | | | |
| Phillips,Bryan | | Address on file | | | | | | |
| Phillips,Bryan Anthony | | Address on file | | | | | | |
| Phillips,Carley | | Address on file | | | | | | |
| Phillips,Che'Terrah | | Address on file | | | | | | |
| Phillips,Cieara | | Address on file | | | | | | |
| Phillips,Danielle Beth | | Address on file | | | | | | |
| Phillips,Deandra | | Address on file | | | | | | |
| Phillips,Destinee | | Address on file | | | | | | |
| Phillips,Diavion | | Address on file | | | | | | |
| Phillips,Erika L | | Address on file | | | | | | |
| Phillips,Erin Bailey | | Address on file | | | | | | |
| Phillips,Gabriella Alexis | | Address on file | | | | | | |
| Phillips,Haylee | | Address on file | | | | | | |
| Phillips,Holly | | Address on file | | | | | | |
| Phillips,Jamir J | | Address on file | | | | | | |
| Phillips,Javan | | Address on file | | | | | | |
| Phillips,Justin | | Address on file | | | | | | |
| Phillips,Katherine | | Address on file | | | | | | |
| Phillips,Kaylee Anne | | Address on file | | | | | | |
| Phillips,Kellye | | Address on file | | | | | | |
| Phillips,Kenay | | Address on file | | | | | | |
| Phillips,Kenosha | | Address on file | | | | | | |
| Phillips,Keyshawn Deon | | Address on file | | | | | | |
| Phillips,Kole Brayden | | Address on file | | | | | | |
| Phillips,Kourtney | | Address on file | | | | | | |
| Phillips,Leanna | | Address on file | | | | | | |
| Phillips,Marian | | Address on file | | | | | | |
| Phillips,Melody Hope | | Address on file | | | | | | |
| Phillips,Melynn Charron | | Address on file | | | | | | |
| Phillips,Michael | | Address on file | | | | | | |
| Phillips,Nicholas | | Address on file | | | | | | |
| Phillips,Nickalous | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 679 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phillips,Nijah | | Address on file | | | | | | |
| Phillips,Reagan Allyce | | Address on file | | | | | | |
| Phillips,Samantha R. | | Address on file | | | | | | |
| Phillips,Shy Anne T | | Address on file | | | | | | |
| Phillips,Sophia | | Address on file | | | | | | |
| Phillips,Taylor Nicole | | Address on file | | | | | | |
| Phillips,Terrel Andre | | Address on file | | | | | | |
| Phillips,Thomas | | Address on file | | | | | | |
| Phillips,Walker | | Address on file | | | | | | |
| Philly Wide Disposal Co | | 91 Quail Hollow Drive | | | Sewell | NJ | 08080 | |
| Philo,Nakia Anna | | Address on file | | | | | | |
| Philogene,Cynthia | | Address on file | | | | | | |
| Philpot,Erica | | Address on file | | | | | | |
| Philpot,Tyriq | | Address on file | | | | | | |
| Philyaw,Harmoney | | Address on file | | | | | | |
| Phin,Sokunthavery C | | Address on file | | | | | | |
| Phipher,Marcus F | | Address on file | | | | | | |
| Phipps Jr,Tremell | | Address on file | | | | | | |
| Phipps,Sasha | | Address on file | | | | | | |
| Phistry,Cora Leigh | | Address on file | | | | | | |
| Phlipot,Ethan | | Address on file | | | | | | |
| Phoenix Retail, LLC | c/o WHP Global | Attn: Gregg Donnenfeld | 530 Fifth Ave | 12th Floor | New York | NY | 10036 | |
| Phommakoth,Kham | | Address on file | | | | | | |
| Phommakoth,Liliana | | Address on file | | | | | | |
| Phommasane,Yuphey | | Address on file | | | | | | |
| Phommavong,Austin | | Address on file | | | | | | |
| Phommavongsy,Andrea | | Address on file | | | | | | |
| Phomvongsa,Melany | | Address on file | | | | | | |
| Phong Phu International Joint Stock Company | | | | | | | | |
| Phong Phu International JSC | | | | | | | | |
| Phongsavath,Lanai Nunie | | Address on file | | | | | | |
| Photogenics Media, LLC | | 665 Rose Ave | | | Venice | CA | 90291 | |
| Photospace Denver | | 209 Kalamath Street | Unit 1 | | Denver | CO | 80223-1343 | |
| Photospire Limited (Trading as Spirable) | | | | | | | | |
| Phounsavath,Khamphay | | Address on file | | | | | | |
| Phramany,Jacey | | Address on file | | | | | | |
| Phun,Madison Nguyen | | Address on file | | | | | | |
| Phx Mechanical LLC | | 646 S Nelson Road | | | Columbus | OH | 43205 | |
| Phyllis Evans Baker LLC | | 1405 Clinton St, Ste 601 | | | Hoboken | NJ | 07030 | |
| Piazza,Amber Nicole | | Address on file | | | | | | |
| Piazza,Logan | | Address on file | | | | | | |
| Picard,Khadijah-Blu | | Address on file | | | | | | |
| Picardi, Kimberly | | Address on file | | | | | | |
| Picchi Spa | | 330 West 38th Street Suite 1409 | | | New York | NY | 10018 | |
| Piccolella,Richard | | Address on file | | | | | | |
| Piccolomini,Mia Francesca | | Address on file | | | | | | |
| Pich,Kelley | | Address on file | | | | | | |
| Pich,Sydney | | Address on file | | | | | | |
| Picha,Brendan | | Address on file | | | | | | |
| Pichardo,Christian Noel | | Address on file | | | | | | |
| Pichardo,Jailene | | Address on file | | | | | | |
| Pichardo,Jose Pablo | | Address on file | | | | | | |
| Pichardo,Junisa | | Address on file | | | | | | |
| Pichardo,Paola | | Address on file | | | | | | |
| Pichardo,Sophia | | Address on file | | | | | | |
| Pichardo,Summer | | Address on file | | | | | | |
| Pichichero,Giovanni | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 680 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pichon,Krista S | | Address on file | | | | | | |
| Pickel,Kaleb Michael | | Address on file | | | | | | |
| Pickens,Ja'Quala S | | Address on file | | | | | | |
| Pickens-Carter,Precious | | Address on file | | | | | | |
| Pickering,Jennifer | | Address on file | | | | | | |
| Pickering,Kelton Miguel | | Address on file | | | | | | |
| Pickering,Rylee | | Address on file | | | | | | |
| Pickering,Wendy | | Address on file | | | | | | |
| Pickersgill,Martyn | | Address on file | | | | | | |
| Pickett,Christina Danielle | | Address on file | | | | | | |
| Pickett,Jessica S | | Address on file | | | | | | |
| Pickett,Kiana M | | Address on file | | | | | | |
| Pickett,Kila Denette | | Address on file | | | | | | |
| Pickrell,Cory Paul | | Address on file | | | | | | |
| Pickren,Jenna M | | Address on file | | | | | | |
| Pickwoad,Haley | | Address on file | | | | | | |
| Pico,Ariel | | Address on file | | | | | | |
| Picon,Casandra | | Address on file | | | | | | |
| Picon,Zoe | | Address on file | | | | | | |
| Pid Floors | | 5 W 20th Street | | | New York | NY | 10011 | |
| Piece & Co Inc | | 100 Larkspur Landing Circle | ste 102 | | Larkspur | CA | 94939 | |
| Pieceofchic Sprl | | 31 rue de Lausanne | | | Brussels | BC | | Belgium |
| Piedra,Mikayla Tandoc | | Address on file | | | | | | |
| Pier59 Studios LP | | 59 Chelsea Piers | Floor 2 | | New York | NY | 10011 | |
| Pierce County Budget & | Finance | PO Box 11621 | | | Tacoma | WA | 98411-6621 | |
| Pierce County Budget & | | Finance | PO Box 11621 | | Tacoma | WA | 98411-6621 | |
| Pierce County Budget & Finance | | PO Box 11621 | | | Tacoma | WA | 98411-6621 | |
| Pierce,Anya Sharee | | Address on file | | | | | | |
| Pierce,Clifton David | | Address on file | | | | | | |
| Pierce,Darius | | Address on file | | | | | | |
| Pierce,David | | Address on file | | | | | | |
| Pierce,Devlon | | Address on file | | | | | | |
| Pierce,Donna | | Address on file | | | | | | |
| Pierce,Erin | | Address on file | | | | | | |
| Pierce,Katelyn M | | Address on file | | | | | | |
| Pierce,Kaylee Jae | | Address on file | | | | | | |
| Pierce,Kensley Lashay | | Address on file | | | | | | |
| Pierce,Nyala T | | Address on file | | | | | | |
| Pierce,Paige Jordan | | Address on file | | | | | | |
| Pierce,Ryan R. | | Address on file | | | | | | |
| Pierce,Sara | | Address on file | | | | | | |
| Pierce,Taniesha | | Address on file | | | | | | |
| Pierini,Troy K | | Address on file | | | | | | |
| Pierpont,Sloane Ashcroft | | Address on file | | | | | | |
| Pierre Crosby | | Address on file | | | | | | |
| Pierre Louis,Cassandra | | Address on file | | | | | | |
| Pierre Louis,Samuel H | | Address on file | | | | | | |
| Pierre Michel,Annika | | Address on file | | | | | | |
| Pierre,Aiesha | | Address on file | | | | | | |
| Pierre,Andrew | | Address on file | | | | | | |
| Pierre,Annaelle | | Address on file | | | | | | |
| Pierre,Ashley | | Address on file | | | | | | |
| Pierre,Berline | | Address on file | | | | | | |
| Pierre,Christie Ka | | Address on file | | | | | | |
| Pierre,Jasmine | | Address on file | | | | | | |
| Pierre,Jennifer | | Address on file | | | | | | |
| Pierre,Kenya | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 681 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierre,Kerry | | Address on file | | | | | | |
| Pierre,Korina Kristina | | Address on file | | | | | | |
| Pierre,Marsha | | Address on file | | | | | | |
| Pierre,Ruth Jenna | | Address on file | | | | | | |
| Pierre,Sanaa | | Address on file | | | | | | |
| Pierre,Shedelene | | Address on file | | | | | | |
| Pierre,Stacy | | Address on file | | | | | | |
| Pierre,Tatiana | | Address on file | | | | | | |
| Pierre-Jean,Frandy Eagan | | Address on file | | | | | | |
| Pierrot,Helen | | Address on file | | | | | | |
| Pierson,Danielle | | Address on file | | | | | | |
| Pierson,Madison | | Address on file | | | | | | |
| Piert,April Loren | | Address on file | | | | | | |
| Piet,Amanda | | Address on file | | | | | | |
| Pietri,Cristian | | Address on file | | | | | | |
| Pigott,Samuel Janney | | Address on file | | | | | | |
| Pike,Anthony | | Address on file | | | | | | |
| Pike,Joseph Lee | | Address on file | | | | | | |
| Pikes,Kamryn | | Address on file | | | | | | |
| Pikulinski,Brandon | | Address on file | | | | | | |
| Pilato,Ashley | | Address on file | | | | | | |
| Pilco Caicedo,Hannah | | Address on file | | | | | | |
| Pilgrim,Rowan S | | Address on file | | | | | | |
| Pillar Technology Group, LLC | | 580 N. 4th St. | ste. 190 | | Columbus | OH | 43215 | |
| Pillco,Evelin | | Address on file | | | | | | |
| Pillcorema,Marilyn | | Address on file | | | | | | |
| Pilone,Helena Grace | | Address on file | | | | | | |
| Pilot Fiber | | 1115 Broadway | Floor 12 | | New York | NY | 10010 | |
| Pima County Treasurer | | PO Box 29011 | | | Phoenix | AZ | 85038-9011 | |
| Pimenta,Sirena | | Address on file | | | | | | |
| Pimentel,Angelina | | Address on file | | | | | | |
| Pimentel,Emely | | Address on file | | | | | | |
| Pimentel,Gicel | | Address on file | | | | | | |
| Pimentel,Julian | | Address on file | | | | | | |
| Pimentel,Kylee | | Address on file | | | | | | |
| Pimentel,Leslie Diana | | Address on file | | | | | | |
| Pimentel,Randy | | Address on file | | | | | | |
| Pimentel,Stephanie | | Address on file | | | | | | |
| Pina,Angel | | Address on file | | | | | | |
| Pina,Aramis | | Address on file | | | | | | |
| Pina,Christopher | | Address on file | | | | | | |
| Pina,Cindy | | Address on file | | | | | | |
| Pina,Cristian Quinn | | Address on file | | | | | | |
| Pina,Crystal | | Address on file | | | | | | |
| Pina,Emilio | | Address on file | | | | | | |
| Pina,Jasmine | | Address on file | | | | | | |
| Pina,Luis | | Address on file | | | | | | |
| Pina,Stefania | | Address on file | | | | | | |
| Pinacho,Shirley K | | Address on file | | | | | | |
| Pinckey,Dwayne | | Address on file | | | | | | |
| Pinckney,Cameron Lawrence | | Address on file | | | | | | |
| Pincus,Christopher G | | Address on file | | | | | | |
| Pineda,Alejandro | | Address on file | | | | | | |
| Pineda,Alexandria Almeera | | Address on file | | | | | | |
| Pineda,Arielle | | Address on file | | | | | | |
| Pineda,Ashley | | Address on file | | | | | | |
| Pineda,Betzaida | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 682 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pineda,Bridget | | Address on file | | | | | | |
| Pineda,Christopher Joel | | Address on file | | | | | | |
| Pineda,Edwin | | Address on file | | | | | | |
| Pineda,Genevieve C | | Address on file | | | | | | |
| Pineda,Jaqueline | | Address on file | | | | | | |
| Pineda,Karolina | | Address on file | | | | | | |
| Pineda,Karolina Mia | | Address on file | | | | | | |
| Pineda,Katelyn Juliana | | Address on file | | | | | | |
| Pineda,Santiago | | Address on file | | | | | | |
| Pineda,Stephanie | | Address on file | | | | | | |
| Pineda-Islao,Evelyn Marely | | Address on file | | | | | | |
| Pineda-Muñoz,Alexandra | | Address on file | | | | | | |
| Pineda-Rodriguez,Karey J | | Address on file | | | | | | |
| Pinedo,Rose N. | | Address on file | | | | | | |
| Pinedo,Tiffany | | Address on file | | | | | | |
| Pineiro,Amrik | | Address on file | | | | | | |
| Pineiro,Emily | | Address on file | | | | | | |
| Pinela,Sasha Lee | | Address on file | | | | | | |
| Pinellas County Tax | Collector | PO Box 4005 | | | Seminole | FL | 33775-4005 | |
| Pinellas County Tax | | PO Box 31149 | | | Tampa | FL | 33631-3149 | |
| Pinellas County Tax Collector | Attn: Bankruptcy Dept. | PO Box 6340 | | | Clearwater | FL | 33758-6340 | |
| Pinellas County Tax Collector | | PO Box 4005 | | | Seminole | FL | 33775-4005 | |
| Piner,Kapri | | Address on file | | | | | | |
| Pinero Lopez,Samantha | | Address on file | | | | | | |
| Pinero,Ruben Alejandro | | Address on file | | | | | | |
| Pinesett,Abrianna Nyquaijah | | Address on file | | | | | | |
| Pinete,Madalyn Ester | | Address on file | | | | | | |
| Pinger,Gwen | | Address on file | | | | | | |
| Pinheiro,Louise | | Address on file | | | | | | |
| Pinion,Wanda M. | | Address on file | | | | | | |
| Pinizzotto,Ryan | | Address on file | | | | | | |
| Pinkhasov,Rachel | | Address on file | | | | | | |
| Pinkney,Juarilyn | | Address on file | | | | | | |
| Pinkney,Renee | | Address on file | | | | | | |
| Pinkstock,Amanda | | Address on file | | | | | | |
| Pinkston,Giovana | | Address on file | | | | | | |
| Pinnock,Alyha K | | Address on file | | | | | | |
| Pino,Emily | | Address on file | | | | | | |
| Pino,Natalie A | | Address on file | | | | | | |
| Pinon,Bryan Ivan | | Address on file | | | | | | |
| Pinori Filati Spa | | 27 West 20th Street Suite 911 | | | New York | NY | 10011 | |
| Pinsonneault,Carly N | | Address on file | | | | | | |
| Pinterest | | PO Box 74008066 | | | Chicago | IL | 60674-8066 | |
| Pinterest Inc | | PO Box 74008066 | | | Chicago | IL | 60674-8066 | |
| Pintle Sanchez,Ashley | | Address on file | | | | | | |
| Pinto Ribeiro Coelho,Paloma | | Address on file | | | | | | |
| Pinto,Alexa | | Address on file | | | | | | |
| Pinto,Marie C. | | Address on file | | | | | | |
| Pinto,Mathew Antunes | | Address on file | | | | | | |
| Pinto,Michael J | | Address on file | | | | | | |
| Pintor,Alexander R | | Address on file | | | | | | |
| Pintor,Liliana Gissel | | Address on file | | | | | | |
| Pintrill, LLC | | 231 Grand ST | | | Brooklyn | NY | 11211 | |
| Pinzon,Juan | | Address on file | | | | | | |
| Pioneer Global, Inc. | | 2321 Coit Road | Suite E | | Plano | TX | 75075 | |
| Pioneer Knitwears BD Ltd. | Attn: Md. Tauhidur Rahman, Md. Sabuz Mia | AJ Heights. Hossain Market, Badda- 1212. Dhaka. | Bangladesh. | | Dhaka | | 1212 | Bangladesh |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 683 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pionegro,Kathy | | Address on file | | | | | | |
| Pioquinto,Jessica | | Address on file | | | | | | |
| Piotrowski,Andrew | | Address on file | | | | | | |
| Piper,Taylor | | Address on file | | | | | | |
| Pipher,Miriam | | Address on file | | | | | | |
| Pipkins,Angela | | Address on file | | | | | | |
| Pipp Mobile Storage Systems, Inc | | 2966 Wilson Dr Nw | | | Walker | MI | 49534 | |
| Pippens,Reneta | | Address on file | | | | | | |
| Pippert,Margaret | | Address on file | | | | | | |
| Pippin,Mackenzie Alexis | | Address on file | | | | | | |
| Pirela,Miroslena | | Address on file | | | | | | |
| Pires,Evette | | Address on file | | | | | | |
| Pires,Ivan | | Address on file | | | | | | |
| Pires,Liliana | | Address on file | | | | | | |
| Pirie,Richard | | Address on file | | | | | | |
| Pirochta,Lily Katherine Anna | | Address on file | | | | | | |
| Piromari,Gulan | | Address on file | | | | | | |
| Pirtle,Vonshanti Raykayla | | Address on file | | | | | | |
| Piscitelli,Anthony | | Address on file | | | | | | |
| Piscitelli,Anthony E | | Address on file | | | | | | |
| Piscitelli,Evan Anthony | | Address on file | | | | | | |
| Piscuneri,Sarah | | Address on file | | | | | | |
| Piscoya Fierro,Melissa Rose | | Address on file | | | | | | |
| Pitchford,Akjlah | | Address on file | | | | | | |
| Pitel-Kanehl,Madelyn | | Address on file | | | | | | |
| Pitman,Heather | | Address on file | | | | | | |
| Pitoniak,Taylor | | Address on file | | | | | | |
| Pitre,Samaiyah | | Address on file | | | | | | |
| Pi-Trimmings (Hk) Limited | | Unit11,7/F,One Mid Town | No 11 Hoi Shing Rd Tsuen | | Wan, Hong Kong | | | Hong Kong |
| Pitsch,Heather | | Address on file | | | | | | |
| Pitsch,Lisa Marie | | Address on file | | | | | | |
| Pitsch-Ott,Stephanie R | | Address on file | | | | | | |
| Pitt County Tax Collector | | 111 S Washington Street | PO Box 875 | | Greenville | NC | 27835-0875 | |
| Pitt,Ariella Hayle | | Address on file | | | | | | |
| Pitt,Kristin Alyssa | | Address on file | | | | | | |
| Pitt,Tariq H. | | Address on file | | | | | | |
| Pittarese,Faitra | | Address on file | | | | | | |
| Pitter,Adam | | Address on file | | | | | | |
| Pitter,Claudia | | Address on file | | | | | | |
| Pitti,Loredana | | Address on file | | | | | | |
| Pitti,Tommie Marie | | Address on file | | | | | | |
| Pittman,Sherrie | | Address on file | | | | | | |
| Pittman,Sherrie L | | Address on file | | | | | | |
| Pittman,Tiffany | | Address on file | | | | | | |
| Pitts,Delora | | Address on file | | | | | | |
| Pitts,Jada Kai | | Address on file | | | | | | |
| Pitts,Jamie Danielle | | Address on file | | | | | | |
| Pitts,Murdock Daniel | | Address on file | | | | | | |
| Pitts,Rhyley Raquel | | Address on file | | | | | | |
| Pitzer,Sommer | | Address on file | | | | | | |
| Piubele | | Rua Da Liberdade N 77 | | | Maia | | 4475-353 | Portugal |
| Pivaral,Ricardo Daniel | | Address on file | | | | | | |
| Pivot Projects LLC | | 783 San Lorenzo Street | | | Santa Monica | CA | 90409 | |
| Pixel Dust Inc | | 980 Veetian Way | | | Columbus | OH | 43230 | |
| Piza Ramirez,Hayley | | Address on file | | | | | | |
| Piza,Joshua | | Address on file | | | | | | |
| Piza,Julie A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 684 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piza,Maritza | | Address on file | | | | | | |
| Pizano Rudy,Christine M | | Address on file | | | | | | |
| Pizano,Emily A | | Address on file | | | | | | |
| Pizano,Saira | | Address on file | | | | | | |
| Pizarro,Alyssa | | Address on file | | | | | | |
| Pizarro,Elizabeth | | Address on file | | | | | | |
| Pizarro,Kathryn Grace | | Address on file | | | | | | |
| Pizzello,Jalisa M | | Address on file | | | | | | |
| Pizzi,Anthony | | Address on file | | | | | | |
| Pizzi,Gabriella Josephine | | Address on file | | | | | | |
| Pizzuti GM LLC | | 629 N High Street | Suite 500 | | Columbus | OH | 43215 | |
| Pl Mexico, LLC | | PO Box 60037 | | | Charlotte | NC | 28260 | |
| Place,Elizabeth | | Address on file | | | | | | |
| Place,Theo | | Address on file | | | | | | |
| Placement | | 343 E 30th St | | | New York | NY | 10016 | |
| Placencia Barclay,Yorneirys | | Address on file | | | | | | |
| Placer Cnty Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| Placide,Brianna A | | Address on file | | | | | | |
| Placide,Charmaine | | Address on file | | | | | | |
| Plagemann,Sophia Ann | | Address on file | | | | | | |
| Plaha,Sam | | Address on file | | | | | | |
| Plaisir,Celine J | | Address on file | | | | | | |
| Plam,Jamie | | Address on file | | | | | | |
| Plancarte,Joanna | | Address on file | | | | | | |
| Plancarte,Sebastian | | Address on file | | | | | | |
| Planes Moving & Storage Inc | | PO Box 636589 | | | Cincinnati | OH | 45263-6589 | |
| Planet Technology, LLC | | 880 Hillgrove Ave, Suite 201 | | | Western Springs | IL | 60558 | |
| Planful Inc. | | PO Box 674731 | | | Dallas | TX | 75267-4731 | |
| Planful, Inc | | Dept La 23798 | | | Pasadena | CA | 91185 | |
| Planful, Inc. | | 555 Twin Dolphin Dr. | Suite 400 | | Redwood City | CA | 94065 | |
| Planned Inc | | 175 Varick St, Ste 350 | | | New York | NY | 10014 | |
| Planning Mode LLC | | 6301 Gaston Ave | Ste 235 | | Dallas | TX | 75214 | |
| Planning MODE, LLC | | 6301 Gaston Avenue | Suite 235 | | Dallas | TX | 75214 | |
| Plano Fire Department | | Accounting Department PO Box 860358 | | | Plano | TX | 75086-0358 | |
| Plano Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| Plant Solutions, Inc | | 7255 E Adobe Dr | Suite 101 | | Scottsdale | AZ | 85255 | |
| Plantation Golf & Hospitality | | PO Box 4579, Dept 190 | | | Houston | TX | 77210-4579 | |
| Plaquemines Parish Sales Tax DiVision | | 333 F Edward Hebert Blvd | Bldg 102 | STE 345 | Belle Chasse | LA | 70037 | |
| Plaquemines Parish Sales Tax DiVision | | 333 F. Edward Hebert Blvd | Bldg 102 | Ste 345 | Belle Chasse | LA | 70037 | |
| Plascencia,Andres | | Address on file | | | | | | |
| Plascencia,Gabriel Alejandro | | Address on file | | | | | | |
| Plasket,Catherine | | Address on file | | | | | | |
| Plaskon,Michael | | Address on file | | | | | | |
| Plass,Maya Elizabeth | | Address on file | | | | | | |
| Platform 11211, Inc | | 302 Bedford Avenue | #133 | | Brooklyn | NY | 11249 | |
| Platinum Cargo Logistics | | PO Box 650823 | Dept# 42139 | | Dallas | TX | 75265-0823 | |
| Platt,Kayla Marie | | Address on file | | | | | | |
| Platt,Latoya T | | Address on file | | | | | | |
| Platte County Health Department | | 7925 NW 110th Street | | | Kansas City | MO | 64153 | |
| Platz,Jude Christopher Rogers | | Address on file | | | | | | |
| Plawski,Hannah Marie | | Address on file | | | | | | |
| Playnetwork | | PO Box 204515 | | | Dallas | TX | 75320-4515 | |
| Playnetwork Inc | | PO Box 204515 | | | Dallas | TX | 75320-4515 | |
| PlayNetwork, Inc. | | 8728 148th Ave NE | | | Redmond | WA | 98052 | |
| Plaza Bonita LLC | File# 55879 | | | | Los Angeles | CA | 90074-5879 | |
| Plaza Bonita LLC | | File# 55879 | | | Los Angeles | CA | 90074-5879 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plaza Bonita, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Plaza Carolina Mall, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Plaza Carolina Mall, LP | | PO Box 71478 | | | San Juan | PR | 00936 | Puerto Rico |
| Plaza Carolina Mall, LP | | PO Box 71478 | | | San Juan | PR | 00936 | |
| Plaza Del Caribe | | PO Box 363268 | | | San Juan | PR | 00936 | Puerto Rico |
| Plaza Del Caribe | | PO Box 363268 | | | San Juan | PR | 00936 | |
| Plaza Del Caribe, S.E. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Frontenac Acquisition LLC | Sds-12-3110 | PO Box 86 | | | Minneapolis | MN | 55486-3110 | |
| Plaza Frontenac Acquisition LLC | | Sds-12-3110 | PO Box 86 | | Minneapolis | MN | 55486-3110 | |
| Plaza Frontenac Acquisition, LLC | | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Plaza Frontenac Acquisition, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Plaza Las Americas, Inc | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas, Inc. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| Plaza West Covina LP | Attn: General Manager | 112 Plaza Drive | | | West Covina | CA | 91790 | |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Gary Karl | 100 N. Pacific Coast Highway | Suite 1925 | El Segundo | CA | 90245 | |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Managing Member | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |
| Plaza West Covina LP | | PO Box 844824 | | | Los Angeles | CA | 90084-4824 | |
| Plaza,Alysha Nicole | | Address on file | | | | | | |
| Plaza-Flores,Savannah | | Address on file | | | | | | |
| Pleasant Prairie Fire and Rescue | | 8044 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Pleasant Prairie Premium Outlets LLC | | PO Box 776288 | | | Chicago | IL | 60677-6288 | |
| Pleasant,Neviah S | | Address on file | | | | | | |
| Pleasure,Klynn | | Address on file | | | | | | |
| Pledger,Jaden C. | | Address on file | | | | | | |
| Pledger,Jessica | | Address on file | | | | | | |
| Pledger,Nia | | Address on file | | | | | | |
| Plein,Caydin Marie | | Address on file | | | | | | |
| Pleniuk,Vladyslava | | Address on file | | | | | | |
| Plese,Rachael J | | Address on file | | | | | | |
| Pless,Katelyn Leigh | | Address on file | | | | | | |
| Pless,Maggie | | Address on file | | | | | | |
| Pleva,Lauren | | Address on file | | | | | | |
| Plis,Diana - | | Address on file | | | | | | |
| Ploquet,Jenelle J | | Address on file | | | | | | |
| Plum Reps | | 261 Madison Avenue | | | New York | NY | 10016 | |
| Plumb Hugart,Madison A | | Address on file | | | | | | |
| Plumb,Lesley | | Address on file | | | | | | |
| Plumley,Alison | | Address on file | | | | | | |
| Plummer,Keelei Delaney | | Address on file | | | | | | |
| Plummer,Kylie | | Address on file | | | | | | |
| Plummer,Martiaz | | Address on file | | | | | | |
| Plummer,Stephanie | | Address on file | | | | | | |
| Plunkett,Hannah | | Address on file | | | | | | |
| Plus39 Limited | | 21-23 Des Voeuux Road | 20th Fl | | Central | HONG KON | | Hong Kong |
| PlusMedia, LLC | | 100 Mill Plain Road 4th Fl | | | Danbury | CT | 06811 | |
| Pluviose,Wilnouse | | Address on file | | | | | | |
| Plyku,Mario | | Address on file | | | | | | |
| Plymale,Oksana N | | Address on file | | | | | | |
| Plymouth Township | | 700 Belvoir Rd | | | Plymouth Meeting | PA | 19462 | |
| Plymouth Township | | 700 Belvoir Rd. | | | Plymouth Meeting | PA | 19462 | |
| Pmtm Inc. | | 3421 Ridgewood Rd Ste Pmtm | | | Akron | OH | 44333 | |
| PNC Advisors | Attn: Timothy McDonough | 1900 E 9th St | 17th Floor | | Cleveland | OH | 44114 | |
| Poag & McEwen Lifestyle Centers-Corona, LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| Poag & McEwen Lifestyle Centers-Corona, LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| Poague,Jacob | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 686 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pobre,Remington | | Address on file | | | | | | |
| Poche,Ashley Brooke | | Address on file | | | | | | |
| Poche,Courtney | | Address on file | | | | | | |
| Pochi,Sameer | | Address on file | | | | | | |
| Pocket Square Clothing Inc | | 205 W 7th St | | | Los Angeles | CA | 90014 | |
| Poddubchak,Alex | | Address on file | | | | | | |
| Podlewski,Jonathan | | Address on file | | | | | | |
| Podzic,Irma | | Address on file | | | | | | |
| Poe,Mark | | Address on file | | | | | | |
| Poellintz,Diane D | | Address on file | | | | | | |
| Poelzl,David Keith | | Address on file | | | | | | |
| Poette,Nicolas | | Address on file | | | | | | |
| Pogany,Jason | | Address on file | | | | | | |
| Pogue,Angelique Nicole | | Address on file | | | | | | |
| Pohar,Samantha | | Address on file | | | | | | |
| Poindexter,Baylee | | Address on file | | | | | | |
| Poindexter,Jordan | | Address on file | | | | | | |
| Poindexter,Shenese M | | Address on file | | | | | | |
| Pointe Coupee Parish Sales and Use Tax Department | | PO Box 290 | | | New Roads | LA | 70760 | |
| Pointer,Sari | | Address on file | | | | | | |
| Pol- Bonilla,Juliza Christine | | Address on file | | | | | | |
| Polan,Matthew Lincoln | | Address on file | | | | | | |
| Polanco,Aaron | | Address on file | | | | | | |
| Polanco,Ashley | | Address on file | | | | | | |
| Polanco,Joanna U | | Address on file | | | | | | |
| Polanco,Melanie | | Address on file | | | | | | |
| Poland,Courtney Dion | | Address on file | | | | | | |
| Poland,Meredith Marie | | Address on file | | | | | | |
| Polaris Energy Services | | L-2413 | | | Columbus | OH | 43260 | |
| Polaski,Sophia Lena | | Address on file | | | | | | |
| Polen,Michael | | Address on file | | | | | | |
| Polhill,Jason | | Address on file | | | | | | |
| Polillo,Hannah Lene | | Address on file | | | | | | |
| Polimeni,Gabriel | | Address on file | | | | | | |
| Polintan,Christianne | | Address on file | | | | | | |
| Polio Duarte,Valeria | | Address on file | | | | | | |
| Polite,Akilah | | Address on file | | | | | | |
| Polite,Courtland | | Address on file | | | | | | |
| Polite,Walter | | Address on file | | | | | | |
| Politis,Ioannis S | | Address on file | | | | | | |
| Politowicz,Isabelle Lee | | Address on file | | | | | | |
| Polk,Audrey | | Address on file | | | | | | |
| Polk,Dominique M | | Address on file | | | | | | |
| Polk,Kayana Marie | | Address on file | | | | | | |
| Pollack,Rebecca R | | Address on file | | | | | | |
| Pollard,Christin Bri | | Address on file | | | | | | |
| Pollard,Chyland | | Address on file | | | | | | |
| Pollard,Jonathan | | Address on file | | | | | | |
| Pollard,Rafiyah | | Address on file | | | | | | |
| Pollard,Stacey Maria | | Address on file | | | | | | |
| Pollard,Temon Qadir | | Address on file | | | | | | |
| Pollinger,Brandon R | | Address on file | | | | | | |
| Pollock,Jamal | | Address on file | | | | | | |
| Polo,Katie | | Address on file | | | | | | |
| Polo,Walner L | | Address on file | | | | | | |
| Poloa,Faaeahelena | | Address on file | | | | | | |
| Poloukine,Gabriela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 687 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Polyak,Julia | | Address on file | | | | | | |
| Polymeros,Christina | | Address on file | | | | | | |
| Polynice,Brunia S. | | Address on file | | | | | | |
| Pomales Burgos,Arturo | | Address on file | | | | | | |
| Pomasl,Kailee | | Address on file | | | | | | |
| Pombo,Gabriella | | Address on file | | | | | | |
| Pombor,Kumba Fatu | | Address on file | | | | | | |
| Pom-College Station LLC | Cbl #0043 | PO Box 955607 | | | St. Louis | MO | 63195-5607 | |
| Pom-College Station LLC | Cbl #0043 | PO Box 955607 | | | St. Louis | MO | 63195-5607 | |
| Pom-College Station, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Pom-College Station, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Pom-College Station, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Pomeroy,Kelsey | | Address on file | | | | | | |
| Pommells,Olivia J. | | Address on file | | | | | | |
| Pommrehn,Andrew | | Address on file | | | | | | |
| Pompey,Raquel | | Address on file | | | | | | |
| Pompey,Tricia | | Address on file | | | | | | |
| Pompey,Wynell | | Address on file | | | | | | |
| Ponakampalli,Adithi | | Address on file | | | | | | |
| Ponce De Leon,Renata | | Address on file | | | | | | |
| Ponce Gomez,Melanie Aranzazu | | Address on file | | | | | | |
| Ponce Lucero,Matilde | | Address on file | | | | | | |
| Ponce Solano,Noe | | Address on file | | | | | | |
| Ponce,Arturo | | Address on file | | | | | | |
| Ponce,Brenda | | Address on file | | | | | | |
| Ponce,Estefania | | Address on file | | | | | | |
| Ponce,Joselyne | | Address on file | | | | | | |
| Ponce,Kate J | | Address on file | | | | | | |
| Ponce,Luis Abraham A | | Address on file | | | | | | |
| Ponce,Mariela | | Address on file | | | | | | |
| Ponce,Marisol | | Address on file | | | | | | |
| Pondexter,Kamryn | | Address on file | | | | | | |
| Ponds,Messiah Elon | | Address on file | | | | | | |
| Pongprapakorn,Danaya D | | Address on file | | | | | | |
| Ponitz,Ronette L | | Address on file | | | | | | |
| Pons,Devin | | Address on file | | | | | | |
| Pontetorto Spa | | Via Roma 15/17/19/21/23a | | | Montemurlo | PO | 59013 | Italy |
| Pontetorto Spa | | Via Roma, 23 | | | Montemurlo | | 59013 | Italy |
| Pontius,Jillian | | Address on file | | | | | | |
| Pool Filati S.R.L. | | Via Croce Rossa, 11-13 | | | Prato | | 59100 | Italy |
| Pool,Cayla | | Address on file | | | | | | |
| Poole Professional Resources Limited | | | | | | | | |
| Poole,Adison | | Address on file | | | | | | |
| Poole,James P | | Address on file | | | | | | |
| Poole,Lanesha Elray | | Address on file | | | | | | |
| Poole,Nicole M | | Address on file | | | | | | |
| Poole,Tamara Nichole | | Address on file | | | | | | |
| Pooley,Kaitlin | | Address on file | | | | | | |
| Poon,Pamela | | Address on file | | | | | | |
| POONG IN TRADING CO., LTD | | | | | | | | |
| Poong in Trading Co.,Ltd. | | Mullaedong 3- samga, 19F/ Ace | High Tech City, b/S 2 Dong | Yeongdeungpo-gu | Seoul | | 150-834 | Korea |
| Popal,Stara | | Address on file | | | | | | |
| Pope,Carlie | | Address on file | | | | | | |
| Pope,Idonia-Danielle | | Address on file | | | | | | |
| Pope,Kyle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 688 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Popescu,Anthony David | | Address on file | | | | | | |
| Popkhadze,Samantha | | Address on file | | | | | | |
| Poplawski,Sabrina | | Address on file | | | | | | |
| Popoca,Jose Antonio | | Address on file | | | | | | |
| Popoff,Olivia | | Address on file | | | | | | |
| Popowych,Marianna | | Address on file | | | | | | |
| Popp,Danielle | | Address on file | | | | | | |
| Poppenga,Morgan Anne | | Address on file | | | | | | |
| Poppulo Inc | | 77 Fourth Avenue | 6th Floor | | Waltham | MA | 02451 | |
| Poppulo, Inc. | | 77 Fourth Avenue | 6th Floor | | Waltham | MA | 2451 | |
| Porcaro,Olivia | | Address on file | | | | | | |
| Porch,Ethan Wyatt | | Address on file | | | | | | |
| Pore,Brandy | | Address on file | | | | | | |
| Porfirio,Elisa | | Address on file | | | | | | |
| Porras,Mallorie | | Address on file | | | | | | |
| Porras,Monica H | | Address on file | | | | | | |
| Porraz,Sara K | | Address on file | | | | | | |
| Porro,Cesar | | Address on file | | | | | | |
| Port,Jordan | | Address on file | | | | | | |
| Portales,Angel | | Address on file | | | | | | |
| Porte,Rebekah Ann | | Address on file | | | | | | |
| Porter,Alexia | | Address on file | | | | | | |
| Porter,Aneisa Rose | | Address on file | | | | | | |
| Porter,Ashanti | | Address on file | | | | | | |
| Porter,Brooklyn D | | Address on file | | | | | | |
| Porter,Devante | | Address on file | | | | | | |
| Porter,Diamonique Monet | | Address on file | | | | | | |
| Porter,Emily Ann | | Address on file | | | | | | |
| Porter,Gabrielle | | Address on file | | | | | | |
| Porter,Jada Mona | | Address on file | | | | | | |
| Porter,Jeffrey C | | Address on file | | | | | | |
| Porter,Jennifer A. | | Address on file | | | | | | |
| Porter,Kathryn | | Address on file | | | | | | |
| Porter,Katie | | Address on file | | | | | | |
| Porter,Lakayla | | Address on file | | | | | | |
| Porter,Rebekah | | Address on file | | | | | | |
| Porter,Selah Marie | | Address on file | | | | | | |
| Porter,Ty'Jah | | Address on file | | | | | | |
| Porter,Zane | | Address on file | | | | | | |
| Porterfield,Brianna J. | | Address on file | | | | | | |
| Portfolio Creative, LLC | | 777 Goodale Blvd | Ste 300 | | Columbus | OH | 43212 | |
| Portfolio One Inc | | 2114 Hillhurst Avenue | | | Los Angeles | CA | 90027 | |
| Portfolio One Inc. | | 714 N. La Brea | #210 | | LA | CA | 90038 | |
| Portfolio One, Inc | | 714 N La Brea, #210 | | | Los Angeles | CA | 90038 | |
| Portilla Villamarin,Sandra Milena | | Address on file | | | | | | |
| Portillo Luna,Michell | | Address on file | | | | | | |
| Portillo Reyes,Belis M | | Address on file | | | | | | |
| Portillo Serrano,Manuel | | Address on file | | | | | | |
| Portillo Villalta,Kricia | | Address on file | | | | | | |
| Portillo,Andrea | | Address on file | | | | | | |
| Portillo,Calista | | Address on file | | | | | | |
| Portillo,Christopher | | Address on file | | | | | | |
| Portillo,Diana | | Address on file | | | | | | |
| Portillo,Geidi | | Address on file | | | | | | |
| Portillo,Helena | | Address on file | | | | | | |
| Portillo,Jeimy Isabel | | Address on file | | | | | | |
| Portillo,Jesus Manuel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 689 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Portillo,Mar | | Address on file | | | | | | |
| Portillo,Yesenia | | Address on file | | | | | | |
| Portillos,Amyra Jusinda | | Address on file | | | | | | |
| Portillos,Cheri Domonique | | Address on file | | | | | | |
| Portland General Electric (PGE) | Attn: Christina Roseman | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| Portland General Electric (PGE) | | PO Box 4438 | | | Portland | OR | 97208-4438 | |
| Portland Police Alarms | | PO Box 1867 | | | Portland | OR | 97207 | |
| Portnova,Kendra | | Address on file | | | | | | |
| Porto,Andrew | | Address on file | | | | | | |
| Portocarrero,Camila | | Address on file | | | | | | |
| Portoviejo,Carol | | Address on file | | | | | | |
| Portugal,Rylene | | Address on file | | | | | | |
| Portugal,Vanessa | | Address on file | | | | | | |
| Portway,Mariah | | Address on file | | | | | | |
| Portz,Lauren Brittany | | Address on file | | | | | | |
| Posada,Alejandro | | Address on file | | | | | | |
| Posani,Michael | | Address on file | | | | | | |
| Posen,Adena | | Address on file | | | | | | |
| Posey,Alyssa Peak | | Address on file | | | | | | |
| Posey,Steven Michael | | Address on file | | | | | | |
| Posey,Timothy J | | Address on file | | | | | | |
| Post Lake Lending | | PO Box 9090 | | | Mesa | AZ | 85214 | |
| Post,Claudette A | | Address on file | | | | | | |
| Postman | | 595 Market St | | | San Francisco | CA | 94105 | |
| Postmaster | | | | | Oh | | | |
| Poston,Tatewaki Kitajima | | Address on file | | | | | | |
| Postorivo,Angelina | | Address on file | | | | | | |
| Postufka,Cara | | Address on file | | | | | | |
| Potapa,June | | Address on file | | | | | | |
| Poteat,Denisse | | Address on file | | | | | | |
| Poteat,Kaylani | | Address on file | | | | | | |
| Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| Potomac Edison | | PO Box 3615 | | | Akron | OH | 44309-3615 | |
| Potter County Tax | Assessor/Collector | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Potter County Tax | | Assessor/Collector | PO Box 2289 | | Amarillo | TX | 79105-2289 | |
| Potter County Tax Assessor/Collector | | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Potter,Aaron Daniel | | Address on file | | | | | | |
| Potter,Eden | | Address on file | | | | | | |
| Potter,Julianna | | Address on file | | | | | | |
| Potter,Mary Lucille | | Address on file | | | | | | |
| Potter,Skye | | Address on file | | | | | | |
| Potter,Terry V | | Address on file | | | | | | |
| Potts,Cambree | | Address on file | | | | | | |
| Potts,Deanna | | Address on file | | | | | | |
| Potts,Gabrielle | | Address on file | | | | | | |
| Potts,Kaniya | | Address on file | | | | | | |
| Potts,Stephanie | | Address on file | | | | | | |
| Poudel,Prakash | | Address on file | | | | | | |
| Poueriet,Jonah | | Address on file | | | | | | |
| Poueriet,Jonel | | Address on file | | | | | | |
| Pough,Ahyana | | Address on file | | | | | | |
| Poughkeepsie Galleria LLC | M&T Bank | PO Box 8000 Dept #380 | | | Buffalo | NY | 14267 | |
| Poughkeepsie Galleria LLC | | M&t Bank | PO Box 8000 Dept #380 | | Buffalo | NY | 14267 | |
| Poughkeepsie Galleria, LLC | | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Poulin,Elizabeth | | Address on file | | | | | | |
| Poulin,Jasmine M | | Address on file | | | | | | |
| Pouliot,Jordan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 690 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pouliot,Lauren R | | Address on file | | | | | | |
| Poullard,Iman Randell | | Address on file | | | | | | |
| Poullard,Shawndrika | | Address on file | | | | | | |
| Poulos,Samantha | | Address on file | | | | | | |
| Poulsen,Allison Lynn | | Address on file | | | | | | |
| Pouncy,Daryosha L. | | Address on file | | | | | | |
| Pouncy,Denzel Wayne | | Address on file | | | | | | |
| Pounds,Alexis Lynette | | Address on file | | | | | | |
| Pounds,Arianna Rae | | Address on file | | | | | | |
| Pounds,Jamilyn | | Address on file | | | | | | |
| Pourchot,Carolyn | | Address on file | | | | | | |
| Poveda,Vianka | | Address on file | | | | | | |
| Powarzynski,Madison P | | Address on file | | | | | | |
| Powdrill,Dorian Damann | | Address on file | | | | | | |
| Powe,Dayshun | | Address on file | | | | | | |
| Powe,Neani | | Address on file | | | | | | |
| Powe,Sydnee | | Address on file | | | | | | |
| Powe,Sydnee A | | Address on file | | | | | | |
| Powe,Vittorio | | Address on file | | | | | | |
| Powell Jr,Craig | | Address on file | | | | | | |
| Powell,Ahmon | | Address on file | | | | | | |
| Powell,Alana | | Address on file | | | | | | |
| Powell,Aleesha | | Address on file | | | | | | |
| Powell,Amber | | Address on file | | | | | | |
| Powell,Anna Katherine | | Address on file | | | | | | |
| Powell,Anslee | | Address on file | | | | | | |
| Powell,Asia | | Address on file | | | | | | |
| Powell,Autumn | | Address on file | | | | | | |
| Powell,Briana Marie | | Address on file | | | | | | |
| Powell,Brooke | | Address on file | | | | | | |
| Powell,Cameron | | Address on file | | | | | | |
| Powell,Cameryn Elise | | Address on file | | | | | | |
| Powell,Chaz R. | | Address on file | | | | | | |
| Powell,Claude | | Address on file | | | | | | |
| Powell,Daniel | | Address on file | | | | | | |
| Powell,Darius | | Address on file | | | | | | |
| Powell,Diamond | | Address on file | | | | | | |
| Powell,Diamond A | | Address on file | | | | | | |
| Powell,Ella Mcnally | | Address on file | | | | | | |
| Powell,Faithe | | Address on file | | | | | | |
| Powell,Isaiah | | Address on file | | | | | | |
| Powell,Jaquan | | Address on file | | | | | | |
| Powell,Jo-Lisa | | Address on file | | | | | | |
| Powell,Kahnye | | Address on file | | | | | | |
| Powell,Kemar | | Address on file | | | | | | |
| Powell,Kristin Nichole | | Address on file | | | | | | |
| Powell,Lacey Beth | | Address on file | | | | | | |
| Powell,Madison | | Address on file | | | | | | |
| Powell,Mckayla | | Address on file | | | | | | |
| Powell,Michael-David | | Address on file | | | | | | |
| Powell,Nathan Joseph | | Address on file | | | | | | |
| Powell,Nevaeh A | | Address on file | | | | | | |
| Powell,Pierre D | | Address on file | | | | | | |
| Powell,Samyah | | Address on file | | | | | | |
| Powell,Selaine | | Address on file | | | | | | |
| Powell,Serray | | Address on file | | | | | | |
| Powell,Trevon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 691 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powell,Vinson | | Address on file | | | | | | |
| Powell,Zoe | | Address on file | | | | | | |
| Powerfront Inc | | 468 N Camden Dr | Ste 200 | | Beverly Hills | CA | 90210 | |
| Powerfront Inc, a California LLC | | 468 N Camden Dr | Ste 200 | | Beverly Hills | CA | 90210 | |
| Powerfront, Inc. | | 468 N Camden Dr | Suite 200 | | Beverly Hills | CA | 90210 | |
| Powerhouse Retail Service | | 812 S Crowley Rd St A | | | Crowley | TX | 76036 | |
| Powerreviews | | 1 N Dearborn | Suite 800 | | Chicago | IL | 60602 | |
| Powers,Annalina Pattajit | | Address on file | | | | | | |
| Powers,Briana | | Address on file | | | | | | |
| Powers,Jessika | | Address on file | | | | | | |
| Powers,Kaitlyn | | Address on file | | | | | | |
| Powers,Kaitlyn Dawn | | Address on file | | | | | | |
| Powers,Kamya Simone | | Address on file | | | | | | |
| Powers,Lindsay | | Address on file | | | | | | |
| Powers,Montrell Quinton | | Address on file | | | | | | |
| Powers,Ryne | | Address on file | | | | | | |
| Powers,Travis | | Address on file | | | | | | |
| Powers,Victoria Ann | | Address on file | | | | | | |
| PowerSpike, Inc., | | 370 Brownell Road | | | Ballston Spa | NY | 12020 | |
| Powhatan Combined Court | | 3880 - D Old Buckingham Road | | | Powhatan | VA | 23139 | |
| Powlistha,Kristi Lynn | | Address on file | | | | | | |
| Poyser,Robert Chapin | | Address on file | | | | | | |
| Pozo Martinez,Leshly | | Address on file | | | | | | |
| Pozo,Ximena Cardenas | | Address on file | | | | | | |
| Pozza,Kevin | | Address on file | | | | | | |
| PPF AMLI 421 West 3rd Street, L.P. | | 5057 Keller Springs Road | Suite 250 | | Addison | TX | 75001 | |
| Ppf Amli 421 West 3rd Street, LP | | 421 W 3rd St | | | Austin | TX | 78701 | |
| Ppf Rtl Atlantic Town Center Llc | | PO Box 733138 | | | Dallas | TX | 75373-3138 | |
| PPF RTL Rosedale Shopping Center, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Asset Manager/Rosedale Center | 1585 Broadway | 37th Floor | New York | NY | 10036 | |
| Ppf Rtl Rosedale Shopping Center, LLC | | 3344 Peachtree Road NE | Suite 1200 | | Atlanta | GA | 30326 | |
| Ppf Rtl Rosedale Shopping Center,Llc | | 29974 Network Place | | | Chicago | IL | 60673-1299 | |
| PPL Electric Utilities/Allentown | | 2 North 9th St CPC-Genn1 | | | Allentown | PA | 18101-1175 | |
| PR Avalon Phase I Owner, LLC | | PO Box 733391 | | | Dallas | TX | 75373-3391 | |
| PR Capital City | Limited Partnership | PO Box 92406 | | | Cleveland | OH | 44193 | |
| PR Capital City | | Limited Partnership | PO Box 92406 | | Cleveland | OH | 44193 | |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Pr Capital City Limited Partnership | c/o PREIT SERVICES, LLC | The Bellevue | 200 S Broad Street | 3rd Floor | Philadelphia | PA | 19102 | |
| PR Capital City Limited Partnership | c/o Preit Services, LLC | The Bellevue | 200 S. Broad Street | 3rd Floor | Philadelphia | PA | 19102 | |
| PR Commonwealth of Puerto Rico | | 2 # 203 De Diego Ave | | | San Juan | Puerto Rico | 00912-1309 | |
| PR Gallery I Limited Partnership | Attn: General Manager | Management Office | Fashion District Philadelphia | 9th & Market Sts | Philadelphia | PA | 19107 | |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, S | Santa Monica | CA | 90407 | |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulev | Santa Monica | CA | 90407 | |
| Pr Gallery I Limited Partnership | | PO Box 931658 | | | Cleveland | OH | 44193 | |
| PR North Dartmouth LLC | c/o do PREIT Services, LLC | Attn: General Counsel | 200 South Broad Street | The Bellevue, Third | Philadelphia | PA | 19102 | |
| PR North Dartmouth LLC | c/o Rosenberg Liebentritt & Associates, PC | suite 1601 | Two North Riverside Plaze | | Chicago | IL | 60606 | |
| PR North Dartmouth LLC | do PREIT Services, LLC | Attn: General Counsel | 200 South Broad St | The Bellevue, Third Floor | Philadelphia | PA | 19102 | |
| PR North Dartmouth LLC | do PREIT Services, LLC | Attn: General Counsel | 200 South Broad Street | The Bellevue, Third Floor | Philadelphia | PA | 19102 | |
| PR North Dartmouth LLC | | Suite 600 | Two North Riverside Plaze | | Chicago | IL | 60606 | |
| PR Patrick Henry LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 692 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pr Patrick Henry LLC | Preit Associates LP | PO Box 951750 | | | Cleveland | OH | 44193-1750 | |
| Pr Patrick Henry LLC | | Preit Associates LP | PO Box 951750 | | Cleveland | OH | 44193-1750 | |
| PR Plymouth Meeting Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Pr Plymouth Meeting,Lp | | c/o Preit Services | PO Box 73312 | | Cleveland | OH | 44193 | |
| Pr Prince George Plaza LLC | | PO Box 373528 | | | Cleveland | OH | 44193-3228 | |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Prince George's Plaza LLC | | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| PR Springfield Delco LP | | PO Box 373988 | | | Cleveland | OH | 44193-3988 | |
| Pr Springfield Delco LP | | PO Box 373988 | | | Cleveland | OH | 44193 | |
| PR Springfield Town Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Pr Springfield Town Cntr | | PO Box 932831 | | | Cleveland | OH | 44193 | |
| PR Viewmont Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Viewmont LP | c/o Preit Services, LLC | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Prabhakar,Oneeka | | Address on file | | | | | | |
| Prabhudesai,Sameer U | | Address on file | | | | | | |
| Practising Law Institue | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Praczkajlo,Gillian | | Address on file | | | | | | |
| Pradarelli,Madison | | Address on file | | | | | | |
| Pradhan,Mihika | | Address on file | | | | | | |
| Pradhan,Rika | | Address on file | | | | | | |
| Pradieu,Sierra | | Address on file | | | | | | |
| Prado,Adrian | | Address on file | | | | | | |
| Prado,Alberto | | Address on file | | | | | | |
| Prado,Carlita Martina | | Address on file | | | | | | |
| Prado,Everardo | | Address on file | | | | | | |
| Prado,Maria Jose | | Address on file | | | | | | |
| Prado,Valerie Nikole | | Address on file | | | | | | |
| Praecipio Consulting, LLC | | 15511 Hwy 71 W, Ste 110-111 | | | Austin | TX | 78738 | |
| Prajapati,Vinisha | | Address on file | | | | | | |
| Prakash,Nischal | | Address on file | | | | | | |
| Prakash,Rutuja | | Address on file | | | | | | |
| Prasad,Tatva | | Address on file | | | | | | |
| Prater,Molly Marie | | Address on file | | | | | | |
| Prater,Tierah B | | Address on file | | | | | | |
| Prather,Angel | | Address on file | | | | | | |
| Prather,Maya | | Address on file | | | | | | |
| Prather,Shanivia | | Address on file | | | | | | |
| Pratt Retail Specialties LLC | | PO Box 933949 | | | Atlanta | GA | 31193-3949 | |
| Pratt,Abigail Patricia | | Address on file | | | | | | |
| Pratt,Brooklyn Dawn | | Address on file | | | | | | |
| Pratt,Ceyani Danae | | Address on file | | | | | | |
| Pratt,Kristy | | Address on file | | | | | | |
| Pratt,Malissa | | Address on file | | | | | | |
| Pratt,Ryan | | Address on file | | | | | | |
| Pratt,Sebastian | | Address on file | | | | | | |
| Pratt,Sierra | | Address on file | | | | | | |
| Pratt,Zoe | | Address on file | | | | | | |
| Pratts,Angelly Dejesus | | Address on file | | | | | | |
| Pratts,Brian Abdon | | Address on file | | | | | | |
| Prat-Vincent,Cyril | | Address on file | | | | | | |
| Pray,Mackenzie | | Address on file | | | | | | |
| Preciado,Janessa Preciado Irene | | Address on file | | | | | | |
| Preciado,Lilybeth | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 693 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Precision Copy Products | | 600 State Street | | | Clairton | PA | 15025 | |
| Precision Dialogue Marketing LLC | | 905 Corporate Way | | | Westlake | OH | 44145 | |
| Precision Facility Group LLC | | 7376 Wetherington Drive | | | West Chester | OH | 45069 | |
| Precision Permit Services | | 75 60th Street, Sw | | | Wyoming | MI | 49548 | |
| Precision Textile Color, Inc | | 244 Liberty St, Ste 4 | | | Brockton | MA | 02301-5561 | |
| Precision Waste Solutions L.L.C. | | PO Box 18856 | | | Shreveport | LA | 71138 | |
| Preddy,Sheana | | Address on file | | | | | | |
| Pregnor,Victoria J | | Address on file | | | | | | |
| Preit | PR North Dartmouth LLC; PREIT Services, LLC | Attn: General Counsel | 200 South Broad Street | The Bellevue, Third Floor | Philadelphia | PA | 19102 | |
| Preit | PREIT Services, LLC | 2005 Market Street, Suite 1000 | | | Philadelphia | PA | 19103 | |
| Preit Associates LP | PR Viewmont LP | PO Box 951773 | | | Cleveland | OH | 44193 | |
| Preit Associates LP | | Pr Vlewmont LP | PO Box 951773 | | Cleveland | OH | 44193 | |
| Preit Associates, LP | | dba Wg Park, LP | PO Box 373747 | | Cleveland | OH | 44193 | |
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue, Suite 4A | | Margate | NJ | 08402 | |
| Preit Services, LP | | PO Box 73287 | | | Cleveland | OH | 44193 | |
| Premedics Systems LLC | | 555 Church St E | Ste 202 | | Brentwood | NJ | 37027 | |
| Premium Beat | | 4398  St Laurent Blvd, Ste 103 | | | Montreal | QC | H2W1Z5 | Canada |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Premium Outlet Partners L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Premium Outlet Partners L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Premium Outlet Partners LP | | PO Box 822920 | | | Philadelphia | PA | 19182-2920 | |
| Premium Outlet Partners, L.P | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Premium Outlet Partners, L.P., | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Premium Outlet Partners, L.P., | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Premium Outlet Partners. L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Premium Outlet Partners. L.P. | Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Premo,Morgan Marie | | Address on file | | | | | | |
| Prempeh,Daniel | | Address on file | | | | | | |
| Prenax, Inc | | 118 Storrs St | | | Concord | NH | 03301 | |
| Prendergast,Courtnie K | | Address on file | | | | | | |
| Prep Hillside Real Estate LLC | | PO Box 715151 | | | Cincinnati | OH | 45271-5151 | |
| Prep Property Group | | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| Prep Property Group | | 5905 E. Galbraith Rd. | Suite 1000 | | Cincinnati | OH | 45236 | |
| Prep X LLC | | 1074 W Taylor St, Ste 129 | | | Chicago | IL | 60607 | |
| Presbot-Duncan,Mirna Nathalia | | Address on file | | | | | | |
| Prescia,Cali Rayne | | Address on file | | | | | | |
| Prescott,Amber | | Address on file | | | | | | |
| Presentation Graphics Serivces | | 1417 53rd Street | | | Brooklyn | NY | 11219 | |
| Presentine,Elijah Randirous | | Address on file | | | | | | |
| Presidio Networked Solutions | | PO Box 822169 | | | Philadelphia | PA | 19182-2169 | |
| Presidio Networked Solutions, Inc | | 5025 Bradenton Ave | | | Dubli | OH | 43017 | |
| Presley-Olivera,Mattie | | Address on file | | | | | | |
| Presley,Janet M | | Address on file | | | | | | |
| Prestige Vision Co., Ltd. | | 18 Changshan Avenue | Kota Jiangyin, Wuxi Jiangyin | | Jiangsu | | | China |
| Preston,Cassandra | | Address on file | | | | | | |
| Preston,Jennifer | | Address on file | | | | | | |
| Preston,Katherine | | Address on file | | | | | | |
| Preston,Laqueisha Marquel | | Address on file | | | | | | |
| Preston,Paige E | | Address on file | | | | | | |
| Prestridge,Jennifer | | Address on file | | | | | | |
| Prestwood,Keanua | | Address on file | | | | | | |
| Presume,Kaira | | Address on file | | | | | | |
| Pretorius,Tom | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 694 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pretty,Jahvona | | Address on file | | | | | | |
| Preval,Nadley | | Address on file | | | | | | |
| Preval,Steven Ryan | | Address on file | | | | | | |
| Prevett,Jared | | Address on file | | | | | | |
| Previl,Ruthdel | | Address on file | | | | | | |
| Previously Unreleased Inc | | 415 Red Hook Lane | 12D | | Brooklyn | NY | 11201 | |
| Prewitt,Asia Arie | | Address on file | | | | | | |
| Prewitt,Jamiya | | Address on file | | | | | | |
| Price Jr,Kevin | | Address on file | | | | | | |
| Price Nakagawa,David W | | Address on file | | | | | | |
| Price Waterhouse Coopers | | PO Box 75647 | | | Chicago | IL | 60675 | |
| Price,Akil | | Address on file | | | | | | |
| Price,Alanzo J | | Address on file | | | | | | |
| Price,Alexander | | Address on file | | | | | | |
| Price,Alexander A. | | Address on file | | | | | | |
| Price,Anayah Juanita | | Address on file | | | | | | |
| Price,Angel Lila | | Address on file | | | | | | |
| Price,Asianna M | | Address on file | | | | | | |
| Price,Brandon | | Address on file | | | | | | |
| Price,Brianna | | Address on file | | | | | | |
| Price,Caitlin | | Address on file | | | | | | |
| Price,Catrina M | | Address on file | | | | | | |
| Price,Coquice | | Address on file | | | | | | |
| Price,Darin | | Address on file | | | | | | |
| Price,Declan | | Address on file | | | | | | |
| Price,Eriana Gracie | | Address on file | | | | | | |
| Price,Jada N. | | Address on file | | | | | | |
| Price,Kabrea | | Address on file | | | | | | |
| Price,Kaylee B | | Address on file | | | | | | |
| Price,Kira | | Address on file | | | | | | |
| Price,Lillian | | Address on file | | | | | | |
| Price,Malin | | Address on file | | | | | | |
| Price,Megan S | | Address on file | | | | | | |
| Price,Micolette | | Address on file | | | | | | |
| Price,Ronee Princess | | Address on file | | | | | | |
| Price,Tatiana | | Address on file | | | | | | |
| Price,Timothy Daniel | | Address on file | | | | | | |
| Pricetrace LLC | | 740 E Campbell Rd | Suite 700 | | Richardson | TX | 75081 | |
| PricewaterhouseCoopers International Limited | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | | 41 South High Street | Suite 2500 | | Columbus | OH | 43215 | |
| Priest,Kayli Samantha | | Address on file | | | | | | |
| Prime Outlets at Pleasant Prarie II LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Prime,Autrela Marie | | Address on file | | | | | | |
| Primera,Daniela Mercedes | | Address on file | | | | | | |
| Primotex Textiles Holding Limited | | Flat 1510 - 1512 15/F CEO Tower Wing Hong St | | | Kowloon | Hong Kong | | Hong Kong |
| Primotex Textiles Holding Limited | | Flat 1510 - 1512 15/F CEO Tower Wing Hong St. | | | Kowloon | Hong Kong | | Hong Kong |
| Primus,Nisa Anastasia | | Address on file | | | | | | |
| Prince Daniels,Antonio | | Address on file | | | | | | |
| Prince Georges County | Clerk of Circuit Court | 14735 Main Street | | | Upper Marlboro | MD | 20772-9987 | |
| Prince George's County False Alarm Reduction Unit | False Alarm Reduction Unt | 1300 Marcantile | Ln #100K | | Largo | MD | 20774 | |
| Prince George's County False Alarm Reduction Unit | False Alarm Reduction Unt | 1300 Marcantile Ln #100K | | | Largo | MD | 20774 | |
| Prince George's County False Alarm Reduction Unit | | False Alarm Reduction Unt | 1300 Marcantile | LN #100K | Largo | MD | 20774 | |
| Prince George's County False Alarm Reduction Unit | | PO Box 75888 | | | Baltimore | MD | 21275-5888 | |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Ave | Suite 400 | Riverdale | MA | 20737-1385 | |
| Prince William County | | PO Box 2467 | | | Prince William | VA | 22195-2467 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 695 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prince,Anthony K | | Address on file | | | | | | |
| Prince,Bianca | | Address on file | | | | | | |
| Prince,Caitlen | | Address on file | | | | | | |
| Prince,Joshua Michael | | Address on file | | | | | | |
| Prince,Rhianna | | Address on file | | | | | | |
| Prince,Shamarri | | Address on file | | | | | | |
| Prince,Sylvia Tenise | | Address on file | | | | | | |
| Pringle,Dallas Briele | | Address on file | | | | | | |
| Pringle,Don P | | Address on file | | | | | | |
| Pringle,Kanéa J | | Address on file | | | | | | |
| Pringle,Malaiha | | Address on file | | | | | | |
| Pringle,Samuel James | | Address on file | | | | | | |
| Printemps,Alexa | | Address on file | | | | | | |
| Prioleau,Dangelo | | Address on file | | | | | | |
| Prioleau,Shakira Latrise | | Address on file | | | | | | |
| Priore,Elizabeth | | Address on file | | | | | | |
| Prisa Arbor Lakes LLC | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| Prisa Arbor Lakes, LLC | | PO Box 22072 Network Plc | | | Chicago | IL | 60673-1231 | |
| Prisby,Raymond | | Address on file | | | | | | |
| Pritchard,Herminia N | | Address on file | | | | | | |
| Pritchard,Jubilee Lemuta | | Address on file | | | | | | |
| Pritchard,Tammy Lyne | | Address on file | | | | | | |
| Pritchett,Cassandra E | | Address on file | | | | | | |
| Pritchett,Sierrah | | Address on file | | | | | | |
| Private Message, Inc | | 448 Myrtle Ave, Ste 2 | | | Brooklyn | NY | 11205 | |
| Privette,Jairus | | Address on file | | | | | | |
| Privette,Jairus Troron | | Address on file | | | | | | |
| Pro Motion Technology Grp | | 29755 Beck Rd | | | Wixom | MI | 48393 | |
| Pro,Paulina | | Address on file | | | | | | |
| Proano,Kaitlyn | | Address on file | | | | | | |
| Proano,Kayla J | | Address on file | | | | | | |
| Proano,Lisette Proaño | | Address on file | | | | | | |
| Procourse Fiduciary Advisors LLC | | 12800 N. Meridian St. | Suite 135 | | Carmel | IN | 46032 | |
| Procter,Karlee Jean | | Address on file | | | | | | |
| Proctor,Cameron Patrice | | Address on file | | | | | | |
| Proctor,Jayde | | Address on file | | | | | | |
| Proctor,Whitney Marlena | | Address on file | | | | | | |
| Product Development Partners Limited | | 1/F Hong Kong Spinners Industrial Building | Phases I & II, 800 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Product Protection Solutions Inc | | 129 Seth Thomas Ln Suite 2 | | | Swansboro | NC | 28584 | |
| Professional Investigating and Consulting Agency, Inc., d/b/a, Pica Corporation | | 551 South Third Street | | | Colombus | OH | 43215 | |
| Proficient Facilities Maintenance | | 1440 E English | | | Wichita | KS | 67211 | |
| Profilo Srl | | Sede Legale: Via Sforzesca, N.3 - 10131 | | | Torino, Italy | | | Italy |
| Profilo Srl | | Sede Legale: VIa Sforzesca, N3 - 10131 | | | Torino, Italy | | | Italy |
| Profits Fund Fashion Manufacturing Limited | | 23/F, Tower 1 Ever Gain Plaza | 88 Container Port Road | | Kwai Chung N.T | HONG KON | NA | Hong Kong |
| Proietto,Danielle Nicole | | Address on file | | | | | | |
| Project 44 | | 222 W Merchandise Mart Plaza | Suite 1744 | | Chicago | IL | 60654 | |
| Project Srl | | VIa G Pascoli 14 | 41016 Rovereto S/S (Mo) | | | | | Italy |
| Project Srl | | Via G. Pascoli 14 | | | Rovereto S/S (Mo) | | 41016 | Italy |
| ProjectX Media, Inc. | | 1 Whitehall St. | 10th Floor | | New York | NY | 10004 | |
| Prokhvataeva,Ekaterina | | Address on file | | | | | | |
| Prokopf,Cameron Blake | | Address on file | | | | | | |
| Prokos,Irene Joy | | Address on file | | | | | | |
| Promenade Shops - 10220472 | | PO Box 715524 | | | Cincinnati | OH | 45271 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 696 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook St | Suite 300 | | Overland Park | KS | 66211 | |
| Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street | Suite 300 | | Overland Park | KS | 66211 | |
| Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street Suite 300 | | | Overland Park | KS | 66211 | |
| Promenade Shops at Centerra ID IPM001 | | PO Box 715524 | | | Cincinnati | OH | 45271-5524 | |
| Promundo Us | | 1367 Connecticut Ave NW | Ste 310 | | Washington | DC | 20036 | |
| Proper Sets | | 2135 Calais Drive #16 | | | Miami Beach | FL | 33141 | |
| Prophete,Crystel | | Address on file | | | | | | |
| Prophete,Marlendjeen | | Address on file | | | | | | |
| Prosch,Kim | | Address on file | | | | | | |
| Prosegur EAS USA, LLC | | | | | | | | |
| Prosegur Eas USA, LLC | | PO Box 24620 | | | West Palm Beach | FL | 33416 | |
| Prosperity Textile Hk Limited | | 24F Tower A, Poly Universe Plaza | No 626-628, Tiane North Road | | Guangzhou | | 510630 | Hong Kong |
| Prosvirnova,Nastasia | | Address on file | | | | | | |
| Protection 1/ Adt | | PO Box 872987 | | | Kansas City | MO | 64187-2987 | |
| Prototype Collective Inc | | 507 E Valencia Ave, Unit A | | | Burbank | CA | 91501 | |
| Prouty,Diann | | Address on file | | | | | | |
| Prouty,Diann F | | Address on file | | | | | | |
| Provencher,Rebecca | | Address on file | | | | | | |
| Providence Place | Sds-12-3060 | PO Box 86 | | | Minneapolis | MN | 55486-3060 | |
| Providence Place | | Sds-12-3060 PO Box 86 | | | Minneapolis | MN | 55486-3060 | |
| ProVisioned Services, Inc. | | 9915 W 21st St | | | N. Wichita | KS | 67205 | |
| Provo,Zaria J | | Address on file | | | | | | |
| Prudential | Legal Department | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Insurance Company | | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Trust Company | | | | | | | | |
| Prudhomme,Larry J | | Address on file | | | | | | |
| Pruett,Jacob Daniel | | Address on file | | | | | | |
| Pruitt,Erin | | Address on file | | | | | | |
| Pruitt,Monique | | Address on file | | | | | | |
| Pruitt,Sade | | Address on file | | | | | | |
| Pruitt-Lopez,Chanoa | | Address on file | | | | | | |
| Pruka,Sarah C | | Address on file | | | | | | |
| Pryce,Yolanda | | Address on file | | | | | | |
| Pryear,Haley | | Address on file | | | | | | |
| Pryor,Aleona | | Address on file | | | | | | |
| Pryor,Brianna | | Address on file | | | | | | |
| Pryor,Jolie A | | Address on file | | | | | | |
| Pryor-Brown,Devante | | Address on file | | | | | | |
| Pryse,Camryn | | Address on file | | | | | | |
| Pryshchep,Alena | | Address on file | | | | | | |
| Przywara,Samantha | | Address on file | | | | | | |
| PSE&G-Public Service Elec & Gas Co | | PO Box 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSEG - Long island | | 333 EArle Ovington Blvd | Ste 403 | | Uniondale | NY | 11553 | |
| PSEG Long Island | Attn: Jill Ciaramitaro | 15 Park Dr | | | Melville | NY | 11747 | |
| Psegli | | PO Box 9039 | | | Hicksville | NY | 11802-9039 | |
| Psiloyenis,Frixos | | Address on file | | | | | | |
| Pt. Eins Trend Corporation | | | | | | | | |
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | AXA Tower 43rd Floor | Jl. Prof Dr. Satrio | KAV. 18 Karet Kuningan Setiabudi | Jakarta Selatan | Jakarta | 12940 | Indonesia |
| PT. Eratex Djaja Tbk. | AXA Tower 43rd Floor Kuningan City | Jl Prof Dr Satrio Kav 18 Kuningan, Setiabudi | | | West Java | Jakarta | 12940 | India |
| PT. Eratex Djaja Tbk. | | Jl Soekarno Hatta No 23 | | | East Java | Probolinngo | 67212 | Indonesia |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 697 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pt. Eratex Djaja Tbk. | | Spazio Building 3rd Floor Unit 319-321 | Graha Festival Kav 3, | | Surabaya | | 60216 | India |
| Pt. Good Guys Indonesia Manufacturing | | | | | | | | |
| Pt. Harapan Busana Apparel Manufacturing | | Jln.Sumafera Blok D.No: 22-A | KBN Cakung Jakut | | Jakarta | | 14140 | Indonesia |
| Pt. Sam Kyung Jaya Garments | | | | | | | | |
| Pt. Star Camtex Manufacturing | | Jln.Raya Cakung Cillncing | KBN, JL, Jawa III blok C21A | | Jakarta Utara | | 14140 | Indonesia |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| PT. Ungaran Sari Garments | | AXA Tower 43rd floor, Jl. Prof Dr. Satrio Kav. 18 | | | Jakarta Selatan | | | Indonesia |
| Pt. Ungaran Sari Garments | | Jl Raya Pringapus Km5, Kelurahan Pringapus | Kecamatan Pringapus, 50553 | | Kabupaten Semarang | | | Indonesia |
| Pt. Ungaran Sari Garments | | Jl. Raya Pringapus Km.5, Kelurahan Pringapus | Kecamatan Pringapus | | Kabupaten Semarar | | 50553 | India |
| Ptacek,Isabel Rose | | Address on file | | | | | | |
| Ptak,Hannah | | Address on file | | | | | | |
| Ptika LLC | | 2355 Ocean Ave Apt 2F | | | Brooklyn | NY | 11229 | |
| Public Assistance Collection Section | | 201 West Washington Ave | PO Box 8938 | | Madison | WI | 53708-8938 | |
| Public Company Accounting | | Oversight Board | PO Box 418631 | | Boston | MA | 02241-8631 | |
| Public Works & Utilities KS | | PO Box 2922 | | | Wichita | KS | 67201-2922 | |
| Publicis Groupe | | | | | | | | |
| Publitas | | Zeeburgerpad 5, 1018 Ah | | | Amsterdam | | | Netherlands |
| Pucci,Stephanie | | Address on file | | | | | | |
| Puchuela,Brianna | | Address on file | | | | | | |
| Pucillo,Natasha | | Address on file | | | | | | |
| Puckett,Ariane Michelle | | Address on file | | | | | | |
| Puda,Jacqueline G | | Address on file | | | | | | |
| Pudelko,Anthony | | Address on file | | | | | | |
| Puente De La Vega,Joshua | | Address on file | | | | | | |
| Puente,Alexandra | | Address on file | | | | | | |
| Puente,Alfredo | | Address on file | | | | | | |
| Puente,Kevin Javier | | Address on file | | | | | | |
| Puente,Omar | | Address on file | | | | | | |
| Puente,Perla J | | Address on file | | | | | | |
| Puente,Rosendo Alexander | | Address on file | | | | | | |
| Puente,Teresa | | Address on file | | | | | | |
| Puentes,Alondra | | Address on file | | | | | | |
| Puentes,Amaya Marie | | Address on file | | | | | | |
| Puentes,Candice A. | | Address on file | | | | | | |
| Puentes,Desiree | | Address on file | | | | | | |
| Puentes,Rosalinda | | Address on file | | | | | | |
| Puerto Rico Department of Consumer Affairs | | Ave Jose De Diego, Pda 22 | Minillas Government Center | Torre Norte Building, 8th Floor | San Juan | | 00940 | |
| Puerto Rico Department of Treasury | | 10 Paseo Covadonga | | | San Juan | PR | 00901 | |
| Puerto Rico Dept of State | | San Jose Street | Old San Juan | | San Juan | PR | 00901 | |
| Puga,Maria | | Address on file | | | | | | |
| Pugach,Sulamita | | Address on file | | | | | | |
| Puget Sound Energy | Bot-01H | PO Box 91269 | | | Bellevue | WA | 98009-9269 | |
| Pugh,Karissa | | Address on file | | | | | | |
| Pugh,Kelsey | | Address on file | | | | | | |
| Pugh,Laterionna | | Address on file | | | | | | |
| Pugh,Tanaya N | | Address on file | | | | | | |
| Pugh,Tierra Shadon | | Address on file | | | | | | |
| Puig,Gavin R | | Address on file | | | | | | |
| Pujol,Azucena | | Address on file | | | | | | |
| Pujolas,Sean P | | Address on file | | | | | | |
| Pujols,Ariana S | | Address on file | | | | | | |
| Pujols,Edward | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 698 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pujols,Karen | | Address on file | | | | | | |
| Pujols,Kendra | | Address on file | | | | | | |
| Pulaski County Treasurer | | PO Box 8101 | | | Little Rock | AR | 72203 | |
| Pulido Guzman,Macey | | Address on file | | | | | | |
| Pulido,Neionie N | | Address on file | | | | | | |
| Pulido,Samantha | | Address on file | | | | | | |
| Pulinario,Jesmely | | Address on file | | | | | | |
| Pullen,Chayele Christine | | Address on file | | | | | | |
| Pulley,Mollie | | Address on file | | | | | | |
| Pulley-Barnes,Aaliyah | | Address on file | | | | | | |
| Pulliam,Grace | | Address on file | | | | | | |
| Pullin,Rachel | | Address on file | | | | | | |
| Pullins Jr,Marquis | | Address on file | | | | | | |
| Pullins,Alexare | | Address on file | | | | | | |
| Pultz,Luana Eduarda | | Address on file | | | | | | |
| Pulu,Isaiah | | Address on file | | | | | | |
| Puma,Aaron | | Address on file | | | | | | |
| Pumphrey,Rebecca | | Address on file | | | | | | |
| Puna,Raiden Evile | | Address on file | | | | | | |
| Punturi,Benjamin | | Address on file | | | | | | |
| Pupa,Frank M | | Address on file | | | | | | |
| Pupillo-Gerchman,John | | Address on file | | | | | | |
| Pupo,Jhonathan Edwards | | Address on file | | | | | | |
| Puranen,Kelela Rose | | Address on file | | | | | | |
| Purcell,Erin B | | Address on file | | | | | | |
| Purcell,Kaylee | | Address on file | | | | | | |
| Purcell,Skyler Jade | | Address on file | | | | | | |
| Purcell,Thomas | | Address on file | | | | | | |
| Purchas,Toni R | | Address on file | | | | | | |
| Purchasing Power,LLC | | 1349 West Peachtree Street NW | Suite 1100 | | Atlanta | GA | 30309 | |
| Purdie,Jordan | | Address on file | | | | | | |
| Purdie,Jordan Isaiah | | Address on file | | | | | | |
| Purdum,Samantha | | Address on file | | | | | | |
| Pureco,Alec Luis | | Address on file | | | | | | |
| Purifoy,Michelle | | Address on file | | | | | | |
| Purigraski,Maggie | | Address on file | | | | | | |
| Purkey,Jennifer Lynn | | Address on file | | | | | | |
| Purnell,Dennis | | Address on file | | | | | | |
| Purnell,Jamal | | Address on file | | | | | | |
| Purnell,Sabrie Caleigh | | Address on file | | | | | | |
| Puron,Raul | | Address on file | | | | | | |
| Purse,Jermaine | | Address on file | | | | | | |
| Pursifull,Joel | | Address on file | | | | | | |
| Purta,Alexander | | Address on file | | | | | | |
| Purtle,Melissa | | Address on file | | | | | | |
| Purvis,Charlotte | | Address on file | | | | | | |
| Purvis,Maylee J | | Address on file | | | | | | |
| Putman,Bonnie | | Address on file | | | | | | |
| Putman,Summer | | Address on file | | | | | | |
| Putros,Martina S | | Address on file | | | | | | |
| Putulin,Sarah | | Address on file | | | | | | |
| Putyrskaya,Iryna | | Address on file | | | | | | |
| Putyrskaya,Katie | | Address on file | | | | | | |
| Puyleart,Dane Joeseph | | Address on file | | | | | | |
| Puzzello,Sophia | | Address on file | | | | | | |
| Pwc US Tax LLP | | PO Box 200984 | | | Dallas | TX | 75320 | |
| PWCSA - Prince William County Services | | PO Box 71062 | | | Charlotte | NC | 28272-1062 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 699 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pyatigorsky,Ariel | | Address on file | | | | | | |
| Pyke,Natalie | | Address on file | | | | | | |
| Pyne,Julius Baulah | | Address on file | | | | | | |
| Pyrame,Prisca | | Address on file | | | | | | |
| Pyramid | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Pyramid Walden Company LP | M&T Bank Dept 496 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Pyramid Walden Company LP | | M&t Bank Dept 496 | PO Box 8000 | | Buffalo | NY | 14267 | |
| Pyramid Walden Company, L.P. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Pyramid Walden Company, L.P. | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Pyrros,Angeliki | | Address on file | | | | | | |
| Q4 Inc | | 350 East Devon Ave | Lockbox #771873 | | Itasca | IL | 60143 | |
| Q4 Inc. | | | | | | | | |
| Qaisar,Hamda | | Address on file | | | | | | |
| Qali,Mohammad Yezan | | Address on file | | | | | | |
| Qaraghuli,Rusul | | Address on file | | | | | | |
| Qariani,Zak | | Address on file | | | | | | |
| Qasim,Manahil | | Address on file | | | | | | |
| Qasim,Muhammad | | Address on file | | | | | | |
| Qayoom,Bisma | | Address on file | | | | | | |
| Qazi,Wajeeha | | Address on file | | | | | | |
| Qdro Consultants Co LLC | | 3070 Pearl Rd | | | Medina | OH | 44256 | |
| Qian,Elena | | Address on file | | | | | | |
| Qingdao Baijiachuangqi Trade Co., Ltd | | Haojiashiqiao 23, Zhuhai Street Agency | Huangdao District | | Qingdao | Shandong | 266400 | China |
| Qingdao Taesung Arts & Crafts Co., Ltd | | Service Ltd, 22/F | | | Tai Wai Chai | | | Hong Kong |
| Qingdao Taesung Jewelry Co. Ltd | | | | | | | | |
| Qingdao Wokai Crafts Co., Ltd | | No.6 Xiecheng Road | Litiving Industrial Park | | Qingdao City | | | China |
| Quach,Collin | | Address on file | | | | | | |
| Quadient Leasing USA, Inc | | PO Box 123682 Dept 3682 | | | Dallas | TX | 51312 | |
| Quagliata,Tysen Aaliyah | | Address on file | | | | | | |
| Quail Springs Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Quail Springs Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Quailes,Kamiya | | Address on file | | | | | | |
| Quain,Emmanuella A | | Address on file | | | | | | |
| Quain,Karly Jean | | Address on file | | | | | | |
| Quaker Associates LLC | Quaker Bridge Mall | PO Box 829443 | | | Philadelphia | PA | 19182-9443 | |
| Quaker Associates LLC | | PO Box 829443 | | | Philadelphia | PA | 19182-9443 | |
| Quaker Bridge Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Qualine Consulting ( Aristides Jurado) | | 3799 Easton Way | | | Columbus | OH | 43219 | |
| Qualine Inc. (Qualine Consulting) | | PO Box 16858 | | | Miami | FL | 33116 | |
| Qualis,Richard Anthony | | Address on file | | | | | | |
| Qualtrics LLC | | 2250 N University Pkwy, 48-C | | | Provo | UT | 84604 | |
| Qualtrics LLC | | 333 West River Park Drive | | | Provo | UT | 84604 | |
| Qualtrics, LLC | | 333 W. River Park Dr. | | | Provo | UT | 84604 | |
| Quantcast Corporation | | PO Box 204215 | | | Dallas | TX | 75320-4215 | |
| Quantum Metric Inc | | 16671 Herman Rd | | | Mancester | MI | 48158 | |
| Quantum Metric, Inc. | | 10807 New Allegiance Drive | Ste. 155 | | Colorado Springs | CO | 80921 | |
| Quarles,Amber | | Address on file | | | | | | |
| Quarshie,Lovell | | Address on file | | | | | | |
| Quarterman,Alexandra | | Address on file | | | | | | |
| Quashie,Cameron Jaden | | Address on file | | | | | | |
| Quaye,Jeraldine | | Address on file | | | | | | |
| Quaye,Jeraldine V | | Address on file | | | | | | |
| Que Management Inc | | 354 Broadway | | | New York | NY | 10013 | |
| Quecan,Catherine | | Address on file | | | | | | |
| Quecan,Catherine V | | Address on file | | | | | | |
| Quedit,Aileen | | Address on file | | | | | | |
| Queens Center SPE LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulev | Santa Monica | CA | 90407 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 700 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Queens Center SPE LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center Spe, LLC | | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Queliz,Anderson | | Address on file | | | | | | |
| Quench USA Inc | | PO Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quench USA Inc | | PO Box 781393 | | | Philadelphia | PA | 19178-1393 | |
| Quench USA, Inc. | | 780 Fifth Avenue | Suite 200 | | King Prussia | PA | 19406 | |
| Quenneville,Gabriel B | | Address on file | | | | | | |
| Quental,Brooke | | Address on file | | | | | | |
| Querijero,Rick | | Address on file | | | | | | |
| Quesada Cardona,Carlos F. | | Address on file | | | | | | |
| Quesada,Alejandra | | Address on file | | | | | | |
| Quesada,Sirena Lynn | | Address on file | | | | | | |
| Quest Controls Inc | Attn: Melissa Arrigo | 208 9th Street Dr W | | | Palmetto | FL | 34221-4802 | |
| Quest Controls Inc | | 208 9th Street Drive West | | | Palmetto | FL | 34221 | |
| Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| Queval,Sabrina | | Address on file | | | | | | |
| Quevedo,Bertha Leticia | | Address on file | | | | | | |
| Quevedo,Isisbel | | Address on file | | | | | | |
| Quevedo,Joseph | | Address on file | | | | | | |
| Quezada Hernandez,Cecilia | | Address on file | | | | | | |
| Quezada,Brenda | | Address on file | | | | | | |
| Quezada,Jonathan | | Address on file | | | | | | |
| Quezada,Karen | | Address on file | | | | | | |
| Quezada,Maria Olmos | | Address on file | | | | | | |
| Quezada,Shaylee | | Address on file | | | | | | |
| Quezada,Ulysses | | Address on file | | | | | | |
| Quezadas Sanchez,Laura A | | Address on file | | | | | | |
| Quezaire,Maraea | | Address on file | | | | | | |
| Quiahua-Tavera,Yuli | | Address on file | | | | | | |
| Quick,Hayley | | Address on file | | | | | | |
| Quigley,Kelsey | | Address on file | | | | | | |
| Quijada,Consuelo | | Address on file | | | | | | |
| Quiles,Evan | | Address on file | | | | | | |
| Quiles,Guelmary | | Address on file | | | | | | |
| Quilt,Juliet | | Address on file | | | | | | |
| Quimby,Gabriel Vaughn | | Address on file | | | | | | |
| Quinde,Christian Emanuel | | Address on file | | | | | | |
| Quine,Rodrigo | | Address on file | | | | | | |
| Quinlan,Ella | | Address on file | | | | | | |
| Quinlan,Mackenzie | | Address on file | | | | | | |
| Quinland,Keyarah Shenia | | Address on file | | | | | | |
| Quinn,Elajah | | Address on file | | | | | | |
| Quinn,Jeanette | | Address on file | | | | | | |
| Quinn,Jennifer | | Address on file | | | | | | |
| Quinn,Karen | | Address on file | | | | | | |
| Quinn,Katie Rose | | Address on file | | | | | | |
| Quinn,Noah Dale Earnhardt | | Address on file | | | | | | |
| Quinn,Zionna Viola Mae | | Address on file | | | | | | |
| Quinnie,Elisabeth Vivian | | Address on file | | | | | | |
| Quinones Perez,Josue | | Address on file | | | | | | |
| Quinones,Angel Gabriel | | Address on file | | | | | | |
| Quinones,Ayrian | | Address on file | | | | | | |
| Quinones,Brian Vernon | | Address on file | | | | | | |
| Quinones,Desjonae A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 701 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinones,Jonathan | | Address on file | | | | | | |
| Quinones,Jose | | Address on file | | | | | | |
| Quinones,Jose Luis | | Address on file | | | | | | |
| Quinones,Marizza | | Address on file | | | | | | |
| Quinones,Nicolas V | | Address on file | | | | | | |
| Quinones,Orialis | | Address on file | | | | | | |
| Quinones,Pamela | | Address on file | | | | | | |
| Quinones,Rocio | | Address on file | | | | | | |
| Quinones,Sergio | | Address on file | | | | | | |
| Quinonez,Abril Y | | Address on file | | | | | | |
| Quinonez,Alyson | | Address on file | | | | | | |
| Quinonez,Erika Celisa | | Address on file | | | | | | |
| Quinonez,Lizandra | | Address on file | | | | | | |
| Quinonez,Maria | | Address on file | | | | | | |
| Quinonez,Serena | | Address on file | | | | | | |
| Quinsler,Christopher | | Address on file | | | | | | |
| Quintana Jimenez,Ludelis | | Address on file | | | | | | |
| Quintana,Andrea Alexa | | Address on file | | | | | | |
| Quintana,Brian | | Address on file | | | | | | |
| Quintana,Candelaria | | Address on file | | | | | | |
| Quintana,Ethan Louis | | Address on file | | | | | | |
| Quintana,Mary Luz | | Address on file | | | | | | |
| Quintana,Salma A | | Address on file | | | | | | |
| Quintana,Sergio | | Address on file | | | | | | |
| Quintanar,Shantell Marie | | Address on file | | | | | | |
| Quintanilla,Alexander J | | Address on file | | | | | | |
| Quintanilla,Angel | | Address on file | | | | | | |
| Quintanilla,Daniela | | Address on file | | | | | | |
| Quintanilla,Isabel | | Address on file | | | | | | |
| Quintanilla,Jesus | | Address on file | | | | | | |
| Quintanilla,Joanna | | Address on file | | | | | | |
| Quintanilla,Milagros I | | Address on file | | | | | | |
| Quintanilla,Paul | | Address on file | | | | | | |
| Quintela,Laura Elizabeth | | Address on file | | | | | | |
| Quintero,Alberto | | Address on file | | | | | | |
| Quintero,Ashley | | Address on file | | | | | | |
| Quintero,Brandon | | Address on file | | | | | | |
| Quintero,Elizabeth Selena | | Address on file | | | | | | |
| Quintero,Gildardo | | Address on file | | | | | | |
| Quintero,Juan | | Address on file | | | | | | |
| Quintero,Maribel | | Address on file | | | | | | |
| Quintero,Stephanie | | Address on file | | | | | | |
| Quintero,Thaddeus | | Address on file | | | | | | |
| Quinteros,Rolando | | Address on file | | | | | | |
| Quirarte,David I | | Address on file | | | | | | |
| Quire,Savannah Lee | | Address on file | | | | | | |
| Quirk Creative, LLC | | 67 35th Street | Suite B522 | | Brooklyn | NY | 11232 | |
| Quiroa,Daisy | | Address on file | | | | | | |
| Quiroga,Anahi | | Address on file | | | | | | |
| Quiroga,Andrea | | Address on file | | | | | | |
| Quiroga,Jose | | Address on file | | | | | | |
| Quiroga,Kiara | | Address on file | | | | | | |
| Quiroga,Monique | | Address on file | | | | | | |
| Quiroga,Rebecca | | Address on file | | | | | | |
| Quiroga-Nunez,Daniela | | Address on file | | | | | | |
| Quiros,Beryeline | | Address on file | | | | | | |
| Quiros,Beryeline Sky | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 702 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Quiros,Esteban | | Address on file | | | | | | |
| Quirox Reyes,Lizmary | | Address on file | | | | | | |
| Quiroz,Ariadna | | Address on file | | | | | | |
| Quiroz,Gonzalo | | Address on file | | | | | | |
| Quiroz,Maximiliano | | Address on file | | | | | | |
| Quiroz-Negron,Kimberly Colombia | | Address on file | | | | | | |
| Quispe,Jacqueline | | Address on file | | | | | | |
| Quitkin,Samuel A. | | Address on file | | | | | | |
| Quito,Camiryn | | Address on file | | | | | | |
| Quito,Chloe | | Address on file | | | | | | |
| Quito,Jose M | | Address on file | | | | | | |
| Quizhpi,Nikole Estefany | | Address on file | | | | | | |
| Qumri,Noor | | Address on file | | | | | | |
| Quoc Huong Wholesale and Distribution In | | 2372 Morse Ave | Suite 327 | | Irvine | CA | 92612 | |
| Qureshi,Rahhim A | | Address on file | | | | | | |
| Qureshi,Saamia | | Address on file | | | | | | |
| Qureshi,Talha | | Address on file | | | | | | |
| Qwest Communications Company, LLC d/b/a CenturyLink QCC | | 1801 California St. | #900 | | Denver | CO | 80202 | |
| R By Design LLC | | 22D Cross Highway | | | Westport | CT | 06880 | |
| R Studio, Inc. | | 250 Northern Avenue | Suite 410 | | Boston | MA | 2210 | |
| R. R. Donnelley & Sons Company | | 35 West Wacker Drive | | | Chicago | IL | 60601 | |
| R.D. Holder Oil Co., Inc | | PO Box 40 | | | New Carlisle | OH | 45344 | |
| Raab and Raab, Inc. | | 704 228th Avenue NE #451 | | | Sammamish | WA | 98074 | |
| Raab Serve Inc | | 2015 Southwest Avenue | | | Waukesha | WI | 53189 | |
| Raabe,Ellen | | Address on file | | | | | | |
| Raake,Tate | | Address on file | | | | | | |
| Rabago,Martin G | | Address on file | | | | | | |
| Rabanales,Brandon | | Address on file | | | | | | |
| Rabb,Jonathan Amir | | Address on file | | | | | | |
| Rabb,Keionni | | Address on file | | | | | | |
| Rabert,Erika Jewell | | Address on file | | | | | | |
| Rabie,Adam | | Address on file | | | | | | |
| Rabinovich,Ina | | Address on file | | | | | | |
| Raborg,Marina Adelaida | | Address on file | | | | | | |
| Race,Kayleigha | | Address on file | | | | | | |
| Rachauskas,Samantha Lynn | | Address on file | | | | | | |
| Rachel Antonoff | | Address on file | | | | | | |
| Rachel Levit Ruiz | | Address on file | | | | | | |
| Rachel Rudy | | Address on file | | | | | | |
| Rachel Zoe Enterprises, LLC | c/o United Talent Agency | 700 N San VIcente Blvd 8th Floor | | | Los Angeles | CA | 90069 | |
| Rachwalski,Thomas | | Address on file | | | | | | |
| Racine,Keyla Cristina | | Address on file | | | | | | |
| Rackley,Mikayla Ann | | Address on file | | | | | | |
| Rackthai,Ashlee | | Address on file | | | | | | |
| Racle,Mari | | Address on file | | | | | | |
| Racktop Systems, Inc | | 8170 Maple Lawn Blvd | Ste 180 | | Fulton | MD | 20759 | |
| Raco Textile Corp | | 6F, No 190 Songjiang Rd | | | Taipei City | | | Taiwan |
| RAD Represents LTD | | 4100 W Grand Ave, Unit 101A | | | Chicago | IL | 60651 | |
| Rada,Sofia | | Address on file | | | | | | |
| Radabaugh,Heather | | Address on file | | | | | | |
| Radcliff,Kaliyah Arie | | Address on file | | | | | | |
| Radecki,Caitlin | | Address on file | | | | | | |
| Rademacher,Ashley Ann | | Address on file | | | | | | |
| Rademacher,Dylan | | Address on file | | | | | | |
| Rademacher,Kaylee | | Address on file | | | | | | |
| Rademacher,Maura | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 703 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rader,Carly | | Address on file | | | | | | |
| Rader,Eric | | Address on file | | | | | | |
| Radford,Ajhae | | Address on file | | | | | | |
| Radford,Joshua | | Address on file | | | | | | |
| RADIAL | | 035 First Ave | | | King Of Prussia | PA | 19406 | |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | 1201 N Market Street | Suite 2201 | Wilmington | DE | 19801 | |
| Radial Inc | | 035 First Ave | | | King of Prussia | PA | 19406 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial Inc | | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | | | | | | | | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Radial, Inc. f/k/a eBay Enterprise, Inc., | | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Radican,Kierstan | | Address on file | | | | | | |
| Radius 8, Inc. | | 707 State Road | Suite 105 | | Princeton | NJ | 8540 | |
| Radius Gge (USA) Inc. | | Dept La 23551 | | | Pasadena | CA | 91185-3551 | |
| Radius Gmr LLC | | 120 Fifth Avenue | | | New York | NY | 10011 | |
| Radner,Rochelle Susan | | Address on file | | | | | | |
| Radney,Kayley Raye | | Address on file | | | | | | |
| Radonovich,Paris Margaret | | Address on file | | | | | | |
| Radparsa,Siavash | | Address on file | | | | | | |
| Radwan,Lisa | | Address on file | | | | | | |
| Radyshewsky,Ashley | | Address on file | | | | | | |
| Rae,Kylie | | Address on file | | | | | | |
| Rae,Sierra | | Address on file | | | | | | |
| Raeford,Damien Marquez | | Address on file | | | | | | |
| Rael,Zinaida | | Address on file | | | | | | |
| Raethke,Madisyn Manih | | Address on file | | | | | | |
| Rafael,Mayli | | Address on file | | | | | | |
| Rafael,Vanessa | | Address on file | | | | | | |
| Rafee,Ola | | Address on file | | | | | | |
| Ragam,Siva Deepak | | Address on file | | | | | | |
| Ragbir,Sangita | | Address on file | | | | | | |
| Raggs,Destiny | | Address on file | | | | | | |
| Raghavendran,Khushi | | Address on file | | | | | | |
| Ragin,Christopher | | Address on file | | | | | | |
| Ragin,Crystal | | Address on file | | | | | | |
| Ragla,Casie | | Address on file | | | | | | |
| Ragland,Brandi | | Address on file | | | | | | |
| Ragoo,Christiana M. | | Address on file | | | | | | |
| Ragoonanan,Kristin | | Address on file | | | | | | |
| Ragsag,Marlee | | Address on file | | | | | | |
| Raheem,De'Marja | | Address on file | | | | | | |
| Rahenkamp,Merlot Ann | | Address on file | | | | | | |
| Rahhal,Louis Michael | | Address on file | | | | | | |
| Rahimtoola,Rebecca Rose | | Address on file | | | | | | |
| Rahman,Anna | | Address on file | | | | | | |
| Rahman,Atiqur | | Address on file | | | | | | |
| Rahman,Farah | | Address on file | | | | | | |
| Rahman,Farah Julie | | Address on file | | | | | | |
| Rahman,Ismail | | Address on file | | | | | | |
| Rahman,Mahidur | | Address on file | | | | | | |
| Rahman,Mahnaz | | Address on file | | | | | | |
| Rahman,Mohammed | | Address on file | | | | | | |
| Rahman,Raqeeb | | Address on file | | | | | | |
| Rahman,Syed Mizanur | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 704 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rahman,Syeda | | Address on file | | | | | | |
| Rahman,Zeena | | Address on file | | | | | | |
| Rahmani,Masih | | Address on file | | | | | | |
| Rahmoun,Dana | | Address on file | | | | | | |
| Rai,Anjali | | Address on file | | | | | | |
| Rai,Pawanjit Singh | | Address on file | | | | | | |
| Rai,Seema Walia | | Address on file | | | | | | |
| Raifa,Ashe | | Address on file | | | | | | |
| Raike,Sarah | | Address on file | | | | | | |
| Raimato,Danielle | | Address on file | | | | | | |
| Raimondo,Meagan R | | Address on file | | | | | | |
| Rainbow Textiles, Inc | | Higobashi Center Bldg | 1-9-1 Edobori Nishi-Ku | | Osaka | | | Japan |
| Raines,Daniel | | Address on file | | | | | | |
| Rainey,Augeke A | | Address on file | | | | | | |
| Rainey,Christian Daijon | | Address on file | | | | | | |
| Rainey,Imani | | Address on file | | | | | | |
| Rainey,John A | | Address on file | | | | | | |
| Rainey,Sara | | Address on file | | | | | | |
| Rainy,Shonzona | | Address on file | | | | | | |
| Raiseright LLC | | PO Box 8158 | | | Kentwood | MI | 49518 | |
| Rajabi,Sahar | | Address on file | | | | | | |
| Rajabzadeh Shiran,Faraz | | Address on file | | | | | | |
| Rajah,Idris | | Address on file | | | | | | |
| Rajah,Tarfah | | Address on file | | | | | | |
| Rajani,Hiba Zehra | | Address on file | | | | | | |
| Rajanna,Akash | | Address on file | | | | | | |
| Rajcevic,Anita | | Address on file | | | | | | |
| Rajesh,Adi | | Address on file | | | | | | |
| Rajesh,Sresha | | Address on file | | | | | | |
| Raji,Elizabeth | | Address on file | | | | | | |
| Rajmangal,Ravindra | | Address on file | | | | | | |
| Rajput,Fakiha | | Address on file | | | | | | |
| Rajupalepu,Krishna | | Address on file | | | | | | |
| Raka,Tasnia Z | | Address on file | | | | | | |
| Rako,Suzannah Grace | | Address on file | | | | | | |
| Rakuten Marketing | | 215 Park Avenue South | 8th Fl | | New York | NY | 10003 | |
| Ralidak,Paige Elizabeth | | Address on file | | | | | | |
| Rallabhandi,Sreeramachandra | | Address on file | | | | | | |
| Rallis,Samantha | | Address on file | | | | | | |
| Ralon,Wendy | | Address on file | | | | | | |
| Ralon,Wendy Rocio | | Address on file | | | | | | |
| Ralph,Alicia | | Address on file | | | | | | |
| Ralph,Joselyn | | Address on file | | | | | | |
| Ram,Arianna | | Address on file | | | | | | |
| Ram,Shannon | | Address on file | | | | | | |
| Ramac Corporation | | 5 Roadway | 10th Floor | | New York | NY | 10006 | |
| Ramanan,Shamitha | | Address on file | | | | | | |
| Ramanathan,Akshay | | Address on file | | | | | | |
| Ramani,Harsh | | Address on file | | | | | | |
| Ramawad,Roma | | Address on file | | | | | | |
| Ramballie,Marcus Sean | | Address on file | | | | | | |
| Rambo Fixture Company | | 4473 Hunters Bend | | | Powell | OH | 43065 | |
| Ramcharitar,Ethan | | Address on file | | | | | | |
| Ramdeen,Ronald D | | Address on file | | | | | | |
| Rameau,Francesca | | Address on file | | | | | | |
| Ramey,Dane Michael | | Address on file | | | | | | |
| Ramey,Kelsey | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 705 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramey,Marqavis | | Address on file | | | | | | |
| Ramey,Tania | | Address on file | | | | | | |
| Rami,Alexandra Victoria | | Address on file | | | | | | |
| Rami,Kinneri | | Address on file | | | | | | |
| Ramicone,Amanda M | | Address on file | | | | | | |
| Ramiez,Eleonora Liv | | Address on file | | | | | | |
| Ramirez Cabrera,Viviana | | Address on file | | | | | | |
| Ramirez Escamilla,Cindy | | Address on file | | | | | | |
| Ramirez Galan,Manuela | | Address on file | | | | | | |
| Ramirez Gomez,Karen | | Address on file | | | | | | |
| Ramirez Gonzalez,Jose R | | Address on file | | | | | | |
| Ramirez Quevado,Kami Nashay | | Address on file | | | | | | |
| Ramirez Rios,Ariel | | Address on file | | | | | | |
| Ramirez Torres,David G | | Address on file | | | | | | |
| Ramirez Torres,Nayeli | | Address on file | | | | | | |
| Ramirez,Abraham C. | | Address on file | | | | | | |
| Ramirez,Adamari | | Address on file | | | | | | |
| Ramirez,Adamari Eliza | | Address on file | | | | | | |
| Ramirez,Aleish | | Address on file | | | | | | |
| Ramirez,Alejandro | | Address on file | | | | | | |
| Ramirez,Alenni | | Address on file | | | | | | |
| Ramirez,Alexa | | Address on file | | | | | | |
| Ramirez,Alexander | | Address on file | | | | | | |
| Ramirez,Alexia Isabella | | Address on file | | | | | | |
| Ramirez,Alexis | | Address on file | | | | | | |
| Ramirez,Alfonsina | | Address on file | | | | | | |
| Ramirez,Alismarian | | Address on file | | | | | | |
| Ramirez,Amy Muniz | | Address on file | | | | | | |
| Ramirez,Ana | | Address on file | | | | | | |
| Ramirez,Ana T | | Address on file | | | | | | |
| Ramirez,Anadeli | | Address on file | | | | | | |
| Ramirez,Andrea | | Address on file | | | | | | |
| Ramirez,Andy | | Address on file | | | | | | |
| Ramirez,Angel G | | Address on file | | | | | | |
| Ramirez,Angela | | Address on file | | | | | | |
| Ramirez,Aniahs | | Address on file | | | | | | |
| Ramirez,Antonia | | Address on file | | | | | | |
| Ramirez,Ariah | | Address on file | | | | | | |
| Ramirez,Ashante | | Address on file | | | | | | |
| Ramirez,Ashley Yvonne | | Address on file | | | | | | |
| Ramirez,Axel | | Address on file | | | | | | |
| Ramirez,Bobbi | | Address on file | | | | | | |
| Ramirez,Brandon Giancarlo | | Address on file | | | | | | |
| Ramirez,Carlos | | Address on file | | | | | | |
| Ramirez,Catherine | | Address on file | | | | | | |
| Ramirez,Celyse | | Address on file | | | | | | |
| Ramirez,Cesar | | Address on file | | | | | | |
| Ramirez,Crystal Ivette | | Address on file | | | | | | |
| Ramirez,Cynthia Estefania | | Address on file | | | | | | |
| Ramirez,Daisy | | Address on file | | | | | | |
| Ramirez,Daisy Hernandez | | Address on file | | | | | | |
| Ramirez,Daniel | | Address on file | | | | | | |
| Ramirez,Danielle | | Address on file | | | | | | |
| Ramirez,Danna Gorethy | | Address on file | | | | | | |
| Ramirez,David | | Address on file | | | | | | |
| Ramirez,Denise | | Address on file | | | | | | |
| Ramirez,Diana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 706 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez,Diego Andres | | Address on file | | | | | | |
| Ramirez,Dominique | | Address on file | | | | | | |
| Ramirez,Dulce | | Address on file | | | | | | |
| Ramirez,Edward | | Address on file | | | | | | |
| Ramirez,Elmer | | Address on file | | | | | | |
| Ramirez,Emilio | | Address on file | | | | | | |
| Ramirez,Enrique Abraham | | Address on file | | | | | | |
| Ramirez,Enrique Alexander | | Address on file | | | | | | |
| Ramirez,Estuardo Jose | | Address on file | | | | | | |
| Ramirez,Evelyn | | Address on file | | | | | | |
| Ramirez,Faith Maire | | Address on file | | | | | | |
| Ramirez,Grace | | Address on file | | | | | | |
| Ramirez,Gustavo | | Address on file | | | | | | |
| Ramirez,Ingrid | | Address on file | | | | | | |
| Ramirez,Iris Roxana | | Address on file | | | | | | |
| Ramirez,Irma | | Address on file | | | | | | |
| Ramirez,Isabel | | Address on file | | | | | | |
| Ramirez,Ismel | | Address on file | | | | | | |
| Ramirez,Jacobo A | | Address on file | | | | | | |
| Ramirez,Jacqueline | | Address on file | | | | | | |
| Ramirez,Jaden | | Address on file | | | | | | |
| Ramirez,Jaqueline | | Address on file | | | | | | |
| Ramirez,Jaslin | | Address on file | | | | | | |
| Ramirez,Jasmine | | Address on file | | | | | | |
| Ramirez,Jason Richard | | Address on file | | | | | | |
| Ramirez,Jayr | | Address on file | | | | | | |
| Ramirez,Jessica | | Address on file | | | | | | |
| Ramirez,Jesus | | Address on file | | | | | | |
| Ramirez,Jocelyn | | Address on file | | | | | | |
| Ramirez,Jonairy Clizalyn | | Address on file | | | | | | |
| Ramirez,Jonathan | | Address on file | | | | | | |
| Ramirez,Jose | | Address on file | | | | | | |
| Ramirez,Jose M | | Address on file | | | | | | |
| Ramirez,Joseph Daniel | | Address on file | | | | | | |
| Ramirez,Josue | | Address on file | | | | | | |
| Ramirez,Josue Issac | | Address on file | | | | | | |
| Ramirez,Juliana | | Address on file | | | | | | |
| Ramirez,Kayleen | | Address on file | | | | | | |
| Ramirez,Kayley Nicole | | Address on file | | | | | | |
| Ramirez,Keila | | Address on file | | | | | | |
| Ramirez,Kevin | | Address on file | | | | | | |
| Ramirez,Kyle | | Address on file | | | | | | |
| Ramirez,Latimus Campbell | | Address on file | | | | | | |
| Ramirez,Laura S | | Address on file | | | | | | |
| Ramirez,Lena | | Address on file | | | | | | |
| Ramirez,Leslie Nayeli | | Address on file | | | | | | |
| Ramirez,Liliana | | Address on file | | | | | | |
| Ramirez,Luis C | | Address on file | | | | | | |
| Ramirez,Luisanna | | Address on file | | | | | | |
| Ramirez,Luna | | Address on file | | | | | | |
| Ramirez,Luna Lissbeth | | Address on file | | | | | | |
| Ramirez,Madalyn | | Address on file | | | | | | |
| Ramirez,Madisyn Juliette | | Address on file | | | | | | |
| Ramirez,Manuel J | | Address on file | | | | | | |
| Ramirez,Maran Rey | | Address on file | | | | | | |
| Ramirez,Maria | | Address on file | | | | | | |
| Ramirez,Maryelle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 707 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez,Michell | | Address on file | | | | | | |
| Ramirez,Modesta | | Address on file | | | | | | |
| Ramirez,Naiomy | | Address on file | | | | | | |
| Ramirez,Nathalia | | Address on file | | | | | | |
| Ramirez,Nayely | | Address on file | | | | | | |
| Ramirez,Noah | | Address on file | | | | | | |
| Ramirez,Odalis Ozulis | | Address on file | | | | | | |
| Ramirez,Olivia Cruz | | Address on file | | | | | | |
| Ramirez,Omar | | Address on file | | | | | | |
| Ramirez,Priscilla | | Address on file | | | | | | |
| Ramirez,Randy R | | Address on file | | | | | | |
| Ramirez,Ricky Manuel | | Address on file | | | | | | |
| Ramirez,Roberto I. | | Address on file | | | | | | |
| Ramirez,Roberto Michael | | Address on file | | | | | | |
| Ramirez,Sabrina Luz | | Address on file | | | | | | |
| Ramirez,Salvador | | Address on file | | | | | | |
| Ramirez,Sandra | | Address on file | | | | | | |
| Ramirez,Sergio Alberto | | Address on file | | | | | | |
| Ramirez,Sherlin | | Address on file | | | | | | |
| Ramirez,Stephanie | | Address on file | | | | | | |
| Ramirez,Tiffany | | Address on file | | | | | | |
| Ramirez,Valerie | | Address on file | | | | | | |
| Ramirez,Valerie Camila | | Address on file | | | | | | |
| Ramirez,Victor H. | | Address on file | | | | | | |
| Ramirez,Victoria | | Address on file | | | | | | |
| Ramirez,Vidal | | Address on file | | | | | | |
| Ramirez,Violet | | Address on file | | | | | | |
| Ramirez,Wendy | | Address on file | | | | | | |
| Ramirez,Wendy X | | Address on file | | | | | | |
| Ramirez,Yaelin J | | Address on file | | | | | | |
| Ramirez,Yazmelia | | Address on file | | | | | | |
| Ramirez,Yesenia Flor | | Address on file | | | | | | |
| Ramirez,Yessenia | | Address on file | | | | | | |
| Ramirez-Almance,Yulissa | | Address on file | | | | | | |
| Ramirez-Ceja,Nancy J | | Address on file | | | | | | |
| Ramirez-Guerrero,Omar | | Address on file | | | | | | |
| Ramirez-Medina,Gabriela | | Address on file | | | | | | |
| Ramirez-Sandoval,Jocelyn Gabriela | | Address on file | | | | | | |
| Ramirez-Vazquez,Angeles | | Address on file | | | | | | |
| Ramjit,Devi | | Address on file | | | | | | |
| Ramkishun,Khojal | | Address on file | | | | | | |
| Rammouni,Fatin Faisal | | Address on file | | | | | | |
| Ramnani,Karishma K | | Address on file | | | | | | |
| Ramocan,Ana | | Address on file | | | | | | |
| Ramocan,Wayne Andrew | | Address on file | | | | | | |
| Ramon,Caesar | | Address on file | | | | | | |
| Ramona's Model & Talent LLC | | 15 Park Avenue Suite 30 | | | Rutherford | NJ | 07070 | |
| Ramones,Jamara | | Address on file | | | | | | |
| Ramos Carrillo,Andrea | | Address on file | | | | | | |
| Ramos Castro,Belisa | | Address on file | | | | | | |
| Ramos Cruz,Karla I | | Address on file | | | | | | |
| Ramos De La Garza,David | | Address on file | | | | | | |
| Ramos Gonzalez,Aisha | | Address on file | | | | | | |
| Ramos Matos,Adriana | | Address on file | | | | | | |
| Ramos Rios,Lisa Marie | | Address on file | | | | | | |
| Ramos Rodriguez,Eleazar | | Address on file | | | | | | |
| Ramos Rodriguez,Janelis Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 708 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Santiago,Jomar | | Address on file | | | | | | |
| Ramos,Abigail | | Address on file | | | | | | |
| Ramos,Abigail Adeline | | Address on file | | | | | | |
| Ramos,Adriana A | | Address on file | | | | | | |
| Ramos,Alicia | | Address on file | | | | | | |
| Ramos,Alina | | Address on file | | | | | | |
| Ramos,Anthony | | Address on file | | | | | | |
| Ramos,Araceli | | Address on file | | | | | | |
| Ramos,Benjamin | | Address on file | | | | | | |
| Ramos,Bianca Sarely | | Address on file | | | | | | |
| Ramos,Brenden | | Address on file | | | | | | |
| Ramos,Breydi | | Address on file | | | | | | |
| Ramos,Brianna Lee | | Address on file | | | | | | |
| Ramos,Brianna M | | Address on file | | | | | | |
| Ramos,Brittney Lee | | Address on file | | | | | | |
| Ramos,Bryant Saul | | Address on file | | | | | | |
| Ramos,Carlos Javier | | Address on file | | | | | | |
| Ramos,Celeste | | Address on file | | | | | | |
| Ramos,Dana | | Address on file | | | | | | |
| Ramos,Daniel Ulises | | Address on file | | | | | | |
| Ramos,Daylin | | Address on file | | | | | | |
| Ramos,Edgar | | Address on file | | | | | | |
| Ramos,Emily N. | | Address on file | | | | | | |
| Ramos,Erika | | Address on file | | | | | | |
| Ramos,Estefania | | Address on file | | | | | | |
| Ramos,Everardo | | Address on file | | | | | | |
| Ramos,Ezequiel | | Address on file | | | | | | |
| Ramos,Felicia | | Address on file | | | | | | |
| Ramos,Felipe | | Address on file | | | | | | |
| Ramos,Fernando J | | Address on file | | | | | | |
| Ramos,Gabriel | | Address on file | | | | | | |
| Ramos,Hugo | | Address on file | | | | | | |
| Ramos,Ivan S | | Address on file | | | | | | |
| Ramos,Jacinda Nicole | | Address on file | | | | | | |
| Ramos,Jeimy | | Address on file | | | | | | |
| Ramos,Jelina Jae | | Address on file | | | | | | |
| Ramos,Jennifer | | Address on file | | | | | | |
| Ramos,Jodey Trinity | | Address on file | | | | | | |
| Ramos,Johnny | | Address on file | | | | | | |
| Ramos,Jordy | | Address on file | | | | | | |
| Ramos,Joseph | | Address on file | | | | | | |
| Ramos,Juan A | | Address on file | | | | | | |
| Ramos,Karla | | Address on file | | | | | | |
| Ramos,Katalina | | Address on file | | | | | | |
| Ramos,Katalina Olivia | | Address on file | | | | | | |
| Ramos,Katherine | | Address on file | | | | | | |
| Ramos,Kathleen Sofia | | Address on file | | | | | | |
| Ramos,Kenny J | | Address on file | | | | | | |
| Ramos,Khyra Kamyla | | Address on file | | | | | | |
| Ramos,Lauren | | Address on file | | | | | | |
| Ramos,Liam | | Address on file | | | | | | |
| Ramos,Liliana | | Address on file | | | | | | |
| Ramos,Liliana Iveeth | | Address on file | | | | | | |
| Ramos,Loibeth | | Address on file | | | | | | |
| Ramos,Luis A | | Address on file | | | | | | |
| Ramos,Luis Alfredo | | Address on file | | | | | | |
| Ramos,Manuela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 709 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos,Mariatrinidad | | Address on file | | | | | | |
| Ramos,Marissa | | Address on file | | | | | | |
| Ramos,Matthew B. | | Address on file | | | | | | |
| Ramos,Mauricio | | Address on file | | | | | | |
| Ramos,Max | | Address on file | | | | | | |
| Ramos,Melanie | | Address on file | | | | | | |
| Ramos,Michelle | | Address on file | | | | | | |
| Ramos,Miguel | | Address on file | | | | | | |
| Ramos,Monica | | Address on file | | | | | | |
| Ramos,Nailah A | | Address on file | | | | | | |
| Ramos,Nashan | | Address on file | | | | | | |
| Ramos,Natalia Lizette | | Address on file | | | | | | |
| Ramos,Noemi | | Address on file | | | | | | |
| Ramos,Orlando Omar | | Address on file | | | | | | |
| Ramos,Paul Anthony | | Address on file | | | | | | |
| Ramos,Pedro | | Address on file | | | | | | |
| Ramos,Raul Eduardo | | Address on file | | | | | | |
| Ramos,Ricardo | | Address on file | | | | | | |
| Ramos,Samantha | | Address on file | | | | | | |
| Ramos,Saul Emmanuel | | Address on file | | | | | | |
| Ramos,Susana | | Address on file | | | | | | |
| Ramos,Thais Rowena | | Address on file | | | | | | |
| Ramos,Yahaira | | Address on file | | | | | | |
| Ramos,Yanaisa | | Address on file | | | | | | |
| Ramos-Jovel,Ruth | | Address on file | | | | | | |
| Ramos-Sanchez,Luis E | | Address on file | | | | | | |
| Rampath,Shereen Lisa | | Address on file | | | | | | |
| Ramsdell,Laura | | Address on file | | | | | | |
| Ramsey County Environmental Health Div | | 2785 White Bear Ave N #350 | | | Maplewood | MN | 55109 | |
| Ramsey County Environmental Health Div | | PO Box 64045 | | | Saint Paul | MN | 55164 | |
| Ramsey County Environmental Health Div | | Sds 12-2411 | PO Box 86 | | Minneapolis | MN | 55486-2411 | |
| Ramsey,Annmarie R | | Address on file | | | | | | |
| Ramsey,Brady | | Address on file | | | | | | |
| Ramsey,Briasha A | | Address on file | | | | | | |
| Ramsey,Destinee | | Address on file | | | | | | |
| Ramsey,Goble | | Address on file | | | | | | |
| Ramsey,Kyle | | Address on file | | | | | | |
| Ramsey,Megan L | | Address on file | | | | | | |
| Ramsey,Takaara | | Address on file | | | | | | |
| Ramsey,Zyshonne | | Address on file | | | | | | |
| Ramson,Starr Destyny | | Address on file | | | | | | |
| Ran,Raylin | | Address on file | | | | | | |
| Rana,Atul | | Address on file | | | | | | |
| Rana,Jatin | | Address on file | | | | | | |
| Rana,Jenny | | Address on file | | | | | | |
| Rana,Khyati B | | Address on file | | | | | | |
| Rana,Priyanka Bharat | | Address on file | | | | | | |
| Rancher,Justin | | Address on file | | | | | | |
| Rancho Mall, LLC | c/o Victoria Gardens | Attn: Law/Lease Administration ,Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Rancho Mall, LLC | c/o Victoria Gardens | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Rancho Mall, LLC | c/o Victoria Gardens | Attn: Law/Lease Administration,Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Rancho Mall, LLC | | 600 Superior Avenue East | Suite 1500 | | Cleveland | OH | 44114 | |
| Rand,Allison | | Address on file | | | | | | |
| Randa Accessories Weather Goods | | | | | | | | |
| Randa Corp | | 417 5th Avenue | 11th floor | | New York | NY | 10016 | |
| Randal Kruger | | Address on file | | | | | | |
| Randall,Audrey | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 710 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randall,Brodie Grant | | Address on file | | | | | | |
| Randall,Jenesis A | | Address on file | | | | | | |
| Randall,Jordan D. | | Address on file | | | | | | |
| Randall,Joseph D | | Address on file | | | | | | |
| Randall,Mike | | Address on file | | | | | | |
| Randall,Nicholas | | Address on file | | | | | | |
| Randhawa,Zeeninder | | Address on file | | | | | | |
| Randle,Jim D | | Address on file | | | | | | |
| Randle,Jonah Stephen | | Address on file | | | | | | |
| Rando,Julianne | | Address on file | | | | | | |
| Randolph,Alexis P | | Address on file | | | | | | |
| Randolph,Alexis Phylicia | | Address on file | | | | | | |
| Randolph,Anita Ellen | | Address on file | | | | | | |
| Randolph,Chanel P | | Address on file | | | | | | |
| Randolph,Charles | | Address on file | | | | | | |
| Randolph,Imani | | Address on file | | | | | | |
| Randolph,Maria Aliyah | | Address on file | | | | | | |
| Randolph,Mirrakle | | Address on file | | | | | | |
| Randolph,Samuel | | Address on file | | | | | | |
| Randolph,Travis | | Address on file | | | | | | |
| Random Sound Inc | | 1462 Bushwick Ave Apt 2R | | | Brooklyn | NY | 11207 | |
| Randstad Sourceright | | PO Box 415521 | | | Boston | MA | 02241 | |
| Randstad Technologies LP | | One Oveton Park | 3625 Cuberland blvd | suite 600 | Atlanta | GA | 30339 | |
| Raney,Kendall | | Address on file | | | | | | |
| Ranganathan,Katyayani | | Address on file | | | | | | |
| Range,Sequoia Myriah | | Address on file | | | | | | |
| Rangel,Adam | | Address on file | | | | | | |
| Rangel,Adriana | | Address on file | | | | | | |
| Rangel,Arelie | | Address on file | | | | | | |
| Rangel,Bayro | | Address on file | | | | | | |
| Rangel,Estrella | | Address on file | | | | | | |
| Rangel,Fernando | | Address on file | | | | | | |
| Rangel,Hugo | | Address on file | | | | | | |
| Rangel,Jazmin | | Address on file | | | | | | |
| Rangel,Jennifer | | Address on file | | | | | | |
| Rangel,Krystal Victoria | | Address on file | | | | | | |
| Rangel,Miranda | | Address on file | | | | | | |
| Rangel,Pablo E | | Address on file | | | | | | |
| Rangel,Pamela | | Address on file | | | | | | |
| Rangel,Rachel | | Address on file | | | | | | |
| Rangel,Ulisses | | Address on file | | | | | | |
| Rangel,Yovani | | Address on file | | | | | | |
| Rangel-Araiza,Raquel | | Address on file | | | | | | |
| Rangel-Rosales,Brisa Pamela | | Address on file | | | | | | |
| Rangel-Tapia,Uriel | | Address on file | | | | | | |
| Ranger Interior Construction | | 7 Stonewall Rd | | | Rockville Center | NY | 11570 | |
| Rangolan,Tylissa | | Address on file | | | | | | |
| Raniesha Moorman | | Address on file | | | | | | |
| Rankin,Callie D | | Address on file | | | | | | |
| Rankin,Myles Jae | | Address on file | | | | | | |
| Rankin,Stephen | | Address on file | | | | | | |
| Rankine,Tyrekh | | Address on file | | | | | | |
| Rankins,Alize-Marie | | Address on file | | | | | | |
| Rankins,Janiya | | Address on file | | | | | | |
| Ranly,Makenzie | | Address on file | | | | | | |
| Ranski,Nicholas | | Address on file | | | | | | |
| Ransom,Ellen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 711 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ransom,Jacqulynn | | Address on file | | | | | | |
| Ransom,Julie A | | Address on file | | | | | | |
| Ransom,Kela | | Address on file | | | | | | |
| Ransom,Morgan Alexis | | Address on file | | | | | | |
| Ransome,Shanasa M | | Address on file | | | | | | |
| Ranu,Amrit Singh | | Address on file | | | | | | |
| Ranz,Daniel A. | | Address on file | | | | | | |
| Rao,Nilay Tandra | | Address on file | | | | | | |
| Rao,Samantha | | Address on file | | | | | | |
| Rao,Victoria | | Address on file | | | | | | |
| Raouf,Aleya | | Address on file | | | | | | |
| Raphael,Christina | | Address on file | | | | | | |
| Raphael,Sean Matthew | | Address on file | | | | | | |
| Raphael,Tania | | Address on file | | | | | | |
| Raphael,Tasha | | Address on file | | | | | | |
| Raphiel,Taylor | | Address on file | | | | | | |
| Rapides Parish Sales and Use Tax Department | | 5606 Coliseum Blvd | | | Alexandria | LA | 71303 | |
| Rapides Parish Sheriff's | Office | PO Box 1590 | | | Alexandria | LA | 71309 | |
| Rapides Parish Sheriff's | | Office | PO Box 1590 | | Alexandria | LA | 71309 | |
| Rapides Parish Sheriff's Office | | PO Box 1590 | | | Alexandria | LA | 71309 | |
| Rapidtrax | | 4312 North 56th Street | | | Tampa | FL | 33610 | |
| Rapier,Adrian David | | Address on file | | | | | | |
| Rapier,Brittnee Sheree | | Address on file | | | | | | |
| Rapino,Omar | | Address on file | | | | | | |
| Raposa,Anthony Michael | | Address on file | | | | | | |
| Rapp,Cathy | | Address on file | | | | | | |
| Rappa,Mia | | Address on file | | | | | | |
| Rappaport | c/o 555 11th Owner L.L.C.; Rockrose Development L.L.C. | Attn: Ted Traum | 15 East 26th Street | 7th floor | New York | NY | 10010 | |
| Rapsac,Dormaris | | Address on file | | | | | | |
| Raqib,Zahra Zr | | Address on file | | | | | | |
| Rar2 Marina Mrktplc Ca | | PO Box 846713 | | | Los Angeles | CA | 90084-6713 | |
| Ras,Lauren Catherine | | Address on file | | | | | | |
| Rasch,Elizabeth Diana | | Address on file | | | | | | |
| Rascon-Vigil,Jazlyn M | | Address on file | | | | | | |
| Rashccd,Abdul | | Address on file | | | | | | |
| Rasheeda,Rasheeda Amatullah | | Address on file | | | | | | |
| Rashid,Nur Idsam | | Address on file | | | | | | |
| Rashid,Wajiha | | Address on file | | | | | | |
| Rashid-Noah,Sahr | | Address on file | | | | | | |
| Rashikj,Amela | | Address on file | | | | | | |
| Rasif,Aman | | Address on file | | | | | | |
| Rasmussen,Aleigha Louise | | Address on file | | | | | | |
| Rasmussen,Kayla | | Address on file | | | | | | |
| Rasmussen,Taylor M | | Address on file | | | | | | |
| Raso,Victor | | Address on file | | | | | | |
| Rasor,Chris | | Address on file | | | | | | |
| Raspardo,Jessica | | Address on file | | | | | | |
| Rassel,Lauren M | | Address on file | | | | | | |
| Rasshan,Lola | | Address on file | | | | | | |
| Rasso,Tyler | | Address on file | | | | | | |
| Rasul,Rezaria | | Address on file | | | | | | |
| Ratavoussian,Bianca | | Address on file | | | | | | |
| Ratchford,William | | Address on file | | | | | | |
| Rath,Marc | | Address on file | | | | | | |
| Rathjen,Elise | | Address on file | | | | | | |
| Rathur,Ibrahim | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 712 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ratley,Audrey Ann | | Address on file | | | | | | |
| Ratliff,Marrisa Nichole | | Address on file | | | | | | |
| Rattana,Thanawat | | Address on file | | | | | | |
| Ratti Spa | | 150 East 42nd St - 28th Floor | | | New York | NY | 10017 | |
| Ratti,Annamarie | | Address on file | | | | | | |
| Ratto Law Firm | | Address on file | | | | | | |
| Rattu,Jasprieat | | Address on file | | | | | | |
| Rau,Arthur | | Address on file | | | | | | |
| Rauck,Genevieve | | Address on file | | | | | | |
| Rauda,Jennifer | | Address on file | | | | | | |
| Raul Buitrago | | Address on file | | | | | | |
| Raven,Bright | | Address on file | | | | | | |
| Ravenell,Amanda | | Address on file | | | | | | |
| Ravid Law Group | | 601 South Figueroa Street | Suite 2355 | | Los Angeles | CA | 90017 | |
| Ravina,Julia | | Address on file | | | | | | |
| Raw Engineering, Inc., d/b/a Built.Io | | | | | | | | |
| Rawal,Avi | | Address on file | | | | | | |
| Rawanduzy,Diyar | | Address on file | | | | | | |
| Rawlings,Kori | | Address on file | | | | | | |
| Rawlings,Shelby | | Address on file | | | | | | |
| Rawls,Sandra Denise | | Address on file | | | | | | |
| Rawson,Albert Michael | | Address on file | | | | | | |
| Ray,Adrian | | Address on file | | | | | | |
| Ray,Christopher D | | Address on file | | | | | | |
| Ray,Dana | | Address on file | | | | | | |
| Ray,Devonne | | Address on file | | | | | | |
| Ray,Eryn R | | Address on file | | | | | | |
| Ray,Jessica M | | Address on file | | | | | | |
| Ray,Leah Marie | | Address on file | | | | | | |
| Ray,Nicole | | Address on file | | | | | | |
| Ray,Rachael | | Address on file | | | | | | |
| Ray,Samantha | | Address on file | | | | | | |
| Ray,Sophia | | Address on file | | | | | | |
| Ray,Tojiana L | | Address on file | | | | | | |
| Raya,Litzy | | Address on file | | | | | | |
| Rayam,Shakeia | | Address on file | | | | | | |
| Raya-Ramirez,Gabriella | | Address on file | | | | | | |
| Rayburn,Alyssa Paige | | Address on file | | | | | | |
| Rayburn,Lauryn | | Address on file | | | | | | |
| Raye,Jahmyra | | Address on file | | | | | | |
| Raygoza,River Omero | | Address on file | | | | | | |
| Raymond James & Associates, Inc. | | 163 Madison Avenue Suite 101 | | | Morristown | NJ | 7960 | |
| Raymond,Brooklyn Aaliyah | | Address on file | | | | | | |
| Raymond,Joanne J | | Address on file | | | | | | |
| Raymond,Luria-Hannielle | | Address on file | | | | | | |
| Raynes,Cathy | | Address on file | | | | | | |
| Rayos,Nadia A | | Address on file | | | | | | |
| Razak,Zane | | Address on file | | | | | | |
| Razo,Gina | | Address on file | | | | | | |
| Razo,Hannah | | Address on file | | | | | | |
| Razoky,Pirma | | Address on file | | | | | | |
| Razor Md | | 8569 Trailwinds Ct | | | Boynton Beach | FL | 33473 | |
| Razzaghi,Raushel N. | | Address on file | | | | | | |
| Rb Pro of New York | | 601 West 26th Street | Ste 1310 | | New York | NY | 10001 | |
| Rb Pro of New York Inc | dba Ray Brown Pro | 117 Ridge Road | | | Rumson | NJ | 07760 | |
| RBC Capital Markets LLC | | 200 Vesey Street, 9th Floor | | | New York | NY | 10281 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 713 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rbs Invoice Finance Ltd | | Smith House PO Box 50 | Elmwood Ave | | Feltham, Middlesex | | TW13 7QD | United Kingdom |
| Rc Lincoln Road Holdings LLC | | 105 S Narcissus Avenue | Suite 400 | | West Palm Beach | FL | 33401 | |
| Rcg Global Services Inc | | PO Box 829989 | | | Philadelphia | PA | 19182-9989 | |
| RCG Global Services, Inc. | | 170 Wood Avenue | 4th Fl | | Iselin | NJ | 8830 | |
| RDS Delivery Co. Inc. | | 436 East 11th St. Grd fl. | | | New York | NY | 10009 | |
| RDS Delivery Service Co. Inc. | | 436 East 11th St. Grd fl. | | | New York | NY | 10009 | |
| RE Express Real Estate Lease Contract | Attn : Chief Financial Officer | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| RE Express Real Estate Lease Contract | Attn : Executive Vice President - Retail Real Estate | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| RE Express Real Estate Lease Contract | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| RE Express Real Estate Lease Contract | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| RE Express Real Estate Lease Contract | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| RE Express Real Estate Lease Contract | c/o Macerich POBox 2172 | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90407 | |
| RE Express Real Estate Lease Contract | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| RE Express Real Estate Lease Contract | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 | |
| RE Express Real Estate Lease Contract | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| RE Express Real Estate Lease Contract | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| RE Express Real Estate Lease Contract | | 150 East 58th Street | | | New York | NY | 10155 | |
| RE Express Real Estate Lease Contract | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| RE Express Real Estate Lease Contract | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| RE Express Real Estate Lease Contract | | 5057 Keller Springs Road | Suite 250 | | Addison | TX | 75001 | |
| RE Express Real Estate Lease Contract | | Box 9978 | | | Fargo | ND | 58106-9978 | |
| Re Lyons and Son Fire Equipment Corporation | | 197 Vfw Drive | | | Rockland | MA | 02370 | |
| Re,Anthony | | Address on file | | | | | | |
| Re,Matteo | | Address on file | | | | | | |
| Rea Kim | | Address on file | | | | | | |
| Rea Banales,Sharit Grettel | | Address on file | | | | | | |
| Rea,Brandy | | Address on file | | | | | | |
| Rea,Consuelo | | Address on file | | | | | | |
| Rea,Jade | | Address on file | | | | | | |
| Rea,Madisson | | Address on file | | | | | | |
| Rea,Michelle | | Address on file | | | | | | |
| Reace,Jasmyn | | Address on file | | | | | | |
| ReadyPulse, Inc. | | 1600 A El Camino Real | | | San Carlos | CA | 94070 | |
| ReadyRefresh | | PO Box 856192 | | | Louisville | KY | 40285-6192 | |
| Reagan,Katelyn | | Address on file | | | | | | |
| Reagle,Jenna | | Address on file | | | | | | |
| Reagor,Candace Walayne | | Address on file | | | | | | |
| Real,Jennifer Martha | | Address on file | | | | | | |
| Reales-George,Jonte | | Address on file | | | | | | |
| Reamer,Hayden Alexander | | Address on file | | | | | | |
| Reams,Kuria T | | Address on file | | | | | | |
| Reason,Leossie | | Address on file | | | | | | |
| Reaster Iii,William E | | Address on file | | | | | | |
| Reaster,Elizabeth I | | Address on file | | | | | | |
| Reaux,Kenneth Marvin | | Address on file | | | | | | |
| Reaux,Rochelle | | Address on file | | | | | | |
| Reaux,Rochelle Lorraine | | Address on file | | | | | | |
| Reaves,Coleman R | | Address on file | | | | | | |
| Reaves,Misha | | Address on file | | | | | | |
| Reaves-Peeler,Janea L | | Address on file | | | | | | |
| Rebecca   Mckitterick | | Address on file | | | | | | |
| Rebecca A Rush | | Address on file | | | | | | |
| Reber,Emma Caroline | | Address on file | | | | | | |
| Rebstock,Sydney | | Address on file | | | | | | |
| Recendiz Tostado,David | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 714 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Recendiz,Guadalupe | | Address on file | | | | | | |
| Recinos Moreno,Bryan | | Address on file | | | | | | |
| Recinos Moreno,Bryan S | | Address on file | | | | | | |
| Recinos,Karrina | | Address on file | | | | | | |
| Recinos,Nashly Y | | Address on file | | | | | | |
| Recio,Agneris Angelica | | Address on file | | | | | | |
| Recker,Kathryn | | Address on file | | | | | | |
| Recker,Lydia E | | Address on file | | | | | | |
| Reckley,Vogechelli | | Address on file | | | | | | |
| Reclamation Ventures | | 1000 E Cesar Chavez St | | | Austin | TX | 78702 | |
| Reclamation Ventures | | 501 Congress Avenue | Suite 150 | | Austin | TX | 78701 | |
| Recology Golden Gate | | 250 Executive Park Blvd | Suite 2100 | | San Francisco | CA | 94134 | |
| Recovery Cafe San José | | 80 South | 5th Street | | San Jose | CA | 95112 | |
| Rector,Allison Elizabeth | | Address on file | | | | | | |
| Rector,Austin | | Address on file | | | | | | |
| Recuparo,Ashley | | Address on file | | | | | | |
| Red Antler | | PO Box 7410290 | | | Chicago | IL | 60674 | |
| Red Antler LLC | | 20 Jay Street | Suite 420 | | Brooklyn | NY | 11201 | |
| Red Antler, LLC | | 20 Jay St | Suite 420 | | Brooklyn | NY | 11201 | |
| Red Bee | | 419 South Norton Avenue | | | Los Angeles | CA | 90020 | |
| Red Bull Distribution Co | | PO Box 204750 | | | Dallas | TX | 75320-4750 | |
| RED Development LLC | | One East Washington #300 | | | Phoenix | AZ | 85004 | |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| Red Eye Extravaganza, Inc. DBA Red Eye Photo Booths | | 13367 Madisan Avenue | | | Lakewood | OH | 14107 | |
| Red Model Management | | 302 West 37th Street, 3rd Floor | | | New York | NY | 10018 | |
| Red Points Solutions S.L. | | Berlin Street 38 1st Floor | | | Barcelona | | 08029 | |
| Red Points Solutions, S.L. | | Carrer de Berlín 38 | 1ª | | Barcelona | | 8029 | Spain |
| Red River Sanitors LLC | Attn Accts Receivable | PO Box 78329 | | | Shreveport | LA | 71137-8329 | |
| Red River Sanitors LLC | Attn: Accts Receivable | PO Box 78329 | | | Shreveport | LA | 71137-8329 | |
| Red River Tax Agency | | PO Box 570 | | | Coushatta | LA | 71019-0570 | |
| Red Sparks Spe, LLC | | PO Box 97951 | | | Las Vegas | NV | 89193-7951 | |
| Red Sparks SPE, LLC, and Big Sparks LLC, and Big Sparks R | c/o Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe | Suite 3500 | Chicago | IL | 60606 | |
| RED SPARKS SPE, LLC, BIG SPARKS LLC, and BIG SPARKS REVERSE LLC | | 7500 College Blvd | Suite 750 | | Overland Park | KS | 66210 | |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | | 7500 College Blvd. | Suite 750 | | Overland Park | KS | 66210 | |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | | One East Washington | Suite 300 | | Phoenix | AZ | 85004 | |
| Red,Alleah | | Address on file | | | | | | |
| Reda,Michael | | Address on file | | | | | | |
| Redd,Alexis | | Address on file | | | | | | |
| Redd,Alexis Helen Mae | | Address on file | | | | | | |
| Redd,Millayna Marie | | Address on file | | | | | | |
| Redd,Yvette | | Address on file | | | | | | |
| Reddaway | | PO Box 1300 | | | Tualatin | OR | 97062 | |
| Redden,Jacolyn M | | Address on file | | | | | | |
| Reddic,Asia | | Address on file | | | | | | |
| Reddick,Aaron Eugene | | Address on file | | | | | | |
| Redding,Aaliyah Joell | | Address on file | | | | | | |
| Redding,Chloe Michele | | Address on file | | | | | | |
| Redding,Decarlo L. | | Address on file | | | | | | |
| Redding,Kay-La Joy | | Address on file | | | | | | |
| Reddit Ads | | 548 Market Street | #16093 | | San Francisco | CA | 94104 | |
| Redeeming Injustice | | 531 Sycamore Dr. | | | Pickerington | OH | 43147 | |
| Redfern,Tina M | | Address on file | | | | | | |
| Redfield,Alexis Nicole | | Address on file | | | | | | |
| RedHat | | 100 East Davie Street | | | Raleigh | NC | 27601 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 715 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Redhead,Asia | | Address on file | | | | | | |
| Redic,Tara J. | | Address on file | | | | | | |
| Redick,Andrew | | Address on file | | | | | | |
| Redina,Anastasia C | | Address on file | | | | | | |
| Redka,Nadia Alexandra | | Address on file | | | | | | |
| Redman,Alexis | | Address on file | | | | | | |
| Redman,Devon Ray | | Address on file | | | | | | |
| Redmond,Alexander C | | Address on file | | | | | | |
| Redmond,Charles | | Address on file | | | | | | |
| Redmond,Demetria | | Address on file | | | | | | |
| Redmond,Helen Marie | | Address on file | | | | | | |
| Rednam,Siddardh Kumar | | Address on file | | | | | | |
| Redrovan Rodriquez,Itzel Nayeli | | Address on file | | | | | | |
| Reece,Maguire C | | Address on file | | | | | | |
| Reece,Mykel | | Address on file | | | | | | |
| Reed,Ashley | | Address on file | | | | | | |
| Reed,Ashley Shirelle | | Address on file | | | | | | |
| Reed,Aussia | | Address on file | | | | | | |
| Reed,Brenda | | Address on file | | | | | | |
| Reed,Breon Wayne | | Address on file | | | | | | |
| Reed,Caleb | | Address on file | | | | | | |
| Reed,Callie | | Address on file | | | | | | |
| Reed,Dan | | Address on file | | | | | | |
| Reed,Daniya | | Address on file | | | | | | |
| Reed,Darius | | Address on file | | | | | | |
| Reed,David J | | Address on file | | | | | | |
| Reed,Elizabeth | | Address on file | | | | | | |
| Reed,Grace Isabella | | Address on file | | | | | | |
| Reed,Jaliah | | Address on file | | | | | | |
| Reed,Jodi | | Address on file | | | | | | |
| Reed,Lillie A | | Address on file | | | | | | |
| Reed,Megan | | Address on file | | | | | | |
| Reed,Melissa | | Address on file | | | | | | |
| Reed,Michael Ray | | Address on file | | | | | | |
| Reed,Myles | | Address on file | | | | | | |
| Reed,Nevaeh | | Address on file | | | | | | |
| Reed,Ntajah Sherron | | Address on file | | | | | | |
| Reed,Philonese Angelique | | Address on file | | | | | | |
| Reed,Raeana | | Address on file | | | | | | |
| Reed,Rashida Zina | | Address on file | | | | | | |
| Reed,Reagan | | Address on file | | | | | | |
| Reed,Richard | | Address on file | | | | | | |
| Reed,Taraun | | Address on file | | | | | | |
| Reed,Travis | | Address on file | | | | | | |
| Reed,Trenton T | | Address on file | | | | | | |
| Reedsburg Utility Commission | | PO Box 230 | | | Reedsburg | WI | 53959 | |
| Reedy,Jarod | | Address on file | | | | | | |
| Reel,Rylie Joanne | | Address on file | | | | | | |
| Reel,Taylor | | Address on file | | | | | | |
| Reep-Rtl Dtc Va LLC | | 11501 Huff Court | | | North Bethesda | MD | 20895 | |
| Reep-Rtl Mpm Ga LLC | | PO Box 22708 | | | New York | NY | 10087 | |
| Reep-Rtl Npm Ga LLC | Attn: General Manager | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| Reep-Rtl Npm Ga LLC | c/o NewYork Life Insurance Company | Attn: North Point Mall | 51 Madison Avenue | | NewYork | NY | 10010 | |
| Reep-Rtl Npm Ga LLC | | 1701 River Run Road | Suite 500 | | Fort Worth | TX | 76107 | |
| Rees,Fiona Mingbo | | Address on file | | | | | | |
| Rees,Jordan M. | | Address on file | | | | | | |
| Rees,Kaelin M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 716 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rees,Rachael Elizabeth | | Address on file | | | | | | |
| Reese,Ashley | | Address on file | | | | | | |
| Reese,Brandi | | Address on file | | | | | | |
| Reese,Calvin T | | Address on file | | | | | | |
| Reese,Cherai Monique | | Address on file | | | | | | |
| Reese,Christopher Deshawn | | Address on file | | | | | | |
| Reese,Maiya | | Address on file | | | | | | |
| Reese,Maiya R | | Address on file | | | | | | |
| Reese,Maqube R | | Address on file | | | | | | |
| Reese,Michael | | Address on file | | | | | | |
| Reese,Racquelle Sharnelle | | Address on file | | | | | | |
| Reese,Tony | | Address on file | | | | | | |
| Reese,Trey | | Address on file | | | | | | |
| Reeve Store Equipment Co | | 9131 Bermudez St | | | Pico Rivera | CA | 90660 | |
| Reeves,Carla | | Address on file | | | | | | |
| Reeves,James | | Address on file | | | | | | |
| Reeves,Kristy | | Address on file | | | | | | |
| Reeves,Marliah Emili | | Address on file | | | | | | |
| Refinery 29 Inc | | 225 Broadway | 23rd Floor | | New York | NY | 10007 | |
| Reflexis Systems, Inc | | 3 Allied Drive | Suite #400 | | | MA | 2026 | |
| Reflexis Systems, Inc. | | PO Box 207565 | | | Dallas | TX | 75320-7565 | |
| Refrigeration Sales Company LLC | | 9450 Allen Drive Ste A | | | Valley View | OH | 44125 | |
| Rega,Margaret | | Address on file | | | | | | |
| Regaiado,Renata | | Address on file | | | | | | |
| Regalado,Alexa | | Address on file | | | | | | |
| Regalado,Alexa Paige | | Address on file | | | | | | |
| Regalado,Alyssa Rene | | Address on file | | | | | | |
| Regalado,Julie Ann | | Address on file | | | | | | |
| Regalado,Julietta | | Address on file | | | | | | |
| Regalado,Nicolle Nohemi | | Address on file | | | | | | |
| Regalado,Renan | | Address on file | | | | | | |
| Regalado,Ruben | | Address on file | | | | | | |
| Regalado,Sharleen | | Address on file | | | | | | |
| Regalado,Sylvia Christian | | Address on file | | | | | | |
| Regalado,Teresa | | Address on file | | | | | | |
| Regalado,Ximena | | Address on file | | | | | | |
| Regalado,Ximena Elena | | Address on file | | | | | | |
| Regan,Nicole | | Address on file | | | | | | |
| Regan,Therese | | Address on file | | | | | | |
| Regan,Therese Anne | | Address on file | | | | | | |
| Regan-Zofsak,Cathy | | Address on file | | | | | | |
| Regen,Marc | | Address on file | | | | | | |
| Regg,Adam Michael | | Address on file | | | | | | |
| Reggins,Mykayla Larae | | Address on file | | | | | | |
| Reginald Cheyenne Smith | | Address on file | | | | | | |
| Regino,Lea | | Address on file | | | | | | |
| Regino,Lea D | | Address on file | | | | | | |
| Regis,Madison Rae | | Address on file | | | | | | |
| Register of Copyright | | Library of Congress | PO Boix 71380 | | Washington | DC | 20559-6000 | |
| Register,Addison | | Address on file | | | | | | |
| Register,Madison | | Address on file | | | | | | |
| Rego,Angelica E | | Address on file | | | | | | |
| Rehman,Hassan | | Address on file | | | | | | |
| Rehrig Pacific Company | | PO Box 514457 | | | Los Angeles | CA | 90051-4457 | |
| Reich,Ashley | | Address on file | | | | | | |
| Reich,Sydney | | Address on file | | | | | | |
| Reichert,Allyson Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 717 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reichert,Emily Lyn | | Address on file | | | | | | |
| Reid,Adam B | | Address on file | | | | | | |
| Reid,Amanda Melissa | | Address on file | | | | | | |
| Reid,Anaya | | Address on file | | | | | | |
| Reid,Ashanti D | | Address on file | | | | | | |
| Reid,Brian | | Address on file | | | | | | |
| Reid,Brianna Kiara | | Address on file | | | | | | |
| Reid,Daaimah | | Address on file | | | | | | |
| Reid,Hamida Johanna | | Address on file | | | | | | |
| Reid,Jada O | | Address on file | | | | | | |
| Reid,Janae | | Address on file | | | | | | |
| Reid,Jazmine Ansley | | Address on file | | | | | | |
| Reid,Jessaline | | Address on file | | | | | | |
| Reid,Jessica | | Address on file | | | | | | |
| Reid,Marlon B. | | Address on file | | | | | | |
| Reid,Matthew | | Address on file | | | | | | |
| Reid,Nijia | | Address on file | | | | | | |
| Reid,Ondre | | Address on file | | | | | | |
| Reid,Romerea | | Address on file | | | | | | |
| Reid,Zowie | | Address on file | | | | | | |
| Reidy,Justine Joy | | Address on file | | | | | | |
| Reidy,Laura | | Address on file | | | | | | |
| Reif,Noah David | | Address on file | | | | | | |
| Reiher,Katie | | Address on file | | | | | | |
| Reiling,Amelia N. | | Address on file | | | | | | |
| Reiling,Nemesis Jasin | | Address on file | | | | | | |
| Reilly,Albert | | Address on file | | | | | | |
| Reilly,Albert D | | Address on file | | | | | | |
| Reilly,Christian | | Address on file | | | | | | |
| Reimer, Ruhi | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Reimer, Ruhi | c/o Sulaiman Law Group, Ltd | Attn: Mohammed O Badwan | 2500 S Highland Avenue | Suite 200 | Lombard | IL | 60148 | |
| Reimer, Ruhi | | Address on file | | | | | | |
| Reimer,Nicole | | Address on file | | | | | | |
| Reinert,Brittney | | Address on file | | | | | | |
| Reinhold Cohn & Partners | | 26A Habarzel St | | | Tel Aviv | | 69710 | Israel |
| Reinhold,Coleman D | | Address on file | | | | | | |
| Reinholdt,Jade | | Address on file | | | | | | |
| Reining,William | | Address on file | | | | | | |
| Reinink,Jonathan Herman | | Address on file | | | | | | |
| Reinmiller,Jacob | | Address on file | | | | | | |
| Reinosa,Alysha J | | Address on file | | | | | | |
| Reinoso,Kerling | | Address on file | | | | | | |
| Reintegrado,Natassja | | Address on file | | | | | | |
| Reiph,Justin Rene | | Address on file | | | | | | |
| Reis Stockdale | | Address on file | | | | | | |
| Reis,Alyssa J | | Address on file | | | | | | |
| Reis,Carolyn | | Address on file | | | | | | |
| Reis,Daniel | | Address on file | | | | | | |
| Reiser,Molly Catherine | | Address on file | | | | | | |
| Reisert,Christopher John | | Address on file | | | | | | |
| Reisinger,Krystal | | Address on file | | | | | | |
| Reisinger,Valerie | | Address on file | | | | | | |
| Reiss,Jordan E | | Address on file | | | | | | |
| Reiswig,Rachel | | Address on file | | | | | | |
| Reith,Steven | | Address on file | | | | | | |
| Reitzell,Trinity | | Address on file | | | | | | |
| Rel,Victoria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 718 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Relacion,Patricia Angela | | Address on file | | | | | | |
| RELATIONEDGE New York | | 10120 Pacific Heights Blvd | Ste 110 | | San Diego | CA | 92121 | |
| RelationEdge New York, LLC | | 1917 Palomar Oaks | Suite 310 | | Carlsbad | CA | 92008 | |
| Relevent Partners, LLC | | 170 Varick | 12th Floor | | New York | NY | 10013 | |
| Reliant Energy/NRG/4932/650475 | | PO Box 650475 | | | Dallas | TX | 75265-0475 | |
| Relocation Today, Inc. | | 6465 Wayzata | Blvd. Suite 670 | | St. Louis Park | MN | 55416 | |
| Relx Inc dba Reed Exhibitions | | PO Box 9599 | | | New York | NY | 10087 | |
| Relyea,Lillyan | | Address on file | | | | | | |
| Remacle,Christian James | | Address on file | | | | | | |
| Rembert Espinoza,Patricia | | Address on file | | | | | | |
| Remeika,Rosanna Marie | | Address on file | | | | | | |
| Remensnyder,Danielle | | Address on file | | | | | | |
| Remfry & Sagar | | Remfry House at The | Millennium Plaza,Sector27 | | Gurgaon, Haryana | | 122009 | India |
| Remmer,Shannon | | Address on file | | | | | | |
| Rempel,Sabrina | | Address on file | | | | | | |
| Remus,Debreah | | Address on file | | | | | | |
| Remy,Angie | | Address on file | | | | | | |
| Remy,Breyanna D | | Address on file | | | | | | |
| Remy,Claudia | | Address on file | | | | | | |
| Remy,Edson | | Address on file | | | | | | |
| Remy,Samantha | | Address on file | | | | | | |
| Remy,Sebastiano L | | Address on file | | | | | | |
| Ren,Shuchan | | Address on file | | | | | | |
| Renaissance Technologies LLC | | 600 Route 25A | | | East Setauket | NY | 11733 | |
| Renard,Jean | | Address on file | | | | | | |
| Renaud Jr.,Jason | | Address on file | | | | | | |
| Renaud,Shalon T | | Address on file | | | | | | |
| Rench,Austin M. | | Address on file | | | | | | |
| Renda,Alyssa Marie | | Address on file | | | | | | |
| Render,Kaylyn | | Address on file | | | | | | |
| Render,Sierra Janae | | Address on file | | | | | | |
| Renderos,Jose | | Address on file | | | | | | |
| Rendon,Alejandro | | Address on file | | | | | | |
| Rendon,Alexis | | Address on file | | | | | | |
| Rendon,Kimberly R | | Address on file | | | | | | |
| Rendon,Melinda | | Address on file | | | | | | |
| Rene C Ponce | | Address on file | | | | | | |
| Rene Ortado v. Express LLC d/b/a Express Inc | Attn: Steinger, Green and David Mitchell | 507 NW Lake Whitney PL | | | Port St Lucie | FL | 34986 | |
| Renelus,Marie Laura | | Address on file | | | | | | |
| Renfro,Haylee Marie | | Address on file | | | | | | |
| Renfroe,Caleb Graham | | Address on file | | | | | | |
| Rengel,Kailee Elizabeth | | Address on file | | | | | | |
| Rengel,Michael | | Address on file | | | | | | |
| Renier,Anthony | | Address on file | | | | | | |
| Renkewitz,Sydney | | Address on file | | | | | | |
| Renn Enterprises, LLC | | 8589 Wexford Ave | | | Cincinnati | OH | 45236 | |
| Renna,Christopher John | | Address on file | | | | | | |
| Rennier,Courtney L | | Address on file | | | | | | |
| Renshaw,Sulttana M | | Address on file | | | | | | |
| Rensi,Karyn | | Address on file | | | | | | |
| Renteria Jr.,Enrique | | Address on file | | | | | | |
| Renteria Morales,Frida | | Address on file | | | | | | |
| Renteria,Alejandra | | Address on file | | | | | | |
| Renteria,Camila | | Address on file | | | | | | |
| Renteria,Denise I | | Address on file | | | | | | |
| Renteria,Derly Steve | | Address on file | | | | | | |
| Renteria,Elizabeth | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 719 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renteria,Nestor | | Address on file | | | | | | |
| Rentokil North America Inc. | | PO Box 14095 | | | Reading | PA | 19612-4095 | |
| Rentokil North America. Inc. | | 125 Berkshire Boulevard | Suite 150 | | Wyomissing | PA | 19610 | |
| Repa,Marsela | | Address on file | | | | | | |
| Reppert,Casey Nicole | | Address on file | | | | | | |
| Republic Services | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Republic Services #094 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Republic Services #323 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Requejo,Maria Jose | | Address on file | | | | | | |
| Requena,Raul | | Address on file | | | | | | |
| Requena,Samantha | | Address on file | | | | | | |
| Rer Photography | | 97 Jackson St | Apt 3L | | Brooklyn | NY | 11211 | |
| Resendes,Savannah | | Address on file | | | | | | |
| Resendez,Alexis | | Address on file | | | | | | |
| Resendez,Leo | | Address on file | | | | | | |
| Resendez,Yanette | | Address on file | | | | | | |
| Resendiz,Breyzi | | Address on file | | | | | | |
| Resendiz,Cristian | | Address on file | | | | | | |
| Resendiz,Dalia Maria | | Address on file | | | | | | |
| Resendiz,Karen | | Address on file | | | | | | |
| Resendiz,Roger Imanol | | Address on file | | | | | | |
| Reshard,Jeannette | | Address on file | | | | | | |
| Reshid,Bezawit | | Address on file | | | | | | |
| Resicom Custom Painting & | Maintenance Inc | 1235 Naperville Drive | | | Romeoville | IL | 60446 | |
| Resicom Custom Painting & | | 1235 Naperville Drive | | | Romeoville | IL | 60446 | |
| Resko,Lily | | Address on file | | | | | | |
| Resner,Ashlyn | | Address on file | | | | | | |
| Resnik,Rebecca Ann | | Address on file | | | | | | |
| Resource Energy | | 10480 Little Patuxent Pkwy, Ste 950 | | | Columbia | MD | 21044 | |
| Resource USA Ltd | | 5337 Grand Legacy Dr | | | Maineville | OH | 45039-7783 | |
| Resources Connection LLC, d/b/a Resources Global Professionals | | 17101Armstro ng Ave. | | | Irvine | CA | 92614 | |
| Resources Global Professionals | | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Responsible Business Alliance | | 1737 King St | Suite 330 | | Alexandria | VA | 22314 | |
| Ressler,William Charles | | Address on file | | | | | | |
| Resta,Darcel | | Address on file | | | | | | |
| Resto,Miguel | | Address on file | | | | | | |
| ReStore Capital | | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore Capital | Chipman, Brown, Cicero & Cole, LLP | 1313 North Market Street | Suite 5400 | | Wilmington | DE | 19801 | |
| ReStore Capital | Ropes and Gray LLP | 191 North Wacker Drive | 32nd Fl | | Chicago | IL | 60606 | |
| ReStore Capital, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 | |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | 1313 North Market Street | Suite 5400 | Wilmington | DE | 19801 | |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | Attn: Stephen L. Iacovo | 191 North Wacker Drive | 32nd Floor | Chicago | IL | 60606 | |
| ReStore Capital, LLC | Legal Department | 5 Revere Drive, Suite 206 | | | Northbrook | Illinois | 60062 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | 191 North Wacker Drive | 32nd Floor | Chicago | IL | 60606-4302 | |
| Restrepo,Dayana | | Address on file | | | | | | |
| Restrepo,Gia | | Address on file | | | | | | |
| Restrepo,Mariana | | Address on file | | | | | | |
| Restrepo,Sarah | | Address on file | | | | | | |
| Resultco Inc | | 3160 Haggerty Road | Suite K | | West Bloomfield | MI | 48323 | |
| Resurreccion,Alexza | | Address on file | | | | | | |
| Resutov,Emran | | Address on file | | | | | | |
| Reta,Luis R | | Address on file | | | | | | |
| Retail & Hospitality ISAC | | 8300 Boone Blvd. | Suite 500 | | Vienna | VA | 22182 | |
| Retail & Hospitality Isac | | Sharing Center | 2101 L Street NW Ste 800 | | Washington | DC | 20037 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 720 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retail Contractors | | 10107 Marine City Hwy | | | Ira Township | MI | 48023 | |
| Retail Industry Leaders Association | Associations | 1700 N Moore St, Ste 2250 | | | Arlington | VA | 22209 | |
| Retail Industry Leaders Association | | Associations | 1700 N Moore St, Ste 2250 | | Arlington | VA | 22209 | |
| Retail Litigation Center | | 99 M St Se | Suite 700 | | Washington | DC | 20003 | |
| Retail Mechanical Services Inc | | 3249 Route 112 Bld 4 Suite 2 | | | Medford | NY | 11763 | |
| Retail Next | | 60 S Market St 10th Floor | | | San Jose | CA | 95113 | |
| Retail Security Services Ince | | 3249 Route 112 Building 4 Suite 2 | | | Medford | NY | 11763 | |
| Retail Services Services Ince | | 5 Orville Dr | Ste 100 | | Bohemia | NY | 11716-2535 | |
| Retail Services WIS Corporation | | 1921 State Highway | | 121 | Lewisville | TX | 75056 | |
| Retail Services WIS Corporation | | 9265 Sky Park Court | Suite 100 | | San Diego | CA | 92123 | |
| Retail Union Partners LLC | | 2346 Victory Park Lane | | | Dallas | TX | 75219 | |
| RetailNext, Inc. | | 60 S. Market Street | 10th Floor | | San Jose | CA | 95113 | |
| Retamar,Cynthia K | | Address on file | | | | | | |
| Rettberg,Andrea Marie | | Address on file | | | | | | |
| Return Path | | 3 Park Avenue 41st Fl | | | New York | NY | 10016 | |
| Return Path Inc | | PO Box 200079 | | | Pittsburgh | PA | 15251-0079 | |
| Return Path, Inc. | | 3 Park Avenue | 41st Floor | | New York | NY | 10016 | |
| Reunited LLC | | 1375 Broadway | | | New York | NY | 10018 | |
| Reunited LLC | | 1375 Broadway | 22nd Floor | | New York | NY | 10023 | |
| Reuter,Caroline | | Address on file | | | | | | |
| Reutter,Todd | | Address on file | | | | | | |
| Reutter,Todd A | | Address on file | | | | | | |
| Revel It, Inc | | 4900 Blazer Parkway | | | Dublin | OH | 43017 | |
| Revell,Valerie S. | | Address on file | | | | | | |
| Revenue and Taxation, Mptn Office | | 450 Columbus Blvd | Suite 1 | | Hartford | CT | 06103 | |
| Revenue and Taxation, Mptn Office | | 450 Columbus Blvd. | Suite 1 | | Hartford | CT | 06103 | |
| Revenue Recovery Unit | | 2260 City County Building | 200 E Washington Street | | Indianapolis | IN | 46204 | |
| Riviere,Imani G | | Address on file | | | | | | |
| Revilla,Adelina J | | Address on file | | | | | | |
| Revilla,Annika | | Address on file | | | | | | |
| Revilla,Keith Tyler C | | Address on file | | | | | | |
| Revishvili,Lizi | | Address on file | | | | | | |
| Revtrax | | 31 Penn Plaza | 132 W 31st, Ste 702 | | New York | NY | 10001 | |
| Reward Style | | 3102 Oak Lawn Ave, 9th Floor | | | Dallas | TX | 75219 | |
| Rewards Plus of America dba | Youdecide.Com | 4450 River Green Pkwy | Suite 100A | | Duluth | GA | 30096 | |
| Rewardstyle Inc | | 4514 Travis Street Ste330 | | | Dallas | TX | 75205 | |
| rewardStyle, Inc. | | 4514 Travis Street | Suite 330 | | Dallas | TX | 75205 | |
| rewardStyle, Inc. d/b/a LTK | | 3102 Oak Lawn Ave | 9th Floor | | Dallas | TX | 75219 | |
| Rex-Bright,Nahzee | | Address on file | | | | | | |
| Rexel Capitol Light | | PO Box 418453 | | | Boston | MA | 02241-8453 | |
| Rey,David | | Address on file | | | | | | |
| Reyes Blanco,Kirsy Ircania | | Address on file | | | | | | |
| Reyes Castillo,Hanellick | | Address on file | | | | | | |
| Reyes Chavez,Eliza | | Address on file | | | | | | |
| Reyes De Sousa,Maria | | Address on file | | | | | | |
| Reyes Henrriquez,Brayant | | Address on file | | | | | | |
| Reyes Jr,Alexander | | Address on file | | | | | | |
| Reyes Jr.,Francisco | | Address on file | | | | | | |
| Reyes Lopez,Jazmin Celeste | | Address on file | | | | | | |
| Reyes Lopez,Samantha D | | Address on file | | | | | | |
| Reyes Manuel,Elmer | | Address on file | | | | | | |
| Reyes Nunez,William O | | Address on file | | | | | | |
| Reyes,Abby | | Address on file | | | | | | |
| Reyes,Adrian | | Address on file | | | | | | |
| Reyes,Ana | | Address on file | | | | | | |
| Reyes,Ana Antonia | | Address on file | | | | | | |
| Reyes,Analyse | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 721 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Reyes,Angelo | | Address on file | | | | | | |
| Reyes,Aniya | | Address on file | | | | | | |
| Reyes,Ariana Marie | | Address on file | | | | | | |
| Reyes,Ashley | | Address on file | | | | | | |
| Reyes,Aylline | | Address on file | | | | | | |
| Reyes,Brandon M | | Address on file | | | | | | |
| Reyes,Brianna M | | Address on file | | | | | | |
| Reyes,Brianna S | | Address on file | | | | | | |
| Reyes,Bryan | | Address on file | | | | | | |
| Reyes,Caitlin E. | | Address on file | | | | | | |
| Reyes,Cameron M | | Address on file | | | | | | |
| Reyes,Carla | | Address on file | | | | | | |
| Reyes,Cristian X | | Address on file | | | | | | |
| Reyes,Daimilys | | Address on file | | | | | | |
| Reyes,Daisy | | Address on file | | | | | | |
| Reyes,Damiana Belen | | Address on file | | | | | | |
| Reyes,Darien | | Address on file | | | | | | |
| Reyes,Darlene | | Address on file | | | | | | |
| Reyes,Denairy Jamile | | Address on file | | | | | | |
| Reyes,Destiny | | Address on file | | | | | | |
| Reyes,Diana | | Address on file | | | | | | |
| Reyes,Eduardo | | Address on file | | | | | | |
| Reyes,Eileen | | Address on file | | | | | | |
| Reyes,Ejoshua Raymond | | Address on file | | | | | | |
| Reyes,Elizabeth M | | Address on file | | | | | | |
| Reyes,Emily Lindsey | | Address on file | | | | | | |
| Reyes,Engracia | | Address on file | | | | | | |
| Reyes,Evan | | Address on file | | | | | | |
| Reyes,Genesis | | Address on file | | | | | | |
| Reyes,Gigi | | Address on file | | | | | | |
| Reyes,Heidi A | | Address on file | | | | | | |
| Reyes,Imelda Andrea | | Address on file | | | | | | |
| Reyes,Itzel | | Address on file | | | | | | |
| Reyes,Itzel Monserrat | | Address on file | | | | | | |
| Reyes,Ivan Andres | | Address on file | | | | | | |
| Reyes,Ivanna | | Address on file | | | | | | |
| Reyes,Jaritza | | Address on file | | | | | | |
| Reyes,Jason | | Address on file | | | | | | |
| Reyes,Jay | | Address on file | | | | | | |
| Reyes,Jazmany | | Address on file | | | | | | |
| Reyes,Jazmin | | Address on file | | | | | | |
| Reyes,Jeffrey | | Address on file | | | | | | |
| Reyes,Jessica A | | Address on file | | | | | | |
| Reyes,Jessica A.l. | | Address on file | | | | | | |
| Reyes,Jocelin | | Address on file | | | | | | |
| Reyes,Jose Daniel | | Address on file | | | | | | |
| Reyes,Juan | | Address on file | | | | | | |
| Reyes,Julisa | | Address on file | | | | | | |
| Reyes,Karina | | Address on file | | | | | | |
| Reyes,Kenia | | Address on file | | | | | | |
| Reyes,Kenia Raquel | | Address on file | | | | | | |
| Reyes,Kiannah | | Address on file | | | | | | |
| Reyes,Luis E | | Address on file | | | | | | |
| Reyes,Marcos | | Address on file | | | | | | |
| Reyes,Mareley Micaela | | Address on file | | | | | | |
| Reyes,Mariana | | Address on file | | | | | | |
| Reyes,Mayra | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes,Monica Yaneth | | Address on file | | | | | | |
| Reyes,Nahum | | Address on file | | | | | | |
| Reyes,Nelbaluz | | Address on file | | | | | | |
| Reyes,Nicolle | | Address on file | | | | | | |
| Reyes,Olivia Adrianna | | Address on file | | | | | | |
| Reyes,Onatah Katrina | | Address on file | | | | | | |
| Reyes,Pamela | | Address on file | | | | | | |
| Reyes,Patricia N. | | Address on file | | | | | | |
| Reyes,Patrick | | Address on file | | | | | | |
| Reyes,Rachel | | Address on file | | | | | | |
| Reyes,Rachel Evelyn | | Address on file | | | | | | |
| Reyes,Raquel Esmeralda | | Address on file | | | | | | |
| Reyes,Retly | | Address on file | | | | | | |
| Reyes,Rosamaria | | Address on file | | | | | | |
| Reyes,Ryan C | | Address on file | | | | | | |
| Reyes,Samantha | | Address on file | | | | | | |
| Reyes,Sarah | | Address on file | | | | | | |
| Reyes,Sariann | | Address on file | | | | | | |
| Reyes,Sashelyn | | Address on file | | | | | | |
| Reyes,Selena Ariana | | Address on file | | | | | | |
| Reyes,Serena | | Address on file | | | | | | |
| Reyes,Sergio | | Address on file | | | | | | |
| Reyes,Sofia | | Address on file | | | | | | |
| Reyes,Stephanie | | Address on file | | | | | | |
| Reyes,Stephanie Ann | | Address on file | | | | | | |
| Reyes,Tatiana | | Address on file | | | | | | |
| Reyes,Valeria | | Address on file | | | | | | |
| Reyes,Valerie Teresa | | Address on file | | | | | | |
| Reyes,Yael | | Address on file | | | | | | |
| Reyes,Yinet | | Address on file | | | | | | |
| Reyes,Yocasta | | Address on file | | | | | | |
| Reyes-Alcantara,Jonathan | | Address on file | | | | | | |
| Reyes-Galvan,Nicole | | Address on file | | | | | | |
| Reyfman,Peter | | Address on file | | | | | | |
| Reymundo,Christian Mariah | | Address on file | | | | | | |
| Reymundo,Theresa L | | Address on file | | | | | | |
| Reyna Garza,Evelyn | | Address on file | | | | | | |
| Reyna,Alaisha Nallely | | Address on file | | | | | | |
| Reyna,Arlene | | Address on file | | | | | | |
| Reyna,Dayana Lizbet | | Address on file | | | | | | |
| Reyna,Gloria | | Address on file | | | | | | |
| Reyna,Isabel R | | Address on file | | | | | | |
| Reyna,Kimberly | | Address on file | | | | | | |
| Reyna,Marvin | | Address on file | | | | | | |
| Reyna,Myranda | | Address on file | | | | | | |
| Reyna,Myranda Isabel | | Address on file | | | | | | |
| Reyna,Nancy | | Address on file | | | | | | |
| Reyna,Samantha Alexandra | | Address on file | | | | | | |
| Reyna,Wendy | | Address on file | | | | | | |
| Reyna,Yahira | | Address on file | | | | | | |
| Reyner,Bryant A | | Address on file | | | | | | |
| Reynolds,A'Siaina J | | Address on file | | | | | | |
| Reynolds,Brittany | | Address on file | | | | | | |
| Reynolds,Brooke Elizabeth | | Address on file | | | | | | |
| Reynolds,Cheri | | Address on file | | | | | | |
| Reynolds,Emma | | Address on file | | | | | | |
| Reynolds,Hanna Eirene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 723 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Reynolds,Hannah | | Address on file | | | | | | |
| Reynolds,Jaelyn A | | Address on file | | | | | | |
| Reynolds,Jerusa S | | Address on file | | | | | | |
| Reynolds,Kaitlyn Emily | | Address on file | | | | | | |
| Reynolds,Kennedy | | Address on file | | | | | | |
| Reynolds,Lauryn | | Address on file | | | | | | |
| Reynolds,Mariah Lynne | | Address on file | | | | | | |
| Reynolds,Rachel A | | Address on file | | | | | | |
| Reynolds,Raven | | Address on file | | | | | | |
| Reynolds,Riley | | Address on file | | | | | | |
| Reynolds,Rose-Ann | | Address on file | | | | | | |
| Reynolds,Ryan A | | Address on file | | | | | | |
| Reynolds,Sarah | | Address on file | | | | | | |
| Reynolds,Stacey A | | Address on file | | | | | | |
| Reynolds,Sy'Moya | | Address on file | | | | | | |
| Reynolds,Tegyn | | Address on file | | | | | | |
| Reynolds,Teresa | | Address on file | | | | | | |
| Reynosa,Yasmine | | Address on file | | | | | | |
| Reynoso Rodriguez,Maynelin M | | Address on file | | | | | | |
| Reynoso,Crystal N. | | Address on file | | | | | | |
| Reynoso,Emily | | Address on file | | | | | | |
| Reynoso,Erik | | Address on file | | | | | | |
| Reynoso,Jose | | Address on file | | | | | | |
| Reynoso,Nicole Daniela | | Address on file | | | | | | |
| Reynoso,Robert Andy | | Address on file | | | | | | |
| Reynoso,Rosa | | Address on file | | | | | | |
| Reynoso,Sara | | Address on file | | | | | | |
| Reynoso,Viridiana | | Address on file | | | | | | |
| Reynoso,Yairelix | | Address on file | | | | | | |
| Reymozo,Joshua James | | Address on file | | | | | | |
| Rezaei,Morgan | | Address on file | | | | | | |
| Rezod LLC | dba Architectural Innovative Finishes | Attn: Nick Wettstaedt | 777 Harrison Drive | | Columbus | OH | 43204 | |
| Rezod LLC | | 777 Harrison Drive | | | Columbus | OH | 43204 | |
| Rezzonico,Kayla M | | | | | | | | |
| Rfl Enterprises LLC | | 37 Glen Falls Dr | | | Ormond Beach | FL | 32174 | |
| RGH Waste and Disposal | | PO Box 31294 | | | Tampa | FL | 33631-3294 | |
| Rgis, LLC | | 2000 East Taylor Road | | | Auburn Hills | MI | 48326 | |
| Rgis, LLC | | PO Box 77631 | | | Detroit | MI | 48277 | |
| Rhea,Mackenzie E | | Address on file | | | | | | |
| Rhem,Gabrielle Christina | | Address on file | | | | | | |
| Rhinehart,Danielle | | Address on file | | | | | | |
| Rhines,Marcus | | Address on file | | | | | | |
| Rhoad,Hannah Elizabeth | | Address on file | | | | | | |
| Rhoades,Destiney R | | Address on file | | | | | | |
| Rhoads,Emma | | Address on file | | | | | | |
| Rhode Island Department of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island DiVision of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Energy | | PO Box 371361 | | | Pittsburgh | PA | 15250-7361 | |
| Rhode Island Office of the Attorney General | Consumer Protection | 150 South Main Street | | | Providence | RI | 02903 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Rhoden,Amy M | | Address on file | | | | | | |
| Rhodes,Akheem | | Address on file | | | | | | |
| Rhodes,Berchell | | Address on file | | | | | | |
| Rhodes,Eva Veronica | | Address on file | | | | | | |
| Rhodes,Jaquell T | | Address on file | | | | | | |
| Rhodes,Johnathan Daniel | | Address on file | | | | | | |
| Rhodes,Kayla M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 724 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rhodes,Monique | | Address on file | | | | | | |
| Rhodes,Rachel N | | Address on file | | | | | | |
| Rhody,Brandon Charles | | Address on file | | | | | | |
| Rhomberg,Sadie | | Address on file | | | | | | |
| Rhone,Keenan | | Address on file | | | | | | |
| Rhotan,Joshua | | Address on file | | | | | | |
| RhumbLine Advisers LP | | 265 Franklin Street, 21st Floor | | | Boston | MA | 02110 | |
| Rhymes,Sidney | | Address on file | | | | | | |
| Rials,Jaylen | | Address on file | | | | | | |
| Riano-Martinez,Daniela | | Address on file | | | | | | |
| Riase,Nakiya Marie | | Address on file | | | | | | |
| Riaz,Rida | | Address on file | | | | | | |
| Ribeiro,Ana Sophia | | Address on file | | | | | | |
| Ribeiro,Danilo | | Address on file | | | | | | |
| Ribeiro,Gabriel Villasboas | | Address on file | | | | | | |
| Ribeiro,Gabrielle Gama | | Address on file | | | | | | |
| Ribeiro,Leticia | | Address on file | | | | | | |
| Ricalday,Ariana | | Address on file | | | | | | |
| Ricalday,Carlos | | Address on file | | | | | | |
| Ricardo Andres | | Address on file | | | | | | |
| Ricardo Kuettel | | Address on file | | | | | | |
| Ricci,Jonathan | | Address on file | | | | | | |
| Ricci,Rubi | | Address on file | | | | | | |
| Ricciarelli,Jaila Ski | | Address on file | | | | | | |
| Riccitelli,Julia Maria | | Address on file | | | | | | |
| Rice,Alana T | | Address on file | | | | | | |
| Rice,Alexis Sandra | | Address on file | | | | | | |
| Rice,Arakell | | Address on file | | | | | | |
| Rice,Ashley | | Address on file | | | | | | |
| Rice,Ayade | | Address on file | | | | | | |
| Rice,Cherie | | Address on file | | | | | | |
| Rice,Christine | | Address on file | | | | | | |
| Rice,Demarcus P. | | Address on file | | | | | | |
| Rice,Emma | | Address on file | | | | | | |
| Rice,Kourtney L | | Address on file | | | | | | |
| Rice,Madison Michelle | | Address on file | | | | | | |
| Rice,Matthew | | Address on file | | | | | | |
| Rice,Rayne | | Address on file | | | | | | |
| Rich Planet Limited | | 14th Floor | No 202 Sec 2 Yan-Ping N Rd | | Taipei | Taiwan | 10348 | Taiwan |
| Rich,Anthony Thomas | | Address on file | | | | | | |
| Rich,Shantelle | | Address on file | | | | | | |
| Rich,Trayvon | | Address on file | | | | | | |
| Richa Global Exports Pvt. Ltd | | 294 Udyog Vihar | Phase-II | | Gurgaon-122016, H. | | | India |
| Richaco Exports Pvt Ltd | | 239, Udyog Vihar Phase 1, Gurugram | | | Haryana | | | India |
| Richard Antonoff | | Address on file | | | | | | |
| Richard Harvey | | Address on file | | | | | | |
| Richard,Davin R. | | Address on file | | | | | | |
| Richard,Jordan | | Address on file | | | | | | |
| Richard,Joulissa | | Address on file | | | | | | |
| Richard,Leana | | Address on file | | | | | | |
| Richard,Victoria | | Address on file | | | | | | |
| Richard-Lilly,Jordan Keyshawn | | Address on file | | | | | | |
| Richards,Cindy | | Address on file | | | | | | |
| Richards,Dallas | | Address on file | | | | | | |
| Richards,Davahn M. | | Address on file | | | | | | |
| Richards,Emony | | Address on file | | | | | | |
| Richards,Hannah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 725 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Richards,Kara | | Address on file | | | | | | |
| Richards,Kayla | | Address on file | | | | | | |
| Richards,Maya | | Address on file | | | | | | |
| Richards,Rodene | | Address on file | | | | | | |
| Richards,Saniya A | | Address on file | | | | | | |
| Richards,Stacy Roseann | | Address on file | | | | | | |
| Richardson,Airicka M | | Address on file | | | | | | |
| Richardson,Ajeya | | Address on file | | | | | | |
| Richardson,Alexus | | Address on file | | | | | | |
| Richardson,Alyssa | | Address on file | | | | | | |
| Richardson,Alyssa M | | Address on file | | | | | | |
| Richardson,Amahri Rene | | Address on file | | | | | | |
| Richardson,Ana G | | Address on file | | | | | | |
| Richardson,Ashley | | Address on file | | | | | | |
| Richardson,Carlton | | Address on file | | | | | | |
| Richardson,Christopher M | | Address on file | | | | | | |
| Richardson,Christopher Patrick | | Address on file | | | | | | |
| Richardson,Christy R | | Address on file | | | | | | |
| Richardson,Crystal Victoria | | Address on file | | | | | | |
| Richardson,Dawn M | | Address on file | | | | | | |
| Richardson,Desiree A | | Address on file | | | | | | |
| Richardson,Destine | | Address on file | | | | | | |
| Richardson,Eli Steven | | Address on file | | | | | | |
| Richardson,Elijah Nathanael | | Address on file | | | | | | |
| Richardson,Ella | | Address on file | | | | | | |
| Richardson,Errol | | Address on file | | | | | | |
| Richardson,Gary | | Address on file | | | | | | |
| Richardson,Gavin J | | Address on file | | | | | | |
| Richardson,Grace L. | | Address on file | | | | | | |
| Richardson,Jabari Blake | | Address on file | | | | | | |
| Richardson,Jacob Elliott | | Address on file | | | | | | |
| Richardson,Jared | | Address on file | | | | | | |
| Richardson,Jeremiah R | | Address on file | | | | | | |
| Richardson,Kailey | | Address on file | | | | | | |
| Richardson,Kathy | | Address on file | | | | | | |
| Richardson,Kayla | | Address on file | | | | | | |
| Richardson,Kechena | | Address on file | | | | | | |
| Richardson,Kendra Michelle | | Address on file | | | | | | |
| Richardson,Kyla | | Address on file | | | | | | |
| Richardson,Lashawn | | Address on file | | | | | | |
| Richardson,Latrell | | Address on file | | | | | | |
| Richardson,Makenzie M | | Address on file | | | | | | |
| Richardson,Marlonda | | Address on file | | | | | | |
| Richardson,Mia C | | Address on file | | | | | | |
| Richardson,Nyseer Latif | | Address on file | | | | | | |
| Richardson,Rebecca | | Address on file | | | | | | |
| Richardson,Shamika | | Address on file | | | | | | |
| Richardson,Sonnetta B | | Address on file | | | | | | |
| Richardson,Stephanie Lauren | | Address on file | | | | | | |
| Richardson,Tiffany N. | | Address on file | | | | | | |
| Richardson,Timberly | | Address on file | | | | | | |
| Richardson,Victoria | | Address on file | | | | | | |
| Richardson,Zhoe T | | Address on file | | | | | | |
| Richburg,Dejanei | | Address on file | | | | | | |
| Richburg,Leonardo | | Address on file | | | | | | |
| Riches,Allie V | | Address on file | | | | | | |
| Richeson Shackleford,Kayani Lanique | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 726 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richey,Madeline | | Address on file | | | | | | |
| Richie,Arion | | Address on file | | | | | | |
| RICHLAND CNTY FAMILY CRT | | 2007092200 | PO BOX 192 | | Columbia | SC | 29202 | |
| Richland County Treasury | | PO Box 8028 | | | Colubmia | SC | 2920--8028 | |
| Richland County Treasury | | PO Box 8028 | | | Columbia | SC | 29204-8028 | |
| Richland County Treasury | | PO Box 8028 | | | Colubmia | SC | 2920-8028 | |
| Richland Parish Sales and Use Tax Department | | PO Box 688 | | | Rayville | LA | 71269-0688 | |
| Richline Group, Inc. d/b/a Inverness | | 49 Pearl Street | | | Attleboro | MA | 2703 | |
| Richmond County Tax | Commissioner | 530 Greene St -Room 117 | | | Augusta | GA | 30901 | |
| Richmond County Tax | | Commissioner | 530 Greene St -Room 117 | | Augusta | GA | 30901 | |
| Richmond County Tax Commissioner | | 530 Greene St -Room 117 | | | Augusta | GA | 30901 | |
| Richmond,Kendall R. | | Address on file | | | | | | |
| Richmond,Latoya | | Address on file | | | | | | |
| Richmond,Marques D | | Address on file | | | | | | |
| Richmond,Michael | | Address on file | | | | | | |
| Richter,Ava | | Address on file | | | | | | |
| Richter,Millia | | Address on file | | | | | | |
| Rick,Katherine K | | Address on file | | | | | | |
| Rickel,Sydney Layne | | Address on file | | | | | | |
| Rickenbacker,Likeem | | Address on file | | | | | | |
| Rickert,Collin | | Address on file | | | | | | |
| Rickerts,Faith | | Address on file | | | | | | |
| Ricketts, Bruce | | Address on file | | | | | | |
| Ricketts,Faith | | Address on file | | | | | | |
| Ricketts,Jamari | | Address on file | | | | | | |
| Ricketts,Wesley Carl | | Address on file | | | | | | |
| Rickman,Vanessa A | | Address on file | | | | | | |
| Ricks,Iryhun | | Address on file | | | | | | |
| Ricks,Tamara | | Address on file | | | | | | |
| Rickstrom,Maisie Patricia | | Address on file | | | | | | |
| Rico,Alexis | | Address on file | | | | | | |
| Rico,Belen | | Address on file | | | | | | |
| Rico,Jazlyn | | Address on file | | | | | | |
| Rico,Jose Juan | | Address on file | | | | | | |
| Rico,Lianna | | Address on file | | | | | | |
| Rico,Nathaly | | Address on file | | | | | | |
| Rico,Romeo Alexander | | Address on file | | | | | | |
| Rico,Sebastian | | Address on file | | | | | | |
| Rico,Victoria Denise | | Address on file | | | | | | |
| Ricobene,Nicolette | | Address on file | | | | | | |
| Rico-Gomez,Jazmin Adriana | | Address on file | | | | | | |
| Ricoh USA Inc | | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh USA Managed Service | | PO Box 534777 | | | Atlanta | GA | 30353-4777 | |
| Ricoh USA, Inc. | | 300 Eagleview Blvd | Suite 200 | | Exton | PA | 19341 | |
| Ricoh USA, Inc. | MailFinance Inc. | 478 Wheelers Farms Road | | | Milford | CT | 6461 | |
| Ridao,Lane | | Address on file | | | | | | |
| Riddick,Destini | | Address on file | | | | | | |
| Riddick,Jasmine Danielle | | Address on file | | | | | | |
| Riddick,Thomas | | Address on file | | | | | | |
| Riddle,Noah J | | Address on file | | | | | | |
| Riddle,Seraphine | | Address on file | | | | | | |
| Ridenour,Alexis Marie | | Address on file | | | | | | |
| Rideoutt,Makayla | | Address on file | | | | | | |
| Riderwood USA Inc | | PO Box 744640 | | | Los Angeles | CA | 90074-4640 | |
| Riderwood USA, Inc. | Attn: Lease Administration | 400 S. Baldwin Ave | Ste 231 | | Arcadia | CA | 91007 | |
| Ridge,Lauren | | Address on file | | | | | | |
| Ridgedale Center LLC | Sds-12-2774 | PO Box 86 | | | Minneapolis | MN | 55486 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 727 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ridgedale Center LLC | | Sds-12-2774 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Ridgedale Center, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Ridgedale Center, LLC | | 110. N. Wacker Drive | | | Chicago | IL | 60606 | |
| Ridgeway,Fritz | | Address on file | | | | | | |
| Ridgley,Christopher P | | Address on file | | | | | | |
| Ridgway,Tiana | | Address on file | | | | | | |
| Ridiner,Isabella | | Address on file | | | | | | |
| Ridley,Zaahirah | | Address on file | | | | | | |
| Ridriguez,Linda | | Address on file | | | | | | |
| Rieck,Vanessa | | Address on file | | | | | | |
| Riedel,Elizabeth L | | Address on file | | | | | | |
| Riedl,Debra | | Address on file | | | | | | |
| Rief,Dana | | Address on file | | | | | | |
| Riege,Alyssa M | | Address on file | | | | | | |
| Rieger,Morgan Joy | | Address on file | | | | | | |
| Riehemann,Danika Deanna | | Address on file | | | | | | |
| Rieken,Dylan Timothy | | Address on file | | | | | | |
| Riera,Isabella | | Address on file | | | | | | |
| Riese,Leanne | | Address on file | | | | | | |
| Riesgo,Julian | | Address on file | | | | | | |
| Rifle, Inc. dba Rifle Paper Co. | | 558W New England Ave | Ste150 | Winter Park, FE | Winter Park | FL | 32789 | |
| Rigby,Madison J. | | Address on file | | | | | | |
| Right Management Manpower Group | | 445 Hutchinson Ave. | Suite 600 | | Columbus | OH | 43235 | |
| Right Side Up, LLC | | 166 Warwick Drive | | | Walnut Creek | CA | 94598 | |
| Right Side Up, LLC | | 9901 Brodie Lane  Ste 160 PMB 515 | | | Austin | TX | 78748 | |
| Righter,Brianna | | Address on file | | | | | | |
| RightStar Systems, Inc. | | | | | | | | |
| Rightstar, Inc. | | 1951 Kidwell Dr, #110 | | | Vienna | VA | 22182-3930 | |
| Rigler,Payton | | Address on file | | | | | | |
| Rigney,Andrew | | Address on file | | | | | | |
| Rigsby Jr,James W | | Address on file | | | | | | |
| Rigsby,Jessica | | Address on file | | | | | | |
| Rigueur,Shelly | | Address on file | | | | | | |
| Rijo Hinojosa,Ana | | Address on file | | | | | | |
| Riley Harper | | Address on file | | | | | | |
| Riley,Angel | | Address on file | | | | | | |
| Riley,Ariel K | | Address on file | | | | | | |
| Riley,Daunyae Aaziya | | Address on file | | | | | | |
| Riley,Emma | | Address on file | | | | | | |
| Riley,Hannah | | Address on file | | | | | | |
| Riley,Jamel | | Address on file | | | | | | |
| Riley,Justin | | Address on file | | | | | | |
| Riley,Karissa | | Address on file | | | | | | |
| Riley,Keriann N | | Address on file | | | | | | |
| Riley,Kianah Tanal | | Address on file | | | | | | |
| Riley,Macy Nicole | | Address on file | | | | | | |
| Riley,Raegen | | Address on file | | | | | | |
| Riley,Shannon | | Address on file | | | | | | |
| Riley,Shawn | | Address on file | | | | | | |
| Riley,Tanija | | Address on file | | | | | | |
| Riley,Treynae | | Address on file | | | | | | |
| Riley,Yahkira | | Address on file | | | | | | |
| Riller,Shatina Monique | | Address on file | | | | | | |
| Rilley,Tamsir O | | Address on file | | | | | | |
| Rimini Street, Inc. | | 3993 Howard Hughes Parkway | Suite 500 | | Las Vegas | NV | 89169 | |
| Rimini Street, Inc. | | PO Box 846287 | | | Dallas | TX | 75284-6287 | |
| Rimmell,Angela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 728 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rimmer,Martin | | Address on file | | | | | | |
| Rimm-Kaufman Group LLC | | Box 8025 | | | Charlottesville | VA | 22906 | |
| Rimm-Kaufman Group, LLC | | 701 East | Water Street | | Charlottesville | VA | 22902 | |
| Rinaldo,Antonella | | Address on file | | | | | | |
| Rincon Zamora,Javier | | Address on file | | | | | | |
| Rincon,Alejandro | | Address on file | | | | | | |
| Rincon,David | | Address on file | | | | | | |
| Rincon,Jose Gregorio | | Address on file | | | | | | |
| Rincon,Kiara S | | Address on file | | | | | | |
| Rincon-Castaneda,Christopher | | Address on file | | | | | | |
| Rincones,Thomas | | Address on file | | | | | | |
| Rinehamer,Connor | | Address on file | | | | | | |
| Rinehart,Albert | | Address on file | | | | | | |
| Rinehart,Branden M | | Address on file | | | | | | |
| Ring,Akuac Nyoun | | Address on file | | | | | | |
| Ringelstein,Olivia | | Address on file | | | | | | |
| Ringley,Nathan A | | Address on file | | | | | | |
| Rio,Jordan | | Address on file | | | | | | |
| Riojas,Janelle | | Address on file | | | | | | |
| Riopele Texteis Sa | | 4770-405 Pousada De Saramagos | | | Saramagos | | | Portugal |
| Riordan,Hannah | | Address on file | | | | | | |
| Rios Acevedo,Alejandra | | Address on file | | | | | | |
| Rios Jr,Alexander | | Address on file | | | | | | |
| Rios Jr,Ruben | | Address on file | | | | | | |
| Rios Ocasio,Janice | | Address on file | | | | | | |
| Rios Puras,Maria | | Address on file | | | | | | |
| Rios,Abel | | Address on file | | | | | | |
| Rios,Adrian Ricardo | | Address on file | | | | | | |
| Rios,Alondra | | Address on file | | | | | | |
| Rios,Antonio | | Address on file | | | | | | |
| Rios,Audrey | | Address on file | | | | | | |
| Rios,Brandon | | Address on file | | | | | | |
| Rios,Diego | | Address on file | | | | | | |
| Rios,Eduardo | | Address on file | | | | | | |
| Rios,Edward | | Address on file | | | | | | |
| Rios,Elyanna | | Address on file | | | | | | |
| Rios,Eric R | | Address on file | | | | | | |
| Rios,Ethan | | Address on file | | | | | | |
| Rios,Gabriella | | Address on file | | | | | | |
| Rios,Geraldine | | Address on file | | | | | | |
| Rios,Holly | | Address on file | | | | | | |
| Rios,Ileana | | Address on file | | | | | | |
| Rios,Irene | | Address on file | | | | | | |
| Rios,Isabel | | Address on file | | | | | | |
| Rios,Jazmin | | Address on file | | | | | | |
| Rios,Jesse | | Address on file | | | | | | |
| Rios,Jessica D | | Address on file | | | | | | |
| Rios,Jonathan Josue | | Address on file | | | | | | |
| Rios,Jose | | Address on file | | | | | | |
| Rios,Juan Esteban | | Address on file | | | | | | |
| Rios,Juan Jose | | Address on file | | | | | | |
| Rios,Karyme | | Address on file | | | | | | |
| Rios,Kenia B | | Address on file | | | | | | |
| Rios,Leslie | | Address on file | | | | | | |
| Rios,Luis Elijah | | Address on file | | | | | | |
| Rios,Maria Daniela | | Address on file | | | | | | |
| Rios,Maria F. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 729 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rios,Meadow Rayven | | Address on file | | | | | | |
| Rios,Melissa | | Address on file | | | | | | |
| Rios,Natalia | | Address on file | | | | | | |
| Rios,Nayeli | | Address on file | | | | | | |
| Rios,Noemi Amador | | Address on file | | | | | | |
| Rios,Roland | | Address on file | | | | | | |
| Rios,Rosa | | Address on file | | | | | | |
| Rios,Rosita | | Address on file | | | | | | |
| Rios,Ruben Pablo | | Address on file | | | | | | |
| Rios,Selena | | Address on file | | | | | | |
| Rios,Sigifredo | | Address on file | | | | | | |
| Rios,Steve | | Address on file | | | | | | |
| Rios,Trisha | | Address on file | | | | | | |
| Rios,Tyffany T | | Address on file | | | | | | |
| Rios,Victor | | Address on file | | | | | | |
| Rios,Yaritza Michelle | | Address on file | | | | | | |
| Rios,Yesenia Jasmine | | Address on file | | | | | | |
| Rios,Yolisa Marie | | Address on file | | | | | | |
| Rios-Johnson,Kiara | | Address on file | | | | | | |
| Rios-Lozano,Martha Ximena | | Address on file | | | | | | |
| Riot Gear | | 965 East 4th Street | | | Los Angeles | CA | 90802 | |
| Ripe Maternity Wear Pty Ltd | | 9605 South Eisenman Rd | Verde Fulfillment USA | | Boise | ID | 83716 | |
| Rips-Goodwin,Claire | | Address on file | | | | | | |
| Riquina Jachelle Wilson | | Address on file | | | | | | |
| Riri Sa | | Viale della Regione Veneto 3 | 35127 | | Padova | | | Italy |
| Risch,Lauren Marie | | Address on file | | | | | | |
| Risden,Maya Elyse | | Address on file | | | | | | |
| Risden,Taylor Nicole | | Address on file | | | | | | |
| Risen Path Consulting LLC | | 115 Longleaf Street | | | Pickerington | OH | 43147 | |
| Rishel,Leighanne | | Address on file | | | | | | |
| Rishi,Hersh P | | Address on file | | | | | | |
| Risinger,Emily J | | Address on file | | | | | | |
| Riskin,Matthew O | | Address on file | | | | | | |
| Rispoli,Jeremy M. | | Address on file | | | | | | |
| Risser,Jameson Cary Ygor | | Address on file | | | | | | |
| Ristic & Malesevic | | Cara Lazara Str No 7 | | | Belgrade | | 11000 | Serbia |
| Ritchens,Michael Bernard | | Address on file | | | | | | |
| Ritchie,Caitlyn L | | Address on file | | | | | | |
| Rittenhouse,Haven A | | Address on file | | | | | | |
| Ritter,Carley | | Address on file | | | | | | |
| Ritter,Elise K | | Address on file | | | | | | |
| Ritter,Janell | | Address on file | | | | | | |
| Ritter,Sylvia | | Address on file | | | | | | |
| Ritter,Wesley John | | Address on file | | | | | | |
| Rivard,Lia | | Address on file | | | | | | |
| Rivas Del Toro,Estefania Marina | | Address on file | | | | | | |
| Rivas Garcia,Viviana | | Address on file | | | | | | |
| Rivas Ramirez,Harry | | Address on file | | | | | | |
| Rivas Ruiz,Paloma Cassandra | | Address on file | | | | | | |
| Rivas,Abigail | | Address on file | | | | | | |
| Rivas,Alysa R | | Address on file | | | | | | |
| Rivas,Alyssa | | Address on file | | | | | | |
| Rivas,Amy | | Address on file | | | | | | |
| Rivas,Austin Augustine | | Address on file | | | | | | |
| Rivas,Brianna | | Address on file | | | | | | |
| Rivas,Bryan | | Address on file | | | | | | |
| Rivas,Bryan Alfredo | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 730 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivas,Cory | | Address on file | | | | | | |
| Rivas,Evelyn | | Address on file | | | | | | |
| Rivas,Giselle | | Address on file | | | | | | |
| Rivas,Hugo Alejandro | | Address on file | | | | | | |
| Rivas,Iliana V | | Address on file | | | | | | |
| Rivas,Ivette D | | Address on file | | | | | | |
| Rivas,Johanna | | Address on file | | | | | | |
| Rivas,John | | Address on file | | | | | | |
| Rivas,Justin Paul | | Address on file | | | | | | |
| Rivas,Kaitlyn | | Address on file | | | | | | |
| Rivas,Katherine | | Address on file | | | | | | |
| Rivas,Katherine Janet | | Address on file | | | | | | |
| Rivas,Kevin | | Address on file | | | | | | |
| Rivas,Lily | | Address on file | | | | | | |
| Rivas,Marcela Lisbeth | | Address on file | | | | | | |
| Rivas,Mireya | | Address on file | | | | | | |
| Rivas,Natali C | | Address on file | | | | | | |
| Rivas,Suzanne | | Address on file | | | | | | |
| Rivas,Veronica | | Address on file | | | | | | |
| Rivas,Yessica | | Address on file | | | | | | |
| Rivas,Yolanda Guadalupe | | Address on file | | | | | | |
| River Crossing Shoppes, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| River Crossing Shoppes, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| River Crossing Shoppes, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| River Oaks Center LLC | | 3271 Paysphere Circle | | | Chicago | IL | 60674 | |
| River Oaks Center LLC | Do Not Use See Vndr 101819 | 3271 Paysphere Circle | | | Chicago | IL | 60674 | |
| River,Aiden N. | | Address on file | | | | | | |
| Rivera Aguilar,Alejandra Maria | | Address on file | | | | | | |
| Rivera De Leon,Yineisha Lee | | Address on file | | | | | | |
| Rivera Gonzalez,Natalia V | | Address on file | | | | | | |
| Rivera Jr,Agustin | | Address on file | | | | | | |
| Rivera Jr,Jonathan M | | Address on file | | | | | | |
| Rivera Maldonado,Emilia | | Address on file | | | | | | |
| Rivera Matos,Santy | | Address on file | | | | | | |
| Rivera Mendoza,Rafael | | Address on file | | | | | | |
| Rivera Montes,Norma Beatrize | | Address on file | | | | | | |
| Rivera Morales,Naomi | | Address on file | | | | | | |
| Rivera Nunez,Andrea | | Address on file | | | | | | |
| Rivera Pena,Ricardo | | Address on file | | | | | | |
| Rivera Quinones,Aisha | | Address on file | | | | | | |
| Rivera Sánchez,Aitana | | Address on file | | | | | | |
| Rivera, Zhanna | | Address on file | | | | | | |
| Rivera,Aaron J. | | Address on file | | | | | | |
| Rivera,Adam | | Address on file | | | | | | |
| Rivera,Adelina Marie | | Address on file | | | | | | |
| Rivera,Alexander Seth | | Address on file | | | | | | |
| Rivera,Alicia | | Address on file | | | | | | |
| Rivera,Alina Via | | Address on file | | | | | | |
| Rivera,Allyandra Josephine | | Address on file | | | | | | |
| Rivera,Alma | | Address on file | | | | | | |
| Rivera,Alyssa Anahi | | Address on file | | | | | | |
| Rivera,Amanda | | Address on file | | | | | | |
| Rivera,Amelie Rose | | Address on file | | | | | | |
| Rivera,Ana Cristina | | Address on file | | | | | | |
| Rivera,Andrew Marcial | | Address on file | | | | | | |
| Rivera,Angel | | Address on file | | | | | | |
| Rivera,Anjelie M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 731 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rivera,Annabelle | | Address on file | | | | | | |
| Rivera,Ariana D | | Address on file | | | | | | |
| Rivera,Arianna Leevett | | Address on file | | | | | | |
| Rivera,Ariyana Nakole | | Address on file | | | | | | |
| Rivera,Aryana J | | Address on file | | | | | | |
| Rivera,Ashley K | | Address on file | | | | | | |
| Rivera,Blanca N | | Address on file | | | | | | |
| Rivera,Brandon | | Address on file | | | | | | |
| Rivera,Brayan A | | Address on file | | | | | | |
| Rivera,Brenda | | Address on file | | | | | | |
| Rivera,Brenda Liz | | Address on file | | | | | | |
| Rivera,Brian | | Address on file | | | | | | |
| Rivera,Briana | | Address on file | | | | | | |
| Rivera,Bryana | | Address on file | | | | | | |
| Rivera,Carlos | | Address on file | | | | | | |
| Rivera,Carmen B | | Address on file | | | | | | |
| Rivera,Cedrick | | Address on file | | | | | | |
| Rivera,Cindy Lorena | | Address on file | | | | | | |
| Rivera,Cole | | Address on file | | | | | | |
| Rivera,Creasy Logan | | Address on file | | | | | | |
| Rivera,Cristian Jeovany | | Address on file | | | | | | |
| Rivera,Daniel | | Address on file | | | | | | |
| Rivera,Delia Karina | | Address on file | | | | | | |
| Rivera,Destinee | | Address on file | | | | | | |
| Rivera,Diana | | Address on file | | | | | | |
| Rivera,Doris E | | Address on file | | | | | | |
| Rivera,Edwerline | | Address on file | | | | | | |
| Rivera,Elian | | Address on file | | | | | | |
| Rivera,Elias Noel | | Address on file | | | | | | |
| Rivera,Elijah | | Address on file | | | | | | |
| Rivera,Elson | | Address on file | | | | | | |
| Rivera,Emanuel J. | | Address on file | | | | | | |
| Rivera,Emilia | | Address on file | | | | | | |
| Rivera,Esperanza | | Address on file | | | | | | |
| Rivera,Esteban | | Address on file | | | | | | |
| Rivera,Eusevio | | Address on file | | | | | | |
| Rivera,Fatima | | Address on file | | | | | | |
| Rivera,Gaylen | | Address on file | | | | | | |
| Rivera,Genesis | | Address on file | | | | | | |
| Rivera,Gisselle | | Address on file | | | | | | |
| Rivera,Helen A | | Address on file | | | | | | |
| Rivera,Isacc Manuel | | Address on file | | | | | | |
| Rivera,Isela | | Address on file | | | | | | |
| Rivera,Jaela | | Address on file | | | | | | |
| Rivera,Jailene | | Address on file | | | | | | |
| Rivera,Jasmine | | Address on file | | | | | | |
| Rivera,Jason | | Address on file | | | | | | |
| Rivera,Jazmine | | Address on file | | | | | | |
| Rivera,Jessenya | | Address on file | | | | | | |
| Rivera,Jesus | | Address on file | | | | | | |
| Rivera,Joan Marie | | Address on file | | | | | | |
| Rivera,Jocelin | | Address on file | | | | | | |
| Rivera,Joely | | Address on file | | | | | | |
| Rivera,Johanna | | Address on file | | | | | | |
| Rivera,John | | Address on file | | | | | | |
| Rivera,Jorge Enrique | | Address on file | | | | | | |
| Rivera,Juan C | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 732 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rivera,Julian | | Address on file | | | | | | |
| Rivera,Juliana | | Address on file | | | | | | |
| Rivera,Julio | | Address on file | | | | | | |
| Rivera,Justin | | Address on file | | | | | | |
| Rivera,Kiandra | | Address on file | | | | | | |
| Rivera,Lauren | | Address on file | | | | | | |
| Rivera,Lazarus | | Address on file | | | | | | |
| Rivera,Leslie L | | Address on file | | | | | | |
| Rivera,Lester Jomar | | Address on file | | | | | | |
| Rivera,Linda | | Address on file | | | | | | |
| Rivera,Liza | | Address on file | | | | | | |
| Rivera,Luis | | Address on file | | | | | | |
| Rivera,Marcus | | Address on file | | | | | | |
| Rivera,Maria | | Address on file | | | | | | |
| Rivera,Mariah Lee | | Address on file | | | | | | |
| Rivera,Martha V. | | Address on file | | | | | | |
| Rivera,Martin Plascencia | | Address on file | | | | | | |
| Rivera,Maya Aaliyah | | Address on file | | | | | | |
| Rivera,Melissa | | Address on file | | | | | | |
| Rivera,Mevis O | | Address on file | | | | | | |
| Rivera,Mia | | Address on file | | | | | | |
| Rivera,Migeylis Ariana | | Address on file | | | | | | |
| Rivera,Miguel A | | Address on file | | | | | | |
| Rivera,Natalia | | Address on file | | | | | | |
| Rivera,Nathan | | Address on file | | | | | | |
| Rivera,Nathan Peter | | Address on file | | | | | | |
| Rivera,Nicholas Alberto | | Address on file | | | | | | |
| Rivera,Nicole Marie | | Address on file | | | | | | |
| Rivera,Olegario | | Address on file | | | | | | |
| Rivera,Pedro Juan | | Address on file | | | | | | |
| Rivera,Rachell | | Address on file | | | | | | |
| Rivera,Rafael | | Address on file | | | | | | |
| Rivera,Raymond | | Address on file | | | | | | |
| Rivera,Rebecca | | Address on file | | | | | | |
| Rivera,Robert N | | Address on file | | | | | | |
| Rivera,Ryan B | | Address on file | | | | | | |
| Rivera,Sabrina Angelyn | | Address on file | | | | | | |
| Rivera,Salvador E | | Address on file | | | | | | |
| Rivera,Sara | | Address on file | | | | | | |
| Rivera,Shalia | | Address on file | | | | | | |
| Rivera,Sheylian | | Address on file | | | | | | |
| Rivera,Sierra Nicole | | Address on file | | | | | | |
| Rivera,Silina Dae-Lynn | | Address on file | | | | | | |
| Rivera,Tatiana Ariel | | Address on file | | | | | | |
| Rivera,Taylor Nichole | | Address on file | | | | | | |
| Rivera,Tianna Nacole | | Address on file | | | | | | |
| Rivera,Tiffany | | Address on file | | | | | | |
| Rivera,Trinity | | Address on file | | | | | | |
| Rivera,Trisitian D | | Address on file | | | | | | |
| Rivera,Valeria | | Address on file | | | | | | |
| Rivera,Victor | | Address on file | | | | | | |
| Rivera,Victoria Renee | | Address on file | | | | | | |
| Rivera,William | | Address on file | | | | | | |
| Rivera,William A | | Address on file | | | | | | |
| Rivera,Wilmarie Unique | | Address on file | | | | | | |
| Rivera,Wilner | | Address on file | | | | | | |
| Rivera,Yareli | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 733 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera,Yaritza | | Address on file | | | | | | |
| Rivera,Yatziry | | Address on file | | | | | | |
| Rivera,Yuliana | | Address on file | | | | | | |
| Rivera-Moreno,Angie | | Address on file | | | | | | |
| Rivera-Torres,Tanelly | | Address on file | | | | | | |
| Riverawilliams,Lorena | | Address on file | | | | | | |
| Rivero,Jose | | Address on file | | | | | | |
| Rivero,Klarissa | | Address on file | | | | | | |
| Rivero,Luis | | Address on file | | | | | | |
| Rivero,Widmar F | | Address on file | | | | | | |
| Riveron,James | | Address on file | | | | | | |
| Rivers,Aleisha | | Address on file | | | | | | |
| Rivers,Alyssa | | Address on file | | | | | | |
| Rivers,Dayquann | | Address on file | | | | | | |
| Rivers,Jennifer | | Address on file | | | | | | |
| Rivers,La-Shaie | | Address on file | | | | | | |
| Rivers,Leah Diane | | Address on file | | | | | | |
| Rivers,Morgan Taylor | | Address on file | | | | | | |
| Rivers,Saniya D | | Address on file | | | | | | |
| Rivers,Sherita Tiara | | Address on file | | | | | | |
| Rivers,Tatiana | | Address on file | | | | | | |
| Riverside Cnty Treasurer | | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| Riverside County Treasurer-Tax Collector | | 4080 Lemon St | 4th Fl | | Riverside | CA | 92501 | |
| Riverside Park Associates, LLC | | 900 North Michigan Avenue | | | Chicago | IL | 60611-1957 | |
| Riverwood Golf Club | | 400 Riverwood Drive | | | Port Charlotte | FL | 33953 | |
| Rives,Jocelyn | | Address on file | | | | | | |
| Rix,Barbara | | Address on file | | | | | | |
| Rizek,Leigh Ann | | Address on file | | | | | | |
| Rizer,Erin | | Address on file | | | | | | |
| Rizo Beller,Noe J. | | Address on file | | | | | | |
| Rizo,David J | | Address on file | | | | | | |
| Rizo-Patron,Juan Lucas Gustavo | | Address on file | | | | | | |
| Rizvi,Fatima | | Address on file | | | | | | |
| Rizvi,Mohammad Hassan | | Address on file | | | | | | |
| Rizvi,Rachel | | Address on file | | | | | | |
| Rizzo,Nikki | | Address on file | | | | | | |
| Rizzo,Samantha | | Address on file | | | | | | |
| Rizzuto,Alexandria E | | Address on file | | | | | | |
| Rlm Global Services Inc | | 39340 Country Club Drive | Suite 200 | | Farmington Hill | MI | 48331 | |
| Rm Member LLC | | PO Box 72439 | | | Cleveland | OH | 44192 | |
| RMB Development Consultants Inc | | 308 East Meadow Avenue | | | East Meadow | NY | 11554 | |
| Roa- Ortiz,Andres David | | Address on file | | | | | | |
| Roa,Estrella | | Address on file | | | | | | |
| Roa,Ruth Virginia | | Address on file | | | | | | |
| Roach,Dwaine | | Address on file | | | | | | |
| Roach,Kalob Braxton | | Address on file | | | | | | |
| Roache,Chantal | | Address on file | | | | | | |
| Road G Consulting | | 815 Rushmore Avenue | | | Mamaroneck | NY | 10543 | |
| Roady,John D | | Address on file | | | | | | |
| Roanoke County Gen Dist Court | | PO Box 997 | | | Salem | VA | 24153-0997 | |
| ROAR Logistics, Inc. | | 535 Exchange Street | | | Buffalo | NY | 14204 | |
| Roark,Nicole Miranda | | Address on file | | | | | | |
| Roary,Demetrius | | Address on file | | | | | | |
| Rob Strauss Studio Inc | | 240 Prospect Place #8 | | | Brooklyn | NY | 11238 | |
| Rob,Christopher | | Address on file | | | | | | |
| Robalino,Rebeca Maria | | Address on file | | | | | | |
| Robateau,Taylor | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 734 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robb,Justin Carl | | Address on file | | | | | | |
| Robbie,Jill | | Address on file | | | | | | |
| Robbin,John | | Address on file | | | | | | |
| Robbins,Alexandra Lee | | Address on file | | | | | | |
| Robbins,Antoinette | | Address on file | | | | | | |
| Robbins,Austin | | Address on file | | | | | | |
| Robbins,Ellie S | | Address on file | | | | | | |
| Robbins,Jessica D | | Address on file | | | | | | |
| Robbins,Jillian Ann | | Address on file | | | | | | |
| Robbins,Robin Carol | | Address on file | | | | | | |
| Robbins,Zinara | | Address on file | | | | | | |
| Robelo,Allen | | Address on file | | | | | | |
| Roberson,Alicia | | Address on file | | | | | | |
| Roberson,Bailey Michelle | | Address on file | | | | | | |
| Roberson,Brioncee Demont'E | | Address on file | | | | | | |
| Roberson,Cori | | Address on file | | | | | | |
| Roberson,Jimmie Leroy | | Address on file | | | | | | |
| Roberson,Kellen | | Address on file | | | | | | |
| Roberson,Kenterian | | Address on file | | | | | | |
| Roberson,Kristin M | | Address on file | | | | | | |
| Roberson,Sarah Caroline | | Address on file | | | | | | |
| Roberson,Sean | | Address on file | | | | | | |
| Roberson,Treyson I | | Address on file | | | | | | |
| Roberson,Tycorian | | Address on file | | | | | | |
| Roberson-El,Ma'At | | Address on file | | | | | | |
| Robert Elliot Cennamo | | Address on file | | | | | | |
| Robert Half International Inc. | | 2 Easton Oval | Suite 125 | | Columbus | OH | 43219-6013 | |
| Robert Kozek | | Address on file | | | | | | |
| Robert Long | | Address on file | | | | | | |
| Robert Mason Co. LLC | | 175 S Third Street | Suite 300 | | Columbus | OH | 43215 | |
| Robert Mattey Spicer | | Address on file | | | | | | |
| Robert N Kilberg | | Address on file | | | | | | |
| Robert Orlowski Productions Inc. | | 683 Greene Ave, Apt 2 | | | Brooklyn | NY | 11221 | |
| Robert,Keren | | Address on file | | | | | | |
| Roberts Jr,Jimmie Craig | | Address on file | | | | | | |
| Roberts,Aaron Michael | | Address on file | | | | | | |
| Roberts,Allyson Rose | | Address on file | | | | | | |
| Roberts,Alyssa Marie | | Address on file | | | | | | |
| Roberts,Angelina C | | Address on file | | | | | | |
| Roberts,Antonio Daquan | | Address on file | | | | | | |
| Roberts,Ariyonna Marie | | Address on file | | | | | | |
| Roberts,Brea | | Address on file | | | | | | |
| Roberts,Carrington | | Address on file | | | | | | |
| Roberts,Chantea | | Address on file | | | | | | |
| Roberts,Chase M | | Address on file | | | | | | |
| Roberts,Chelsye | | Address on file | | | | | | |
| Roberts,Christopher | | Address on file | | | | | | |
| Roberts,Coretta | | Address on file | | | | | | |
| Roberts,Corey | | Address on file | | | | | | |
| Roberts,Elizabeth Irene | | Address on file | | | | | | |
| Roberts,Emily | | Address on file | | | | | | |
| Roberts,Emily Mary | | Address on file | | | | | | |
| Roberts,Emily R. | | Address on file | | | | | | |
| Roberts,Gabriel P. | | Address on file | | | | | | |
| Roberts,Hunter Ryane | | Address on file | | | | | | |
| Roberts,Jennifer | | Address on file | | | | | | |
| Roberts,Jessica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 735 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts,Jessica Caitlin | | Address on file | | | | | | |
| Roberts,Jocelyn | | Address on file | | | | | | |
| Roberts,Joe | | Address on file | | | | | | |
| Roberts,Jordan Leah | | Address on file | | | | | | |
| Roberts,Karen | | Address on file | | | | | | |
| Roberts,Katricia Lanae | | Address on file | | | | | | |
| Roberts,Kayla | | Address on file | | | | | | |
| Roberts,Kylie | | Address on file | | | | | | |
| Roberts,Landen | | Address on file | | | | | | |
| Roberts,Luke Thomas | | Address on file | | | | | | |
| Roberts,Markeyia Faith | | Address on file | | | | | | |
| Roberts,Megan Elizabeth | | Address on file | | | | | | |
| Roberts,Mi'Oshe | | Address on file | | | | | | |
| Roberts,Nadia | | Address on file | | | | | | |
| Roberts,Nicholas Joseph | | Address on file | | | | | | |
| Roberts,Reahnna Santana | | Address on file | | | | | | |
| Roberts,Samir-Ameen Safee | | Address on file | | | | | | |
| Roberts,Scheherazade J | | Address on file | | | | | | |
| Roberts,Sean Michael | | Address on file | | | | | | |
| Roberts,Shatia | | Address on file | | | | | | |
| Roberts,Shaun | | Address on file | | | | | | |
| Roberts,Stephanie | | Address on file | | | | | | |
| Roberts,Taj | | Address on file | | | | | | |
| Roberts,Tysheema | | Address on file | | | | | | |
| Roberts,Vanessa Marie | | Address on file | | | | | | |
| Roberts,Victor D | | Address on file | | | | | | |
| Roberts,Whitney | | Address on file | | | | | | |
| Roberts,Whitney B | | Address on file | | | | | | |
| Roberts-Alston,Dayanara | | Address on file | | | | | | |
| Robertson,Alexandrea Lee | | Address on file | | | | | | |
| Robertson,Alexis | | Address on file | | | | | | |
| Robertson,Alexis | | Address on file | | | | | | |
| Robertson,Chanesta | | Address on file | | | | | | |
| Robertson,Danielle R | | Address on file | | | | | | |
| Robertson,Diamond D | | Address on file | | | | | | |
| Robertson,Eryn | | Address on file | | | | | | |
| Robertson,Ethan Fisher | | Address on file | | | | | | |
| Robertson,Glenjanee | | Address on file | | | | | | |
| Robertson,Jonathan Glenn | | Address on file | | | | | | |
| Robertson,Kasheen | | Address on file | | | | | | |
| Robertson,Kylee | | Address on file | | | | | | |
| Robertson,Kylee Elaine | | Address on file | | | | | | |
| Robertson,Leah E | | Address on file | | | | | | |
| Robertson,Mark | | Address on file | | | | | | |
| Robertson,Stacy-Ann | | Address on file | | | | | | |
| Robertson,Trae Sean | | Address on file | | | | | | |
| Robertson,Zontrae N | | Address on file | | | | | | |
| Robeson,Catherine | | Address on file | | | | | | |
| Robey,Caitlin E | | Address on file | | | | | | |
| Robidoux,Gracelyn | | Address on file | | | | | | |
| Robin Enterprises Co. | | 111 N Otterbein Ave | | | Westerville | OH | 43081 | |
| Robin Kim | | Address on file | | | | | | |
| Robinette,Alexis Ann | | Address on file | | | | | | |
| Robinette,Jack Mccartney | | Address on file | | | | | | |
| Robinette,Michelle | | Address on file | | | | | | |
| Robinette,Nicholas | | Address on file | | | | | | |
| Robinhood | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 736 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robins,Amara Grace | | Address on file | | | | | | |
| Robinson Flurry,Tracy Lynn | | Address on file | | | | | | |
| Robinson Jr,Jermaine Monteil | | Address on file | | | | | | |
| Robinson Mall Associates, LLC | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Associates, LLC | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Mall Associates, LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates, Ltd. | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates, Ltd. | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Mall-JCP Associates, Ltd. | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Robinson Nelson,Megan L | | Address on file | | | | | | |
| Robinson, Hoover & Fudge, Pllc | | Address on file | | | | | | |
| Robinson,Abbey Gayle | | Address on file | | | | | | |
| Robinson,Abigail | | Address on file | | | | | | |
| Robinson,Abria Danielle | | Address on file | | | | | | |
| Robinson,Alesia | | Address on file | | | | | | |
| Robinson,Alexander | | Address on file | | | | | | |
| Robinson,Alexis | | Address on file | | | | | | |
| Robinson,Alina E | | Address on file | | | | | | |
| Robinson,Amber | | Address on file | | | | | | |
| Robinson,Amy | | Address on file | | | | | | |
| Robinson,Anthony | | Address on file | | | | | | |
| Robinson,Antonio Marquis | | Address on file | | | | | | |
| Robinson,Asia | | Address on file | | | | | | |
| Robinson,Ava H | | Address on file | | | | | | |
| Robinson,Breanna | | Address on file | | | | | | |
| Robinson,Brice | | Address on file | | | | | | |
| Robinson,Britney S | | Address on file | | | | | | |
| Robinson,Bryan | | Address on file | | | | | | |
| Robinson,Campbell R | | Address on file | | | | | | |
| Robinson,Ceanna | | Address on file | | | | | | |
| Robinson,Charles | | Address on file | | | | | | |
| Robinson,Cheyenne N | | Address on file | | | | | | |
| Robinson,Chloe | | Address on file | | | | | | |
| Robinson,Chloe Grace | | Address on file | | | | | | |
| Robinson,Ciarrah | | Address on file | | | | | | |
| Robinson,Ciera | | Address on file | | | | | | |
| Robinson,Dajah | | Address on file | | | | | | |
| Robinson,Damien | | Address on file | | | | | | |
| Robinson,Danaya | | Address on file | | | | | | |
| Robinson,Danyale A | | Address on file | | | | | | |
| Robinson,Darius | | Address on file | | | | | | |
| Robinson,David Michael | | Address on file | | | | | | |
| Robinson,Destinee | | Address on file | | | | | | |
| Robinson,Duquan | | Address on file | | | | | | |
| Robinson,Emily | | Address on file | | | | | | |
| Robinson,Erika | | Address on file | | | | | | |
| Robinson,Erin | | Address on file | | | | | | |
| Robinson,Gabriella | | Address on file | | | | | | |
| Robinson,Gabriella M | | Address on file | | | | | | |
| Robinson,Gary | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 737 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robinson,Heather | | Address on file | | | | | | |
| Robinson,Honestasia | | Address on file | | | | | | |
| Robinson,Isabella Star | | Address on file | | | | | | |
| Robinson,Jacara Angela | | Address on file | | | | | | |
| Robinson,Jacob | | Address on file | | | | | | |
| Robinson,Jaden | | Address on file | | | | | | |
| Robinson,Jairon H | | Address on file | | | | | | |
| Robinson,Jake Colby | | Address on file | | | | | | |
| Robinson,Jalyssa | | Address on file | | | | | | |
| Robinson,James Alexander | | Address on file | | | | | | |
| Robinson,Jamesina | | Address on file | | | | | | |
| Robinson,Janasha | | Address on file | | | | | | |
| Robinson,Jasmine | | Address on file | | | | | | |
| Robinson,Jayda A | | Address on file | | | | | | |
| Robinson,Kadin Tiler | | Address on file | | | | | | |
| Robinson,Keanu K | | Address on file | | | | | | |
| Robinson,Kelsey | | Address on file | | | | | | |
| Robinson,Keshon | | Address on file | | | | | | |
| Robinson,Khairo Tiara | | Address on file | | | | | | |
| Robinson,Kimora | | Address on file | | | | | | |
| Robinson,Kulisa Bree | | Address on file | | | | | | |
| Robinson,Kyerrah | | Address on file | | | | | | |
| Robinson,Lakeya | | Address on file | | | | | | |
| Robinson,Lena Hanna | | Address on file | | | | | | |
| Robinson,Mahogany | | Address on file | | | | | | |
| Robinson,Malik | | Address on file | | | | | | |
| Robinson,Marissa Michelle | | Address on file | | | | | | |
| Robinson,Marlon | | Address on file | | | | | | |
| Robinson,Marquetta L | | Address on file | | | | | | |
| Robinson,Michael | | Address on file | | | | | | |
| Robinson,Misty Rae | | Address on file | | | | | | |
| Robinson,Miyah | | Address on file | | | | | | |
| Robinson,Moses | | Address on file | | | | | | |
| Robinson,Nehejia | | Address on file | | | | | | |
| Robinson,Nieasha | | Address on file | | | | | | |
| Robinson,Olivia Cierra | | Address on file | | | | | | |
| Robinson,Racheal Jewel | | Address on file | | | | | | |
| Robinson,Randasia Lanae | | Address on file | | | | | | |
| Robinson,Rashaan | | Address on file | | | | | | |
| Robinson,Riley R | | Address on file | | | | | | |
| Robinson,Samajh | | Address on file | | | | | | |
| Robinson,Samantha Rose | | Address on file | | | | | | |
| Robinson,Sekina | | Address on file | | | | | | |
| Robinson,Shannon | | Address on file | | | | | | |
| Robinson,Sharnice Mae | | Address on file | | | | | | |
| Robinson,Shavonne | | Address on file | | | | | | |
| Robinson,Sincere Iverson | | Address on file | | | | | | |
| Robinson,Steven | | Address on file | | | | | | |
| Robinson,Tammy | | Address on file | | | | | | |
| Robinson,Tasleem | | Address on file | | | | | | |
| Robinson,Tatiana Leona | | Address on file | | | | | | |
| Robinson,Tatiyana | | Address on file | | | | | | |
| Robinson,Taviyona | | Address on file | | | | | | |
| Robinson,Taylor | | Address on file | | | | | | |
| Robinson,Tia | | Address on file | | | | | | |
| Robinson,Tianna | | Address on file | | | | | | |
| Robinson,Tiffany | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 738 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson,Vester | | Address on file | | | | | | |
| Robinson,Xavier Marquise | | Address on file | | | | | | |
| Robinson,Zhahidi | | Address on file | | | | | | |
| Robinson-Jones,Erica N. | | Address on file | | | | | | |
| Robison,Fatima | | Address on file | | | | | | |
| Robledo,Cristina | | Address on file | | | | | | |
| Robledo,Hector | | Address on file | | | | | | |
| Robledo,Jennifer Lizette | | Address on file | | | | | | |
| Roblero,Jennifer | | Address on file | | | | | | |
| Roblero,Josephine Jasmine | | Address on file | | | | | | |
| Roblero-Lopez,Lucero | | Address on file | | | | | | |
| Robles Medina,Brian Alexander | | Address on file | | | | | | |
| Robles Morales,Edwin | | Address on file | | | | | | |
| Robles,Adell M | | Address on file | | | | | | |
| Robles,Anamaris Paola | | Address on file | | | | | | |
| Robles,Billie | | Address on file | | | | | | |
| Robles,Brenda | | Address on file | | | | | | |
| Robles,Brian | | Address on file | | | | | | |
| Robles,Carina | | Address on file | | | | | | |
| Robles,Carlos | | Address on file | | | | | | |
| Robles,Emely Aide | | Address on file | | | | | | |
| Robles,Estevan E | | Address on file | | | | | | |
| Robles,Joanna | | Address on file | | | | | | |
| Robles,Joel P. | | Address on file | | | | | | |
| Robles,Juan Carlos | | Address on file | | | | | | |
| Robles,Julian | | Address on file | | | | | | |
| Robles,Lady Mirella | | Address on file | | | | | | |
| Robles,Marcia | | Address on file | | | | | | |
| Robles,Marvyn W. | | Address on file | | | | | | |
| Robles,Patricia | | Address on file | | | | | | |
| Robles,Raphael | | Address on file | | | | | | |
| Robles,Sherlin | | Address on file | | | | | | |
| Robles,Valerie | | Address on file | | | | | | |
| Robles-Goodrich,Isabela Rose | | Address on file | | | | | | |
| Robson,Anna | | Address on file | | | | | | |
| Robson,Emma Kelly | | Address on file | | | | | | |
| Robson,Tenia | | Address on file | | | | | | |
| Roby,Faith | | Address on file | | | | | | |
| Roca,Alexandra | | Address on file | | | | | | |
| Rocap,Melina Eleanor | | Address on file | | | | | | |
| Rocco,Alexander | | Address on file | | | | | | |
| Rocha Grijalva,Juan Antonio | | Address on file | | | | | | |
| Rocha Lopez,Daisy | | Address on file | | | | | | |
| Rocha,Aylin Alejandra | | Address on file | | | | | | |
| Rocha,Briana | | Address on file | | | | | | |
| Rocha,Carlos | | Address on file | | | | | | |
| Rocha,Jaelynn | | Address on file | | | | | | |
| Rocha,Jesse Anthony | | Address on file | | | | | | |
| Rocha,Joseph Nicholas | | Address on file | | | | | | |
| Rocha,Julia M | | Address on file | | | | | | |
| Rocha,Lynette | | Address on file | | | | | | |
| Rocha,Marissa | | Address on file | | | | | | |
| Rocha,Marylu | | Address on file | | | | | | |
| Rocha,Stephanie H.M. | | Address on file | | | | | | |
| Rocha-Garcia,Alejandro | | Address on file | | | | | | |
| Rocha-Quiñones,Jocelin P. | | Address on file | | | | | | |
| Roche Benitez,David | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 739 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roche Jimenez,Jennifer Amanda | | Address on file | | | | | | |
| Roche,Aiden Michael | | Address on file | | | | | | |
| Roche,Jason | | Address on file | | | | | | |
| Rochester Ave LLC | | 16702 Raven St | | | North Hills | CA | 91343 | |
| Rochon,Alani Kristine | | Address on file | | | | | | |
| Rock,Ally | | Address on file | | | | | | |
| Rock,Celina | | Address on file | | | | | | |
| Rock,Pamela | | Address on file | | | | | | |
| Rockaway Center Associates | Rockaway Townsquare | PO Box 772829 | | | Chicago | IL | 60677-2829 | |
| Rockaway Center Associates | | PO Box 772829 | | | Chicago | IL | 60677-2829 | |
| Rockaway Center Associates, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Rockaway Township Fire | | Prevention | 65 Mount Hope Road | | Rockaway | NJ | 07866 | |
| Rocksal Mall LLC | | 14165 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Rockstroh,Timothy Scott | | Address on file | | | | | | |
| Rockwell,Haley M | | Address on file | | | | | | |
| Rockwell,Jameskeith | | Address on file | | | | | | |
| Rocky Barnes LLC | | 2275 N Beachwood Dr | | | Los Angeles | CA | 90068 | |
| Rocky Kumar | | Address on file | | | | | | |
| Rodabaugh,Justin Edward | | Address on file | | | | | | |
| Rodarte,Victoria | | Address on file | | | | | | |
| Rodas,Alexis A | | Address on file | | | | | | |
| Rodas,Eber | | Address on file | | | | | | |
| Rodas,Jacsery | | Address on file | | | | | | |
| Rodas,Jeanie | | Address on file | | | | | | |
| Rodas,Jennifer | | Address on file | | | | | | |
| Rodas,Kevin A | | Address on file | | | | | | |
| Roddy,Heaven Kendria | | Address on file | | | | | | |
| Rodea,Raul | | Address on file | | | | | | |
| Rodelo,Jazmin | | Address on file | | | | | | |
| Rodenburg Law Firm | | 300 Np Ave N #105 | PO Box 2427 | | Fargo | ND | 58108-2427 | |
| Roder,Nadia L | | Address on file | | | | | | |
| Rodgers,Alexis | | Address on file | | | | | | |
| Rodgers,Amber | | Address on file | | | | | | |
| Rodgers,Brittny | | Address on file | | | | | | |
| Rodgers,Carter M | | Address on file | | | | | | |
| Rodgers,Charity | | Address on file | | | | | | |
| Rodgers,Christian | | Address on file | | | | | | |
| Rodgers,Erica | | Address on file | | | | | | |
| Rodgers,Jr,Christopher M | | Address on file | | | | | | |
| Rodgers,Kayla Alexus | | Address on file | | | | | | |
| Rodgers,Mekenzi Lea | | Address on file | | | | | | |
| Rodgers,Xavier D. | | Address on file | | | | | | |
| Rodgriguez,Valentina | | Address on file | | | | | | |
| Rodimel,Olivia | | Address on file | | | | | | |
| Rodney,Soniah | | Address on file | | | | | | |
| Rodolfo Weiss | | Address on file | | | | | | |
| Rodopoulos,Athena Irene | | Address on file | | | | | | |
| Rodopoulos,Vanessa Elanor | | Address on file | | | | | | |
| Rodreguez,Taylor | | Address on file | | | | | | |
| Rodrguiez,Itzel | | Address on file | | | | | | |
| Rodrguez,Leibys | | Address on file | | | | | | |
| Rodrigo Andino | | Address on file | | | | | | |
| Rodrigues,Dara Perez | | Address on file | | | | | | |
| Rodrigues,Renalto | | Address on file | | | | | | |
| Rodrigues,Roseleny | | Address on file | | | | | | |
| Rodrigues,Taylor Jean | | Address on file | | | | | | |
| Rodriguez Ybarbo,Rachel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 740 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Abduljaber,Hamid W | | Address on file | | | | | | |
| Rodriguez Beniquez,Natalie Nicole | | Address on file | | | | | | |
| Rodriguez Caballero,Gladymar | | Address on file | | | | | | |
| Rodriguez Castillo,Lorianny | | Address on file | | | | | | |
| Rodríguez Cruz,Alexis | | Address on file | | | | | | |
| Rodriguez De La Rosa,Leudy | | Address on file | | | | | | |
| Rodriguez De Ramos,Karina | | Address on file | | | | | | |
| Rodriguez Diaz,Andres Felipe | | Address on file | | | | | | |
| Rodriguez Garza,Ilse Leslie | | Address on file | | | | | | |
| Rodriguez Ibarra,Fatima | | Address on file | | | | | | |
| Rodriguez Jr,Jaime | | Address on file | | | | | | |
| Rodriguez Jr,Samuel | | Address on file | | | | | | |
| Rodriguez Jr.,Rafael | | Address on file | | | | | | |
| Rodriguez Jr.,Rocky | | Address on file | | | | | | |
| Rodriguez Kleckner,Jorge | | Address on file | | | | | | |
| Rodriguez Lemus,Maria Fernanda | | Address on file | | | | | | |
| Rodriguez Martinez,Lillian M | | Address on file | | | | | | |
| Rodriguez Medina,Claudia Karely | | Address on file | | | | | | |
| Rodriguez Medina,Xiomara | | Address on file | | | | | | |
| Rodriguez Ortiz,Angelica Jhoana | | Address on file | | | | | | |
| Rodriguez Pagan,Dylan | | Address on file | | | | | | |
| Rodriguez Pineda,Leslie | | Address on file | | | | | | |
| Rodriguez Quevedo,Aliany | | Address on file | | | | | | |
| Rodriguez Ramirez,Ivan | | Address on file | | | | | | |
| Rodriguez Rios,Kaylee | | Address on file | | | | | | |
| Rodriguez Rivas,Heidi Natalia | | Address on file | | | | | | |
| Rodriguez Sidgman,Carla Macarena | | Address on file | | | | | | |
| Rodriguez, Teresa Guevara | | Address on file | | | | | | |
| Rodriguez,Aaron Lee | | Address on file | | | | | | |
| Rodriguez,Adairis Romero | | Address on file | | | | | | |
| Rodriguez,Adamaris Luelvy | | Address on file | | | | | | |
| Rodriguez,Adirai | | Address on file | | | | | | |
| Rodriguez,Adriana E | | Address on file | | | | | | |
| Rodriguez,Adriana Kaitlyn | | Address on file | | | | | | |
| Rodriguez,Aleeya | | Address on file | | | | | | |
| Rodriguez,Alejandra T | | Address on file | | | | | | |
| Rodriguez,Alex | | Address on file | | | | | | |
| Rodriguez,Alex R | | Address on file | | | | | | |
| Rodriguez,Alexa | | Address on file | | | | | | |
| Rodriguez,Alexander | | Address on file | | | | | | |
| Rodriguez,Alexandra | | Address on file | | | | | | |
| Rodriguez,Alexandria Del Carmen | | Address on file | | | | | | |
| Rodriguez,Alexia | | Address on file | | | | | | |
| Rodriguez,Alexis M | | Address on file | | | | | | |
| Rodriguez,Alfred | | Address on file | | | | | | |
| Rodriguez,Allison | | Address on file | | | | | | |
| Rodriguez,Alondra | | Address on file | | | | | | |
| Rodriguez,Ammy | | Address on file | | | | | | |
| Rodriguez,Ana | | Address on file | | | | | | |
| Rodriguez,Ana Gabriela | | Address on file | | | | | | |
| Rodriguez,Anahi P | | Address on file | | | | | | |
| Rodriguez,Andrea | | Address on file | | | | | | |
| Rodriguez,Andrea Isabelle | | Address on file | | | | | | |
| Rodriguez,Andrew William | | Address on file | | | | | | |
| Rodriguez,Andy Arturo | | Address on file | | | | | | |
| Rodriguez,Angel L | | Address on file | | | | | | |
| Rodriguez,Angela Paola | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 741 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodriguez,Angela Rosa Maria | | Address on file | | | | | | |
| Rodriguez,Angelica Natalia | | Address on file | | | | | | |
| Rodriguez,Angelina J. | | Address on file | | | | | | |
| Rodriguez,Anthony | | Address on file | | | | | | |
| Rodriguez,Anthony Homero | | Address on file | | | | | | |
| Rodriguez,Antonio | | Address on file | | | | | | |
| Rodriguez,Ariadne | | Address on file | | | | | | |
| Rodriguez,Arlette | | Address on file | | | | | | |
| Rodriguez,Armando | | Address on file | | | | | | |
| Rodriguez,Ashlee | | Address on file | | | | | | |
| Rodriguez,Ashley | | Address on file | | | | | | |
| Rodriguez,Ashley Ann | | Address on file | | | | | | |
| Rodriguez,Ashley Dariela | | Address on file | | | | | | |
| Rodriguez,Benjamin Noel | | Address on file | | | | | | |
| Rodriguez,Bethany | | Address on file | | | | | | |
| Rodriguez,Brandon | | Address on file | | | | | | |
| Rodriguez,Brianna | | Address on file | | | | | | |
| Rodriguez,Brianna Rene | | Address on file | | | | | | |
| Rodriguez,Brittany Nicole | | Address on file | | | | | | |
| Rodriguez,Bryan | | Address on file | | | | | | |
| Rodriguez,Caitlin M | | Address on file | | | | | | |
| Rodriguez,Camilo | | Address on file | | | | | | |
| Rodriguez,Carlos Thomas | | Address on file | | | | | | |
| Rodriguez,Carmen | | Address on file | | | | | | |
| Rodriguez,Carrin | | Address on file | | | | | | |
| Rodriguez,Carter Dane | | Address on file | | | | | | |
| Rodriguez,Cesar Alejandro | | Address on file | | | | | | |
| Rodriguez,Cherieliz | | Address on file | | | | | | |
| Rodriguez,Christian D | | Address on file | | | | | | |
| Rodriguez,Christian L. | | Address on file | | | | | | |
| Rodriguez,Christina | | Address on file | | | | | | |
| Rodriguez,Christina Alejandra | | Address on file | | | | | | |
| Rodriguez,Christopher Gilbert | | Address on file | | | | | | |
| Rodriguez,Cierra Alize | | Address on file | | | | | | |
| Rodriguez,Clint Zey | | Address on file | | | | | | |
| Rodriguez,Clover | | Address on file | | | | | | |
| Rodriguez,Courtney | | Address on file | | | | | | |
| Rodriguez,Cristian | | Address on file | | | | | | |
| Rodriguez,Cristian Carlos | | Address on file | | | | | | |
| Rodriguez,Cruzita | | Address on file | | | | | | |
| Rodriguez,Cynthia Janette | | Address on file | | | | | | |
| Rodriguez,Cynthia Sarai | | Address on file | | | | | | |
| Rodriguez,Daisy | | Address on file | | | | | | |
| Rodriguez,Dalila | | Address on file | | | | | | |
| Rodriguez,Dani | | Address on file | | | | | | |
| Rodriguez,Daniel | | Address on file | | | | | | |
| Rodriguez,Daniel Garcia | | Address on file | | | | | | |
| Rodriguez,Daniel Patrick | | Address on file | | | | | | |
| Rodriguez,Daniel V | | Address on file | | | | | | |
| Rodriguez,Daniela | | Address on file | | | | | | |
| Rodriguez,Dariana | | Address on file | | | | | | |
| Rodriguez,Darianna | | Address on file | | | | | | |
| Rodriguez,Darin C | | Address on file | | | | | | |
| Rodriguez,Darneth | | Address on file | | | | | | |
| Rodriguez,David J | | Address on file | | | | | | |
| Rodriguez,Dayanara Alexandra | | Address on file | | | | | | |
| Rodriguez,Deandra Renee | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 742 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodriguez,Destiny Marey | | Address on file | | | | | | |
| Rodriguez,Destiny Victoria | | Address on file | | | | | | |
| Rodriguez,Devanee | | Address on file | | | | | | |
| Rodriguez,Diana E. | | Address on file | | | | | | |
| Rodriguez,Diego | | Address on file | | | | | | |
| Rodriguez,Dimas | | Address on file | | | | | | |
| Rodriguez,Dolores | | Address on file | | | | | | |
| Rodriguez,Dulce Sagrario | | Address on file | | | | | | |
| Rodriguez,Dylan | | Address on file | | | | | | |
| Rodriguez,Eduard Jose | | Address on file | | | | | | |
| Rodriguez,Eduardo Mathias | | Address on file | | | | | | |
| Rodriguez,Efrain | | Address on file | | | | | | |
| Rodriguez,Eileen L | | Address on file | | | | | | |
| Rodriguez,Elijah | | Address on file | | | | | | |
| Rodriguez,Elivia | | Address on file | | | | | | |
| Rodriguez,Elizabeth | | Address on file | | | | | | |
| Rodriguez,Elsa | | Address on file | | | | | | |
| Rodriguez,Emilee | | Address on file | | | | | | |
| Rodriguez,Emill Yailyn | | Address on file | | | | | | |
| Rodriguez,Emily | | Address on file | | | | | | |
| Rodriguez,Emily Christine | | Address on file | | | | | | |
| Rodriguez,Erica C | | Address on file | | | | | | |
| Rodriguez,Erik | | Address on file | | | | | | |
| Rodriguez,Erika Marie | | Address on file | | | | | | |
| Rodriguez,Ester | | Address on file | | | | | | |
| Rodriguez,Evelyn | | Address on file | | | | | | |
| Rodriguez,Ezequiel | | Address on file | | | | | | |
| Rodriguez,Fabian | | Address on file | | | | | | |
| Rodriguez,Fatima Ariana | | Address on file | | | | | | |
| Rodriguez,Faviola | | Address on file | | | | | | |
| Rodriguez,Francisco | | Address on file | | | | | | |
| Rodriguez,Francisco Antonio | | Address on file | | | | | | |
| Rodriguez,Gabriela | | Address on file | | | | | | |
| Rodriguez,Gabriela A | | Address on file | | | | | | |
| Rodriguez,Genesis | | Address on file | | | | | | |
| Rodriguez,Genesis Dayana | | Address on file | | | | | | |
| Rodriguez,Giovana Lucia | | Address on file | | | | | | |
| Rodriguez,Giselle Esperanza | | Address on file | | | | | | |
| Rodriguez,Giuliana | | Address on file | | | | | | |
| Rodriguez,Gizelle Ariana | | Address on file | | | | | | |
| Rodriguez,Gonzalo | | Address on file | | | | | | |
| Rodriguez,Guadalupe | | Address on file | | | | | | |
| Rodriguez,Gustavo | | Address on file | | | | | | |
| Rodriguez,Haley Renee | | Address on file | | | | | | |
| Rodriguez,Hector | | Address on file | | | | | | |
| Rodriguez,Helena Inez | | Address on file | | | | | | |
| Rodriguez,Herman Andres | | Address on file | | | | | | |
| Rodriguez,Honil | | Address on file | | | | | | |
| Rodriguez,Horacio | | Address on file | | | | | | |
| Rodriguez,Idaliz | | Address on file | | | | | | |
| Rodriguez,Iliana | | Address on file | | | | | | |
| Rodriguez,Irma Patricia | | Address on file | | | | | | |
| Rodriguez,Isabella | | Address on file | | | | | | |
| Rodriguez,Isabella Ann | | Address on file | | | | | | |
| Rodriguez,Isaiah | | Address on file | | | | | | |
| Rodriguez,Isaiah Malachi A. | | Address on file | | | | | | |
| Rodriguez,Isaias | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 743 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodriguez,Ismaly | | Address on file | | | | | | |
| Rodriguez,Izabella Caitlin | | Address on file | | | | | | |
| Rodriguez,Jacob | | Address on file | | | | | | |
| Rodriguez,Jaden A | | Address on file | | | | | | |
| Rodriguez,Jadwin | | Address on file | | | | | | |
| Rodriguez,Jaime | | Address on file | | | | | | |
| Rodriguez,Jaleiny | | Address on file | | | | | | |
| Rodriguez,Jalynn | | Address on file | | | | | | |
| Rodriguez,James Alexander | | Address on file | | | | | | |
| Rodriguez,Janelle E | | Address on file | | | | | | |
| Rodriguez,Janirelle | | Address on file | | | | | | |
| Rodriguez,Jared | | Address on file | | | | | | |
| Rodriguez,Jared David | | Address on file | | | | | | |
| Rodriguez,Jasmine | | Address on file | | | | | | |
| Rodriguez,Jason R. | | Address on file | | | | | | |
| Rodriguez,Javier | | Address on file | | | | | | |
| Rodriguez,Jazareen Lizette | | Address on file | | | | | | |
| Rodriguez,Jehry | | Address on file | | | | | | |
| Rodriguez,Jennifer | | Address on file | | | | | | |
| Rodriguez,Jennifer C | | Address on file | | | | | | |
| Rodriguez,Jeremy | | Address on file | | | | | | |
| Rodriguez,Jessica | | Address on file | | | | | | |
| Rodriguez,Jessika Nikole | | Address on file | | | | | | |
| Rodriguez,Jesus E | | Address on file | | | | | | |
| Rodriguez,Jiana | | Address on file | | | | | | |
| Rodriguez,Jiselle | | Address on file | | | | | | |
| Rodriguez,Jocelyn | | Address on file | | | | | | |
| Rodriguez,Joe Michael | | Address on file | | | | | | |
| Rodriguez,Johanna A | | Address on file | | | | | | |
| Rodriguez,Johanna Guadalupe | | Address on file | | | | | | |
| Rodriguez,Jonathan | | Address on file | | | | | | |
| Rodriguez,Jorge | | Address on file | | | | | | |
| Rodriguez,Jose O. | | Address on file | | | | | | |
| Rodriguez,Jose Sebastian | | Address on file | | | | | | |
| Rodriguez,Joseph | | Address on file | | | | | | |
| Rodriguez,Joshoua J | | Address on file | | | | | | |
| Rodriguez,Josmel | | Address on file | | | | | | |
| Rodriguez,Josselyn | | Address on file | | | | | | |
| Rodriguez,Josue Naum | | Address on file | | | | | | |
| Rodriguez,Joyce Ariana | | Address on file | | | | | | |
| Rodriguez,Juan A | | Address on file | | | | | | |
| Rodriguez,Judith | | Address on file | | | | | | |
| Rodriguez,Juliana C | | Address on file | | | | | | |
| Rodriguez,Julio | | Address on file | | | | | | |
| Rodriguez,Julissa Rodriguez | | Address on file | | | | | | |
| Rodriguez,Karina | | Address on file | | | | | | |
| Rodriguez,Karina Isabella | | Address on file | | | | | | |
| Rodriguez,Karina M | | Address on file | | | | | | |
| Rodriguez,Karla | | Address on file | | | | | | |
| Rodriguez,Katherine | | Address on file | | | | | | |
| Rodriguez,Katheryna | | Address on file | | | | | | |
| Rodriguez,Katheryne | | Address on file | | | | | | |
| Rodriguez,Kathryn | | Address on file | | | | | | |
| Rodriguez,Kathya | | Address on file | | | | | | |
| Rodriguez,Kayla | | Address on file | | | | | | |
| Rodriguez,Kayla Nanett | | Address on file | | | | | | |
| Rodriguez,Kenneth Stephen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 744 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez,Kenya P | | Address on file | | | | | | |
| Rodriguez,Keven | | Address on file | | | | | | |
| Rodriguez,Kevin | | Address on file | | | | | | |
| Rodriguez,Kevin A | | Address on file | | | | | | |
| Rodriguez,Kiana | | Address on file | | | | | | |
| Rodriguez,Kimberly | | Address on file | | | | | | |
| Rodriguez,Kismeily | | Address on file | | | | | | |
| Rodriguez,Krystal | | Address on file | | | | | | |
| Rodriguez,Laisha | | Address on file | | | | | | |
| Rodriguez,Leah | | Address on file | | | | | | |
| Rodríguez,Leilanie | | Address on file | | | | | | |
| Rodriguez,Leslie | | Address on file | | | | | | |
| Rodriguez,Linda | | Address on file | | | | | | |
| Rodriguez,Lizbeth | | Address on file | | | | | | |
| Rodriguez,Lizzete Noemi | | Address on file | | | | | | |
| Rodriguez,Lorena | | Address on file | | | | | | |
| Rodriguez,Lourdes | | Address on file | | | | | | |
| Rodriguez,Lucas Nicolas | | Address on file | | | | | | |
| Rodriguez,Madelin | | Address on file | | | | | | |
| Rodriguez,Madeline | | Address on file | | | | | | |
| Rodriguez,Madian | | Address on file | | | | | | |
| Rodriguez,Makai | | Address on file | | | | | | |
| Rodriguez,Manuel Isaias | | Address on file | | | | | | |
| Rodriguez,Maria | | Address on file | | | | | | |
| Rodriguez,Maria Luisa | | Address on file | | | | | | |
| Rodriguez,Mariah Faith | | Address on file | | | | | | |
| Rodriguez,Mariana | | Address on file | | | | | | |
| Rodriguez,Mariyah | | Address on file | | | | | | |
| Rodriguez,Marlon Daniel | | Address on file | | | | | | |
| Rodriguez,Martin | | Address on file | | | | | | |
| Rodriguez,Maryel A | | Address on file | | | | | | |
| Rodriguez,Mateo | | Address on file | | | | | | |
| Rodriguez,Mayra | | Address on file | | | | | | |
| Rodriguez,Melanie | | Address on file | | | | | | |
| Rodriguez,Melanie Hola123. | | Address on file | | | | | | |
| Rodriguez,Melany | | Address on file | | | | | | |
| Rodriguez,Melissa | | Address on file | | | | | | |
| Rodriguez,Mercedes | | Address on file | | | | | | |
| Rodriguez,Mia Chantel | | Address on file | | | | | | |
| Rodriguez,Michael | | Address on file | | | | | | |
| Rodriguez,Michelle | | Address on file | | | | | | |
| Rodriguez,Miguel | | Address on file | | | | | | |
| Rodriguez,Millie | | Address on file | | | | | | |
| Rodriguez,Monette M | | Address on file | | | | | | |
| Rodriguez,Monica | | Address on file | | | | | | |
| Rodriguez,Natalia A | | Address on file | | | | | | |
| Rodriguez,Natalie | | Address on file | | | | | | |
| Rodriguez,Natalie Marie | | Address on file | | | | | | |
| Rodriguez,Nataly Raquel | | Address on file | | | | | | |
| Rodriguez,Natasha | | Address on file | | | | | | |
| Rodriguez,Nathan H. | | Address on file | | | | | | |
| Rodriguez,Nech Marie | | Address on file | | | | | | |
| Rodriguez,Nelly | | Address on file | | | | | | |
| Rodriguez,Nelly Amairani | | Address on file | | | | | | |
| Rodriguez,Nelson | | Address on file | | | | | | |
| Rodriguez,Nicole Vanesa | | Address on file | | | | | | |
| Rodriguez,Omarvin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 745 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodriguez,Oralia | | Address on file | | | | | | |
| Rodriguez,Oscar | | Address on file | | | | | | |
| Rodriguez,Osvaldo | | Address on file | | | | | | |
| Rodriguez,Oswaldo Yahir | | Address on file | | | | | | |
| Rodriguez,Patricia B | | Address on file | | | | | | |
| Rodriguez,Patricio | | Address on file | | | | | | |
| Rodriguez,Paula Maria | | Address on file | | | | | | |
| Rodriguez,Paulina | | Address on file | | | | | | |
| Rodriguez,Priscila | | Address on file | | | | | | |
| Rodriguez,Rachel Arlette | | Address on file | | | | | | |
| Rodriguez,Radissel | | Address on file | | | | | | |
| Rodriguez,Ramces Valentino | | Address on file | | | | | | |
| Rodriguez,Robert | | Address on file | | | | | | |
| Rodriguez,Robin R | | Address on file | | | | | | |
| Rodriguez,Rocio | | Address on file | | | | | | |
| Rodriguez,Rosa A | | Address on file | | | | | | |
| Rodriguez,Roy | | Address on file | | | | | | |
| Rodriguez,Sabrina | | Address on file | | | | | | |
| Rodriguez,Sage | | Address on file | | | | | | |
| Rodriguez,Salma V. | | Address on file | | | | | | |
| Rodriguez,Samantha | | Address on file | | | | | | |
| Rodriguez,Samantha Drew | | Address on file | | | | | | |
| Rodríguez,Sandra | | Address on file | | | | | | |
| Rodriguez,Selena Isabel | | Address on file | | | | | | |
| Rodriguez,Serena Monique | | Address on file | | | | | | |
| Rodriguez,Servando Israel | | Address on file | | | | | | |
| Rodriguez,Shayna Nicole | | Address on file | | | | | | |
| Rodriguez,Shelby | | Address on file | | | | | | |
| Rodriguez,Shirley | | Address on file | | | | | | |
| Rodriguez,Sindy | | Address on file | | | | | | |
| Rodriguez,Stephanie | | Address on file | | | | | | |
| Rodriguez,Stephanie | | Address on file | | | | | | |
| Rodriguez,Stephanie A | | Address on file | | | | | | |
| Rodriguez,Stephanie R. | | Address on file | | | | | | |
| Rodriguez,Steven | | Address on file | | | | | | |
| Rodriguez,Susana | | Address on file | | | | | | |
| Rodriguez,Sylvia | | Address on file | | | | | | |
| Rodriguez,Taisha Enid | | Address on file | | | | | | |
| Rodriguez,Taylor | | Address on file | | | | | | |
| Rodriguez,Tianna | | Address on file | | | | | | |
| Rodriguez,Tiffany | | Address on file | | | | | | |
| Rodriguez,Tiffany M. | | Address on file | | | | | | |
| Rodriguez,Valeria | | Address on file | | | | | | |
| Rodriguez,Valerie | | Address on file | | | | | | |
| Rodriguez,Veronica | | Address on file | | | | | | |
| Rodriguez,Veronica M | | Address on file | | | | | | |
| Rodriguez,Victoria | | Address on file | | | | | | |
| Rodriguez,Violeta B | | Address on file | | | | | | |
| Rodriguez,Vivian Ester | | Address on file | | | | | | |
| Rodriguez,Wendy | | Address on file | | | | | | |
| Rodriguez,William | | Address on file | | | | | | |
| Rodriguez,Xavier G | | Address on file | | | | | | |
| Rodriguez,Yalexis M. | | Address on file | | | | | | |
| Rodriguez,Yariliz | | Address on file | | | | | | |
| Rodriguez,Yasmin | | Address on file | | | | | | |
| Rodriguez,Yoevelyn | | Address on file | | | | | | |
| Rodriguez,Zuleyma | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 746 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodriguez-Arana,Ana | | Address on file | | | | | | |
| Rodriguez-Cruz,Dennis | | Address on file | | | | | | |
| Rodriguez-Garza,Juan | | Address on file | | | | | | |
| Rodriguez-Juarez,Nathalia | | Address on file | | | | | | |
| Rodriguez-Lynch,Delia | | Address on file | | | | | | |
| Rodriguez-Rojas,Ixy Y | | Address on file | | | | | | |
| Rodriguez-Rojas,Xitlalik | | Address on file | | | | | | |
| Rodriiguez,Gabriel F | | Address on file | | | | | | |
| Rodriquez,Carla Marie | | Address on file | | | | | | |
| Rodriquez,Gilda | | Address on file | | | | | | |
| Rodriquez,Gilda Bonnie | | Address on file | | | | | | |
| Rodriquez,Mikayla | | Address on file | | | | | | |
| Rodts,Joseph | | Address on file | | | | | | |
| Rodway,Lauren Kay | | Address on file | | | | | | |
| Roe Productions, Inc. | | | | | | | | |
| Roe,Connor Field | | Address on file | | | | | | |
| Roe,Isaac | | Address on file | | | | | | |
| Roe,Nicholas Steven Lee | | Address on file | | | | | | |
| Roemerman,Audrey | | Address on file | | | | | | |
| Roemerman,Regan | | Address on file | | | | | | |
| Roeschenthaler,Diane Marie | | Address on file | | | | | | |
| Roeschenthaler,Haley | | Address on file | | | | | | |
| Rogan,Joanie | | Address on file | | | | | | |
| Roger,Aimee | | Address on file | | | | | | |
| Rogerio,Mariana | | Address on file | | | | | | |
| Rogers Jr,Kenneth Eric | | Address on file | | | | | | |
| Rogers,Alexander | | Address on file | | | | | | |
| Rogers,Courtney | | Address on file | | | | | | |
| Rogers,Debra J. | | Address on file | | | | | | |
| Rogers,Defanie | | Address on file | | | | | | |
| Rogers,Demetrius | | Address on file | | | | | | |
| Rogers,Hayden J | | Address on file | | | | | | |
| Rogers,Janae | | Address on file | | | | | | |
| Rogers,Janille R | | Address on file | | | | | | |
| Rogers,Jay'Vion | | Address on file | | | | | | |
| Rogers,Jerell | | Address on file | | | | | | |
| Rogers,Jimmy | | Address on file | | | | | | |
| Rogers,Karmon | | Address on file | | | | | | |
| Rogers,Kathleen | | Address on file | | | | | | |
| Rogers,Kelsey E | | Address on file | | | | | | |
| Rogers,Kharma Rae | | Address on file | | | | | | |
| Rogers,Matthew | | Address on file | | | | | | |
| Rogers,Messiah Ahmari | | Address on file | | | | | | |
| Rogers,Michandra | | Address on file | | | | | | |
| Rogers,Rachel Kierra | | Address on file | | | | | | |
| Rogers,Sara | | Address on file | | | | | | |
| Rogers,Shaema Mazid | | Address on file | | | | | | |
| Rogers,Thailand | | Address on file | | | | | | |
| Rogers,Zahlin | | Address on file | | | | | | |
| Rogers,Zyere Dl | | Address on file | | | | | | |
| Rogito,Elijah | | Address on file | | | | | | |
| Rognstad,Kinsey | | Address on file | | | | | | |
| Rogosz,Teddi | | Address on file | | | | | | |
| Roh,Eun Kyong | | Address on file | | | | | | |
| Rohena Munoz,Valerie | | Address on file | | | | | | |
| Rohit,Devi | | Address on file | | | | | | |
| Rojas Acosta,Rebecca | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 747 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rojas Gonzalez,Ashley | | Address on file | | | | | | |
| Rojas Herrera,Roberto | | Address on file | | | | | | |
| Rojas Perez,Melanie | | Address on file | | | | | | |
| Rojas Sanchez,Esmeralda | | Address on file | | | | | | |
| Rojas,Adrian | | Address on file | | | | | | |
| Rojas,Alejandro | | Address on file | | | | | | |
| Rojas,Aliyah Connie | | Address on file | | | | | | |
| Rojas,Angel | | Address on file | | | | | | |
| Rojas,Brianna | | Address on file | | | | | | |
| Rojas,Danielle | | Address on file | | | | | | |
| Rojas,David | | Address on file | | | | | | |
| Rojas,Diana Michelle | | Address on file | | | | | | |
| Rojas,Edward | | Address on file | | | | | | |
| Rojas,Elizabeth | | Address on file | | | | | | |
| Rojas,Elvianny | | Address on file | | | | | | |
| Rojas,Erendira | | Address on file | | | | | | |
| Rojas,Evangelina M | | Address on file | | | | | | |
| Rojas,Hakeem | | Address on file | | | | | | |
| Rojas,Hannia | | Address on file | | | | | | |
| Rojas,Hannia Geraldine | | Address on file | | | | | | |
| Rojas,Isaac De La Rosa | | Address on file | | | | | | |
| Rojas,Jamayra | | Address on file | | | | | | |
| Rojas,Jessie | | Address on file | | | | | | |
| Rojas,Julian | | Address on file | | | | | | |
| Rojas,Juliett Alejandra | | Address on file | | | | | | |
| Rojas,Lesley | | Address on file | | | | | | |
| Rojas,Lucas | | Address on file | | | | | | |
| Rojas,Luis E | | Address on file | | | | | | |
| Rojas,Maria | | Address on file | | | | | | |
| Rojas,Monica | | Address on file | | | | | | |
| Rojas,Pedro Jose | | Address on file | | | | | | |
| Rojas,Stephanie Guadalupe | | Address on file | | | | | | |
| Rojero,Vivian | | Address on file | | | | | | |
| Rojo,Cristian | | Address on file | | | | | | |
| Rokicki,John W. | | Address on file | | | | | | |
| Rokos,Margaret | | Address on file | | | | | | |
| ROKT Corp. | | 50 West 23rd St | Level 12 | | NY | NY | 10010 | |
| Roland,Brandon Scott | | Address on file | | | | | | |
| Roland,Johnae Aaliyah | | Address on file | | | | | | |
| Roland,Keith Callahan | | Address on file | | | | | | |
| Roland,Maelyn Julia | | Address on file | | | | | | |
| Roldan Sauma,Sylvia | | Address on file | | | | | | |
| Roldan,Angelique Evelyn | | Address on file | | | | | | |
| Roldan,Ashley | | Address on file | | | | | | |
| Roldan,Nathan | | Address on file | | | | | | |
| Roldan,Nichole | | Address on file | | | | | | |
| Roldan,Nichole N | | Address on file | | | | | | |
| Roldan,Raven Dela Rosa | | Address on file | | | | | | |
| Rolen,Amber | | Address on file | | | | | | |
| Roll,Aleigha | | Address on file | | | | | | |
| Rolla,Aakash | | Address on file | | | | | | |
| Rollbar Inc | | 548 Market St #60587 | | | San Fransisco | CA | 94104 | |
| Roller,Keely D | | Address on file | | | | | | |
| Roller,Kynnedy | | Address on file | | | | | | |
| Rolley,Jane | | Address on file | | | | | | |
| Rolling Oaks Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Rolling Oaks Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 748 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rolling Oaks Mall Realty Holding, LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Rolling,Ryanna | | Address on file | | | | | | |
| Rollins,Chantani | | Address on file | | | | | | |
| Rollins,Michael | | Address on file | | | | | | |
| Rollins,Nikki Lee | | Address on file | | | | | | |
| Rollins,Tanya M | | Address on file | | | | | | |
| Rollins-Cepeda,Carah | | Address on file | | | | | | |
| Rolon,Cheyenne | | Address on file | | | | | | |
| Rolon,Kaliah I. | | Address on file | | | | | | |
| Rolta AdvizeX Technologies, LLC | | 300 W. Wilson Bridge Rd. | Ste 150 | | Columbus | OH | 43085 | |
| Roma Leather Limited | | High Street Naseby | | | Northamptonshire | | NN66DD | United Kingdom |
| Roma Leather Ltd | | | | | | | | |
| Romack,Marcus Christopher | | Address on file | | | | | | |
| Romain Barthelemy,Leika | | Address on file | | | | | | |
| Romain,Reggy | | Address on file | | | | | | |
| Romalho,Nelissa B | | Address on file | | | | | | |
| Roman Betancourt,Orlando | | Address on file | | | | | | |
| Roman Rosario,Edith Marie | | Address on file | | | | | | |
| Roman,Albert | | Address on file | | | | | | |
| Roman,Aliyah Y | | Address on file | | | | | | |
| Roman,Alysen | | Address on file | | | | | | |
| Roman,Amaris | | Address on file | | | | | | |
| Roman,Anamaria R | | Address on file | | | | | | |
| Roman,Attica S | | Address on file | | | | | | |
| Roman,Briana Crysta | | Address on file | | | | | | |
| Roman,Chelsea | | Address on file | | | | | | |
| Roman,Emely Marie | | Address on file | | | | | | |
| Roman,Estefanie | | Address on file | | | | | | |
| Roman,Gabriella Anaida | | Address on file | | | | | | |
| Roman,Ivan | | Address on file | | | | | | |
| Roman,Jamisel | | Address on file | | | | | | |
| Roman,Jessica | | Address on file | | | | | | |
| Roman,Julissa | | Address on file | | | | | | |
| Roman,Kasandra Tatiana | | Address on file | | | | | | |
| Roman,Kayla | | Address on file | | | | | | |
| Roman,Kayla L | | Address on file | | | | | | |
| Roman,Leslie Mariah | | Address on file | | | | | | |
| Roman,Marta | | Address on file | | | | | | |
| Roman,Mia Alejandra | | Address on file | | | | | | |
| Roman,Nadia Guadalupe | | Address on file | | | | | | |
| Roman,Nicholas | | Address on file | | | | | | |
| Roman,Orlando Raul | | Address on file | | | | | | |
| Roman,Peter | | Address on file | | | | | | |
| Roman,Rolando | | Address on file | | | | | | |
| Roman,Sammyd | | Address on file | | | | | | |
| Roman,Samuel | | Address on file | | | | | | |
| Roman,Sara | | Address on file | | | | | | |
| Roman,Stefhany | | Address on file | | | | | | |
| Roman,Summer Jeanette | | Address on file | | | | | | |
| Roman,Zoe | | Address on file | | | | | | |
| Romanello,Tara | | Address on file | | | | | | |
| Romani,Michael A | | Address on file | | | | | | |
| Romano,Alessandro | | Address on file | | | | | | |
| Romano,Alondra | | Address on file | | | | | | |
| Romano,Danielle | | Address on file | | | | | | |
| Romano,Jelyssa | | Address on file | | | | | | |
| Romano,Julianna Michele | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 749 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romano,Mia | | Address on file | | | | | | |
| Romano,Miranda | | Address on file | | | | | | |
| Romanova,Irina | | Address on file | | | | | | |
| Romanova,Nataliya | | Address on file | | | | | | |
| Romay,Joseph Jean Baptiste | | Address on file | | | | | | |
| Romell,Isaac William | | Address on file | | | | | | |
| Romer,Jessica | | Address on file | | | | | | |
| Romero Cossio,Katerin | | Address on file | | | | | | |
| Romero Iii,Raul | | Address on file | | | | | | |
| Romero Sanchez,Angelica Verania | | Address on file | | | | | | |
| Romero Soto,Bernardo | | Address on file | | | | | | |
| Romero, Eloy | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Romero, Eloy | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Romero, Eloy | | Address on file | | | | | | |
| Romero,Alexandra Marie | | Address on file | | | | | | |
| Romero,Alicia A | | Address on file | | | | | | |
| Romero,Alondra | | Address on file | | | | | | |
| Romero,Alvaro | | Address on file | | | | | | |
| Romero,Andrea Marcela | | Address on file | | | | | | |
| Romero,Angel | | Address on file | | | | | | |
| Romero,Angela Catalina | | Address on file | | | | | | |
| Romero,Antonio Mauricio | | Address on file | | | | | | |
| Romero,Ariela | | Address on file | | | | | | |
| Romero,Athziri | | Address on file | | | | | | |
| Romero,Benjamin | | Address on file | | | | | | |
| Romero,Brandon | | Address on file | | | | | | |
| Romero,Brisa A | | Address on file | | | | | | |
| Romero,Carolina B | | Address on file | | | | | | |
| Romero,Cecilia | | Address on file | | | | | | |
| Romero,Chris | | Address on file | | | | | | |
| Romero,Clara | | Address on file | | | | | | |
| Romero,Daniel | | Address on file | | | | | | |
| Romero,David | | Address on file | | | | | | |
| Romero,Denise | | Address on file | | | | | | |
| Romero,Eduardo | | Address on file | | | | | | |
| Romero,Eduardo Tomas | | Address on file | | | | | | |
| Romero,Eloy | | Address on file | | | | | | |
| Romero,Erendira A. | | Address on file | | | | | | |
| Romero,Erin K | | Address on file | | | | | | |
| Romero,Evelyn | | Address on file | | | | | | |
| Romero,Gabriela | | Address on file | | | | | | |
| Romero,Ingrid X | | Address on file | | | | | | |
| Romero,Jayleen | | Address on file | | | | | | |
| Romero,Jennifer | | Address on file | | | | | | |
| Romero,Jessica | | Address on file | | | | | | |
| Romero,Jonathan Michael | | Address on file | | | | | | |
| Romero,Jude X | | Address on file | | | | | | |
| Romero,Julia | | Address on file | | | | | | |
| Romero,Julissa | | Address on file | | | | | | |
| Romero,Karina | | Address on file | | | | | | |
| Romero,Kennedy Ann | | Address on file | | | | | | |
| Romero,Krystian | | Address on file | | | | | | |
| Romero,Lorena | | Address on file | | | | | | |
| Romero,Manuel Alejandro | | Address on file | | | | | | |
| Romero,Maria J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 750 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romero,Mark A | | Address on file | | | | | | |
| Romero,Matthew | | Address on file | | | | | | |
| Romero,Maya Francesca | | Address on file | | | | | | |
| Romero,Meybell | | Address on file | | | | | | |
| Romero,Nayely | | Address on file | | | | | | |
| Romero,Nicklaus | | Address on file | | | | | | |
| Romero,Pamela | | Address on file | | | | | | |
| Romero,Ricardo | | Address on file | | | | | | |
| Romero,Rocio Nicole | | Address on file | | | | | | |
| Romero,Sergio D | | Address on file | | | | | | |
| Romero,Thalia Meriam | | Address on file | | | | | | |
| Romero,Valeria Cristina | | Address on file | | | | | | |
| Romero,Vanessa | | Address on file | | | | | | |
| Romero,Violeta | | Address on file | | | | | | |
| Romero,Xitlali N | | Address on file | | | | | | |
| Romero,Yazil Irene | | Address on file | | | | | | |
| Romero-Corona,David | | Address on file | | | | | | |
| Rominvent S.A. | | 35, Ermil Pangratti St | 1st Floor | | Bucharest,Sector 1 | | 011882 | Romania |
| Romkee,William | | Address on file | | | | | | |
| Romkey,Ronnie | | Address on file | | | | | | |
| Romo,Alan | | Address on file | | | | | | |
| Romo,Alexandra | | Address on file | | | | | | |
| Romo,Antonio | | Address on file | | | | | | |
| Romo,Francisco Antonio | | Address on file | | | | | | |
| Romo,Graciela | | Address on file | | | | | | |
| Romo,Maria Elena | | Address on file | | | | | | |
| Romo,Nancy | | Address on file | | | | | | |
| Romo,Ruben | | Address on file | | | | | | |
| Romo,Talita | | Address on file | | | | | | |
| Romyo,Raniah | | Address on file | | | | | | |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Ronald Moses, Marshal | | Address on file | | | | | | |
| Ronald,Tristan | | Address on file | | | | | | |
| Ronchi,Joshua E. | | Address on file | | | | | | |
| Ronchi,Juliana Marie | | Address on file | | | | | | |
| Rondero,Sabrina | | Address on file | | | | | | |
| Rondon,Crystal Marie | | Address on file | | | | | | |
| Rondon,Elisandy | | Address on file | | | | | | |
| Rondon,Marion | | Address on file | | | | | | |
| Roney,Ian | | Address on file | | | | | | |
| Roney,Isaac | | Address on file | | | | | | |
| Roney,Israel Jordan | | Address on file | | | | | | |
| Rongone,Anthony Nikolas | | Address on file | | | | | | |
| Rongone,Brenda | | Address on file | | | | | | |
| Ronk,Mazie R | | Address on file | | | | | | |
| Roof,Kayla N | | Address on file | | | | | | |
| Rooks,Jakiah N | | Address on file | | | | | | |
| Rooney,Shelbylee Theresa | | Address on file | | | | | | |
| Roopchan,Kelsie | | Address on file | | | | | | |
| Roopchan,Kiana | | Address on file | | | | | | |
| Roosevelt Field | Roosevelt Field Mall | Newark Po Box 35467 | | | Newark | NJ | 07193 | |
| Roosevelt Field | | PO Box 772854 | | | Chicago | IL | 60677-2854 | |
| Roosevelt Field | | Roosevelt Field Mall | Newark PO Box 35467 | | Newark | NJ | 07193 | |
| Roosevelt Field Mall | | Attn: Mall Management | 630 Old Country Rd | | Garden City | NY | 11530 | |
| Roosevelt Harvey Brown, Jr | | F/S/O Rj Brown c/o the Gersh Agency | 9465 Wilshire Blvd 6th Fl | | Beverly Hills | CA | 90212 | |
| Root,Elissa | | Address on file | | | | | | |
| Root,Haley | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 751 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rootbkn | | 131 North 14th Street | | | Brooklyn | NY | 11249 | |
| Rooters,Adrienne Michelle | | Address on file | | | | | | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas, Inc. | | Address on file | | | | | | |
| Ropa Siete Leguas, Inc. v. Express | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| Ropa Siete Leguas, Inc. v. Express | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Ropa Siete Leguas, Inc. v. Express, LLC | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| Roper,Jace M | | Address on file | | | | | | |
| Ropes & Gray LLP | | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | |
| Roque Ramirez,Angela | | Address on file | | | | | | |
| Roque,Cesar | | Address on file | | | | | | |
| Roque,Esmeralda | | Address on file | | | | | | |
| Roque,Jacqueline | | Address on file | | | | | | |
| Roque,Katherine | | Address on file | | | | | | |
| Roque,Mia | | Address on file | | | | | | |
| Roque,Ty Thomas | | Address on file | | | | | | |
| Roquemore,Paige | | Address on file | | | | | | |
| Roqueplot,Nicole | | Address on file | | | | | | |
| Rorke,Damian | | Address on file | | | | | | |
| Ros,Olivia Katherine | | Address on file | | | | | | |
| Rosa Parra | | Address on file | | | | | | |
| Rosa,Andry | | Address on file | | | | | | |
| Rosa,Camyle | | Address on file | | | | | | |
| Rosa,Daniel | | Address on file | | | | | | |
| Rosa,Desirae | | Address on file | | | | | | |
| Rosa,Giovanni Cruz | | Address on file | | | | | | |
| Rosa,Isabella | | Address on file | | | | | | |
| Rosa,Johanssel | | Address on file | | | | | | |
| Rosa,Katherine Francis | | Address on file | | | | | | |
| Rosa,Maria | | Address on file | | | | | | |
| Rosa,Milina | | Address on file | | | | | | |
| Rosa,Rafael | | Address on file | | | | | | |
| Rosa,Solangel | | Address on file | | | | | | |
| Rosado Martinez,Belmarie | | Address on file | | | | | | |
| Rosado,Audrey Victoria | | Address on file | | | | | | |
| Rosado,Brionna J. | | Address on file | | | | | | |
| Rosado,Christopher Nathinael | | Address on file | | | | | | |
| Rosado,Ethan Michael | | Address on file | | | | | | |
| Rosado,Jodi A. | | Address on file | | | | | | |
| Rosado,Joel | | Address on file | | | | | | |
| Rosado,Kelly | | Address on file | | | | | | |
| Rosado,Sebastian Alberto | | Address on file | | | | | | |
| Rosado-Polanco,Yazmin | | Address on file | | | | | | |
| Rosales Molina,Damaris | | Address on file | | | | | | |
| Rosales,Adriana I. | | Address on file | | | | | | |
| Rosales,Alexis | | Address on file | | | | | | |
| Rosales,Alexis Nicole | | Address on file | | | | | | |
| Rosales,Carina | | Address on file | | | | | | |
| Rosales,Cithlali | | Address on file | | | | | | |
| Rosales,Dameon M | | Address on file | | | | | | |
| Rosales,Dangelo | | Address on file | | | | | | |
| Rosales,Ethan | | Address on file | | | | | | |
| Rosales,Flor Stephanie | | Address on file | | | | | | |
| Rosales,Guadalupe | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 752 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosales,Haley N | | Address on file | | | | | | |
| Rosales,Jacob Quinn | | Address on file | | | | | | |
| Rosales,Jenny | | Address on file | | | | | | |
| Rosales,Josbeth | | Address on file | | | | | | |
| Rosales,Katie | | Address on file | | | | | | |
| Rosales,Lezzly Rachel | | Address on file | | | | | | |
| Rosales,Lilia L | | Address on file | | | | | | |
| Rosales,Marco Antonio | | Address on file | | | | | | |
| Rosales,Nathan Zildjian | | Address on file | | | | | | |
| Rosales,Omar | | Address on file | | | | | | |
| Rosales,Rafael Emiliano | | Address on file | | | | | | |
| Rosales,Rosa Maria | | Address on file | | | | | | |
| Rosales,Salvador | | Address on file | | | | | | |
| Rosales,Vanessa | | Address on file | | | | | | |
| Rosales,Xiomara Guadalupe | | Address on file | | | | | | |
| Rosales,Yolanda J | | Address on file | | | | | | |
| Rosania,Adrian | | Address on file | | | | | | |
| Rosario Ortiz,Neysha P. | | Address on file | | | | | | |
| Rosario,Alondra | | Address on file | | | | | | |
| Rosario,Alondra Isabel | | Address on file | | | | | | |
| Rosario,Brenden Karloff | | Address on file | | | | | | |
| Rosario,Brianna J | | Address on file | | | | | | |
| Rosario,Cashanay | | Address on file | | | | | | |
| Rosario,Dianie Jacqueline | | Address on file | | | | | | |
| Rosario,Edwin Charles | | Address on file | | | | | | |
| Rosario,Gianna | | Address on file | | | | | | |
| Rosario,Gilbert | | Address on file | | | | | | |
| Rosario,Grace | | Address on file | | | | | | |
| Rosario,Hailey | | Address on file | | | | | | |
| Rosario,Josefa M. | | Address on file | | | | | | |
| Rosario,Kye L | | Address on file | | | | | | |
| Rosario,Maria | | Address on file | | | | | | |
| Rosario,Michael | | Address on file | | | | | | |
| Rosario,Mildred | | Address on file | | | | | | |
| Rosario,Nashali | | Address on file | | | | | | |
| Rosario,Rianna | | Address on file | | | | | | |
| Rosario,Robert | | Address on file | | | | | | |
| Rosario,Tony H. | | Address on file | | | | | | |
| Rosario,Victor A | | Address on file | | | | | | |
| Rosas Cortes,Alan | | Address on file | | | | | | |
| Rosas Garcia,Zaira Azucena | | Address on file | | | | | | |
| Rosas,Allyn | | Address on file | | | | | | |
| Rosas,Brandon James | | Address on file | | | | | | |
| Rosas,Estanislao Jose | | Address on file | | | | | | |
| Rosas,Gabriel | | Address on file | | | | | | |
| Rosas,Guadalupe | | Address on file | | | | | | |
| Rosas,Jose Yael | | Address on file | | | | | | |
| Rosas,Melissa | | Address on file | | | | | | |
| Rosas,Oscar Omar | | Address on file | | | | | | |
| Rosas,Vivian | | Address on file | | | | | | |
| Rosa-Vega,Danny | | Address on file | | | | | | |
| Roscom,Alemair | | Address on file | | | | | | |
| Rose Knitting (Asia) Limited | | 15/F, Enterprise Square Three | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong |
| Rose Knitting (Asia) Limited | | 15/F, Enterprise Square Three, | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong |
| Rose Knitting (Asia) Ltd | | | | | | | | |
| Rose Knitting (Asia) Ltd. | Attn: Mr. Steve Li | 15/F., Enterprise Square Three, 39 Wang Chiu Road, | Kowloon Bay, Kowloon. | | Hong Kong | | | China |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 753 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose,Abigail | | Address on file | | | | | | |
| Rose,Allison June | | Address on file | | | | | | |
| Rose,Amina | | Address on file | | | | | | |
| Rose,Amira | | Address on file | | | | | | |
| Rose,Ariah | | Address on file | | | | | | |
| Rose,Darren Scot | | Address on file | | | | | | |
| Rose,Elizabeth | | Address on file | | | | | | |
| Rose,Gavin Andrew | | Address on file | | | | | | |
| Rose,Heather M. | | Address on file | | | | | | |
| Rose,Jackie C | | Address on file | | | | | | |
| Rose,Jared | | Address on file | | | | | | |
| Rose,Kaylin | | Address on file | | | | | | |
| Rose,Lindsey | | Address on file | | | | | | |
| Rose,Natalie L | | Address on file | | | | | | |
| Rose,Rochelle | | Address on file | | | | | | |
| Rose,Taylor | | Address on file | | | | | | |
| Rose,Zabrina | | Address on file | | | | | | |
| Rose,Zosima | | Address on file | | | | | | |
| Roseberry,David | | Address on file | | | | | | |
| Roseburrough,Kayla | | Address on file | | | | | | |
| Rosenbalm,Chloie A | | Address on file | | | | | | |
| Rosenberg,Danielle | | Address on file | | | | | | |
| Rosenberg,Lydia | | Address on file | | | | | | |
| Rosenberg,Nathaniel A | | Address on file | | | | | | |
| Rosenberger,Allison S | | Address on file | | | | | | |
| Rosenberger,Janes Yuri | | Address on file | | | | | | |
| Rosenberger,Olivia L | | Address on file | | | | | | |
| Rosenlieb,Kiley L | | Address on file | | | | | | |
| Rosenthal & Rosenthal Inc | | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd. Floor | | | New York | NY | 10018 | |
| Rosenthal,Stephanie I | | Address on file | | | | | | |
| Rosetti,Brian R | | Address on file | | | | | | |
| Roseville Fire Dept | | 316 Vernon Street #480 | | | Roseville | CA | 95678 | |
| Roseville Shoppingtown LLC | | 11601 Wilshire Boulevard | 11th Fl | | Los Angeles | CA | 90025 | |
| Roseville Shoppingtown LLC | | Lockbox 910782 | PO Box 31001-0782 | | Pasadena | CA | 91110-0782 | |
| Rosier,Bryan J | | Address on file | | | | | | |
| Rosier,Christopher | | Address on file | | | | | | |
| Rosko,Megan | | Address on file | | | | | | |
| Rosoff,Julia Michelle | | Address on file | | | | | | |
| Ross Twanmoh | | Address on file | | | | | | |
| Ross,Aaliyah | | Address on file | | | | | | |
| Ross,Amber | | Address on file | | | | | | |
| Ross,Anaiyah | | Address on file | | | | | | |
| Ross,Angelica | | Address on file | | | | | | |
| Ross,Anthony | | Address on file | | | | | | |
| Ross,Bryn Anne | | Address on file | | | | | | |
| Ross,Cameron Janice | | Address on file | | | | | | |
| Ross,Cheyenne | | Address on file | | | | | | |
| Ross,Christopher Raynard | | Address on file | | | | | | |
| Ross,Crystal A | | Address on file | | | | | | |
| Ross,Daja | | Address on file | | | | | | |
| Ross,Da'Nisha S | | Address on file | | | | | | |
| Ross,Darius | | Address on file | | | | | | |
| Ross,David Davonte | | Address on file | | | | | | |
| Ross,Destini | | Address on file | | | | | | |
| Ross,Greg Allen | | Address on file | | | | | | |
| Ross,Jadyn A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 754 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross,Jaziah Jerome | | Address on file | | | | | | |
| Ross,Jonnay | | Address on file | | | | | | |
| Ross,Justice | | Address on file | | | | | | |
| Ross,Kaleah Anntraynae | | Address on file | | | | | | |
| Ross,Kelly | | Address on file | | | | | | |
| Ross,Leah | | Address on file | | | | | | |
| Ross,Lorena | | Address on file | | | | | | |
| Ross,Malachi Mich Christopher | | Address on file | | | | | | |
| Ross,Mariah | | Address on file | | | | | | |
| Ross,Marianne Elizabeth | | Address on file | | | | | | |
| Ross,Mark | | Address on file | | | | | | |
| Ross,Mikayla | | Address on file | | | | | | |
| Ross,Nicole | | Address on file | | | | | | |
| Ross,Patrice | | Address on file | | | | | | |
| Ross,Rachel | | Address on file | | | | | | |
| Ross,Siani Miriam | | Address on file | | | | | | |
| Ross,Syreeta R | | Address on file | | | | | | |
| Ross,Toshi Keyan | | Address on file | | | | | | |
| Ross,Vincent Edward | | Address on file | | | | | | |
| Rosser,Jaya | | Address on file | | | | | | |
| Rosser,Kale Houston | | Address on file | | | | | | |
| Rosser,Marlanaysia D | | Address on file | | | | | | |
| Rossi,Carley Bathurst | | Address on file | | | | | | |
| Rossi,Davia | | Address on file | | | | | | |
| Rossi,Massiel | | Address on file | | | | | | |
| Rossi,Rosina A | | Address on file | | | | | | |
| Rossmeissl,Jen | | Address on file | | | | | | |
| Rosso,Rosa | | Address on file | | | | | | |
| Rostick,Jayon | | Address on file | | | | | | |
| Rostin,Shannon | | Address on file | | | | | | |
| Roszel,Breona Nicole | | Address on file | | | | | | |
| Rotella,Emily Paige | | Address on file | | | | | | |
| Roth Bros Inc | | PO Box 360170 | | | Pittsburgh | PA | 15251 | |
| Roth,Ariel | | Address on file | | | | | | |
| Roth,Corinne | | Address on file | | | | | | |
| Rothenbuescher,Kennedy Constance | | Address on file | | | | | | |
| Rothman,Sarah P | | Address on file | | | | | | |
| Rothmiller,Zakye M | | Address on file | | | | | | |
| Rothwell,Sue | | Address on file | | | | | | |
| Rouan,Amy | | Address on file | | | | | | |
| Rouleau,Lauren | | Address on file | | | | | | |
| Rouleau,Lauren Ashley | | Address on file | | | | | | |
| Roumich,Abril | | Address on file | | | | | | |
| Round Rock Premium Outlets | | PO Box 822312 | | | Philadelphia | PA | 19182-2312 | |
| Round Rock Tax Assessor-Collector | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| Roundtree,Imonia | | Address on file | | | | | | |
| Roundtree,Michael | | Address on file | | | | | | |
| Roundtree,Raven | | Address on file | | | | | | |
| Rountree,Brandon | | Address on file | | | | | | |
| Rountree,Patricia | | Address on file | | | | | | |
| Rous,Caroline Parker | | Address on file | | | | | | |
| Rouse F.S.,Llc | | Fashion Show Mall | PO Box 86; Sds-12-2773 | | Minneapolis | MN | 55486-2773 | |
| Rouse Fashion Place, LLC | c/o Fashion Place, LLC | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Rouse,Brandi | | Address on file | | | | | | |
| Rouse,Damon Kamar | | Address on file | | | | | | |
| Rouse,Mariah | | Address on file | | | | | | |
| Rouse,Nathan E | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 755 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rouse-Henry,Mikaela | | Address on file | | | | | | |
| Roush,Jonathan | | Address on file | | | | | | |
| Roush,Megan Anna | | Address on file | | | | | | |
| Roush,Shauna | | Address on file | | | | | | |
| Routh Group | | 540 Boardwalk Blvd. | | | Bossier City | LA | 71111 | |
| Routh,Cassandra Nicole | | Address on file | | | | | | |
| Rovira,Valerie Marie | | Address on file | | | | | | |
| Row,Gabrielle Alexis | | Address on file | | | | | | |
| Rowan,Erin | | Address on file | | | | | | |
| Rowan,Tyler | | Address on file | | | | | | |
| Rowe,Amya Arie | | Address on file | | | | | | |
| Rowe,Bree Lynn | | Address on file | | | | | | |
| Rowe,Damian | | Address on file | | | | | | |
| Rowe,Deundray D | | Address on file | | | | | | |
| Rowe,Kelly | | Address on file | | | | | | |
| Rowe,Ophelia Minnett | | Address on file | | | | | | |
| Rowe,Sahvanna | | Address on file | | | | | | |
| Rowe,Skylar M. | | Address on file | | | | | | |
| Rowe,Steven Alexander | | Address on file | | | | | | |
| Rowell,Chase | | Address on file | | | | | | |
| Rowell,James C | | Address on file | | | | | | |
| Rowland,Crystal | | Address on file | | | | | | |
| Rowlands,Cara | | Address on file | | | | | | |
| Rowlands,Cara E | | Address on file | | | | | | |
| Rowry,Kynadee | | Address on file | | | | | | |
| Roy Baker, Court Officer | | Address on file | | | | | | |
| Roy,Arissa | | Address on file | | | | | | |
| Roy,Beth | | Address on file | | | | | | |
| Roy,Kiara | | Address on file | | | | | | |
| Roy,Nicola | | Address on file | | | | | | |
| Roy,Olivia Rose | | Address on file | | | | | | |
| Roy,Shamyr Ethan | | Address on file | | | | | | |
| Royal,Consuela M | | Address on file | | | | | | |
| Royal,Luther A. | | Address on file | | | | | | |
| Royal,Sadrila | | Address on file | | | | | | |
| Royal-Johnson,Aquoya N | | Address on file | | | | | | |
| Roybal,Kahli N | | Address on file | | | | | | |
| Royce & Associates LP | | 745 Fifth Avenue | | | New York | NY | 10151 | |
| Royce Small-Cap Opportunity Fund | | 745 Fifth Avenue | | | New York | NY | 10151 | |
| Roye,Penny | | Address on file | | | | | | |
| Royes,Soniaya Dj | | Address on file | | | | | | |
| Royle | | 745 South Bird Street | | | Sun Prairie | WI | 53590 | |
| Royster Jr Jr,Reginald | | Address on file | | | | | | |
| Royster,Malaysia K | | Address on file | | | | | | |
| Royster,Tiffany | | Address on file | | | | | | |
| Royster,Victoria Lyn | | Address on file | | | | | | |
| Rozanski,Nancy | | Address on file | | | | | | |
| Rozario,Nyonia | | Address on file | | | | | | |
| Rpi Carlsbad LP | | PO Box 639700 | | | Cincinnati | OH | 45263-9700 | |
| RPI Carlsbard, L.P. | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| RPI Greenville Mall LP | | 200 Vesey Street | | | New York | NY | 10281 | |
| Rpi Greenville Mall, LP | | PO Box 860480 | | | Minneapolis | MN | 55486-0480 | |
| Rpt Realty LP | | PO Box 30344 | | | Tampa | FL | 33630 | |
| Rpt Realty LP | | Woodbury Lakes | PO Box 350018 | | Boston | MA | 02241-0518 | |
| RPT Realty, L.P. f/k/a Ramco-Gershenson Properties, L.P. | c/o Kimco Realty Corporation | Attn: Legal Department | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RR Donnelley | | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| RR Donnelley | | PO Box 842307 | | | Boston | MA | 02284-2307 | |
| RR Donnelley Logistics | | RR Donnelley Logistics | 1000 Windham Parkway | | Bolingbrook | IL | 60490 | |
| RR Donnely & Sons | | 230 Bluegrass Way | | | Ostrander | OH | 43061 | |
| RREEF America REIT II CORP. HH | Attn: Matt Galas | c/o RREEF Management LLC | 222 South Riverside Plaza | 34th Floor | Chicago | IL | 60606 | |
| Rreef America Reit II Corp. Hh | c/o RREEF Management LLC | Attn: Matt Galas | 222 South Riverside Plaza | 34th Floor | Chicago | IL | 60606 | |
| Rreef American Reit II, Corp Hh | Corp HH | Box 777913 | 7913 Solution Center | | Chicago | IL | 60677-7009 | |
| Rreef American Reit II, Corp Hh | | Corp Hh  Box 777913 | 7913 Solution Center | | Chicago | IL | 60677-7009 | |
| Rse Independence LLC | | PO Box 860575 | | | Minneapolis | MN | 55486-0575 | |
| Rse Independence, LLC | | 200 Vesey Street | | | New York | NY | 10281 | |
| Rsm Maintenance LLC | | 461 From Froad Ste 255 | | | Paramus | NJ | 7652 | |
| Rsm US LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674-0051 | |
| RSM US LLP (formerly known as McGladrey LLP) | | 719 Griswold Street | Suite 820 | | Detroit | MI | 48226 | |
| Rsp Painting LLC | | 1236 December Drive | | | Scranton | PA | 18505 | |
| Rss Ubsbb2012-C2 - Il Sw, LLC | Attention: Jack Cunningham | 200 S Biscayne Blvd | Suite 3550 | | Miami | FL | 33131 | |
| Rss Ubsbb2012-C2 - Il Sw, LLC | Attention: Jack Cunningham | 200 S. Biscayne Blvd. | Suite 3550 | | Miami | FL | 33131 | |
| Rss Ubsbb2012-C2 - Il Sw, LLC | Attn: Jack Cunningham | 200 S Biscayne Blvd | Suite 3550 | | Miami | FL | 33131 | |
| Rss Ubsbb2012C4-Ut Nmh LLC | | The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | |
| Rss Ubsbb2013-C6-Fl Bml, LLC | | RSS WFRBS2011 C4 OH EMC LLC Lockbox | PO Box 745932, Lock Box #745932 | | Los Angeles | CA | 90074-5932 | |
| Rsui | | 945 East Paces Ferry Road, Ste 1800 | | | Atlanta | GA | 30326-1160 | |
| RTS Financial Service Inc | | PO Box 840267 | | | Dallas | TX | 75284-0267 | |
| Ruales,Bryan | | Address on file | | | | | | |
| Ruano,Catherine N | | Address on file | | | | | | |
| Ruano,Katie Eileen | | Address on file | | | | | | |
| Ruano,Mario | | Address on file | | | | | | |
| Ruark,Grace | | Address on file | | | | | | |
| Rubenzer,Madeline G | | Address on file | | | | | | |
| Rubiani,Jacob | | Address on file | | | | | | |
| Rubido Romero,Alondra | | Address on file | | | | | | |
| Rubin,Janeefer | | Address on file | | | | | | |
| Rubin,Lucas B | | Address on file | | | | | | |
| Rubin,Madeline | | Address on file | | | | | | |
| Rubinfeld,Jessie | | Address on file | | | | | | |
| Rubino,Samuel | | Address on file | | | | | | |
| Rubio Sotelo,Monserrat | | Address on file | | | | | | |
| Rubio,Adrianna | | Address on file | | | | | | |
| Rubio,Denise Crystal | | Address on file | | | | | | |
| Rubio,Gabriel | | Address on file | | | | | | |
| Rubio,Najson | | Address on file | | | | | | |
| Rubio,Yisell | | Address on file | | | | | | |
| Ruble,Matthew Thomas | | Address on file | | | | | | |
| Ruby,Cody | | Address on file | | | | | | |
| Ruch,Barbara | | Address on file | | | | | | |
| Ruch,Isabelle | | Address on file | | | | | | |
| Ruch,Joseph | | Address on file | | | | | | |
| Rucker Services dba Fish Window Cleaning | | PO Box 7304 | | | St Paul | MN | 55107 | |
| Rucker,Takeah | | Address on file | | | | | | |
| Rudd,Jordan W | | Address on file | | | | | | |
| Rudd,Mia Z | | Address on file | | | | | | |
| Rudd,Rachel Lauren | | Address on file | | | | | | |
| Rudden,Zachary A | | Address on file | | | | | | |
| Ruddy,Jennifer Lynn | | Address on file | | | | | | |
| Rude,Faith H. | | Address on file | | | | | | |
| Rudisill,Heather Nicole | | Address on file | | | | | | |
| Rudisill,Luther | | Address on file | | | | | | |
| Rudolph,Annika N | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 757 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rudolph,Gloria Rose | | Address on file | | | | | | |
| Rudolph,Kaitlin | | Address on file | | | | | | |
| Rudolph,Keith | | Address on file | | | | | | |
| Rudolph,Mary Grace | | Address on file | | | | | | |
| Rudolph,Reginald | | Address on file | | | | | | |
| Rudzinski,Michelle | | Address on file | | | | | | |
| Rue Gilt Groupe | | Address on file | | | | | | |
| Rue Realty LLC | | 2616 Main St, Ste 250 | | | Dallas | TX | 75226 | |
| Rueda,Andrea M. | | Address on file | | | | | | |
| Rueda,Osdy Ruben | | Address on file | | | | | | |
| Rueda,Paola A | | Address on file | | | | | | |
| Ruedger,Nicole Lee | | Address on file | | | | | | |
| Ruelas,Brandon A | | Address on file | | | | | | |
| Ruelas,Jazmine I | | Address on file | | | | | | |
| Ruf,Ariel Ann | | Address on file | | | | | | |
| Ruffin,Brelyn | | Address on file | | | | | | |
| Ruffin,Delila Michele | | Address on file | | | | | | |
| Ruffin,Sharod | | Address on file | | | | | | |
| Ruffin,Tonjanique Deshawn | | Address on file | | | | | | |
| Ruffins,Niko | | Address on file | | | | | | |
| Ruffner,Robyn | | Address on file | | | | | | |
| Rufino,Michael | | Address on file | | | | | | |
| Rufus,Cynthia | | Address on file | | | | | | |
| Rufus,Kejuan | | Address on file | | | | | | |
| Ruggerio,Adryona | | Address on file | | | | | | |
| Ruggero,Gabriella | | Address on file | | | | | | |
| Ruggieri,Ana | | Address on file | | | | | | |
| Ruggieri,Rita | | Address on file | | | | | | |
| Ruggles Sign | Attn: Margaret Williams | 93 Industry Dr | | | Versailles | KY | 40383 | |
| Ruggles Sign Company | | PO Box 349 | | | Versailles | KY | 40383 | |
| Rugo Stone LLC | | 7653 Angleton Court | | | Lorton | VA | 22079 | |
| Ruhi Reimer vs. Express, LLC | | | | | | | | |
| Ruhl,Keegan | | Address on file | | | | | | |
| Ruhl,Peyton | | Address on file | | | | | | |
| Ruis,Ricardo | | Address on file | | | | | | |
| Ruiz Albino,Ivy | | Address on file | | | | | | |
| Ruiz Escobar,Francisco | | Address on file | | | | | | |
| Ruiz Morales,Dario | | Address on file | | | | | | |
| Ruiz,Abbigail | | Address on file | | | | | | |
| Ruiz,Adrienne | | Address on file | | | | | | |
| Ruiz,Alejandro Enrique | | Address on file | | | | | | |
| Ruiz,Alissa | | Address on file | | | | | | |
| Ruiz,Alyssa | | Address on file | | | | | | |
| Ruiz,Alyssa Rose | | Address on file | | | | | | |
| Ruiz,Amanda | | Address on file | | | | | | |
| Ruiz,Amy | | Address on file | | | | | | |
| Ruiz,Andrea | | Address on file | | | | | | |
| Ruiz,Angelica | | Address on file | | | | | | |
| Ruiz,Anthony | | Address on file | | | | | | |
| Ruiz,Araw Jacinto | | Address on file | | | | | | |
| Ruiz,Arcelia | | Address on file | | | | | | |
| Ruiz,Beneida | | Address on file | | | | | | |
| Ruiz,Brandon | | Address on file | | | | | | |
| Ruiz,Brendan | | Address on file | | | | | | |
| Ruiz,Bryanna Alexandra | | Address on file | | | | | | |
| Ruiz,Crystal | | Address on file | | | | | | |
| Ruiz,Damaris | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 758 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ruiz,Derek | | Address on file | | | | | | |
| Ruiz,Deziree M | | Address on file | | | | | | |
| Ruiz,Diana | | Address on file | | | | | | |
| Ruiz,Dior | | Address on file | | | | | | |
| Ruiz,Edward | | Address on file | | | | | | |
| Ruiz,Edwin | | Address on file | | | | | | |
| Ruiz,Emily | | Address on file | | | | | | |
| Ruiz,Eric Luis | | Address on file | | | | | | |
| Ruiz,Ethan Michael | | Address on file | | | | | | |
| Ruiz,Evalynn | | Address on file | | | | | | |
| Ruiz,Geri Blue | | Address on file | | | | | | |
| Ruiz,Gladis | | Address on file | | | | | | |
| Ruiz,Grasiela | | Address on file | | | | | | |
| Ruiz,Hillary | | Address on file | | | | | | |
| Ruiz,Jacob Andres | | Address on file | | | | | | |
| Ruiz,Jariel | | Address on file | | | | | | |
| Ruiz,Jayrd | | Address on file | | | | | | |
| Ruiz,Jessica | | Address on file | | | | | | |
| Ruiz,Jocelin | | Address on file | | | | | | |
| Ruiz,Jose Enrique | | Address on file | | | | | | |
| Ruiz,Jose Manuel | | Address on file | | | | | | |
| Ruiz,Jose Roberto Alejandro | | Address on file | | | | | | |
| Ruiz,Joshua | | Address on file | | | | | | |
| Ruiz,Juan A | | Address on file | | | | | | |
| Ruiz,Kaitlin | | Address on file | | | | | | |
| Ruiz,Kayla G | | Address on file | | | | | | |
| Ruiz,Kianna | | Address on file | | | | | | |
| Ruiz,Kiara S | | Address on file | | | | | | |
| Ruiz,Laura | | Address on file | | | | | | |
| Ruiz,Lizbeth | | Address on file | | | | | | |
| Ruiz,Lorena | | Address on file | | | | | | |
| Ruiz,Lucy | | Address on file | | | | | | |
| Ruiz,Mackenzie Elizabeth | | Address on file | | | | | | |
| Ruiz,Maria | | Address on file | | | | | | |
| Ruiz,Mary | | Address on file | | | | | | |
| Ruiz,Maya Marie | | Address on file | | | | | | |
| Ruiz,Mayra | | Address on file | | | | | | |
| Ruiz,Mayte | | Address on file | | | | | | |
| Ruiz,Melissa | | Address on file | | | | | | |
| Ruiz,Melissa Ann | | Address on file | | | | | | |
| Ruiz,Mercedes | | Address on file | | | | | | |
| Ruiz,Mia Alicia | | Address on file | | | | | | |
| Ruiz,Miguel | | Address on file | | | | | | |
| Ruiz,Mikaela | | Address on file | | | | | | |
| Ruiz,Natalia Maria | | Address on file | | | | | | |
| Ruiz,Nathaniel | | Address on file | | | | | | |
| Ruiz,Nicole | | Address on file | | | | | | |
| Ruiz,Norman | | Address on file | | | | | | |
| Ruiz,Raphael | | Address on file | | | | | | |
| Ruiz,Raven | | Address on file | | | | | | |
| Ruiz,Ricardo | | Address on file | | | | | | |
| Ruiz,Roccio | | Address on file | | | | | | |
| Ruiz,Ryan Joel | | Address on file | | | | | | |
| Ruiz,Theresa | | Address on file | | | | | | |
| Ruiz,Valente | | Address on file | | | | | | |
| Ruiz,Vanessa | | Address on file | | | | | | |
| Ruiz,Victoria Elena | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 759 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ruiz,Yahaira | | Address on file | | | | | | |
| Ruiz,Zenida Cristina | | Address on file | | | | | | |
| Ruiz-Mora,Carina | | Address on file | | | | | | |
| Ruiz-Williams,Antonio | | Address on file | | | | | | |
| Ruley,Jameelah | | Address on file | | | | | | |
| Rullo,Cassidy Marie | | Address on file | | | | | | |
| Rummler,Olivia | | Address on file | | | | | | |
| Rumph, Kennedy | | Address on file | | | | | | |
| Rumpke | | PO Box 538710 | | | Cincinnati | OH | 45253 | |
| Runchey,Jaden Elizabeth | | Address on file | | | | | | |
| Runcie,Brandy Ame | | Address on file | | | | | | |
| Rune Model Management LLC | Attn: Joshua Grooms | 1033 Demonbreun Street | #300 | | Nashville | TN | 37203 | |
| Rune Model Management LLC | | 450 East 96th Street Suite 5025 | | | Indianapolis | IN | 46240 | |
| Runnels Sr,Jaylon | | Address on file | | | | | | |
| Runner,Morgan E. | | Address on file | | | | | | |
| Runov,Arthur Aleksandrovich | | Address on file | | | | | | |
| Rupchian,Shant | | Address on file | | | | | | |
| Ruperto,Milagros Paulina | | Address on file | | | | | | |
| Ruppe,Tytan | | Address on file | | | | | | |
| Rupright,Isaac | | Address on file | | | | | | |
| Ruscak,Catherine | | Address on file | | | | | | |
| Ruscher,Jordan | | Address on file | | | | | | |
| Rusco Fixture Company Inc | | 11635 Nc 138 Hwy | | | Norwood | NC | 28128 | |
| Rush,Benjamin | | Address on file | | | | | | |
| Rush,Darrius | | Address on file | | | | | | |
| Rush,Jessica | | Address on file | | | | | | |
| Rush,Nathaniel | | Address on file | | | | | | |
| Rushing,Arieanna Inez | | Address on file | | | | | | |
| Rushlow,Ronette | | Address on file | | | | | | |
| Rusk,Elijah | | Address on file | | | | | | |
| Rusk,Kelsey | | Address on file | | | | | | |
| Rusk,Lowanda Michelle | | Address on file | | | | | | |
| Rusk,Nyah L | | Address on file | | | | | | |
| Ruska,Rebecca L | | Address on file | | | | | | |
| Russa,Omar | | Address on file | | | | | | |
| Russell A Roe | | Address on file | | | | | | |
| Russell Tobin and Associates, LLC | | 420 Lexington Ave, 30th Floor, | | | New York | NY | 10170 | |
| Russell,Anthony Joel | | Address on file | | | | | | |
| Russell,Cody | | Address on file | | | | | | |
| Russell,Courtney Marie | | Address on file | | | | | | |
| Russell,Greg G | | Address on file | | | | | | |
| Russell,Jennifer M | | Address on file | | | | | | |
| Russell,Kayce | | Address on file | | | | | | |
| Russell,Keara D | | Address on file | | | | | | |
| Russell,Koral | | Address on file | | | | | | |
| Russell,Kurt | | Address on file | | | | | | |
| Russell,Luke Donald | | Address on file | | | | | | |
| Russell,Lynette Nkechi | | Address on file | | | | | | |
| Russell,Madison Haleigh | | Address on file | | | | | | |
| Russell,Natalie | | Address on file | | | | | | |
| Russell,Rae S | | Address on file | | | | | | |
| Russell,Sahara | | Address on file | | | | | | |
| Russell,Sahmir | | Address on file | | | | | | |
| Russell,Seraphina | | Address on file | | | | | | |
| Russell,Shaunta | | Address on file | | | | | | |
| Russell,Summerrose | | Address on file | | | | | | |
| Russell,Sydney | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 760 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Russell,Taryn Riley | | Address on file | | | | | | |
| Russell,Tatiana Valentina | | Address on file | | | | | | |
| Russo,Abigail Jean | | Address on file | | | | | | |
| Russo,Alexandra | | Address on file | | | | | | |
| Russo,Bianca Rose | | Address on file | | | | | | |
| Russo,Ethan William | | Address on file | | | | | | |
| Russo,Frank | | Address on file | | | | | | |
| Russo,Kristin | | Address on file | | | | | | |
| Russo,Nicholas | | Address on file | | | | | | |
| Russo-Overton,Gabriel M | | Address on file | | | | | | |
| Rust,Olivia Morgan | | Address on file | | | | | | |
| Rusty Rendon | | Address on file | | | | | | |
| Rusty Rendon v. UW, LLC | | | | | | | | |
| Rusty Rendon v. UW, LLC | c/o Dentons | Attn: Emma Moralyan | 601 South Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| Rusty Rendon v. UW, LLC | c/o Dentons | Attn: Nick Pujji | 601 South Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| Rusty Rendon v. UW, LLC | c/o Pacific Trial Attorneys | Attn: Scott J Ferrell | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Rusty Rendon v. UW, LLC | c/o Pacific Trial Attorneys | Attn: Victoria C Knowles | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Ruth,Evan | | Address on file | | | | | | |
| Ruth,Evan James | | Address on file | | | | | | |
| Ruth,Kenneth D. | | Address on file | | | | | | |
| Ruth,Victoria J | | Address on file | | | | | | |
| Rutherford County Trustee | | PO Box 1316 | | | Murfreesboro | TN | 37133 | |
| Rutherford,Aspen Jade | | Address on file | | | | | | |
| Rutherford,Caleb | | Address on file | | | | | | |
| Rutherford,Marquan | | Address on file | | | | | | |
| Rutherford,Tesha Rose | | Address on file | | | | | | |
| Rutledge,Caliyah D | | Address on file | | | | | | |
| Rutledge,Carmelisa | | Address on file | | | | | | |
| Rutledge,Kayln R | | Address on file | | | | | | |
| Rutledge,Nicola | | Address on file | | | | | | |
| Rutter,Bianca | | Address on file | | | | | | |
| Ruvalcaba,Erika | | Address on file | | | | | | |
| Ruvalcaba,Fabianna | | Address on file | | | | | | |
| Ruvalcaba,Gabriela | | Address on file | | | | | | |
| Ruvalcaba,Itzel | | Address on file | | | | | | |
| Ruybal,Izaac | | Address on file | | | | | | |
| Ruzal,Hunter | | Address on file | | | | | | |
| RWS Facility Services | Dept #40299 | PO Box 740209 | | | ATLANTA | GA | 30374-0209 | |
| Rws Facility Services | | 3 Dickinson Drive, Brandywine 4 Bld | Ste 103 | | Chadds Ford | PA | 19317 | |
| RWS Facility Services | | PO Box 740209 | Dept #40299 | | Atlanta | GA | 30374-0209 | |
| Ryan Dziadul | | Address on file | | | | | | |
| Ryan Pienkos | | Address on file | | | | | | |
| Ryan Ransom | | Address on file | | | | | | |
| Ryan Slack Photographs, LLC | | 250 Moore St. | #201 | | Brooklyn | NY | 11206 | |
| Ryan Slack Photographys, LLC | | 250 Moore St. | #201 | | Brooklyn | NY | 11206 | |
| Ryan, LLC | | PO Box 848351 | | | Dallas | TX | 75284-8351 | |
| Ryan, LLC | | Three Galleria Tower 13155 Noel Road | Suite 100 | | Dallas | TX | | |
| Ryan,Akeem Malik | | Address on file | | | | | | |
| Ryan,Brittany | | Address on file | | | | | | |
| Ryan,Daniel | | Address on file | | | | | | |
| Ryan,Eyda | | Address on file | | | | | | |
| Ryan,Jillian Lee | | Address on file | | | | | | |
| Ryan,Kristen | | Address on file | | | | | | |
| Ryan,Kylie Shannyn | | Address on file | | | | | | |
| Ryan,Makayla | | Address on file | | | | | | |
| Ryan,Marisa C | | Address on file | | | | | | |
| Ryan,Mina E. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 761 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan,Spencer Alan | | Address on file | | | | | | |
| Ryann Liebenthal | | Address on file | | | | | | |
| Ryder,Jazmyn | | Address on file | | | | | | |
| Ryder,Mackenzie L | | Address on file | | | | | | |
| Ryion,Gabrielle | | Address on file | | | | | | |
| Rynkiewicz,Anna | | Address on file | | | | | | |
| Rzyczycki,Jordan | | Address on file | | | | | | |
| S Benton | | Address on file | | | | | | |
| S&I Designs | | 1813 W Commerce St | | | Dallas | TX | 75208 | |
| S&P Yard, Inc | | 25 Broadway | 2nd Floor | | New York | NY | 10004 | |
| S. Cohen U.S.A. | | 153 Graveline | | | Montreal | QC | H4T 1R4 | |
| S. Cohen U.S.A. | | 153 Graveline | | | Montreal | QC | H4T 1R4 | Canada |
| S. Cohen U.S.A. | | 2217 Lindell Avenue | | | Austin | TX | 78704 | |
| S.A. Knippenberg | | 2702 Medinah Ridge Road | | | Acockeek | MD | 20607 | |
| S.A.Textiles (Canada) Ltd | | 301-1682 West 7th Avenue | | | Vancouver | BC | V6J 4S6 | |
| S.C. Dept of Revenue | Acs Collections | PO Box 2535 | | | Columbia | SC | 29202-2535 | |
| S.F. Health Department | | Attn: Solid Waste Program | 49 South Van Ness Ave | Ste 600 | San Francisco | CA | 94103 | |
| S3 Holding LLC | | PO Box 841925 | c/o Js-Bh Holding | | Boston | MA | 02284 | |
| S5 Stratos Inc | | 13601 Preston Rd | Ste W0930 | | Dallas | TX | 75240 | |
| S5 Stratos, Inc. | | 13601 Preston Road | Suite W0860 | | Dallas | TX | 75240 | |
| S6 Ventures Inc dba Fish Window Cleaning | | 4651 Woodstock Rd, Ste 208-152 | | | Roswell | GA | 30075 | |
| Sa,Ashley | | Address on file | | | | | | |
| Saad,Adriana | | Address on file | | | | | | |
| Saadeddin,Shadi Roshdi | | Address on file | | | | | | |
| Saadeh,Jalal | | Address on file | | | | | | |
| Saaran Zaman | | Address on file | | | | | | |
| Saatchi,Mark | | Address on file | | | | | | |
| Saavedra Hernandez,Ana | | Address on file | | | | | | |
| Saavedra Lopez,Leslie | | Address on file | | | | | | |
| Saavedra,Aileen | | Address on file | | | | | | |
| Saavedra,Evelyn Janina | | Address on file | | | | | | |
| Saavedra,Juan Steven | | Address on file | | | | | | |
| Saavedra,Marcos | | Address on file | | | | | | |
| Saba & Co (Tmp) Limited | | Saba House, Block A | Said Freiha Street | | Hazmieh | | | Lebanon |
| Saba Software Inc | | Dept 33412, PO Box 39000 | | | San Francisco | CA | 94139 | |
| Saba Software, Inc. | | | | | | | | |
| Saba Software, Inc. | Attn: John Tryon Burke | 1601 Cloverfield Blvd, Suite 600 South | Ste 600 S | | Santa Monica | CA | 90404 | |
| Saba Software, Inc. | Billing | 1601 Cloverfield Blvd, Suite 600 South | | | Santa Monica | CA | 90404 | |
| Saba Software, Inc. | | 4120 Dublin Blvd | Suite 200 | | Dublin | CA | 94568 | |
| Sabado,Diana Rose | | Address on file | | | | | | |
| Sabado,Diana Rose V | | Address on file | | | | | | |
| Sabagh,Maryam Nafih Jamel | | Address on file | | | | | | |
| Sabagh,Sylvia | | Address on file | | | | | | |
| Sabah,Issa | | Address on file | | | | | | |
| Saballos,Lukas S | | Address on file | | | | | | |
| Sabas,Esteban | | Address on file | | | | | | |
| Sabatino,Julia A | | Address on file | | | | | | |
| Sabbah,Zeena | | Address on file | | | | | | |
| Sabet Alvarez,Vivian | | Address on file | | | | | | |
| SABG, DiVision of GCE Intl. | | | | | | | | |
| Sabin,Marit J | | Address on file | | | | | | |
| Sabine Parish Sales and Use Tax Commission | | PO Box 249 | | | Many | LA | 71449 | |
| Sabir,Jordan | | Address on file | | | | | | |
| Sabo,Megan | | Address on file | | | | | | |
| Saboia,Camila | | Address on file | | | | | | |
| Sabott,Michele Denise | | Address on file | | | | | | |
| Sabourin,Isiah Xavier | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 762 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sabovic,Anthony P | | Address on file | | | | | | |
| Sabri,Raya | | Address on file | | | | | | |
| Sacasas-Green,Kayla | | Address on file | | | | | | |
| Sacasas-Green,Kayla Marie | | Address on file | | | | | | |
| Sacchetti,Julia | | Address on file | | | | | | |
| Saccomanno,Carmella | | Address on file | | | | | | |
| Sachau,Trisnowati | | Address on file | | | | | | |
| Sachdeva,Aseem | | Address on file | | | | | | |
| Sachero-Gomez,Giulianna A. | | Address on file | | | | | | |
| Sachse Construction &development Co LLC | | 3663 Woodward Avenue Suite 500 | | | Detroit | MI | 48201 | |
| Sachtjen,Jade Maria | | Address on file | | | | | | |
| Sack,Julien | | Address on file | | | | | | |
| Sackett,Giana Faith | | Address on file | | | | | | |
| Sackey,David | | Address on file | | | | | | |
| Sackey,Nicole | | Address on file | | | | | | |
| Sacks,Joseph A | | Address on file | | | | | | |
| Sacramento County | Unsecured Tax Unit | PO Box 508 | | | Sacramento | CA | 95812-0508 | |
| Sacramento County  Unsecured Tax Unit | | PO Box 508 | | | Sacaremento | CA | 95812-0508 | |
| Sacramento County  Unsecured Tax Unit | | PO Box 508 | | | Sacramento | CA | 95812-0508 | |
| Sacramento Metro Fire | Distr Comm Risk Redction | PO Box 269110 | | | Sacramento | CA | 95826-9110 | |
| Sacramento Police Dept | Alarm Billing Unit | 5770 Freeport Blvd #100 | | | Sacramento | CA | 95822 | |
| Sada,Akil | | Address on file | | | | | | |
| Sadati,Zouhra Z | | Address on file | | | | | | |
| Sadhra,Harpreet | | Address on file | | | | | | |
| Sadik,Mohammed Nafis | | Address on file | | | | | | |
| Sadiq,Bisma | | Address on file | | | | | | |
| Sadler and Brand | | 110 East 25th Street | | | New York | NY | 10010 | |
| Sadler,Alyssa I | | Address on file | | | | | | |
| Sadler,Kamora Nicole | | Address on file | | | | | | |
| Sadler,Kharrin | | Address on file | | | | | | |
| Sadler,Tia R | | Address on file | | | | | | |
| Sae-A Trading Co., Ltd | | Service Ltd, 22/F | Tai Wai Chai | | | | | Hong Kong |
| SAE-A Trading Co., Ltd. | | 429 Yeongdong - Daero | SAE -A Building | | | | | |
| Saeed,Lamia | | Address on file | | | | | | |
| Saeed,Salar | | Address on file | | | | | | |
| Saeed,Zain | | Address on file | | | | | | |
| Saefong,Kao Muey A | | Address on file | | | | | | |
| Saeger,Jeremy | | Address on file | | | | | | |
| Saengmani,Annie | | Address on file | | | | | | |
| Saenz- Soto,Aylin | | Address on file | | | | | | |
| Saenz,Aaron | | Address on file | | | | | | |
| Saenz,Cassandra | | Address on file | | | | | | |
| Saenz,Emily | | Address on file | | | | | | |
| Saenz,Isaiah | | Address on file | | | | | | |
| Saenz,Jesus | | Address on file | | | | | | |
| Saenz,Kayla Q | | Address on file | | | | | | |
| Saenz,Lesia Marie | | Address on file | | | | | | |
| Saenz,Mario Alonzo | | Address on file | | | | | | |
| Saenz,Randy | | Address on file | | | | | | |
| Saenz,Rochelle N. | | Address on file | | | | | | |
| Saenz,Veronica | | Address on file | | | | | | |
| Saetern,Nyasia | | Address on file | | | | | | |
| Saez,Charlize Mia | | Address on file | | | | | | |
| Safa,Bahara | | Address on file | | | | | | |
| Safa,Banafsha | | Address on file | | | | | | |
| Safa,Leila | | Address on file | | | | | | |
| Safety Building Cleaning Corp | | 5 West 37th St Ste 803 | | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 763 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saffold,Lanira Morris | | Address on file | | | | | | |
| Safford,Dejah | | Address on file | | | | | | |
| Safi,Adeel | | Address on file | | | | | | |
| Safi,Mauricio D. | | Address on file | | | | | | |
| Safi,Mobeen | | Address on file | | | | | | |
| Safin,William | | Address on file | | | | | | |
| Safonts,Aime | | Address on file | | | | | | |
| Saft,Eileen | | Address on file | | | | | | |
| Safy,Amina | | Address on file | | | | | | |
| Safy,Heela | | Address on file | | | | | | |
| Safy,Tasal | | Address on file | | | | | | |
| Sagan,Arabia | | Address on file | | | | | | |
| Sage,Shane M | | Address on file | | | | | | |
| Saggio,Christopher | | Address on file | | | | | | |
| Saginaw, MI | Township Treasurer | PO Box 6400 | | | Saginaw | MI | 48608 | |
| Sagrado,Grace | | Address on file | | | | | | |
| Sahagun,Alexa Estephania | | Address on file | | | | | | |
| Sahara Ndiaye | | Address on file | | | | | | |
| Sahloff,Brody A | | Address on file | | | | | | |
| Sahm,Savannah | | Address on file | | | | | | |
| Sahni,Aanchal | | Address on file | | | | | | |
| Sahr,Amanda B | | Address on file | | | | | | |
| Saidiani,Keana F | | Address on file | | | | | | |
| Sailer,Kayla | | Address on file | | | | | | |
| Saines,Nyasia | | Address on file | | | | | | |
| Saini,Devinjeet | | Address on file | | | | | | |
| Saini,Emaira Ali | | Address on file | | | | | | |
| Saini,Kulnoor Kaur | | Address on file | | | | | | |
| Saini,Lavisha | | Address on file | | | | | | |
| Saini,Shawn | | Address on file | | | | | | |
| Sainsbury,Lucy | | Address on file | | | | | | |
| Sainsot,Katelynn Marie | | Address on file | | | | | | |
| Saint John,Courtney | | Address on file | | | | | | |
| Saint Louis Galleria L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Saint Louis Galleria L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Saint Louis Galleria LLC | Sds-12-2351 | PO Box 86 | | | Minneapolis | MN | 55486-2351 | |
| Saint Louis Galleria LLC | | Sds-12-2351 | PO Box 86 | | Minneapolis | MN | 55486-2351 | |
| Saint Luke Artist LLC | | 99 Hudson St | 5th Floor | | New York | NY | 10013 | |
| Saint Pierre,Destiney | | Address on file | | | | | | |
| Saintcyr,Sedney | | Address on file | | | | | | |
| Saintcyr,Snyder | | Address on file | | | | | | |
| Saintil,Everson | | Address on file | | | | | | |
| Saintil,Jayden | | Address on file | | | | | | |
| Saintil,Ted | | Address on file | | | | | | |
| Saintilus,Winnie | | Address on file | | | | | | |
| Saint-Louis,Avelyna C | | Address on file | | | | | | |
| Saint-Louis,Jane Carm | | Address on file | | | | | | |
| Saintlouis,Romain | | Address on file | | | | | | |
| Saint-Paul,Ells Mine M | | Address on file | | | | | | |
| Saitex International Dong Nai Vn Ltd | | Lot 225 | Amata Industrial Zone | | Bien Hoa | Dong Nai | | Vietnam |
| Saitex International Dong Nai Vn Ltd | | Lot 225 Amata Industrial Zone | Bien Hoa City | | Dong Nai  Province | | | Vietnam |
| Saitex Int'l Dongnai (Vn) Co Ltd | | 6074 Malburg Way | | | Vernon | CA | 90058 | |
| Saitta,Gabriella | | Address on file | | | | | | |
| Saji,Shea | | Address on file | | | | | | |
| Sak S.A. | | Av 28 De Julio 663 | | | Lima 1 | | | Peru |
| Sakhi,Marouane | | Address on file | | | | | | |
| Sakho,Dye | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 764 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sakona,Katicia J | | Address on file | | | | | | |
| Sakrani,Ayra Fatima | | Address on file | | | | | | |
| Saks & Company LLC | | | | | | | | |
| Salaam,Haya | | Address on file | | | | | | |
| Salacup,Lawrence | | Address on file | | | | | | |
| Salad,Mustaf Abdiyow | | Address on file | | | | | | |
| Salaiz, Erik | | Address on file | | | | | | |
| Salaiz,Sandra | | Address on file | | | | | | |
| Salama,Dana | | Address on file | | | | | | |
| Salama,Martha | | Address on file | | | | | | |
| Salama,Yohari | | Address on file | | | | | | |
| Salamanca,Johana | | Address on file | | | | | | |
| Salamanca,Miguel A | | Address on file | | | | | | |
| Salamante,Ryan | | Address on file | | | | | | |
| Salamat,Marites | | Address on file | | | | | | |
| Salameh,Simon M | | Address on file | | | | | | |
| Salapek,Michael | | Address on file | | | | | | |
| Salas,Andrew J | | Address on file | | | | | | |
| Salas,Angela Irene | | Address on file | | | | | | |
| Salas,Angelica | | Address on file | | | | | | |
| Salas,Ashley M | | Address on file | | | | | | |
| Salas,Dafne Sofia | | Address on file | | | | | | |
| Salas,Emmily Angelina | | Address on file | | | | | | |
| Salas,Jade | | Address on file | | | | | | |
| Salas,Jeseling | | Address on file | | | | | | |
| Salas,Jesus Emanuel | | Address on file | | | | | | |
| Salas,Jose | | Address on file | | | | | | |
| Salas,Jose Antonio | | Address on file | | | | | | |
| Salas,Matthew | | Address on file | | | | | | |
| Salas,Perla L | | Address on file | | | | | | |
| Salas,Raul | | Address on file | | | | | | |
| Salas,Uriel | | Address on file | | | | | | |
| Salas,Viviana | | Address on file | | | | | | |
| Salas,Yaritza Azarett | | Address on file | | | | | | |
| Salasko,Noelle Rose | | Address on file | | | | | | |
| Salas-Mercado,Sebastian Antonio | | Address on file | | | | | | |
| Salau,Oluwatobiloba O | | Address on file | | | | | | |
| Salazar Casro,Jamilet | | Address on file | | | | | | |
| Salazar- Ramirez,Miguel | | Address on file | | | | | | |
| Salazar,Alberto | | Address on file | | | | | | |
| Salazar,Alejandra | | Address on file | | | | | | |
| Salazar,Alfredo | | Address on file | | | | | | |
| Salazar,Alyssa Adiana | | Address on file | | | | | | |
| Salazar,Ariana Vanessa | | Address on file | | | | | | |
| Salazar,Arturo | | Address on file | | | | | | |
| Salazar,Bentura | | Address on file | | | | | | |
| Salazar,Blanca | | Address on file | | | | | | |
| Salazar,Briana Alejandra | | Address on file | | | | | | |
| Salazar,Cristian | | Address on file | | | | | | |
| Salazar,Daniel | | Address on file | | | | | | |
| Salazar,Daniel Ray | | Address on file | | | | | | |
| Salazar,Danielle Sage | | Address on file | | | | | | |
| Salazar,Destinie | | Address on file | | | | | | |
| Salazar,Elvira A. | | Address on file | | | | | | |
| Salazar,Emily M. | | Address on file | | | | | | |
| Salazar,Eric | | Address on file | | | | | | |
| Salazar,Ernesto | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 765 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salazar,Esmeralda | | Address on file | | | | | | |
| Salazar,Fatima | | Address on file | | | | | | |
| Salazar,Fernando | | Address on file | | | | | | |
| Salazar,Genie E | | Address on file | | | | | | |
| Salazar,Giselle | | Address on file | | | | | | |
| Salazar,Iris Bautista | | Address on file | | | | | | |
| Salazar,Jasmine | | Address on file | | | | | | |
| Salazar,Jessica | | Address on file | | | | | | |
| Salazar,Jorge | | Address on file | | | | | | |
| Salazar,Jose | | Address on file | | | | | | |
| Salazar,Jose Angel | | Address on file | | | | | | |
| Salazar,Katherine | | Address on file | | | | | | |
| Salazar,Kenneth C. | | Address on file | | | | | | |
| Salazar,Lara N | | Address on file | | | | | | |
| Salazar,Leonard | | Address on file | | | | | | |
| Salazar,Lillian | | Address on file | | | | | | |
| Salazar,Lizbet | | Address on file | | | | | | |
| Salazar,Luis | | Address on file | | | | | | |
| Salazar,Luis Francisco | | Address on file | | | | | | |
| Salazar,Maleska | | Address on file | | | | | | |
| Salazar,Marcos | | Address on file | | | | | | |
| Salazar,Margie Julissa | | Address on file | | | | | | |
| Salazar,Miguel Angel | | Address on file | | | | | | |
| Salazar,Moises | | Address on file | | | | | | |
| Salazar,Nicolas R. | | Address on file | | | | | | |
| Salazar,Nicole | | Address on file | | | | | | |
| Salazar,Rafael J. | | Address on file | | | | | | |
| Salazar,Raul | | Address on file | | | | | | |
| Salazar,Roldan | | Address on file | | | | | | |
| Salazar,Samantha M. | | Address on file | | | | | | |
| Salazar,Taylor Dany | | Address on file | | | | | | |
| Salazar-Depine,Krists | | Address on file | | | | | | |
| Salazar-Hernandez,Vanessa | | Address on file | | | | | | |
| Salberg,Kelli | | Address on file | | | | | | |
| Salcedo,Alexandra N | | Address on file | | | | | | |
| Salcedo,Devon D'Anthony | | Address on file | | | | | | |
| Salcedo,Falena | | Address on file | | | | | | |
| Salcedo,Idalis Alexis | | Address on file | | | | | | |
| Salcedo,Neida | | Address on file | | | | | | |
| Salcedo,Valery | | Address on file | | | | | | |
| Salcedo-Achuy,Sebastian A | | Address on file | | | | | | |
| Salcedo-Inoa,Nicolas | | Address on file | | | | | | |
| Salcido,Noelle M | | Address on file | | | | | | |
| Saldana Alvarez,Breana Michelle | | Address on file | | | | | | |
| Saldana,Alondra | | Address on file | | | | | | |
| Saldana,Amy | | Address on file | | | | | | |
| Saldana,Angelina | | Address on file | | | | | | |
| Saldana,Antonio | | Address on file | | | | | | |
| Saldana,Celeste A | | Address on file | | | | | | |
| Saldana,Eric A | | Address on file | | | | | | |
| Saldana,Gina R | | Address on file | | | | | | |
| Saldana,Jocelin | | Address on file | | | | | | |
| Saldana,Jonathan | | Address on file | | | | | | |
| Saldana,Linda | | Address on file | | | | | | |
| Saldana,Luis Angel | | Address on file | | | | | | |
| Saldana,Maissie | | Address on file | | | | | | |
| Saldana,Maria D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 766 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saldana,Marisa Nicole | | Address on file | | | | | | |
| Saldana,Shelsy | | Address on file | | | | | | |
| Saldana,Skylynn | | Address on file | | | | | | |
| Saldana,Stephanie | | Address on file | | | | | | |
| Saldanaa,Kaytlyn | | Address on file | | | | | | |
| Saldarriaga,Melanie | | Address on file | | | | | | |
| Saldivar,Amanda C | | Address on file | | | | | | |
| Saldivar,Elena | | Address on file | | | | | | |
| Saldivar,Jonathan D. | | Address on file | | | | | | |
| Saldivar,Kimberly | | Address on file | | | | | | |
| Saldivar,Lealiani | | Address on file | | | | | | |
| Saldivar,Martin | | Address on file | | | | | | |
| Saldivar,Rocio | | Address on file | | | | | | |
| Sale,Alejandro | | Address on file | | | | | | |
| Saleb,Caroline S. | | Address on file | | | | | | |
| Saleh,Alexandria | | Address on file | | | | | | |
| Saleh,Duha | | Address on file | | | | | | |
| Saleh,Sam S | | Address on file | | | | | | |
| Saleh,Sammy Yousef | | Address on file | | | | | | |
| Salehi,Negin | | Address on file | | | | | | |
| Salem,Nephtalie | | Address on file | | | | | | |
| Salem,Rosa | | Address on file | | | | | | |
| Salemme,Jana J | | Address on file | | | | | | |
| Sales,James | | Address on file | | | | | | |
| Sales,Ma Kiela C | | Address on file | | | | | | |
| Salese,Jonah Thomas | | Address on file | | | | | | |
| Salesforce Inc | Attn: Kevin Ramírez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Salesforce Inc | | One Market Street | Suite 300 | | San Francisco | CA | 94105 | |
| Salesforce Inc | | One Market Street Suite 300 | | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| Salesforce.Com | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce.com, Inc. | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| Salgado - Rael,Stephon Isaiah | | Address on file | | | | | | |
| Salgado,Armando | | Address on file | | | | | | |
| Salgado,Brianna | | Address on file | | | | | | |
| Salgado,Christian | | Address on file | | | | | | |
| Salgado,Crispin | | Address on file | | | | | | |
| Salgado,Genesis Diamanté | | Address on file | | | | | | |
| Salgado,Iris | | Address on file | | | | | | |
| Salgado,Jessica | | Address on file | | | | | | |
| Salgado,Jocelin | | Address on file | | | | | | |
| Salgado,Leslie I | | Address on file | | | | | | |
| Salgado,Linda M | | Address on file | | | | | | |
| Salgado,Luis | | Address on file | | | | | | |
| Salgado,Magaly | | Address on file | | | | | | |
| Salgado,Matthew J. | | Address on file | | | | | | |
| Salgado,Miguel J | | Address on file | | | | | | |
| Salgado,Yukari | | Address on file | | | | | | |
| Salguero,Mitzi | | Address on file | | | | | | |
| Saliba,Brian | | Address on file | | | | | | |
| Salieva,Dinara | | Address on file | | | | | | |
| Salieva,Maknona | | Address on file | | | | | | |
| Salim & Brothers | | C/ 8-10 Bscic I/A | Sagarika Road | | Pahartoli | CHITTAGOI | 4219 | Bangladesh |
| Salim,Shimah | | Address on file | | | | | | |
| Salinas,Adriana | | Address on file | | | | | | |
| Salinas,Alexander | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 767 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Salinas,Ashley Paz | | Address on file | | | | | | |
| Salinas,Bernard | | Address on file | | | | | | |
| Salinas,Bernard Ruben | | Address on file | | | | | | |
| Salinas,Carolina Ariana | | Address on file | | | | | | |
| Salinas,Christian F | | Address on file | | | | | | |
| Salinas,Cindy G | | Address on file | | | | | | |
| Salinas,Daniel | | Address on file | | | | | | |
| Salinas,David | | Address on file | | | | | | |
| Salinas,Emily | | Address on file | | | | | | |
| Salinas,Erasmo | | Address on file | | | | | | |
| Salinas,Galaxy | | Address on file | | | | | | |
| Salinas,Genoveva Ann | | Address on file | | | | | | |
| Salinas,Jessica | | Address on file | | | | | | |
| Salinas,Jose | | Address on file | | | | | | |
| Salinas,Kimberly A | | Address on file | | | | | | |
| Salinas,Mateo | | Address on file | | | | | | |
| Salinas,Matthew Jayden | | Address on file | | | | | | |
| Salinas,Mila Anis | | Address on file | | | | | | |
| Salinas,Nancy L | | Address on file | | | | | | |
| Salinas,Nora | | Address on file | | | | | | |
| Salinas,Oowashame F | | Address on file | | | | | | |
| Salinas,Samantha | | Address on file | | | | | | |
| Salinas,Servando | | Address on file | | | | | | |
| Salinas,Sofia | | Address on file | | | | | | |
| Salinas,Zahyre | | Address on file | | | | | | |
| Salinas-Harwell,True Jadonna | | Address on file | | | | | | |
| Salinas-Villarreal,Yahaira | | Address on file | | | | | | |
| Salisbury Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 | |
| Salisbury Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Salisbury,Michelle Stephanie | | Address on file | | | | | | |
| Salish Networks Inc | | 8825 34th Ave Ne | Ste L #148 | | Marysville | WA | 98271 | |
| Salla,Gabrielle | | Address on file | | | | | | |
| Salla,Natalie | | Address on file | | | | | | |
| Salles,Felipe | | Address on file | | | | | | |
| Salma,Umme | | Address on file | | | | | | |
| Salman,Saamiah | | Address on file | | | | | | |
| Salmeri,Caitlyn Marie | | Address on file | | | | | | |
| Salmeri,Megan Marie | | Address on file | | | | | | |
| Salmeron Santos,Jovany | | Address on file | | | | | | |
| Salmeron-Baltazar,Jennifer | | Address on file | | | | | | |
| Salmon,David | | Address on file | | | | | | |
| Salmon,Tianna Taleta | | Address on file | | | | | | |
| Salmond,Karter | | Address on file | | | | | | |
| Salmond,Latarsha | | Address on file | | | | | | |
| Salmoran,Mya | | Address on file | | | | | | |
| Salome Rosario,Danisha | | Address on file | | | | | | |
| Salomon,Chloe | | Address on file | | | | | | |
| Salomon,Gabrielle | | Address on file | | | | | | |
| Salomon,Giselle | | Address on file | | | | | | |
| Salomon,Griselda E | | Address on file | | | | | | |
| Salomon,Griselda Esperanza | | Address on file | | | | | | |
| Salomon,Lovencia | | Address on file | | | | | | |
| Salomon,Zaria Z | | Address on file | | | | | | |
| Salomoni,Nicolas Vincent | | Address on file | | | | | | |
| Salone,Shanae N | | Address on file | | | | | | |
| Salonga-Graham,Cailleana J | | Address on file | | | | | | |
| Salorio,Maria R | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 768 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Salow,Michelle Elizabeth | | Address on file | | | | | | |
| Salt Lake County Assessor | | PO Box 410470 | | | Salt Lake City | UT | 84141-0470 | |
| Salt Studios NY, LLC | | 74 S 1st St | | | Brooklyn | NY | 11249 | |
| Salter,Tiffany | | Address on file | | | | | | |
| Salters,Amanda | | Address on file | | | | | | |
| Salters,E'Nyah Marie | | Address on file | | | | | | |
| Salto,Carlos | | Address on file | | | | | | |
| Salto,Madonna J | | Address on file | | | | | | |
| Salton,Sarah | | Address on file | | | | | | |
| Saltos,Gema | | Address on file | | | | | | |
| Saltos,Sandy | | Address on file | | | | | | |
| Saltzman,Jeri | | Address on file | | | | | | |
| Saludado,William | | Address on file | | | | | | |
| Salvador Perez, Inc. | | | | | | | | |
| Salvador,Jonathan | | Address on file | | | | | | |
| Salvadori,Sienna | | Address on file | | | | | | |
| Salvadori,Sienna Ariana | | Address on file | | | | | | |
| Salvati,Pasquale | | Address on file | | | | | | |
| Salvo, Gina | c/o Dapeer Law | Attn: Rachel Dapeer | 20900 NE 30th Ave, Suite 417 | | Aventura | FL | 33180 | |
| Salvo, Gina | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Salvo, Gina | | Address on file | | | | | | |
| Salyer,Cheyenne | | Address on file | | | | | | |
| Salzman,Paulina | | Address on file | | | | | | |
| Sam German,Latrell Efani | | Address on file | | | | | | |
| Sam Hart | | Address on file | | | | | | |
| Sam Sol. S.A | | | | | | | | |
| Sam Walnut LLC | | Ap 1519-1521 Walnut St LP | PO Box 412060 Dept 9006 | | Boston | MA | 02241-2060 | |
| Sam Walnut LLC | | PO Box 412060 Dept 9006 | | | Boston | MA | 02241-2060 | |
| Sam Walnut, LLC | Attn: Elm. St., Property Management | AP 1519-1521 Walnut Street, LP | Suite 200 | | Columbia | SC | 29201 | |
| Sam Walnut, LLC | RE WALNUT ST - Store No. 5024 | Attn: Elm St. Property Management | AP 1519-1521 Walnut St, LP | 802 Gervais St, Ste | Columbia | SC | 29201 | |
| Sam,Raylon S | | Address on file | | | | | | |
| Sama,Jeaney | | Address on file | | | | | | |
| Samad,Aleena | | Address on file | | | | | | |
| Samaguey Godinez,Maricela | | Address on file | | | | | | |
| Samaha,Joelle | | Address on file | | | | | | |
| Samanamud, Alexander Andree | | Address on file | | | | | | |
| Samaniego Duarte,Karla Denisse | | Address on file | | | | | | |
| Samaniego,Ashley | | Address on file | | | | | | |
| Samaniego,Diego | | Address on file | | | | | | |
| Samaniego,Esmeralda | | Address on file | | | | | | |
| Samaniego,Gabriela Natalia | | Address on file | | | | | | |
| Samaniego,Mark Abraham | | Address on file | | | | | | |
| Samaniego,Michelle | | Address on file | | | | | | |
| Samaniego,Monica | | Address on file | | | | | | |
| Samano,Kaylyn | | Address on file | | | | | | |
| Samantha Bielanski | | Address on file | | | | | | |
| Samantha Nieves | | Address on file | | | | | | |
| Samardzic,Adela | | Address on file | | | | | | |
| Samater,Amira | | Address on file | | | | | | |
| Samater,Zaynab | | Address on file | | | | | | |
| Samdaoui,Malak Aicha | | Address on file | | | | | | |
| Samec,Sharday Nicole | | Address on file | | | | | | |
| Samedy,Carl | | Address on file | | | | | | |
| Samer Nastah,Jacky | | Address on file | | | | | | |
| Sam-Glenn,Nathan | | Address on file | | | | | | |
| Sami,Mark | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 769 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samilpa,Esmeralda | | Address on file | | | | | | |
| Sammon,William Arthur | | Address on file | | | | | | |
| Sammons,Isabella Faye | | Address on file | | | | | | |
| Sammons,Kyle | | Address on file | | | | | | |
| Sammons,Margaret | | Address on file | | | | | | |
| Sammour,Mohammad Ahmed | | Address on file | | | | | | |
| Sampaio,Victoria Starllin | | Address on file | | | | | | |
| Sampayo Gonzalez,Edith | | Address on file | | | | | | |
| Sampe,Nadya | | Address on file | | | | | | |
| Samperio,Nubia | | Address on file | | | | | | |
| Sample,Pascale Denise | | Address on file | | | | | | |
| Samples,Alexander | | Address on file | | | | | | |
| Sampley,Kevin | | Address on file | | | | | | |
| Sampson,Isabelle Marie | | Address on file | | | | | | |
| Sampson,Joshua | | Address on file | | | | | | |
| Sampson,Makenzie Rose | | Address on file | | | | | | |
| Sampson,Nicholas Scott | | Address on file | | | | | | |
| Sampson,Quintin | | Address on file | | | | | | |
| Samra,Gurkirt S | | Address on file | | | | | | |
| Samret,Danny R | | Address on file | | | | | | |
| Sams,Angelita J | | Address on file | | | | | | |
| Sams,Kayce L. | | Address on file | | | | | | |
| Sams,Trey | | Address on file | | | | | | |
| Samson,Mary | | Address on file | | | | | | |
| Samson,Scott Andrew | | Address on file | | | | | | |
| Samuel E. Reiss | | Address on file | | | | | | |
| Samuel John Hellwege | | Address on file | | | | | | |
| Samuel Krebs | | Address on file | | | | | | |
| Samuel,Elizabeth | | Address on file | | | | | | |
| Samuel,Nehemie | | Address on file | | | | | | |
| Samuel,Shawanda L | | Address on file | | | | | | |
| Samuel,Zachari Luke | | Address on file | | | | | | |
| Samuels,Judith | | Address on file | | | | | | |
| Samuels,Mekayla | | Address on file | | | | | | |
| Samuels,Nebrea S | | Address on file | | | | | | |
| Samuels,Oneisha | | Address on file | | | | | | |
| Samuels,Sandra | | Address on file | | | | | | |
| Samuels,Sharon | | Address on file | | | | | | |
| Samurai.Nyc | | PO Box 1690 | | | New York | NY | 10156 | |
| San Antonio Water System TX | | PO Box 650989 | | | Dallas | TX | 75265-0989 | |
| San Antonio,Adriana | | Address on file | | | | | | |
| San Bernardino County | c/o San Bernardino County Office of the Tax Collector | Attn: Sherry Thompson | 268 West Hospitality Lane | 1st Fl | San Bernardino | CA | 92415 | |
| San Bernardino County | Div of Weights & Measures | 777 East Rialto Avenue | | | San Bernardino | CA | 92415-0720 | |
| San Bernardino County District Attorney's Consumer Protection Unit | | 303 W 3rd St | | | San Bernardino | CA | 92415 | |
| San Bernardino County Fire Protection | | 157 W Fifth Street | Second Floor | | San Bernardino | CA | 92415 | |
| San Bernardino County Tax Collector | | | | | | | | |
| San Diego County | Treasurer-Tax Collector | PO Box 129009 | | | San Diego | CA | 92112 | |
| San Diego County Treasurer- Tax Collector | | 1600 Pacific Highway Rm 162 | | | San Diego | CA | 92101 | |
| San Diego Cty/Agriculture | | Weights & Measures | 9325 Hazard Way, Ste 100 | | San Diego | CA | 92123 | |
| San Diego Fire-Rescue Department, False Alarms | | 600 B Street | Ste 1300 | | San Diego | CA | 92101 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Diego Hat Company | Attn: Linda Leal | PO Box 131390 | | | Carlsbad | CA | 92013 | |
| San Diego Hat Company | | 2875 Whiptail Loop | | | Carlsbad | CA | 92010 | |
| San Diego Hat Company | | 2875 Whiptail Loop E | | | Carlsbad | CA | 92010 | |
| San Francisco Dph | Weights and Measures | 1390 Market St Ste 210 | | | San Francisco | CA | 94102 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 770 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| San Francisco Tax Collector | Business Tax DiVision | PO Box 7425 | | | San Francisco | CA | 94120-7425 | |
| San Francisco Tax Collector | Property Tax | PO Box 7426 | | | San Francisco | CA | 94120-7426 | |
| San Francisco Tax Collector | | P.O Box 7425 | | | San Francisco | CA | 94120 | |
| San Francisco Tax Collector | | PO Box 7425 | | | San Francisco | CA | 94120 | |
| San Francisco Tax Collector | | PO Box 7427 | | | San Francisco | CA | 9412-7427 | |
| San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| San Mateo Co Weights & | | Measures | PO Box 999 | | Redwood City | CA | 94064-0999 | |
| San Mateo County Tax Collector | | PO Box 45878 | | | San Francisco | CA | 94145-0878 | |
| San Mateo County Tax Collector | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| San Miguel,Rheanna Sue | | Address on file | | | | | | |
| Sana,Saliha | | Address on file | | | | | | |
| Sanabria,Alejandra | | Address on file | | | | | | |
| Sanabria,Fatima Luana | | Address on file | | | | | | |
| Sanabria,Johan | | Address on file | | | | | | |
| Sanan,Lisette | | Address on file | | | | | | |
| Sanches,Jessica C. | | Address on file | | | | | | |
| Sanches,Luis Martins | | Address on file | | | | | | |
| Sanchez - Heredia,Katie | | Address on file | | | | | | |
| Sanchez Arias,Elias | | Address on file | | | | | | |
| Sanchez C.,Maria L. | | Address on file | | | | | | |
| Sanchez Carballo,Anaya | | Address on file | | | | | | |
| Sanchez Cristo,Daniela | | Address on file | | | | | | |
| Sanchez Del Valle,Shakira | | Address on file | | | | | | |
| Sanchez Diaz,Lian | | Address on file | | | | | | |
| Sanchez Garcia,Jesus | | Address on file | | | | | | |
| Sanchez Guardado,Carlos Enrique | | Address on file | | | | | | |
| Sanchez Lopez,Antonio C | | Address on file | | | | | | |
| Sanchez Martinez,Kevin D | | Address on file | | | | | | |
| Sanchez Navas,Jose G | | Address on file | | | | | | |
| Sanchez Ochoa,Francis | | Address on file | | | | | | |
| Sanchez Pineiro,Carlos Javier | | Address on file | | | | | | |
| Sanchez Salcido,Ana | | Address on file | | | | | | |
| Sanchez Soledad,Dalia | | Address on file | | | | | | |
| Sanchez Tinajero,Vinny | | Address on file | | | | | | |
| Sanchez Ulloa,Ricardo | | Address on file | | | | | | |
| Sanchez V.,Karla | | Address on file | | | | | | |
| Sanchez Valdez,Yesenia | | Address on file | | | | | | |
| Sanchez,Aaron | | Address on file | | | | | | |
| Sanchez,Adriana Carolina | | Address on file | | | | | | |
| Sanchez,Aidan James | | Address on file | | | | | | |
| Sanchez,Ailany | | Address on file | | | | | | |
| Sanchez,Alejandro | | Address on file | | | | | | |
| Sanchez,Alexa | | Address on file | | | | | | |
| Sanchez,Alexis Lauren | | Address on file | | | | | | |
| Sanchez,Alexus Nicole | | Address on file | | | | | | |
| Sanchez,Ali | | Address on file | | | | | | |
| Sanchez,Alicia A | | Address on file | | | | | | |
| Sanchez,Alysa | | Address on file | | | | | | |
| Sanchez,Alyssa | | Address on file | | | | | | |
| Sanchez,Amber Isabel | | Address on file | | | | | | |
| Sanchez,Anabel J. | | Address on file | | | | | | |
| Sanchez,Anahi | | Address on file | | | | | | |
| Sanchez,Andrea | | Address on file | | | | | | |
| Sanchez,Andrea D | | Address on file | | | | | | |
| Sanchez,Andres | | Address on file | | | | | | |
| Sanchez,Andres D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 771 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez,Andri Jose | | Address on file | | | | | | |
| Sanchez,Anel Marisol | | Address on file | | | | | | |
| Sanchez,Anette | | Address on file | | | | | | |
| Sanchez,Anferny E | | Address on file | | | | | | |
| Sanchez,Angel | | Address on file | | | | | | |
| Sanchez,Angela | | Address on file | | | | | | |
| Sanchez,Angela Cortez | | Address on file | | | | | | |
| Sanchez,Angelica M | | Address on file | | | | | | |
| Sanchez,Annalisa | | Address on file | | | | | | |
| Sanchez,Anthony D | | Address on file | | | | | | |
| Sanchez,Anthony Louis | | Address on file | | | | | | |
| Sanchez,Antonio T | | Address on file | | | | | | |
| Sanchez,Armando | | Address on file | | | | | | |
| Sanchez,Ashley | | Address on file | | | | | | |
| Sanchez,Ashley Juliette | | Address on file | | | | | | |
| Sanchez,Ashley M | | Address on file | | | | | | |
| Sanchez,Ashly Danahi | | Address on file | | | | | | |
| Sanchez,Astrid Midori | | Address on file | | | | | | |
| Sanchez,Audrey | | Address on file | | | | | | |
| Sanchez,Aylin | | Address on file | | | | | | |
| Sanchez,Brenda | | Address on file | | | | | | |
| Sanchez,Brooke | | Address on file | | | | | | |
| Sanchez,Candy | | Address on file | | | | | | |
| Sanchez,Carmen | | Address on file | | | | | | |
| Sanchez,Carmen Yailene | | Address on file | | | | | | |
| Sanchez,Cassandra | | Address on file | | | | | | |
| Sanchez,Catherine | | Address on file | | | | | | |
| Sanchez,Catherine Alondra | | Address on file | | | | | | |
| Sanchez,Christopher | | Address on file | | | | | | |
| Sanchez,Ciara | | Address on file | | | | | | |
| Sanchez,Cindy | | Address on file | | | | | | |
| Sanchez,Cindy Elizeth | | Address on file | | | | | | |
| Sanchez,Cristian | | Address on file | | | | | | |
| Sanchez,Crystal | | Address on file | | | | | | |
| Sanchez,David Alexis | | Address on file | | | | | | |
| Sanchez,Denisse | | Address on file | | | | | | |
| Sanchez,Destiny | | Address on file | | | | | | |
| Sanchez,Diana | | Address on file | | | | | | |
| Sanchez,Dianelys | | Address on file | | | | | | |
| Sanchez,Diego | | Address on file | | | | | | |
| Sanchez,Divina Monique | | Address on file | | | | | | |
| Sanchez,Dominic | | Address on file | | | | | | |
| Sanchez,Edder A | | Address on file | | | | | | |
| Sanchez,Edgar | | Address on file | | | | | | |
| Sanchez,Elisia | | Address on file | | | | | | |
| Sanchez,Eloisa | | Address on file | | | | | | |
| Sanchez,Emanuel | | Address on file | | | | | | |
| Sanchez,Emely | | Address on file | | | | | | |
| Sanchez,Emely K | | Address on file | | | | | | |
| Sanchez,Emily | | Address on file | | | | | | |
| Sanchez,Enrique | | Address on file | | | | | | |
| Sanchez,Erick D | | Address on file | | | | | | |
| Sanchez,Erick Ricardo | | Address on file | | | | | | |
| Sanchez,Felix | | Address on file | | | | | | |
| Sanchez,Fidel | | Address on file | | | | | | |
| Sanchez,Frida | | Address on file | | | | | | |
| Sanchez,Gabriella | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 772 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sanchez,Genesis | | Address on file | | | | | | |
| Sanchez,Gerryan Claudio | | Address on file | | | | | | |
| Sanchez,Gillian C | | Address on file | | | | | | |
| Sanchez,Graciela | | Address on file | | | | | | |
| Sanchez,Hazel Mireya | | Address on file | | | | | | |
| Sanchez,Helen Pamela | | Address on file | | | | | | |
| Sanchez,Isabella Victoria | | Address on file | | | | | | |
| Sanchez,Isai Steven | | Address on file | | | | | | |
| Sanchez,Ivon | | Address on file | | | | | | |
| Sanchez,Jackeline J | | Address on file | | | | | | |
| Sanchez,Jacob Nicholas | | Address on file | | | | | | |
| Sanchez,Jacqueline | | Address on file | | | | | | |
| Sanchez,Jael T | | Address on file | | | | | | |
| Sanchez,Jeimy | | Address on file | | | | | | |
| Sanchez,Jelsy Xittali | | Address on file | | | | | | |
| Sanchez,Jesenia | | Address on file | | | | | | |
| Sanchez,Jessica | | Address on file | | | | | | |
| Sanchez,Jimena | | Address on file | | | | | | |
| Sanchez,Jocelyn | | Address on file | | | | | | |
| Sanchez,Jody L | | Address on file | | | | | | |
| Sanchez,Jonathan | | Address on file | | | | | | |
| Sanchez,Jonathan A | | Address on file | | | | | | |
| Sanchez,Jonathan Eloy | | Address on file | | | | | | |
| Sanchez,Jordan Allan | | Address on file | | | | | | |
| Sanchez,Jose Uriel | | Address on file | | | | | | |
| Sanchez,Josh | | Address on file | | | | | | |
| Sanchez,Joshua A | | Address on file | | | | | | |
| Sanchez,Juan | | Address on file | | | | | | |
| Sanchez,Julian | | Address on file | | | | | | |
| Sanchez,Julian M | | Address on file | | | | | | |
| Sanchez,Karla | | Address on file | | | | | | |
| Sanchez,Katerine | | Address on file | | | | | | |
| Sanchez,Katherine | | Address on file | | | | | | |
| Sanchez,Kathie | | Address on file | | | | | | |
| Sanchez,Kevin Adrian | | Address on file | | | | | | |
| Sanchez,Kiana | | Address on file | | | | | | |
| Sanchez,Kimberly | | Address on file | | | | | | |
| Sanchez,Laura | | Address on file | | | | | | |
| Sanchez,Layla Janay | | Address on file | | | | | | |
| Sanchez,Leilani Mia | | Address on file | | | | | | |
| Sanchez,Lex | | Address on file | | | | | | |
| Sanchez,Lorelei | | Address on file | | | | | | |
| Sanchez,Lorenny | | Address on file | | | | | | |
| Sanchez,Luis J | | Address on file | | | | | | |
| Sanchez,Luzmaria | | Address on file | | | | | | |
| Sanchez,Lydia | | Address on file | | | | | | |
| Sanchez,Magda S | | Address on file | | | | | | |
| Sanchez,Mairendy | | Address on file | | | | | | |
| Sanchez,Margarita | | Address on file | | | | | | |
| Sanchez,Maria Iliana | | Address on file | | | | | | |
| Sanchez,Mariluz | | Address on file | | | | | | |
| Sanchez,Mary | | Address on file | | | | | | |
| Sanchez,Melani | | Address on file | | | | | | |
| Sanchez,Melissa | | Address on file | | | | | | |
| Sanchez,Mia L | | Address on file | | | | | | |
| Sanchez,Michael | | Address on file | | | | | | |
| Sanchez,Michelle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 773 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sanchez,Miguel A | | Address on file | | | | | | |
| Sanchez,Miguel Jose | | Address on file | | | | | | |
| Sanchez,Mitchell | | Address on file | | | | | | |
| Sanchez,Monica Y | | Address on file | | | | | | |
| Sanchez,Monserrat | | Address on file | | | | | | |
| Sanchez,Nadia | | Address on file | | | | | | |
| Sanchez,Natalia | | Address on file | | | | | | |
| Sanchez,Nathalie | | Address on file | | | | | | |
| Sanchez,Nelson | | Address on file | | | | | | |
| Sanchez,Nevin John | | Address on file | | | | | | |
| Sanchez,Nicholas | | Address on file | | | | | | |
| Sanchez,Nicolas | | Address on file | | | | | | |
| Sanchez,Nicolas Alejandro | | Address on file | | | | | | |
| Sanchez,Oliva | | Address on file | | | | | | |
| Sanchez,Paula | | Address on file | | | | | | |
| Sanchez,Paula Sofia | | Address on file | | | | | | |
| Sanchez,Prajedes Felix | | Address on file | | | | | | |
| Sanchez,Rashel | | Address on file | | | | | | |
| Sanchez,Richard Salvattore | | Address on file | | | | | | |
| Sanchez,Roberto | | Address on file | | | | | | |
| Sanchez,Rosie | | Address on file | | | | | | |
| Sanchez,Sandy Jamileth | | Address on file | | | | | | |
| Sanchez,Sergio Adrian | | Address on file | | | | | | |
| Sanchez,Shaylimar | | Address on file | | | | | | |
| Sanchez,Sheila | | Address on file | | | | | | |
| Sanchez,Sheila V | | Address on file | | | | | | |
| Sanchez,Stacey Fresnos | | Address on file | | | | | | |
| Sanchez,Stacy S. | | Address on file | | | | | | |
| Sanchez,Stephania | | Address on file | | | | | | |
| Sanchez,Susana | | Address on file | | | | | | |
| Sanchez,Tania Marie | | Address on file | | | | | | |
| Sanchez,Tori | | Address on file | | | | | | |
| Sanchez,Tyler Jacob | | Address on file | | | | | | |
| Sanchez,Ulises | | Address on file | | | | | | |
| Sanchez,Valarie | | Address on file | | | | | | |
| Sanchez,Valentina | | Address on file | | | | | | |
| Sanchez,Valeria | | Address on file | | | | | | |
| Sanchez,Valerio Junior | | Address on file | | | | | | |
| Sanchez,Vianey | | Address on file | | | | | | |
| Sanchez,Victoria | | Address on file | | | | | | |
| Sanchez,Yaritza G | | Address on file | | | | | | |
| Sanchez,Zulema | | Address on file | | | | | | |
| Sanchez,Zulesmith | | Address on file | | | | | | |
| Sanchez-Cardona,Crystal | | Address on file | | | | | | |
| Sanchez-Lopez,Carlos | | Address on file | | | | | | |
| Sanchez-Mendez,Alexis Aaron | | Address on file | | | | | | |
| Sanchez-Peralta,Nelly Guadalupe | | Address on file | | | | | | |
| Sanchez-Torino,German | | Address on file | | | | | | |
| Sanda,Zoubeida | | Address on file | | | | | | |
| Sandberg,Dylan L | | Address on file | | | | | | |
| Sandberg,Stefn | | Address on file | | | | | | |
| Sander - Schewe,Francesca | | Address on file | | | | | | |
| Sander,Nathan | | Address on file | | | | | | |
| Sander,Noelle Ann | | Address on file | | | | | | |
| Sanders Jr,Kevin | | Address on file | | | | | | |
| Sanders,Alayna Nicole | | Address on file | | | | | | |
| Sanders,Alexandria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 774 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sanders,Alia Lynn | | Address on file | | | | | | |
| Sanders,Amani N | | Address on file | | | | | | |
| Sanders,Ashlee | | Address on file | | | | | | |
| Sanders,Atalaya Tiashai | | Address on file | | | | | | |
| Sanders,Becka | | Address on file | | | | | | |
| Sanders,Bianca C | | Address on file | | | | | | |
| Sanders,Bishop | | Address on file | | | | | | |
| Sanders,Carley | | Address on file | | | | | | |
| Sanders,Cedrice | | Address on file | | | | | | |
| Sanders,Clarence C. | | Address on file | | | | | | |
| Sanders,Dawn | | Address on file | | | | | | |
| Sanders,Derrick | | Address on file | | | | | | |
| Sanders,Elijah | | Address on file | | | | | | |
| Sanders,Glenna D | | Address on file | | | | | | |
| Sanders,Heather M | | Address on file | | | | | | |
| Sanders,Jamani | | Address on file | | | | | | |
| Sanders,Jamie Marie | | Address on file | | | | | | |
| Sanders,Jeanette D | | Address on file | | | | | | |
| Sanders,Jessica | | Address on file | | | | | | |
| Sanders,Johnele | | Address on file | | | | | | |
| Sanders,Kaitlyn Paige | | Address on file | | | | | | |
| Sanders,Kayla D. | | Address on file | | | | | | |
| Sanders,Linda | | Address on file | | | | | | |
| Sanders,Luke | | Address on file | | | | | | |
| Sanders,Megan | | Address on file | | | | | | |
| Sanders,Melita L | | Address on file | | | | | | |
| Sanders,Michael | | Address on file | | | | | | |
| Sanders,Mykale | | Address on file | | | | | | |
| Sanders,Robert | | Address on file | | | | | | |
| Sanders,Telijowah K | | Address on file | | | | | | |
| Sanders,Tiffany Marie | | Address on file | | | | | | |
| Sanderson,Christopher | | Address on file | | | | | | |
| Sanderson,Christopher James | | Address on file | | | | | | |
| Sanderson,Kaylynn | | Address on file | | | | | | |
| Sanderson,Savannah | | Address on file | | | | | | |
| Sanders-Walker,Aaliyah L | | Address on file | | | | | | |
| Sandford,Dylan Deshawn | | Address on file | | | | | | |
| Sandhu,Mannat | | Address on file | | | | | | |
| Sandigo,Kaleeah Desiree | | Address on file | | | | | | |
| Sandika,Putu Indira | | Address on file | | | | | | |
| Sandoval Campos,Jason S | | Address on file | | | | | | |
| Sandoval Hernandez,Micah Marie | | Address on file | | | | | | |
| Sandoval Ponce,Blanca Estela | | Address on file | | | | | | |
| Sandoval,Aaliyah | | Address on file | | | | | | |
| Sandoval,Alaniz | | Address on file | | | | | | |
| Sandoval,Alexis | | Address on file | | | | | | |
| Sandoval,Andres Pedro | | Address on file | | | | | | |
| Sandoval,Andrew | | Address on file | | | | | | |
| Sandoval,Angel | | Address on file | | | | | | |
| Sandoval,Antolina | | Address on file | | | | | | |
| Sandoval,Antony | | Address on file | | | | | | |
| Sandoval,Brittany | | Address on file | | | | | | |
| Sandoval,Casey Rosalie | | Address on file | | | | | | |
| Sandoval,Cesya Johanna | | Address on file | | | | | | |
| Sandoval,Dia Bella | | Address on file | | | | | | |
| Sandoval,Elizabeth | | Address on file | | | | | | |
| Sandoval,Erica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 775 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandoval,Gabriel Alfredo | | Address on file | | | | | | |
| Sandoval,Isaiah | | Address on file | | | | | | |
| Sandoval,Jacob | | Address on file | | | | | | |
| Sandoval,Jasmine | | Address on file | | | | | | |
| Sandoval,Josue R | | Address on file | | | | | | |
| Sandoval,Katherine | | Address on file | | | | | | |
| Sandoval,Kevin Emiliano | | Address on file | | | | | | |
| Sandoval,Leopoldo Alfonso | | Address on file | | | | | | |
| Sandoval,Lynda | | Address on file | | | | | | |
| Sandoval,Manuel A | | Address on file | | | | | | |
| Sandoval,Mariana | | Address on file | | | | | | |
| Sandoval,Maurisio | | Address on file | | | | | | |
| Sandoval,Michael | | Address on file | | | | | | |
| Sandoval,Montserrat Aurora | | Address on file | | | | | | |
| Sandoval,Natalie | | Address on file | | | | | | |
| Sandoval,Noe | | Address on file | | | | | | |
| Sandoval,Paola | | Address on file | | | | | | |
| Sandoval,Rosa | | Address on file | | | | | | |
| Sandoval,Santiago | | Address on file | | | | | | |
| Sandoval,Ximena Yamileth | | Address on file | | | | | | |
| Sandra Elizabeth Diaz | | Address on file | | | | | | |
| Sandra Pajaro V. Express, Llc | | Address on file | | | | | | |
| Sandra Pajaro vs. Express, LLC | | | | | | | | |
| Sands,Aaliyah Jasmine | | Address on file | | | | | | |
| Sands,Brandon Earl | | Address on file | | | | | | |
| Sands,Hunter Lee | | Address on file | | | | | | |
| Sandusky Mall Co | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Sandvall,Isabella | | Address on file | | | | | | |
| Sandy Alexander | | Address on file | | | | | | |
| Sandy Alexander Inc | | Address on file | | | | | | |
| Sandy Alexander Inc | | PO Box 824263 | | | Philadelphia | PA | 19182-4263 | |
| Sandy,Cindy Etha | | Address on file | | | | | | |
| Sanese Services, Inc. | | 6465 Busch Blvd | | | Columbus | OH | 43229 | |
| Sanford,Caitlyn Maureen | | Address on file | | | | | | |
| Sanford,Christon Bernard | | Address on file | | | | | | |
| Sanford,Clark L. | | Address on file | | | | | | |
| Sanford,Kammy Ora | | Address on file | | | | | | |
| Sang J Im | | Address on file | | | | | | |
| Sang,David | | Address on file | | | | | | |
| Sanga,Nitin | | Address on file | | | | | | |
| Sangani,Simran D | | Address on file | | | | | | |
| Sanger,Lily | | Address on file | | | | | | |
| Sangertown Square L.L.C. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Sangertown Square L.L.C. | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Sangertown Square LLC | Mfg & Traders Trust Co | PO Box 8000, Dept 332 | | | Buffalo | NY | 14267 | |
| Sangertown Square LLC | | Mfg & Traders Trust Co | PO Box 8000, Dept 332 | | Buffalo | NY | 14267 | |
| Sangroha,Aryan | | Address on file | | | | | | |
| Sanjurjo,Nichole M. | | Address on file | | | | | | |
| Sankar,Taney S. | | Address on file | | | | | | |
| Sanker,Deanna | | Address on file | | | | | | |
| Sankey,Lakenya | | Address on file | | | | | | |
| Sankoh,Nancy | | Address on file | | | | | | |
| Sanmiguel,Everardo Christian | | Address on file | | | | | | |
| Sanmiguel,Mick | | Address on file | | | | | | |
| Sanneh,Fatoumatta Binta | | Address on file | | | | | | |
| Sanneman,Quinlynn | | Address on file | | | | | | |
| Sannwald,Robert Dean | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 776 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sano Design Services | | 30-02 39th Avenue | #B314 | | Long Island City | NY | 11101 | |
| Sano Design Services | | 355 South End Ave | 10J | | New York | NY | 10280 | |
| Sanok,Rose Marie | | Address on file | | | | | | |
| Sanon,Hervida A | | Address on file | | | | | | |
| Sans,Daniel Bernard | | Address on file | | | | | | |
| Sans,Keondre | | Address on file | | | | | | |
| Sansi North America LLC | | 1500 Broadway Ste 901 | | | New York | NY | 10036 | |
| Santa Anita Shoppingtown LP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Santa Barbara County Ehs/Cupa | | 2125 S Centerpointe Pkwy | Room 333 | | Santa Maria | CA | 93455-1340 | |
| Santa Barbara Police | Department-Alarms | PO Box 539 | | | Santa Barbara | CA | 93101 | |
| Santa Barbara Police | | Department-Alarms | PO Box 539 | | Santa Barbara | CA | 93101 | |
| Santa Barbara Police Department-Alarms | | PO Box 539 | | | Santa Barbara | CA | 93101 | |
| Santa Cruz County Tax | Treasurer- Tax Collector | PO Box 1817 | | | Santa Cruz | CA | 95061-1817 | |
| Santa Cruz Nutritionals | | 2200 Delaware Ave | | | Santa Cruz | CA | 95060 | |
| Santa Cruz,Alexandra | | Address on file | | | | | | |
| Santa Cruz,Elena Stephanie | | Address on file | | | | | | |
| Santacruz,Andrea Estefania | | Address on file | | | | | | |
| Santacruz,Gwyneth | | Address on file | | | | | | |
| Santacruz,Katherine | | Address on file | | | | | | |
| Santacruz,Katherine V | | Address on file | | | | | | |
| Santacruz-Duque,Tatiana | | Address on file | | | | | | |
| Santamaria,Beida Getzemany | | Address on file | | | | | | |
| Santamaria,Carmenza | | Address on file | | | | | | |
| Santamaria,Mallory | | Address on file | | | | | | |
| Santambrogio,Marco B | | Address on file | | | | | | |
| Santana Lebron,Christian Obed | | Address on file | | | | | | |
| Santana Mendez,Andrea | | Address on file | | | | | | |
| Santana Veloz,Darlin | | Address on file | | | | | | |
| Santana,Angel E | | Address on file | | | | | | |
| Santana,Angela | | Address on file | | | | | | |
| Santana,Canope J | | Address on file | | | | | | |
| Santana,Carina | | Address on file | | | | | | |
| Santana,Carolina | | Address on file | | | | | | |
| Santana,Darwin Joel | | Address on file | | | | | | |
| Santana,Dianery | | Address on file | | | | | | |
| Santana,Edwin | | Address on file | | | | | | |
| Santana,Elizabeth C | | Address on file | | | | | | |
| Santana,Gisselle | | Address on file | | | | | | |
| Santana,Itzel | | Address on file | | | | | | |
| Santana,Jamie | | Address on file | | | | | | |
| Santana,Jasmine | | Address on file | | | | | | |
| Santana,Lesley | | Address on file | | | | | | |
| Santana,Maria Victoria | | Address on file | | | | | | |
| Santana,Melissa A | | Address on file | | | | | | |
| Santana,Melody | | Address on file | | | | | | |
| Santana,Nashaly | | Address on file | | | | | | |
| Santana,Natalie Jennifer | | Address on file | | | | | | |
| Santana,Paola Omaira | | Address on file | | | | | | |
| Santana,Randall | | Address on file | | | | | | |
| Santana,Sarah | | Address on file | | | | | | |
| Santana,Tony | | Address on file | | | | | | |
| Santana,Trinity | | Address on file | | | | | | |
| Santana,Yamelyn | | Address on file | | | | | | |
| Santarosa,Samantha Jamille | | Address on file | | | | | | |
| Sante,Yvan | | Address on file | | | | | | |
| Santee Cooper | | PO Box 188 | | | Moncks Corner | SC | 29461-0188 | |
| Santeliz,Larry | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 777 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santellana,Graciela | | Address on file | | | | | | |
| Santello,Madison Lacey | | Address on file | | | | | | |
| Santiago - Ortiz,Aneyda | | Address on file | | | | | | |
| Santiago Grafals,Alanna Julianne | | Address on file | | | | | | |
| Santiago Joaquin,Crystal | | Address on file | | | | | | |
| Santiago Jr,Johnny | | Address on file | | | | | | |
| Santiago Vazquez,Erika | | Address on file | | | | | | |
| Santiago,Adan | | Address on file | | | | | | |
| Santiago,Adriana | | Address on file | | | | | | |
| Santiago,Adriana M | | Address on file | | | | | | |
| Santiago,Alannis | | Address on file | | | | | | |
| Santiago,Alexis | | Address on file | | | | | | |
| Santiago,Allisa | | Address on file | | | | | | |
| Santiago,Aniya Lori | | Address on file | | | | | | |
| Santiago,Antonio M | | Address on file | | | | | | |
| Santiago,Arleth Maria | | Address on file | | | | | | |
| Santiago,Austin J | | Address on file | | | | | | |
| Santiago,Brittany | | Address on file | | | | | | |
| Santiago,Carolina | | Address on file | | | | | | |
| Santiago,Celyse Michelle | | Address on file | | | | | | |
| Santiago,Christina | | Address on file | | | | | | |
| Santiago,Crystal J | | Address on file | | | | | | |
| Santiago,Dalia M | | Address on file | | | | | | |
| Santiago,Danna C | | Address on file | | | | | | |
| Santiago,Dayanara | | Address on file | | | | | | |
| Santiago,Destene | | Address on file | | | | | | |
| Santiago,Dyllan Joan | | Address on file | | | | | | |
| Santiago,Fernando | | Address on file | | | | | | |
| Santiago,Fernando N/A | | Address on file | | | | | | |
| Santiago,Gabriela | | Address on file | | | | | | |
| Santiago,Gary | | Address on file | | | | | | |
| Santiago,Isaiah | | Address on file | | | | | | |
| Santiago,Jacqueline B | | Address on file | | | | | | |
| Santiago,Jalyssa | | Address on file | | | | | | |
| Santiago,Janessa Joelise | | Address on file | | | | | | |
| Santiago,Jasmin | | Address on file | | | | | | |
| Santiago,Jasmin A | | Address on file | | | | | | |
| Santiago,Joshua E. | | Address on file | | | | | | |
| Santiago,Jovana | | Address on file | | | | | | |
| Santiago,Katherine S | | Address on file | | | | | | |
| Santiago,Kenneth | | Address on file | | | | | | |
| Santiago,Kevin | | Address on file | | | | | | |
| Santiago,Kimberly | | Address on file | | | | | | |
| Santiago,Maria | | Address on file | | | | | | |
| Santiago,Mckinley Anne | | Address on file | | | | | | |
| Santiago,Miguel | | Address on file | | | | | | |
| Santiago,Nezareth Alexander | | Address on file | | | | | | |
| Santiago,Pilar | | Address on file | | | | | | |
| Santiago,Priscilla Ann | | Address on file | | | | | | |
| Santiago,Radames | | Address on file | | | | | | |
| Santiago,Raul | | Address on file | | | | | | |
| Santiago,Serena Eliza | | Address on file | | | | | | |
| Santiago,Tatiana Liz | | Address on file | | | | | | |
| Santiago,Tiffany Marie | | Address on file | | | | | | |
| Santiago,Tilicia Briann | | Address on file | | | | | | |
| Santiago,Victor | | Address on file | | | | | | |
| Santiago,Victor Nathan Andrade | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 778 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago,Yaried | | Address on file | | | | | | |
| Santiago-Cruz,Elizabeth | | Address on file | | | | | | |
| Santiago-Lopez,Wendy | | Address on file | | | | | | |
| Santiago-Martinez,Erick | | Address on file | | | | | | |
| Santichatsak,Supakarn | | Address on file | | | | | | |
| Santifer,Tiffany Renee | | Address on file | | | | | | |
| Santillan,Luis Martin | | Address on file | | | | | | |
| Santillan,Samantha S | | Address on file | | | | | | |
| Santillana,Alejandra | | Address on file | | | | | | |
| Santillana,Karina | | Address on file | | | | | | |
| Santillana,Tiamba | | Address on file | | | | | | |
| Santillo,Matthew | | Address on file | | | | | | |
| Santillo,Rachel | | Address on file | | | | | | |
| Santino,Amanda | | Address on file | | | | | | |
| Santis,Allison | | Address on file | | | | | | |
| Santizo,Jose Emmanuel | | Address on file | | | | | | |
| Santo,Brianna N | | Address on file | | | | | | |
| Santo,Sarah | | Address on file | | | | | | |
| Santopinto,Asia Marie | | Address on file | | | | | | |
| Santorocco,Mia | | Address on file | | | | | | |
| Santos Diaz,Fredy J | | Address on file | | | | | | |
| Santos Jr.,Danny | | Address on file | | | | | | |
| Santos Martinez,Nisbeth | | Address on file | | | | | | |
| Santos,Alexis | | Address on file | | | | | | |
| Santos,Alvin | | Address on file | | | | | | |
| Santos,Ana | | Address on file | | | | | | |
| Santos,Anastasia M. | | Address on file | | | | | | |
| Santos,Andrea Cecilia | | Address on file | | | | | | |
| Santos,Angel | | Address on file | | | | | | |
| Santos,Carlos Javier | | Address on file | | | | | | |
| Santos,Carmen C | | Address on file | | | | | | |
| Santos,Caroline Rodrigues | | Address on file | | | | | | |
| Santos,Dalia | | Address on file | | | | | | |
| Santos,Denise | | Address on file | | | | | | |
| Santos,Doris | | Address on file | | | | | | |
| Santos,Doris P. | | Address on file | | | | | | |
| Santos,Elvin | | Address on file | | | | | | |
| Santos,Franchesca | | Address on file | | | | | | |
| Santos,Gisselle G | | Address on file | | | | | | |
| Santos,Idasia | | Address on file | | | | | | |
| Santos,Israel Jose | | Address on file | | | | | | |
| Santos,Jason | | Address on file | | | | | | |
| Santos,Javier | | Address on file | | | | | | |
| Santos,Jennifer M | | Address on file | | | | | | |
| Santos,Johnathon | | Address on file | | | | | | |
| Santos,Julia S | | Address on file | | | | | | |
| Santos,Kaylla | | Address on file | | | | | | |
| Santos,Lara Gail E | | Address on file | | | | | | |
| Santos,Logan Richard | | Address on file | | | | | | |
| Santos,Lynda | | Address on file | | | | | | |
| Santos,Lynette E | | Address on file | | | | | | |
| Santos,Mardy | | Address on file | | | | | | |
| Santos,Maryann | | Address on file | | | | | | |
| Santos,Micaela Priscila Dos | | Address on file | | | | | | |
| Santos,Nina V | | Address on file | | | | | | |
| Santos,Rachel Liz | | Address on file | | | | | | |
| Santos,Rashel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 779 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santos,Rayna | | Address on file | | | | | | |
| Santos,Salma | | Address on file | | | | | | |
| Santos,Shemica | | Address on file | | | | | | |
| Santos,Sophia | | Address on file | | | | | | |
| Santos,Sophia Nichole | | Address on file | | | | | | |
| Santos,Yawanahya | | Address on file | | | | | | |
| Santoso,Frances | | Address on file | | | | | | |
| Santoyo,Kathya | | Address on file | | | | | | |
| Santoyo,Lucas | | Address on file | | | | | | |
| Santoyo,Maria G | | Address on file | | | | | | |
| Santoyo,Sandra | | Address on file | | | | | | |
| Santrock,Angela | | Address on file | | | | | | |
| Santucci,Christina | | Address on file | | | | | | |
| Sanusi,Mylaeka | | Address on file | | | | | | |
| Sanvoravong,Kiara P | | Address on file | | | | | | |
| Sanz,Alexander Maurice | | Address on file | | | | | | |
| Sanz-Willeford,Sean | | Address on file | | | | | | |
| Sapir,Sydney Mary | | Address on file | | | | | | |
| Sapon,Ana Lucina | | Address on file | | | | | | |
| Sapp,Caliyia L | | Address on file | | | | | | |
| Sapp,Daniel | | Address on file | | | | | | |
| Sapp,Raechel Elizabeth | | Address on file | | | | | | |
| Sapp,Ryan | | Address on file | | | | | | |
| Sapphire Finishing Mills Ltd | | 7-A/K Main Boulevard Gulberg II | | | Lahore | | | Pakistan |
| Sapra,Breeza | | Address on file | | | | | | |
| Sapsay,Lyudmila | | Address on file | | | | | | |
| Sapugay,Lorens Ferguson | | Address on file | | | | | | |
| Saputo-Tailor,Summer R | | Address on file | | | | | | |
| Saquer,Alissia | | Address on file | | | | | | |
| Saquich,Jaqueline | | Address on file | | | | | | |
| Sara Galligan LLC | | 467 Stanley Avenue | | | Columbus | OH | 43206 | |
| Sara Mae Zandi | | Address on file | | | | | | |
| Sara Tervo | | Address on file | | | | | | |
| Sarabia,Jennifer | | Address on file | | | | | | |
| Sarabia,Martin | | Address on file | | | | | | |
| Saraceno,Antonia | | Address on file | | | | | | |
| Saragosa,Natalia | | Address on file | | | | | | |
| Sarah Senfeld | | Address on file | | | | | | |
| Sarahi Cruz | | Address on file | | | | | | |
| Saraiva,Nicole | | Address on file | | | | | | |
| Sarasota County Fire Dept | Finance Dept | PO Box 3876 | | | Sarasota | FL | 34230-3876 | |
| Sarasota Tax Collector | | 101 S Washington Blvd | | | Sarasota | FL | 34236 | |
| Sarau-Young,Ryan | | Address on file | | | | | | |
| Saravia,Bianca | | Address on file | | | | | | |
| Saravia,Brian | | Address on file | | | | | | |
| Saravia,Dyanna J | | Address on file | | | | | | |
| Saravia,Johana | | Address on file | | | | | | |
| Sarceno,Pablo | | Address on file | | | | | | |
| Sargent,Haley | | Address on file | | | | | | |
| Sargent,Jayda | | Address on file | | | | | | |
| Sargent,Laura | | Address on file | | | | | | |
| Sargent,Samantha Lynn | | Address on file | | | | | | |
| Sargis,Kylee A | | Address on file | | | | | | |
| Sargis,Sean | | Address on file | | | | | | |
| Sarian,Inessa | | Address on file | | | | | | |
| Sarik,Pech | | Address on file | | | | | | |
| Sarita Handa Exports Pvt.Ltd | | D-11,Ground Floor,Defence Colony | | | New Delhi | | | India |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 780 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarmiento,Ashley | | Address on file | | | | | | |
| Sarmiento,Christian | | Address on file | | | | | | |
| Sarmiento,Melanie | | Address on file | | | | | | |
| Sarmiento-George,Jo Ann | | Address on file | | | | | | |
| Saroop,Anjali | | Address on file | | | | | | |
| Sarpong,Felicia | | Address on file | | | | | | |
| Sarpy County Treasurer | | 1210 Golden Gate Dr #1120 | | | Papillion | NE | 68046-2842 | |
| Sarr,Habibatou | | Address on file | | | | | | |
| Sarracino,Jennifer Bonnell | | Address on file | | | | | | |
| Sartagh,Daniel L | | Address on file | | | | | | |
| Sarwar,Maira | | Address on file | | | | | | |
| Sasiela,Christy | | Address on file | | | | | | |
| Sastry,Nikhil | | Address on file | | | | | | |
| Satchell,Lyvia R | | Address on file | | | | | | |
| Satek,Clara | | Address on file | | | | | | |
| Sathnur,Rhea | | Address on file | | | | | | |
| Satish Mehta | | Address on file | | | | | | |
| Satkov,James William | | Address on file | | | | | | |
| Satoru Saito | | Address on file | | | | | | |
| Satoyoshi,Ana | | Address on file | | | | | | |
| Satterfield,Camie Lynn | | Address on file | | | | | | |
| Satterfield,Deanna | | Address on file | | | | | | |
| Satterfield,Robert W. | | Address on file | | | | | | |
| Satterlee,Megan E | | Address on file | | | | | | |
| Satterthwaite,Zoe | | Address on file | | | | | | |
| Satterwaite,Leah Mackenzie | | Address on file | | | | | | |
| Satterwhite,Lauren | | Address on file | | | | | | |
| Satterwhite,Shanna | | Address on file | | | | | | |
| Sattler,Anna Mae | | Address on file | | | | | | |
| Sauce Ventures dba Truff Hot Sauce | | 15241 Transistor Ln | | | Huntington Beach | CA | 92649 | |
| Sauceda Narvaez,Salma Yaqueline | | Address on file | | | | | | |
| Sauceda,Domingo Antonio | | Address on file | | | | | | |
| Sauceda,John Michael | | Address on file | | | | | | |
| Saucedo Gambino,Osmar Enrique | | Address on file | | | | | | |
| Saucedo,Alyssa M | | Address on file | | | | | | |
| Saucedo,Efren | | Address on file | | | | | | |
| Saucedo,Karina | | Address on file | | | | | | |
| Saucedo,Kyle | | Address on file | | | | | | |
| Saucedo,Marisa | | Address on file | | | | | | |
| Saucer,Schley | | Address on file | | | | | | |
| Sauer,Ava Marie | | Address on file | | | | | | |
| Sauk County | Attn: Public Health Department Office | Sauk County Wt Square Building | Third Fl, 505 Broadway | Ste 372 | Baraboo | WI | 53913 | |
| Saul,Aileen Danielle | | Address on file | | | | | | |
| Saulog,Shaundee | | Address on file | | | | | | |
| Sauls-Gray,Mariah Ashay | | Address on file | | | | | | |
| Saulters,Brittany | | Address on file | | | | | | |
| Saunders,Alize | | Address on file | | | | | | |
| Saunders,Anetrice | | Address on file | | | | | | |
| Saunders,Bailey Celeste | | Address on file | | | | | | |
| Saunders,Ciara Michelle | | Address on file | | | | | | |
| Saunders,Deron A | | Address on file | | | | | | |
| Saunders,Ebony | | Address on file | | | | | | |
| Saunders,Haley | | Address on file | | | | | | |
| Saunders,Krystal | | Address on file | | | | | | |
| Saunders,Michael | | Address on file | | | | | | |
| Savage Design Co, LLC | | | | | | | | |
| Savage,Candice | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 781 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Savage,Leola | | Address on file | | | | | | |
| Savage,Taja | | Address on file | | | | | | |
| Savar Sweaters Ltd. | | | | | | | | |
| Savcic,Nikolina | | Address on file | | | | | | |
| Save The Bay | | 300 Frank H. Ogawa Plaza | Suite 10 | | Oakland | CA | 94612 | |
| Savell,Kevin | | Address on file | | | | | | |
| Saviano,Sean | | Address on file | | | | | | |
| Savills Studley, Inc. | | 399 Park Avenue | | | New York | NY | 10022 | |
| Savini,Jessica Lynn | | Address on file | | | | | | |
| Savino Del Bene USA Inc | | 149-10 183rd Street | | | Jamaica | NY | 11413 | |
| Savior,Makayla | | Address on file | | | | | | |
| Savoir,Gallen | | Address on file | | | | | | |
| Savoy,Harmonie N | | Address on file | | | | | | |
| Savre,Alan James | | Address on file | | | | | | |
| Sawa,Salina | | Address on file | | | | | | |
| Sawa,Simon | | Address on file | | | | | | |
| Sawaf,Nina | | Address on file | | | | | | |
| Sawan,Ian | | Address on file | | | | | | |
| Sawaqed,Joann Jihad | | Address on file | | | | | | |
| Sawchuk,Rachel Marie | | Address on file | | | | | | |
| Sawe,Gloria | | Address on file | | | | | | |
| Sawhney,Kunal | | Address on file | | | | | | |
| Sawin,Cynthia Ann | | Address on file | | | | | | |
| Sawnee EMC | Id 1204 | PO Box 2252 | | | Birmingham | AL | 35246-1204 | |
| Sawnee EMC | | PO Box 2252 | Id 1204 | | Birmingham | AL | 35246-1204 | |
| Sawyer,Amber | | Address on file | | | | | | |
| Sawyer,Brianna Aliana | | Address on file | | | | | | |
| Sawyer,Crystal Ann | | Address on file | | | | | | |
| Sawyer,Genesis | | Address on file | | | | | | |
| Sawyer,Jason | | Address on file | | | | | | |
| Sawyer,Kate Shannon | | Address on file | | | | | | |
| Saxon,Kayla | | Address on file | | | | | | |
| Saxton,Chloe | | Address on file | | | | | | |
| Say Technologies, LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Say,Sopheap | | Address on file | | | | | | |
| Sayago,Maria | | Address on file | | | | | | |
| Sayamnikorn,Sittikorn | | Address on file | | | | | | |
| Sayeed,Ahmad | | Address on file | | | | | | |
| Sayles,Darya J | | Address on file | | | | | | |
| Sayles,John | | Address on file | | | | | | |
| Saylor,Jordan | | Address on file | | | | | | |
| Saylor,Nick | | Address on file | | | | | | |
| Saylor,Paige Noel | | Address on file | | | | | | |
| Saylor,Tiffny F | | Address on file | | | | | | |
| Sayokla Williams | | Address on file | | | | | | |
| Sayre,Jeffrey A. | | Address on file | | | | | | |
| Sayu,Adriana De La Caridad | | Address on file | | | | | | |
| Sayviseth,Krisna | | Address on file | | | | | | |
| Sazegara,Ali | | Address on file | | | | | | |
| Sazian,Simon | | Address on file | | | | | | |
| Sazo,Joseph Ismael | | Address on file | | | | | | |
| Sbarai,Carina | | Address on file | | | | | | |
| SBC Tax Collector | | 172 W Third Street | First Floor | | San Bernardino | CA | 92415-0360 | |
| SBC Tax Collector | | 268 W Hospitality Lane | 1st Floor | | San Bernardino | CA | 92415-0360 | |
| SBC Tax Collector | | 268 W Hospitality Lane 1st Floor | | | San Bernardino | CA | 92415-0360 | |
| Sc Department of Employment & Workforce | | Attns: Ui Collections | PO Box 2644 | | Columbia | SC | 29202 | |
| SC Dept of Revenue | License and Registration Unit | | | | Columbia | SC | 29214-0140 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 782 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SC Dept of Revenue | | License and Registration Unit | | | Columbia | SC | 29214-0140 | |
| Sc Publishing, Inc | | 1499 West Bloomfield Rd | | | Bloomington | IN | 47403 | |
| Scalese,Jessica | | Address on file | | | | | | |
| Scalfani,Rachel | | Address on file | | | | | | |
| Scalfani,Rachel Catherine | | Address on file | | | | | | |
| Scallin,Jaclyn | | Address on file | | | | | | |
| Scallon,Anna Grace | | Address on file | | | | | | |
| Scalzo,Brittany Lynn | | Address on file | | | | | | |
| Scalzo,Christopher | | Address on file | | | | | | |
| Scandit Inc | | 711 Atlantic Avenue | | | Boston | MA | 02111 | |
| Scandit Inc. | | 711 Atlantic Avenue | | | Boston | MA | 2111 | |
| Scanlon,Stephanie S | | Address on file | | | | | | |
| Scarborough,Danielle | | Address on file | | | | | | |
| Scarlett,Camille | | Address on file | | | | | | |
| Scarpone,Nathan | | Address on file | | | | | | |
| Scatter Catch LLC dba Zeroz | | 17 East Gay St. | | | Columbus | OH | 43215 | |
| Scavetta,Frank | | Address on file | | | | | | |
| Scavuzzo,Maxwell Anthony | | Address on file | | | | | | |
| Scc Dtac | | 70 West Hedding Street | East Wing | 6th Floor | San Jose | CA | 95110-1767 | |
| Scehura,Michelle | | Address on file | | | | | | |
| Scenic Technology Corporation | | 100 Burtt Rd Ste 200 | | | Andover | MA | 1810 | |
| Schaar,Annalisa Mae | | Address on file | | | | | | |
| Schachterle,Jaden Troy | | Address on file | | | | | | |
| Schadow,Madelynn | | Address on file | | | | | | |
| Schaefer,Alyssa Joy | | Address on file | | | | | | |
| Schaefer,Madison Lynn | | Address on file | | | | | | |
| Schaefer,Mikayla D | | Address on file | | | | | | |
| Schaeffer,Holden | | Address on file | | | | | | |
| Schafer,Brenna C | | Address on file | | | | | | |
| Schafer,Hannah Marie | | Address on file | | | | | | |
| Schaffer,Cherie | | Address on file | | | | | | |
| Schamehorn,Tara | | Address on file | | | | | | |
| Schamens,Destinae | | Address on file | | | | | | |
| Schanck,Lindsay Marie | | Address on file | | | | | | |
| Schandel,Kaitlyn M | | Address on file | | | | | | |
| Schaner,Shelly L | | Address on file | | | | | | |
| Scharff,Leo | | Address on file | | | | | | |
| Scharn,Nicholas | | Address on file | | | | | | |
| Schassler,Ava J | | Address on file | | | | | | |
| Schatz,Mikeltie M | | Address on file | | | | | | |
| Schatzle,Olivia R. | | Address on file | | | | | | |
| Scheel,Ann | | Address on file | | | | | | |
| Scheetz,Brandon | | Address on file | | | | | | |
| Scheidecker,Devon Ashlee | | Address on file | | | | | | |
| Scheidlmeier,Sydney A | | Address on file | | | | | | |
| Scheoeder,Sydney Grace | | Address on file | | | | | | |
| Schepp,Mckenzee | | Address on file | | | | | | |
| Scherer,Ena | | Address on file | | | | | | |
| Schermeister,Jessica | | Address on file | | | | | | |
| Schiavo,Stacy | | Address on file | | | | | | |
| Schiavone,Mackenzie Ashley | | Address on file | | | | | | |
| Schiavulli,Tracy | | Address on file | | | | | | |
| Schick,Laura | | Address on file | | | | | | |
| Schickler,Eric | | Address on file | | | | | | |
| Schickler,Joseph Edward | | Address on file | | | | | | |
| Schiemer,Justin | | Address on file | | | | | | |
| Schihl,Hannah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 783 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schilke,Taylor Mae | | Address on file | | | | | | |
| Schilling,Carrie | | Address on file | | | | | | |
| Schindler Elevator Corp | | PO Box 93050 | | | Chicago | IL | 60673-3050 | |
| Schipani-Boyce,Stacy | | Address on file | | | | | | |
| Schirmer,Christine | | Address on file | | | | | | |
| Schisler,James | | Address on file | | | | | | |
| Schlabach,Brittany | | Address on file | | | | | | |
| Schlacter,Megan | | Address on file | | | | | | |
| Schlegel,Aubreanna | | Address on file | | | | | | |
| Schlegel,Braylee Michele | | Address on file | | | | | | |
| Schlegel,Micah | | Address on file | | | | | | |
| Schleifstein,Skylar A | | Address on file | | | | | | |
| Schlembach,Elizabeth | | Address on file | | | | | | |
| Schlesier,Justin | | Address on file | | | | | | |
| Schley,Hallie Jo J | | Address on file | | | | | | |
| Schlick,Kristin | | Address on file | | | | | | |
| Schlotterhausen,Christian | | Address on file | | | | | | |
| Schlotterhausen,James Christian | | Address on file | | | | | | |
| Schlusser,Erin | | Address on file | | | | | | |
| Schmelzer,Jordan | | Address on file | | | | | | |
| Schmerge,Marie | | Address on file | | | | | | |
| Schmid,Sam W | | Address on file | | | | | | |
| Schmidt,Brady | | Address on file | | | | | | |
| Schmidt,Chelsea | | Address on file | | | | | | |
| Schmidt,Jillian Nicole | | Address on file | | | | | | |
| Schmidt,John | | Address on file | | | | | | |
| Schmidt,Julia M. | | Address on file | | | | | | |
| Schmidt,Kimberley | | Address on file | | | | | | |
| Schmidt,Lori L | | Address on file | | | | | | |
| Schmidt,Mackenzie Ann | | Address on file | | | | | | |
| Schmidt,Mikaela Yvonne | | Address on file | | | | | | |
| Schmidt,Oscar Andrew | | Address on file | | | | | | |
| Schmidt,Tammy Lynn | | Address on file | | | | | | |
| Schmidt,Tatyana | | Address on file | | | | | | |
| Schmidt,Taylor Ann | | Address on file | | | | | | |
| Schmidt,Yelena Tomaskaya | | Address on file | | | | | | |
| Schmincke,Rebecca | | Address on file | | | | | | |
| Schminkey,Maiya Shawn | | Address on file | | | | | | |
| Schmit,Ava | | Address on file | | | | | | |
| Schmitt,Carly | | Address on file | | | | | | |
| Schmitt,Julie Ellen | | Address on file | | | | | | |
| Schmitz,Jackson Schmitz Dessources | | Address on file | | | | | | |
| Schmutte,Victoria M | | Address on file | | | | | | |
| Schnakenburg,Alexzandria | | Address on file | | | | | | |
| Schneider Downs & Co., Inc. | | 41 S High Street | Suite 2100 | | Columbus | OH | 43215 | |
| Schneider,Claudio | | Address on file | | | | | | |
| Schneider,Destiny | | Address on file | | | | | | |
| Schneider,Jenna S | | Address on file | | | | | | |
| Schneider,Ryleigh Elizabeth | | Address on file | | | | | | |
| Schnepf,Nicholas Joseph | | Address on file | | | | | | |
| Schnier,Peter | | Address on file | | | | | | |
| Schnoor,Alexander David | | Address on file | | | | | | |
| Schoel,Liam Scott | | Address on file | | | | | | |
| Schoeller Tekstil LTD | | International Textile Center, Turgutreis Mah | Tekstilkent A15 Blok No36 TR-34325 Esenler | | Istanbul | | | Turkey |
| Schoen,Raven | | Address on file | | | | | | |
| Schoenfeld,Adam | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 784 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schoenhofen,James | | Address on file | | | | | | |
| Schofield,Darrian | | Address on file | | | | | | |
| Scholarship America, Inc | | 7900 International Drive Suite 500 | | | Minneapolis | MN | 55425 | |
| Scholarship America, Inc. | | 7900 International Drive | Suite #500 | | Minneapolis | MN | 55425 | |
| Scholfield,Ashley Reed | | Address on file | | | | | | |
| Scholinsky,Alexander Richard | | Address on file | | | | | | |
| Scholl,Brendan A | | Address on file | | | | | | |
| Scholl,Sarah | | Address on file | | | | | | |
| Schone,Chris | | Address on file | | | | | | |
| Schoonover,Amy | | Address on file | | | | | | |
| Schornick,Jordan E | | Address on file | | | | | | |
| Schott,Steven D | | Address on file | | | | | | |
| Schottenstein Legal Services Co., Lpa | | Address on file | | | | | | |
| Schrader,Whitney | | Address on file | | | | | | |
| Schramm,Andrew Russell | | Address on file | | | | | | |
| Schramm,Michael | | Address on file | | | | | | |
| Schraufnagel,Emily Renee | | Address on file | | | | | | |
| Schreiber,Ariel | | Address on file | | | | | | |
| Schreiner,Abigail | | Address on file | | | | | | |
| Schrimscher,Jordan | | Address on file | | | | | | |
| Schriner,Dakota Stormee | | Address on file | | | | | | |
| Schroeckenthaler,Christine | | Address on file | | | | | | |
| Schroeder,Allison | | Address on file | | | | | | |
| Schroeder,Anna | | Address on file | | | | | | |
| Schroeder,Ava J. | | Address on file | | | | | | |
| Schroeder,Jacqueline | | Address on file | | | | | | |
| Schroer,Jo R | | Address on file | | | | | | |
| Schrom,Tiffany | | Address on file | | | | | | |
| Schubert,Hannah Rose | | Address on file | | | | | | |
| Schubert,Jennifer | | Address on file | | | | | | |
| Schuchart,Parker D | | Address on file | | | | | | |
| Schudy,Makenna M | | Address on file | | | | | | |
| Schueler,Avery Isabelle | | Address on file | | | | | | |
| Schuetrumpf,Elizabeth | | Address on file | | | | | | |
| Schuhmann,Sarah | | Address on file | | | | | | |
| Schuler,Makensie Florence | | Address on file | | | | | | |
| Schuler,Tyler | | Address on file | | | | | | |
| Schuljak,Sean Patrick | | Address on file | | | | | | |
| Schuller,Correen | | Address on file | | | | | | |
| Schulte,Rose Oree | | Address on file | | | | | | |
| Schultheis,Kameron | | Address on file | | | | | | |
| Schultz,Alexander | | Address on file | | | | | | |
| Schultz,Alexander Y | | Address on file | | | | | | |
| Schultz,Chea | | Address on file | | | | | | |
| Schultz,Daniel | | Address on file | | | | | | |
| Schultz,Ella Rose | | Address on file | | | | | | |
| Schultz,Halie | | Address on file | | | | | | |
| Schultz,Irena | | Address on file | | | | | | |
| Schultz,Kaelana | | Address on file | | | | | | |
| Schultz,Kaelana Soriya-Marie | | Address on file | | | | | | |
| Schultz,Michael G. | | Address on file | | | | | | |
| Schultz,Mikayla L | | Address on file | | | | | | |
| Schultz,Sebastian W | | Address on file | | | | | | |
| Schultz,Tyler James | | Address on file | | | | | | |
| Schulz,Allison | | Address on file | | | | | | |
| Schumacher,Alexandra Mei Hu | | Address on file | | | | | | |
| Schumacher,Jamy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 785 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Schumacher,Jill | | Address on file | | | | | | |
| Schumacher,Kyle Patrick | | Address on file | | | | | | |
| Schumacher,Lydia | | Address on file | | | | | | |
| Schumacher,Riley A | | Address on file | | | | | | |
| Schuman,Candace | | Address on file | | | | | | |
| Schumm,Ashley | | Address on file | | | | | | |
| Schurdell,Haleigh Paige | | Address on file | | | | | | |
| Schuring,Nathaniel | | Address on file | | | | | | |
| Schuster,Graceanne | | Address on file | | | | | | |
| Schuster,Nathan Michael | | Address on file | | | | | | |
| Schwab Total Stock Market Index Fund | | PO Box 628291 | | | Orlando | FL | 32862-8291 | |
| Schwab,Paige | | Address on file | | | | | | |
| Schwann,Olivia | | Address on file | | | | | | |
| Schwanwede,Jonathan Joseph | | Address on file | | | | | | |
| Schwartz & Sons | | 25 Willow Place | | | Brooklyn | NY | 11201 | |
| Schwartz,Adam John | | Address on file | | | | | | |
| Schwartz,Beth Ann | | Address on file | | | | | | |
| Schwartz,Jessie Aden | | Address on file | | | | | | |
| Schwartz,Jozalynn A. | | Address on file | | | | | | |
| Schwartz,Trenaty E | | Address on file | | | | | | |
| Schwartzberg,Paul | | Address on file | | | | | | |
| Schwarz,Oliver P | | Address on file | | | | | | |
| Schwedel,Julie Ann | | Address on file | | | | | | |
| Schwedel,Nicholas | | Address on file | | | | | | |
| Schwefel,Amanda Lynn | | Address on file | | | | | | |
| Schweitzer,Samantha | | Address on file | | | | | | |
| Schwengler,Emily | | Address on file | | | | | | |
| Schwenk,Olivia Marie | | Address on file | | | | | | |
| Scia,Cayleigh | | Address on file | | | | | | |
| Sciarra,Cassandra | | Address on file | | | | | | |
| Scipio,Keghan | | Address on file | | | | | | |
| Sciulli,Alexandra Taylor | | Address on file | | | | | | |
| Scoggins,Kate | | Address on file | | | | | | |
| Scoon,Damian David | | Address on file | | | | | | |
| Scoon,Sade | | Address on file | | | | | | |
| Scopelitis | | 10 West Market Street | | | Indianapolis | IN | 46204 | |
| Scoppa,Madelynn J | | Address on file | | | | | | |
| Scoran,Luanna | | Address on file | | | | | | |
| Scothorn,Mario | | Address on file | | | | | | |
| Scott Groeling, Court Officer | | Address on file | | | | | | |
| Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | 350 W Johnstown Rd | | | Columbus | OH | 43230 | |
| Scott Heidelberg Productions Inc | | PO Box 16956 | | | Columbus | OH | 43216 | |
| Scott Heidelberg Productions, Inc. | | | | | | | | |
| Scott Heidelberg Productions, Inc. | | 1055 Perry Street | | | Columbus | Ohio | 43201 | |
| Scott Perez | | Address on file | | | | | | |
| Scott Q Consulting | | 4405 Valley Quali Blvd North | | | Westerville | OH | 43081 | |
| Scott Q Consulting, LLC | | 4405 Valley Quali Blvd North | | | Westerville | OH | 43081 | |
| Scott Renn | | Address on file | | | | | | |
| Scott- Riggins,Biscelgia | | Address on file | | | | | | |
| Scott Weitzner | | Address on file | | | | | | |
| Scott,Aaron | | Address on file | | | | | | |
| Scott,Aleczander Todd | | Address on file | | | | | | |
| Scott,Alma Joan | | Address on file | | | | | | |
| Scott,Amanda Marie | | Address on file | | | | | | |
| Scott,Anthony | | Address on file | | | | | | |
| Scott,Antonio Terrell | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 786 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Scott,Artyra | | Address on file | | | | | | |
| Scott,Bianca | | Address on file | | | | | | |
| Scott,Breeana | | Address on file | | | | | | |
| Scott,Cameron | | Address on file | | | | | | |
| Scott,Cameron J | | Address on file | | | | | | |
| Scott,Catherine Elizabeth | | Address on file | | | | | | |
| Scott,Chanel Monique | | Address on file | | | | | | |
| Scott,Christina L | | Address on file | | | | | | |
| Scott,Cora Emily | | Address on file | | | | | | |
| Scott,Crystal | | Address on file | | | | | | |
| Scott,Daelyn | | Address on file | | | | | | |
| Scott,Dahmir L | | Address on file | | | | | | |
| Scott,Devanee Alyssa | | Address on file | | | | | | |
| Scott,Elizabeth | | Address on file | | | | | | |
| Scott,Ericka Rose | | Address on file | | | | | | |
| Scott,Faith E | | Address on file | | | | | | |
| Scott,Georgina Marie | | Address on file | | | | | | |
| Scott,Grace Lynette | | Address on file | | | | | | |
| Scott,Isabelle | | Address on file | | | | | | |
| Scott,Jamaya Andrea | | Address on file | | | | | | |
| Scott,Jamya Princess | | Address on file | | | | | | |
| Scott,Jared | | Address on file | | | | | | |
| Scott,Jordan Nechel | | Address on file | | | | | | |
| Scott,Kaliyah Monye | | Address on file | | | | | | |
| Scott,Kandace | | Address on file | | | | | | |
| Scott,Katrina | | Address on file | | | | | | |
| Scott,Keilen | | Address on file | | | | | | |
| Scott,Keisha | | Address on file | | | | | | |
| Scott,Kendall D | | Address on file | | | | | | |
| Scott,Lyric S | | Address on file | | | | | | |
| Scott,Makayla Toni | | Address on file | | | | | | |
| Scott,Mary Ann | | Address on file | | | | | | |
| Scott,Matthew | | Address on file | | | | | | |
| Scott,Miracle L | | Address on file | | | | | | |
| Scott,Nicole | | Address on file | | | | | | |
| Scott,Nyla | | Address on file | | | | | | |
| Scott,Rhea | | Address on file | | | | | | |
| Scott,Rylee Ann | | Address on file | | | | | | |
| Scott,Samantha | | Address on file | | | | | | |
| Scott,Saniyah | | Address on file | | | | | | |
| Scott,Shannon Joy | | Address on file | | | | | | |
| Scott,Sophia Payton | | Address on file | | | | | | |
| Scott,Stephen | | Address on file | | | | | | |
| Scott,Tamia Lanay | | Address on file | | | | | | |
| Scott,Tamya | | Address on file | | | | | | |
| Scott,Tatiana | | Address on file | | | | | | |
| Scott,Zachary Christopher | | Address on file | | | | | | |
| Scotto,Salvatore L | | Address on file | | | | | | |
| Scottodiluzio,Joseph A | | Address on file | | | | | | |
| Scottsdale Fashion Square | | PO Box 31001-2156 | | | Pasadena | CA | 91110-2156 | |
| Scottsdale Fashion Square LLC | | 7014-590 East Camelback Road | | | Scottsdale | AZ | 85251 | |
| Scout Digital | | 86 S 4th Street | Apt 4 | | Brooklyn | NY | 11249 | |
| Scout Monster | | 818 Peachgrove St #6 | | | N. Hollywood | CA | 91601 | |
| Scout Talent Management LLC | | 6363 Wilshire Blvd #203 | | | Los Angeles | CA | 90048 | |
| Scovel,Melissa Lynn | | Address on file | | | | | | |
| Scozzari,Gabriella Nicolle | | Address on file | | | | | | |
| Scranton, PA | Collector of Taxes | 441 Wyoming Ave | | | Scranton | PA | 18503 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 787 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scranton, Pa | | Collector of Taxes | 441 Wyoming Ave | | Scranton | PA | 18503 | |
| Scranton, PA Collector of Taxes | | 441 Wyoming Ave | | | Scranton | PA | 18503 | |
| Scratch Events LLC. | | 90 Broad Street, Ste 2003 | | | New York | NY | 10004 | |
| Scratch Events, LLC | | 153 West 27th Street | Suite 1005 | | New York | NY | 10001 | |
| Scribcor Global Lease Administration | | 2 Mid America Plaza | Suite 650 | | Oakbrook Terrace | IL | 60181 | |
| Scribcor Global Lease Administration, LLC | | 1415 West 22nd Street | 700E | | Oak Brook | IL | 60523 | |
| Scribner,Ariana | | Address on file | | | | | | |
| Scricco,Isabella Maria | | Address on file | | | | | | |
| Scrima,Daniela Joy Bayog | | Address on file | | | | | | |
| Scriven,Alexis | | Address on file | | | | | | |
| Scriven,Beyonca A | | Address on file | | | | | | |
| Scrocca,Taylor M | | Address on file | | | | | | |
| Scruggs,Ke'Airika | | Address on file | | | | | | |
| Sculimbrene,Laura Kane | | Address on file | | | | | | |
| Scully,Shaunte | | Address on file | | | | | | |
| Scurlock,Hannah | | Address on file | | | | | | |
| Scyphers,Britton D | | Address on file | | | | | | |
| Sdg Dadeland Assoc Inc | | PO Box 644076 | | | Pittsburgh | PA | 15264-4076 | |
| SDG Fashion Mall Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Sdg Fashion Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Sdg Fashion Mall Limited Partnership | | c/o Ms Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Sdq Fee LLC | | Scottsdale Quarter L-3707 | | | Columbus | OH | 43218 | |
| Sdq Fee, LLC | L-3707 | | | | Columbus | OH | 43260-3707 | |
| Sdq Fee, LLC | | L-3707 | | | Columbus | OH | 43260-3707 | |
| Seaborne,Juwon | | Address on file | | | | | | |
| Seabrook,Jessica | | Address on file | | | | | | |
| Seabrooks,Samantha | | Address on file | | | | | | |
| Seabrum,Michael Dewayne | | Address on file | | | | | | |
| Seagraves,Abby Kiersten | | Address on file | | | | | | |
| Seals,Alana | | Address on file | | | | | | |
| Seals,Travana | | Address on file | | | | | | |
| Sealy,Elijah Xavier | | Address on file | | | | | | |
| Seaman Paper Company | | 35 Wilkins Rd | | | Cardner | MA | 01440 | |
| Seaman Paper Company | | PO Box 21 | | | Baldwinville | MA | 042184201 | |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | 35 Wilkins Rd | | | Gardner | MA | 01440 | |
| Seamless Wraps | | 175 West Main Street | | | Millbury | MA | 1527 | |
| Sean S. Horn | | Address on file | | | | | | |
| Seanez,Aurora | | Address on file | | | | | | |
| Seaport B/C Retail Owner LLC | c/o WS Asset management, Inc. | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| Seaport Boston | | 33 Boylston Street Ste 3000 | | | Chestnut Hill | MA | 2467 | |
| Seaport Boston | | c/o Ws Asset Management Inc | 33 Boylston Street Ste 3000 | | Chestnut Hill | MA | 02467 | |
| Seara,Alberto | | Address on file | | | | | | |
| Searchwell,Taeisha | | Address on file | | | | | | |
| Searcy,Kalé | | Address on file | | | | | | |
| Searcy,Yolanda | | Address on file | | | | | | |
| Searles,Dana Faith | | Address on file | | | | | | |
| Sears,Cameron Philip | | Address on file | | | | | | |
| Sears,Corbin | | Address on file | | | | | | |
| Sears,Erin Elena | | Address on file | | | | | | |
| Sears,Jahniya | | Address on file | | | | | | |
| Seaton,Mia | | Address on file | | | | | | |
| Seaton,Mia Soleil | | Address on file | | | | | | |
| Seaton,Tianna Nicole | | Address on file | | | | | | |
| Seattle Premium Outlets | | PO Box 822953 | | | Philadelphia | PA | 19182-2953 | |
| Seay,Aaron T | | Address on file | | | | | | |
| Seay,Asa M | | Address on file | | | | | | |
| Seay,Meshali Erica | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 788 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sebastian Cassetta | | Address on file | | | | | | |
| Sebastian Fabrice Suhr | | Address on file | | | | | | |
| Sebastian Mader | | | | | | | | |
| Sebastian,Harry | | Address on file | | | | | | |
| Sebastian,Kyle Nathan | | Address on file | | | | | | |
| Sebeni,Chris | | Address on file | | | | | | |
| Seberino,Jonathan | | Address on file | | | | | | |
| Sebo,Christian | | Address on file | | | | | | |
| Sebring,Abbygale Ruth | | Address on file | | | | | | |
| Sebro,Joyce | | Address on file | | | | | | |
| Sechel LLC | | 2905 N Brighton St | | | Burbank | CA | 91504 | |
| Seck,Khady | | Address on file | | | | | | |
| Second Day LTD | | 58 Park Rise | | | Harpenden | Herts. | AL5 3AL | United Kingdom |
| Second Day Ltd. | | 58 Park Rise | | | Harpenden | | AL53AL | United Kingdom |
| Second Judicial Dis Crt | | PO Box 25727 | | | Salt Lake City | UT | 84125-0727 | |
| Second Marathon Consulting LLC | | 111 17th Ave S | #2002 | | Nashville | TN | 37203 | |
| Second Measure, Inc. | | 316 S Eldorado St | Suite 300 | | San Mateo | CA | 94401 | |
| Secrest,Austin | | Address on file | | | | | | |
| Secrest,Sophia I. | | Address on file | | | | | | |
| Secretary of State | | 30 Trinity Street | PO Box 150470 | | Hartford | CT | 06115-0470 | |
| Secretary of State | | PO Box 5513 | | | Bismarck | ND | 58506-5513 | |
| Secretary of State Mark Martin | | 1401 West Capitol Ave | Suite 250 | | Little Rock | AR | 72201-2937 | |
| Secretary of State Mark Martin | | 1401 West Capitol Ave. | Suite 250 | | Little Rock | AR | 72201-2937 | |
| Secretary of State Mark Martin | | 1401 West Capitol Ave. Suite 250 | | | Little Rock | AR | 72201-2937 | |
| Securesheet Technologies LLC | | 4030 Wake Forest Rd Ste 300 | | | Raleigh | NC | 27609 | |
| SecureSheet Technology, LLC | | | | | | | | |
| SecureState | | 23340 Miles Road | | | Cleveland | OH | 44128 | |
| SecureState LLC | | 23340 Miles Road | | | Bedford Heights | OH | 44128 | |
| Securian Life Insurance Company | | | | | | | | |
| Securian Life Insurance Company | | 400 Robert Street North | | | Saint Paul | MN | 55101 | |
| Securitas Security Services USA, Inc. | | File 57220 | | | Los Angeles | CA | 90074-7220 | |
| Securities & Exchange Commission | Attn: Regional Director | 100 Pearl St | Suite 20-100 | | New York | NY | 10004-2616 | |
| Securities & Exchange Commission | Attn: Regional Director | 3 World Financial Center | 230 Vesey St | SUITE 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | c/o Office of General Counsel-Bankruptcy | Attn: Michael A Berman | 100 F Street Ne | | Washington | DC | 20549 | |
| Securities and Exchange Commission | | | | | | | | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities Investor Protection Corporation | | | | | | | | |
| Seda Morales,Rayzza | | Address on file | | | | | | |
| Sedeno,Carleen | | Address on file | | | | | | |
| Sedgwick County Treasurer | | PO Box 2961 | | | Wichita | KS | 67201-2961 | |
| Sedgwick Design Ltd | | 27A Elmore Street | | | London | | N1 3AW | United Kingdom |
| Sedgwick Design Ltd | | 27A Elmore Street | | | London | | N13AW | United Kingdom |
| Sediqi,Mustafa | | Address on file | | | | | | |
| Sedlazek,Taylor | | Address on file | | | | | | |
| See Creatures Design Ltd | | 50 Jewry Street | Winchester, Hampshire | | So23 8Rg | | | United Kingdom |
| See Management, Inc. | | 307 Seventh Avenue | Suite 1607 | | New York | NY | 10001 | |
| See Rose Go Inc | | 44-19 Skillman Ave | | | Sunnyside | NY | 11104 | |
| Seeba,Rita Dheia | | Address on file | | | | | | |
| Seed Strategy, Inc. | | | | | | | | |
| Seedat,Angelina T | | Address on file | | | | | | |
| Seedharie,Steven | | Address on file | | | | | | |
| Seeley,Barbara | | Address on file | | | | | | |
| Seeley,Isabella | | Address on file | | | | | | |
| Seelinger,Philip Charles | | Address on file | | | | | | |
| Seenanon,Athena | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 789 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Seery,Allison | | Address on file | | | | | | |
| Seesaw Studios LLC | | 4370 Olmsted Rd | | | New Albany | OH | 43054 | |
| Seetaram,Michael | | Address on file | | | | | | |
| Seewald,Brian | | Address on file | | | | | | |
| Seewald,Ethan | | Address on file | | | | | | |
| Seg Systems LLC | dba Seg Services | 6945 Northpark Blvd | Suite A | | Charlotte | NC | 28216 | |
| Seg Systems LLC | | 6945 Northpark Blvd | Suite A | | Charlotte | NC | 28216 | |
| Segar,Brooke Destiny | | Address on file | | | | | | |
| Segarra,Julianna Jade | | Address on file | | | | | | |
| Segars,Emily C | | Address on file | | | | | | |
| Segars,Shannon Michael | | Address on file | | | | | | |
| Seger,Avery E | | Address on file | | | | | | |
| Segment.Io, Inc | | 100 California Street | Suite 700 | | San Francisco | CA | 94111 | |
| Segment.io, Inc. | | 461 2nd St. | #207 | | San Francisco | CA | 94107 | |
| Segneri,Isabel R. | | Address on file | | | | | | |
| Segolene,Nanfang | | Address on file | | | | | | |
| Segool,Sonya | | Address on file | | | | | | |
| Segovia,Alexander | | Address on file | | | | | | |
| Segovia,David | | Address on file | | | | | | |
| Segovia,Jaincarlo Ivan | | Address on file | | | | | | |
| Segovia,Jocelyn | | Address on file | | | | | | |
| Segovia-Montoya,Jazmin | | Address on file | | | | | | |
| Segoviano,Kameron A | | Address on file | | | | | | |
| Segredo,Gustavo | | Address on file | | | | | | |
| Segue,Chyron Jeremy | | Address on file | | | | | | |
| Seguinot,Gabriella Nina | | Address on file | | | | | | |
| Segura Rivera,Brithany | | Address on file | | | | | | |
| Segura,Akira | | Address on file | | | | | | |
| Segura,Alicia Marie | | Address on file | | | | | | |
| Segura,Ambar Elimar | | Address on file | | | | | | |
| Segura,Ashlea J | | Address on file | | | | | | |
| Segura,Domonique Alisha | | Address on file | | | | | | |
| Segura,Ethan | | Address on file | | | | | | |
| Segura,Litzi | | Address on file | | | | | | |
| Segura,Nathalia | | Address on file | | | | | | |
| Segura,Silvia Gabriela | | Address on file | | | | | | |
| Sehovic,Alisa | | Address on file | | | | | | |
| Seiber,Tyler Thomas | | Address on file | | | | | | |
| Seidel,Miranda | | Address on file | | | | | | |
| Seif,Kirsten Irene | | Address on file | | | | | | |
| Seiger,Dagen | | Address on file | | | | | | |
| Seijo,Angelleena | | Address on file | | | | | | |
| Seijo,Antonio | | Address on file | | | | | | |
| Seiler,Ellen | | Address on file | | | | | | |
| Seitzinger,Brooke Anne | | Address on file | | | | | | |
| Seizert,Greyson Ray | | Address on file | | | | | | |
| Sekander,Meena | | Address on file | | | | | | |
| Seke,Henry N. | | Address on file | | | | | | |
| Sekera,Nicholas | | Address on file | | | | | | |
| Sekhon,Parbeen | | Address on file | | | | | | |
| Sekhon,Sukhraj | | Address on file | | | | | | |
| Selami,Christopher | | Address on file | | | | | | |
| Selby,Lisa Lee | | Address on file | | | | | | |
| Selders,Emily R | | Address on file | | | | | | |
| Select Chicago LLC | | 400 N Michigan Ave Suite 700 | | | Chicago | IL | 60611 | |
| Select Express & Logistics | | PO Box 2671 | | | New York | NY | 10108 | |
| Select Management Group, LLC | | 6100 Wilshire Blvd, Ste 400 | | | Los Angeles | CA | 90048 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 790 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Select Model Management | | 27 Mortimer St | | | London | | W1T 3JF | United Kingdom |
| Select Services A Production Company | | 733 NE 74th Street | | | Maimi | FL | 33138 | |
| Seleski,Diana L | | Address on file | | | | | | |
| Seley,Hannah | | Address on file | | | | | | |
| Self,Brantley Michael | | Address on file | | | | | | |
| Self,Jerrika Myeshia-Marie | | Address on file | | | | | | |
| Selfsame Industr AB | | Ostra Torggatan 2 | | | Karlstad | | 65114 | Sweden |
| Selincourt,Samantha Lauren | | Address on file | | | | | | |
| Sell,Karen | | Address on file | | | | | | |
| Sellar,Kira | | Address on file | | | | | | |
| Sellers,Beth | | Address on file | | | | | | |
| Sellers,Charles Austin | | Address on file | | | | | | |
| Sellers,Maniyah Aire | | Address on file | | | | | | |
| Sellers,Sinorya | | Address on file | | | | | | |
| Sellpoints, Inc | | 1198 65th Street | Ste 250 | | Emeryville | CA | 94608 | |
| Selmani,Emel | | Address on file | | | | | | |
| Selvam,Divya | | Address on file | | | | | | |
| Selvaraj Ganesan,Rajavel | | Address on file | | | | | | |
| Semak,Marissa A | | Address on file | | | | | | |
| Semchee,Hailey | | Address on file | | | | | | |
| Semer,Nadya | | Address on file | | | | | | |
| Semerdjian,Nairi | | Address on file | | | | | | |
| Semie,Adonay A | | Address on file | | | | | | |
| Seminole County | Attn: Ray Valdes, Tax Collector | PO Box 630 | | | Sanford | FL | 32772-0630 | |
| Seminole County | Ray Valdes, Tax Collector | PO Box 630 | | | Sanford | FL | 32772-0630 | |
| Seminole County | Tax Collector | PO Box 630 | | | Sanford | FL | 32772-0630 | |
| Seminole County | | Ray Valdes | Tax Collector | PO Box 630 | Sanford | FL | 32772-0630 | |
| Seminole County | | Tax Collector | PO Box 630 | | Sanford | FL | 32772-0630 | |
| Seminole County Tax Collector | | PO Box 630 | | | Sanford | FL | 32772-0630 | |
| Seminole Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Semo,Braydon S | | Address on file | | | | | | |
| Semola,Carly | | Address on file | | | | | | |
| Semou,Marie Andrea | | Address on file | | | | | | |
| Semple,Denzel | | Address on file | | | | | | |
| Semprit,Iliana | | Address on file | | | | | | |
| Semprit,Omaira | | Address on file | | | | | | |
| Sen,Thalia | | Address on file | | | | | | |
| Sena,Anthony Jose | | Address on file | | | | | | |
| Sena,Danielle | | Address on file | | | | | | |
| Sena,Keira | | Address on file | | | | | | |
| Sena,Vanessa | | Address on file | | | | | | |
| Senat,Nathan | | Address on file | | | | | | |
| Sencion,Lorenzo A | | Address on file | | | | | | |
| Sendejas,Ruben | | Address on file | | | | | | |
| Senderovic,Amina | | Address on file | | | | | | |
| Senessie,Edwina Edna | | Address on file | | | | | | |
| Seneus,Bradley | | Address on file | | | | | | |
| Seneviratne,Alyssa | | Address on file | | | | | | |
| Senewiratne,Bryan Lawrence | | Address on file | | | | | | |
| Senga Workshop LLC | | 932 Myrtle St NE | | | Atlanta | GA | 30309 | |
| Sengdara,Summer Navy | | Address on file | | | | | | |
| Senghoung,Lydia | | Address on file | | | | | | |
| Sennish,Mackenzie Ann | | Address on file | | | | | | |
| Sensormatic Electronics, LLC | | 1155 Broken Sound Parkway NW | Suite A | | Boca Raton | FL | 33487 | |
| Sensource | | 3890 Oakwook Ave | | | Youngstown | OH | 44515 | |
| Senteio,Caitano Andre Roberto | | Address on file | | | | | | |
| Seo,Jennifer | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 791 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sepehri,Jaylene Diane | | Address on file | | | | | | |
| Sepkovic,Alison | | Address on file | | | | | | |
| Sept,Nia M | | Address on file | | | | | | |
| Sepulveda,Amber L. | | Address on file | | | | | | |
| Sepulveda,Bryan | | Address on file | | | | | | |
| Sepulveda,Carissa I | | Address on file | | | | | | |
| Sepulveda,Naiyshalee | | Address on file | | | | | | |
| Sepulveda,Nicole Marie | | Address on file | | | | | | |
| Sepulveda,Norma | | Address on file | | | | | | |
| Sepulveda,Ulysses | | Address on file | | | | | | |
| Seq Fee, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Seqs LLC | | 256 South 4th Street #32 | | | Brooklyn | NY | 11211 | |
| Sequent, Inc. | | | | | | | | |
| Sequin, LLC | | 234 W. 39th St. | Floor 10 | | New York | NY | 10018 | |
| Sequin, LLC | | PO Box 24155 | | | Minneapolis | MN | 55424-1055 | |
| Seraneau,Zian K | | Address on file | | | | | | |
| Seraphin,Isaiah | | Address on file | | | | | | |
| Serbu,Kati | | Address on file | | | | | | |
| Serej,Cristina | | Address on file | | | | | | |
| Sereno,Alexa | | Address on file | | | | | | |
| Sereno,Chelsea | | Address on file | | | | | | |
| Sereno,Yanira | | Address on file | | | | | | |
| Serhan,Cristina | | Address on file | | | | | | |
| Serice,Samuel | | Address on file | | | | | | |
| Serigny,Saige Lee | | Address on file | | | | | | |
| Serio,Olivia D | | Address on file | | | | | | |
| Serna,Alejandro | | Address on file | | | | | | |
| Serna,Devyn Ann Destiny | | Address on file | | | | | | |
| Serna,Dominique Alexis | | Address on file | | | | | | |
| Serna,Edward Ezequiel | | Address on file | | | | | | |
| Serna,Ernesto | | Address on file | | | | | | |
| Serna,Jalissa | | Address on file | | | | | | |
| Serna,Kimberly | | Address on file | | | | | | |
| Serna,Kylie | | Address on file | | | | | | |
| Serna,Maylene Manzano | | Address on file | | | | | | |
| Serna,Noah Diego | | Address on file | | | | | | |
| Serna,Vanessa | | Address on file | | | | | | |
| Serna-Diaz,Juan Carlos | | Address on file | | | | | | |
| Sernas,Javier Isaac | | Address on file | | | | | | |
| Serra,Gina | | Address on file | | | | | | |
| Serramondi,Isabella | | Address on file | | | | | | |
| Serramondi,Isabella Maria | | Address on file | | | | | | |
| Serrano Rodriguez,Victor | | Address on file | | | | | | |
| Serrano,Adam | | Address on file | | | | | | |
| Serrano,Brianna | | Address on file | | | | | | |
| Serrano,Daniel | | Address on file | | | | | | |
| Serrano,Daniela | | Address on file | | | | | | |
| Serrano,Diana | | Address on file | | | | | | |
| Serrano,Erithza Iris | | Address on file | | | | | | |
| Serrano,Evette Christina | | Address on file | | | | | | |
| Serrano,Heliette | | Address on file | | | | | | |
| Serrano,Jenniffer | | Address on file | | | | | | |
| Serrano,July E | | Address on file | | | | | | |
| Serrano,Mariella C | | Address on file | | | | | | |
| Serrano,Maryah | | Address on file | | | | | | |
| Serrano,Miriam | | Address on file | | | | | | |
| Serrano,Nichelle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 792 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Serrano,Patricia A | | Address on file | | | | | | |
| Serrano,Rosalee A | | Address on file | | | | | | |
| Serrano,Samantha | | Address on file | | | | | | |
| Serrano,Savannah E | | Address on file | | | | | | |
| Serrano,Shannel J | | Address on file | | | | | | |
| Serrano-Ramirez,Adrian | | Address on file | | | | | | |
| Serrano-Torres,Justin R. | | Address on file | | | | | | |
| Serrato Moreno,Gilberto | | Address on file | | | | | | |
| Serrato,Hector Jr | | Address on file | | | | | | |
| Serrato,Omar | | Address on file | | | | | | |
| Serrette,Anslem H | | Address on file | | | | | | |
| Serrette,Kiana | | Address on file | | | | | | |
| Servaes,Angelina Cathalina | | Address on file | | | | | | |
| Service Channel | | 18 E 16th Street | 2nd Floor | | New York | NY | 10003 | |
| Service Management Group LLC | | 770 Market St | Pmb/Apt/Ste: 6000 | | Farmington | MO | 63640 | |
| Service Quest. Inc. | Attn: Scott Kenneth Allen | 510 Spencer Street Ste B | | | Council Grove | KS | 66846 | |
| Service Quest. Inc. | | 510 Spencer Street Ste B | | | Council Grove | KS | 66846 | |
| Servicechannel.Com, Inc | | 18 E 16th Street | 2nd Floor | | New York | NY | 10003 | |
| Servicechannel.Com, Inc. | | 9 Albertson Ave Ste# 1 | | | Albertson | NY | 11507 | |
| ServiceChannel.com. Inc. | | 6200 Stoneridge Mall Road | Suite 450 | | Pleasanton | CA | 94588 | |
| Servicemaster Elite Janitorial Services | | PO Box 68 | | | Hilliard | OH | 43026 | |
| Servin,Brianna Lizbeth | | Address on file | | | | | | |
| Servin,Mauricio | | Address on file | | | | | | |
| Servin,Rosemary | | Address on file | | | | | | |
| Servin,Sandra Lynette | | Address on file | | | | | | |
| Servio,Ravynn | | Address on file | | | | | | |
| Servizi Seta Srl | | Servizi E Seta Srl | 13898 Occhepo Bella | | | | | Italy |
| Sesac LLC | | PO Box 5246 | | | New York | NY | 10008-5246 | |
| Sesay,Mamudu | | Address on file | | | | | | |
| Sesay,Zilayah Amienata | | Address on file | | | | | | |
| Sesow,Leslie Stokes | | Address on file | | | | | | |
| Sessa,Alfonse | | Address on file | | | | | | |
| Sessions,Tiffany | | Address on file | | | | | | |
| Sessoms,Ebony C | | Address on file | | | | | | |
| Sessoms,Lisbeth Michelle | | Address on file | | | | | | |
| Sessoms,Tatyana Cora | | Address on file | | | | | | |
| Sestrich,Melissa | | Address on file | | | | | | |
| Set & Stone | | 3969 4th Ave Suite 303 | | | San Diego | CA | 92103 | |
| SET Management LLC | | 1800 NW Upshur Street | Suite 100 | | Portland | OR | 97209 | |
| Seta,Michal | | Address on file | | | | | | |
| Setchel,Ariana Michelle | | Address on file | | | | | | |
| Seth Plattner | | Address on file | | | | | | |
| Seth,Selena Renee | | Address on file | | | | | | |
| Setliff,Jessica L | | Address on file | | | | | | |
| Settanni,Julia Elise | | Address on file | | | | | | |
| Settlers' R2 Inc | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 | |
| Settlers' R2, Inc. | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 | |
| Setty,Priyanka | | Address on file | | | | | | |
| Seven Financial Sa De CV Sofom Enr | | Zaragoza 515 Norte | | | Lerdo Durango | | 35150 | Mexico |
| Seven Seas Music | | 1800 Bryant Street, Suite 104 | | | San Francisco | CA | 94110 | |
| Severance,Breanna Marie | | Address on file | | | | | | |
| Severance,Mia A. | | Address on file | | | | | | |
| Severino,Danny | | Address on file | | | | | | |
| Severino,Rachelle | | Address on file | | | | | | |
| Sevier County Electric System | | PO Box 4870 | | | Sevierville | TN | 37864 | |
| Sevier County Utility District (SCUD) | | PO Box 6519 | | | Sevierville | TN | 37864-6519 | |
| Sevilla, Victoria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 793 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sevilla,Joseline | | Address on file | | | | | | |
| Sevilla,Victoria | | Address on file | | | | | | |
| Seviour,Jacqueline Marie | | Address on file | | | | | | |
| Sewall,Colleen Michelle | | Address on file | | | | | | |
| Sewaram,Ramdai | | Address on file | | | | | | |
| Seward,Christopher | | Address on file | | | | | | |
| Sewell,Anita Marie | | Address on file | | | | | | |
| Sewell,Feria H | | Address on file | | | | | | |
| Sewell,Kalyn | | Address on file | | | | | | |
| Sexton,Christopher | | Address on file | | | | | | |
| Sexton,Christopher Liam | | Address on file | | | | | | |
| Sexton,Courtney | | Address on file | | | | | | |
| Sexton,Kayla | | Address on file | | | | | | |
| Sexton,Stephanie | | Address on file | | | | | | |
| Seybert,Myline Roxas-Sampang | | Address on file | | | | | | |
| Seyfert,Kerri | | Address on file | | | | | | |
| Seyffer,Katy M | | Address on file | | | | | | |
| Seymour,Alexa | | Address on file | | | | | | |
| Seymour,Sharon G. | | Address on file | | | | | | |
| Sf Shopping Centre Assoc | | File # 56993 | | | Los Angeles | CA | 90074-6993 | |
| SFDC | | | | | | | | |
| SG International USA | Attn: Eric Seo | 247 W 38th Street | Rm 610 | | New York | NY | 10018 | |
| Sg Tex Global Co. Ltd | | 60-9,Gasan-Dong, | Geumcheon-Gu | | Seoul | | | South Korea |
| Sgrignoli,Dionna Michelle | | Address on file | | | | | | |
| Sgs | Citibank | Po Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| Sgs | | Citibank | Po Box 2502 | | Carol Stream | IL | 60132-2502 | |
| Sgs Supervise Gozetme Etud Kontrol Servisleri A.S. | | Baglar Mah Osman Pasa Cad Is | Istanbul 34 95 A/ Bagcilar | | Istanbul | | | Turkey |
| Sgs Vietnam Ltd | | 198 Nguyen Thi Minhkhai Street | Vo Thi Sau Ward District 3 | | Ho Chi Minh City | VIETNAM | | Vietnam |
| Shaabna,Shahd I | | Address on file | | | | | | |
| Shaba,Olivia | | Address on file | | | | | | |
| Shabani,Ariana | | Address on file | | | | | | |
| Shabazz Arthur,Amahri J | | Address on file | | | | | | |
| Shabazz,Draevyn | | Address on file | | | | | | |
| Shabazz,Walidah | | Address on file | | | | | | |
| Shabbir,Aamena | | Address on file | | | | | | |
| Shabbir,Muskan | | Address on file | | | | | | |
| Shack,Nekesia | | Address on file | | | | | | |
| Shackelford,Jerry | | Address on file | | | | | | |
| Shackleford,Aidan James | | Address on file | | | | | | |
| Shackleton,Kate | | Address on file | | | | | | |
| Shade,Carisa Nicole | | Address on file | | | | | | |
| Shadley,Melissa | | Address on file | | | | | | |
| Shadoan,Kathryn | | Address on file | | | | | | |
| Shadow Public Relations Inc | | 30 West 21st St | | | New York | NY | 10010 | |
| Shadow Public Relations, Inc | Attn: Erica Larsen | 414 West 14th St | 3rd Fl | | New York | NY | 10014 | |
| Shadow Public Relations, Inc. | | 414 West 14th Street | Floor 3 | | New York | NY | 10014 | |
| Shadrin,Fedosia | | Address on file | | | | | | |
| Shaffar,Emily | | Address on file | | | | | | |
| Shaffer & Associates | | PO Box 1545 | | | Columbia | MO | 65205 | |
| Shaffer,Annamaria | | Address on file | | | | | | |
| Shaffer,Annamaria M | | Address on file | | | | | | |
| Shaffer,Lana Lynn | | Address on file | | | | | | |
| Shaffer,Ryan | | Address on file | | | | | | |
| Shafin,Intakhab | | Address on file | | | | | | |
| Shafiq,Laiba | | Address on file | | | | | | |
| Shafo,Abeer Bashar | | Address on file | | | | | | |
| Shafo,Waleed B | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 794 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaginaw,Dylan | | Address on file | | | | | | |
| Shah,Aayush Vimesh | | Address on file | | | | | | |
| Shah,Avisha | | Address on file | | | | | | |
| Shah,Disha | | Address on file | | | | | | |
| Shah,Javeria | | Address on file | | | | | | |
| Shah,Jinal | | Address on file | | | | | | |
| Shah,Karan Singh | | Address on file | | | | | | |
| Shah,Kinjal | | Address on file | | | | | | |
| Shah,Mohammad Rajin | | Address on file | | | | | | |
| Shah,Nidhi | | Address on file | | | | | | |
| Shah,Prachi | | Address on file | | | | | | |
| Shah,Rija | | Address on file | | | | | | |
| Shah,Riya | | Address on file | | | | | | |
| Shah,Sahil | | Address on file | | | | | | |
| Shah,Shifa S | | Address on file | | | | | | |
| Shah,Syed Fahad | | Address on file | | | | | | |
| Shah,Syed Talal | | Address on file | | | | | | |
| Shahab,Ramdhan | | Address on file | | | | | | |
| Shaheen,Carrie Ann | | Address on file | | | | | | |
| Shahi Exports Pvt Ltd (Id# 25041168) | | Industrial Plot 1 | Sector 28 - Faridabad | | Haryana | | | India |
| Shahi Exports Pvt Ltd., Unit 41 (ID# 36177912) | | Plot #64, Survey #7/4 KIADB Industrial Area Mangalabeesu | sagar Taluk Shimoga District-577401 | | | Karnataka | | India |
| Shahzad,Eiman | | Address on file | | | | | | |
| Shahzadi,Rooha | | Address on file | | | | | | |
| Shaia,Stavro | | Address on file | | | | | | |
| Shaik,Khaza Khizar | | Address on file | | | | | | |
| Shaik,Soha | | Address on file | | | | | | |
| Shaikh,Asiya I | | Address on file | | | | | | |
| Shaikh,Humnah | | Address on file | | | | | | |
| Shaikh,Maarvi | | Address on file | | | | | | |
| Shaikh,Mohammad | | Address on file | | | | | | |
| Shakarov,Leah Sarah | | Address on file | | | | | | |
| Shake Productions | | 12 Sherdian Square | Ste B | | New York | NY | 10014 | |
| Shakespeare,Hannah | | Address on file | | | | | | |
| Shaklee,Laura | | Address on file | | | | | | |
| Shala,Kumrija | | Address on file | | | | | | |
| Shalabi,Alia | | Address on file | | | | | | |
| Shalabi,Madleen | | Address on file | | | | | | |
| Shalash,Yusif Mohammad | | Address on file | | | | | | |
| Shallow,Bennett | | Address on file | | | | | | |
| Shama,Sabrina | | Address on file | | | | | | |
| Shamai,Jordan Michael | | Address on file | | | | | | |
| Shamburger,Kee-Aira | | Address on file | | | | | | |
| Shami,Alabbas U. | | Address on file | | | | | | |
| Shamily,Shamaya L | | Address on file | | | | | | |
| Shamion,Ronald | | Address on file | | | | | | |
| Shamis & Gentile, P.A. | | Address on file | | | | | | |
| Shammo,Remyana | | Address on file | | | | | | |
| Shamoon,Kristena L | | Address on file | | | | | | |
| Shams,Mosharrat | | Address on file | | | | | | |
| Shams,Yelda | | Address on file | | | | | | |
| Shamshidinova,Sayida | | Address on file | | | | | | |
| Shamsuddin,Umair | | Address on file | | | | | | |
| Shamwell,Malloy G | | Address on file | | | | | | |
| Shanahan,Kailey | | Address on file | | | | | | |
| Shandong Lanyan Textiles Co., Ltd. | | Address on file | | | | | | |
| Shandong Lanyan Textiles Co., Ltd. | Attn: Kelly Liu | 1518 Dongmen Road, Zhoucun | | | Zibo | Shandong | | China |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 795 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shands,Daaja | | Address on file | | | | | | |
| Shane Mccauley | | Address on file | | | | | | |
| Shane,Alex | | Address on file | | | | | | |
| Shanghai Ecopel Industrial Co Ltd | | No565 Dongkai Road | Songjiang District | | Shanghai | | | China |
| Shanghai Freedom Denim International Trading Co., Ltd | | | | | | | | |
| Shanghai Linsha Industrial Co.,Ltd | | ZhongChun RD17001-D-306, Minggu | Technology Park | | Shanghai | | | China |
| Shanghai Orient Intertek Testing Services Co Ltd | | 3/F No 5 Lane 2028 | Changzhong Rd | | Shanghai | Shanghai | | China |
| Shanghai Pts Textile Service Co.,Ltd | | 188 Xuxiang Road | Qingpu District | | Shanghai | | CN | China |
| Shank,Brandon | | Address on file | | | | | | |
| Shank,Todd | | Address on file | | | | | | |
| Shankar,Parnika | | Address on file | | | | | | |
| Shankar,Sneha | | Address on file | | | | | | |
| Shankland,Jerni | | Address on file | | | | | | |
| Shanklin,Jalee | | Address on file | | | | | | |
| Shannon,Allen Ray | | Address on file | | | | | | |
| Shannon,India | | Address on file | | | | | | |
| Shannon,Kaylee Lane | | Address on file | | | | | | |
| Shannon,Kimberly Jalicia | | Address on file | | | | | | |
| Shannon,Saria | | Address on file | | | | | | |
| Shaoxing Dora Textile Co., Ltd. | | Rm901 Changlong Building | 1500 Diyang Road | | Keqiao | | | China |
| Shapiro,Jennifer | | Address on file | | | | | | |
| Shapiro,Kayla Marie | | Address on file | | | | | | |
| Shapiro,Victoria | | Address on file | | | | | | |
| Sharaf,Asmaa Amer | | Address on file | | | | | | |
| Share Local Media Inc | | 40 Exchange Place | Ste 900 | | New York | NY | 10005 | |
| Share Local Media Inc | | 60 Broad St | Ste 2429 | | New York | NY | 10004 | |
| Shareef,Mahmoud | | Address on file | | | | | | |
| Shareef,Mohammed Farhan | | Address on file | | | | | | |
| Sharif,Adina | | Address on file | | | | | | |
| Sharif,Maram | | Address on file | | | | | | |
| Sharif,Shayan A. | | Address on file | | | | | | |
| Shariff,Zubair | | Address on file | | | | | | |
| Sharifkhani,Hasti | | Address on file | | | | | | |
| Sharkey,Jameson | | Address on file | | | | | | |
| Sharkey,Sarah J | | Address on file | | | | | | |
| Sharlakyan,Hayk | | Address on file | | | | | | |
| Sharma,Aaryan | | Address on file | | | | | | |
| Sharma,Abhishek R | | Address on file | | | | | | |
| Sharma,Aneesha | | Address on file | | | | | | |
| Sharma,Arishma | | Address on file | | | | | | |
| Sharma,Damian J | | Address on file | | | | | | |
| Sharma,Dhruvil | | Address on file | | | | | | |
| Sharma,Gia | | Address on file | | | | | | |
| Sharma,Maya Katherine | | Address on file | | | | | | |
| Sharma,Pulkit | | Address on file | | | | | | |
| Sharma,Sabrina | | Address on file | | | | | | |
| Sharma,Shreyas | | Address on file | | | | | | |
| Sharmeen,Tamanna | | Address on file | | | | | | |
| Sharon Koech | | Address on file | | | | | | |
| Sharon,Bria Deshawn | | Address on file | | | | | | |
| Sharp Golf Co., LLC | | 905 Fieldstone Court | | | Centerton | AR | 72719 | |
| Sharp,Alana | | Address on file | | | | | | |
| Sharp,Desiree | | Address on file | | | | | | |
| Sharp,Kheris M | | Address on file | | | | | | |
| Sharp,Pamela D. | | Address on file | | | | | | |
| Sharp,Peyton | | Address on file | | | | | | |
| Sharp,Rashawn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 796 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharp,Rebecca C | | Address on file | | | | | | |
| Sharp,Sakara Ptah | | Address on file | | | | | | |
| Sharp,Tiesha Renee | | Address on file | | | | | | |
| Sharpe,Dajamonet | | Address on file | | | | | | |
| Sharpe,Kathleen | | Address on file | | | | | | |
| Sharpe,Marcus | | Address on file | | | | | | |
| Sharpe,Marquette A | | Address on file | | | | | | |
| Sharpe,Riley | | Address on file | | | | | | |
| Sharples,Anna Riley | | Address on file | | | | | | |
| Sharples,Chelsea | | Address on file | | | | | | |
| Sharples,Sharon | | Address on file | | | | | | |
| Shastri,Zarann | | Address on file | | | | | | |
| Shatkins,Cameron Craig | | Address on file | | | | | | |
| Shatz,Samuel Ephriam | | Address on file | | | | | | |
| Shaul,Ho Gin A | | Address on file | | | | | | |
| Shaw Law Group | | Address on file | | | | | | |
| Shaw,Alessia | | Address on file | | | | | | |
| Shaw,Alex S | | Address on file | | | | | | |
| Shaw,Angela Victoria | | Address on file | | | | | | |
| Shaw,Ariana Maryah | | Address on file | | | | | | |
| Shaw,Christopher Nunes | | Address on file | | | | | | |
| Shaw,Claire Ruth | | Address on file | | | | | | |
| Shaw,Erica N | | Address on file | | | | | | |
| Shaw,Frank | | Address on file | | | | | | |
| Shaw,Katona | | Address on file | | | | | | |
| Shaw,Kemar | | Address on file | | | | | | |
| Shaw,Kenneth | | Address on file | | | | | | |
| Shaw,Laura | | Address on file | | | | | | |
| Shaw,Lynette | | Address on file | | | | | | |
| Shaw,Meadow | | Address on file | | | | | | |
| Shaw,Patricia J | | Address on file | | | | | | |
| Shaw,Sharonda | | Address on file | | | | | | |
| Shaw,Tykil Kelab | | Address on file | | | | | | |
| Shaw-Mays,Jon | | Address on file | | | | | | |
| Shawn Eric Lent | | Address on file | | | | | | |
| Shayne Hanson | | Address on file | | | | | | |
| Shea,Holly | | Address on file | | | | | | |
| Shea,Mallory Adana | | Address on file | | | | | | |
| Shead,Jordan | | Address on file | | | | | | |
| Sheaffer,Lucas | | Address on file | | | | | | |
| Shealey,Abrianna Lavelle | | Address on file | | | | | | |
| Sheard,Shakir A | | Address on file | | | | | | |
| Shearer,Ashton Mckenna | | Address on file | | | | | | |
| Shearin,Christopher Walker | | Address on file | | | | | | |
| Shears,Jaime | | Address on file | | | | | | |
| Shedd,Kaylee Grace | | Address on file | | | | | | |
| Sheehan,Colin | | Address on file | | | | | | |
| Sheehan,Kyle V | | Address on file | | | | | | |
| Sheeky,Brianna | | Address on file | | | | | | |
| Sheeley,Kennedy | | Address on file | | | | | | |
| Sheerid, Inc. | | 620 SW 5th Ave | Ste 400 | | Portland | OR | 97204 | |
| Sheets,Katherine A | | Address on file | | | | | | |
| Sheets,Kelly | | Address on file | | | | | | |
| Shehaj,Brandelyn | | Address on file | | | | | | |
| Sheikh,Anisa | | Address on file | | | | | | |
| Sheikh,Kandeel | | Address on file | | | | | | |
| Sheikh,Muhammad Saaram | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 797 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheikh,Nimra | | Address on file | | | | | | |
| Sheikh-Ali,Zuhur | | Address on file | | | | | | |
| Sheimo,Melanie | | Address on file | | | | | | |
| Sheinker,Samantha Brooke | | Address on file | | | | | | |
| Shekhda,Jahanvi | | Address on file | | | | | | |
| Shelat,Harsh | | Address on file | | | | | | |
| Shelby County Occupational License Office | | 419 Washington St | | | Shelbyville | KY | 40065 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby Energy Cooperative Inc/KY | | PO Box 309 | | | Shelbyville | KY | 40066-0309 | |
| Shelby-Davis,Proteon Elizabeth | | Address on file | | | | | | |
| Sheley,Paige | | Address on file | | | | | | |
| Shell,Brinker Alan | | Address on file | | | | | | |
| Shellenbarger,Elise | | Address on file | | | | | | |
| Shelley Bates | | Address on file | | | | | | |
| Shelley,Jacqueline | | Address on file | | | | | | |
| Shelley,Thomas | | Address on file | | | | | | |
| Shells,Sevon Mehki | | Address on file | | | | | | |
| Shelton,Aiyana | | Address on file | | | | | | |
| Shelton,Akisha | | Address on file | | | | | | |
| Shelton,Alyssa Leah | | Address on file | | | | | | |
| Shelton,Blake | | Address on file | | | | | | |
| Shelton,Chloe J | | Address on file | | | | | | |
| Shelton,Daveon M | | Address on file | | | | | | |
| Shelton,Devin Mcneil | | Address on file | | | | | | |
| Shelton,Hannah Lee | | Address on file | | | | | | |
| Shelton,Keyra | | Address on file | | | | | | |
| Shelton,Rahshid | | Address on file | | | | | | |
| Shelton-Smith,Olivia | | Address on file | | | | | | |
| Shemas,Olivia | | Address on file | | | | | | |
| Shenker,Phyllis | | Address on file | | | | | | |
| Shenoda,Antony | | Address on file | | | | | | |
| Shepherd,Brandon D | | Address on file | | | | | | |
| Shepherd,Claire | | Address on file | | | | | | |
| Shepherd,Malakai | | Address on file | | | | | | |
| Shepherd,Natalia Jade | | Address on file | | | | | | |
| Shepitchak,Mariia | | Address on file | | | | | | |
| Sheppard,Allisa Rae | | Address on file | | | | | | |
| Sheppard,Ariel | | Address on file | | | | | | |
| Sheppard,Lance | | Address on file | | | | | | |
| Sheppard,Stephanie | | Address on file | | | | | | |
| Sher-Del Transfer & Relocation Services Inc | | 171 Central Ave | | | Hillside | NJ | 07205 | |
| Sherfick,Caleb William | | Address on file | | | | | | |
| Sheriff of Nassau County | | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff of Suffolk Cnty | | 360 Yaphank Ave Ste 1A | | | Yaphank | NY | 11980 | |
| Sheriff,Grace Wokiee | | Address on file | | | | | | |
| Sherk,Kori Emily | | Address on file | | | | | | |
| Sherlock,Ainsley | | Address on file | | | | | | |
| Sherman Oaks Fashion | Bank of America | File #56991 | | | Los Angeles | CA | 90074-6991 | |
| Sherman Oaks Fashion | | Bank of America | File #56991 | | Los Angeles | CA | 90074-6991 | |
| Sherman Oaks Fashion Associates, LP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Sherman,Kylan Pace | | Address on file | | | | | | |
| Sherman,Sam Asher | | Address on file | | | | | | |
| Sherman,Samantha | | Address on file | | | | | | |
| Sherman,Samuel T. | | Address on file | | | | | | |
| Shermeta Law Groupl, Pllc | | PO Box 5016 | By: Tricia N Mckinnon (P60448) | | Rochester | MI | 48308 | |
| Sherpa,Dawa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 798 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sherpa,Sonu | | Address on file | | | | | | |
| Sherrell,Azhani Shanae | | Address on file | | | | | | |
| Sherrell,Jasmine J | | Address on file | | | | | | |
| Sherrick,Kaitlyn | | Address on file | | | | | | |
| Sherrick,Kaitlyn Nicole | | Address on file | | | | | | |
| Sherrill,Krissy | | Address on file | | | | | | |
| Sherrin,Dara | | Address on file | | | | | | |
| Sherrod,Paris Olivia | | Address on file | | | | | | |
| Sherry,Kristen | | Address on file | | | | | | |
| Sherwood,Victoria Lea | | Address on file | | | | | | |
| Sheth,Archana | | Address on file | | | | | | |
| Sheth,Sanjay | | Address on file | | | | | | |
| Shewman,Thaddeus | | Address on file | | | | | | |
| Sheyka,Kari | | Address on file | | | | | | |
| Shi,Kyle Ray | | Address on file | | | | | | |
| Shibata,Miki | | Address on file | | | | | | |
| Shidler,Brielle | | Address on file | | | | | | |
| Shidler,Garrett Michael | | Address on file | | | | | | |
| Shiel,James | | Address on file | | | | | | |
| Shiel,Taleya Marion | | Address on file | | | | | | |
| Shields,Aaliyah | | Address on file | | | | | | |
| Shields,Allison Kathleen | | Address on file | | | | | | |
| Shields,Amber | | Address on file | | | | | | |
| Shields,Dakota R | | Address on file | | | | | | |
| Shields,Jazzlyn | | Address on file | | | | | | |
| Shields,Madison L | | Address on file | | | | | | |
| Shields,Nevaeh Mikaylian | | Address on file | | | | | | |
| Shill,Sarboni R | | Address on file | | | | | | |
| Shimek,Daniel | | Address on file | | | | | | |
| Shin,Angela | | Address on file | | | | | | |
| Shin,Jeffrey | | Address on file | | | | | | |
| Shin,Valeriya | | Address on file | | | | | | |
| Shindo USA Inc | | PO Box 512321 | | | Philadelphia | PA | 19175-2321 | |
| Shine Influencers | | 750 N San VIncente Blvd | Suite 8002 | | Los Angeles | CA | 90069 | |
| Shine,Katherine L. | | Address on file | | | | | | |
| Shingate,Rohan Nitin | | Address on file | | | | | | |
| Shinn,Chloe Nichole | | Address on file | | | | | | |
| Shinogle,Lauren Lyn | | Address on file | | | | | | |
| Shinsky,Anne | | Address on file | | | | | | |
| Shinsky,Nicole | | Address on file | | | | | | |
| Shinton,Amy | | Address on file | | | | | | |
| Shinwon Corporation | | Shinwon Bld 328, Dongmak-Ro, Mapo-Gu | | | Seoul | | | South Korea |
| Shipley,Malie Kaye | | Address on file | | | | | | |
| Shipman,Anaiyah J | | Address on file | | | | | | |
| Shipman,Angelica | | Address on file | | | | | | |
| Shipp,Alexis | | Address on file | | | | | | |
| Shipp,Cave'N | | Address on file | | | | | | |
| Shipp,Jazmell | | Address on file | | | | | | |
| Shippee,Jason | | Address on file | | | | | | |
| Shire,Destiny Rene | | Address on file | | | | | | |
| Shire,Ilham | | Address on file | | | | | | |
| Shirey,Grant N | | Address on file | | | | | | |
| Shirk,Megan | | Address on file | | | | | | |
| Shirley,Sabrina Lashay | | Address on file | | | | | | |
| Shithi,Kashfia | | Address on file | | | | | | |
| Shively,Marisa | | Address on file | | | | | | |
| Shivers,Anijah Imani | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 799 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shivers,Jenise Nichoel | | Address on file | | | | | | |
| Shjarback,Kimberley | | Address on file | | | | | | |
| SHK Quinlivan | | 8 Holst Drive | | | Huntington | NY | 11743 | |
| Shkolnik,Snezhana I | | Address on file | | | | | | |
| Shnaider,Avital | | Address on file | | | | | | |
| Shnider,Ryan | | Address on file | | | | | | |
| Sho & Co | | 1800 Century Park East, Ste 400 | | | Los Angeles | CA | 90067 | |
| Shoares,Amber | | Address on file | | | | | | |
| Shobaki,Raneem M | | Address on file | | | | | | |
| Shockey,Laura L. | | Address on file | | | | | | |
| Shocklee,Brigid | | Address on file | | | | | | |
| Shockman,Michelle | | Address on file | | | | | | |
| Shofner,Calvin | | Address on file | | | | | | |
| Shokair,Dana | | Address on file | | | | | | |
| Shokeh,Reyan | | Address on file | | | | | | |
| Shoker,Hrithika | | Address on file | | | | | | |
| Sholesi,Opeyemi Ayodele | | Address on file | | | | | | |
| Shoman,Brooke A | | Address on file | | | | | | |
| Shonibare,Staffanye | | Address on file | | | | | | |
| Shonka,Riley | | Address on file | | | | | | |
| Shonley,Nina Raine | | Address on file | | | | | | |
| Shook,Tiffany Lynn | | Address on file | | | | | | |
| ShopDrop Inc | | 306 E 89th St Apt D | | | New York | NY | 10128 | |
| Shope,Logan J | | Address on file | | | | | | |
| Shopify Inc. | | 150 Elgin Street | Suite 800 | | Ottawa | ON | K2P 1L4 | Canada |
| Shoppertrak Rct Corp | | 6564 Solution Center | | | Chicago | IL | 60677-6005 | |
| ShopperTrak RCT Corporation | | | | | | | | |
| Shoppes at Buckland Hills LLC | Sds-12-3095 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Shoppes at Buckland Hills LLC | | Sds-12-3095 | Box 86 | | Minneapolis | MN | 55486 | |
| Shoppes at River Crossing | Sds-12-2746 | PO Box 86 | | | Minneapolis | MN | 55486-2330 | |
| Shoppes at River Crossing | | Sds-12-2746 | PO Box 86 | | Minneapolis | MN | 55486-2330 | |
| Shopping Center Associate | | 9136 Paysphere Circle | | | Chicago | IL | 60674 | |
| Shopping Center Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Shoppinggives | | 212 W Van Buren St 2N | | | Chicago | IL | 60607 | |
| ShoppingGives Foundation | | 212 W Van | Buren Street | Suite 2N | Chicago | IL | 60607 | |
| Shops at Mission Viejo, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Shops at Mission VIejollc | | 7415 Solution Center | | | Chicago | IL | 60677-7004 | |
| Shops at St. Johns, Ll | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Shores,Allison | | Address on file | | | | | | |
| Shores,Issac | | Address on file | | | | | | |
| Shores,Lauren | | Address on file | | | | | | |
| Shori,Erica | | Address on file | | | | | | |
| Shorrock,Scott | | Address on file | | | | | | |
| Short CIrcuit Electronics Inc | | PO Box 803867 | | | Kansas City | MO | 64180-3867 | |
| Short Hill Associates, L.L.C | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Short Hill Associates, L.L.C | | 200 East Long Lake Road | P. O. Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Short Hills Assoc | Dept 53501 | PO Box 67000 | | | Detroit | MI | 48267-0535 | |
| Short Hills Assoc | | Dept 53501 | PO Box 67000 | | Detroit | MI | 48267-0535 | |
| Short Hills Associates | Dept 53501 | PO Box 67000 | | | Detroit | MI | 48267-0002 | |
| Short Hills Associates | | PO Box 67000 | Dept 53501 | | Detroit | MI | 48267-0002 | |
| Short Pump Town Center, LLC | | 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 | |
| Short Pump Town Cntr,Llc | | PO Box 72054 | | | Cleveland | OH | 44192 | |
| Short,Braxston Sean | | Address on file | | | | | | |
| Short,Donte Lamont | | Address on file | | | | | | |
| Short,Ellen | | Address on file | | | | | | |
| Short,Kenisha | | Address on file | | | | | | |
| Short,Raegan Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 800 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Short,Tameca L. | | Address on file | | | | | | |
| Shorter,Dayton | | Address on file | | | | | | |
| Shorter,Jazmine Bungcayao | | Address on file | | | | | | |
| Shotflow LLC | | 330 Peters St, Suite 102 | | | Atlanta | GA | 30313 | |
| Shoudy,Rachel Ann | | Address on file | | | | | | |
| Shoup,Maggie | | Address on file | | | | | | |
| Shoupe,Hannah Grace | | Address on file | | | | | | |
| Shouse,Nicholas | | Address on file | | | | | | |
| Show & Tell Productions | Attn: Accounting Department | 1350 Avenue of the Americas | Floor 2 - 1086 | | New York | NY | 10019 | |
| Show & Tell Productions | | 307 Seventh Avenue | Suite 401 | | New York | NY | 10001 | |
| Show+Tell | | 307 Seventh Avenue | Suite 2403 | | New York | NY | 10001 | |
| Show+Tell Productions, Inc. | | 50 W 17th St. | 11th Floor | | New York | NY | 10011 | |
| Shown,Lindsey Nicole | | Address on file | | | | | | |
| Shpyntiuk,Maryna | | Address on file | | | | | | |
| Shrader,Andrew | | Address on file | | | | | | |
| Shrawder,Camilia | | Address on file | | | | | | |
| Shred-It USA- New York | | PO Box 13574 | | | New York | NY | 10087-3574 | |
| Shreiteh,Soureen Yasser | | Address on file | | | | | | |
| Shremshock Archtcts, Inc. | | 6130 South Sunbury Road | | | Westerville | OH | 43081 | |
| Shrestha,Sammriddha | | Address on file | | | | | | |
| Shrodes,Madelyn | | Address on file | | | | | | |
| Shroff,Raiva | | Address on file | | | | | | |
| Shuff,Brookelynn | | Address on file | | | | | | |
| Shuford,Jania C | | Address on file | | | | | | |
| Shukla,Shakti H | | Address on file | | | | | | |
| Shuksta,Taylor Krystyna | | Address on file | | | | | | |
| Shukur,Sara | | Address on file | | | | | | |
| Shukurat Adamoh-Fanian | | Address on file | | | | | | |
| Shull,Garrett | | Address on file | | | | | | |
| Shults,Rebecca C. | | Address on file | | | | | | |
| Shumake,John Perry | | Address on file | | | | | | |
| Shumaker,Hailey Lynn | | Address on file | | | | | | |
| Shuman,Faith | | Address on file | | | | | | |
| Shuman,Rachel | | Address on file | | | | | | |
| Shumate,Brooklyn Marie | | Address on file | | | | | | |
| Shumate,Lacey | | Address on file | | | | | | |
| Shumate,Ruthia T | | Address on file | | | | | | |
| Shur,Yiu Chung | | Address on file | | | | | | |
| Shurmur,Kelsey | | Address on file | | | | | | |
| Shurtleff,Mya | | Address on file | | | | | | |
| Shuster,Stash | | Address on file | | | | | | |
| Shusteric,Andrew | | Address on file | | | | | | |
| Shutkas,Alexandra | | Address on file | | | | | | |
| Shutterstock | | The Empire State Building | 350 Fifth Avenue | 21st Floor | New York | NY | 10118 | |
| Sias,Amanda | | Address on file | | | | | | |
| Sias,Cayla Jade | | Address on file | | | | | | |
| Sias,Riane Z | | Address on file | | | | | | |
| Sias,Sasha Kekoa | | Address on file | | | | | | |
| Siavrakas,Alexander | | Address on file | | | | | | |
| Sickles,Harris Sebastian | | Address on file | | | | | | |
| Siclari,Rudy N | | Address on file | | | | | | |
| Siddiq,Iman R | | Address on file | | | | | | |
| Siddiqui,Alisha | | Address on file | | | | | | |
| Siddiqui,Lena | | Address on file | | | | | | |
| Siddiqui,Wasay | | Address on file | | | | | | |
| Siddiqui,Yaseen | | Address on file | | | | | | |
| Sidee,Abdullah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 801 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sider,Dai'Vontai | | Address on file | | | | | | |
| Sidhu,Anureet | | Address on file | | | | | | |
| Sidhu,Sanam | | Address on file | | | | | | |
| Sidley Austin LLP | | 1501 K | | | NW Washington | DC | 20005 | |
| Sieber,Adam | | Address on file | | | | | | |
| Siegel,Ben | | Address on file | | | | | | |
| Siegel,Danielle | | Address on file | | | | | | |
| Siegel,Jordan | | Address on file | | | | | | |
| Siegfried,Isabella | | Address on file | | | | | | |
| Siegrist,Faith | | Address on file | | | | | | |
| Siekmann,Noelle M | | Address on file | | | | | | |
| Sielicki,Krell | | Address on file | | | | | | |
| Sieloff,Camryn | | Address on file | | | | | | |
| Sieloff,Lindsey Elizabeth | | Address on file | | | | | | |
| Sierra,Alejandro | | Address on file | | | | | | |
| Sierra,Brittany Alexia | | Address on file | | | | | | |
| Sierra,Diana | | Address on file | | | | | | |
| Sierra,Gissel | | Address on file | | | | | | |
| Sierra,Jasmine Sierra | | Address on file | | | | | | |
| Sierra,Jordan F | | Address on file | | | | | | |
| Sierra,Krystal | | Address on file | | | | | | |
| Sierra,Michelle | | Address on file | | | | | | |
| Sierra,Sofia | | Address on file | | | | | | |
| Sierra,Stephanie | | Address on file | | | | | | |
| Sievers,Aiden | | Address on file | | | | | | |
| Siffrant,Stevencia | | Address on file | | | | | | |
| Sifontes,Sofia Andreina | | Address on file | | | | | | |
| Sifuentes,Eduardo | | Address on file | | | | | | |
| Sig Dadeland Associates, Inc. | | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| SIG Dadeland Associates, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Sigal Models & Talent, LLC | Attn: Karen L. Sigal | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | |
| Sigal Models & Talent, LLC | | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | |
| Sigala Varela,Carol Ivette | | Address on file | | | | | | |
| Sigala,Julia Elise | | Address on file | | | | | | |
| Sigala,Marc Anthony | | Address on file | | | | | | |
| Siggers,Cameron | | Address on file | | | | | | |
| Sigler,Carl | | Address on file | | | | | | |
| Sigma Enterprises LLC | | 1395 Commerce Drive | | | Mendota Heights | MN | 55120 | |
| Signal Digital, Inc. | | | | | | | | |
| Signifyd | | 2540 North First Street | Ste 300 | | San Jose | CA | 95131 | |
| Signifyd Inc. | | 2540 N. First Street | Suite 300 | | San Jose | CA | 95131 | |
| Signor,Reilly K | | Address on file | | | | | | |
| Signorini,Jaylen | | Address on file | | | | | | |
| Signs By Tomorrow | | 1028 Dundee Ave | | | Elgin | IL | 60120 | |
| Signtech | | 4444 Federal Blvd | | | San Diego | CA | 92102 | |
| SignUp4, LLC. | | Two Securities Centre | 3500 Piedmont Road N.E. | Suite 625 | Atlanta | GA | 30305 | |
| Siguenza,Brandon | | Address on file | | | | | | |
| Siguenza,Maydeline J | | Address on file | | | | | | |
| Siguenza,Megan | | Address on file | | | | | | |
| Siharaj,Kairi | | Address on file | | | | | | |
| Siharath,Mong Jr | | Address on file | | | | | | |
| Sihlanick,Ethan L | | Address on file | | | | | | |
| Sihler,Alexa | | Address on file | | | | | | |
| Sihler,Melanie Rae | | Address on file | | | | | | |
| Sikes,Darcy L | | Address on file | | | | | | |
| Sikinyi,Consolata | | Address on file | | | | | | |
| Sikkema,Austin Nicholas | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 802 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sikora,Marcia | | Address on file | | | | | | |
| Sikorski,Cheyenne Marie | | Address on file | | | | | | |
| Silas,Iyonna | | Address on file | | | | | | |
| Siler,Marianna | | Address on file | | | | | | |
| Sileshi,Diana Deborah Sophia | | Address on file | | | | | | |
| Siletto,Rhonda | | Address on file | | | | | | |
| Silhouette Studio | | 545 8th Ave | | | New York | NY | 10018 | |
| Silien,Giana Jimily | | Address on file | | | | | | |
| Silk Pro | | 22041 Colverde VIa L Da VInci, 12 | | | | | | Italy |
| Sill,Benjamin | | Address on file | | | | | | |
| Silla,Durga Devi | | Address on file | | | | | | |
| Sillemon,Jadah Alyssa | | Address on file | | | | | | |
| Silva Navarro,Jasmin | | Address on file | | | | | | |
| Silva,Alexa | | Address on file | | | | | | |
| Silva,Allyn Valentina | | Address on file | | | | | | |
| Silva,Amy | | Address on file | | | | | | |
| Silva,Angela | | Address on file | | | | | | |
| Silva,Annette | | Address on file | | | | | | |
| Silva,Anthony | | Address on file | | | | | | |
| Silva,Baldemar | | Address on file | | | | | | |
| Silva,Celeste Lovette | | Address on file | | | | | | |
| Silva,Charlize Polett | | Address on file | | | | | | |
| Silva,Christopher | | Address on file | | | | | | |
| Silva,Cinthia | | Address on file | | | | | | |
| Silva,Clarissa | | Address on file | | | | | | |
| Silva,Clarissa Lizeth | | Address on file | | | | | | |
| Silva,Daniel Ezekiel | | Address on file | | | | | | |
| Silva,Davide Jose | | Address on file | | | | | | |
| Silva,Debanhi | | Address on file | | | | | | |
| Silva,Debanhi L | | Address on file | | | | | | |
| Silva,Giovanni | | Address on file | | | | | | |
| Silva,Iliana | | Address on file | | | | | | |
| Silva,Jackelyn | | Address on file | | | | | | |
| Silva,Javier | | Address on file | | | | | | |
| Silva,Jennifer | | Address on file | | | | | | |
| Silva,Jonathan | | Address on file | | | | | | |
| Silva,Julia | | Address on file | | | | | | |
| Silva,Justin P. | | Address on file | | | | | | |
| Silva,Kathleen | | Address on file | | | | | | |
| Silva,Krista Lynn | | Address on file | | | | | | |
| Silva,Lealani | | Address on file | | | | | | |
| Silva,Lexiana | | Address on file | | | | | | |
| Silva,Luis Alejahdro | | Address on file | | | | | | |
| Silva,Martin Joseph | | Address on file | | | | | | |
| Silva,Michelle | | Address on file | | | | | | |
| Silva,Miguel R. | | Address on file | | | | | | |
| Silva,Natalie Janelle | | Address on file | | | | | | |
| Silva,Nicholas | | Address on file | | | | | | |
| Silva,Raymond Anthony | | Address on file | | | | | | |
| Silva,Rosa | | Address on file | | | | | | |
| Silva,Samantha | | Address on file | | | | | | |
| Silva,Santana | | Address on file | | | | | | |
| Silva,Selena M. | | Address on file | | | | | | |
| Silva,Stephany | | Address on file | | | | | | |
| Silva,Victoria L | | Address on file | | | | | | |
| Silva,Xochilt G | | Address on file | | | | | | |
| Silva,Yessid F. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 803 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silva-Alejos,Giselle | | Address on file | | | | | | |
| Silvas,Yvonne Renee | | Address on file | | | | | | |
| Silva-Sotelo,Yamailani | | Address on file | | | | | | |
| Silveira,Carlos | | Address on file | | | | | | |
| Silveira,Leandro | | Address on file | | | | | | |
| Silveira,Stacy | | Address on file | | | | | | |
| Silver Crest Clothing Private Limited | | | | | | | | |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Silver Crest Clothing Pvt Ltd - Unit III | | Plot No 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Silver Crest Clothing Pvt Ltd - Unit III | | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Silver Rest | | 701 Burning Tree Road | Ste A/B | | Fullerton | CA | 92833 | |
| Silver Shadow Inc | | 5209 Rockland Ave | | | Los Angeles | CA | 90041 | |
| Silver Spark Apparel Limited | Manoj Mouvery | III Floor, Prestige Star I | Major Sandeep Unnikrishnan Road, Near Bangalore Diary | Yelhanka | Bangalore | Karnataka | 560064 | India |
| Silver,Alexander Lucas | | Address on file | | | | | | |
| Silver,Lenae | | Address on file | | | | | | |
| Silver,Ollie W. | | Address on file | | | | | | |
| Silverberg,Kyle | | Address on file | | | | | | |
| Silverio,Alyssa Julia | | Address on file | | | | | | |
| Silverio,Junior | | Address on file | | | | | | |
| Silverio,Lessis | | Address on file | | | | | | |
| Silverman,Liora Rose | | Address on file | | | | | | |
| Silvers,Frederick Jacob | | Address on file | | | | | | |
| Silvers,Tanisha | | Address on file | | | | | | |
| Silvestre,David | | Address on file | | | | | | |
| Silvestri California | | PO Box 1315 | | | Williston | VT | 05495-1315 | |
| Silvestris,Lindsey | | Address on file | | | | | | |
| Silvis,Heather | | Address on file | | | | | | |
| Simbakira Duhimbaze,Don Divin | | Address on file | | | | | | |
| Simbana,Linsey | | Address on file | | | | | | |
| Simenton,Shana O. | | Address on file | | | | | | |
| Simeon,Ruth | | Address on file | | | | | | |
| Simet,Sienna N | | Address on file | | | | | | |
| Simeus,Stanley | | Address on file | | | | | | |
| Simmonds,Trinity Lizette | | Address on file | | | | | | |
| Simmons,Alyssa Raelyn | | Address on file | | | | | | |
| Simmons,Amelia | | Address on file | | | | | | |
| Simmons,Andrea Shyann | | Address on file | | | | | | |
| Simmons,Briauna | | Address on file | | | | | | |
| Simmons,Christina Alexis Dupree | | Address on file | | | | | | |
| Simmons,Connor Q | | Address on file | | | | | | |
| Simmons,Dexter D | | Address on file | | | | | | |
| Simmons,Ethan | | Address on file | | | | | | |
| Simmons,Evan B | | Address on file | | | | | | |
| Simmons,Gregory P | | Address on file | | | | | | |
| Simmons,Greta J | | Address on file | | | | | | |
| Simmons,Halleigh M | | Address on file | | | | | | |
| Simmons,Jolinda | | Address on file | | | | | | |
| Simmons,Katrina | | Address on file | | | | | | |
| Simmons,Kerry | | Address on file | | | | | | |
| Simmons,Kisha A | | Address on file | | | | | | |
| Simmons,Makayla | | Address on file | | | | | | |
| Simmons,Marlon | | Address on file | | | | | | |
| Simmons,Mya | | Address on file | | | | | | |
| Simmons,Nyara | | Address on file | | | | | | |
| Simmons,Sara | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 804 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Simmons,Shayla | | Address on file | | | | | | |
| Simmons,Stephanie | | Address on file | | | | | | |
| Simmons,Sydney | | Address on file | | | | | | |
| Simmons,Sydney Sanaa Ann | | Address on file | | | | | | |
| Simmons,Teja B | | Address on file | | | | | | |
| Simmons,Tyrone | | Address on file | | | | | | |
| Simmons,Vera | | Address on file | | | | | | |
| Simmons-Rivers,Precious | | Address on file | | | | | | |
| Simms Campbell,Robert Michael | | Address on file | | | | | | |
| Simms,Ashton Jeremiah | | Address on file | | | | | | |
| Simms,Dairal | | Address on file | | | | | | |
| Simms,Kaylyn | | Address on file | | | | | | |
| Simms,Michael | | Address on file | | | | | | |
| Simms,Saniah | | Address on file | | | | | | |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Simon Capital GP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Capital Gp | | PO Box 775758 | | | Chicago | IL | 60677-5758 | |
| Simon Capital Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Capital LP | Bay Park Square | PO Box 776438 | | | Chicago | IL | 60677-6468 | |
| Simon Prop Group | | 867655 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| Simon Prop Grp(Tx)lp | | 867729 Reliable Pkwy | | | Chicago | IL | 60686-0077 | |
| Simon Property  Group (Texas), L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group (Texas), L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384-1484 | |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| Simon Property Group LP | | 3788 Paysphere Circle | | | Chicago | IL | 60674 | |
| Simon Property Group LP | | 7731 Reliable Pkwy | | | Chicago | IL | 60686-007 | |
| Simon Property Group LP | | 7800 Reliable Pkwy | | | Chicago | IL | 60686-0078 | |
| Simon Property Group LP | | 867655 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| Simon Property Group LP | | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Simon Property Group LP | | PO Box 713463 | | | Chicago | IL | 60677-4363 | |
| Simon Property Group LP | | PO Box 772986 | | | Chicago | IL | 60677-0286 | |
| Simon Property Group LP | | PO Box 775758 | | | Chicago | IL | 60677-5758 | |
| Simon Property Group LP | | PO Box 776438 | | | Chicago | IL | 60677-6468 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | Wilmington | DE | 19801 | |
| Simon Property Group, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, L.P. | | 225 West Washington | Street | | Indianapolis | IN | 46204 | |
| Simon Property Group, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, LP | | dba Cordova Mall | 867670 Reliable Pkwy | | Chicago | IL | 60686-0076 | |
| Simon,Angela | | Address on file | | | | | | |
| Simon,Christena E | | Address on file | | | | | | |
| Simon,Dashaun | | Address on file | | | | | | |
| Simon,Deshaun | | Address on file | | | | | | |
| Simon,Katelyn | | Address on file | | | | | | |
| Simon,Lee | | Address on file | | | | | | |
| Simon,Linette | | Address on file | | | | | | |
| Simon,Mackenzie | | Address on file | | | | | | |
| Simon,Mian Mikal | | Address on file | | | | | | |
| Simon,Morgan B | | Address on file | | | | | | |
| Simon,Mya A | | Address on file | | | | | | |
| Simon,Naasiaha | | Address on file | | | | | | |
| Simon,Naomi | | Address on file | | | | | | |
| Simon,Natasha | | Address on file | | | | | | |
| Simon,Ofrantz | | Address on file | | | | | | |
| Simon,Qianna | | Address on file | | | | | | |
| Simón,Rosa | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 805 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simon,Stephanie | | Address on file | | | | | | |
| Simon,Stewart Alexander | | Address on file | | | | | | |
| Simon,Tchaddeus | | Address on file | | | | | | |
| Simon,Tyshema | | Address on file | | | | | | |
| Simon,Wilmer | | Address on file | | | | | | |
| Simon/Clarksburg Development LLC | Clarksburg Premium Outlets | PO Box 772986 | | | Chicago | IL | 60677-0286 | |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simon/PREIT Gloucester Development, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simonelli,Gianna M. | | Address on file | | | | | | |
| Simonelli,Olivia | | Address on file | | | | | | |
| Simonetti,Frank | | Address on file | | | | | | |
| Simonetti,Larissa | | Address on file | | | | | | |
| Simonetti,Stephanie J. | | Address on file | | | | | | |
| Simonian,Noah | | Address on file | | | | | | |
| Simons,Bryce | | Address on file | | | | | | |
| Simons,Katharine | | Address on file | | | | | | |
| Simons,Leslie | | Address on file | | | | | | |
| Simonsen,Anna | | Address on file | | | | | | |
| Simonsen,Lindsey | | Address on file | | | | | | |
| Simpkins Jacobs,Lakisha N. | | Address on file | | | | | | |
| Simpkins,Jayden | | Address on file | | | | | | |
| Simplexgrinnel LP | Dept CH 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplexgrinnel LP | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simplexgrinnell | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simplistic, LLC | | 1525 Kings Highway East | Suite 106 | | Fairfield | CT | 06824 | |
| Simpson,Allena | | Address on file | | | | | | |
| Simpson,Allison | | Address on file | | | | | | |
| Simpson,Amaya C | | Address on file | | | | | | |
| Simpson,Anayla Shemira | | Address on file | | | | | | |
| Simpson,Ashley | | Address on file | | | | | | |
| Simpson,Ashton Leigh | | Address on file | | | | | | |
| Simpson,Brittany | | Address on file | | | | | | |
| Simpson,Chelsea | | Address on file | | | | | | |
| Simpson,Courtney | | Address on file | | | | | | |
| Simpson,Daysia Harmony | | Address on file | | | | | | |
| Simpson,Hannah | | Address on file | | | | | | |
| Simpson,Hannah Brianne | | Address on file | | | | | | |
| Simpson,Heaven L. | | Address on file | | | | | | |
| Simpson,Jaila A | | Address on file | | | | | | |
| Simpson,Jeremy Merl | | Address on file | | | | | | |
| Simpson,John | | Address on file | | | | | | |
| Simpson,Jordon | | Address on file | | | | | | |
| Simpson,Jordon A | | Address on file | | | | | | |
| Simpson,Lauren | | Address on file | | | | | | |
| Simpson,Leandre | | Address on file | | | | | | |
| Simpson,Lisa Marie | | Address on file | | | | | | |
| Simpson,Sara Marie | | Address on file | | | | | | |
| Simpson,Terick | | Address on file | | | | | | |
| Simpson,Tiffany | | Address on file | | | | | | |
| Simpson,Tonya Renee | | Address on file | | | | | | |
| Sims,Akili | | Address on file | | | | | | |
| Sims,Andrew R | | Address on file | | | | | | |
| Sims,Cayenne | | Address on file | | | | | | |
| Sims,Destinee Nicole Jael | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 806 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sims,Erica | | Address on file | | | | | | |
| Sims,Erin | | Address on file | | | | | | |
| Sims,Jasmine | | Address on file | | | | | | |
| Sims,Jazmine | | Address on file | | | | | | |
| Sims,Kayla | | Address on file | | | | | | |
| Sims,Laitla A | | Address on file | | | | | | |
| Sims,Madison | | Address on file | | | | | | |
| Sims,Madison Taylor | | Address on file | | | | | | |
| Sims,Sarah | | Address on file | | | | | | |
| Sims,Shannon D. | | Address on file | | | | | | |
| Sims,Sydney | | Address on file | | | | | | |
| Sims,Theresa | | Address on file | | | | | | |
| Sims,Victoria Kirsten | | Address on file | | | | | | |
| Sin,Sareth | | Address on file | | | | | | |
| Sinanovski,Besnik | | Address on file | | | | | | |
| Sincerely Onyi | | 12006 Meadow Place Drive | | | Houston | TX | 77071 | |
| Sinclair,Daniel | | Address on file | | | | | | |
| Sinclair,Jayla E | | Address on file | | | | | | |
| Siner,Brandon Lawrence | | Address on file | | | | | | |
| Sines,Rebekah M | | Address on file | | | | | | |
| Sing,Caitlin | | Address on file | | | | | | |
| Singer,Andrew James | | Address on file | | | | | | |
| Singer,Michael W. | | Address on file | | | | | | |
| Singer,Sonia | | Address on file | | | | | | |
| Singh,Anisa | | Address on file | | | | | | |
| Singh,Anish | | Address on file | | | | | | |
| Singh,Arashdeep | | Address on file | | | | | | |
| Singh,Asha | | Address on file | | | | | | |
| Singh,Balraj | | Address on file | | | | | | |
| Singh,Chaitanya Pal | | Address on file | | | | | | |
| Singh,Devendra | | Address on file | | | | | | |
| Singh,Diajanira | | Address on file | | | | | | |
| Singh,Divya | | Address on file | | | | | | |
| Singh,Fatehjit | | Address on file | | | | | | |
| Singh,Gursewak | | Address on file | | | | | | |
| Singh,Harshminder | | Address on file | | | | | | |
| Singh,Jasdeep | | Address on file | | | | | | |
| Singh,Kamal | | Address on file | | | | | | |
| Singh,Khuswaan | | Address on file | | | | | | |
| Singh,Maninder | | Address on file | | | | | | |
| Singh,Rajesh | | Address on file | | | | | | |
| Singh,Rajni N. | | Address on file | | | | | | |
| Singh,Ramendeep | | Address on file | | | | | | |
| Singh,Rishav M | | Address on file | | | | | | |
| Singh,Sajjan | | Address on file | | | | | | |
| Singh,Sandra | | Address on file | | | | | | |
| Singh,Sanjeev | | Address on file | | | | | | |
| Singh,Sanjeev P | | Address on file | | | | | | |
| Singh,Selina | | Address on file | | | | | | |
| Singh,Shental S | | Address on file | | | | | | |
| Singh,Sita | | Address on file | | | | | | |
| Singh,Sukhmani K | | Address on file | | | | | | |
| Singh,Vatsala | | Address on file | | | | | | |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | |
| Single Source Apparel Inc | | 1800 Calhoun Rd | | | Greenwood | SC | 29646 | |
| SINGLEPAY | | | | | | | | |
| Singletary,Jahleem Khyri | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 807 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Singletary,Jessica Reese | | Address on file | | | | | | |
| Singletary,Thailyn | | Address on file | | | | | | |
| Singletary,Zachaiah | | Address on file | | | | | | |
| Singleterry,Cathy | | Address on file | | | | | | |
| Singletery,Brittany Nicole | | Address on file | | | | | | |
| Singleton,Anna Elizabeth | | Address on file | | | | | | |
| Singleton,Emdia Y | | Address on file | | | | | | |
| Singleton,Gabe | | Address on file | | | | | | |
| Singleton,Jordan Armonie Lee | | Address on file | | | | | | |
| Singleton,Kayla | | Address on file | | | | | | |
| Singleton,Omani | | Address on file | | | | | | |
| Singleton,Shaun | | Address on file | | | | | | |
| Singleton,Tamikia | | Address on file | | | | | | |
| Singotani,Waldo J | | Address on file | | | | | | |
| Sinha,Akshay Kumar | | Address on file | | | | | | |
| Sinishtaj,Isabella | | Address on file | | | | | | |
| Sinkhorn,Haven Dawn | | Address on file | | | | | | |
| Sinosky Limited | Sinosky Building #18 | Huzhoustreet | | | Hangzhou, Zhejiang | | | China |
| Sinosky Limited | | Sinosky Building #18 | Huzhoustreet | | Hangzhou, Zhejiang | | | China |
| Sinthia,Faria | | Address on file | | | | | | |
| Siordia Silveira,Gustavo Leonardo | | Address on file | | | | | | |
| Sipe,Emily Jean | | Address on file | | | | | | |
| Sipes,Kevan A | | Address on file | | | | | | |
| Sipling,Travis | | Address on file | | | | | | |
| Sipress,Heidi | | Address on file | | | | | | |
| Siradegyan,Davit | | Address on file | | | | | | |
| Sirajuddin,Neha | | Address on file | | | | | | |
| Sires,Samantha | | Address on file | | | | | | |
| Siringo,Stacy | | Address on file | | | | | | |
| Siripane,Xiomara | | Address on file | | | | | | |
| Sirius Computer Solutions | | PO Box 202289 | | | Dallas | TX | 75320-2289 | |
| Sirius Computer Solutions, Inc. | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| Sirmones,Ebonie B. | | Address on file | | | | | | |
| SirReel Production Vehicles, Inc dba SirReel Studio Services | | 8500 Lankershim Blvd | | | Sun Valley | CA | 91352 | |
| Sisco,Dayanah | | Address on file | | | | | | |
| Sisco,Shaniyah Imari | | Address on file | | | | | | |
| Sisk,Ashley | | Address on file | | | | | | |
| Sisk,Nathan | | Address on file | | | | | | |
| Sisneros,Josiah | | Address on file | | | | | | |
| Sisombath,Edbert | | Address on file | | | | | | |
| Sissel,Asterisk | | Address on file | | | | | | |
| Sitarski,Amy | | Address on file | | | | | | |
| Sitay,Alvina | | Address on file | | | | | | |
| Sites,Evan | | Address on file | | | | | | |
| Sites,Rylee Ann | | Address on file | | | | | | |
| Sitorius,Kaylee | | Address on file | | | | | | |
| Sitthydeth,Ashley A. | | Address on file | | | | | | |
| Sitzmann,Michelle | | Address on file | | | | | | |
| Siuzdak,Peter | | Address on file | | | | | | |
| Sivarajah,Kanishka | | Address on file | | | | | | |
| Sive,Julia | | Address on file | | | | | | |
| Sivels,Brittane | | Address on file | | | | | | |
| Siwecki,Ashley A | | Address on file | | | | | | |
| Siwicki,Krystian | | Address on file | | | | | | |
| Sizemore,Ansley A | | Address on file | | | | | | |
| SJ Homes LLC dba Spark Home LLC | | 756 S Jason St | Unit B | | Denver | CO | 80223 | |
| Sjc Ttc | | PO Box 2169 | | | Stockton | CA | 95201-2169 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 808 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sjoberg,Paulina | | Address on file | | | | | | |
| Skadden, Arps, Slate, Meagher & Flom LLP | | PO Box 1764 | | | White Plains | NY | 10602 | |
| Skaggs,Jayden | | Address on file | | | | | | |
| Skahill,Thomas | | Address on file | | | | | | |
| Skeem Inc | | 751 N. Taylor st. | | | Philadelphia | PA | 19130 | |
| Skeen,Teresa Marie | | Address on file | | | | | | |
| Skeete,Cameron | | Address on file | | | | | | |
| Skeete,Muriel V | | Address on file | | | | | | |
| Skeeter,Sadie | | Address on file | | | | | | |
| Skelton,Taylor | | Address on file | | | | | | |
| Skelton,Taylor A | | Address on file | | | | | | |
| Skervin,Olivia R | | Address on file | | | | | | |
| Skestos,Julius | | Address on file | | | | | | |
| Skezas,Eleni | | Address on file | | | | | | |
| Skh Media LLC | | 388 Bridge Street | | | Brooklyn | NY | 11201 | |
| Skiles,Aron Joseph | | Address on file | | | | | | |
| Skillman,David Alan | | Address on file | | | | | | |
| Skinner,Alyssa | | Address on file | | | | | | |
| Skinner,Davis S | | Address on file | | | | | | |
| Skinner,Emily | | Address on file | | | | | | |
| Skinner,Kristen N | | Address on file | | | | | | |
| Skinner,Nevaeh | | Address on file | | | | | | |
| Skinner,Tamara | | Address on file | | | | | | |
| Skinny and Company LLC | | 5742 W. 74thSt. | | | INDIANAPOLIS | IN | 46278 | |
| Skipton,Alexandra Faith Dehaven | | Address on file | | | | | | |
| Skopp,Jason H. | | Address on file | | | | | | |
| Skordas,Fotios | | Address on file | | | | | | |
| Skorobogatov,Stanislav | | Address on file | | | | | | |
| Skow,Julie Ann | | Address on file | | | | | | |
| SL Green | | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| SI Mall LLC | | PO Box 68065 | | | Newark | NJ | 07101-8086 | |
| SI Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| SL Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Slack Technologies Inc | | c/o Wells Fargo Bank | 420 Montgomery St | | San Francisco | CA | 94104 | |
| Slack Technologies, Inc | | 155 5th Street | 6th Floor | | San Francisco | CA | 94103 | |
| Slade,Kassidy Jae | | Address on file | | | | | | |
| Slade,Seth J. | | Address on file | | | | | | |
| Sladek,Jennifer L. | | Address on file | | | | | | |
| Sladovic,Michael | | Address on file | | | | | | |
| Slagle,Dan C | | Address on file | | | | | | |
| Slalom LLC | | PO Box 101416 | | | Pasedena | CA | 91189 | |
| Slalom LLC, Slalom, Inc | | 821 2nd Ave | # 1900 | | Seattle | WA | 98104 | |
| Slalom, LLC, dba Slalom Consulting | | 821 2nd Ave | # 1900 | | Seattle | WA | 98104 | |
| Slanaker,Joshua | | Address on file | | | | | | |
| Slanec,Shea | | Address on file | | | | | | |
| Slanina,Alyssa Kay | | Address on file | | | | | | |
| Slaski,Andrea | | Address on file | | | | | | |
| Slater,Antwannia | | Address on file | | | | | | |
| Slater,Jawon M | | Address on file | | | | | | |
| Slater,Kayla Nicole | | Address on file | | | | | | |
| Slater,Lorna | | Address on file | | | | | | |
| Slater,Remani | | Address on file | | | | | | |
| Slater,Zachary Matthew | | Address on file | | | | | | |
| Slaton,Aisia | | Address on file | | | | | | |
| Slattery,Micheline Ann | | Address on file | | | | | | |
| Slattery,Monica | | Address on file | | | | | | |
| Slaughter Jr,Robert | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 809 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Slaughter,Odell | | Address on file | | | | | | |
| Slaughter,Sanaa I. | | Address on file | | | | | | |
| Slaven Ii,Howard S | | Address on file | | | | | | |
| Slaven,Hannah E | | Address on file | | | | | | |
| Slawon,Rogerlyne | | Address on file | | | | | | |
| Slay,Janet | | Address on file | | | | | | |
| Sledge,Mark | | Address on file | | | | | | |
| Sleep Sherpa Chicago Retail | | 7301 Washington Ave S | | | Edina | MN | 55439 | |
| Sleep Technologies Inc | | 3233 Mission Oaks Blvd | Ste C | | Camarillo | CA | 93012 | |
| Sligh,Charles | | Address on file | | | | | | |
| Slik,Emily | | Address on file | | | | | | |
| Slimak,Linda G | | Address on file | | | | | | |
| Sliva,Bela Anna | | Address on file | | | | | | |
| Sliva,Elijas | | Address on file | | | | | | |
| Sliwinski,Jill A | | Address on file | | | | | | |
| SLO County Tax Collector | | 1055 Monterey St | Rm D290 | County Govt Center | San Luis Obispo | CA | 93408 | |
| Sloan Jr Jr,Kevin R | | Address on file | | | | | | |
| Sloan,Amber | | Address on file | | | | | | |
| Sloan,Devyn Michael | | Address on file | | | | | | |
| Sloan,Michael | | Address on file | | | | | | |
| Sloan,Robert Lee | | Address on file | | | | | | |
| Sloan,Sharita | | Address on file | | | | | | |
| Sloane,Dan | | Address on file | | | | | | |
| Sloat,Erin | | Address on file | | | | | | |
| Slocum,Chassidy Nacole | | Address on file | | | | | | |
| Slone,Ryan | | Address on file | | | | | | |
| Slotkin,Carrie Eileen | | Address on file | | | | | | |
| Slough,Bryan | | Address on file | | | | | | |
| Slts Grand Avenue II, LP | | 15105 Collection Center Dr | | | Chicago | IL | 60693-5105 | |
| Slutiak,Katlyn Marie | | Address on file | | | | | | |
| Sly,Sonny | | Address on file | | | | | | |
| Sly,Wesley Earl | | Address on file | | | | | | |
| Sm Eastland Mall LLC | Dept 880479 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| Sm Eastland Mall LLC | | PO Box 29650 | Dept 880479 | | Phoenix | AZ | 85038 | |
| SM Eastland Mall, LLC | Attn: Center Manager | 800 North Green River Road | | | Evansville | IN | 47715-2471 | |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, S | Santa Monica | CA | 90407 | |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulev | Santa Monica | CA | 90407 | |
| SMAKK Studios Inc. | | 181 N 11th St | Ste 207 | | Brooklyn | NY | 11211 | |
| Small Cap Consumer Research LLC | | 595 Rockland Street | | | Westbury | NY | 11590 | |
| Small World Brands Inc | | 100 Overlook Center Fl 2 | | | Princeton | NJ | 08540 | |
| Small,Adrienne | | Address on file | | | | | | |
| Small,Armani | | Address on file | | | | | | |
| Small,Caleb Jonathan | | Address on file | | | | | | |
| Small,Dasia | | Address on file | | | | | | |
| Small,Derrick | | Address on file | | | | | | |
| Small,Jamaar Donyae | | Address on file | | | | | | |
| Small,Nici O | | Address on file | | | | | | |
| Small,Ronald | | Address on file | | | | | | |
| Small,Shayanne | | Address on file | | | | | | |
| Smalley,Keith Van | | Address on file | | | | | | |
| Smallpiece,Jamie Regina | | Address on file | | | | | | |
| Smalls,Alicia | | Address on file | | | | | | |
| Smalls,Brianna | | Address on file | | | | | | |
| Smalls,Gerkayla | | Address on file | | | | | | |
| Smalls,Mark A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 810 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smalls,Mecca | | Address on file | | | | | | |
| Smalls,Melody Mae | | Address on file | | | | | | |
| Smalls,Timothy P | | Address on file | | | | | | |
| Smallwood,Hayley | | Address on file | | | | | | |
| Smallwood,Jonathan | | Address on file | | | | | | |
| Smallwood,Renee N. | | Address on file | | | | | | |
| Smallwood,Seth | | Address on file | | | | | | |
| Smallwood,Trinity | | Address on file | | | | | | |
| Smart,Derek | | Address on file | | | | | | |
| Smart,Emma Rose | | Address on file | | | | | | |
| Smart-Choice | | 1589 Skeet Club Rd | #102-Pmb349 | | High Point | NC | 27265 | |
| Smartsheet Inc | | Dept 3421 | PO Box 123421 | | Dallas | TX | 75312-3421 | |
| Smartt,Jordan | | Address on file | | | | | | |
| Smas,Victoria M | | Address on file | | | | | | |
| Smb Group Inc | dba Brouk & Co | 1721 Wall Street | | | Los Angeles | CA | 90015 | |
| Smead,Lisa | | Address on file | | | | | | |
| Smedira,Julia | | Address on file | | | | | | |
| Smerz,Ryan Edward Oleg | | Address on file | | | | | | |
| Smi Tessuiti S.P.A | | Via Guimaraes 15 | | | Prato | | 59100 | Italy |
| Smiley,Kathleen M | | Address on file | | | | | | |
| Smiley,Shalunda | | Address on file | | | | | | |
| Smirnov,Timothy Vladimir | | Address on file | | | | | | |
| Smirnova,Alina | | Address on file | | | | | | |
| Smith Jr,Christopher J | | Address on file | | | | | | |
| Smith Jr,Ronnie Ramon | | Address on file | | | | | | |
| Smith,Abigail Rose | | Address on file | | | | | | |
| Smith,Abygail | | Address on file | | | | | | |
| Smith,Aiyanna Monique | | Address on file | | | | | | |
| Smith,Alana | | Address on file | | | | | | |
| Smith,Alana Michele | | Address on file | | | | | | |
| Smith,Alexa | | Address on file | | | | | | |
| Smith,Alexander Vaughn | | Address on file | | | | | | |
| Smith,Alexandra Julia | | Address on file | | | | | | |
| Smith,Alexandria Lori | | Address on file | | | | | | |
| Smith,Alexia M | | Address on file | | | | | | |
| Smith,Alexis Amundson | | Address on file | | | | | | |
| Smith,Alfred | | Address on file | | | | | | |
| Smith,Alia N | | Address on file | | | | | | |
| Smith,Allison | | Address on file | | | | | | |
| Smith,Alyssa | | Address on file | | | | | | |
| Smith,Alyssa C | | Address on file | | | | | | |
| Smith,Amanda | | Address on file | | | | | | |
| Smith,Amani | | Address on file | | | | | | |
| Smith,Amy Lynn | | Address on file | | | | | | |
| Smith,Anastacia | | Address on file | | | | | | |
| Smith,Andrea | | Address on file | | | | | | |
| Smith,Angel | | Address on file | | | | | | |
| Smith,Angelica | | Address on file | | | | | | |
| Smith,Angie | | Address on file | | | | | | |
| Smith,Anisha | | Address on file | | | | | | |
| Smith,Anna L. | | Address on file | | | | | | |
| Smith,Annamarie Florence | | Address on file | | | | | | |
| Smith,Anthony James | | Address on file | | | | | | |
| Smith,Antonio Jermaine | | Address on file | | | | | | |
| Smith,April | | Address on file | | | | | | |
| Smith,April Lynn | | Address on file | | | | | | |
| Smith,Arlynn Terri | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 811 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith,Artez Gene | | Address on file | | | | | | |
| Smith,Ashlei E | | Address on file | | | | | | |
| Smith,Ashley L | | Address on file | | | | | | |
| Smith,Autumn | | Address on file | | | | | | |
| Smith,Ayeshah Monet | | Address on file | | | | | | |
| Smith,Azaliah K | | Address on file | | | | | | |
| Smith,Azareya | | Address on file | | | | | | |
| Smith,Belinda Ann | | Address on file | | | | | | |
| Smith,Belinda G | | Address on file | | | | | | |
| Smith,Benjamin Thomas | | Address on file | | | | | | |
| Smith,Bianca | | Address on file | | | | | | |
| Smith,Bobbi | | Address on file | | | | | | |
| Smith,Brandon | | Address on file | | | | | | |
| Smith,Brenda E. | | Address on file | | | | | | |
| Smith,Briana Denise | | Address on file | | | | | | |
| Smith,Brianna | | Address on file | | | | | | |
| Smith,Bridget R | | Address on file | | | | | | |
| Smith,Brionna M | | Address on file | | | | | | |
| Smith,Brisa N | | Address on file | | | | | | |
| Smith,Brittany | | Address on file | | | | | | |
| Smith,Brookelyn | | Address on file | | | | | | |
| Smith,Brookelynn | | Address on file | | | | | | |
| Smith,Cae'Aona | | Address on file | | | | | | |
| Smith,Caleb Andre | | Address on file | | | | | | |
| Smith,Cameron | | Address on file | | | | | | |
| Smith,Cameron Drake | | Address on file | | | | | | |
| Smith,Cameryn | | Address on file | | | | | | |
| Smith,Cana Mikah | | Address on file | | | | | | |
| Smith,Carolyn A | | Address on file | | | | | | |
| Smith,Caselle Madeline | | Address on file | | | | | | |
| Smith,Casey | | Address on file | | | | | | |
| Smith,Chantell | | Address on file | | | | | | |
| Smith,Charles | | Address on file | | | | | | |
| Smith,Chyna Alexis | | Address on file | | | | | | |
| Smith,Ciara | | Address on file | | | | | | |
| Smith,Cierra C | | Address on file | | | | | | |
| Smith,Clifton | | Address on file | | | | | | |
| Smith,Cole Michael | | Address on file | | | | | | |
| Smith,Connor | | Address on file | | | | | | |
| Smith,Cortney | | Address on file | | | | | | |
| Smith,Cristina | | Address on file | | | | | | |
| Smith,Dadrien | | Address on file | | | | | | |
| Smith,Damonte | | Address on file | | | | | | |
| Smith,Daniel Alexander | | Address on file | | | | | | |
| Smith,Daquine L | | Address on file | | | | | | |
| Smith,Dean | | Address on file | | | | | | |
| Smith,Deanna Smith Inez | | Address on file | | | | | | |
| Smith,Dejaree | | Address on file | | | | | | |
| Smith,Delisa | | Address on file | | | | | | |
| Smith,Delvin D. | | Address on file | | | | | | |
| Smith,Demarcus | | Address on file | | | | | | |
| Smith,Deontae Rashad | | Address on file | | | | | | |
| Smith,Dequentin D | | Address on file | | | | | | |
| Smith,Derick L. | | Address on file | | | | | | |
| Smith,Destiny | | Address on file | | | | | | |
| Smith,Donovan | | Address on file | | | | | | |
| Smith,Dorothy L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 812 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith,Drena | | Address on file | | | | | | |
| Smith,Dylan Macy | | Address on file | | | | | | |
| Smith,Ebone A. | | Address on file | | | | | | |
| Smith,Elizabeth | | Address on file | | | | | | |
| Smith,Elyanise | | Address on file | | | | | | |
| Smith,Emily | | Address on file | | | | | | |
| Smith,Erika | | Address on file | | | | | | |
| Smith,Ethan O | | Address on file | | | | | | |
| Smith,Evelyn | | Address on file | | | | | | |
| Smith,Faith Jamison | | Address on file | | | | | | |
| Smith,Gabbrielle | | Address on file | | | | | | |
| Smith,Gabrielle | | Address on file | | | | | | |
| Smith,Georgina | | Address on file | | | | | | |
| Smith,Germany | | Address on file | | | | | | |
| Smith,Giovanni Avila | | Address on file | | | | | | |
| Smith,Hailey | | Address on file | | | | | | |
| Smith,Hakeem | | Address on file | | | | | | |
| Smith,Hakeim | | Address on file | | | | | | |
| Smith,Hannah | | Address on file | | | | | | |
| Smith,Hermon | | Address on file | | | | | | |
| Smith,Holly C | | Address on file | | | | | | |
| Smith,Hunter | | Address on file | | | | | | |
| Smith,India | | Address on file | | | | | | |
| Smith,Jaclyn Evelyn | | Address on file | | | | | | |
| Smith,Jacob | | Address on file | | | | | | |
| Smith,Jada Cierra | | Address on file | | | | | | |
| Smith,Jade | | Address on file | | | | | | |
| Smith,Jaelei Dezerae | | Address on file | | | | | | |
| Smith,Jaila | | Address on file | | | | | | |
| Smith,Jaison | | Address on file | | | | | | |
| Smith,Jake | | Address on file | | | | | | |
| Smith,Jamarcus Antwan | | Address on file | | | | | | |
| Smith,Jamee J | | Address on file | | | | | | |
| Smith,James Allen | | Address on file | | | | | | |
| Smith,James Evan | | Address on file | | | | | | |
| Smith,Jaqavious L | | Address on file | | | | | | |
| Smith,Jaydan Veante , Nakia | | Address on file | | | | | | |
| Smith,Jayde L | | Address on file | | | | | | |
| Smith,Jayden | | Address on file | | | | | | |
| Smith,Jerius | | Address on file | | | | | | |
| Smith,Jessica | | Address on file | | | | | | |
| Smith,Jessica E | | Address on file | | | | | | |
| Smith,Jessica Kay | | Address on file | | | | | | |
| Smith,Jeunesse | | Address on file | | | | | | |
| Smith,Jeunesse L | | Address on file | | | | | | |
| Smith,Jhimon | | Address on file | | | | | | |
| Smith,Joelle | | Address on file | | | | | | |
| Smith,Joshua | | Address on file | | | | | | |
| Smith,Jourdyn D | | Address on file | | | | | | |
| Smith,Joyann Michelle | | Address on file | | | | | | |
| Smith,Justin | | Address on file | | | | | | |
| Smith,Kahder | | Address on file | | | | | | |
| Smith,Kaila N | | Address on file | | | | | | |
| Smith,Kailey J | | Address on file | | | | | | |
| Smith,Kaitlin Janese | | Address on file | | | | | | |
| Smith,Kali | | Address on file | | | | | | |
| Smith,Kaniyah I | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 813 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith,Katharine | | Address on file | | | | | | |
| Smith,Katrina B | | Address on file | | | | | | |
| Smith,Keaunii | | Address on file | | | | | | |
| Smith,Kelsey | | Address on file | | | | | | |
| Smith,Kendall | | Address on file | | | | | | |
| Smith,Kevin | | Address on file | | | | | | |
| Smith,Khalil I | | Address on file | | | | | | |
| Smith,Kimberlee Samantha | | Address on file | | | | | | |
| Smith,Kimberly | | Address on file | | | | | | |
| Smith,Kimeica A | | Address on file | | | | | | |
| Smith,Kingsley | | Address on file | | | | | | |
| Smith,Korey Isaiah | | Address on file | | | | | | |
| Smith,Kristel | | Address on file | | | | | | |
| Smith,Kristen Nicole | | Address on file | | | | | | |
| Smith,Kyleaha M | | Address on file | | | | | | |
| Smith,Landen R. | | Address on file | | | | | | |
| Smith,Laura | | Address on file | | | | | | |
| Smith,Laura K | | Address on file | | | | | | |
| Smith,Lauren | | Address on file | | | | | | |
| Smith,Lillian Ruth | | Address on file | | | | | | |
| Smith,Linda J | | Address on file | | | | | | |
| Smith,Louis David | | Address on file | | | | | | |
| Smith,Lydia Jo | | Address on file | | | | | | |
| Smith,Malik Gabriel | | Address on file | | | | | | |
| Smith,Marcus | | Address on file | | | | | | |
| Smith,Marian | | Address on file | | | | | | |
| Smith,Mario K | | Address on file | | | | | | |
| Smith,Marisa | | Address on file | | | | | | |
| Smith,Mark | | Address on file | | | | | | |
| Smith,Markaya Daleanna | | Address on file | | | | | | |
| Smith,Marvin | | Address on file | | | | | | |
| Smith,Mary | | Address on file | | | | | | |
| Smith,Mason | | Address on file | | | | | | |
| Smith,Megan K | | Address on file | | | | | | |
| Smith,Meredith | | Address on file | | | | | | |
| Smith,Mia | | Address on file | | | | | | |
| Smith,Michael | | Address on file | | | | | | |
| Smith,Michael Walter-Lawrence | | Address on file | | | | | | |
| Smith,Michaela | | Address on file | | | | | | |
| Smith,Michelle | | Address on file | | | | | | |
| Smith,Miranda Nicole | | Address on file | | | | | | |
| Smith,Molly C | | Address on file | | | | | | |
| Smith,Molly Dianne | | Address on file | | | | | | |
| Smith,Monique Jasmine | | Address on file | | | | | | |
| Smith,Mylee | | Address on file | | | | | | |
| Smith,Myron | | Address on file | | | | | | |
| Smith,Natalia | | Address on file | | | | | | |
| Smith,Nathan | | Address on file | | | | | | |
| Smith,Naudia | | Address on file | | | | | | |
| Smith,Navayha | | Address on file | | | | | | |
| Smith,Nehemiah | | Address on file | | | | | | |
| Smith,Nevin | | Address on file | | | | | | |
| Smith,Nicholas | | Address on file | | | | | | |
| Smith,Nicholas Joseph | | Address on file | | | | | | |
| Smith,Nicole | | Address on file | | | | | | |
| Smith,Olivia T. | | Address on file | | | | | | |
| Smith,Omar | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 814 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith,Ontonio | | Address on file | | | | | | |
| Smith,Orah Cecile | | Address on file | | | | | | |
| Smith,Paige | | Address on file | | | | | | |
| Smith,Parker | | Address on file | | | | | | |
| Smith,Patricia Lynette | | Address on file | | | | | | |
| Smith,Pielle | | Address on file | | | | | | |
| Smith,Quincy | | Address on file | | | | | | |
| Smith,Rachael | | Address on file | | | | | | |
| Smith,Rachel | | Address on file | | | | | | |
| Smith,Rachel E | | Address on file | | | | | | |
| Smith,Rachel N. | | Address on file | | | | | | |
| Smith,Rakisha | | Address on file | | | | | | |
| Smith,Raniyah Crishawn | | Address on file | | | | | | |
| Smith,Reality | | Address on file | | | | | | |
| Smith,Rebekah Joanne | | Address on file | | | | | | |
| Smith,Reyona C | | Address on file | | | | | | |
| Smith,Richaun | | Address on file | | | | | | |
| Smith,Riley | | Address on file | | | | | | |
| Smith,Riley Brent | | Address on file | | | | | | |
| Smith,Robert | | Address on file | | | | | | |
| Smith,Romello A. | | Address on file | | | | | | |
| Smith,Ronald | | Address on file | | | | | | |
| Smith,Rubi M | | Address on file | | | | | | |
| Smith,Salina | | Address on file | | | | | | |
| Smith,Sara | | Address on file | | | | | | |
| Smith,Sarah | | Address on file | | | | | | |
| Smith,Sasha | | Address on file | | | | | | |
| Smith,Scott | | Address on file | | | | | | |
| Smith,Shaina R | | Address on file | | | | | | |
| Smith,Shamari | | Address on file | | | | | | |
| Smith,Shamoriah | | Address on file | | | | | | |
| Smith,Shayna | | Address on file | | | | | | |
| Smith,Sheila | | Address on file | | | | | | |
| Smith,Shelby J | | Address on file | | | | | | |
| Smith,Sheldon Anthony | | Address on file | | | | | | |
| Smith,Shelton Christian | | Address on file | | | | | | |
| Smith,Shyla | | Address on file | | | | | | |
| Smith,Sierrah | | Address on file | | | | | | |
| Smith,Skyler Allen | | Address on file | | | | | | |
| Smith,Sophia Grace | | Address on file | | | | | | |
| Smith,Stacey | | Address on file | | | | | | |
| Smith,Stanford Darius | | Address on file | | | | | | |
| Smith,Summerette | | Address on file | | | | | | |
| Smith,Sydney | | Address on file | | | | | | |
| Smith,Sydney Ellese | | Address on file | | | | | | |
| Smith,Symone | | Address on file | | | | | | |
| Smith,Synetra | | Address on file | | | | | | |
| Smith,Tairhys | | Address on file | | | | | | |
| Smith,Taishan Keonte | | Address on file | | | | | | |
| Smith,Tammy | | Address on file | | | | | | |
| Smith,Tanzenia | | Address on file | | | | | | |
| Smith,Tatiana L | | Address on file | | | | | | |
| Smith,Tawanna L | | Address on file | | | | | | |
| Smith,Taylor | | Address on file | | | | | | |
| Smith,Taylor N | | Address on file | | | | | | |
| Smith,Tenisha Neshan | | Address on file | | | | | | |
| Smith,Tia L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 815 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith,Tiashia | | Address on file | | | | | | |
| Smith,Timmon | | Address on file | | | | | | |
| Smith,Tina | | Address on file | | | | | | |
| Smith,Tonisha | | Address on file | | | | | | |
| Smith,Tracy | | Address on file | | | | | | |
| Smith,Travis | | Address on file | | | | | | |
| Smith,Trentan Ryan | | Address on file | | | | | | |
| Smith,Trey D | | Address on file | | | | | | |
| Smith,Tristan | | Address on file | | | | | | |
| Smith,Tyler | | Address on file | | | | | | |
| Smith,Tyrielle | | Address on file | | | | | | |
| Smith,Ushaiunia | | Address on file | | | | | | |
| Smith,William | | Address on file | | | | | | |
| Smith,William J. | | Address on file | | | | | | |
| Smith,Xander | | Address on file | | | | | | |
| Smith,Xzondria M | | Address on file | | | | | | |
| Smith,Yahmese | | Address on file | | | | | | |
| Smith,Zahirah | | Address on file | | | | | | |
| Smither,Maggie Anne | | Address on file | | | | | | |
| Smith-Green,Christopher | | Address on file | | | | | | |
| Smith-Reiner,Kimberly Ann | | Address on file | | | | | | |
| Smithson,Justace Kataryne | | Address on file | | | | | | |
| Smizer,Debra A | | Address on file | | | | | | |
| SMK Workforce Solutions, LLC | | 718 Coleman Place | | | Westfield | NJ | 7090 | |
| Sml (USA) Inc. | | 777 Main Street | | | Lewiston | ME | 4240 | |
| Smock,Delilah Earlene | | Address on file | | | | | | |
| Smola,Ava | | Address on file | | | | | | |
| Smolik,Elizabeth J. | | Address on file | | | | | | |
| Smolinski,Brian | | Address on file | | | | | | |
| Smothers,Anedra | | Address on file | | | | | | |
| Smothers,Brookie S | | Address on file | | | | | | |
| Smud | @ Smud | Box 15555 | | | Sacramento | CA | 95852-1555 | |
| Smyth,Marge Lynn | | Address on file | | | | | | |
| SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | 1500 Broadway | Suite 2000 | New York | NY | 10036 | |
| Snag.Work LLC | | PO Box 74007426 | | | Chicago | IL | 60674-7426 | |
| Snag.Work, LLC | | 4851 Lake Brook Drive | | | Glen Allen | VA | 23060 | |
| Snagajob.Com Inc | | 32978 Collections Center Dr | | | Chicago | IL | 60693-0329 | |
| Snap Inc | | 2772 Donald Douglas Loop North | | | Santa Monica | CA | 90405 | |
| Snap Wellness | | 108 Forest Avenue | | | Locust Valley | NY | 11560 | |
| Snead,Erika | | Address on file | | | | | | |
| Sneed,Adriana S | | Address on file | | | | | | |
| Sneed,Alexis M | | Address on file | | | | | | |
| Sneed,Tyiest | | Address on file | | | | | | |
| Snell,Jamari | | Address on file | | | | | | |
| Snell,Jonathan M. | | Address on file | | | | | | |
| Snell,Kyreek | | Address on file | | | | | | |
| Snelling,Nia | | Address on file | | | | | | |
| Snemis,Maddie Renee | | Address on file | | | | | | |
| Snider,Caleb Christian | | Address on file | | | | | | |
| Snider,Holly | | Address on file | | | | | | |
| Snipe,Jamara J. | | Address on file | | | | | | |
| Snipes,Kenna Jase | | Address on file | | | | | | |
| Snipes,Nicole | | Address on file | | | | | | |
| Snohomish Cnty Treasurer | | PO Box 34171 | | | Seattle | WA | 98124-1171 | |
| Snohomish County PUD | | PO Box 1100 | | | Everett | WA | 98206 | |
| Snover,Alec Snover | | Address on file | | | | | | |
| Snovicky,Nicola | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 816 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Snow,Alexander Orion | | Address on file | | | | | | |
| Snow,Cheyenne Lynne | | Address on file | | | | | | |
| Snow,Hope L. | | Address on file | | | | | | |
| Snow,Kennedy Shari | | Address on file | | | | | | |
| Snow,Marcelius | | Address on file | | | | | | |
| Snow,Nyasia | | Address on file | | | | | | |
| Snowberger,Kaitlin Abby | | Address on file | | | | | | |
| Snowberger,Shannon A | | Address on file | | | | | | |
| Snowden Brothers DBA Jane and the Shoe | | 425 Pontius Ave N | Suite 420 | | Seattle | WA | 98109 | |
| Snowden,John Keith | | Address on file | | | | | | |
| Snowden,Shaqwan | | Address on file | | | | | | |
| Snowden,Simone | | Address on file | | | | | | |
| Snowflake Computing, Inc. | | 100 South Ellsworth Avenue | #100 | | San Mateo | CA | 94401 | |
| Snowflake Inc | | | | | | | | |
| Snowflake Inc | | 450 Concar Dr | | | San Mateo | CA | 94402 | |
| Snowflake Inc. | | PO Box 734951 | | | Dallas | TX | 75373-4951 | |
| Snyder,Alexander | | Address on file | | | | | | |
| Snyder,Amaya | | Address on file | | | | | | |
| Snyder,Bethany M | | Address on file | | | | | | |
| Snyder,Kayla | | Address on file | | | | | | |
| Snyder,Kayla Naomi | | Address on file | | | | | | |
| Snyder,Kendall | | Address on file | | | | | | |
| Snyder,Kenneth | | Address on file | | | | | | |
| Snyder,Luke Riley | | Address on file | | | | | | |
| Snyder,Mia A | | Address on file | | | | | | |
| Snyder,Rebecca | | Address on file | | | | | | |
| Snyder,Roanika | | Address on file | | | | | | |
| So,Darina | | Address on file | | | | | | |
| So,Sarina | | Address on file | | | | | | |
| Soares,Maria-Clara | | Address on file | | | | | | |
| Soares,Sydney Taylor | | Address on file | | | | | | |
| Soares,Victoria Soares | | Address on file | | | | | | |
| Soberanis,Sintia G | | Address on file | | | | | | |
| Soberano,Raniella | | Address on file | | | | | | |
| Sobh,Rola | | Address on file | | | | | | |
| Soboleva,Elena | | Address on file | | | | | | |
| Soboutisorayaei,Arad | | Address on file | | | | | | |
| Sobrino,Joleany | | Address on file | | | | | | |
| Soccodato,Angelina Marie | | Address on file | | | | | | |
| Socha,Aiden James | | Address on file | | | | | | |
| Social Code | | 1133 15th St NW | 9th Floor | | Washington | DC | 20005 | |
| Social Native Inc | | 9935 S. Santa Monica Blvd | | | Beverly Hills | CA | 90212 | |
| SocialEdge, Inc. | | | | | | | | |
| Socialyte LLC f/s/o Alex Wong | | 90 State Street | Suite 700 | Office 40 | New York | NY | 12207 | |
| Socialyte LLC f/s/o Andrew Keenan-Bolger | | 110 Greene Street | Suite 600 | | New York | NY | 10012 | |
| Socialyte LLC f/s/o Lincoln Johnson and Canyon Schmerse | | 110 Greene Street | Suite 600 | | New York | NY | 10012 | |
| Socialyte LLC f/s/o Tyler Joe | | 90 State Street | Suite 700 | Office 40 | New York | NY | 12207 | |
| Socialyte, LLC | | 185 W John St, Box 7470 | | | Hicksville | NY | 11801 | |
| Societa Italiana Brevetti | | Piazza Di Pietra 38-39 | | | Roma | | 00186 | Italy |
| Socorro,Osmany | | Address on file | | | | | | |
| Soderquist,Eilie | | Address on file | | | | | | |
| Sodini,Marisa | | Address on file | | | | | | |
| Sodl,Michael | | Address on file | | | | | | |
| Soe,Ehthaw | | Address on file | | | | | | |
| Soe,Yadana | | Address on file | | | | | | |
| Soeth,Pamela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 817 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soge LLC | | 558 Fulton St #1703 | | | Brooklyn | NY | 11217 | |
| Sogeti USA LLC | | 7735 Paragon Road | | | Dayton | OH | 45459 | |
| Soheli,Afsana N | | Address on file | | | | | | |
| Soileau,Trai N | | Address on file | | | | | | |
| Soko Inc | | 1122 Green St | | | San Francisco | CA | 94109 | |
| Sokolov,Alexander | | Address on file | | | | | | |
| Sokolovic,Benjamin | | Address on file | | | | | | |
| Sokolowski,Alondra G | | Address on file | | | | | | |
| Sokolski,Peter | | Address on file | | | | | | |
| Sol,David | | Address on file | | | | | | |
| Solace,Westyn | | Address on file | | | | | | |
| Solak,Jason Alexander | | Address on file | | | | | | |
| Solano Guzman,Alma D. | | Address on file | | | | | | |
| Solano Ortiz,Alejandra | | Address on file | | | | | | |
| Solano,Alonso Antonio | | Address on file | | | | | | |
| Solano,Daniela | | Address on file | | | | | | |
| Solano,Eduardo Moises | | Address on file | | | | | | |
| Solano,Elizabeth | | Address on file | | | | | | |
| Solano,Jade | | Address on file | | | | | | |
| Solano,Jasmine | | Address on file | | | | | | |
| Solano,Kevin | | Address on file | | | | | | |
| Solano,Lisseth | | Address on file | | | | | | |
| Solano,Marisela | | Address on file | | | | | | |
| Solano,Xiclali | | Address on file | | | | | | |
| Solares,Charlie | | Address on file | | | | | | |
| Solarte,Kaytee | | Address on file | | | | | | |
| Solarwinds, Inc. | | PO Box 730720 | | | Dallas | TX | 75373 | |
| Sole,Gabriella | | Address on file | | | | | | |
| Soler,Brandon Sunnil | | Address on file | | | | | | |
| Soli,Audrann | | Address on file | | | | | | |
| Soliman,Monica | | Address on file | | | | | | |
| Solis Ponce,Ashley | | Address on file | | | | | | |
| Solis Ruiz,Gilyana Dennise | | Address on file | | | | | | |
| Solis,Alejandro Jose | | Address on file | | | | | | |
| Solis,Alicia Melanie | | Address on file | | | | | | |
| Solis,Araceli | | Address on file | | | | | | |
| Solis,Bilma | | Address on file | | | | | | |
| Solis,Brenda A | | Address on file | | | | | | |
| Solis,Brian Emanuel | | Address on file | | | | | | |
| Solis,Daniela | | Address on file | | | | | | |
| Solis,David A | | Address on file | | | | | | |
| Solis,Dayanni | | Address on file | | | | | | |
| Solis,Ilma | | Address on file | | | | | | |
| Solis,Kayla Marie | | Address on file | | | | | | |
| Solis,Luis | | Address on file | | | | | | |
| Solis,Matthew | | Address on file | | | | | | |
| Solis,Melany C | | Address on file | | | | | | |
| Solis,Millie | | Address on file | | | | | | |
| Solis,Natalie | | Address on file | | | | | | |
| Solis,Stephanie | | Address on file | | | | | | |
| Soliven,Steve Ryan Maneja | | Address on file | | | | | | |
| Sollars,Colleen | | Address on file | | | | | | |
| Sollecito,John M | | Address on file | | | | | | |
| Soller,Nicholas J | | Address on file | | | | | | |
| Solod,Vladyslav | | Address on file | | | | | | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | 260 Madison Ave | 4th Floor | | New York | NY | 10016 | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chica | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 818 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | |
| Solomon Page Group LLP | c/o Accounts Receivable | PO Box 713201 | | | | | | |
| Solomon,Alexander | | Address on file | | | | | | |
| Solomon,Darrian | | Address on file | | | | | | |
| Solomon,Katherine | | Address on file | | | | | | |
| Solomon,Mona Leene F. | | Address on file | | | | | | |
| Solomon,Orlandriana | | Address on file | | | | | | |
| Solomon,Orlandriana Denae | | Address on file | | | | | | |
| Solomon,Rhian A. | | Address on file | | | | | | |
| Solomon,Sasha M | | Address on file | | | | | | |
| Solomon-Bey,Diquazay Juan | | Address on file | | | | | | |
| Solomon-Meekins,Raheem | | Address on file | | | | | | |
| Solon,Colin | | Address on file | | | | | | |
| Solorio Reyes,Isamar | | Address on file | | | | | | |
| Solorio,Anna | | Address on file | | | | | | |
| Solorio,Cynthia | | Address on file | | | | | | |
| Solorio,Isabel Elizabeth | | Address on file | | | | | | |
| Solorio,Ruby | | Address on file | | | | | | |
| Solorzano Arteaga,Jennifer | | Address on file | | | | | | |
| Solorzano,Eva | | Address on file | | | | | | |
| Solorzano,Jake Adam | | Address on file | | | | | | |
| Solorzano,Mayra Stephany | | Address on file | | | | | | |
| Solorzano,Naomi | | Address on file | | | | | | |
| Solorzano,Yingxuan | | Address on file | | | | | | |
| Solovyev,Meghan | | Address on file | | | | | | |
| Solovyov,Ella | | Address on file | | | | | | |
| SolutionsIQ, Inc. | | 6801 185th Ave NE | Suite 200 | | Redmond | WA | 98052 | |
| Solutran, Inc | | 3600 Holly Lane | Suite 60 | | Minneapolis | MN | 55447 | |
| Solutran/Lake Region Bank | | 13305 12th Avenue, North | | | Minneapolis | MN | 55441 | |
| Som,Bhagyashree | | Address on file | | | | | | |
| Soma,Nitin Reddy | | Address on file | | | | | | |
| Sombrio,Nadine Marga | | Address on file | | | | | | |
| Somelos Tecidos Sa | | 166 Mercer Street #6C | 6th Floor | | New  York | NY | 10012 | |
| Somelos Tecidos Sa | | 166 Mercer Street #6C | 6th Floor | | New York | NY | 10012 | |
| Somerhalder,Michelle | | Address on file | | | | | | |
| Somerset Collection Ltd | | Lockbox 16129 | 16129 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Somerville,Charles | | Address on file | | | | | | |
| Sommerfeld,Jacob Daniel | | Address on file | | | | | | |
| Sommerfeld,Lainey Grace | | Address on file | | | | | | |
| Sommerset Collection Limited Partnership | | 100 Galleria Officeentre | Suite 427 | | Southfield | MI | 48034 | |
| Sompo | | 1221 Avenue of the Americas Floor 18 | | | New York | NY | 10020 | |
| Sompo & Endurance | | 1221 Avenue of the Americas, Floor 18 | | | New York | NY | 10020 | |
| Sompo International, Endurance American Insurance Company | | 1221 Avenue of the Americas | Floor 18 | | New York | NY | 10020 | |
| Sompo Lead | | 1221 Avenue of the Americas Floor 18 | | | New York | NY | 10020 | |
| Somwar,Indranie | | Address on file | | | | | | |
| Somy Studios Inc | | 174 Knickerbocker Ave 1L, | | | Brooklyn | NY | 11237 | |
| Son,Britten | | Address on file | | | | | | |
| Son,Jacqueline | | Address on file | | | | | | |
| Son,Jade Haejun | | Address on file | | | | | | |
| Song,Hae-Jin | | Address on file | | | | | | |
| Song,Jessica | | Address on file | | | | | | |
| Song,Miya Hsh | | Address on file | | | | | | |
| Soniat,Alexis Monet | | Address on file | | | | | | |
| Sonic Maintenance LLC | | PO Box 644 | | | Westmont | IL | 60559 | |
| Sonnenberg,Alyssa | | Address on file | | | | | | |
| Sonnichsen,Aliera Michelle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 819 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sonnier,Precious D | | Address on file | | | | | | |
| Sonnier,Ramonae J | | Address on file | | | | | | |
| Sonnier,Tahaka L. | | Address on file | | | | | | |
| Sonny Hernandez | | Address on file | | | | | | |
| Sonny Hernandez (UpWest) | c/o Apex Trial Law | Attn: Ryan M Ferrell | 4934 South Hemet Street | | Gilbert | AZ | 85298 | |
| Sonny Hernandez (UpWest) | c/o Apex Trial Law | Attn: Thomas W Kohler | 4934 South Hemet Street | | Gilbert | AZ | 85298 | |
| Sonny Hernandez (UpWest) | c/o Dentons | Attn: Emma Moralyan | 601 South Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| Sonny Hernandez (UpWest) | c/o Dentons | Attn: Nick Pujji | 601 South Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| Sonoma Cnty Tax Collector | | 585 Fiscal Drive | Room 100 | | Santa Rosa | CA | 95403 | |
| Sonoma County | | 133 Aviation Blvd Ste 110 | | | Sana Rosa | CA | 95403-1077 | |
| Sons,Gage Stephen | | Address on file | | | | | | |
| Sony/ATV Music Publishing LLC | | Msc 410768 | PO Box 415000 | | Nashville | TN | 37241-0768 | |
| Soobryan,Emily H | | Address on file | | | | | | |
| Sooch,Suprit Kaur | | Address on file | | | | | | |
| Soogrim,Christa-Lee | | Address on file | | | | | | |
| Sookla,Nikita Nuntida | | Address on file | | | | | | |
| Sooner Fashion Mall, L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Sooner Fashion Mall, L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Soos,Vanessa Morgan | | Address on file | | | | | | |
| Soper Watson,Lily Madison | | Address on file | | | | | | |
| Soper,Delaney | | Address on file | | | | | | |
| Soper,Kyle David | | Address on file | | | | | | |
| SophieSteller | | Unit 2 Crane Mews | 32 Gould Road | | Twickenham Middlex | | TW2 6RS | United Kingdom |
| Sopin,Benjamin | | Address on file | | | | | | |
| Soquena,Lovelyn | | Address on file | | | | | | |
| Soqui,Alexa | | Address on file | | | | | | |
| Sorace,Antonia | | Address on file | | | | | | |
| Sorden,Savannah | | Address on file | | | | | | |
| Sorensen,Brianna | | Address on file | | | | | | |
| Sorensen,Mark | | Address on file | | | | | | |
| Sorensen,Timothy Jens | | Address on file | | | | | | |
| Sorenson,Elizabeth Marie | | Address on file | | | | | | |
| Sorenson,Josselyn Jo | | Address on file | | | | | | |
| Soria,Jesus Alejandro | | Address on file | | | | | | |
| Soria,Maria Elena | | Address on file | | | | | | |
| Soria,Michelle M | | Address on file | | | | | | |
| Soria,Rosalinda Celeste | | Address on file | | | | | | |
| Soriano,Cristian Uriel | | Address on file | | | | | | |
| Soriano,Leonida G | | Address on file | | | | | | |
| Soriano,Natalie | | Address on file | | | | | | |
| Soriano,Nathacha | | Address on file | | | | | | |
| Soriano,Rachelle Angel Galamgam | | Address on file | | | | | | |
| Soriano,Renee | | Address on file | | | | | | |
| Soriano,Rosanna Denise | | Address on file | | | | | | |
| Soriano,Serantony | | Address on file | | | | | | |
| Soriano,Theresa | | Address on file | | | | | | |
| Soriano,Valerie | | Address on file | | | | | | |
| Sorn,Elena Naleen | | Address on file | | | | | | |
| Sorrells,Hero Camille | | Address on file | | | | | | |
| Sorrells,Madison | | Address on file | | | | | | |
| Sorrento,Haley | | Address on file | | | | | | |
| Sorrento,Mallory | | Address on file | | | | | | |
| Sorri,Allison | | Address on file | | | | | | |
| Sorri,Allison J. | | Address on file | | | | | | |
| Sort Vendor Internal | | One Express Dr | | | Columbus | OH | 43230 | |
| Sorto,Ana Melissa | | Address on file | | | | | | |
| Sorto,Estefani | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 820 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sorto,Karla | | Address on file | | | | | | |
| Sos Maintenance Inc | | PO Box 370601 | | | Brooklyn | NY | 11237 | |
| Sosa Garcia,Yeimi | | Address on file | | | | | | |
| Sosa Sierra,Stacy Kimberly | | Address on file | | | | | | |
| Sosa Valerio,Deyanira | | Address on file | | | | | | |
| Sosa,Briana | | Address on file | | | | | | |
| Sosa,Briana Marie | | Address on file | | | | | | |
| Sosa,Claudia | | Address on file | | | | | | |
| Sosa,Edwin Fernando | | Address on file | | | | | | |
| Sosa,Gloria | | Address on file | | | | | | |
| Sosa,Javier | | Address on file | | | | | | |
| Sosa,Jimena | | Address on file | | | | | | |
| Sosa,Johanny | | Address on file | | | | | | |
| Sosa,Katherine | | Address on file | | | | | | |
| Sosa,Laylanee A. | | Address on file | | | | | | |
| Sosa,Natalie | | Address on file | | | | | | |
| Sosa,Rene E. | | Address on file | | | | | | |
| Sosseh,Abdoul | | Address on file | | | | | | |
| Sotak,Mikayla | | Address on file | | | | | | |
| Sotello,Jaden Christopher | | Address on file | | | | | | |
| Sotelo,Brianna Rose | | Address on file | | | | | | |
| Sotelo,Carla | | Address on file | | | | | | |
| Sotelo,Leonardo | | Address on file | | | | | | |
| Sotelo,Licet | | Address on file | | | | | | |
| Sotelo,Llajali | | Address on file | | | | | | |
| Sotelo,Marcus | | Address on file | | | | | | |
| Sotelo,Mark | | Address on file | | | | | | |
| Sotelo,Michelle | | Address on file | | | | | | |
| Sotelo,Nayzeth | | Address on file | | | | | | |
| Sotero,Eduardo | | Address on file | | | | | | |
| Soto Cruz,Carolina | | Address on file | | | | | | |
| Soto De Mayor,Sara | | Address on file | | | | | | |
| Soto De Villasmil,Berenice | | Address on file | | | | | | |
| Soto Iii,Quinardo | | Address on file | | | | | | |
| Soto Nava,Melanie | | Address on file | | | | | | |
| Soto Romero,Valentina Isabel | | Address on file | | | | | | |
| Soto,Abraham | | Address on file | | | | | | |
| Soto,Alejandro | | Address on file | | | | | | |
| Soto,Amber Lee | | Address on file | | | | | | |
| Soto,Amber M | | Address on file | | | | | | |
| Soto,Angela | | Address on file | | | | | | |
| Soto,Candy | | Address on file | | | | | | |
| Soto,Carolina Angelica | | Address on file | | | | | | |
| Soto,Cecilia A | | Address on file | | | | | | |
| Soto,Christina M. | | Address on file | | | | | | |
| Soto,Christopher | | Address on file | | | | | | |
| Soto,Daisy E. | | Address on file | | | | | | |
| Soto,Eliezer | | Address on file | | | | | | |
| Soto,Elizabeth | | Address on file | | | | | | |
| Soto,Emily C | | Address on file | | | | | | |
| Soto,Estephanie | | Address on file | | | | | | |
| Soto,Isabelle | | Address on file | | | | | | |
| Soto,Ismael | | Address on file | | | | | | |
| Soto,Izabella | | Address on file | | | | | | |
| Soto,Jacinda Rose | | Address on file | | | | | | |
| Soto,Jacqueline J | | Address on file | | | | | | |
| Soto,Jared | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 821 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Soto,Jeasebelle | | Address on file | | | | | | |
| Soto,Jenette | | Address on file | | | | | | |
| Soto,Jennifer A | | Address on file | | | | | | |
| Soto,Jenny R | | Address on file | | | | | | |
| Soto,Jessica Alejandra | | Address on file | | | | | | |
| Soto,Johan | | Address on file | | | | | | |
| Soto,Jorge | | Address on file | | | | | | |
| Soto,Jose Javier | | Address on file | | | | | | |
| Soto,Joseph Francisco | | Address on file | | | | | | |
| Soto,Joshua Ricardo | | Address on file | | | | | | |
| Soto,Kailie | | Address on file | | | | | | |
| Soto,Karen E | | Address on file | | | | | | |
| Soto,Karoline Marie | | Address on file | | | | | | |
| Soto,Laizleen | | Address on file | | | | | | |
| Soto,Leilani | | Address on file | | | | | | |
| Soto,Lismari | | Address on file | | | | | | |
| Soto,Maggie | | Address on file | | | | | | |
| Soto,Nicole | | Address on file | | | | | | |
| Soto,Ricardo | | Address on file | | | | | | |
| Soto,Samarah | | Address on file | | | | | | |
| Soto,Samari | | Address on file | | | | | | |
| Soto,Saul | | Address on file | | | | | | |
| Soto,Stacy | | Address on file | | | | | | |
| Soto,Sylvia Lizvette | | Address on file | | | | | | |
| Soto,Tanya Magaly | | Address on file | | | | | | |
| Soto,Teresita | | Address on file | | | | | | |
| Soto,Tiana | | Address on file | | | | | | |
| Soto,Ursula | | Address on file | | | | | | |
| Sotto,Gideon Nathaniel C. | | Address on file | | | | | | |
| Sotto,Grazelle Nathea Catacutan | | Address on file | | | | | | |
| Souhby,Joice A | | Address on file | | | | | | |
| Soucy,Cheryl Renee | | Address on file | | | | | | |
| Souders,Baylie | | Address on file | | | | | | |
| Souders,Destinee Victoria | | Address on file | | | | | | |
| Souffrant,Camille | | Address on file | | | | | | |
| Sougnac,Rolando | | Address on file | | | | | | |
| Soukaseum,Ashley V | | Address on file | | | | | | |
| Soul Artist Management | | 11 West 25th Street | 9th Floor | | New York | NY | 10010 | |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 W 25th Street | 9th Floor | | New York | NY | 10010-2055 | |
| Soul Artist Management [Soul, LLC] | Samantha Papaccio | 11 W. 25th Street, 9th Floor | | | New York | NY | 10010-2055 | |
| Soulisack,Vilavanh | | Address on file | | | | | | |
| Sound Communications Inc | | 149 West 36th Street - 11th Floor | | | New York | NY | 10018 | |
| Sourcing Sportswear | | | | | | | | |
| Sousa,Bryanna | | Address on file | | | | | | |
| Sousa,Catarina | | Address on file | | | | | | |
| Sousa,David Akexander | | Address on file | | | | | | |
| Sousa,Julia M | | Address on file | | | | | | |
| South Asia Knitting Factory Ltd. | | | | | | | | |
| South Asia Knitting Factory Ltd. | | 17/F, South Asia Building | 108 How Ming Street | | Kun Tong | | | Hong Kong |
| South Bay International | | 8570 Hickory Ave | Suite 150 | | Rancho Cucamonga | CA | 91739 | |
| South Carolina Department of Consumer Affairs | | 293 Greystone Boulevard | Ste 400 | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| South Carolina Office of the Attorney General | | Rembert C Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Coast Plaza | | 3333 Bristol Street | | | Costa Mesa | CA | 92626 | |
| South Coast Plaza | | PO Box 54876 | | | Los Angeles | CA | 90074-4876 | |
| South County Shoppingtown | | Cbl #806 | PO Box 955607 | | St Louis | MO | 63195-5607 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 822 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Dakota Department of Revenue | | 445 E Capitol Avenue | | | Pierre | SD | 57501 | |
| South Dakota Office of Attorney General | DiVision of Consumer Protection | 1302 E Hwy 14 Ste 3 | | | Pierre | SD | 57501 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| South Hills Village Associates, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| South Huntington Water District | | PO Box 71458 | | | Philadelphia | PA | 19176-9903 | |
| South Mill Mall | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| South Shore Mall Realty LLC | | PO Box 25078 | | | Tampa | FL | 33622 | |
| South Shore Mall Realty LLC and South Shore CH LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| South Shore Mall Realty LLC and South Shore CH LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| South Strabane Township | Attn: Dept of Public Safety | 550 Washington Rd | | | Washington | PA | 15301-9622 | |
| South Strabane Township, Attn: Dept of Public Safety | | 550 Washington Rd | | | Washington | PA | 15301-9622 | |
| South Strabane Township,Attn: Dept of Public Safety | | 550 Washington Rd | | | Washington | PA | 15301-9622 | |
| South,James | | Address on file | | | | | | |
| Southard,Riley M | | Address on file | | | | | | |
| Southcenter Owner, LLC | | PO Box 56923 | | | Los Angeles | CA | 90074-6923 | |
| Southdale Center, LLC | | PO Box 404874 | | | Atlanta | GA | 30384-4874 | |
| Southdale Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Southerland,Cassidy Victoria | | Address on file | | | | | | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Gas (The Gas Co.) | | PO Box C | | | Monterey Park | CA | 91756 | |
| Southern Connecticut Gas (SCG) | | PO Box 847819 | | | Boston | MA | 02284-7819 | |
| Southern Park Mall LLC | | PO Box 809222 | | | Chicago | IL | 60680-9222 | |
| Southlake Indiana LLC | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Southlake Indiana, LLC | | 5000 Solution Center | Box 775000 | | Chicago | IL | 60677-5000 | |
| Southland Center LLC | Sds-12-2779 | PO Box 86 | | | Minneapolis | MN | 55486-2779 | |
| Southland Center LLC | | PO Box 86 | | | Minneapolis | MN | 55486-2779 | |
| Southland Center, LLC | Attn: General Manager | 23000 Eureka Road | | | Taylor | MI | 48180 | |
| Southland Center, LLC | c/o Rouse Properties, LLC | | | | New York | NY | 10281 | |
| Southpark Mall Limited Partnership | | | | Three Limited Parkway | | | | |
| Southpark Mall Limited Partnership | c/o Limited Brands, Inc. | Attn: Corporate Real Estate Department | P. 0. Box 16000 | | Columbus | OH | 43216 | |
| Southpark Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Southpark Mall LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Southpark Mall LP | | PO Box 409276 | | | Atlanta | GA | 30384 | |
| Southpaw Vintage Inc. | | 226 W 37TH ST 8TH Fl | | | New York | NY | 10018 | |
| Southpaw Vintage, Inc | | 226 W 37th Street | | | New York | NY | 10018 | |
| Southpoint Mall, LLC | c/o Southpoint Mall, LLC | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Southpoint Mall, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Southpoint Mall, LLC | | The Streets at Southpoint | 6910 Fayetteville Road | | Durham | NC | 27713 | |
| Southport Graphics | | PO Box 91709 | | | Raleigh | NC | 27675 | |
| Southway International Inc | dba Guria Beachwear | 11969 Imaginary Way | | | Orlando | FL | 32832 | |
| Southwest Airlines Co. | | 2702 Love Field Drive | | | Dallas | TX | 75235 | |
| Southwest Gas | | PO Box 24531 | | | Oakland | CA | 94623-1531 | |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| Southwest Plaza LLC | | PO Box 772808 | | | Chicago | IL | 60677-2808 | |
| Southwestern Electric Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Southwick Apparel | | 25 Computer Drive | | | Haverhill | MA | 1832 | |
| Southwick Apparel | | 25 Computer Drive | | | Haverhill | MA | 01832 | |
| Southwick Apparel | | 317 Knickerbocker Ave | #2B | | Brooklyn | NY | 11237 | |
| Souto,Joclynn Olivia | | Address on file | | | | | | |
| Soutullo,Madelyn | | Address on file | | | | | | |
| Souverain,Pauliana | | Address on file | | | | | | |
| Souza,Milena | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 823 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sovereign Logistics Inc | | 4236 Albany Post Road | Suite J | | Hyde Park | NY | 12538 | |
| Sowell,Cameron | | Address on file | | | | | | |
| Sowell,Mitzy | | Address on file | | | | | | |
| Sowell,Ta'Lor M | | Address on file | | | | | | |
| Sowinski,David | | Address on file | | | | | | |
| Soyemi,Oluwapelumi | | Address on file | | | | | | |
| Spady,Kaniyah Zhane | | Address on file | | | | | | |
| Spagnola,Anne | | Address on file | | | | | | |
| Spahija,Adis | | Address on file | | | | | | |
| Spalaris,Allison | | Address on file | | | | | | |
| Spallucci,Albert J | | Address on file | | | | | | |
| Spangler,Andrew | | Address on file | | | | | | |
| Spangler,Samantha | | Address on file | | | | | | |
| Spanier,Nina Marie | | Address on file | | | | | | |
| Spann,Jawwaad | | Address on file | | | | | | |
| Spanyer,Jesse | | Address on file | | | | | | |
| Spark | | 222 Merchandise Mart | Suite 550 | | Chicago | IL | 60654 | |
| Spark Communications, a diVision of Starcom MediaVest Group, Inc. | | 222 Merchaadise Mart | Suite 550 | | Chicago | IL | 60654 | |
| Spark JC, LLC | | 601 Gates Road | Suite 1 | | Vestal | NY | 13850 | |
| Spark Jc, LLC | | PO Box 412842 | | | Boston | MA | 02241 | |
| Sparkman,Vallyn Imanni | | Address on file | | | | | | |
| Sparks Legends Development, Inc. | c/o Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe | Suite 3500 | Chicago | IL | 60606 | |
| Sparks Legends Development, Inc. | c/o Lighton Tower | 7500 College Blvd | Suite 750 | | Overland Park | KS | 66210 | |
| Sparks,Ashley | | Address on file | | | | | | |
| Sparks,Bliss | | Address on file | | | | | | |
| Sparks,Delia Sharon | | Address on file | | | | | | |
| Sparks,Stacy | | Address on file | | | | | | |
| Sparks,Virginia Bess | | Address on file | | | | | | |
| Spartan Surfaces, LLC | | PO Box 69261 | | | Baltimore | MD | 21264 | |
| Spates,Jasmine Elyse | | Address on file | | | | | | |
| Spatz,Sara | | Address on file | | | | | | |
| Spaulding,Marielle | | Address on file | | | | | | |
| Spaulding,Marielle Jennifer | | Address on file | | | | | | |
| Spayne,Jennifer Elizabeth | | Address on file | | | | | | |
| Spaziano,Jillian | | Address on file | | | | | | |
| SPDR Russell 2000 US Small Cap UCITS ETF | c/o State Street Global Advisors Europe Limited | 78 Sir John Rogerson's Quay | | | Dublin 2 | | | Ireland |
| Spear Hernandez,Sophia | | Address on file | | | | | | |
| Spear,Patricia | | Address on file | | | | | | |
| Spearman,Trarise | | Address on file | | | | | | |
| Spears,Brian | | Address on file | | | | | | |
| Spears,Johnny Lee | | Address on file | | | | | | |
| Spears,Megan | | Address on file | | | | | | |
| Spears,Mylee | | Address on file | | | | | | |
| Special Contingency Risks, Inc. (SCR) | | Brookfield Place 200 Liberty Street | 7th Fl | | New York | NY | 10281 | |
| Special Contingency Risks, Inc., Control Risks Group Limited | | Brookfield Place | 200 Liberty St, 7th Floor | | New York | NY | 10281 | |
| Speciale,Corbett | | Address on file | | | | | | |
| Specialist Staffing Solutions, Inc d/b/a Computer Futures | | 330 Hudson Street | Suite 304 | | New York | NY | 10013 | |
| Spector,Jacob | | Address on file | | | | | | |
| Spectraflow Inc | | 46 Digital Drive Ste 5 | | | Novato | CA | 94949 | |
| Spectrum Real Estate Advisors | | 1125 SE Divison Street Ste 209 | | | Portland | OR | 97202 | |
| Spectrum Real Estate Advisors | | Blackbox LLC | 1125 SE Divison Street | Ste 209 | Portland | OR | 97202 | |
| Speed Pro Imaging | | 5906 Breckenridge Pkwy | Ste E | | Tampa | FL | 33610 | |
| Speedeon Data LLC | | 5875 Landerbrook Dr Ste 130 | | | Cleveland, | OH | 44124 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 824 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speedeon Data LLC | | 5875 Landerbrook Drive | Suite 130 | | Cleveland | OH | 44124 | |
| Speer,Ashley Ann | | Address on file | | | | | | |
| Spees,Emsley | | Address on file | | | | | | |
| Speight,Jamar Rassan | | Address on file | | | | | | |
| Speight,Landon | | Address on file | | | | | | |
| Speights,Nikhia | | Address on file | | | | | | |
| Spell,Jennifer | | Address on file | | | | | | |
| Speller,Ashley | | Address on file | | | | | | |
| Spence,Alberto | | Address on file | | | | | | |
| Spence,Annelise | | Address on file | | | | | | |
| Spence,Antonique | | Address on file | | | | | | |
| Spence,Betsy | | Address on file | | | | | | |
| Spencer Stuart | | 277 Park Avenue | 32nd Floor | | New York | NY | 10172 | |
| Spencer Stuart | | Address on file | | | | | | |
| Spencer,April | | Address on file | | | | | | |
| Spencer,Betty J | | Address on file | | | | | | |
| Spencer,Briana A | | Address on file | | | | | | |
| Spencer,Elizabeth Martissa | | Address on file | | | | | | |
| Spencer,Jasmine | | Address on file | | | | | | |
| Spencer,Jayla | | Address on file | | | | | | |
| Spencer,Jerica | | Address on file | | | | | | |
| Spencer,Joey Jay | | Address on file | | | | | | |
| Spencer,Kyra Renee | | Address on file | | | | | | |
| Spencer,Latasha Michele | | Address on file | | | | | | |
| Spencer,Mackenzie Wells | | Address on file | | | | | | |
| Spencer,Riann | | Address on file | | | | | | |
| Spencer,Simone | | Address on file | | | | | | |
| Spencer,Stephanie | | Address on file | | | | | | |
| Spencer,Terrill Amir | | Address on file | | | | | | |
| Spera,Kayla | | Address on file | | | | | | |
| Sperber,Mckenzie Elizabeth | | Address on file | | | | | | |
| Sperl,Matt | | Address on file | | | | | | |
| Sperry,Kimberly Cassandra | | Address on file | | | | | | |
| Spetich,Melissa Nicole | | Address on file | | | | | | |
| Spg Finance II, LLC | Vacaville Premium Outlets | PO Box 822983 | | | Philadelphia | PA | 19182 | |
| Spg Finance II, LLC | | PO Box 822983 | | | Philadelphia | PA | 19182 | |
| Spg Houston Holdings LP | Houston Premium Outlets | PO Box 822693 | | | Philadelphia | PA | 19182 | |
| Spg Prien LLC | | 867890 Reliable Pkwy | | | Chicago | IL | 60686-0078 | |
| Spg Prien, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Spica,Juwita | | Address on file | | | | | | |
| Spiegel,Jadyn | | Address on file | | | | | | |
| Spiegel,Ryan W | | Address on file | | | | | | |
| Spielberger Law Group LLC | | 4890 W Kennedy Blvd Suite 950 | | | Tampa | FL | 33609 | |
| Spigner,Jade | | Address on file | | | | | | |
| Spiker,Matthew | | Address on file | | | | | | |
| Spikes,Seniyah M | | Address on file | | | | | | |
| Spiller,Adam Lee | | Address on file | | | | | | |
| Spiller,Tyler Logan | | Address on file | | | | | | |
| Spillman,India Terrell | | Address on file | | | | | | |
| Spinazze,Ave M | | Address on file | | | | | | |
| Spinelli,Krista Bianca | | Address on file | | | | | | |
| Spinks,Dejane Taryn | | Address on file | | | | | | |
| Spinnato,Macy | | Address on file | | | | | | |
| Spinosa Real Estate Group, DLS, LLC | Attn: Lease Administration | TM Wellington Green Mall, L.P. | c/o Spinoso Real Estate Group | DLS, LLC, 112 Northern Concourse | North Syracuse | NY | 13212 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 825 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Spinosa Real Estate Group, DLS, LLC | c/o TM Wellington Green Mall, LP | Attn: Lease Administration | 112 Northern Concourse | | Norty Syracuse | NY | 13212 | |
| Spinosa Real Estate Group, DLS, LLC | TM Wellington Green Mall, L.P. | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Conco | Norty Syracuse | NY | 13212 | |
| Spinosa Real Estate Group, DLS, LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spinosa,Giana | | Address on file | | | | | | |
| Spinoso | c/o Crossroads Center (MN) | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Spinoso | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N. Wacker Dr | | Chicago | IL | 60606 | |
| Spinoso | Crossroads Center (MN) | Attn: General Manager | 4101 West DiVision Street | | St. Cloud | MN | 56301 | |
| Spinoso | Mershops Galleria at Sunset LLC | Attn: Mall Office | 1300 W Sunset Rd | | Henderson | NV | 89014 | |
| Spinoso | Mershops Galleria at Sunset LLC | c/o Steerpoint Capital | Attn: Bo Okoroji | 1150 S. Olive Street | Los Angeles | CA | 90015 | |
| Spinoso | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | North Syracuse | NY | 13212 | |
| Spinoso | WFB, NA, TTE for GECMC05-C1 | C-III Asset Management LLC | Attn: John Marshall, CMBS REO | 5221 N. O'Connor Blvd, Suite 600 | Irving | TX | 75039 | |
| Spinoso | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Spinoso | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spinoso | | 200 East Long Lake Road | P.O. Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Spinoso Real Estate Group DLS, LLC | c/o Spinoso Real Estate Group DLS, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Spinoso Real Estate Group DLS, LLC | c/o Spinoso Real Estate Group DLS, LLC. | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Spinoso Real Estate Group DLS, LLC | c/o Spinoso Real Estate Group DLS, LLC. | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spiral Binding Company Inc. | | PO Box 286 | | | Totowa | NJ | 07512 | |
| Spiropoulos,Emmie | | Address on file | | | | | | |
| Spitzer,Jessica M. | | Address on file | | | | | | |
| Spivey,Aryanna | | Address on file | | | | | | |
| Spivey,Catherine M | | Address on file | | | | | | |
| Spivey,Natalia Lauryn | | Address on file | | | | | | |
| Spivey,Shylar | | Address on file | | | | | | |
| Splunk Inc | | 270 Brannan Street | | | San Francisco | CA | 94107 | |
| Spm Acquisition LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spokane County Treasurer | Attn: Bankruptcy Department | PO Box 2165 | | | Spokane | WA | 99210 | |
| Spokane County Treasurer | | 1116 West Broadway Ave | County Courthouse | 2nd Fl | Spokane | WA | 99260 | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210-0199 | |
| Sponseller,Ethan | | Address on file | | | | | | |
| Sponsler,Stephen | | Address on file | | | | | | |
| Spooner,Kevon | | Address on file | | | | | | |
| Spooner,Makayla | | Address on file | | | | | | |
| Spoor & Fisher | | PO Box 454 | | | Pretoria | | 0001 | South Africa |
| Sposit,Alexa | | Address on file | | | | | | |
| Spotsylvania County | | | | | | | | |
| Spotsylvania County | c/o Treasurers Office | Attn: Larry K Pritchett | PO Box 100 | | Spotsylvania | VA | 22553 | |
| Spotsylvania County, Commissioner of the Revenue | | PO Box 9000 | | | Spotsylvania | VA | 22553 | |
| Spotsylvania General Dist Court | | PO Box 339 | | | Spotsylvania | VA | 22553-0339 | |
| Spotsylvania Mall Comp | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| SPOTSYLVANIA Mall Company | | 2277 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Spotsylvania Mall Company | | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| Spotsylvania Mall Company | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Spotts,Kristin Patricia | | Address on file | | | | | | |
| Spradlin,Kristin Nicole | | Address on file | | | | | | |
| Spradling,Alexandria Lauren | | Address on file | | | | | | |
| Spradling,David M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 826 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sprague,Haylee Coy | | Address on file | | | | | | |
| Sprague,Jessica | | Address on file | | | | | | |
| Sprague,Jordan T | | Address on file | | | | | | |
| Sprague,Machelle Lynn | | Address on file | | | | | | |
| Spralls,Samina | | Address on file | | | | | | |
| Spratley,Brnyea | | Address on file | | | | | | |
| Spratt,Samia Lafaye | | Address on file | | | | | | |
| Sprattling,Jaylin | | Address on file | | | | | | |
| Spray,Kathleen | | Address on file | | | | | | |
| Spredfast, Inc. | | 200 W. Cesar | Chavez | Suite 600 | Austin | TX | 78701 | |
| Spreitzer,Sara Emily | | Address on file | | | | | | |
| Spriggs,Keayeja | | Address on file | | | | | | |
| Spriggs,Samantha | | Address on file | | | | | | |
| Spring Branch I.S.D | Tax Assessor-Collector | PO Box 19037 | | | Houston | TX | 77224-9037 | |
| Spring Branch I.S.D | | Tax Assessor-Collector | PO Box 19037 | | Houston | TX | 77224-9037 | |
| Spring Branch I.S.D Tax Assessor-Collector | | PO Box 19037 | | | Houston | TX | 77224-9037 | |
| SPRING NYC | | 1 Franklin Prkway | Building 910, 2nd Fl | | San Mateo | CA | 94403 | |
| Spring,Cheyenne | | Address on file | | | | | | |
| Springer,Brei | | Address on file | | | | | | |
| Springer,Kendra | | Address on file | | | | | | |
| Springer,Monay | | Address on file | | | | | | |
| Springer,Sarah D | | Address on file | | | | | | |
| Springfield Twp. | | 50 Powell Rd | | | Springfield | PA | 19064 | |
| Sprinkle,Halee | | Address on file | | | | | | |
| Sprinklr, Inc. | | 29 W. 35th Street | | | New York | NY | 10001 | |
| Sprouse,Tyler | | Address on file | | | | | | |
| Sprout Labs, Inc | | 205 Hudson Street | 7th Floor | | New York | NY | 10013 | |
| Sprout Social Inc | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Sprout Social,Inc. | | Address on file | | | Chicago | IL | 60611 | |
| Spruill,James | | Address on file | | | | | | |
| Spruill,Shaun | | Address on file | | | | | | |
| Sps Commerce, Inc | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| SPS Commerce, Inc. | | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| Spulveda,Alyssa Jaylene | | Address on file | | | | | | |
| Spurgeon,Micah | | Address on file | | | | | | |
| Spurlin,Ashton | | Address on file | | | | | | |
| SPUS9 FB Paddock Prop, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| SPUS9 FB Paddock Prop, LLC | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Spus9 Fb Paddock Prop, LLC | | 601 S Figueroa Street | 49th Floor | | Los Angeles | CA | 90017 | |
| Spus9 Fb Paddock Prop, LLC | | PO Box 7411166 | | | Chicago | IL | 60674-1116 | |
| Sq Studios Nyc LLC | | 305 E 105th St,Apt 5C | | | New York | NY | 10029 | |
| Squier,Taylor Ann | | Address on file | | | | | | |
| Squires,Amanda J. | | Address on file | | | | | | |
| Squires,Ayanna Nichole | | Address on file | | | | | | |
| Sre Hawkeye LLC | | PO Box 850801 | | | Minneapolis | MN | 55485-0801 | |
| Sre Hawkeye, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Sre Ontario LLC | | PO Box 310803 | | | Des Moines | IA | 50331 | |
| Sre Ontario, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Sreenivas,Aadya | | Address on file | | | | | | |
| Srey Lok,Jessica | | Address on file | | | | | | |
| Sridharan,Aishwarya | | Address on file | | | | | | |
| Sriram,Nilay | | Address on file | | | | | | |
| Srisounthone,Rathana B | | Address on file | | | | | | |
| Srmf Town Square Owner LLC | | PO Box 748550 | | | Los Angeles | CA | 90074-8550 | |
| Sroczynski,Alison Brooke | | Address on file | | | | | | |
| Srs Mechanical Contractor | | 3799-B Parkway Lane | | | Hilliard | OH | 43026 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 827 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SS Vina Co., Ltd | | 1/182 Hoa Lan 2nd Zone | Thuan Giao Ward | Thuan An Town | Binh Duong Province | | | |
| St Augustine Premium Outlets | | PO Box 822946 | | | Philadelphia | PA | 19182-2946 | |
| St Charles County | Collector | | 201 N Second St | STE 134 | Saint Charles | MO | 66301-2889 | |
| St Charles County Collector | | 201 N Second St | Ste 134 | | Saint Charles | MO | 66301-2889 | |
| St Clair Square Spe LLC | | Cbl #823 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| St Cross,Michaelangelo Alexander | | Address on file | | | | | | |
| St Cyr,Checania Samsarah | | Address on file | | | | | | |
| St Cyr,Mary-Aileen | | Address on file | | | | | | |
| St Jacque,Sydney | | Address on file | | | | | | |
| St Jean,Nahantarah S | | Address on file | | | | | | |
| St Joseph Co Treasurer | | PO Box 4758 | | | South Bend | IN | 46634 | |
| St Louis County | Collector of Revenue | 41 S Central Ave | | | St Louis | MO | 63105 | |
| St Louis County Collector of Revenue | Attn: Karen J Benson | 41 S Central Ave | | | St. Louis | MO | 63105 | |
| St Louis County Treasurer | | 41 S Central | 8th Flr | | Clayton | MO | 63105 | |
| St Louis Premium Outlets LLC | | PO Box 775857 | | | Chicago | IL | 60677-5857 | |
| St Rius,Erielle Renee | | Address on file | | | | | | |
| St. Bernard Sports | | 401 W 3rd St. | | | Austin | TX | 78701 | |
| St. Charles Parish School Board Sales and Use Tax Dept. | | 13855 River Rd | | | Luling | LA | 70070 | |
| St. Clair Square Spe, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| St. Clair Square Spe, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| St. Clair Square Spe, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| St. Clair,Madena | | Address on file | | | | | | |
| St. Clair,Makenzie | | Address on file | | | | | | |
| St. Cloud Mall L.L.C. | Attn: Law/Lease Administration ,Department | c/o Crossroads Center (MN) | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| St. Cloud Mall L.L.C. | c/o Crossroads Center (MN) | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| St. Cloud Mall L.L.C. | c/o Crossroads Center (MN) | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| St. Cloud Mall, LLC. | | Crossroads Center (Mn) | PO Box 86; Sds-12-1819 | | Minneapolis | MN | 55486-1819 | |
| St. George,Jackson | | Address on file | | | | | | |
| St. Helena Parish Sheriff's Office Sales Tax DiVision | | PO Box 1205 | | | Greensburg | LA | 70441 | |
| St. James Parish School Board Sales & Use Tax Department | | PO Box 368 | | | Lutcher | LA | 70071 | |
| St. John the Baptist Parish Sales and Use Tax Office | | PO Box 2066 | | | Laplace | LA | 70068-2066 | |
| St. Johns County Tax Collector | | PO Box 9001 | | | St. Augustine | FL | 32085-9001 | |
| St. Landry Parish School Board Sales and Use Tax Dept. | | PO Box 1210 | | | Opelousas | LA | 70571-1210 | |
| St. Lawrence,Olivia G | | Address on file | | | | | | |
| St. Martin Parish School Board Sales and Use Tax Dept. | | PO Box 1000 | | | Breaux Bridge | LA | 70517 | |
| St. Mary Parish Sales and Use Tax Department | | PO Box 1279 | 301 Third St | | Morgan City | LA | 70381 | |
| St. Pierre,Hope E | | Address on file | | | | | | |
| St. Tammany Parish, Tax Collector | | PO Box 61041 | | | New Orleans | LA | 70161-1041 | |
| St.Clair,Katie | | Address on file | | | | | | |
| St.Laurent,Liam | | Address on file | | | | | | |
| Sta Cruz,Jay | | Address on file | | | | | | |
| Staats,Collin Levi | | Address on file | | | | | | |
| Stacey,Xavier J | | Address on file | | | | | | |
| Stack,Victoria T | | Address on file | | | | | | |
| Stackhouse,Alima K | | Address on file | | | | | | |
| Stackhouse,Dominique | | Address on file | | | | | | |
| Stackhouse,Katherine | | Address on file | | | | | | |
| Stacy Abbott | | Address on file | | | | | | |
| Stacy Collado | | Address on file | | | | | | |
| Stacy,Devante | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 828 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stacy,Kimberly | | Address on file | | | | | | |
| Stacy,Lane Chandler | | Address on file | | | | | | |
| Stacy,Summer | | Address on file | | | | | | |
| Stadick,Alyssa | | Address on file | | | | | | |
| Stadler,Holly A | | Address on file | | | | | | |
| Staebler,Aidan M. | | Address on file | | | | | | |
| Staelgraeve,Ryan Achiel | | Address on file | | | | | | |
| Stafford,Brianna | | Address on file | | | | | | |
| Stafford,Carmen E | | Address on file | | | | | | |
| Stafford,Erin L | | Address on file | | | | | | |
| Stafford,Kiersten | | Address on file | | | | | | |
| Stafford,Taylor C | | Address on file | | | | | | |
| Stafford,Trace | | Address on file | | | | | | |
| Stafford,William Cody | | Address on file | | | | | | |
| Staggers Iii,Jesse | | Address on file | | | | | | |
| Stagwell Marketing Group LLC | | 1808 Street NW | Suite 600 | | Washington | DC | 20006 | |
| Stahl,Jonathan L. | | Address on file | | | | | | |
| Stahl,Skylar Jules | | Address on file | | | | | | |
| Stainback,Chandler | | Address on file | | | | | | |
| Staine,Pia | | Address on file | | | | | | |
| Staine-Taylor,Arajon A | | Address on file | | | | | | |
| Staley,Evan | | Address on file | | | | | | |
| Stallard,Jean | | Address on file | | | | | | |
| Stalling,Princess | | Address on file | | | | | | |
| Stallings,Annyana | | Address on file | | | | | | |
| Stallings,Brooklynn Dominique | | Address on file | | | | | | |
| Stallworth,Boris | | Address on file | | | | | | |
| Stalnaker,Emilie | | Address on file | | | | | | |
| Stalnaker,Tristan | | Address on file | | | | | | |
| Stalter,Holli | | Address on file | | | | | | |
| Stalter,Holli Marie | | Address on file | | | | | | |
| Stalworth,Jasmine Josephine | | Address on file | | | | | | |
| Stalzer,Sarah | | Address on file | | | | | | |
| Stamatellos,Marisa Lynn | | Address on file | | | | | | |
| Stamford Town Center LLC | | 40 Harbor Park Dr | | | Port Washington | NY | 11050 | |
| Stammers,Jordan | | Address on file | | | | | | |
| Stampp,Zachary | | Address on file | | | | | | |
| Stanbro,Nicole | | Address on file | | | | | | |
| Stancev,Elena | | Address on file | | | | | | |
| Stanchina,Callie | | Address on file | | | | | | |
| Stancil,Brelyn Alexis | | Address on file | | | | | | |
| Stancliffe,Calissa Brielle | | Address on file | | | | | | |
| Standard Black | Attn: Michael Sharp | 2101 East El Segundo Blvd | Suite 400 | | El Segundo | CA | 90245-4518 | |
| Standard Black | | 2101 East El Segundo Blvd Suite 400 | | | El Segundo | CA | 90245 | |
| Standard Blends LLC | | 51 Jay Street | Suite 3B | | Brooklyn | NY | 11201 | |
| Standard Parking | | 8037 Collection Center Drive | | | Chicago | IL | 60693 | |
| Standard Printing Company of Canton | | PO Box 9726 | | | Canton | OH | 44711 | |
| Standberry,Stephanie | | Address on file | | | | | | |
| Standifer,Faith | | Address on file | | | | | | |
| Standridge,Brianna | | Address on file | | | | | | |
| Standridge,Jonathan | | Address on file | | | | | | |
| Stanely-Morris,Jayla Amani-Kali | | Address on file | | | | | | |
| Stanfel,Makenna Marie | | Address on file | | | | | | |
| Stanfield,Davion Kylal | | Address on file | | | | | | |
| Stanfield,Laura | | Address on file | | | | | | |
| Stanfill,Layla | | Address on file | | | | | | |
| Stang,Katherine K | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 829 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stang,Skylar Mackenzie | | Address on file | | | | | | |
| Stangle,Brianna E | | Address on file | | | | | | |
| Stanislaus County, Dept of Environmental Resources | Collector | PO Box 859 | | | Modesto | CA | 95353 | |
| Stanislaus County, Dept of Environmental Resources | | 3800 Cornucopia Way Suite C | | | Modesto | CA | 95358 | |
| Stanislaus County, Dept of Environmental Resources | | Collector | PO Box 859 | | Modesto | CA | 95353 | |
| Stanislaus County, Dept of Environmental Resources Collector | | PO Box 859 | | | Modesto | CA | 95353 | |
| Stanke,Rebecca | | Address on file | | | | | | |
| Stankiewicz,Andre | | Address on file | | | | | | |
| Stanley Elevator Company, Inc | | PO Box 843 | | | Nashua | NH | 03061 | |
| Stanley Schultze & Co Inc | | 849 S 6th St | | | Louisville | KY | 40203 | |
| Stanley Yarbrough,Jacob E | | Address on file | | | | | | |
| Stanley,Adam | | Address on file | | | | | | |
| Stanley,Benedict P | | Address on file | | | | | | |
| Stanley,Ethan | | Address on file | | | | | | |
| Stanley,Jacob C | | Address on file | | | | | | |
| Stanley,Jawaun Zaire | | Address on file | | | | | | |
| Stanley,Karrington T | | Address on file | | | | | | |
| Stanley,Marie N | | Address on file | | | | | | |
| Stanley,Whitney F | | Address on file | | | | | | |
| Stansbury,Cortney N | | Address on file | | | | | | |
| Stanton,Gianna | | Address on file | | | | | | |
| Stanton,Kody A | | Address on file | | | | | | |
| Stanton,Meghan | | Address on file | | | | | | |
| Stape Inc | | 8 the Green | Suite #12892 | | Dover | DE | 19901 | |
| Staples Business Credit | | PO Box 105638 | | | Atlanta | GA | 30348-5638 | |
| Staples Contract & Commerical Inc | | 500 Staples Drive | | | Framingham | MA | 1702 | |
| Staples, Inc | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |
| Staples,Sheryl | | Address on file | | | | | | |
| Stapleton,Jennifer | | Address on file | | | | | | |
| Stapleton,Kylee Danielle | | Address on file | | | | | | |
| Stapleton,Tamia Ariele | | Address on file | | | | | | |
| Stapp,Landon Garrison | | Address on file | | | | | | |
| Star Garments Group (Pvt) Ltd | Attn:  A Sukumaran | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |
| Star Garments Group (Pvt) Ltd | Attn: Sharmalee De Alwis | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |
| Star Garments Group (Pvt) Ltd | Attn: Thanuja Fernando | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |
| Star Garments Group (Pvt) Ltd | | PO Box 1 | Ring Road 2, Phase 1 | | Ipz | Katunayake | | Sri Lanka |
| Star Garments Group (Pvt) Ltd | | PO Box 1, Ring Road 2, Phase 1 | Investment Promotion Zone | | Katunayake | | | Sri Lanka |
| Star Garments Group(Pvt)Ltd. | | | | | | | | |
| Star Glass and Mirror | | 1846 DiVision St Ste 310 | | | Arlington | TX | 76012 | |
| Starbird,Olivia | | Address on file | | | | | | |
| Starbuck,Braeden | | Address on file | | | | | | |
| Starcher,Jessica | | Address on file | | | | | | |
| Starcher,Justin | | Address on file | | | | | | |
| Stargell,Ashley | | Address on file | | | | | | |
| Stargell,Ezra James | | Address on file | | | | | | |
| Starich,Nicholas Russell | | Address on file | | | | | | |
| Stark,Michael David | | Address on file | | | | | | |
| Stark,Natalya Madison | | Address on file | | | | | | |
| Starks,Darian | | Address on file | | | | | | |
| Starks,Dashawn L | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 830 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starks,Jeremiah | | Address on file | | | | | | |
| Starks,Kelly Renee | | Address on file | | | | | | |
| Starks,Rhyan D | | Address on file | | | | | | |
| Starks,Russell Robert | | Address on file | | | | | | |
| Starlines Corporation Ltd. | | 79 Wing Hong St | Unit E, 27/F, Dragon Centre | | Cheung Sha Wan | Kowloon | | Hong Kong |
| Starlines Corporation Ltd. | | Payment Center Po Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Starobinets,Nicole | | Address on file | | | | | | |
| Staros-Malinowski,Joseph Vaughan | | Address on file | | | | | | |
| Starovoytov,Anna | | Address on file | | | | | | |
| Starr Indemnity & Liability Company | | 399 Park Ave Fl 3 | | | New York | NY | 10022-4686 | |
| Starr Indemnity & Liability Company | | 399 Park Avenue | | | New York | NY | 10022 | |
| Starr Insurance | | 399 Park Avenue 2nd Floor | | | New York | NY | 10022 | |
| Starr,Brock | | Address on file | | | | | | |
| Starr,Isabella Marie | | Address on file | | | | | | |
| Starr,Nicole Marie | | Address on file | | | | | | |
| Star-West Chicago Ridge, LLC | | 75 Remittance Dr Dept1512 | | | Chicago | IL | 60675-1512 | |
| Star-West Franklin Park Mall, LLC | | PO Box 398008 | | | San Francisco | CA | 94139-8008 | |
| Star-West Franklin Park, LLC | Attention: General Manager | 5001 Monroe St | | | Toledo | OH | 43623 | |
| Star-West Franklin Park, LLC | Attention: General Manager | 5001 Monroe Street | | | Toledo | OH | 43623 | |
| Star-West Franklin Park, LLC | Attn: General Manager | 5001 Monroe Street | | | Toledo | OH | 43623 | |
| Star-West Franklin Park, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Star-West Great Northern Mall, LLC | | 75 Remittance Drdept 6145 | | | Chicago | IL | 60675-6145 | |
| Star-West Parkway Mall, LP | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Star-West Parkway Mall,Lp | | PO Box 844767 | | | Los Angeles | CA | 90084-4767 | |
| Stas Komarovski Inc | | 21 Peach Orchard Ln | | | Bantam | CT | 067750 | |
| Stassen,Alla | | Address on file | | | | | | |
| State and federal taxing agencies | | | | | | | | |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | |
| State Artist Management LLC | | 525 7th Avenue Suite 904 | | | New York | NY | 10018 | |
| State Attorneys General | | | | | | | | |
| State Board of Equalizatn | Environmental Fees Div | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| State Board of Equalizatn | Environmental Fees Div | PO Box 942879 | | | Sacramento | CA | 942796001 | |
| State Consumer Protection Agencies | | | | | | | | |
| State Management | | 525 7th Avenue | #904 | | New York | NY | 10018 | |
| State Marshal Barbara Coffey | | PO Box 497 | | | South Glastonbury | CT | 06073 | |
| State Marshal Christopher Paoletti | | 3301 Main St | | | Bridgeport | CT | 06606 | |
| State of Alabama | Department of Revenue | PO Box 327820 | Collection Services DiVision | | Montgomery | AL | 36132-7820 | |
| State of Alabama Department of Revenue | | Collection Services DiVision | PO Box 327820 | | Montgomery | AL | 36132-7820 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| State of Delaware Dept of Finance | | 820 N French St | 8th Fl | | Wilmington | DE | 19801 | |
| State of Delaware Dept of Finance | | 820 N. French St | 8th Fl | | Wilimington | DE | 19801 | |
| State of Hawaii Dept of Taxation | | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| State of Iowa Secretary of State | | 1007 East Grand Avenue Room 105 | State Capitol | | Des Moines | IA | 50319 | |
| State of Iowa Secretary of State | | 1007 East Grand Avenue Room 105 | | | State Capitol Des M | IA | 50319 | |
| State of Kansas | | 120 S.W. 10th Avenue | | | Topeka | KS | 66612-1594 | |
| State of Kansas | | 120 SW 10th Avenue | | | Topeka | KS | 66612-1594 | |
| State of Maryland | Central Collection Unit | 300 West Preston St 5th Flr | | | Baltimore | MD | 21201 | |
| State of Maryland | | 301 W Preston Street | | | Baltimore | MD | 20201-2395 | |
| State of Maryland, Dept of Assessments and Taxation | Personal Property Div | 301 West Preston St | Rm801 | Rm801 | Baltimore | MD | 21201-2395 | |
| State of Maryland, Dept of Assessments and Taxation | Personal Property Div | 301 West Preston St | Rm801 | | Baltimore | MD | 21201-2395 | |
| State of Maryland, Dept of Assessments and Taxation | | Personal Property Div | 301 West Preston St | RM801 | Baltimore | MD | 21201-2395 | |
| State of Michigan | | 430 W Allegan St | | | Lansing | MI | 48933 | |
| State of Michigan / Corporation DiVision | | PO Box 30702 | | | Lansing | MI | 48909 | |
| State of Nebraska | | PO Box 94608 | | | Lincoln | NE | 68509-4608 | |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | 2nd Fl | | Las Vegas | NV | 89119 | |
| State of New Hampshire Department of Revenue Ad | | 109 Pleasant Street | PO Box 457 | | Concord | NH | 03302-0457 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 831 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of New Hampshire Dept of State | | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| State of New Jersey Dept. of the Treasury DiVision | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08695-0214 | |
| State of New Jersey Dept. of the Treasury DiVision | | 125 W State St | | | Trenton | NJ | 08608 | |
| State of Ohio Business Gateway | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| State of Ohio Business Gateway | | Ohio Department of Taxation | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| State of Oregon Employment Department | | 875 Union Street Ne | | | Salem | OR | 97311-0030 | |
| State of Tennessee | | 312 Rosa L Parks Ave | 6th Fl | | Nashville | TN | 37243-1102 | |
| State of Tennessee | | 312 Rosa L. Parks Ave. | 6th Fl | | Nashville | TN | 37243-1102 | |
| State of Tennessee | | 312 Rosa L. Parks Ave. 6th Fl | | | Nashville | TN | 37243-1102 | |
| State of Tennessee Department of Revenue | | 500 Deaderick Street | Andrew Jackson Building | | Nashville | TN | 37242 | |
| State of Utah Dept of Commerce | | PO Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| State of Vermont Department of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| State of Washington | | PO Box 47475 | | | Olympia | WA | 98504-7475 | |
| State of Washington | | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| State of West Virginia | Attn: Legal DiVision | 1001 Lee Street | East | | Charleston | WV | 25301 | |
| State of West Virginia | Attn: Legal DiVision | 1001 Lee Street East | | | Charleston | WV | 25301 | |
| State of West Virginia | Attn: Legal DiVision | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| State Permits | | 319 Elaines Court | | | Dodgeville | WI | 53533 | |
| State Street Global Advisors | | 1 Iron Street | | | Boston | MA | 02210 | |
| State Teachers Retirement System of Ohio | | 275 E Broad St | | | Columbus | OH | 43215 | |
| Statement Artists Management Inc | | 71 West 23rd Street | | | New York | NY | 10010 | |
| Staten,Marquis | | Address on file | | | | | | |
| Staten,Mason | | Address on file | | | | | | |
| Statham,Christopher | | Address on file | | | | | | |
| Statista | | l 3 World Trade Centre at 175 Greenwich Street | 36th floor | | New York | NY | 10007 | |
| Statista Inc | | 55 Broad St | 30th Floor | | New York | NY | 10004 | |
| Staton,Monquette | | Address on file | | | | | | |
| Staton,Monquette M | | Address on file | | | | | | |
| Staton,Natasha Nicole | | Address on file | | | | | | |
| Statz,Emely Guiselle | | Address on file | | | | | | |
| Staubs,Amanda May | | Address on file | | | | | | |
| Staudt,Ashley | | Address on file | | | | | | |
| Stauter-Chipman,Alexandria Paige | | Address on file | | | | | | |
| Stavropoulos,Constantine N | | Address on file | | | | | | |
| Stcyr,Bethel | | Address on file | | | | | | |
| St-Cyr,Jaidyn | | Address on file | | | | | | |
| Stea,Angelia | | Address on file | | | | | | |
| Stead,Tanine A. | | Address on file | | | | | | |
| Steade,Danny A | | Address on file | | | | | | |
| Stebbins,Jessica | | Address on file | | | | | | |
| Stebbins,Sophie | | Address on file | | | | | | |
| Steed,Monica | | Address on file | | | | | | |
| Steel,Emma | | Address on file | | | | | | |
| Steele Canvas Basket Corporation | | 201 Williams Street | | | Chelsea | MA | 2150 | |
| Steele,Emily | | Address on file | | | | | | |
| Steele,Emma Rose | | Address on file | | | | | | |
| Steele,Jahkayla | | Address on file | | | | | | |
| Steele,Madeleine | | Address on file | | | | | | |
| Steenbergh,Kiyanna J | | Address on file | | | | | | |
| Steen-Larsen,Daniel Allen | | Address on file | | | | | | |
| Steen-Larsen,Monica Soares | | Address on file | | | | | | |
| Stefancin,Ryan | | Address on file | | | | | | |
| Stefaniuk,Maria | | Address on file | | | | | | |
| Steffey,Gabe | | Address on file | | | | | | |
| Stefursky,Rachel | | Address on file | | | | | | |
| Stegall,Danielle | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 832 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stegall,Jonathan | | Address on file | | | | | | |
| Steger,Taleigha | | Address on file | | | | | | |
| Stein,Albert Joseph | | Address on file | | | | | | |
| Stein,Geoffrey Robert | | Address on file | | | | | | |
| Stein,William | | Address on file | | | | | | |
| Steinbach,Siena | | Address on file | | | | | | |
| Steinbecker,Sophia Elise | | Address on file | | | | | | |
| Steinberg,Mia Y | | Address on file | | | | | | |
| Steinberg,Xerxes | | Address on file | | | | | | |
| Steiner Creative Inc | | 214 Main Street #349 | | | El Segundo | CA | 90245 | |
| Steiner,Jamie | | Address on file | | | | | | |
| Steiner,Katelyn Marie | | Address on file | | | | | | |
| Steiner,Sarah Layne | | Address on file | | | | | | |
| Steinger, Green, David Mitchell | | Address on file | | | | | | |
| Steinherr,Amanda | | Address on file | | | | | | |
| Steinmetz,Hope Elizabeth | | Address on file | | | | | | |
| Stella,Gianna | | Address on file | | | | | | |
| Stenger & Stenger | | 2618 E Paris Ave Se | | | Grand Rapids | MI | 49546 | |
| Stenner,Anne Marie | | Address on file | | | | | | |
| Stenson,Muh'Kayla | | Address on file | | | | | | |
| Step Back Leadership Consulting, LLC | | PO Box 218262 | | | Columbus | OH | 43221 | |
| Stepani Style | | 8587 Fenwick St #15 | | | Sunland | CA | 91040 | |
| Stepchuk,Erik | | Address on file | | | | | | |
| Stephan Loor | | Address on file | | | | | | |
| Stephanie Hensley | | Address on file | | | | | | |
| Stephen Milioti | | Address on file | | | | | | |
| Stephen Ostrowski | | Address on file | | | | | | |
| Stephen Walters & Sons | | Sudbury Silk Mills | Sudbury | | Suffolk | | | United Kingdom |
| Stephen,Bethany A | | Address on file | | | | | | |
| Stephen,Jadyne B | | Address on file | | | | | | |
| Stephen,Kwabena | | Address on file | | | | | | |
| Stephens,Anazet | | Address on file | | | | | | |
| Stephens,Breanna | | Address on file | | | | | | |
| Stephens,Gary | | Address on file | | | | | | |
| Stephens,Ian Ahmad | | Address on file | | | | | | |
| Stephens,Kaniyah | | Address on file | | | | | | |
| Stephens,Katelyn | | Address on file | | | | | | |
| Stephens,Katherine Ann | | Address on file | | | | | | |
| Stephens,Landry | | Address on file | | | | | | |
| Stephens,Lorraine | | Address on file | | | | | | |
| Stephens,Maggie | | Address on file | | | | | | |
| Stephens,Singsha | | Address on file | | | | | | |
| Stephenson,Brandon Dondreal | | Address on file | | | | | | |
| Stephenson,Kamiyah L | | Address on file | | | | | | |
| Stephenson,Laportia T | | Address on file | | | | | | |
| Stephenson,Lauren | | Address on file | | | | | | |
| Stephenson,Roberta | | Address on file | | | | | | |
| Stephenson,Tyler | | Address on file | | | | | | |
| Stepney,Krystal | | Address on file | | | | | | |
| Stepney,Mckenzie M | | Address on file | | | | | | |
| Stepongzi,Kennedy | | Address on file | | | | | | |
| Stepp,Terry Nicholas | | Address on file | | | | | | |
| StepsAway, Inc | | 5200 Lankeshim Blvd #700 | | | North Hollywood | CA | 91601 | |
| Stericycle, Inc | | 28161 N. keith Drive | | | Lake Forest | IL | 60045 | |
| Stericycle, Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | |
| Sterling Factors Corp. | | PO Box 75359 | | | Chicago | IL | 60675-5359 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 833 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sterling Vargas,Lourdes | | Address on file | | | | | | |
| Sterling,Alexis | | Address on file | | | | | | |
| Sterling,Kamay | | Address on file | | | | | | |
| Sterling,Remarri Ananius | | Address on file | | | | | | |
| Sterling,Shaquita | | Address on file | | | | | | |
| Sterling,William Albert | | Address on file | | | | | | |
| Stern,Colby | | Address on file | | | | | | |
| Stern,Joyce | | Address on file | | | | | | |
| Stern,Victoria G | | Address on file | | | | | | |
| Sternal,Kathryn | | Address on file | | | | | | |
| Sternberg,Devin Thomas | | Address on file | | | | | | |
| Stetler,Jackeline Gloria | | Address on file | | | | | | |
| Stetts Model Management | | 1123 Broadway #1007 | | | New York | NY | 10010 | |
| Stetts Model Management Inc | Attn: Ashley Stetts | 1133 Broadway | #1609 | | New York | NY | 10010 | |
| Stetts Model Management Inc | | 1123 Broadway #1007 | | | New York | NY | 10010 | |
| Stevanovic,Gabriella Claire | | Address on file | | | | | | |
| Steve Madden Ltd | | 52-16 Barnett Ave | | | Long Island City | NY | 11801 | |
| Steve Whyte Productions LLC | | Apt 3F | | | New York | NY | 10014 | |
| Steven Sharpe Jr. | | Address on file | | | | | | |
| Steven Vargo | | Address on file | | | | | | |
| Stevens, Sally | | Address on file | | | | | | |
| Stevens,Andrew Leo | | Address on file | | | | | | |
| Stevens,Ayadiris | | Address on file | | | | | | |
| Stevens,Brionne | | Address on file | | | | | | |
| Stevens,Derek A | | Address on file | | | | | | |
| Stevens,Destiny | | Address on file | | | | | | |
| Stevens,Ella | | Address on file | | | | | | |
| Stevens,Ella M | | Address on file | | | | | | |
| Stevens,Emmanuel | | Address on file | | | | | | |
| Stevens,Jazzanai A | | Address on file | | | | | | |
| Stevens,Jeffrey Dale | | Address on file | | | | | | |
| Stevens,Kiara | | Address on file | | | | | | |
| Stevens,Logan Anthony | | Address on file | | | | | | |
| Stevens,Nainoah | | Address on file | | | | | | |
| Stevens,Natalia | | Address on file | | | | | | |
| Stevens,Nevaeh Lynn | | Address on file | | | | | | |
| Stevens,Paris Renee | | Address on file | | | | | | |
| Stevens,Santana | | Address on file | | | | | | |
| Stevens,Savannah Elizabeth | | Address on file | | | | | | |
| Stevens,Scarlett | | Address on file | | | | | | |
| Stevens,Taytum | | Address on file | | | | | | |
| Stevens,Tyree | | Address on file | | | | | | |
| Stevens,Zachary K | | Address on file | | | | | | |
| Stevenson,Alisiah | | Address on file | | | | | | |
| Stevenson,Amaya | | Address on file | | | | | | |
| Stevenson,Brittani | | Address on file | | | | | | |
| Stevenson,Deandre Markal | | Address on file | | | | | | |
| Stevenson,Jabriel | | Address on file | | | | | | |
| Stevenson,Jacob A | | Address on file | | | | | | |
| Stevenson,Jadi | | Address on file | | | | | | |
| Stevenson,Keyona | | Address on file | | | | | | |
| Stevenson,Laila Genae | | Address on file | | | | | | |
| Stevenson,Margaret | | Address on file | | | | | | |
| Stevenson,Shamontae | | Address on file | | | | | | |
| Stevenson-Francis,Danielle | | Address on file | | | | | | |
| Steverson,Derrick Demond | | Address on file | | | | | | |
| Steward,Caden | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 834 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Steward,Seleste A | | Address on file | | | | | | |
| Stewart Gilmore,Madison | | Address on file | | | | | | |
| Stewart Glendinning | | Address on file | | | | | | |
| Stewart,Alese L | | Address on file | | | | | | |
| Stewart,Alexander | | Address on file | | | | | | |
| Stewart,Alexzandra | | Address on file | | | | | | |
| Stewart,Alyssa M | | Address on file | | | | | | |
| Stewart,Amanda | | Address on file | | | | | | |
| Stewart,Ashley Nicole | | Address on file | | | | | | |
| Stewart,Aubrey Lelani | | Address on file | | | | | | |
| Stewart,Bailee Nicole | | Address on file | | | | | | |
| Stewart,Bryanna | | Address on file | | | | | | |
| Stewart,Chantel | | Address on file | | | | | | |
| Stewart,David Anthony | | Address on file | | | | | | |
| Stewart,Deanna Monique | | Address on file | | | | | | |
| Stewart,Emily | | Address on file | | | | | | |
| Stewart,Erin C | | Address on file | | | | | | |
| Stewart,Graham | | Address on file | | | | | | |
| Stewart,Jaelyn A | | Address on file | | | | | | |
| Stewart,Jalisa Rochelle | | Address on file | | | | | | |
| Stewart,Jasmin T | | Address on file | | | | | | |
| Stewart,Jaytwone Maurice | | Address on file | | | | | | |
| Stewart,Jordan | | Address on file | | | | | | |
| Stewart,Kennedi | | Address on file | | | | | | |
| Stewart,Kirstan Aaliayah | | Address on file | | | | | | |
| Stewart,Kymera Jennette | | Address on file | | | | | | |
| Stewart,Lauren | | Address on file | | | | | | |
| Stewart,Madelynn | | Address on file | | | | | | |
| Stewart,Michael | | Address on file | | | | | | |
| Stewart,Nia | | Address on file | | | | | | |
| Stewart,Randilyn Marie | | Address on file | | | | | | |
| Stewart,Randy | | Address on file | | | | | | |
| Stewart,Rashaun Amarea | | Address on file | | | | | | |
| Stewart,Renee | | Address on file | | | | | | |
| Stewart,Robert | | Address on file | | | | | | |
| Stewart,Shawn | | Address on file | | | | | | |
| Stewart,Sydney | | Address on file | | | | | | |
| Stewart,Taylor Mia | | Address on file | | | | | | |
| Stewart,Zoie | | Address on file | | | | | | |
| Stewart-Garner,Tia | | Address on file | | | | | | |
| Stewart-Hatchett,Vaneaja Maklyn J | | Address on file | | | | | | |
| St-Felix,Ulrick | | Address on file | | | | | | |
| Stfleur,Apryl | | Address on file | | | | | | |
| Sthubert,Benny Robinson | | Address on file | | | | | | |
| Stice,Judah James | | Address on file | | | | | | |
| Stiehl,Brenda Lynn | | Address on file | | | | | | |
| Stiffler,Timothy | | Address on file | | | | | | |
| Stig,Karen Elisabeth | | Address on file | | | | | | |
| Stiglich,Lauryn | | Address on file | | | | | | |
| Stiglich,Rylie | | Address on file | | | | | | |
| Still,Fatimia Iyamia | | Address on file | | | | | | |
| Still,Joshua Johnell | | Address on file | | | | | | |
| Still,Kyla | | Address on file | | | | | | |
| Still,Mark | | Address on file | | | | | | |
| Stillman,Mimi | | Address on file | | | | | | |
| Stills,Erin | | Address on file | | | | | | |
| Stills,Malik L. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 835 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stillwell,Kaleb | | Address on file | | | | | | |
| Stilnovo S.P.A | | 15 W 37th St. | 2nd Floor | | New York | NY | 10018 | |
| Stilnovo Spa | | Vla Avolta 13/15 | | | San Miniato Pisa | | 56028 | Italy |
| Stilnovo Srl | | Via A. Volta 13/15 | | | San Miniato | | 56028 | Italy |
| Stimac,Andrea | | Address on file | | | | | | |
| Stimpson,Alexandria | | Address on file | | | | | | |
| Stine,Jason Dean | | Address on file | | | | | | |
| Stinnett,Maizie Annabelle | | Address on file | | | | | | |
| Stinsman,Melissa | | Address on file | | | | | | |
| Stinson,Ashanti | | Address on file | | | | | | |
| Stinson,Lorraine E. | | Address on file | | | | | | |
| Stinson,Michelle | | Address on file | | | | | | |
| Stinson,Morgan Irene | | Address on file | | | | | | |
| Stipe,Grace E | | Address on file | | | | | | |
| Stirbu,Andrei | | Address on file | | | | | | |
| Stitch Fix, Inc. | | Montgomery Street | Suite 1100 | | San Francisco | CA | 94104 | |
| Stithem,Megan | | Address on file | | | | | | |
| Stivers,Jazmine Alexandra | | Address on file | | | | | | |
| Stm Photography LLC | | 872 S 22nd St | | | Columbus | OH | 43206 | |
| Stock,Justin | | Address on file | | | | | | |
| Stock,Taesa | | Address on file | | | | | | |
| Stocker,Hope | | Address on file | | | | | | |
| Stockert,Gabriella | | Address on file | | | | | | |
| Stockton,Brianna | | Address on file | | | | | | |
| Stockton,Brianna Renee | | Address on file | | | | | | |
| Stockton,Brittney | | Address on file | | | | | | |
| Stoddard,Geovanni | | Address on file | | | | | | |
| Stoerzinger,Eryn | | Address on file | | | | | | |
| Stogsdill,Madisyn Taylor | | Address on file | | | | | | |
| Stoick,Conner | | Address on file | | | | | | |
| Stojek,Domonique | | Address on file | | | | | | |
| Stojek,Nicole R | | Address on file | | | | | | |
| Stoker,Talaura | | Address on file | | | | | | |
| Stoker,Xavier | | Address on file | | | | | | |
| Stokes,Andre | | Address on file | | | | | | |
| Stokes,Ava | | Address on file | | | | | | |
| Stokes,Damani Z'Laine | | Address on file | | | | | | |
| Stokes,Emma Lillian | | Address on file | | | | | | |
| Stokes,Kendra | | Address on file | | | | | | |
| Stokes,Stephanie | | Address on file | | | | | | |
| Stokes,Teresa R | | Address on file | | | | | | |
| Stoltz,Allison | | Address on file | | | | | | |
| Stone Source | | 215 Park Ave South | | | New York | NY | 10003 | |
| Stone,Anna | | Address on file | | | | | | |
| Stone,Cassandra | | Address on file | | | | | | |
| Stone,Danielle | | Address on file | | | | | | |
| Stone,Kaylee E | | Address on file | | | | | | |
| Stone,Lisa | | Address on file | | | | | | |
| Stone,Matt | | Address on file | | | | | | |
| Stone,Matthew | | Address on file | | | | | | |
| Stone,Selena | | Address on file | | | | | | |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration ,Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration ,Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Stoner,Madison | | Address on file | | | | | | |
| Stoner,Sativa L | | Address on file | | | | | | |
| Stoneridge Prop LLC | Ac 375-6563429 | PO Box 404559 | | | Atlanta | GA | 30384-4559 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 836 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stoneridge Prop LLC | | PO Box 404559 | Ac 375-6563429 | | Atlanta | GA | 30384-4559 | |
| Stoneridge Properties LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Stonestown Shopping Ctrlp | Stonestown Galleria | Sds-12-2465 PO Box 86 | | | Minneapolis | MN | 55486-2465 | |
| Stonestown Shopping Ctrlp | | Stonestown Galleria | Sds-12-2465 PO Box 86 | | Minneapolis | MN | 55486-2465 | |
| Stonetown Shopping Center, L.P. | c/o Stonestown Galleria | 3251 Twentieth Avenue | Ste 300 | | San Francisco | CA | 94132 | |
| Stonetown Shopping Center, L.P. | c/o Stonewood Galleria | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Stonetown Shopping Center, L.P. | | c/o Stonewood Galleria | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Stonewall Columbus Inc | | 170 W 5th Ave | | | Columbus | OH | 43201 | |
| Stopsky,Rachel | | Address on file | | | | | | |
| Store Financial Services, LLC | | | | | | | | |
| Stored Value Solutions | | 101 Bullitt Lane  Ste 305 | | | Louisville | KY | 40222 | |
| Stored Value Solutions | | 3802 Reliable Parkway | | | Chicago | IL | 60686-0038 | |
| Stored Value Solutions | | One Oxmoor Place | Suite 305 | 101 Bullitt Lane | Louisville | KY | 40222-5465 | |
| Stored Value Solutions, a diVision of Comdata Inc. | | 101 Bullitt Lane | Suite 305 | | Louisville | KY | 40222 | |
| StoreForce Solutions, Inc | | 91 Tycos Dr, Ste 202 | | | Toronto | ON | M6B 1 W3 | Canada |
| StoreForce Solutions,Inc. | | 91 Tycos Drive | Suite 202 | | Toronto | ON | M6B 1W3 | Canada |
| Storm,Wyatt M | | Address on file | | | | | | |
| Storment,Jolie May | | Address on file | | | | | | |
| Storniolo,Angelo Stefano | | Address on file | | | | | | |
| Storts,Alexis Lynn | | Address on file | | | | | | |
| Stots,Tyannah | | Address on file | | | | | | |
| Stottman,Rebekka Katrin | | Address on file | | | | | | |
| Stouffer,Jennifer Margaret | | Address on file | | | | | | |
| Stough,Faith | | Address on file | | | | | | |
| Stout,Julia E | | Address on file | | | | | | |
| Stoutamyer,Kylee | | Address on file | | | | | | |
| Stoutemire,Tanya | | Address on file | | | | | | |
| Stovall,Andrea T. | | Address on file | | | | | | |
| Stovall,Eryka | | Address on file | | | | | | |
| Stovall,Lindsay | | Address on file | | | | | | |
| Stovall,Peggy | | Address on file | | | | | | |
| Stovall,Tyjae | | Address on file | | | | | | |
| Stovall,Tyjae K | | Address on file | | | | | | |
| Stow,Zachary A. | | Address on file | | | | | | |
| Stowaway Collection LLC | | 21 Stirrup Lane | | | Flemington | NJ | 08822 | |
| Stowell,Mason Thomas | | Address on file | | | | | | |
| Stoysich,Ashlynn | | Address on file | | | | | | |
| Stoysich,Samuel | | Address on file | | | | | | |
| Strabala,Alexandra | | Address on file | | | | | | |
| Strachan,Elizabeth | | Address on file | | | | | | |
| Strain,Jason | | Address on file | | | | | | |
| Strain,Tori M. | | Address on file | | | | | | |
| Strand,Lilasavonne | | Address on file | | | | | | |
| Strange,Alyssa Leeann | | Address on file | | | | | | |
| Strange,Briana Leasia | | Address on file | | | | | | |
| Strange,Zachary | | Address on file | | | | | | |
| Strasemeier,Elizabeth | | Address on file | | | | | | |
| Strasser,Courtney | | Address on file | | | | | | |
| Strassner,Elliott | | Address on file | | | | | | |
| Strat, LLC | | 6303 Blue Lagoon Dr, Suite 320 | | | Miami | FL | 33126 | |
| Stratis,Stephanie | | Address on file | | | | | | |
| Stratton,Alice Elizabeth | | Address on file | | | | | | |
| Straub Collective | | 3333 NW Industrial St | | | Portland | OR | 97210 | |
| Straub,Elijah | | Address on file | | | | | | |
| Straub,Lisa | | Address on file | | | | | | |
| Straughter,Kaylyn | | Address on file | | | | | | |
| Straughters,Nya Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 837 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Straun,Roger G.A. | | Address on file | | | | | | |
| Strausbaugh,Tamara Lee | | Address on file | | | | | | |
| Strauss,Mikayla Ashley | | Address on file | | | | | | |
| Strauss,Tzvi | | Address on file | | | | | | |
| Strausser,Alexis Marie | | Address on file | | | | | | |
| Straw,David | | Address on file | | | | | | |
| Strawbridge,Cierra Lynnae | | Address on file | | | | | | |
| Straws,Anyce Tenaja | | Address on file | | | | | | |
| Strawther,Kaleah | | Address on file | | | | | | |
| Strayhorn,Marissa Rene | | Address on file | | | | | | |
| Street Retail Inc | | Lockbox #9320 | PO Box 8500 | | Philadelphia | PA | 19178-9320 | |
| Street Retail, Inc | c/o Federal Realty Investment Trust | PO Box 79408 | | | City of Industry | CA | 91716-9408 | |
| Street Retail, Inc | | c/o Federal Realty Investment | PO Box 8500-9320 | | Philadelphia | PA | 19178-9320 | |
| Street Retail, Inc | | Lockbox #9320 | PO Box 8500 | | Philadelphia | PA | 19178-9320 | |
| Street Retail, Inc | | PO Box 8500-9320 | | | Philadelphia | PA | 19178-9320 | |
| Street Retail, Inc. | Attn: Legal Department | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | | | Rockville | MD | 20852-4041 | |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | PO Box 79408 | | | City Of Industry | CA | 91716-9408 | |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | Property $2405 | PO Box 79408 | | City Of Industry | CA | 91716-9408 | |
| Street Retail, Inc. | RE THE POINT - Store No. 5065 | c/o Federal Realty Investment Trust | Attn: Legal Dept | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |
| Street,Kallista N | | Address on file | | | | | | |
| Street,Lisa | | Address on file | | | | | | |
| Streeter,Teiyona | | Address on file | | | | | | |
| Streiff,Cassidy Jean | | Address on file | | | | | | |
| Stress,Ava Marie | | Address on file | | | | | | |
| Stribling,Marlo J | | Address on file | | | | | | |
| Strickland,Austin David | | Address on file | | | | | | |
| Strickland,Dakarious | | Address on file | | | | | | |
| Strickland,Iris | | Address on file | | | | | | |
| Strickland,Jason Eric | | Address on file | | | | | | |
| Strickland,Kevin Author | | Address on file | | | | | | |
| Strickland,Kiana | | Address on file | | | | | | |
| Strickland,Kyrsten Anne | | Address on file | | | | | | |
| Strickland,Lilly | | Address on file | | | | | | |
| Strickland,Markita | | Address on file | | | | | | |
| Strickland,Megan K | | Address on file | | | | | | |
| Strickland,Sarah G | | Address on file | | | | | | |
| Strickland,Tracy | | Address on file | | | | | | |
| Strickland,Travis | | Address on file | | | | | | |
| Strimling,Jayson | | Address on file | | | | | | |
| Stringer,Molly | | Address on file | | | | | | |
| Stringer,Taylah D | | Address on file | | | | | | |
| Stringfield,Brianna | | Address on file | | | | | | |
| Stringfield,Jasmine Desiree | | Address on file | | | | | | |
| Stripling,Trarski | | Address on file | | | | | | |
| Strite,Jillian Spencer | | Address on file | | | | | | |
| Strnad,Mallory | | Address on file | | | | | | |
| Strobhart,Ja'Keyra | | Address on file | | | | | | |
| Strobush,Stacy J | | Address on file | | | | | | |
| Stroh,Maria | | Address on file | | | | | | |
| Stromberg,Stephanie | | Address on file | | | | | | |
| Stromboe,Nikki E | | Address on file | | | | | | |
| Strong Brand Lab, LLC | | 17210 Marquardt Ave | | | Cerritos | CA | 90703 | |
| Strong,Emily Anne | | Address on file | | | | | | |
| Strong,Jacqueline | | Address on file | | | | | | |
| Strong,Kelcy | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 838 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Strong,Mary | | Address on file | | | | | | |
| Strong,Ramonica | | Address on file | | | | | | |
| Stronge,Sierra Veronica | | Address on file | | | | | | |
| Strout,Sydney | | Address on file | | | | | | |
| Strowbridge,Zyaid | | Address on file | | | | | | |
| Strozier,Keith W. | | Address on file | | | | | | |
| Strs L3 Acq1, LLC | Attn: Director of Real Estate Assets | c/o The State Teachers Retirement System of Ohio | 275 East Broad Street | | Columbus | OH | 43215 | |
| Strs L3 Acq1, LLC | c/o The State Teachers Retirement System of Ohio | Attn: Director of Real Estate Assets | 275 East Broad Street | | Columbus | OH | 43215 | |
| Strs Ohio II Real Estate Investments LLC | | 275 East Braod Street | | | Columbus | OH | 43215 | |
| Struczewski,Kelsey | | Address on file | | | | | | |
| Struhar,John Thomas | | Address on file | | | | | | |
| Strunk,Holly | | Address on file | | | | | | |
| Strunk,Jonathan | | Address on file | | | | | | |
| Stuart Morgan Digital Capture LLC | | 239 Flamingo Road | | | Mill Valley | CA | 94941 | |
| Stuart,Cafidia Beatrize | | Address on file | | | | | | |
| Stuart,Eloise | | Address on file | | | | | | |
| Stuart,Hailey | | Address on file | | | | | | |
| Stuart,Haley | | Address on file | | | | | | |
| Stuart,Kristina | | Address on file | | | | | | |
| Stuart,Reginald D | | Address on file | | | | | | |
| Stuart,Samantha Isabel | | Address on file | | | | | | |
| Stuart,Shekinah | | Address on file | | | | | | |
| Stubblefield,Marquinton | | Address on file | | | | | | |
| Stubblefield,Nikkia | | Address on file | | | | | | |
| Stubblefield,Raven | | Address on file | | | | | | |
| Stubbs,Camryn Gail | | Address on file | | | | | | |
| Stubbs,Keisha Jernell | | Address on file | | | | | | |
| Stubbs,Krystal | | Address on file | | | | | | |
| Stubbs,Madison Chase | | Address on file | | | | | | |
| Stuchell,Maxwell | | Address on file | | | | | | |
| Stuckemeyer,Holly A | | Address on file | | | | | | |
| Stucki,Alexa Denise | | Address on file | | | | | | |
| Stucko,Erin | | Address on file | | | | | | |
| Stucky,Grace C | | Address on file | | | | | | |
| Studio 33 Srl | | VIa A Manzoni, 16 | | | Montano Lucino | CO | 22070 | Italy |
| Studio Hansraj LLC | | 250 Stagg Street | | | Brooklyn | NY | 11206 | |
| Studio Messina | | 411 Fifth Avenue | Ste 900 | | New York | NY | 10016 | |
| Studio Wordie Inc | | 186 Herkimer St | Apt 4A | | Brooklyn | NY | 11216 | |
| Studivant,Nizana | | Address on file | | | | | | |
| Stufflebeam,Elaine Chance | | Address on file | | | | | | |
| Stuhr,Jonah | | Address on file | | | | | | |
| Stump,Alexis Marie | | Address on file | | | | | | |
| Stump,Bella Donna | | Address on file | | | | | | |
| Stumph,Jamie Leigh | | Address on file | | | | | | |
| Sturgill,Gracie | | Address on file | | | | | | |
| Sturn,Taylor Davis | | Address on file | | | | | | |
| Stutler,Felicia | | Address on file | | | | | | |
| Stycheco Inc | | 530 East 23rd Street, Apt 13B | | | New York | NY | 10010 | |
| Style Wellness Inc | | 282 S 5th Street Apt 6G | | | Brooklyn | NY | 11211 | |
| Style,Kayla | | Address on file | | | | | | |
| Styles,Brittany | | Address on file | | | | | | |
| Stylight Inc | | 1900 Market street | | | Philadelphia | PA | 19103 | |
| Styline Studios, LLC | | 55 Lumber R.D. | | | Roslyn | NY | 11577 | |
| Stylitics Inc | | 10 East 33rd St | | | New York | NY | 10016 | |
| Stylitics,Inc. | | 10 E 33st | 6th floor | | New york | NY | 10016 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 839 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stylmark | | 6536 Main Street Ne | PO Box 32008 | | Minneapolis | MN | 55432 | |
| Stylus Media Group Ltd | | 54 W 40th Street | 10th Floor | | New York | NY | 10018 | |
| Stylus Media Group Ltd. | | | | | | | | |
| Stylus Media Group, Ltd | | We Work, Bryant Park 54 West 40th St | | | New York | NY | 10018 | |
| Styons,Jacqueline Frances | | Address on file | | | | | | |
| Suarez Jimenez,Maria Teresa | | Address on file | | | | | | |
| Suarez Medrano,Eduardo | | Address on file | | | | | | |
| Suarez,Armando | | Address on file | | | | | | |
| Suarez,Celin | | Address on file | | | | | | |
| Suarez,Danielle Marie | | Address on file | | | | | | |
| Suarez,David | | Address on file | | | | | | |
| Suarez,Emily M | | Address on file | | | | | | |
| Suarez,Evalu | | Address on file | | | | | | |
| Suarez,Jaeqwon Avien | | Address on file | | | | | | |
| Suarez,Juan | | Address on file | | | | | | |
| Suarez,Klaudia Anahi | | Address on file | | | | | | |
| Suarez,Ligdania | | Address on file | | | | | | |
| Suarez,Liliana | | Address on file | | | | | | |
| Suarez,Lina | | Address on file | | | | | | |
| Suarez,Lissette | | Address on file | | | | | | |
| Suarez,Maricela | | Address on file | | | | | | |
| Suarez,Monserrat | | Address on file | | | | | | |
| Suarez,Rachel D | | Address on file | | | | | | |
| Suarez,Sara P | | Address on file | | | | | | |
| Suarez,Selena | | Address on file | | | | | | |
| Suarez-Ovalle,Ana | | Address on file | | | | | | |
| Suarzi Holdings LLC | | 62 Snake Road | | | Catskill | NY | 12414 | |
| Suazo,Carolina | | Address on file | | | | | | |
| Subedi,Amrita | | Address on file | | | | | | |
| Subedi,Manish | | Address on file | | | | | | |
| Subedi,Ruth | | Address on file | | | | | | |
| Subei,Sami | | Address on file | | | | | | |
| Suber,Gabriel Mradu | | Address on file | | | | | | |
| Subhani,Hammad | | Address on file | | | | | | |
| Subia,Daniela | | Address on file | | | | | | |
| Sublet,Cristian I | | Address on file | | | | | | |
| Suburban Street Trading | | 2525 Camp Rockhill Rd | | | Quakertown | PA | 18951 | |
| Success By Sprite, LLC | | 5702 Platinum Drive | | | Grove City | OH | 43123 | |
| Successori Reda S.P.A | | VIa Robiolio 25 | 13825 Valle Mosso (Biella-Italia) | | | | | Italy |
| Successori Reda S.P.A | | Via Robiolio 25 | | | Valle Mosso (Biella- | | 13825 | Italy |
| Successor-in-interest to Brunswick Square Mall, LLC | Attn: Legal | 180 East Broad Street | Fl 21 | | Columbus | OH | 43215 | |
| Successor-in-interest to Brunswick Square Mall, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Successor-in-interest to Brunswick Square Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Such,Jillian | | Address on file | | | | | | |
| Sudden Impact Marketing, Inc. | | 653 McCorkle Blvd | Suite J | | Westerville | OH | 43082 | |
| Suddeth,Alexander | | Address on file | | | | | | |
| Sudilovsky,Stanislav | | Address on file | | | | | | |
| Sudweeks,Jocelyn | | Address on file | | | | | | |
| Suelto,Dina E | | Address on file | | | | | | |
| Suescum,Aaron | | Address on file | | | | | | |
| Suescum,Alfredo Daniel | | Address on file | | | | | | |
| Suess,Cassandra | | Address on file | | | | | | |
| Sugarfina USA LLC | | 5275 W Diablo Dr Ste A1-101 | | | Las Vegas | NV | 89118 | |
| Sugg,Elijah Stewart | | Address on file | | | | | | |
| Suggitt,Kaitlyn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 840 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sugrim,Rebecca | | Address on file | | | | | | |
| Sujkowski,Mickayla Lee | | Address on file | | | | | | |
| Sukar,Omayma A | | Address on file | | | | | | |
| Sukenic,Lili Katryene Maribi | | Address on file | | | | | | |
| Sukidi,Kadi | | Address on file | | | | | | |
| Sukmanskaia,Sofia | | Address on file | | | | | | |
| Sulaiman Law Group, Ltd | | Address on file | | | | | | |
| Sulaimanova,Nazgul | | Address on file | | | | | | |
| Suleman,Hana | | Address on file | | | | | | |
| Sullen,Condell | | Address on file | | | | | | |
| Sullivan,Bryan Keith | | Address on file | | | | | | |
| Sullivan,Caitlin C | | Address on file | | | | | | |
| Sullivan,Chloe A | | Address on file | | | | | | |
| Sullivan,Chloe Rose | | Address on file | | | | | | |
| Sullivan,Claire Marie | | Address on file | | | | | | |
| Sullivan,Colleen Joan | | Address on file | | | | | | |
| Sullivan,Gabriella | | Address on file | | | | | | |
| Sullivan,Janice M | | Address on file | | | | | | |
| Sullivan,Jaylon | | Address on file | | | | | | |
| Sullivan,Katherine Anne | | Address on file | | | | | | |
| Sullivan,Katie | | Address on file | | | | | | |
| Sullivan,Nadyne | | Address on file | | | | | | |
| Sullivan,Olivia N | | Address on file | | | | | | |
| Sullivan,Porscha N | | Address on file | | | | | | |
| Sullivan,Rebecca Lee | | Address on file | | | | | | |
| Sullivan,Richard Kelly | | Address on file | | | | | | |
| Sullivan,Samantha Marie | | Address on file | | | | | | |
| Sulprizio,Rachel Elizabeth | | Address on file | | | | | | |
| Sultan,Dina | | Address on file | | | | | | |
| Sultanova,Iliasa Milana | | Address on file | | | | | | |
| Sumauang,Jacen | | Address on file | | | | | | |
| Summage,Jasmine M | | Address on file | | | | | | |
| Summer Fire Sprinklers Inc | | 751 Park of Commerce Drive #100 | | | Boca Raton | FL | 33487 | |
| Summer,Cheyenne Jada | | Address on file | | | | | | |
| Summerfield,Camera | | Address on file | | | | | | |
| Summers,Janaya Alyse | | Address on file | | | | | | |
| Summers,Nathan | | Address on file | | | | | | |
| Summers,Nina L | | Address on file | | | | | | |
| Summers,Riley | | Address on file | | | | | | |
| Summers-Palka,Heather L | | Address on file | | | | | | |
| Summey,Kaley | | Address on file | | | | | | |
| Summit County Assessor | | 60 North Main | PO Box 128 | | Coalville | UT | 84017 | |
| Summit County Clerk | | PO Box 128 | | | Coalville | UT | 84017 | |
| Summit County Treasurer | | PO Box 128 | | | Coalville | UT | 84017 | |
| Summit Utilities Arkansas Inc | | PO Box 676344 | | | Dallas | TX | 75267-6344 | |
| Summons,Zoe Isabelle | | Address on file | | | | | | |
| Sumner,Jelani | | Address on file | | | | | | |
| Sumner,Thomas Ashworth | | Address on file | | | | | | |
| Sumpter,Charisma | | Address on file | | | | | | |
| Sumpter,Fatimah Bashira | | Address on file | | | | | | |
| Sumption,Natalie J | | Address on file | | | | | | |
| Sun & Sea Trading Company, Inc. | | 7W 24 Street | Suite 3F | | New York | NY | 10010 | |
| Sun Life Financial | | One Sun Life Exec Park | 112 Worcester St | | Wellesley Hills | MA | 2481 | |
| Sun,Christopher | | Address on file | | | | | | |
| Sun,Erica | | Address on file | | | | | | |
| Sun,Tammy Yanglan | | Address on file | | | | | | |
| Suna,Anthony Raad | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 841 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sunar,Jessica | | Address on file | | | | | | |
| Suncar Fuerte,Mariano Julio | | Address on file | | | | | | |
| Suncar,Julio | | Address on file | | | | | | |
| Suncar,Julio M | | Address on file | | | | | | |
| Sundbye,Claire | | Address on file | | | | | | |
| Sundermeier,Tracy | | Address on file | | | | | | |
| Sundermeier,Tracy Robin | | Address on file | | | | | | |
| Sundheim,Johanna | | Address on file | | | | | | |
| Sunet,Daylin | | Address on file | | | | | | |
| Sung,Rem Chin | | Address on file | | | | | | |
| Sungun,Levent | | Address on file | | | | | | |
| Sunkett,Christopher | | Address on file | | | | | | |
| Sunkissed Resort Living | | 3005 Peachtree Rd Ne, Unit 801 | Attention Ben | | Atlanta | GA | 30305 | |
| Sunland Park Mall LLC | | 867935 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Sunny Meadows Flower Farm | | 3555 Watkins Road | | | Columbus | OH | 43232 | |
| Sunny,Mohima Rahman | | Address on file | | | | | | |
| Sunnylife LLC | | 300 N Crescent Heights Blvd | | | Los Angeles | CA | 90048 | |
| Sunrise Fashions | | Ck Palya Hullahalli, Sakalavara Post | Bannerghatta Road | | Bangalore | Karnataka State | | India |
| Sunrise Mall Holdings LLC | | c/o Urban Edge Properties | PO Box 640606 | | Pittsburgh | PA | 15263-0606 | |
| Sunrise Mills (MLP) Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Sunrise Mills (Mlp), LP | | PO Box 277861 | | | Atlanta | GA | 30384-7861 | |
| Sunset Ventures Slu | | 30 N Gould St | | | Sheridan | WY | 82801 | |
| Sunshine,Lila Anathan | | Address on file | | | | | | |
| Sunvalley Assoc | Dept 57901 | PO Box 67000 | | | Detroit | MI | 48267-0579 | |
| Sunvalley Assoc | | Dept 57901 | PO Box 67000 | | Detroit | MI | 48267-0579 | |
| Sunvalley Shopping Center LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Sunwest Property Maintenance LLC | | PO Box 19705 | | | Seattle | WA | 98109 | |
| Super Color Digital LLC | | 3451 W Martin Ave | | | Las Vegas | NV | 89118 | |
| Super Fashion | | 12/4 Main Mathura Road | Sector- 37 | | Faridabad | India | 122003 | India |
| Super Klossy, LLC dba Kode With Klossy | | Address on file | | | | | | |
| Super,Sydney | | Address on file | | | | | | |
| Superclose Touring US Inc. F/S/O Tegan Quin and Sara Quin PKA Tegan and Sara | | | | | | | | |
| Superga USA | | | | | | | | |
| Superina,Marc | | Address on file | | | | | | |
| Superior Court of Nj | Donald J Shoemaker, Court Officer | PO Box 14 | Law DiVision, Special CIvil Part, Warren County | | Great Meadows | NJ | 07838 | |
| Superior Elevator Inspections LLC | | 403 Axminister Dr | Ste 101 | | Fenton | MO | 63026-2924 | |
| Superville,Dante Julian Joseph | | Address on file | | | | | | |
| Supply NY, LLC | | 199 Cook St, Ste 310 | | | Brooklyn | NY | 11206 | |
| Surface Materials | | 6655 Parkland Boulevard | | | Solon | OH | 44139 | |
| Surgicore of Jersey City a/a/o Leonor Avendano v. Ace American Insurance Co., | Attn: Jonathan Jonathan Sax | 17 Squadron Blvd. STE 410 | | | New City | NY | 10956 | |
| Surles,Eliyah | | Address on file | | | | | | |
| Surney,Kenyon A | | Address on file | | | | | | |
| Surpris,Ricardo | | Address on file | | | | | | |
| Surratt,Atiyah | | Address on file | | | | | | |
| Surratt,Rayonna Chenelle | | Address on file | | | | | | |
| Suruki,Taja | | Address on file | | | | | | |
| Susan Popovich | | Address on file | | | | | | |
| Susan,Nya | | Address on file | | | | | | |
| Susana,Julissa | | Address on file | | | | | | |
| Susana,Yulianna | | Address on file | | | | | | |
| Suse LLC | | 1221 S Valley Grove Way | #500 | | Pleasant Grove | UT | 84062 | |
| Suse LLC | | 1221 S Valley Grove Way #500 | | | Pleasant Grove | UT | 84062 | |
| Susi,Francesca Lucia Conti | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 842 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susie,Jacqueline | | Address on file | | | | | | |
| Susie's Custom Design, Inc. | | | | | | | | |
| Susie's Custom Design Inc | | 1123 N Vlne St | Apt 12 | | Los Angeles | CA | 90038 | |
| Susie's Custom Design Inc | | 1123 N Vlne St #12 | | | Los Angeles | CA | 90038 | |
| Suslo,Emily E | | Address on file | | | | | | |
| Susnjara,Ivana | | Address on file | | | | | | |
| Suson,Natalya P | | Address on file | | | | | | |
| Suspanic,Emma | | Address on file | | | | | | |
| Sussman,Rachael Elizabeth | | Address on file | | | | | | |
| Sussner,Eliana | | Address on file | | | | | | |
| Sustainable Apparel Coalition | Attn: Lyn Werbach | 82 2nd Street | | | San Francisco | CA | 94105 | |
| Sustainable Solutions Group | | Dept #40299 | PO Box 740209 | | Atlanta | GA | 30374-0209 | |
| Sustaita,Gabriel | | Address on file | | | | | | |
| Sustaita,Reynaldo | | Address on file | | | | | | |
| Suter,Shyann | | Address on file | | | | | | |
| Sutherland,Queen Serenity | | Address on file | | | | | | |
| Suthers,Jacob | | Address on file | | | | | | |
| Sutley,Allison | | Address on file | | | | | | |
| Sutliff,Cristin | | Address on file | | | | | | |
| Sutter,Derek P | | Address on file | | | | | | |
| Sutter,Eemon | | Address on file | | | | | | |
| Sutter,Kasie Nicole | | Address on file | | | | | | |
| Suttner,Jennifer Ryan | | Address on file | | | | | | |
| Sutton,Allanna | | Address on file | | | | | | |
| Sutton,Emma Anne | | Address on file | | | | | | |
| Sutton,Kerry | | Address on file | | | | | | |
| Sutton,Lori | | Address on file | | | | | | |
| Sutton,Meagan | | Address on file | | | | | | |
| Sutton,Monet | | Address on file | | | | | | |
| Sutton,Nakia S | | Address on file | | | | | | |
| Sutton,Niyana N | | Address on file | | | | | | |
| Sutton,N'Ryah | | Address on file | | | | | | |
| Sutton,Shylah | | Address on file | | | | | | |
| Sutton-Mccants,Fatima | | Address on file | | | | | | |
| Suver,Megan Olivia | | Address on file | | | | | | |
| Suy Co Ltd | | Service Ltd, 22/F | | | Tai Wai Chai | | | Hong Kong |
| Suy Co., Ltd | | Down-BLDG | 461, Yeoksam-ro | | Seoul | | | Korea |
| Svenneby Allgaier,Kristine E | | Address on file | | | | | | |
| Svoboda,Caden M | | Address on file | | | | | | |
| Swaby,Rihanna | | Address on file | | | | | | |
| Swag LLC | | 2607 New York Ave | | | Union City | NJ | 07087 | |
| Swaggerty,Laurie | | Address on file | | | | | | |
| Swaim,Heide | | Address on file | | | | | | |
| Swain,Carol | | Address on file | | | | | | |
| Swain,Ethan | | Address on file | | | | | | |
| Swain,Jayla Amece | | Address on file | | | | | | |
| Swan,Brian | | Address on file | | | | | | |
| Swan,Suzanne | | Address on file | | | | | | |
| Swank,Noah | | Address on file | | | | | | |
| Swann,Briana A | | Address on file | | | | | | |
| Swann,Jon | | Address on file | | | | | | |
| Swanson,Erica | | Address on file | | | | | | |
| Swanson,Evie | | Address on file | | | | | | |
| Swanson,Hayden David | | Address on file | | | | | | |
| Swanson,Jeanette | | Address on file | | | | | | |
| Swanson,Kalli J | | Address on file | | | | | | |
| Swanson,Kathleen | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 843 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swanson,Samantha | | Address on file | | | | | | |
| Swanson,Scott Hunter | | Address on file | | | | | | |
| Swanson,Sydney Lynn | | Address on file | | | | | | |
| Swapopolis Inc. | dba Engagement Agents | 24 Eugene Street | | | Hamilton | ON | L8H 2R3 | Canada |
| Swapopolis Inc. | | 24 Eugene Street | | | Hamilton | ON | L8H 2R3 | Canada |
| Swaray,Janet | | Address on file | | | | | | |
| Swatara Township | | 599 Eisenhower Blvd | | | Swatara | PA | 17111 | |
| Swatara Township | | 599 Eisenhower Blvd. | | | Swatara | PA | 17111 | |
| Swayne,Dalonte | | Address on file | | | | | | |
| Swearingen,Christie | | Address on file | | | | | | |
| Sweasy,Olivia | | Address on file | | | | | | |
| Sweeney,Allison | | Address on file | | | | | | |
| Sweeney,Arin Nicole | | Address on file | | | | | | |
| Sweeney,Biore | | Address on file | | | | | | |
| Sweeney,Dallas | | Address on file | | | | | | |
| Sweeney,Joseph C | | Address on file | | | | | | |
| Sweeney,Rachel | | Address on file | | | | | | |
| Sweet September Bakes | | 20 Gooseneck Lane | | | Charlottesville | VA | 22903 | |
| Sweet,Akem | | Address on file | | | | | | |
| Sweet,Corey | | Address on file | | | | | | |
| Sweet,David Joseph | | Address on file | | | | | | |
| Sweet,Sabrina Lee | | Address on file | | | | | | |
| Sweeting,Kayla Lei Ann | | Address on file | | | | | | |
| Sweigart,Kara Renee | | Address on file | | | | | | |
| Sweigart,Lauren Elizabeth | | Address on file | | | | | | |
| Sweigart,Shane | | Address on file | | | | | | |
| Sweigert,Aniiah | | Address on file | | | | | | |
| Swenson-Mueller,Mia | | Address on file | | | | | | |
| Swiderski,Jillian | | Address on file | | | | | | |
| Swiecicki,Kayla Ann | | Address on file | | | | | | |
| Swift,Ella | | Address on file | | | | | | |
| Swigart Law Group, Apc | | Address on file | | | | | | |
| Swigel,Christina Helen | | Address on file | | | | | | |
| Swiggart,Abigail | | Address on file | | | | | | |
| Swilo,Aaron | | Address on file | | | | | | |
| Swindler,Zoe Haley | | Address on file | | | | | | |
| Swinko,Justin Paul | | Address on file | | | | | | |
| Swinson,Ashley | | Address on file | | | | | | |
| Swinson,Sheri | | Address on file | | | | | | |
| Swinton,Carmella | | Address on file | | | | | | |
| Swinton,Crishana | | Address on file | | | | | | |
| Swinton,Crishana Monique | | Address on file | | | | | | |
| Swistun,Madison Alicya | | Address on file | | | | | | |
| Switch | | PO Box 400850 | | | Las Vegas | NV | 89140 | |
| Switzer,Kristen | | Address on file | | | | | | |
| Switzer,Madison Grace | | Address on file | | | | | | |
| Switzer,Sapphire Janeé | | Address on file | | | | | | |
| Switzer-Perez,Aaron | | Address on file | | | | | | |
| Swonger,Spencer | | Address on file | | | | | | |
| Swygert,Janai | | Address on file | | | | | | |
| Swym Corporation | | 6010 Spring Creek Pkwy | | | Plano | TX | 75024 | |
| Sy,Abdoul-Magid | | Address on file | | | | | | |
| Sycamore Twp Kenwood SW Jedz | c/o Amberley Village | 7149 Ridge Rd | | | Cincinnati | OH | 45237-2307 | |
| Sydney Arroyo Photography | | PO Box 170019 | | | Brooklyn | NY | 11217 | |
| Sydney Madison Seichter | | | | | | | | |
| Syed,Aarib | | Address on file | | | | | | |
| Syed,Amna Waqar | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 844 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syed,Fatima E | | Address on file | | | | | | |
| Syed,Junaid | | Address on file | | | | | | |
| Syed,Ramal | | Address on file | | | | | | |
| Syed,Shanze | | Address on file | | | | | | |
| Syeda,Eiman Tauseef | | Address on file | | | | | | |
| Syharath,Aliyah | | Address on file | | | | | | |
| Sykes,Cameron Anthony | | Address on file | | | | | | |
| Sykes,Chelsey | | Address on file | | | | | | |
| Sykes,Chelsey S | | Address on file | | | | | | |
| Sykes,Desirae | | Address on file | | | | | | |
| Sykes,Desirae Eva | | Address on file | | | | | | |
| Sykes,Elijah | | Address on file | | | | | | |
| Sykes,Janessa Marie | | Address on file | | | | | | |
| Sykes,Joe | | Address on file | | | | | | |
| Sykes,Matthew | | Address on file | | | | | | |
| Sykes,Terrymarie | | Address on file | | | | | | |
| Sylla,Hawa | | Address on file | | | | | | |
| Sylvain,Gaelta | | Address on file | | | | | | |
| Sylverain,Armani Lene | | Address on file | | | | | | |
| Sylverain,Ayanna R. | | Address on file | | | | | | |
| Sylvester,Ava R | | Address on file | | | | | | |
| Sylvester,Jasmine Caroline | | Address on file | | | | | | |
| Sylvestre,Gregg H. | | Address on file | | | | | | |
| Sylvia Grieser | | Address on file | | | | | | |
| Sylvia Roman | | Address on file | | | | | | |
| Symphonic Source, Inc | | 4004 Beltline Rd, Ste 120 | | | Dallas | TX | 75001 | |
| Synergy Glass & Door Service | | 1116 MacDade Blvd, Unit G | | | Collingdale | PA | 19023 | |
| Sys Cloud | | 125 Half Mile Road | Suite 200 | | Red Bank | NJ | 07701 | |
| Sy-Savane,Kadianine | | Address on file | | | | | | |
| System Agency | | 17 Boulevard Des Philosophes | | | Geneva | | 1205 | Switzerland |
| Systems Integration Specialist | | 7086 Pleasant Colony Circle | | | Blacklick | OH | 43004 | |
| Syverson,Thai | | Address on file | | | | | | |
| Syx,Katelyn P. | | Address on file | | | | | | |
| Szabo,Donna | | Address on file | | | | | | |
| Szady,Olivia Jane | | Address on file | | | | | | |
| Szczotka,Joann B | | Address on file | | | | | | |
| Szemly,Mckenna Jean | | Address on file | | | | | | |
| Szewczul,Monica | | Address on file | | | | | | |
| Szilagyi,Reka | | Address on file | | | | | | |
| Szkotnicki,Ella | | Address on file | | | | | | |
| Szlezyngier,Delaney | | Address on file | | | | | | |
| Szmurlo,David | | Address on file | | | | | | |
| Szold,Jayla | | Address on file | | | | | | |
| Szpila,Yvette | | Address on file | | | | | | |
| Szramka,Michele | | Address on file | | | | | | |
| Szucsik,Madison Rose | | Address on file | | | | | | |
| Szwagulak,Noah Antwain | | Address on file | | | | | | |
| Szydloski,Collier James | | Address on file | | | | | | |
| Szydlowski,Ania K | | Address on file | | | | | | |
| Szymczak,Zachary J | | Address on file | | | | | | |
| T. Rowe Price Retirement Plan Services, | | Retirement & Trust | PO Box 563957 | | Charlotte | NC | 28256-3957 | |
| T. Rowe Price Retirement Plan Services, Inc. | Attn: Express, LLC Plan Client Team | 4555 Painters Mill Road | | | Owings Mills | MD | 21117 | |
| T. Rowe Price Trust Company | Attn: Express, LLC Plan Client Team | 4555 Painters Mill Road | | | Owings Mills | MD | 21117 | |
| T. Safdar, Inc. f/s/o Tan France | | | | | | | | |
| T.B.I. Refunds | | IDA Business Park | Ring Road | | Kilkenny | | | Ireland |
| T.B.M. S.P.A. | | 21010 BESNATE - Via BMarcora, 1 | | | | | | Italy |
| T.B.M. S.P.A. | | 385 Fifth Avenue | Studio 1504 | | New York City | NY | 10016 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 845 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ta,Julie | | Address on file | | | | | | |
| Ta,Leon | | Address on file | | | | | | |
| Tabali,Angelica | | Address on file | | | | | | |
| Tabango,Aileen Estefania | | Address on file | | | | | | |
| Tabassum,Nazifa | | Address on file | | | | | | |
| Tabatha Gonzalez | | Address on file | | | | | | |
| Taber,Delaney | | Address on file | | | | | | |
| Taber,Morgan A | | Address on file | | | | | | |
| Tableau | | 837 N. 34th Street | Suite 400 | | Seattle | WA | 98103 | |
| Taboada,Diana | | Address on file | | | | | | |
| Taboada,Nancy Rosario | | Address on file | | | | | | |
| Taboo,Rusul | | Address on file | | | | | | |
| Taboola Inc | | 1115 Broadway | 7th Floor | | New York | NY | 10010 | |
| Tabor,Neil Theodore | | Address on file | | | | | | |
| Tabor,Tylah | | Address on file | | | | | | |
| Tace,Arela | | Address on file | | | | | | |
| Tacoma Mall | | 1355 Momentum Place | | | Chicago | IL | 60689-5311 | |
| TACOMA Mall Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Tacoma Public utilities | | | | | | | | |
| Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | |
| Tacoma Public Utilities | | 3628 S 38th St | | | Tacoma | WA | 98445 | |
| Taculog,Kay | | Address on file | | | | | | |
| Tadayuki Kawahara | | Address on file | | | | | | |
| Tade-Hensley,Emily J. | | Address on file | | | | | | |
| Tadeo,Jessica | | Address on file | | | | | | |
| Tadios,Kebron | | Address on file | | | | | | |
| Tadi,Aya Meriam | | Address on file | | | | | | |
| Tadros,Rania | | Address on file | | | | | | |
| Tadvalkar,Mrunal | | Address on file | | | | | | |
| Taesung Jewelry Co., Ltd | | | | | | | | |
| Tafolla,Genaro | | Address on file | | | | | | |
| Taft,Kurstin Kaitlin | | Address on file | | | | | | |
| Tafur Jr,Angel Alfredo | | Address on file | | | | | | |
| Tagaca,Jona Mae A | | Address on file | | | | | | |
| Taggart,Jahniece | | Address on file | | | | | | |
| Taggart,Logan | | Address on file | | | | | | |
| Tagle,Ethan Stephan | | Address on file | | | | | | |
| Taha,Roland | | Address on file | | | | | | |
| Tahami,Sarah Fatemeh | | Address on file | | | | | | |
| Tahir,Safi | | Address on file | | | | | | |
| Tahirovic,Edina | | Address on file | | | | | | |
| Tahmid,Ahnaf | | Address on file | | | | | | |
| Tai E Intl Patent & Law Office | | 9th Floor, No 112 | Sec 2, Change-An E Rd | | Taipei | | 10491 | Taiwan |
| Tai,Kevin | | Address on file | | | | | | |
| Taire,Kiana | | Address on file | | | | | | |
| Tairi,Maryam | | Address on file | | | | | | |
| Tairi,Yasina | | Address on file | | | | | | |
| Tait,Joshua | | Address on file | | | | | | |
| Taiwo,Bisola | | Address on file | | | | | | |
| Takacs,Kevin | | Address on file | | | | | | |
| Takele,Samerawit Negussie | | Address on file | | | | | | |
| Takihyo Co Ltd | | 21 W 38th Street 4th Floor | | | New York | NY | 10018 | |
| Tal Global Alliances Limited | Tal Building 3rd Floor | 49 Austin Road | | | Kowloon | | | Hong Kong |
| Tal Global Alliances Limited | | Tal Building 3rd Floor | 49 Austin Road | | Kowloon | | | Hong Kong |
| Tal Global Alliances Ltd | | 3/F Tal Building | 49 Austin Road | | Kowloon | | | Hong Kong |
| Tal Global Alliances Ltd | | 5/F, TAL Building | 49 Austin Road | | Kowloon | | | Hong Kong |
| Talamantez,Gracie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 846 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Talancon,Joseph | | Address on file | | | | | | |
| Talavera,Citlalli | | Address on file | | | | | | |
| Talavera,Francesca Dorothy | | Address on file | | | | | | |
| Talavera,Gustavo | | Address on file | | | | | | |
| Talavera,Jasmine | | Address on file | | | | | | |
| Talavera-Chavez,Marycruz | | Address on file | | | | | | |
| Talbot,Christopher | | Address on file | | | | | | |
| Talcott,Troy | | Address on file | | | | | | |
| Talent Textiles Company | | 7/F Wing Ming Indus Centr | 15 Cheung Yue Street | | Lai Chi Kok Kin | | 852 | Hong Kong |
| Talent Textiles Company Limited | | 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street, Lai Chi Kok | | Kowloon | | | Hong Kong |
| Tali Corp dba Bkr | | 720 Market St | Fl 9 | | San Francisco | CA | 94102 | |
| Taliaferro,Khendel Danielle | | Address on file | | | | | | |
| Talibi,Fatima | | Address on file | | | | | | |
| Talip,Monique | | Address on file | | | | | | |
| Talkable | | 475 Valencia Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Talking Tables Ltd | | 7 Union Court | 20 Union Road | | London | | SW4 6JP | United Kingdom |
| Talkington,Sarah M | | Address on file | | | | | | |
| Talley LLC | | 1007 Manhattan Ave | 3R | | Brooklyn | NY | 11222 | |
| Talley,Brianna | | Address on file | | | | | | |
| Talley,Ryland | | Address on file | | | | | | |
| Talley,Zoe R. | | Address on file | | | | | | |
| Tallie,Jade | | Address on file | | | | | | |
| Tallmadge,Joshua Danny | | Address on file | | | | | | |
| Talon International, Inc | | 21900 Burbank Blvd | Suite 270 | | Woodland Hills | CA | 91367 | |
| Talon,Leah | | Address on file | | | | | | |
| Talreja,Radhika | | Address on file | | | | | | |
| Talwar,Manvinder | | Address on file | | | | | | |
| Talx Corporation | | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| TALX Corporation (Provider of Equifax Workforce Solutions) | | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| Tamaroff,Jared Ian | | Address on file | | | | | | |
| Tamasovich,Sherri | | Address on file | | | | | | |
| Tamay,Joseph G | | Address on file | | | | | | |
| Tamayo Hernandez,Edwin | | Address on file | | | | | | |
| Tamayo,Alyssa Gianna | | Address on file | | | | | | |
| Tamayo,Ariana | | Address on file | | | | | | |
| Tamayo,Chloe S | | Address on file | | | | | | |
| Tamayo,Dayrin N. | | Address on file | | | | | | |
| Tamayo,Jeannette | | Address on file | | | | | | |
| Tamayo,Melanie | | Address on file | | | | | | |
| Tamayo,Nate P | | Address on file | | | | | | |
| Tamene,Yoseph K | | Address on file | | | | | | |
| Tamez,Sandra | | Address on file | | | | | | |
| Ta-Michael,Khang | | Address on file | | | | | | |
| Tamma,Sanjana | | Address on file | | | | | | |
| Tammany,Virginia | | Address on file | | | | | | |
| Tammi,Teresa | | Address on file | | | | | | |
| Tamoga,Lisa Marie | | Address on file | | | | | | |
| Tampa Premium Outlets LLC | | PO Box 776226 | | | Chicago | IL | 60677-6226 | |
| Tampa Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Tampa Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Tampa Westshore Assoc. LP | Dept 177001 | PO Box 67000 | | | Detroit | MI | 48267-1770 | |
| Tampa Westshore Assoc. LP | | Dept 177001 | PO Box 67000 | | Detroit | MI | 48267-1770 | |
| Tampa Westshore Associates Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Tampa Westshore Associates Limited Partnership | | 200 East Long Lake Road | P. O. Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Tamparia,Edkenny Tumandao | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 847 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tampauskas,Ashley N | | Address on file | | | | | | |
| Tan,Alexander | | Address on file | | | | | | |
| Tan,Ashlee | | Address on file | | | | | | |
| Tan,Kristy | | Address on file | | | | | | |
| Tan,Lannelle Ann | | Address on file | | | | | | |
| Tan,Rychphil Morados | | Address on file | | | | | | |
| Tanaka,Alyson | | Address on file | | | | | | |
| Tanapattanachai,Emsiri | | Address on file | | | | | | |
| Tanawan,Alliah Nadine | | Address on file | | | | | | |
| Tandir,Adin | | Address on file | | | | | | |
| Tandon,Anoushka | | Address on file | | | | | | |
| Tandulwadikar,Aaditya | | Address on file | | | | | | |
| Taney County Tax Collector | | PO Box 278 | | | Forsyth | MO | 65653 | |
| Taneza,Nicole | | Address on file | | | | | | |
| Tang,Coco | | Address on file | | | | | | |
| Tang,Hao | | Address on file | | | | | | |
| Tang,Jesse Paul | | Address on file | | | | | | |
| Tang,Yasi | | Address on file | | | | | | |
| Tanger Branson, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Daytona LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Daytona, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Fort Worth, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Grand Rapids, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 N Market Street | 16th Floor | Wilmington | DE | 19801 | |
| Tanger Nashville, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger National Harbor LLC | | PO Box 414408 | | | Boston | MA | 02241-4408 | |
| Tanger National Harbor, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger National Harborllc | | PO Box 414408 | | | Boston | MA | 02241-4408 | |
| Tanger Outlets Deer Park | | PO Box 415380 | | | Boston | MA | 0241-5380 | |
| Tanger Outlets Deer Park, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Properties LP | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger San Marc LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tangipahoa Parish School System Sales Tax DiVision | | PO Box 159 | | | Amite | LA | 70422-0159 | |
| Tanguma,Venessa | | Address on file | | | | | | |
| Tanino,Kess | | Address on file | | | | | | |
| Tanis,Marcus | | Address on file | | | | | | |
| Tank Stream Design | | 19571 Pauling | | | Foothill Ranch | CA | 92610 | |
| Tankard,Brittany | | Address on file | | | | | | |
| Tankeng,Bezelefac | | Address on file | | | | | | |
| Tanksley,Jaiden | | Address on file | | | | | | |
| Tanner Pletzke | | Address on file | | | | | | |
| Tanner,Andy W | | Address on file | | | | | | |
| Tanner,Caitlyn | | Address on file | | | | | | |
| Tanner,Emma | | Address on file | | | | | | |
| Tanner,Jared Alexander | | Address on file | | | | | | |
| Tanner,Maquiah M | | Address on file | | | | | | |
| Tannous,Jasmine | | Address on file | | | | | | |
| Tanona,Helena R | | Address on file | | | | | | |
| Tansel,Tina | | Address on file | | | | | | |
| Tanski,Christopher John | | Address on file | | | | | | |
| Tantika Tivorat | | Address on file | | | | | | |
| Tao,Anh | | Address on file | | | | | | |
| Taormina Jr.,Angelo | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 848 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tapay,Cindy Lisette | | Address on file | | | | | | |
| Tapia Delgado,Eva | | Address on file | | | | | | |
| Tapia Ramirez,Ariatne | | Address on file | | | | | | |
| Tapia,Alizabeth | | Address on file | | | | | | |
| Tapia,Camila I. | | Address on file | | | | | | |
| Tapia,Carla Patricia | | Address on file | | | | | | |
| Tapia,Christopher Ryan | | Address on file | | | | | | |
| Tapia,Gabriel | | Address on file | | | | | | |
| Tapia,Guadalupe M | | Address on file | | | | | | |
| Tapia,Hazel | | Address on file | | | | | | |
| Tapia,Italica | | Address on file | | | | | | |
| Tapia,Jasmin Awilda | | Address on file | | | | | | |
| Tapia,Jessica Marleen | | Address on file | | | | | | |
| Tapia,Juliana | | Address on file | | | | | | |
| Tapia,Julisa | | Address on file | | | | | | |
| Tapia,Leila | | Address on file | | | | | | |
| Tapia,Lucelys | | Address on file | | | | | | |
| Tapia,Oscar | | Address on file | | | | | | |
| Tapia,Sabrina | | Address on file | | | | | | |
| Tapia,Sinauri S. | | Address on file | | | | | | |
| Tapia,Soledad | | Address on file | | | | | | |
| Tapia,Valerie Jasmin | | Address on file | | | | | | |
| Tapia,Vivian Josette | | Address on file | | | | | | |
| Tapia-Solorio,Angel Nicholas | | Address on file | | | | | | |
| Taplin,Nora C. | | Address on file | | | | | | |
| Tara Jacoby | | Address on file | | | | | | |
| Tara Kuzma | | Address on file | | | | | | |
| Tara Rehak Productions Inc | | 301 Grand Street Unit B | | | Jersey City | NJ | 07302 | |
| Tarango,Angel Enrique | | Address on file | | | | | | |
| Tarango,Maria | | Address on file | | | | | | |
| Tarantino,Angelo | | Address on file | | | | | | |
| Tarawally,Chidat | | Address on file | | | | | | |
| Tarawally,Foday | | Address on file | | | | | | |
| Tarbox,Hannah | | Address on file | | | | | | |
| Tareq,Abdullah | | Address on file | | | | | | |
| TargetCW and Monument Consulting, LLC | | | | | | | | |
| TargetCW/TCW Services Canada | | 9475 Chesapeake Drive | | | San Diego | CA | 92123 | |
| Tarik Fayad | | Address on file | | | | | | |
| Tarik M Fayad | | Address on file | | | | | | |
| Tariku,Hana | | Address on file | | | | | | |
| Tarin,Michelle Angelica | | Address on file | | | | | | |
| Tariq,Regheeba | | Address on file | | | | | | |
| Tariq,Zain | | Address on file | | | | | | |
| Tarlet,Zarghoona | | Address on file | | | | | | |
| Tarley,Andrew Carrick | | Address on file | | | | | | |
| Tarpey,Patrick J. | | Address on file | | | | | | |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Tarrant County Tax | Assessor-Collector | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Tarrant County Tax Assessor-Collector | | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Tarrell Mccain | | Address on file | | | | | | |
| Tarry,Jamya Danay | | Address on file | | | | | | |
| Tarsinov,Alexandra T | | Address on file | | | | | | |
| Tarter,Sabrina | | Address on file | | | | | | |
| Tartler,Julian John | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 849 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tartt-Wall,Killotta Latrice | | Address on file | | | | | | |
| Tarzi,Sohil | | Address on file | | | | | | |
| Tase,Aniela | | Address on file | | | | | | |
| Tasnim,Nishat | | Address on file | | | | | | |
| Tasnim,Sumaiya | | Address on file | | | | | | |
| Tasnim,Summiya | | Address on file | | | | | | |
| Tassinari,Elizabeth | | Address on file | | | | | | |
| Tassler,Ashton | | Address on file | | | | | | |
| Tat Fung Textile Co., Ltd | Attn: Ernst Cheng | Unit 02-05, 12/F | Kwun Tong View | No.410 Kwun Tong Road | Kowloon | Hongkong | | China |
| Tat Fung Textile Co., Ltd | Attn: Ernst Cheng | Unit 02-05, 12/F | Kwun Tong View | No.410 Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tat Fung Textile Co., Ltd | Attn: Ernst Cheng; Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hongkong | | China |
| Tat Fung Textile Co., Ltd | | Flat E-H, 22/F, Kingsford Industrial Building Phase 2 | No 26-32 Kwai Hei Street | | Kwai Chung, N.T | | | Hong Kong |
| Tat Fung Textile Co., Ltd | Attb: Pauline Ting | Unit 02-05, 12/F | | No.410 Kwun Tong | Kowloon | | Hongkong | China |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng | Unit 02-05, 12/F | Kwun Tong View | No.410 Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng | Unit 02-05, 12/F | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng | Unit 02-05, 12/F | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hongkong | | China |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng & Pauline Ting | Unit 02-05, 12/F, Kwun Tong View, No.410 Kwun Tong Road, Kowloon | | | | Hong Kong | | |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng & Pauline Ting | Unit 02-05, 12/F, Kwun Tong View, No.410 Kwun Tong Road, Kowloon | | | | Hongkong | | |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng and Nicole | Unit 02-05, 12/F, | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng; Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tat Fung Textile Co., Ltd. | Ernst Cheng | Unit 02-05, 12/F, Kwun Tong View, No.410 Kwun Tong Road, Kowloon | | | | Hongkong | | |
| Tat Fung Textile Co., Ltd. | Pauline.Ting | Unit 02-05, 12/F, Kwun Tong View, No.410 Kwun Tong Road, Kowloon | | | | Hongkong | | |
| Tate,Akira Tionee | | Address on file | | | | | | |
| Tate,Amanda | | Address on file | | | | | | |
| Tate,Cierra | | Address on file | | | | | | |
| Tate,Colby Harris | | Address on file | | | | | | |
| Tate,Coy | | Address on file | | | | | | |
| Tate,Crystal Ann | | Address on file | | | | | | |
| Tate,Dominique | | Address on file | | | | | | |
| Tate,Erica | | Address on file | | | | | | |
| Tate,Janiya | | Address on file | | | | | | |
| Tate,Jasmine | | Address on file | | | | | | |
| Tate,Kasey Lynn | | Address on file | | | | | | |
| Tate,Kel-Leigh | | Address on file | | | | | | |
| Tate,Makenzie Rae | | Address on file | | | | | | |
| Tate,Mikiah Nickelle | | Address on file | | | | | | |
| Tate,Ryanne | | Address on file | | | | | | |
| Tate,Selwyn Tyrone | | Address on file | | | | | | |
| Tate,Shawn | | Address on file | | | | | | |
| Tate,Teadora | | Address on file | | | | | | |
| Tate,Trust | | Address on file | | | | | | |
| Tate-Hancock,Daytona | | Address on file | | | | | | |
| Tatem,Rayna | | Address on file | | | | | | |
| Tatiana Sali-Souleiman | | Address on file | | | | | | |
| Tatis,Jose | | Address on file | | | | | | |
| Tatofi,Fane | | Address on file | | | | | | |
| Tatufelli,Dalton | | Address on file | | | | | | |
| Tatum,Alonzo Alvin | | Address on file | | | | | | |
| Tatum,Darrian Jarrod | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 850 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tatum,De'Ketra | | Address on file | | | | | | |
| Tatum,Kharee Emond Zacori | | Address on file | | | | | | |
| Tatum,Marquis | | Address on file | | | | | | |
| Tatum,Ryan T | | Address on file | | | | | | |
| Tatus,Paige | | Address on file | | | | | | |
| Tauber,Ellior Y | | Address on file | | | | | | |
| Taubman Auburn Hills Asc | Dept#124501 | PO Box 67000 | | | Detroit | MI | 48267-1245 | |
| Taubman Auburn Hills Asc | | Dept#124501 | PO Box 67000 | | Detroit | MI | 48267-1245 | |
| Taubman Auburn Hills Associates Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Taubman Auburn Hills Associates LP | Dept 124501 | PO Box 67000 | | | Detroit | MI | 48267-0002 | |
| Taubman Auburn Hills Associates LP | | PO Box 67000 | Dept 124501 | | Detroit | MI | 48267-0002 | |
| Taubman Centers Commercial Mortgage Trust 2022-DPM | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| Taubman Cherry Creek | Dept 89801 | PO Box 67000 | | | Detroit | MI | 48267-0898 | |
| Taubman Cherry Creek | | Dept 89801 | PO Box 67000 | | Detroit | MI | 48267-0898 | |
| Taubman CHERRY CREEK SHOPPING CENTER, L.L.C | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Taubman Westshore Associates LP | Dept 177001 | PO Box 67000 | | | Detroit | MI | 48267-1770 | |
| Taubman Westshore Associates LP | | PO Box 67000 | Dept 177001 | | Detroit | MI | 48267-1770 | |
| Tauch,Nikki Nina | | Address on file | | | | | | |
| Taufer,Marissa | | Address on file | | | | | | |
| Tauger,Morgan | | Address on file | | | | | | |
| Tausif,Fatima | | Address on file | | | | | | |
| Tauzier,Stone | | Address on file | | | | | | |
| Tavares,Claudia | | Address on file | | | | | | |
| Tavares,Raquel Lydia | | Address on file | | | | | | |
| Tavarez Garcia,Randy | | Address on file | | | | | | |
| Tavarez Gomez,Sharlene | | Address on file | | | | | | |
| Tavarez,Alexander Peter | | Address on file | | | | | | |
| Tavarez,Carlos | | Address on file | | | | | | |
| Tavarez,Gabriel | | Address on file | | | | | | |
| Tavera,Catalina | | Address on file | | | | | | |
| Tavera,Cipriana A | | Address on file | | | | | | |
| Tavera,Enrique Rene | | Address on file | | | | | | |
| Tavera,Wilbert | | Address on file | | | | | | |
| Taveras,Christofer | | Address on file | | | | | | |
| Taveras,Eckttor | | Address on file | | | | | | |
| Taveras,Kamaile | | Address on file | | | | | | |
| Taveras,Karen | | Address on file | | | | | | |
| Taveras,Kassandra Marie | | Address on file | | | | | | |
| Taveras,Lilibeth | | Address on file | | | | | | |
| Taveras,Michael Domingo | | Address on file | | | | | | |
| Taveras,Priscilla | | Address on file | | | | | | |
| Taveras,Rubby Elias | | Address on file | | | | | | |
| Tavolacci,Matthew A. | | Address on file | | | | | | |
| Tawakalzada,Alena | | Address on file | | | | | | |
| Tawfik,Carol Emad | | Address on file | | | | | | |
| Tawonezvi,Jermaine Paul | | Address on file | | | | | | |
| Tax Assessor-Collector | | Brazos County | 4151 County Park Ct | | Bryan | TX | 77802 | |
| Tax Collector | | City of Stamford | PO Box 50 | | Stamford | CT | 06904-0050 | |
| Tax Collector, City Of | | Danbury | PO Box 237 | | Danbury | CT | 06813 | |
| Tax Collector, City Of | | Waterbury | PO Box 1560 | | Hartford | CT | 06144-1560 | |
| Tax Collector, City of Danbury | | PO Box 237 | | | Danbury | CT | 06813 | |
| Tax Collector, City of Waterbury | | PO Box 1560 | | | Hartford | CT | 06144-1560 | |
| Tax Compliance, Inc. | | | | | | | | |
| Tax Credit Co, LLC | | 6255 Sunset Blvd Ste 2200 | | | Los Angeles | CA | 90028 | |
| Tax Credit Co. | | 6255 Sunset Blvd. | Suite 2200 | | Los Angeles | CA | 90028 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 851 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TaxServ Capital Services, LLC | | 25 Prescott St,2nd Fl | | | West Hartford | CT | 06110-2334 | |
| Tay,Aidan Merle | | Address on file | | | | | | |
| Tayeh,Nader | | Address on file | | | | | | |
| Tayler Braasch | | Address on file | | | | | | |
| Taylor County Central | Appraisal District | PO Box 1800 | | | Abilene | TX | 79604 | |
| Taylor County Central | | Appraisal District | PO Box 1800 | | Abilene | TX | 79604 | |
| Taylor Dougan,Selema | | Address on file | | | | | | |
| Taylor Myers | | Address on file | | | | | | |
| Taylor Rue | | Address on file | | | | | | |
| Taylor Sterling | | Address on file | | | | | | |
| Taylor,Abigail F | | Address on file | | | | | | |
| Taylor,Allura | | Address on file | | | | | | |
| Taylor,Amanda | | Address on file | | | | | | |
| Taylor,Anasia Rashannah | | Address on file | | | | | | |
| Taylor,Angela | | Address on file | | | | | | |
| Taylor,Anijah | | Address on file | | | | | | |
| Taylor,Aniya D | | Address on file | | | | | | |
| Taylor,Aniyah C | | Address on file | | | | | | |
| Taylor,Antonio Maurice | | Address on file | | | | | | |
| Taylor,Arielle | | Address on file | | | | | | |
| Taylor,Bianca | | Address on file | | | | | | |
| Taylor,Bradley Wayne | | Address on file | | | | | | |
| Taylor,Breianna | | Address on file | | | | | | |
| Taylor,Brianna | | Address on file | | | | | | |
| Taylor,Brittany Leona | | Address on file | | | | | | |
| Taylor,Caleb Amarion | | Address on file | | | | | | |
| Taylor,Cameron | | Address on file | | | | | | |
| Taylor,Ciera | | Address on file | | | | | | |
| Taylor,Daijah | | Address on file | | | | | | |
| Taylor,Dalton | | Address on file | | | | | | |
| Taylor,Darryl | | Address on file | | | | | | |
| Taylor,Daysha L | | Address on file | | | | | | |
| Taylor,Deborah | | Address on file | | | | | | |
| Taylor,Deja | | Address on file | | | | | | |
| Taylor,Elizabeth A | | Address on file | | | | | | |
| Taylor,Emily Anne | | Address on file | | | | | | |
| Taylor,Eva | | Address on file | | | | | | |
| Taylor,Faith Edith | | Address on file | | | | | | |
| Taylor,Flora | | Address on file | | | | | | |
| Taylor,Gabriel Leah | | Address on file | | | | | | |
| Taylor,Garrett Edward | | Address on file | | | | | | |
| Taylor,Jaden D | | Address on file | | | | | | |
| Taylor,Jaden E | | Address on file | | | | | | |
| Taylor,Jahmal O | | Address on file | | | | | | |
| Taylor,Jalen | | Address on file | | | | | | |
| Taylor,Jami Elizabeth | | Address on file | | | | | | |
| Taylor,Jasmine J | | Address on file | | | | | | |
| Taylor,Jayla | | Address on file | | | | | | |
| Taylor,Jene | | Address on file | | | | | | |
| Taylor,Jenna | | Address on file | | | | | | |
| Taylor,Jessica | | Address on file | | | | | | |
| Taylor,Johnathan | | Address on file | | | | | | |
| Taylor,Jonique | | Address on file | | | | | | |
| Taylor,Joshua M. | | Address on file | | | | | | |
| Taylor,Journey | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 852 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor,Jowanna M | | Address on file | | | | | | |
| Taylor,Katheryn | | Address on file | | | | | | |
| Taylor,Kennedy | | Address on file | | | | | | |
| Taylor,Kenneth Lionel | | Address on file | | | | | | |
| Taylor,Kimberly M. | | Address on file | | | | | | |
| Taylor,Kirsten Ashley | | Address on file | | | | | | |
| Taylor,Kristine | | Address on file | | | | | | |
| Taylor,Krystal | | Address on file | | | | | | |
| Taylor,Kyra | | Address on file | | | | | | |
| Taylor,Lasandra | | Address on file | | | | | | |
| Taylor,Latisia | | Address on file | | | | | | |
| Taylor,Lauren C | | Address on file | | | | | | |
| Taylor,Lonnie | | Address on file | | | | | | |
| Taylor,Malachi | | Address on file | | | | | | |
| Taylor,Malachi Jay | | Address on file | | | | | | |
| Taylor,Mary Jo | | Address on file | | | | | | |
| Taylor,Mesalique | | Address on file | | | | | | |
| Taylor,Michael | | Address on file | | | | | | |
| Taylor,Michelle Nicole | | Address on file | | | | | | |
| Taylor,Miyann Justine | | Address on file | | | | | | |
| Taylor,Nalene F | | Address on file | | | | | | |
| Taylor,Nat | | Address on file | | | | | | |
| Taylor,Nicholas | | Address on file | | | | | | |
| Taylor,Nicole | | Address on file | | | | | | |
| Taylor,Nicole D | | Address on file | | | | | | |
| Taylor,Ni'Jah Destinee' Makaya | | Address on file | | | | | | |
| Taylor,Noah Robert | | Address on file | | | | | | |
| Taylor,Noelle M | | Address on file | | | | | | |
| Taylor,Octavia M. B. | | Address on file | | | | | | |
| Taylor,Patricia | | Address on file | | | | | | |
| Taylor,Phylicia | | Address on file | | | | | | |
| Taylor,Pierre | | Address on file | | | | | | |
| Taylor,Raynaishya L | | Address on file | | | | | | |
| Taylor,Ricki | | Address on file | | | | | | |
| Taylor,Sariyah | | Address on file | | | | | | |
| Taylor,Shanice | | Address on file | | | | | | |
| Taylor,Shantel | | Address on file | | | | | | |
| Taylor,Shaquinta Diamond | | Address on file | | | | | | |
| Taylor,Shawanda | | Address on file | | | | | | |
| Taylor,Shayla Monet | | Address on file | | | | | | |
| Taylor,Shelby Lynn | | Address on file | | | | | | |
| Taylor,Sydnee Hope | | Address on file | | | | | | |
| Taylor,Takeisha R | | Address on file | | | | | | |
| Taylor,Tamara K. | | Address on file | | | | | | |
| Taylor,Tamoya | | Address on file | | | | | | |
| Taylor,Taryn | | Address on file | | | | | | |
| Taylor,Tatianna | | Address on file | | | | | | |
| Taylor,Tiannalese | | Address on file | | | | | | |
| Taylor,Tiffani | | Address on file | | | | | | |
| Taylor,Timothy L | | Address on file | | | | | | |
| Taylor,Tyler | | Address on file | | | | | | |
| Taylor,Tyrisa | | Address on file | | | | | | |
| Taylor,Ukari | | Address on file | | | | | | |
| Taylor,Yasmine | | Address on file | | | | | | |
| Taylor-Bills,Tammy | | Address on file | | | | | | |
| Taylor-Davis,Anthony | | Address on file | | | | | | |
| Tazegul,Ali | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 853 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TB Mall at UTC LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Tb Mall at Utc, LLC | | PO Box 674647 | | | Detroit | MI | 48267-4647 | |
| TB Reclass Vendor | | | | | | | | |
| TB Vendor | | | | | | | | |
| Tbm Spa | | 9/F Lever Tech Center | 67-71 King Yip St | | Kwun Tong | | | Hong Kong |
| Tch Textiles & Accessories | | Unit B3, 10/F 36 Mok Cheong St | Leun Ming Hing Factory Building | | Kowloon | | | Hong Kong |
| Tchamba,Nathanael | | Address on file | | | | | | |
| Tchamgoue,Campbell Kelyan | | Address on file | | | | | | |
| Tchaptchet,Megane | | Address on file | | | | | | |
| Tcw Services Canada Inc | | 181 Bay Street Ste 4400 | | | Toronto | ON | M5J 2T3 | Canada |
| Tdi Textile Co Ltd | | 2F No59 | Sec 2 | | Dunhua S Rd | TAIPEI | 106 | Taiwan |
| TDM Acquisition Co., Inc | | 3 WTC, 175 Greenwich St | 11th Floor | | New York | NY | 10007 | |
| Tdor | C/O Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Te,Haris | | Address on file | | | | | | |
| Teads Inc | | 55 5th Avenue | 17th Floor | | New York | NY | 10003 | |
| Teague,Cheryl | | Address on file | | | | | | |
| Teague,Elijah Mcquilla | | Address on file | | | | | | |
| Teague,Emma | | Address on file | | | | | | |
| Teague,Peyton | | Address on file | | | | | | |
| Teague,Tramaine | | Address on file | | | | | | |
| Teal,Layni | | Address on file | | | | | | |
| Teamkit Far East Ltd. | | Suite 1713-14, 17/F, Tower 3 | | | Hong Kong City | CHINA | | Hong Kong |
| Teare,Stephanie Lauren | | Address on file | | | | | | |
| Teasley,Keyondra | | Address on file | | | | | | |
| Tebatebai,Ryan | | Address on file | | | | | | |
| Tebishat,Nancy | | Address on file | | | | | | |
| Teca,Linda | | Address on file | | | | | | |
| Technical Youth, LLC dba Brooksource | | PO Box 55767 | | | Indianapolis | IN | 46205 | |
| Technomedia Talent Management, Inc. | | | | | | | | |
| Teco | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Teco Tampa Electric Company | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tecson,Justin | | Address on file | | | | | | |
| TED Conferences, LLC | | 330 Hudson St | 11th Floor | | New York | NY | 10013 | |
| Tedesco,Annmarie | | Address on file | | | | | | |
| Tedesco,Michael | | Address on file | | | | | | |
| Teekaram,Anandi | | Address on file | | | | | | |
| Teel,Ayan | | Address on file | | | | | | |
| Teel,Benjamin | | Address on file | | | | | | |
| Teel,Deedra Lanora | | Address on file | | | | | | |
| Teer,Sherri | | Address on file | | | | | | |
| Tefera,Eyouel | | Address on file | | | | | | |
| Teffera,Meron | | Address on file | | | | | | |
| Tefft,Skyla | | Address on file | | | | | | |
| Teghtmeyer,Ryan | | Address on file | | | | | | |
| Tehandon,Jennifer | | Address on file | | | | | | |
| Tehuitzil,Yassari Rose | | Address on file | | | | | | |
| Teicher,Julian | | Address on file | | | | | | |
| Teimore,Andre Ali | | Address on file | | | | | | |
| Teixeira,Djamila | | Address on file | | | | | | |
| Teixeira,Lorenzo | | Address on file | | | | | | |
| Teixeira,Maria | | Address on file | | | | | | |
| Teixeira,Marissa | | Address on file | | | | | | |
| Teixeira,Ryan | | Address on file | | | | | | |
| Tejada,Ana Gabriela | | Address on file | | | | | | |
| Tejada,Jasmine | | Address on file | | | | | | |
| Tejada,Marlon Omar | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 854 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tejada,Rean | | Address on file | | | | | | |
| Tejada,Sylvia | | Address on file | | | | | | |
| Tejada,Brandon R | | Address on file | | | | | | |
| Tejada,Brianna-Marie | | Address on file | | | | | | |
| Tejada,Edward | | Address on file | | | | | | |
| Tejada,Fray | | Address on file | | | | | | |
| Tejada,Jeffrey | | Address on file | | | | | | |
| Tejada,Wendy Eliana | | Address on file | | | | | | |
| Tejada,Yaneiry | | Address on file | | | | | | |
| Teklemariam,Heaven | | Address on file | | | | | | |
| Tekmark Global Solutions, LLC | | 100 Metroplex Drive | Suite 102 | | Edison | NJ | 8817 | |
| TEKsystems, Inc. | | 7437 Race Road | | | Hanover | MD | 21076 | |
| Tela-Fina LLC | | 262 West 38th Street | Room 1701 | | New York | NY | 10018 | |
| Telcy,Wolf Berwins | | Address on file | | | | | | |
| Telemaque,Christelle | | Address on file | | | | | | |
| Telephone Consumer Protection Act (Tcpa) | | Address on file | | | | | | |
| Telese,Dana | | Address on file | | | | | | |
| Telewoda,Cassandra | | Address on file | | | | | | |
| Telfair,Jasmine | | Address on file | | | | | | |
| Telgen,Joely S | | Address on file | | | | | | |
| Tell,Leah Elizabeth | | Address on file | | | | | | |
| Tella,Segen | | Address on file | | | | | | |
| Tellas Ltd | | 600 Sylvan Ave 4th Fl | | | Englewood Cliff | NJ | 07632 | |
| Tellefsen,Ashley | | Address on file | | | | | | |
| Teller,Kailey | | Address on file | | | | | | |
| Telleria,Paulina | | Address on file | | | | | | |
| Tellerman,Daniel M. | | Address on file | | | | | | |
| Telles,Maria | | Address on file | | | | | | |
| Tellez Mondragon,Michelle | | Address on file | | | | | | |
| Tellez,Desiree Renee | | Address on file | | | | | | |
| Tellez,Evelyn E. | | Address on file | | | | | | |
| Tellez,Kerbela Nicole | | Address on file | | | | | | |
| Tellez,Savanna Rayleen | | Address on file | | | | | | |
| Telling,Nathan | | Address on file | | | | | | |
| Tello,Danielle | | Address on file | | | | | | |
| Tello,Jazmin M | | Address on file | | | | | | |
| Tello,Krystal | | Address on file | | | | | | |
| Tello,Mya G | | Address on file | | | | | | |
| Tello,Nicholas S | | Address on file | | | | | | |
| Telsey Advisory Group, LLC | | 555 Fifth Avenue 7th Floor | | | New York | NY | 10017 | |
| Temecula Town Center Associates, LLC | | 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 | |
| Temecula Towne Cntr Assoc | | PO Box 72022 | | | Cleveland | OH | 44192-0022 | |
| Temores,Ignacio | | Address on file | | | | | | |
| Temple,Daniel Jamal | | Address on file | | | | | | |
| Templet,Gage Patrick | | Address on file | | | | | | |
| Templet,Tyler | | Address on file | | | | | | |
| Templin,Bobbie Ann | | Address on file | | | | | | |
| Temurian,Ariana | | Address on file | | | | | | |
| Ten Lions Limited | | 18/20F, Corporation Sq | 8 Lam Lok St | | Kowloon Bay, Kowlo | | | |
| Tena,Itzel | | Address on file | | | | | | |
| Tenable Inc | | 6100 Merriweather Dr | | | Columbia | MD | 21044 | |
| Tenable Network Security, Inc. | | 7021 Columbia Gateway Drive | Suite 500 | | Columbia | MD | 21046 | |
| Tenable, Inc. | | 6100 Merriweather Drive | 12th Floor | | Columbia | MD | 21044 | |
| Tenelema,Lizbet | | Address on file | | | | | | |
| Tenelema,Lizbet V | | Address on file | | | | | | |
| Teneyck,Ethan Curtis | | Address on file | | | | | | |
| Tennant,Chad | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tennant,Kayla Wynne | | Address on file | | | | | | |
| Tennessee Attorney General's Office | Consumer Protection DiVision | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Labor & Workforce Development | | | | | | | | |
| Tennessee Department of Revenue | C/O Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | Andrew Jackson Building | | Nashville | TN | 37242 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Tenney,Terri | | Address on file | | | | | | |
| Tennison,Natasha Nicole | | Address on file | | | | | | |
| Tennon,Rodrick | | Address on file | | | | | | |
| Tenorio,Elena Dmitrievna | | Address on file | | | | | | |
| Tenorio,Jenifer | | Address on file | | | | | | |
| Tenorio,Jennifer | | Address on file | | | | | | |
| Tenorio,Jovany | | Address on file | | | | | | |
| Tenorio,Nadia | | Address on file | | | | | | |
| Teodoro Baltazar,Clarisa | | Address on file | | | | | | |
| Teos,Kevin | | Address on file | | | | | | |
| Tepale,Crystal | | Address on file | | | | | | |
| Tepehua-Ramirez,Domingo | | Address on file | | | | | | |
| Teperdjian,Andrew | | Address on file | | | | | | |
| Teradata Corporation | | 14753 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Teradata Operations, Inc. | | 17095 Via Del Campo | | | San Diego | CA | 92127 | |
| Terala,Trisha | | Address on file | | | | | | |
| Teran Herrera,Grettel | | Address on file | | | | | | |
| Teran,Levi | | Address on file | | | | | | |
| Teran,Maricela | | Address on file | | | | | | |
| Teran,Thalia | | Address on file | | | | | | |
| Tercero,Ubaldo | | Address on file | | | | | | |
| Terhardt,Olivia Rose | | Address on file | | | | | | |
| Terminix International | | 150 Peabody Place | | | Memphis | TN | 38103 | |
| Terminix International Company, L.P. | | | | | | | | |
| Tero Design Holding LLC | | | | | | | | |
| Terpak,Jacqueline Madison | | Address on file | | | | | | |
| Terpak,Zoey | | Address on file | | | | | | |
| Terpening,Josh Cole | | Address on file | | | | | | |
| Terrazas,Janelle | | Address on file | | | | | | |
| Terrazas,Kayla Marie | | Address on file | | | | | | |
| Terrazas,Leslie | | Address on file | | | | | | |
| Terrazas,Marika Yesenia | | Address on file | | | | | | |
| Terrell,Alyssa | | Address on file | | | | | | |
| Terrell,Alyssa Rae | | Address on file | | | | | | |
| Terrell,Jaci | | Address on file | | | | | | |
| Terrell,Rhonale | | Address on file | | | | | | |
| Terrell,Skyler | | Address on file | | | | | | |
| Terrell,Timaya Kiera | | Address on file | | | | | | |
| Terrill,Ian Andrew | | Address on file | | | | | | |
| Terrill,Maggy | | Address on file | | | | | | |
| Terry Davenport | | Address on file | | | | | | |
| Terry,Ashley Mills | | Address on file | | | | | | |
| Terry,Gavin | | Address on file | | | | | | |
| Terry,Jacqueline | | Address on file | | | | | | |
| Terry,Jordan A | | Address on file | | | | | | |
| Terry,Kenyata | | Address on file | | | | | | |
| Terry,Kristen | | Address on file | | | | | | |
| Terry,Kyle Donovan | | Address on file | | | | | | |
| Terry,Michael | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 856 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry,Mikayla Marie | | Address on file | | | | | | |
| Terry,Nichole | | Address on file | | | | | | |
| Terry,Raquan M | | Address on file | | | | | | |
| Terry,Rebecca Lynn | | Address on file | | | | | | |
| Terry,Skyler | | Address on file | | | | | | |
| Terry,Tegan | | Address on file | | | | | | |
| Terry-Moore,Darnelle | | Address on file | | | | | | |
| Tervo,Sara | | Address on file | | | | | | |
| Tesar,Christopher | | Address on file | | | | | | |
| Tesfahun,Blen | | Address on file | | | | | | |
| Tesfai,Robel T | | Address on file | | | | | | |
| Teshome,Joshua | | Address on file | | | | | | |
| Teshome,Nuhamin B | | Address on file | | | | | | |
| Tess + Tricia LLC | | 5610 Rowland Rd Ste 165 | | | Minnetonka | MN | 55343 | |
| Tessa Wilson | | Address on file | | | | | | |
| Tessier,Jennifer R | | Address on file | | | | | | |
| Tessitura Di Albizzate Srl | | Sede Legale Amministrativa | VIa Maconi | | Malesia | | 15489 | Italy |
| Tessitura Di Quaregna - Ghione | | Via Amedeo Avogadro di Quaregna 41 | 13854 | | Quaregna Bi | IT | | Italy |
| Tessitura Serica Molinelli Srl | | 22070 Appiano Gentile | | | Milano | | | Italy |
| Tessmer,Rachel | | Address on file | | | | | | |
| Tessuti Di Sondrio | | Address on file | | | | | | |
| test | | | | | | | | |
| Testa,David | | Address on file | | | | | | |
| Tester,April R | | Address on file | | | | | | |
| Tetens,Sydney M | | Address on file | | | | | | |
| Tetreault,Patrick Aime | | Address on file | | | | | | |
| Tetrick,Andrew | | Address on file | | | | | | |
| Teves,Nina Q | | Address on file | | | | | | |
| Tevs,Angelina | | Address on file | | | | | | |
| Tewari,Aparna | | Address on file | | | | | | |
| Tewksbury,Madison Paige | | Address on file | | | | | | |
| Tews,Ashlei Jean | | Address on file | | | | | | |
| Texas Comptroller | | Lyndon B Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller | | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller | | Lyndon B. Johnson State Office Building | 111 East 17th Street | | | | | |
| Texas Comptroller of Public Accounts | | 401 E Franklin Ave Ste 170 | | | El Paso | TX | 79901 | |
| Texas Dept of Licensing and Regulation | | PO Box 12157 | | | Austin | TX | 78711-2157 | |
| Texas Office of the Attorney General | Consumer Protection | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Texas Student Media | | Office of Accounting | PO Box 7159 | | Austin | TX | 78713-7159 | |
| Texas Workforce Commission | | | | | | | | |
| Texcucano,Abel | | Address on file | | | | | | |
| Texcucano,Atziri | | Address on file | | | | | | |
| Texgroup | Jr.Sucre Nro 281 | Zi Urbanizacion Vulcano | | | Lima | | | Peru |
| Texgroup | | Jr Sucre #281 Urb Vulcano | | | Lima | | 3 | Peru |
| Texgroup | | Jrsucre Nro 281 | Zi Urbanizacion Vulcano | | Lima | | | Peru |
| Texgroup S.A. | | | | | | | | |
| Texidor Diaz,Kassandra | | Address on file | | | | | | |
| Texport Overseas Pvt Ltd | | 86 D-1, II Stage, Industrial Suburb | Yeshwanthpura, Bangalore | | Karnataka | | 560022 | India |
| Textil Del Valle S.A. | | Av Argentina 2743 | | | Cercado De Lima | | 15081 | Peru |
| Textil Santanderina, S.A. | | 39500 Cabezon De La Sal | | | Cantabria | | | Spain |
| Textil Santanderina, S.A. | Ctra. Nal Santander-Oviedo | 39500 Cabezon De La Sal | | | Cantabria | | | Spain |
| Textil Santanderina, S.A. | | Ctra Nal Santander-Oviedo | 39500 Cabezon De La Sal | | Cantabria | | | Spain |
| Textile Creations By Lily | | 214 Warren Avenue | | | Fort Lee | NJ | 07024 | |
| Textile Exchange | | 511 South 1st Street | | | Lamesa | TX | 79331 | |
| Textile Import | | 1410 Broadway | 22nd Floor | | New York | NY | 10010 | |
| Texxxture LLC | | 13 Market Street Apt 9 | | | New York | NY | 10002 | |
| Tezoquipa-Mozo,Fernando | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 857 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TFL Imaging Service, INC. | | 4930 Spinnaker Dr | | | Fort Lauderdale | FL | 33312 | |
| TForce Freight Inc | | PO Box 7410804 | | | Chicago | IL | 60674-0804 | |
| TG | | PO Box 659601 | | | San Antonio | TX | 78265-9601 | |
| Thach,Kenny | | Address on file | | | | | | |
| Thach,Sara | | Address on file | | | | | | |
| Thacker,Katelynn | | Address on file | | | | | | |
| Thaddeus Oneil LLC | | 181 Old Stump Rd | | | Brookhaven | NY | 11719 | |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11121 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11120 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11122 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11124 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11129 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11126 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11125 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11127 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11128 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11123 | Thailand |
| Thai Garment Export Co., Ltd. | | 50/5 Moo 4 Chaengwattana Rd | | | Nondhaburi | | | Thailand |
| Thai,Duong Mai | | Address on file | | | | | | |
| Thales e-Security, Inc. | | Address on file | | | | | | |
| Thames,Aubrey | | Address on file | | | | | | |
| Thames,Miriam Alina | | Address on file | | | | | | |
| Thamir,Naznim Uddin | | Address on file | | | | | | |
| Than,Beauty | | Address on file | | | | | | |
| Thanh Tai Garment and Wash Company Ltd | | Road No 17, Song Than 2 Industrial Park, Di An | Ward, Di An Town, Binh Duong | | Province | | | Vietnam |
| Thao,Chia | | Address on file | | | | | | |
| Thao,Janice L | | Address on file | | | | | | |
| Thao,Kao Ong | | Address on file | | | | | | |
| Thao,Krischian | | Address on file | | | | | | |
| Thao,Padao | | Address on file | | | | | | |
| Thao,Pang Nhia | | Address on file | | | | | | |
| Thao,Trisha | | Address on file | | | | | | |
| Thao,Zay | | Address on file | | | | | | |
| Thapa,Shrijan | | Address on file | | | | | | |
| Tharp,Heidi | | Address on file | | | | | | |
| Tharpe,Meghan Sealey | | Address on file | | | | | | |
| Thaw,Abigail J | | Address on file | | | | | | |
| Thaxton,Hunter | | Address on file | | | | | | |
| Thaxton,Laroylyn Danene | | Address on file | | | | | | |
| Thaxton,Salem Samy | | Address on file | | | | | | |
| The Apparel Logistics Group | | 883 Trinity Drive | | | Lewisville | TX | 75056 | |
| The Bag Bandit | | 298 1st Street | Apt 7 | | Brooklyn | NY | 11215 | |
| The Beacon Group | | 4576 Younge Street | Suite 360 | | Toronto | ON | M2N 6N4 | Canada |
| The Bindery LLC | | 227 W 29th St, 5th Fl | | | New York | NY | 10001 | |
| The Bindery, LLC | | 227 West 29th Street | 5th Floor | | New York | NY | 10001 | |
| The BMF Media Group, LLC | | 30 E 20th Street | 6th Floor | | New York | NY | 10003 | |
| The Bowery Mission | | 432 Park Avenue South | 3rd Floor | | New York | NY | 10010 | |
| The Bridge Fund | | 23530 Peppermill Court | | | Bonita Springs | FL | 34134 | |
| The Brinell Clothing Inc | Attn: Rahul Dewan | F30/1, Okhla | Phase-2 | | New Delhi | Delhi | 110020 | India |
| The Brinell Clothing Inc | | F-30/1 Okhla Industrial Area | Phase II | | New Delhi | North | 110020 | India |
| The Brinell Clothing Inc | | F-30/1 Okhla Industrial Area | Phase II | | New Delhi | | | India |
| THE BRINELL CLOTHING INC. | | | | | | | | |
| The British Millerain Co. Ltd | | Unit 1, Park Mill, Buckley Road | | | Rochdale,  OI12 9Dj | | | United Kingdom |
| The Bureau of National Affairs, Inc. | | PO Box 17009 | | | Baltimore | MD | 21297-1009 | |
| The Cadillac Fairveiw | | Corp Limited | Unit 1400-6551 No 3 Rd | | Richmond | BC | V6Y 2B6 | Canada |
| The Callard Company | | 811 Green Crest Drive | Suite 300 | | Westerville | OH | 43081 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 858 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Casery, Inc. | | 3679 Motor Ave. | Suite 200 | | Los Angeles | CA | 90034 | |
| The Chubb Primary Fiduciary Liability Insurance | Federal Insurance Company | One American Square | 202 N Illinois Street | Suite 2600 | Indianapolis | IN | 46282 | |
| The Cit Group | | PO Box #36153 | | | Charlotte | NC | 28236-6153 | |
| The CIT Group/Commercial Services, Inc. | Attn: Robert Franklin | 201 S. Tryon Street | | | Charlotte | NC | 28202 | |
| The Cit Group/Commercial Services, Inc. | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| The CIT Group/Commercial Services, Inc. | | 134 Wooding Ave | | | Danville | VA | 24541 | |
| The City of Atlantic City | | 1301 Bacharach Blvd | Suite 120 | | Atlantic City | NJ | 08401 | |
| The City of Brentwood | | 708 Third Street | | | Brentwood | CA | 94513-1396 | |
| The City of Chesterfield | | 690 Chesterfield Parkway | West | | Chesterfield | MO | 63017 | |
| The City of Chesterfield | | 690 Chesterfield Parkway, West | | | Chesterfield | MO | 63017 | |
| The City of Columbus | | PO Box 182882 | | | Columbus | OH | 43218-2882 | |
| The City of Key West | Code Compliance DiVision | PO Box 1409 | | | Key West | FL | 33040 | |
| The City of West Palm Beach | Development Services | PO Box 3147 | | | West Palm Beach | FL | 33402 | |
| The City of West Palm Beach | | PO Box 31627 | | | Tampa | FL | 33631-3627 | |
| The Collection at Celebrate | Virginia South, LLC | General District Court | 701 Proncess Anne Street | 2nd Floor | Fredericksburg | VA | 22401 | |
| The Colorfield Design Studio Inc | | 147 West 35th Street | Ste 301 | | New York | NY | 10001 | |
| The Columbus Foundation | | 1234 E Broad St | | | Columbus | OH | 43205 | |
| The Commonwealth of Massachusetts | | 1 Ashburton Place | 17th Fl | | Boston | MA | 02108-1512 | |
| The Computer Workshop Inc | | 5200 Upper Metro Pl | Ste 140 | | Dublin | OH | 43017 | |
| The Connecticut Post Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| The Connecticut Post Limited Partnership | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| The Connecticut Post Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| The Connecticut Post Limited Partnership | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| The Connecticut Post LP | | PO Box 32068 | | | New York | NY | 10087 | |
| The County of Brazos, Texas | Brazos County Tax Assessor-Collector | 4151 County Park Ct | | | Bryan | TX | 77802-1430 | |
| The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way, Suite 100 | | Round Rock | TX | 78665 | |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas | Denton County Tax Assessor-Collector | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Hays, Texas | Hays County Tax Assessor-Collector | 712 S. Stagecoach Trail, Ste. 1120 | | | San Marcos | TX | 78666-6073 | |
| The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas | Williamson County Tax Assessor-Collector | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| The Critical Fit, Inc | | 1011 Washington Blvd, Apt 1505 | | | Stamford | CT | 06901 | |
| The Crossings Premium Outlets | | PO Box 827653 | | | Philadelphia | PA | 19182-7653 | |
| The Depository Trust Company | | PO Box 27590 | | | New York | NY | 10087 | |
| The Design Library | | 400 Market Industrial Park Suite 1 | | | Wappingers Falls | NY | 12590 | |
| The Domain Mall II, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Domain Mall II, LLC | | PO Box 402408 | | | Atlanta | GA | 30384 | |
| The Domain Mall II, LLC | | PO Box 402408 | | | Atlanta | GA | 30384-2408 | |
| The Estate of R. Buckminster Fuller | | PO Box 3248 | | | Santa Barbara | CA | 93130 | |
| The Falls Shopping Center Associates LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Falls Shpng Ctr Assoc | A/C 375-655689 | PO Box 404566 | | | Atlanta | GA | 30384-4566 | |
| The Falls Shpng Ctr Assoc | | PO Box 404566 | A/C 375-655689 | | Atlanta | GA | 30384-4566 | |
| The Full Picture, LLC | | 915 Broadway | 24th Floor | | New York | NY | 10010 | |
| The Gersh Agency | | 9465 Wilshire Blvd | 6th Floor | | Beverly Hill | CA | 90212 | |
| The Golf Club at Chelsea Piers | | Pier 59 | 23rd Street and Hudson Rier | | New York | NY | 10011 | |
| The Golf Warehouse | | 8851 E 34th St. N | | | Wichita | KS | 67226 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 859 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Greene Town Centerllc | | PO Box 304 Dept 5000 | | | Emerson | NJ | 07630 | |
| The Griswolds | | | | | | | | |
| The H P Manufacturing Company Inc | | 3705 Carnegie Ave | | | Cleveland | OH | 44115 | |
| The Hylant Group, Inc | | PO Box 638720 | | | Cincinnati | OH | 45263-8720 | |
| The Identity Models Inc | | 110 East 25th Street | | | New York | NY | 10010 | |
| The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| The Illuminating Company | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| The Intelligence Group, Creative Artists Agency | | | | | | | | |
| The Irvine Company LLC | | 401 Newport Center Drive | Suite A150 | | Newport Beach | CA | 92660 | |
| The Irvine Company, LLC | | PO Box 840363 | | | Los Angeles | CA | 90084-0363 | |
| The Irvine Company, LLC | | Retail Ce:fashion Is-S25825 | PO Box 840363 | | Los Angeles | CA | 90084-0363 | |
| The Jewelry Group | | 1411 Broadway | Ste 320 | | New York | NY | 10018 | |
| The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | 1414 Radcliffe St | Ste 303 | | Bristol | PA | 19007 | |
| The Jewelry Group [Premier Brands Group Holdings] | Bank of America Lockbox | PO Box 277512 | | | Atlanta | GA | 30384-7512 | |
| The Lambrou Law Firm | | Address on file | | | | | | |
| The Latronica Law Firm Pc | | Address on file | | | | | | |
| The Law Offices Of Arash Khorsandi | | Address on file | | | | | | |
| The Levo League LLC | | 1 Union Square | West 701 | | New York | NY | 10003 | |
| The Lions Model Management LLC | | 552 Broadway Ste 601 | | | New York | NY | 10012 | |
| The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | |
| The Lisa Gorman Agency Ltd | | 14 - 16 Betterton Street | Wc2H 9Bp | | London | Lanarkshire | | United Kingdom |
| The Macerich Company | Attn: Andrew Beshay | 401 Wilshire Blvd | | | Santa Monica | CA | 90401 | |
| The Macerich Partnership, LP | dba Fashion Outlets of Chicago LLC | PO Box 848927 | | | Los Angeles | CA | 90084-8927 | |
| The Macerich Partnership, LP | | PO Box 848927 | | | Los Angeles | CA | 90084-8927 | |
| The Magnetic Collective | | 180 Varick St | #1010 | | New York | NY | 10014 | |
| The Mall In Columbia | Sds-12-2738 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| The Mall In Columbia | | Sds-12-2738 | PO Box 86 | | Minneapolis | MN | 55486 | |
| The Mall in Columbia Business Trust | | 10300 Little Patuxent Parkway | | | Columbia | MD | 21044 | |
| The Mall in Columbia Business Trust | | 110 W Wacker Drive | | | Chicago | IL | 60606 | |
| The Mall in Columbia Business Trust | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| The Mandevan Group LLC | | 2801 Sunset Place Apt 1507 | | | Los Angeles | CA | 90005 | |
| The Marion Plaza, Inc. | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| The Market Place | | PO Box 8000, Dept 990 | | | Buffalo | NY | 14267 | |
| The Marquez Law Firm Inc. | | 15 Buckskin Road | | | Bell Canyon | CA | 91307 | |
| The McMinn Employment Law Firm, LLC and Ms. Yanoff | | 1000 Lafayette Blvd, Suite 1100 | | | Bridgeport | CT | 06604 | |
| The Metro Group | | 50-23 23rd Street | | | Long Island City | NY | 11101 | |
| The Millcraft Paper Co. | | PO Box 72466 | | | Cleveland | OH | 44192 | |
| The Millcraft Paper Company | | PO Box 72466 | | | Cleveland | OH | 44192 | |
| The Molecule Effect, LLC | | | | | | | | |
| The Movember Group Pty Ltd. | | 8559 Higuera St. | | | Culver City | CA | 90232 | |
| The Music Bed LLC | dba Musicbed | 9555 Harmon Rd | | | Fort Worth | TX | 76177 | |
| The Music Bed LLC | | 9555 Harmon Rd | | | Fort Worth | TX | 76177 | |
| The Namaste Project LLC | | 349 Wellington St Sw | | | Atlanta | GA | 30310 | |
| The Network, Inc. | | 334 Research Court | | | Norcross | GA | 30092 | |
| The New York EDITION | | | | | | | | |
| The New York Times Company | | 620 8th Avenue | | | New York | NY | 10018 | |
| The Nielsen Company (US), LLC | | 85 Broad Street | | | New York | NY | 10004 | |
| The Nielsen Company(US), LLC | | 60 Corporate Woods | | | Rochester | NY | 14623 | |
| The North Highland Company LLC | | 3333 Piedmont Road NE | Suite 1000 | | Atlanta | GA | 30305 | |
| The North Highland Company LLC | | PO Box 7444426 | | | Atlanta | GA | 30374-4426 | |
| The Northern Trust | | PO Box 206 | | | Ponte Vedra Beach | FL | 32004 | |
| The Northwestern Mutual Life Insurance Company | Attn: Real Estate | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| The Northwestern Mutual Life Insurance Company | Attn: Thomas P. Kelly | 191 N. Wacker Drive | | | Chicago | IL | 60606 | |
| The Npd Group | | 24619 Network Place | | | Chicago | IL | 60673-1246 | |
| The Numero Group | | 1499 West Bloomfield Rd | | | Bloomington | IN | 47403 | |
| The Oaks Mall Ggplp | Sds-12-1530 | PO Box 86 | | | Minneapolis | MN | 55486-1530 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 860 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Oaks Mall Ggplp | | Sds-12-1530 | PO Box 86 | | Minneapolis | MN | 55486-1530 | |
| The O'Keefe Group | | PO Box 1240 | | | Attleboro | MA | 2703 | |
| The O'Keefe Group, LLC | | PO Box 1240 | | | Attleboro | MA | 02703 | |
| The Old Trail Printing Co. | | | | | | | | |
| The Only Agency, Inc | | 20 W 22nd St Suite 905 | | | New York | NY | 10010 | |
| The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | |
| The OPTM360 | | One Penn Plaza | 36th Floor | | New York | NY | 10119 | |
| The Outlet Collection | Seattle | PO Box 932844 | | | Cleveland | OH | 44193 | |
| The Outlet Collection | | Seattle | PO Box 932844 | | Cleveland | OH | 44193 | |
| The Paciello Group, LLC | | 7 Pine Street Ext#6 Annex | | | Nashua | NH | 3060 | |
| The Palms | | | | | | | | |
| The Paradies Shops, LLC, HDS Retail North America, LLC d/b/a Paradies Lagardere Travel Retail | | 2849 Paces Ferry Road | Suite 400 | | Atlanta | GA | 30339 | |
| The Parks at Arlington | | Sds-12-2881 | PO Box 86 | | Minneapolis | MN | 55486-2881 | |
| The Peaceful Bean LLC | | 3607 Oak Street Apt 4 | | | Jacksonville | FL | 32205 | |
| The Peaceful Bean, LLC | | | | | | | | |
| The Peak Agency Inc | | 6150 VIlliage VIew Dr Suite 112 | | | West Des Moines | IA | 50266 | |
| The Playlist Generation [Sauce Industries Inc] | | 1098 W. Willow Street | | | Louisville | CO | 80027 | |
| The Playlist Generation LLC | | 1098 W Willow St | | | Louisville | CO | 80027 | |
| The Potted Plant | | 16055 N Dial Blvd Ste 13 | | | Scottsdale | AZ | 86260 | |
| The Priestman Electronic Corp | | 6276 Main Street | | | Stouffville | ON | L4A 1G7 | Canada |
| The Prudential Insurance Company Of | America | PO Box 101241 | | | Atlanta | GA | 30392-1241 | |
| The Prudential Insurance Company Of | | PO Box 101241 | | | Atlanta | GA | 30392-1241 | |
| The Prudential Insurance Company of America | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| The Que Studio | Attn: Jasmine Lawrence | 1278 East Main Street | | | Columbus | OH | 43205 | |
| The Que Studio | | 4987 Marcy Woods Lane Unit C | | | Dublin | OH | 43016 | |
| The Que Studio | | 9159 Pennington Way | | | Blacklick | Ohio | 43004 | |
| The Rebellion | | 11012 Ventura Blvd #G | | | Studio City | CA | 91604 | |
| The Red Force Fire & Security | | PO Box 159 | | | Blue Springs | MO | 64013-0159 | |
| The Regrettes | | | | | | | | |
| The Retail Connection | | 2525 Mckinnon Street, Suite#700 | | | Dallas | TX | 75201 | |
| The Retail Firm | | 805 S Walton Blvd | Suite 610 | | Bentonville | AR | 72712 | |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Retail Property Trust | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Retail Property Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Retail Property Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Retail Property Trust | | PO Box 772854 | #S#19284000103 | | Chicago | IL | 60677-2854 | |
| The Retail Property Trust | | PO Box 772854 | | | Chicago | IL | 60677-2854 | |
| The Retail Tracker LLC | | 595 North St | | | Rye | NY | 10580 | |
| The Revolution Group | | 560 S Alameda St | | | Los Angeles | CA | 90013 | |
| The Rock Agency | | PO Box 6501 | | | Monona | WI | 53716 | |
| The Royal Group | | 2137 Innovation Dr | | | Marion | OH | 43302 | |
| The Savella Group Inc | | 27 Cabriolet Lane | | | Melville | NY | 11747 | |
| The Secretary of Treasury | Bureau of Income Tax | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| The Secretary of Treasury | | Bureau of Income Tax | PO Box 9022501 | | San Juan | PR | | |
| The Shops at North Creek LLC | | 200 Fillmore Street Ste 400 | | | Denver | CO | 80206 | |
| The Shops at North Creek, LLC | Attn: Director of Leasing | 200 Fillmore Street | Suite 400 | | Denver | CO | 80206 | |
| The Shops at North Creek, LLC | Attn: Director of Leasing | 200 Fillmore Street | Suite 400 | | Denver | VO | 80206 | |
| The Shops at Summerlin N. | | Lease #296515 | Downtown Summerlin | | Dallas | TX | 75320-5206 | |
| The Shops at Summerlin North, LP | Attn: Legal Department | 10845 Griffith Peak Drive | Suite 160 | | Las Vegas | NV | 59135 | |
| The Shops at Summerlin North, LP | c/o The Howard Hughes Corporation | Attn: General Counsel | One Galleria Tower, 22nd Floor | 13355 Noel Road | Dallas | TX | 75240 | |
| The Society | | 55 Hudson Yards | | | New York | NY | 10001 | |
| The Society | | 55 Hudson Yards, 3rd Fl | | | New York | NY | 10001 | |
| The Society Model Management, Inc | | 156 Fifth Ave, Ste 800 | | | New York | NY | 10010 | |
| The Superior Group | | 740 Waterman Ave | | | Columbus | OH | 43215 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 861 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Team Companies | | 901 W Alameda Ave | Ste 100 | | Burbank | CA | 91506 | |
| The Teenage Diplomat Inc | | 5316 Weatherford Drive | | | Los Angeles | CA | 90008 | |
| The Town Center at Boca Raton Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Town Center at Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| The Town of Collierville | | 500 Poplar View Pkwy | | | Collierville | TN | 38017-3440 | |
| The Town of Corte Madera | Finance Dept | PO Box 159 | | | Corte Madera | CA | 94976-0159 | |
| The Travelers Indemnity Company | | Travelers CI Remittance Center | PO Box 660317 | | Dallas | TX | 75266-0317 | |
| The Travelers Indemnity Company of Conneticate | | One Tower Square | | | Hartford | CT | 06183 | |
| The Traveling Child, LLC | | 9104 SW 36th Street | | | Miramar | FL | 33025 | |
| The Tricon Group, Inc | | 1051 Green Glen Drive | | | Garnet Valley | PA | 19060 | |
| The Ultimate Software Group, Inc. | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Ultimate Software Group, Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| The United Illuminating Company | | PO Box 847818 | | | Boston | MA | 02284-7818 | |
| The Wall Group LLC | | 421 West 14th Street | 2nd Floor | | New York | NY | 10014 | |
| The Wall Productions LLC | | 2949 N Albany Ave | | | Chicago | IL | 60618 | |
| The Washington LLC | | 3601 Minnesota Drive | #510 | | Bloomington | MN | 55435 | |
| The Wasserstrom Group, LLC | dba Advance Sign Group, LLC | 5150 Walcutt Ct | | | Columbus | OH | 43228 | |
| The Wasserstrom Group, LLC | | 5150 Walcutt Ct | | | Columbus | OH | 43228 | |
| The Waterfront Partners | c/o Continental Real Estate | 150 E. Broad Street | Suite 800 | | Columbus | OH | 43215 | |
| The Weeks Lerman Group | Attn: Monique Deabreu | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| The Weeks Lerman Group, LLC | | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| The West Hollywood EDITION | | 9040 West Sunset Boulevard | | | West Hollywood | CA | 90069 | |
| The Wild Factory | | 75 Kingsland Ave, 3A | | | Brooklyn | NY | 11211 | |
| The Wild Factory Inc | | 75 Kingsland Ave | 3F | | Brooklyn | NY | 11211 | |
| The Woodlands Mall Assoc, LLC | | Sds-12-3053 | PO Box 86 | | Minneapolis | MN | 55486 | |
| The Woodlands Mall Associates, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| The Woodlands Mall Associates, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| The Woodlands Mall Associates, LLC | | The Woodlands Mall | 1201 Lake Woodlands Drive | #700 | The Woodlands | TX | 77380 | |
| Thebaud,Rose | | Address on file | | | | | | |
| Thede,Zoey | | Address on file | | | | | | |
| Thegreat Mall at Milpitas | | PO Box 409714 | | | Atlanta | GA | 30384 | |
| Theide,Logan M | | Address on file | | | | | | |
| Theis Ii,John | | Address on file | | | | | | |
| Theis,Caroline | | Address on file | | | | | | |
| Theiss,Landon Conner | | Address on file | | | | | | |
| Thelisma,Rose Florie M | | Address on file | | | | | | |
| Theloma,Sarah | | Address on file | | | | | | |
| Thelot,Jordan Nicolas | | Address on file | | | | | | |
| Themisun | | Suite 1610, Tower A | Lar Valley International | 168 Guang An Men | Beijing | | | China |
| Then Fernandez,Yohanna Altagracia | | Address on file | | | | | | |
| Then What Holdings LLC | | 5651 Wilshire Blvd, Ste A | | | Los Angeles | CA | 90036 | |
| Then,Fabian | | Address on file | | | | | | |
| Theodore,Sarah | | Address on file | | | | | | |
| Theus,Thorne Logan | | Address on file | | | | | | |
| Thibodeaux,Madison Elizabeth | | Address on file | | | | | | |
| Thibodeaux,Olivia Samia | | Address on file | | | | | | |
| Thiel,Amy | | Address on file | | | | | | |
| Thiel,Olivia | | Address on file | | | | | | |
| Thielen,Brooke | | Address on file | | | | | | |
| Thiem,Brian C | | Address on file | | | | | | |
| Thiem,Dung | | Address on file | | | | | | |
| Thiem,Emily Elizabeth | | Address on file | | | | | | |
| Thies,Jessica | | Address on file | | | | | | |
| Thigpen,Jayda | | Address on file | | | | | | |
| Thigpen,Kobe | | Address on file | | | | | | |
| Thigpen,Rael | | Address on file | | | | | | |
| Think Interactive, Inc. | | 1375 Peachtree St | NE Suite 600 | | Atlanta | GA | 30309 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 862 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Think, LLP | | 11601 Wilshire Blvd. | 5th Floor | | Los Angeles | CA | 90025 | |
| Thinklp | | 219 Labrador Drive | | | Waterloo | ON | N2K 4M8 | Canada |
| This Represents LLC | | 1308 Factory Pl. | #311 | | Los Angeles | CA | 90013 | |
| This Represents LLC | | 1308 Factory Place #311 | | | Los Angeles | CA | 90013 | |
| This Represents LLC & Will Bryant | | | | | | | | |
| Thom,Shari Elizabeth | | Address on file | | | | | | |
| Thomas Haverty | | Address on file | | | | | | |
| Thomas Huot | | Address on file | | | | | | |
| Thomas Ii,Jordin Alijah | | Address on file | | | | | | |
| Thomas Reyes,Patrick | | Address on file | | | | | | |
| Thomas Thurman Kivell Ii | | Address on file | | | | | | |
| Thomas Treuhaft | | Address on file | | | | | | |
| Thomas Treuhaft ("Agent") on behalf of Ben Alsop | | | | | | | | |
| Thomas Venditelli | | Address on file | | | | | | |
| Thomas White Investments LLC | c/o St. Bride's Managers LLC | 777 Summer Street | Suite 503 | | Stamford | CT | 06901 | |
| Thomas White Investments LLC | | 55 Francisco Street Suite 800 | | | San Francisco | CA | 94133 | |
| Thomas White Investments LLC | | c/o Lincoln Property Company | 55 Francisco Street | Suite 800 | San Francisco | CA | 94133 | |
| Thomas, Christian Javae | | Address on file | | | | | | |
| Thomas,Aaliyah Nevaeh | | Address on file | | | | | | |
| Thomas,Adrian Jamal | | Address on file | | | | | | |
| Thomas,Alaja | | Address on file | | | | | | |
| Thomas,Alana S | | Address on file | | | | | | |
| Thomas,Aldo | | Address on file | | | | | | |
| Thomas,Alexis Maria | | Address on file | | | | | | |
| Thomas,Alonzo | | Address on file | | | | | | |
| Thomas,Amari Sohail | | Address on file | | | | | | |
| Thomas,Amira | | Address on file | | | | | | |
| Thomas,Amy | | Address on file | | | | | | |
| Thomas,Andre | | Address on file | | | | | | |
| Thomas,Angie | | Address on file | | | | | | |
| Thomas,Aniyah M | | Address on file | | | | | | |
| Thomas,Annie B | | Address on file | | | | | | |
| Thomas,Arshayla | | Address on file | | | | | | |
| Thomas,Asani Malik | | Address on file | | | | | | |
| Thomas,Ayanai Shake'Ya | | Address on file | | | | | | |
| Thomas,Bailee | | Address on file | | | | | | |
| Thomas,Brennan | | Address on file | | | | | | |
| Thomas,Brianna Alberta | | Address on file | | | | | | |
| Thomas,Brook Lynn | | Address on file | | | | | | |
| Thomas,Bryan | | Address on file | | | | | | |
| Thomas,Byron | | Address on file | | | | | | |
| Thomas,Caleb | | Address on file | | | | | | |
| Thomas,Cassidy A. | | Address on file | | | | | | |
| Thomas,Chelsey Leahann | | Address on file | | | | | | |
| Thomas,Cheyenne Ariel | | Address on file | | | | | | |
| Thomas,Dakelddron | | Address on file | | | | | | |
| Thomas,Danielle S | | Address on file | | | | | | |
| Thomas,Darah | | Address on file | | | | | | |
| Thomas,Daranique Kierra | | Address on file | | | | | | |
| Thomas,Dasia | | Address on file | | | | | | |
| Thomas,Deborah Y | | Address on file | | | | | | |
| Thomas,Desirae Alayna | | Address on file | | | | | | |
| Thomas,Desiree | | Address on file | | | | | | |
| Thomas,Devante Hakeem | | Address on file | | | | | | |
| Thomas,Devaughn | | Address on file | | | | | | |
| Thomas,Devine | | Address on file | | | | | | |
| Thomas,Diccarla | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 863 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas,Douglas N | | Address on file | | | | | | |
| Thomas,Erica | | Address on file | | | | | | |
| Thomas,Eva G | | Address on file | | | | | | |
| Thomas,Gabriela | | Address on file | | | | | | |
| Thomas,Gabrielle | | Address on file | | | | | | |
| Thomas,Graysen | | Address on file | | | | | | |
| Thomas,Hailey | | Address on file | | | | | | |
| Thomas,Howard David | | Address on file | | | | | | |
| Thomas,Hunter | | Address on file | | | | | | |
| Thomas,Imani | | Address on file | | | | | | |
| Thomas,India | | Address on file | | | | | | |
| Thomas,Ivan Nicholas | | Address on file | | | | | | |
| Thomas,Ivyanna Z | | Address on file | | | | | | |
| Thomas,Jacqueline | | Address on file | | | | | | |
| Thomas,Jada | | Address on file | | | | | | |
| Thomas,Jada A-Kis | | Address on file | | | | | | |
| Thomas,Jameka Antonanya A'Riah | | Address on file | | | | | | |
| Thomas,James | | Address on file | | | | | | |
| Thomas,Jamin Uriah | | Address on file | | | | | | |
| Thomas,Jamir Terrell | | Address on file | | | | | | |
| Thomas,Jasmyn | | Address on file | | | | | | |
| Thomas,Jassmyn | | Address on file | | | | | | |
| Thomas,Jayden Lynne | | Address on file | | | | | | |
| Thomas,Jaylen K. | | Address on file | | | | | | |
| Thomas,Jeremie | | Address on file | | | | | | |
| Thomas,Jesse | | Address on file | | | | | | |
| Thomas,Jithu | | Address on file | | | | | | |
| Thomas,John F. | | Address on file | | | | | | |
| Thomas,Jordan | | Address on file | | | | | | |
| Thomas,Jordin | | Address on file | | | | | | |
| Thomas,Joshua A. | | Address on file | | | | | | |
| Thomas,Joshua Michael | | Address on file | | | | | | |
| Thomas,Josiah | | Address on file | | | | | | |
| Thomas,Kamiyah | | Address on file | | | | | | |
| Thomas,Kayla | | Address on file | | | | | | |
| Thomas,Keith | | Address on file | | | | | | |
| Thomas,Kendra D. | | Address on file | | | | | | |
| Thomas,Keshawn | | Address on file | | | | | | |
| Thomas,Kevin | | Address on file | | | | | | |
| Thomas,Lamar Dione | | Address on file | | | | | | |
| Thomas,Landyn Kenyon | | Address on file | | | | | | |
| Thomas,Lauren | | Address on file | | | | | | |
| Thomas,Lauren Sydney | | Address on file | | | | | | |
| Thomas,Leah Mariam | | Address on file | | | | | | |
| Thomas,Leahla | | Address on file | | | | | | |
| Thomas,Liberty E | | Address on file | | | | | | |
| Thomas,Lily | | Address on file | | | | | | |
| Thomas,Lily Grace | | Address on file | | | | | | |
| Thomas,Madison Leigh | | Address on file | | | | | | |
| Thomas,Magdalyn | | Address on file | | | | | | |
| Thomas,Mah'Kayla | | Address on file | | | | | | |
| Thomas,Maya | | Address on file | | | | | | |
| Thomas,Mei | | Address on file | | | | | | |
| Thomas,Melanie | | Address on file | | | | | | |
| Thomas,Morgan Simone | | Address on file | | | | | | |
| Thomas,Mya | | Address on file | | | | | | |
| Thomas,Nicholas | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 864 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas,Nicholas A | | Address on file | | | | | | |
| Thomas,Nicholas Joseph | | Address on file | | | | | | |
| Thomas,Nyssa | | Address on file | | | | | | |
| Thomas,Rachel Lauren | | Address on file | | | | | | |
| Thomas,Rashee | | Address on file | | | | | | |
| Thomas,Rayanna D | | Address on file | | | | | | |
| Thomas,Rayshaun J | | Address on file | | | | | | |
| Thomas,Reece | | Address on file | | | | | | |
| Thomas,Rhea Ann | | Address on file | | | | | | |
| Thomas,Romika Tonju | | Address on file | | | | | | |
| Thomas,Sade Josnea | | Address on file | | | | | | |
| Thomas,Sarah | | Address on file | | | | | | |
| Thomas,Sarah Madeline | | Address on file | | | | | | |
| Thomas,Seth Ryan | | Address on file | | | | | | |
| Thomas,Shakimah Renay | | Address on file | | | | | | |
| Thomas,Shaznay | | Address on file | | | | | | |
| Thomas,Sherwin | | Address on file | | | | | | |
| Thomas,Simone Nicole | | Address on file | | | | | | |
| Thomas,Stacy | | Address on file | | | | | | |
| Thomas,Stephanie | | Address on file | | | | | | |
| Thomas,Sydney | | Address on file | | | | | | |
| Thomas,Tai Jai C | | Address on file | | | | | | |
| Thomas,Tanika | | Address on file | | | | | | |
| Thomas,Tannaeah Joanelle - Tiyanna | | Address on file | | | | | | |
| Thomas,Tara | | Address on file | | | | | | |
| Thomas,Tarrelle | | Address on file | | | | | | |
| Thomas,Tarynn Janay | | Address on file | | | | | | |
| Thomas,Taylor Nycole | | Address on file | | | | | | |
| Thomas,Taylorr | | Address on file | | | | | | |
| Thomas,Tyrelle | | Address on file | | | | | | |
| Thomas,Wesley | | Address on file | | | | | | |
| Thomason,Monica | | Address on file | | | | | | |
| Thome,Samantha Sharlene Skinner | | Address on file | | | | | | |
| Thomes,Sydney | | Address on file | | | | | | |
| Thompson,Alyssa | | Address on file | | | | | | |
| Thompson,Alyssa Valerie | | Address on file | | | | | | |
| Thompson,Amira | | Address on file | | | | | | |
| Thompson,Andrew | | Address on file | | | | | | |
| Thompson,Anusree G. | | Address on file | | | | | | |
| Thompson,Bria | | Address on file | | | | | | |
| Thompson,Bridgit | | Address on file | | | | | | |
| Thompson,Brittany | | Address on file | | | | | | |
| Thompson,Brittany Evette | | Address on file | | | | | | |
| Thompson,Brooke | | Address on file | | | | | | |
| Thompson,Carly | | Address on file | | | | | | |
| Thompson,Charis Eliya | | Address on file | | | | | | |
| Thompson,Chelse | | Address on file | | | | | | |
| Thompson,Chelsea C | | Address on file | | | | | | |
| Thompson,Christina | | Address on file | | | | | | |
| Thompson,Courtney Denise | | Address on file | | | | | | |
| Thompson,Dale | | Address on file | | | | | | |
| Thompson,Damaria | | Address on file | | | | | | |
| Thompson,David | | Address on file | | | | | | |
| Thompson,David A H | | Address on file | | | | | | |
| Thompson,Dawn Nevaeh | | Address on file | | | | | | |
| Thompson,Devon C. | | Address on file | | | | | | |
| Thompson,Dorrian | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 865 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson,Eleanor | | Address on file | | | | | | |
| Thompson,Elijha Darcel | | Address on file | | | | | | |
| Thompson,Emanuel | | Address on file | | | | | | |
| Thompson,Ethan | | Address on file | | | | | | |
| Thompson,Garrett | | Address on file | | | | | | |
| Thompson,George Anthony | | Address on file | | | | | | |
| Thompson,Hailee | | Address on file | | | | | | |
| Thompson,Hannah | | Address on file | | | | | | |
| Thompson,Imari | | Address on file | | | | | | |
| Thompson,Jaida | | Address on file | | | | | | |
| Thompson,Jalen L. | | Address on file | | | | | | |
| Thompson,Jarmara | | Address on file | | | | | | |
| Thompson,Jasani | | Address on file | | | | | | |
| Thompson,Jennifer | | Address on file | | | | | | |
| Thompson,Jessica | | Address on file | | | | | | |
| Thompson,Jessica Sue | | Address on file | | | | | | |
| Thompson,Jonathan | | Address on file | | | | | | |
| Thompson,Jordan K. | | Address on file | | | | | | |
| Thompson,Junathean Jomal | | Address on file | | | | | | |
| Thompson,Kadence Jane | | Address on file | | | | | | |
| Thompson,Kaleigh Danielle | | Address on file | | | | | | |
| Thompson,Kaliyah Monik | | Address on file | | | | | | |
| Thompson,Kamilah Renee | | Address on file | | | | | | |
| Thompson,Kyleigh | | Address on file | | | | | | |
| Thompson,Kyung S | | Address on file | | | | | | |
| Thompson,La | | Address on file | | | | | | |
| Thompson,Lakiesha | | Address on file | | | | | | |
| Thompson,Lucas | | Address on file | | | | | | |
| Thompson,Makhya | | Address on file | | | | | | |
| Thompson,Matthew Keith | | Address on file | | | | | | |
| Thompson,Megan | | Address on file | | | | | | |
| Thompson,Michael | | Address on file | | | | | | |
| Thompson,Michael Leroy | | Address on file | | | | | | |
| Thompson,Michaela Ann | | Address on file | | | | | | |
| Thompson,Nicholas C | | Address on file | | | | | | |
| Thompson,Payton | | Address on file | | | | | | |
| Thompson,Reekila | | Address on file | | | | | | |
| Thompson,Ricky Michael | | Address on file | | | | | | |
| Thompson,Robert | | Address on file | | | | | | |
| Thompson,Robert Cole | | Address on file | | | | | | |
| Thompson,Savanna Rae | | Address on file | | | | | | |
| Thompson,Sebastian | | Address on file | | | | | | |
| Thompson,Shamar A | | Address on file | | | | | | |
| Thompson,Shawn | | Address on file | | | | | | |
| Thompson,Sheila | | Address on file | | | | | | |
| Thompson,Tammy | | Address on file | | | | | | |
| Thompson,Taraj N | | Address on file | | | | | | |
| Thompson,Taylha | | Address on file | | | | | | |
| Thompson,Taylor C | | Address on file | | | | | | |
| Thompson,Timira | | Address on file | | | | | | |
| Thompson,Tonya Anice | | Address on file | | | | | | |
| Thompson,Ty D | | Address on file | | | | | | |
| Thompson,Voltaire | | Address on file | | | | | | |
| Thompson,William S. | | Address on file | | | | | | |
| Thompson-Pollard,Janessa | | Address on file | | | | | | |
| Thomsen,Haylie Sophia | | Address on file | | | | | | |
| Thomson Reuters | | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 866 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson Reuters (Tax & Accounting) Inc | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thomson Reuters(Tax & Accounting) Inc. | | 121 River Street | | | Hoboken | NJ | 7030 | |
| Thomson,Debbie N | | Address on file | | | | | | |
| Thomson,Joshua | | Address on file | | | | | | |
| Thongpan,Angellie | | Address on file | | | | | | |
| Thorburn,Jennifer Lorraine | | Address on file | | | | | | |
| Thoreau Fab Design LLC | | 23 Kingsland Avenue #3R | | | Brooklyn | NY | 11211 | |
| Thorley,Chianna Sydney | | Address on file | | | | | | |
| Thorn,Chelsea | | Address on file | | | | | | |
| Thorn,Darla Grace | | Address on file | | | | | | |
| Thorne,Cameron | | Address on file | | | | | | |
| Thorne,Erika | | Address on file | | | | | | |
| Thorne,Kellan | | Address on file | | | | | | |
| Thornes,Jordan David | | Address on file | | | | | | |
| Thornhill,Ijania | | Address on file | | | | | | |
| Thornton,Aaliyah | | Address on file | | | | | | |
| Thornton,Addison Alexandria | | Address on file | | | | | | |
| Thornton,Bianca | | Address on file | | | | | | |
| Thornton,Calvin | | Address on file | | | | | | |
| Thornton,Candice M | | Address on file | | | | | | |
| Thornton,Cynthia Lynn | | Address on file | | | | | | |
| Thornton,Elijah Rashad | | Address on file | | | | | | |
| Thornton,Halli V. | | Address on file | | | | | | |
| Thornton,Leea J. | | Address on file | | | | | | |
| Thornton,Logan T | | Address on file | | | | | | |
| Thornton,Makaela Christine | | Address on file | | | | | | |
| Thornton,Pam | | Address on file | | | | | | |
| Thornton,Tamera L | | Address on file | | | | | | |
| Thorpe,Daryl W | | Address on file | | | | | | |
| Thorpe,Deandre | | Address on file | | | | | | |
| Thorpe,Kasey | | Address on file | | | | | | |
| Thorpe,Kasey A | | Address on file | | | | | | |
| Thorpe,Madeline | | Address on file | | | | | | |
| Thorstensen,Sofia | | Address on file | | | | | | |
| Thorstensen,Sofia V | | Address on file | | | | | | |
| Thothion,Gervon Caleb | | Address on file | | | | | | |
| Thottathil,Peter Raju | | Address on file | | | | | | |
| Thoumaked,Kaelyn Sofia | | Address on file | | | | | | |
| Thread International Pbc, Inc | | 150 Fort Couch Rd | | | Pittsburgh | PA | 15241 | |
| Three Souls Group LLC | dba Kibys | 427 11th St | | | Huntington Beach | CA | 92648 | |
| Threezerofour, LLC | | 97 E Longview Ave | | | Columbus | OH | 43202 | |
| Threlkeld,Alexandra Noelle | | Address on file | | | | | | |
| Throckmorton,Kelly | | Address on file | | | | | | |
| Thrower,Carla | | Address on file | | | | | | |
| Throwing Fits LLC | | 247 Driggs Ave | Apt 4A | | Brooklyn | NY | 11222 | |
| Thul,Jordan | | Address on file | | | | | | |
| Thumser,Kembre | | Address on file | | | | | | |
| Thur,Lindsey | | Address on file | | | | | | |
| Thurain,Khinzar | | Address on file | | | | | | |
| Thurk,Wendy Sue | | Address on file | | | | | | |
| Thurlow,Sarah D | | Address on file | | | | | | |
| Thurman,Alysia | | Address on file | | | | | | |
| Thurman,Hayleigh N | | Address on file | | | | | | |
| Thurman,Jade | | Address on file | | | | | | |
| Thurman,Samantha Gc | | Address on file | | | | | | |
| Thurman,Trenton | | Address on file | | | | | | |
| Thurston,Devynn | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 867 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thurston,Sydney | | Address on file | | | | | | |
| Thutika,Raghuveer | | Address on file | | | | | | |
| Thweatt,Megan Hope | | Address on file | | | | | | |
| Thwreatt,Jahnae | | Address on file | | | | | | |
| Thymes,Preston | | Address on file | | | | | | |
| Thys,Ava K | | Address on file | | | | | | |
| Tial,Mang | | Address on file | | | | | | |
| Tibbetts,Melissa A. | | Address on file | | | | | | |
| Tiberio,Raphael Josh | | Address on file | | | | | | |
| Tiburcio,Denisse | | Address on file | | | | | | |
| Tiburcio,Noralee | | Address on file | | | | | | |
| Tice,Elizabeth | | Address on file | | | | | | |
| Tichenor,Darriana Audriece | | Address on file | | | | | | |
| Tichenor,Dason | | Address on file | | | | | | |
| Ticoiny,Cassandra | | Address on file | | | | | | |
| Ticse,Jeanpier | | Address on file | | | | | | |
| Tida Tep | | 170 Scholes St | Apt 2B | | Brooklyn | NY | 11206 | |
| Tiden,Shadra | | Address on file | | | | | | |
| Tidwell,Ariana | | Address on file | | | | | | |
| Tidwell,Jasmine | | Address on file | | | | | | |
| Tidwell,Taydren Chrishawn | | Address on file | | | | | | |
| Tiepelman,Haley | | Address on file | | | | | | |
| Tierney,Amanda | | Address on file | | | | | | |
| Tierno,Emma | | Address on file | | | | | | |
| Tiffany Baker, LLC | | 624 5th Ave #3 | | | Brooklyn | NY | 11215 | |
| Tiffany Gifford | | Address on file | | | | | | |
| Tiffany Poppa | | Address on file | | | | | | |
| Tiffin,Elisabeth Margaret Patricia | | Address on file | | | | | | |
| Tiflinsky,Ethan Michael | | Address on file | | | | | | |
| Tigart,Tucker Wade | | Address on file | | | | | | |
| Tigler,Brenae Deon | | Address on file | | | | | | |
| Tignini,Melissa Ann | | Address on file | | | | | | |
| Tijerina,Ana | | Address on file | | | | | | |
| Tiktok Inc | Attn: Finance | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| TikTok Inc | Attn: Finance | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | 5800 Bristol Pkwy | Ste 100 | Culver City | CA | 90230 | |
| Tiktok Inc | | 5800 Bristol Pkwy, Ste 100 | | | Culver City | CA | 90230 | |
| Tiktok Inc | | Attn: Finance | PO Box 894476 | | Los Angeles | CA | 90189-4476 | |
| Tiller,Nia | | Address on file | | | | | | |
| Tillery,Deashah | | Address on file | | | | | | |
| Tillery,Madison Denise | | Address on file | | | | | | |
| Tilley,Isabella | | Address on file | | | | | | |
| Tilley,Natasha Kristin | | Address on file | | | | | | |
| Tillis,Karah Elizabeth | | Address on file | | | | | | |
| Tillman,Jaden | | Address on file | | | | | | |
| Tillmann,Stephan | | Address on file | | | | | | |
| Tillmon,Audrey | | Address on file | | | | | | |
| Tillotson,Abigail | | Address on file | | | | | | |
| Tilton,Alexis N | | Address on file | | | | | | |
| Tim Baxter | | Address on file | | | | | | |
| Tim Huelskamp | | Address on file | | | | | | |
| Tim O'Brien & Associates, Inc DBA Clear Talent Group | | 10950 Ventura Blvd | | | Studio City | CA | 91604 | |
| Timber,Jhurnii Marie | | Address on file | | | | | | |
| Timberlake,William Addison | | Address on file | | | | | | |
| Timbers,Breanne A | | Address on file | | | | | | |
| Timbukz Designs Inc. | | 583 Shotwell Street | | | San Francisco | CA | 94110 | |
| Time Managers LLC | | 1406 E 424 Rd | | | Bolivar | MO | 65613 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 868 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Time Warner Cable | | PO Box 0916 | | | Carol Stream | IL | 60132-0916 | |
| Time Warner Cable | | PO Box 11820 | | | Newark | NJ | 07101-8120 | |
| Timeless Travel Trailers LLC | | 12250 West 52nd Avenue | | | Wheat Ridge | CO | 80033 | |
| Timemanagers LLC | Attn: Donald Kevin Thompson | 1406 E 424 Rd | | | Bolivar | MO | 65613 | |
| Times,Elliyanyah | | Address on file | | | | | | |
| Timeswell Textile Ltd | | Unit 203 | 2/F Mai Tower No 132 Wai Yip Street | | Kwun Tong Kowloon | | | Hong Kong |
| TimeTrade Systems | | 100 Ames Pond Drive | Suite 100 | | Tewksbury | MA | 1876 | |
| Timevalue Software Inc | | 22 Mauchly | | | Irvine | CA | 92618 | |
| Timite,Korotoum | | Address on file | | | | | | |
| Timm,Hailey Rose | | Address on file | | | | | | |
| Timm,Jacob | | Address on file | | | | | | |
| Timmermeyer,Cameron | | Address on file | | | | | | |
| Timmermeyer,Cameron R | | Address on file | | | | | | |
| Timmers,Ivana Tatyana | | Address on file | | | | | | |
| Timmons,Brittany M | | Address on file | | | | | | |
| Timmons,Louise | | Address on file | | | | | | |
| Timmons,Mary | | Address on file | | | | | | |
| Timmons,Rebecca | | Address on file | | | | | | |
| Timmons,Terrance | | Address on file | | | | | | |
| Timms,Daiyanna | | Address on file | | | | | | |
| Timms,Maalikah | | Address on file | | | | | | |
| Timo,Dina S | | Address on file | | | | | | |
| Timon,Tmunopekeresam David | | Address on file | | | | | | |
| Timoncini-Albertini,Donanova | | Address on file | | | | | | |
| Timoncini-Albertini,Donanova Ashley | | Address on file | | | | | | |
| Tinder,Brooke Shana | | Address on file | | | | | | |
| Tindoc,Cecille | | Address on file | | | | | | |
| Tine,Allyson | | Address on file | | | | | | |
| Tineo- Hurtado,Xochilt A. | | Address on file | | | | | | |
| Tineo,Yamile | | Address on file | | | | | | |
| Tiner,Aidan Anise | | Address on file | | | | | | |
| Tiner,Kimberly | | Address on file | | | | | | |
| Tiner,Kimberly Seanta | | Address on file | | | | | | |
| Tingle,Hannah | | Address on file | | | | | | |
| Tinglin,Raymond Justin | | Address on file | | | | | | |
| Tinkel,Morgan | | Address on file | | | | | | |
| Tinkler,Claire Elise | | Address on file | | | | | | |
| Tinnen,Jordan Omar | | Address on file | | | | | | |
| Tinoco,Angelica | | Address on file | | | | | | |
| Tinoco,Bryan Nathen | | Address on file | | | | | | |
| Tinoco,Elizabeth | | Address on file | | | | | | |
| Tinoco,Oscar | | Address on file | | | | | | |
| Tinoco,Ricardo | | Address on file | | | | | | |
| Tinsley,Dejah | | Address on file | | | | | | |
| Tinsley,Jada Nicole | | Address on file | | | | | | |
| Tinuiti | | PO Box 28415 | | | New York | NY | 10087-8415 | |
| Tinuiti, Inc. | | 121 S 13th Street | 3rd Floor | | Philadelphia | PA | 19107 | |
| Tiongson,Lea | | Address on file | | | | | | |
| TIP Rural Electric Cooperative | | PO Box 534 | | | Brooklyn | IA | 52211 | |
| Tipler,Tiffany | | Address on file | | | | | | |
| Tippecanoe Co Treasurer | | 20 N 3rd Street | | | Lafayette | IN | 47901 | |
| Tipps,Courtney | | Address on file | | | | | | |
| Tipton,Tiponi | | Address on file | | | | | | |
| Tipton-Mason,Marcella | | Address on file | | | | | | |
| Tirado Marrero,Paola | | Address on file | | | | | | |
| Tirado,Adam | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 869 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tirado,Andres | | Address on file | | | | | | |
| Tirado,Brenda | | Address on file | | | | | | |
| Tirado,Enoch | | Address on file | | | | | | |
| Tirthak Saha | | Address on file | | | | | | |
| Tiscareno,Alan Emmanuel | | Address on file | | | | | | |
| Tisdale,Sabrina | | Address on file | | | | | | |
| Tisdell,Deandre Deshawn | | Address on file | | | | | | |
| Tito,Vicky | | Address on file | | | | | | |
| Titus,Casey Belle | | Address on file | | | | | | |
| Titus,Tehana | | Address on file | | | | | | |
| Titzer,Zachary | | Address on file | | | | | | |
| Tjoumakaris,Evanthea | | Address on file | | | | | | |
| TJX Canada | | 60 Standish Court | | | Mississauga | ON | L5R0G1 | Canada |
| TJX Companies, Inc. | | | | | | | | |
| Tkach,Nicholai | | Address on file | | | | | | |
| Tkachenko,Violetta | | Address on file | | | | | | |
| Tlamani,Adrian | | Address on file | | | | | | |
| Tlapa,Janet | | Address on file | | | | | | |
| Tlo LLC | | PO Box 209047 | | | Dallas | TX | 75320-9047 | |
| Tm Northlake Mall LP | Spinoso Real Estate Group Dls LLC | Attn Accounts Receivable | PO Box 603051 | | Charlotte | NC | 28260-3051 | |
| Tm Partridge Creek Mall | Attn Accounts Receivable | 75 Remittance Dr Dpt 1311 | | | Chicago | IL | 60654-1311 | |
| Tm Partridge Creek Mall | | Attn Accounts Receivable | 75 Remittance Dr Dpt 1311 | | Chicago | IL | 60654-1311 | |
| Tm Wellington Green Mall | Attn Accounts Receivable | PO Box 865099 | | | Orlando | FL | 32886-5099 | |
| Tm Wellington Green Mall | | Attn Accounts Receivable | PO Box 865099 | | Orlando | FL | 32886-5099 | |
| TN Knoxville Utilities Board | | 4428 Western Ave | | | Knoxville | TN | 37921 | |
| TN Murfreesboro Electric | | POBox 330008 | | | Murfreesboro | TN | 37133 | |
| Tnk Construction LLC | | 215 Glengariff Rd | | | Massapequa Park | NY | 11762 | |
| To,Hien | | Address on file | | | | | | |
| Toaimah,Nahed M | | Address on file | | | | | | |
| Toaiva,Lazeth T | | Address on file | | | | | | |
| Toala,Gregory | | Address on file | | | | | | |
| Tobar,Angie Vanessa | | Address on file | | | | | | |
| Tobar,Christel | | Address on file | | | | | | |
| Tobias,Alexandra A | | Address on file | | | | | | |
| Tobias,Jasmyn S | | Address on file | | | | | | |
| Tobias,Trinity | | Address on file | | | | | | |
| Tobin,Jerald | | Address on file | | | | | | |
| Tobin,Nicole | | Address on file | | | | | | |
| Tobuba,Evani | | Address on file | | | | | | |
| Tocino,Jurhele Timothy A. | | Address on file | | | | | | |
| Today Cash | | PO Box 15010 | | | Mesa | AZ | 85211 | |
| Todd,Addison | | Address on file | | | | | | |
| Todd,Cristina M | | Address on file | | | | | | |
| Todd,Joni | | Address on file | | | | | | |
| Todd,Tyia | | Address on file | | | | | | |
| Todd,Vanessa | | Address on file | | | | | | |
| Todor,Hannah | | Address on file | | | | | | |
| Todriquez,Shania M | | Address on file | | | | | | |
| Toedebusch,Hanna | | Address on file | | | | | | |
| Tofan Stamp,Natalia | | Address on file | | | | | | |
| Tog | | PO Box 1240 | | | Attleboro | MA | 02703 | |
| Together Beauty Inc | | 100 Overlook Center Fl 2 | | | Princeton | NJ | 08540 | |
| Tohonou,Rose | | Address on file | | | | | | |
| Tokarczyk,Bella R | | Address on file | | | | | | |
| Tokpah,Norwai P | | Address on file | | | | | | |
| Tol,Noah Florin | | Address on file | | | | | | |
| Tolar,Abby | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 870 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tolbert,Brandy | | Address on file | | | | | | |
| Tolbert,Caroline Anne | | Address on file | | | | | | |
| Tolbert,Kaleb Ethan | | Address on file | | | | | | |
| Tolbert,Omar Javion | | Address on file | | | | | | |
| Tolbert-Dennis,Ayana | | Address on file | | | | | | |
| Toledo Edison | @ FirstEnergy Corporation | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Toledo Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| Toledo Fire & Rescue Department, Fire Prevention Bureau | Attn: FPB Remittance | One Government Center | Suite 1710 | | Toledo | OH | 43604 | |
| Toledo Jr,Elvis | | Address on file | | | | | | |
| Toledo,Andrea Alejandra | | Address on file | | | | | | |
| Toledo,Annette Ruby | | Address on file | | | | | | |
| Toledo,Caroline | | Address on file | | | | | | |
| Toledo,Claudia Ivette | | Address on file | | | | | | |
| Toledo,Hellen | | Address on file | | | | | | |
| Toledo,Iliani Cristina | | Address on file | | | | | | |
| Toledo,Julizza | | Address on file | | | | | | |
| Toledo,Justin Israel | | Address on file | | | | | | |
| Toledo,Matthew | | Address on file | | | | | | |
| Toledo,Megimber Guicela | | Address on file | | | | | | |
| Toledo,Robert | | Address on file | | | | | | |
| Tolentino,Anne | | Address on file | | | | | | |
| Tolentino,Isabella | | Address on file | | | | | | |
| Tolentino,Janel L | | Address on file | | | | | | |
| Tolesa,Eden | | Address on file | | | | | | |
| Tolkin,Alice | | Address on file | | | | | | |
| Tollett,Jessica Noelle | | Address on file | | | | | | |
| Tollison,Hannah | | Address on file | | | | | | |
| Tolliver,Bailey H | | Address on file | | | | | | |
| Tolliver,Kaila | | Address on file | | | | | | |
| Tolman,Trinity Rose | | Address on file | | | | | | |
| Tolone,Maria Elizabeth | | Address on file | | | | | | |
| Tolosa,Miguel Angel | | Address on file | | | | | | |
| Tom Rectenwald Construction Inc | | 330A Perry Hwy | | | Harmony | PA | 16037 | |
| Tom Wool | | Address on file | | | | | | |
| Tom,Anna | | Address on file | | | | | | |
| Tom,Matias | | Address on file | | | | | | |
| Tom,Rosemary Lynn | | Address on file | | | | | | |
| Toma,Stacey N | | Address on file | | | | | | |
| Tomaro,Emma Hope | | Address on file | | | | | | |
| Tomas Baltazar,Donaji | | Address on file | | | | | | |
| Tomas,Diana | | Address on file | | | | | | |
| Tomas,Everett Alexander | | Address on file | | | | | | |
| Tomas,Jennifer Michelle | | Address on file | | | | | | |
| Tomas,Michael | | Address on file | | | | | | |
| Tomblin,Ashley S. | | Address on file | | | | | | |
| Tomczak,Michael A. | | Address on file | | | | | | |
| Tome,Belen | | Address on file | | | | | | |
| Tome,Thomas Jacob | | Address on file | | | | | | |
| Tomie,Alisa | | Address on file | | | | | | |
| Tomlin,Jacob | | Address on file | | | | | | |
| Tomlin,Katelyn Joann | | Address on file | | | | | | |
| Tomlinson,Christopher | | Address on file | | | | | | |
| Tomlinson,Elaine | | Address on file | | | | | | |
| Tomlinson,Kamri | | Address on file | | | | | | |
| Tomlinson,Seth V | | Address on file | | | | | | |
| Tomow,Nathaniel Joseph | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 871 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tompkins,Alexander | | Address on file | | | | | | |
| Tompkins,Imani Nneka | | Address on file | | | | | | |
| Tompkins,Jazmine | | Address on file | | | | | | |
| Tompkins,Madison | | Address on file | | | | | | |
| Tompkins,Sherilyn | | Address on file | | | | | | |
| Toms River Township | | Bureau of Fire Prevention | 33 Washington Street | | Toms River | NJ | 08753 | |
| Toms Shoes LLC | | 5404 Jandy Place | | | Los Angeles | CA | 90066 | |
| Toms,Abby | | Address on file | | | | | | |
| Toms,Kristen | | Address on file | | | | | | |
| Tondje,Angelique | | Address on file | | | | | | |
| Tonegawa,Christian | | Address on file | | | | | | |
| Toney Houdyshell,Christina L | | Address on file | | | | | | |
| Toney,Abigail Camille | | Address on file | | | | | | |
| Toney,Cherelle | | Address on file | | | | | | |
| Toney,Dawn | | Address on file | | | | | | |
| Toney,Jasmine A | | Address on file | | | | | | |
| Tonge,Samirra | | Address on file | | | | | | |
| Tonglu Spring River Knitting Group Co. | | No 333 Dongxing Road | Tongjun Strret | | Zhejiang | | | China |
| Tonnell,Samantha | | Address on file | | | | | | |
| Tonon,Jan Teresa | | Address on file | | | | | | |
| Tonsetic,Emily | | Address on file | | | | | | |
| Tontarski,Adam P | | Address on file | | | | | | |
| Tooley,Alyssa Marie | | Address on file | | | | | | |
| ToolsGroup Inc. | | | | | | | | |
| Toomer,Manuel J | | Address on file | | | | | | |
| Toomer,Zhaibyis Zajahmeek | | Address on file | | | | | | |
| Toomey,Tasnuva | | Address on file | | | | | | |
| Toothman,Kathleen | | Address on file | | | | | | |
| Tootsov,Linnea | | Address on file | | | | | | |
| Topanga Plaza LLC | | File # 54734 | | | Los Angeles | CA | 90074-4734 | |
| Topey,Wilfred | | Address on file | | | | | | |
| Topgyal,Tsering D | | Address on file | | | | | | |
| Toprani,Mark | | Address on file | | | | | | |
| Topy Top | | Av Santuario 1323 - 1325 | | | Lima 36 | | | Peru |
| Topy Top | | Av Santuario 1323 - 1325 | | | Lima 36 | | | |
| Topy Top S.A | Attn: Gustavo Donato Lopez | Av. Santuario Nro 1323 Urb. Zarate Industria | San Juan de Lurigancho | | LIMA | LIMA | 15001 | PERU |
| Toralez,Amanda | | Address on file | | | | | | |
| Torbert,Jordyn | | Address on file | | | | | | |
| Torbet,Jaden G | | Address on file | | | | | | |
| Tordecilla,Nelcy | | Address on file | | | | | | |
| Toribio,Nicolas | | Address on file | | | | | | |
| Toribio,Rachell | | Address on file | | | | | | |
| Toriello,Gabriel | | Address on file | | | | | | |
| Torija,Henry | | Address on file | | | | | | |
| Toriz Casillas,Brian | | Address on file | | | | | | |
| Torkaman,Armeen | | Address on file | | | | | | |
| Torma,Jayda M | | Address on file | | | | | | |
| Toro,Arianna Nayeli | | Address on file | | | | | | |
| Toro,Maya | | Address on file | | | | | | |
| Toro,Yorquis | | Address on file | | | | | | |
| TORO001 | | | | | | | | |
| Torok,Nina | | Address on file | | | | | | |
| Torosian Ghaleh Maleki,Aryan | | Address on file | | | | | | |
| Torosyan,Musheg M | | Address on file | | | | | | |
| Torralba,Stephanie | | Address on file | | | | | | |
| Torrealba,Soleil | | Address on file | | | | | | |
| Torrejon,Lif | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 872 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torrence,Justice R | | Address on file | | | | | | |
| Torrence,Lanay Mykirah | | Address on file | | | | | | |
| Torrero,Yousef | | Address on file | | | | | | |
| Torres Castellon,Juan L | | Address on file | | | | | | |
| Torres Colon,Joanellys | | Address on file | | | | | | |
| Torres- Diaz,Amy | | Address on file | | | | | | |
| Torres Dominguez,Leonor | | Address on file | | | | | | |
| Torres Hernandez,Enrique | | Address on file | | | | | | |
| Torres Iv,Joseph A | | Address on file | | | | | | |
| Torres Luna,Yadira | | Address on file | | | | | | |
| Torres Mata,Cecia | | Address on file | | | | | | |
| Torres Miranda,Katherine | | Address on file | | | | | | |
| Torres Perez,Edgar Ivan | | Address on file | | | | | | |
| Torres Quezada,Gemerly | | Address on file | | | | | | |
| Torres Ramos,Christian Emmanuel | | Address on file | | | | | | |
| Torres Rosado,Jessica | | Address on file | | | | | | |
| Torres Zavala,Yeraldine | | Address on file | | | | | | |
| Torres,Aaliya | | Address on file | | | | | | |
| Torres,Aaliyah Modesta | | Address on file | | | | | | |
| Torres,Adiari M | | Address on file | | | | | | |
| Torres,Alan David | | Address on file | | | | | | |
| Torres,Alejandra | | Address on file | | | | | | |
| Torres,Alexis | | Address on file | | | | | | |
| Torres,Alexis J. | | Address on file | | | | | | |
| Torres,Amanda Merced | | Address on file | | | | | | |
| Torres,Amarilys | | Address on file | | | | | | |
| Torres,Amber | | Address on file | | | | | | |
| Torres,Amber N | | Address on file | | | | | | |
| Torres,Ana | | Address on file | | | | | | |
| Torres,Andrae | | Address on file | | | | | | |
| Torres,Angela | | Address on file | | | | | | |
| Torres,Anthony | | Address on file | | | | | | |
| Torres,Argelia | | Address on file | | | | | | |
| Torres,Armany | | Address on file | | | | | | |
| Torres,Ashley | | Address on file | | | | | | |
| Torres,Beatriz | | Address on file | | | | | | |
| Torres,Bianca | | Address on file | | | | | | |
| Torres,Brian | | Address on file | | | | | | |
| Torres,Brianna | | Address on file | | | | | | |
| Torres,Brisa | | Address on file | | | | | | |
| Torres,Brittani | | Address on file | | | | | | |
| Torres,Cameryn | | Address on file | | | | | | |
| Torres,Carlos | | Address on file | | | | | | |
| Torres,Carmen | | Address on file | | | | | | |
| Torres,Carmen I | | Address on file | | | | | | |
| Torres,Carmen Nydia | | Address on file | | | | | | |
| Torres,Cassandra | | Address on file | | | | | | |
| Torres,Catalina Abigail | | Address on file | | | | | | |
| Torres,Christopher J | | Address on file | | | | | | |
| Torres,Damian | | Address on file | | | | | | |
| Torres,Daniela | | Address on file | | | | | | |
| Torres,Dasany | | Address on file | | | | | | |
| Torres,Derek | | Address on file | | | | | | |
| Torres,D'Jesenia Marie | | Address on file | | | | | | |
| Torres,Dolores | | Address on file | | | | | | |
| Torres,Edwin Joel | | Address on file | | | | | | |
| Torres,Eliana Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 873 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Torres,Elizabeth | | Address on file | | | | | | |
| Torres,Emmanuel | | Address on file | | | | | | |
| Torres,Enrique | | Address on file | | | | | | |
| Torres,Eric | | Address on file | | | | | | |
| Torres,Esmeralda | | Address on file | | | | | | |
| Torres,Gerardo | | Address on file | | | | | | |
| Torres,Gilberto | | Address on file | | | | | | |
| Torres,Henderson | | Address on file | | | | | | |
| Torres,Ireland S | | Address on file | | | | | | |
| Torres,Iris | | Address on file | | | | | | |
| Torres,Iyanna N | | Address on file | | | | | | |
| Torres,Izzabella Therese | | Address on file | | | | | | |
| Torres,Jacen T. | | Address on file | | | | | | |
| Torres,Janina | | Address on file | | | | | | |
| Torres,Jasmine | | Address on file | | | | | | |
| Torres,Jaysha A | | Address on file | | | | | | |
| Torres,Jazzmarie | | Address on file | | | | | | |
| Torres,Jennifer Allen | | Address on file | | | | | | |
| Torres,Jeremiah R | | Address on file | | | | | | |
| Torres,Jeshawna | | Address on file | | | | | | |
| Torres,Jessica | | Address on file | | | | | | |
| Torres,Jonathan | | Address on file | | | | | | |
| Torres,Jonathan Abram | | Address on file | | | | | | |
| Torres,Jordan J. | | Address on file | | | | | | |
| Torres,Jose Angel | | Address on file | | | | | | |
| Torres,Jose Luis | | Address on file | | | | | | |
| Torres,Justin Eric | | Address on file | | | | | | |
| Torres,Justin M. | | Address on file | | | | | | |
| Torres,Kahlil A | | Address on file | | | | | | |
| Torres,Kenneth M | | Address on file | | | | | | |
| Torres,Kenneth N | | Address on file | | | | | | |
| Torres,Keyla M | | Address on file | | | | | | |
| Torres,Keylee Elizabeth | | Address on file | | | | | | |
| Torres,Kiara | | Address on file | | | | | | |
| Torres,Kilaysha | | Address on file | | | | | | |
| Torres,Klever | | Address on file | | | | | | |
| Torres,Leonel | | Address on file | | | | | | |
| Torres,Leticia | | Address on file | | | | | | |
| Torres,Lorena Luz | | Address on file | | | | | | |
| Torres,Lorie Anna | | Address on file | | | | | | |
| Torres,Luis | | Address on file | | | | | | |
| Torres,Luis Gabriel | | Address on file | | | | | | |
| Torres,Lysaura | | Address on file | | | | | | |
| Torres,Manuel | | Address on file | | | | | | |
| Torres,Marcos | | Address on file | | | | | | |
| Torres,Maria | | Address on file | | | | | | |
| Torres,Mariah | | Address on file | | | | | | |
| Torres,Maribel | | Address on file | | | | | | |
| Torres,Marissa Desire | | Address on file | | | | | | |
| Torres,Marysia | | Address on file | | | | | | |
| Torres,Melanie | | Address on file | | | | | | |
| Torres,Merlianne | | Address on file | | | | | | |
| Torres,Michael A | | Address on file | | | | | | |
| Torres,Miguel R | | Address on file | | | | | | |
| Torres,Na'Talia A | | Address on file | | | | | | |
| Torres,Nayeli | | Address on file | | | | | | |
| Torres,Nicholas | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 874 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres,Olga | | Address on file | | | | | | |
| Torres,Oneidy Lizbeth | | Address on file | | | | | | |
| Torres,Piedad | | Address on file | | | | | | |
| Torres,Roger Anthony | | Address on file | | | | | | |
| Torres,Ruben | | Address on file | | | | | | |
| Torres,Samantha | | Address on file | | | | | | |
| Torres,Sandra C | | Address on file | | | | | | |
| Torres,Sandra Elizabeth | | Address on file | | | | | | |
| Torres,Santiago | | Address on file | | | | | | |
| Torres,Seth | | Address on file | | | | | | |
| Torres,Simon A | | Address on file | | | | | | |
| Torres,Sonia | | Address on file | | | | | | |
| Torres,Stephanie | | Address on file | | | | | | |
| Torres,Steven A | | Address on file | | | | | | |
| Torres,Tania Yamille | | Address on file | | | | | | |
| Torres,Valerie | | Address on file | | | | | | |
| Torres,Vanessa Elaine | | Address on file | | | | | | |
| Torres,Verenice | | Address on file | | | | | | |
| Torres,Victor | | Address on file | | | | | | |
| Torres,Wanda I | | Address on file | | | | | | |
| Torres,William | | Address on file | | | | | | |
| Torres,Xavier | | Address on file | | | | | | |
| Torres,Yadira | | Address on file | | | | | | |
| Torres,Yajaira Melissa | | Address on file | | | | | | |
| Torres,Yan C | | Address on file | | | | | | |
| Torres,Yanyelle | | Address on file | | | | | | |
| Torresdey,Christian | | Address on file | | | | | | |
| Torres-Godina,Mario | | Address on file | | | | | | |
| Torres-Nolasco,Perla | | Address on file | | | | | | |
| Torres-Padilla,Vanessa | | Address on file | | | | | | |
| Torres-Velazquez,Erielys | | Address on file | | | | | | |
| Torrey,William | | Address on file | | | | | | |
| Torrez,Alma | | Address on file | | | | | | |
| Torrez,Devin Dallas | | Address on file | | | | | | |
| Torrez,Isabella Renee | | Address on file | | | | | | |
| Tortato De Oliveira,Fernanda | | Address on file | | | | | | |
| Tortoledo Lafarga,Jessica | | Address on file | | | | | | |
| Tortolero,Jimena | | Address on file | | | | | | |
| Toruno,Claudia | | Address on file | | | | | | |
| Toruno,Rachel Marie | | Address on file | | | | | | |
| Tory Burch LLC | | 11 West 19th Street, 7th Floor | | | New York | NY | 10011 | |
| Tosado,Gamaliel Omar | | Address on file | | | | | | |
| Toscano,Andrea C | | Address on file | | | | | | |
| Toscano,Marisol | | Address on file | | | | | | |
| Toscano,Sophia Z | | Address on file | | | | | | |
| Toskic,Sejdefa | | Address on file | | | | | | |
| Total Express Limited | | No17,Chien-Yen Road | Ernchen-Tusn Kuantien-Hsiang | | Tainan-Hsien | | | Taiwan |
| Total Quality Logistics, LLC | | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Total Wellness | | 9320 H Court | | | Omaha | NE | 68127 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Tote Fashion Sourcing Limited | | 5F-7, No 1 | Fu Hsing North Road | | Taipei Taiwan | ROC105 | | Taiwan |
| Tote Fashion Sourcing Limited | | 5F-7, No 1 | Fu Hsing North Road | | Taipei Taiwan | | ROC105 | Taiwain |
| Toth,Alec | | Address on file | | | | | | |
| Toth,Audrey Katherine | | Address on file | | | | | | |
| Toth,James | | Address on file | | | | | | |
| Toth,Sabrina M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 875 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Toto,Cole | | Address on file | | | | | | |
| Toubia,James | | Address on file | | | | | | |
| Touchette,Jacqueline B | | Address on file | | | | | | |
| Touchstone Merchandising Group | | 110 Mercantile Dr Suite 2 | Attn: Accounts Receivable | | Fairfield | OH | 45014 | |
| Touhey,John | | Address on file | | | | | | |
| Touhey,Maggie Ann | | Address on file | | | | | | |
| Toulali,Asma | | Address on file | | | | | | |
| Touma,Leen Elias | | Address on file | | | | | | |
| Touma,Stephanie Annie | | Address on file | | | | | | |
| Toussaint,Alysha | | Address on file | | | | | | |
| Toussaint,Chris | | Address on file | | | | | | |
| Toussaint,Julio Robert | | Address on file | | | | | | |
| Toussaint,Tanesha | | Address on file | | | | | | |
| Toussaint,Tania | | Address on file | | | | | | |
| Tovar Andrade,Rosa | | Address on file | | | | | | |
| Tovar,Ashley Ann | | Address on file | | | | | | |
| Tovar,Danahe | | Address on file | | | | | | |
| Tovar,Emma | | Address on file | | | | | | |
| Tovar,Estefania | | Address on file | | | | | | |
| Tovar,Lesley | | Address on file | | | | | | |
| Tovar,Samuel M. | | Address on file | | | | | | |
| Tovmasyan,Lilit | | Address on file | | | | | | |
| Towds COMPANY INC | | | | | | | | |
| Tower Research Capital LLC | | 377 Broadway FL 11 | | | New York | NY | 10013-3907 | |
| Town Center at Aurora LLC | | PO Box 809611 | | | Chicago | IL | 60680-9611 | |
| Town Center at Aurora, LLC. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Town Center at Cobb Reality Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Town East Mall, LLC | | 350 N Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Town East Mall, LLC | | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Town of Auburn | Town Clerk&election Admin | 104 Central Street | | | Auburn | MA | 01501 | |
| Town of Auburn | | PO Box 733 | | | Reading | MA | 01867-0405 | |
| Town of Babylon | | 200 E Sunrise Hwy | | | Lindenhurst | NY | 11757 | |
| Town of Braintree | | PO Box 859209 | | | Braintree | MA | 02185-9209 | |
| Town of Burlington | Dept of Public Works | 25 Center Street | | | Burlington | MA | 01803 | |
| Town of Burlington | Sealer of Weights&measure | 29 Center Street | | | Bulington | MA | 01803 | |
| Town of Burlington | | PO Box 376 | | | Burlington | MA | 01803 | |
| Town of Cary | Attn: Occupational Licens | PO Box 8049 | | | Cary | NC | 27512-8049 | |
| Town of Clarkstown | | 10 Maple Ave | | | New City | NY | 10956 | |
| Town of Clinton | | 54 E Main St | | | Clinton | CT | 06413 | |
| Town of Colonie | Dept of Fire Services | 347 Old Niskayuna Rd | | | Latham | NY | 12110-2213 | |
| Town of Dartmouth | | 400 Slocum Rd | | | Dartmouth | MA | 02747 | |
| Town of Dartmouth | | PO Box 981003 | | | Boston | MA | 02298-1003 | |
| Town of Dedham | | PO Box 981032 | | | Boston | MA | 02298-1032 | |
| Town of Edinburgh IN | Municipal Utilities | PO Box 65 | | | Edinburgh | IN | 46124 | |
| Town of Enfield, CT | | PO Box 10007 | | | Lewiston | ME | 04243-9434 | |
| Town of Foxborough | | PO Box 341 | | | Medford | MA | 02155-0004 | |
| Town of Foxborough MA | | 40 S St | | | Foxborough | MA | 02035 | |
| Town of Grand Chute | Town Treasurer | 190 Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| Town of Greenwich | | PO Box 3002 | | | Greenwich | CT | 06836-3022 | |
| Town of Greenwich - Alarm Ordinance Administrator | | 11 Bruce Place | | | Greenwich | CT | 06830 | |
| Town of Hempstead | | 200 N Franklin Street | | | Hempstead | NY | 11550 | |
| Town of Hempstead Dept of Buildings | | One Washington St | | | Hempstead | NY | 11550-4923 | |
| Town of Hingham | Collector of Taxes | PO Box 4191 | | | Woburn | MA | 01888-4191 | |
| Town of Hingham | | Collector of Taxes | PO Box 4191 | | Woburn | MA | 01888-4191 | |
| Town of Kittery | | PO Box 1491 | | | Brattleboro | VT | 05302 | |
| Town of Leesburg | | 25 W Market Street | | | Leesburg | VA | 20176 | |
| Town of Lynnfield | | PO Box 314 | | | Lynnfield | MA | 01940 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 876 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Town of Manchester | Collector of Revenue | PO Box 191 | | | Manchester | CT | 06045-0191 | |
| Town of Marana Finance Dept | | 11555 W Civic Center Dr | | | Marana | AZ | 85653 | |
| Town of N Attleborough | Office of the Collector | PO Box 871 | | | North Attleborough | MA | 02761-0871 | |
| Town of Natick | | 13 East Central St | | | Natick | MA | 01760 | |
| Town of Niagara, Town Clerk | | 7105 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Town of Pineville | | 200 Dover Street | PO Box 249 | | Pineville | NC | 28134 | |
| Town of Riverhead | Riverhead Pd False Alarm | 210 Howell Ave | | | Riverhead | NY | 11901 | |
| Town of Saugus | | PO Box 4157 | | | Woburn | MA | 01888-4157 | |
| Town of Schererville IN | | 10 East Joliet St | | | Schererville | IN | 46375 | |
| Town of Swansea | Tax Collector | PO Box 150490 | | | Hartford | CT | 06115-0490 | |
| Town of Swansea | | Tax Collector | PO Box 150490 | | Hartford | CT | 06115-0490 | |
| Town of Swansea Tax Collector | | PO Box 150490 | | | Hartford | CT | 06115-0490 | |
| Town of Watertown | Tax Collector's Office | PO Box 850 | | | Watertown | MA | 02471-0850 | |
| Town of West Hartford | Fire Marshal Office | 95 Raymond Road | | | West Hartford | CT | 06107 | |
| Town of West Hartford | | Lockbox #411 | PO Box 5047 | | New Britain | CT | 06050-5047 | |
| Town of Westport | Town Clerk's Office | 110 Myrtle Avenue | | | Westport | CT | 06880 | |
| Town of Westport | | Town Clerk's Office | 110 Myrtle Avenue | | Westport | CT | 06880 | |
| Town of Woodbury | | 615 Route 32 | PO Box 1004 | | Highland Mills | NY | 10930 | |
| Town of Woodbury - Town Clerk's Office | | 615 Route 32, Lower Level, PO BOX 1004 | | | Highland Mills | NY | 10930 | |
| Town of Wrentham | | PO Box 4110 | | | Woburn | MA | 01888-4110 | |
| Towner,Alicia | | Address on file | | | | | | |
| Towners,Monzell Decariq | | Address on file | | | | | | |
| Townes,Labrittany Lauren | | Address on file | | | | | | |
| Townes,Zaria | | Address on file | | | | | | |
| Townsel,Samantha R | | Address on file | | | | | | |
| Townsell,Corea | | Address on file | | | | | | |
| Townsend,Ana Cristina | | Address on file | | | | | | |
| Townsend,Eloni | | Address on file | | | | | | |
| Townsend,Jade | | Address on file | | | | | | |
| Townsend,Japhia Latrice | | Address on file | | | | | | |
| Townsend,Rachel | | Address on file | | | | | | |
| Townsend,Raven Nicole Damini | | Address on file | | | | | | |
| Townsend,Sarah | | Address on file | | | | | | |
| Townsend,Sharica Paricae | | Address on file | | | | | | |
| Townsend,Stephanie Denise Nicole | | Address on file | | | | | | |
| Townsend,Tiana | | Address on file | | | | | | |
| Township of Hamilton | Bureau of Fire Prevention | 6101 Thirteenth Street | | | Mays Landing | NJ | 08330 | |
| Township of Lawrence NJ | Fire Marshall's Office | PO Box 6006 | | | Lawrenceville | NJ | 08648 | |
| Township of Livingston | Div of Fire | Fire Prev Bu | 62 South Livingston Ave | | Livingston | NJ | 07039 | |
| Township of Springfield | Office of the Fire Marshal | 50 Powell Road | | | Springfield | PA | 19064 | |
| Township of Wayne Fire Bureau | | 475 Valley Road | | | Wayne | NJ | 07470 | |
| Townson,Rodnia | | Address on file | | | | | | |
| Towsif,Foysol | | Address on file | | | | | | |
| Towson Tc LLC | Sds-12-2891 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Towson Tc LLC | | Sds-12-2891 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Towson Tc, LLC | | 825 Dulany Valley Road | | | Towson | MD | 21204 | |
| Towson Tc, LLC | Attn: General Manager | c/o Towson Town Center | 110 N/ Wacker Dr. | | Chicago | IL | 60606 | |
| Towson Tc, LLC | Attn: Law/Lease Department | c/o Towson Town Center | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Towson Tc, LLC | c/o Towson Town Center | Attn: Law/Lease Department | 110 N/ Wacker Dr | | Chicago | IL | 60606 | |
| Towson Tc, LLC | c/o Towson Town Center | Attn:: Law/Lease Department | 110 N/ Wacker Dr | | Chicago | IL | 60606 | |
| Toxqui Valladolid,Armando Uriel | | Address on file | | | | | | |
| Toxtli,Nicole Isabell | | Address on file | | | | | | |
| Toyoshima & Co,. Ltd. | | 15-15 2Chome Nishiki Nakaku Nagoya | | | Aichi | | | Japan |
| Toyoshima & Co,. Ltd. | | 167 Deepdale Drive | | | Middletown | NJ | 07748 | |
| Tozer,Anastaysia | | Address on file | | | | | | |
| TPG Architechture, LLP | | 31 Penn Plaza | 132 W 31st Street | 5th Floor | New York | NY | 10001 | |
| TPG Architecture, LLP | | 132 W 31st Street | 5th Floor | | New York | NY | 10001 | |
| Trabaldo Togna Spa | | VIa B Sella 5 | 13867 Pray Biellese | | Biellese | italy | | Italy |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 877 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tracer Labs Inc. | | 10 Hudson Yards, 25th Floor | | | New York | NY | 10001 | |
| Tracer Labs, Inc. | | 298 Fifth Avenue | 4th Fl. | | New York | NY | 10001 | |
| Tracer,Bailey | | Address on file | | | | | | |
| Tracey,Samantha Storm | | Address on file | | | | | | |
| TrackJS | | 215 Pine St W | | | Stillwater | MN | 55082 | |
| Trackjs LLC | | 215 Pine St W | | | Stillwater | MN | 55082 | |
| Traction Artist Mgmnt | | 18 Bridge Street Ste 2B | | | Brooklyn | NY | 11201 | |
| Tracy Morgan Studio, Inc | | 89 Ainslie Street | | | Brooklyn | NY | 11211 | |
| Tracy,Blake | | Address on file | | | | | | |
| Trade Show Technologies Inc | | 1680 the Greens Way Ste 100 | | | Jacksonville Beach | FL | 32250 | |
| Trademark | Attn: Lindsey Jandal Postula | 1300 Post Oak Blvd., Suite 2000 | | | Houston | TX | 77056 | |
| Trademark | c/o Monarchs Sub, LLC | P.O. Box 734271 | | | Dallas | TX | 75373-4271 | |
| Trademark | c/o New York Life Insurance Company | 51 Madison Avenue | | | New York | NY | 10010 | |
| Trademark | | 13350 Dalls Parkway | Suite 3080 | | Dallas | TX | 75240 | |
| Trademark | | 1701 River Run Road, Suite 500 | | | Fort Worth | TX | 76107 | |
| Trademark | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Trademark | | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Trademark | | 5488 South Padre Island Drive | | | Corpus Christi | TX | 78411 | |
| Trademark | | P.O. Box 843945 | | | Dallas | TX | 75284-3945 | |
| Tradestone Software, Inc. | | 17 Rogers Street | | | Gloucester | MA | 1930 | |
| Tradewind Itf LLC | | PO Box 1041 | | | New York | NY | 10268-1041 | |
| Trahan,Brianna L. | | Address on file | | | | | | |
| Trahan,Megan Elizabeth | | Address on file | | | | | | |
| Trail Dad LLC | | 1778 Sonoma Dr | | | Altadena | CA | 91001 | |
| Trail,Emma G | | Address on file | | | | | | |
| Trailer Park Inc. | | 6922 Hollywood Blvd. | | | Hollywood | CA | 90028 | |
| Traino,Jason | | Address on file | | | | | | |
| Trainor,Alexis Jill | | Address on file | | | | | | |
| Tramaine Colvin | | 586 W Preston St. | | | Baltmore | MD | 21021 | |
| Tramaine Colvin | | Address on file | | | | | | |
| Tramel,Monica Rene | | Address on file | | | | | | |
| Trammell,Kaitlyn Christina | | Address on file | | | | | | |
| Trammell,Reggie | | Address on file | | | | | | |
| Tran,Amanda | | Address on file | | | | | | |
| Tran,Anne | | Address on file | | | | | | |
| Tran,Christina | | Address on file | | | | | | |
| Tran,Hai | | Address on file | | | | | | |
| Tran,Jenny | | Address on file | | | | | | |
| Tran,Justin | | Address on file | | | | | | |
| Tran,Katherine | | Address on file | | | | | | |
| Tran,Kathy | | Address on file | | | | | | |
| Tran,Kenneth Khoa | | Address on file | | | | | | |
| Tran,Kevin | | Address on file | | | | | | |
| Tran,Kimberly | | Address on file | | | | | | |
| Tran,Linda Que | | Address on file | | | | | | |
| Tran,Lisa | | Address on file | | | | | | |
| Tran,Meylina | | Address on file | | | | | | |
| Tran,Minhvy O | | Address on file | | | | | | |
| Tran,My | | Address on file | | | | | | |
| Tran,Nguyet | | Address on file | | | | | | |
| Tran,Phat | | Address on file | | | | | | |
| Tran,Phung Phi | | Address on file | | | | | | |
| Tran,Rhea Dabucon | | Address on file | | | | | | |
| Tran,Theresa | | Address on file | | | | | | |
| Tranby,Jack C | | Address on file | | | | | | |
| Trandell,Amber | | Address on file | | | | | | |
| Trane U.S. Inc | | PO Box 845053 | | | Dallas | TX | 75284-5053 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 878 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tranel,Cassidy Lynn | | Address on file | | | | | | |
| Trang,Sharon | | Address on file | | | | | | |
| Trani,Ava | | Address on file | | | | | | |
| Trano,Jadyn | | Address on file | | | | | | |
| Trano,Jadyn Alessia | | Address on file | | | | | | |
| Transatlantic Design Company | | 545 Eighth Avenue | | | New York | NY | 10018 | |
| Transfac Capital Inc | | PO Box 3238 | | | Salt Lake City | UT | 84110-3238 | |
| Transformational Consumer Insight | | 6165 Brookside Ave | | | Oakland | CA | 94618 | |
| Transperfect Holdings | | 1250 Broadway | #7FI | | New York | NY | 10001 | |
| TransPerfect Translations International, Inc. | | Three Park Avenue | 39th Floor | | New York | NY | 10016 | |
| Transport | | 215 Park Row | no 18 | | New York | NY | 10010 | |
| Transport Design NY LLC | | 368 Broadway | No. 415 | | New York | NY | 10013 | |
| TRANSPORT Design NY LLC | | 368 Broadway No 514 | | | New York | NY | 10013 | |
| Transue,Jessica | | Address on file | | | | | | |
| Transworld Systems Inc | | PO Box 15109 | | | Wilmington | DE | 19850-5109 | |
| Trantham,Maggie E | | Address on file | | | | | | |
| Trasadas,Renee G | | Address on file | | | | | | |
| Trautman,Monica E | | Address on file | | | | | | |
| Travaglianti,Ashley Nicole | | Address on file | | | | | | |
| Travelers | R. Thomas Coffey | One Tower Square - 8MN | | | Hartford | CT | 06183 | |
| Travelers Companies, Inc. | | One Tower Square | | | Hartford | CO | 6183 | |
| Travelers Corp. | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Co of CT | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Insurance Companies | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Lead | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Travellers Insurance Company | | One Tower Square | | | Hartford | CO | 6183 | |
| Travers,Skylar | | Address on file | | | | | | |
| Travi,Roberto Carlos | | Address on file | | | | | | |
| Travis Barteaux | | Address on file | | | | | | |
| Travis County | Attn: Jason A. Starks | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County Tax Office | | PO Box 149328 | | | Austin | TX | 78714-9328 | |
| Travis,Desiree S. | | Address on file | | | | | | |
| Travis,Savanna | | Address on file | | | | | | |
| Travis,Sydney | | Address on file | | | | | | |
| Travis,Xavier L | | Address on file | | | | | | |
| Trawally,Saidou | | Address on file | | | | | | |
| Traylor,Brittaney | | Address on file | | | | | | |
| Traylor,Tierra | | Address on file | | | | | | |
| Traynor,Robyn | | Address on file | | | | | | |
| TRCC/Rock Outlet Center, LLC | c/o Hartman Simons & Wood LLP | Attn: Benno G. Rothschild, Jr. | 6400 Powers Ferry Road NW Suite 400 | | Atlanta | GA | 30339 | |
| TRCC/Rock Outlet Center, LLC | c/o Rockefeller Group Development Corporation | Attn: Tom Mc Cormick | 4 Park Plaza | Suite 840 | Irvine | CA | 92614 | |
| TRCC/Rock Outlet Center, LLC | c/o Rockefeller Group International, Inc. | Attn: Gisele F. de Cheabert | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Trcc/Rock Outlet Center, LLC | | 4436 Lebec Road | | | Lebec | CA | 93243 | |
| Trcc/Rock Outlets Center LLC | | PO Box 1000 | | | Lebec | CA | 93243 | |
| Treadway,Laura | | Address on file | | | | | | |
| Treasure Cnty of Nassau | Nassau Fire Commission | 1194 Prospect Avenue | | | Westbury | NY | 11590 | |
| Treasure Cnty of Nassau | | Nassau Fire Commission | 1194 Prospect Avenue | | Westbury | NY | 11590 | |
| Treasure Coast- Jcp Associated, Ltd | | 1365 Momentum Place | | | Chicago | IL | 60689-5311 | |
| Treasure Coast-Jcp Associates, Ltd. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Treasurer - Spotsylvania County | | PO Box 9000 | | | Spotsylvania | VA | 22553-9000 | |
| Treasurer City of Bowling Green | | City Hall Annex | 1017 College Street | | Bowling Green | KY | 42101 | |
| Treasurer City of Roanoke | | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| Treasurer, Chesterfield | | County | PO Box 26585 | | Richmond | VA | 23261-6585 | |
| Treasurer, Chesterfield County | | PO Box 26585 | | | Richmond | VA | 23261-6585 | |
| Treasurer, City of Memphis | | PO Box 185 | | | Memphis | TN | 38101-0185 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 879 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Treasurer, County of Loudoun | | PO Box 347 | | | Leesburg | VA | 20178-0347 | |
| Treasurer, Spartanburg | County | PO Box 100260 | | | Columbia | SC | 29202-3260 | |
| Treasurer, Spartanburg | County Treasurer | PO Box 5807 | | | Spartansburg | SC | 29304 | |
| Treasurer, Spartanburg | | County | PO Box 100260 | | Columbia | SC | 29202-3260 | |
| Treasurer, Spartanburg | | County Treasurer | PO Box 5807 | | Spartansburg | SC | 29304 | |
| Treasurer, Spartanburg County | | PO Box 100260 | | | Columbia | SC | 29202-3260 | |
| Treasurer, Spartanburg County Treasurer | | PO Box 5807 | | | Spartansburg | SC | 29304 | |
| Treasurer, State of Maine | Maine Revenue Services | Compliance DiVision | PO Box 9101 | | Augusta | ME | 04332 | |
| Treasurer, State of Maine | | 39 State House Station | Burton M. Cross Office Building 3rd Floor | 111 Sewall Street | Augusta | ME | 04333-0039 | |
| Treasurer, State of Maine | | 39 State House Station | Burton M Cross Office Building | 111 Sewall Street | Augusta | ME | 04333-0039 | |
| Treasurer, State of Maine | | 39 State House Station | Burton M. Cross Office Building | 3rd Floor | Augusta | ME | 04333-0039 | |
| Treasurer, Village of Pleasant Prairie, Pleasant Prairie Fire & Rescue | | 8044 88th Ave | | | Pleasant Prairie | WI | 53158-2015 | |
| Trejo Jr,Daniel | | Address on file | | | | | | |
| Trejo Jr.,Victor Hugo | | Address on file | | | | | | |
| Trejo,Andrew | | Address on file | | | | | | |
| Trejo,Anthony | | Address on file | | | | | | |
| Trejo,Audrey L | | Address on file | | | | | | |
| Trejo,Brian Giovanni | | Address on file | | | | | | |
| Trejo,Cesar | | Address on file | | | | | | |
| Trejo,Cesar R | | Address on file | | | | | | |
| Trejo,Daniela | | Address on file | | | | | | |
| Trejo,Eduardo | | Address on file | | | | | | |
| Trejo,Ethan | | Address on file | | | | | | |
| Trejo,Guadalupe | | Address on file | | | | | | |
| Trejo,Jesus | | Address on file | | | | | | |
| Trejo,Jose | | Address on file | | | | | | |
| Trejo,Juan Pablo | | Address on file | | | | | | |
| Trejo,Leslie Joanna | | Address on file | | | | | | |
| Trejo,Maddie Marie | | Address on file | | | | | | |
| Trejo,Victoria | | Address on file | | | | | | |
| Trejo-Hernandez,Emily | | Address on file | | | | | | |
| Trela,Klaudia | | Address on file | | | | | | |
| Trelles,Sonia R | | Address on file | | | | | | |
| Treloar,Taylor A | | Address on file | | | | | | |
| Tremblay,Danielle Rae | | Address on file | | | | | | |
| Tremper,Alexzandra | | Address on file | | | | | | |
| Trench,Jaelin | | Address on file | | | | | | |
| Trendtex Fabrics, Ltd. | | 1258 Kamaile Street | | | Honolulu, | HI | 96814 | |
| Trent,Carldine S. | | Address on file | | | | | | |
| Trent,Tyler N | | Address on file | | | | | | |
| Trentman,Alissa A | | Address on file | | | | | | |
| Trentman,Elizabeth Leigh | | Address on file | | | | | | |
| Trespalacios,Martha Isabel | | Address on file | | | | | | |
| Tretter,Rachel L. | | Address on file | | | | | | |
| Trevino,Dana | | Address on file | | | | | | |
| Trevino,Daniella | | Address on file | | | | | | |
| Trevino,Dominic | | Address on file | | | | | | |
| Trevino,Dominic Dee | | Address on file | | | | | | |
| Trevino,Emiliano | | Address on file | | | | | | |
| Trevino,Felicia K | | Address on file | | | | | | |
| Trevino,Gabriel | | Address on file | | | | | | |
| Trevino,Jessica | | Address on file | | | | | | |
| Treviño,Jose | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 880 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trevino,Martha E. | | Address on file | | | | | | |
| Trevino,Melissa | | Address on file | | | | | | |
| Trevino,Michael L. | | Address on file | | | | | | |
| Trevino,Raven | | Address on file | | | | | | |
| Trevino,Samantha V | | Address on file | | | | | | |
| Trevino,Yuvia S | | Address on file | | | | | | |
| Trevizo,Alondra | | Address on file | | | | | | |
| Trevizo,Meliza | | Address on file | | | | | | |
| Trew Productions | | 90 Elizabeth Street | Suite 1R | | New York | NY | 10013 | |
| Trey Matthew Leroux | | Address on file | | | | | | |
| TRG Charlote LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Triana,Nicole | | Address on file | | | | | | |
| Triangle Direct LLC | | 8420 Chapel Hill Road | Suite 211 | | Cary | NC | 27513 | |
| Triangle Sign and Service | | 11 Azar Court | PO Box 24166 | | Baltimore | MD | 21227 | |
| Triangle Sign and Service | | PO Box 24166 | 11 Azar Court | | Baltimore | MD | 21227 | |
| Triangle sign services, LLC | | 11 Azar Court | PO Box 24186 | | Baltimore | MD | 21227 | |
| Triangle Town Center Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Triangle Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group | Joseph Saponaro, COO/ Chief Legal Officer | 1010 Northern Boulevard | Ste. 234 | Great Neck | NY | 11021 | |
| TRIANGLE Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste 212 | Great Neck | NY | 11021 | |
| Triangle Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste. 212 | Great Neck | NY | 11021 | |
| Tribble,Bruclyn | | Address on file | | | | | | |
| Tribouillier,Lonnie | | Address on file | | | | | | |
| Tricarico Architecture and Design | | 502 Valley Rd | | | Wayne | NJ | 07470 | |
| Trice,Quamiir | | Address on file | | | | | | |
| Trice,Teagan Joseph | | Address on file | | | | | | |
| Tricia Zelenak | | Address on file | | | | | | |
| Tricoli,Valerie Ann | | Address on file | | | | | | |
| TriggerMail, Inc. | | 110 William Street | Suite 2800 | | New York | NY | 10038 | |
| Trigueros,Fatima | | Address on file | | | | | | |
| Trihnity,Waring | | Address on file | | | | | | |
| Trillo Hernandez,Scarleth | | Address on file | | | | | | |
| Trimandilis,Jazlynn | | Address on file | | | | | | |
| Trimandilis,Mariana J | | Address on file | | | | | | |
| Trimble,Tina M. | | Address on file | | | | | | |
| TrimWorld Inc | | 247 West 37th Street 11th Floor | | | New York | NY | 10018 | |
| Triner,Katrina | | Address on file | | | | | | |
| Trinh,Bryan | | Address on file | | | | | | |
| Trinh,Gia | | Address on file | | | | | | |
| Trinh,Kimberly T | | Address on file | | | | | | |
| Trinh,Nhan | | Address on file | | | | | | |
| Trinidad Gonzalez,Amelicha Jade | | Address on file | | | | | | |
| Trinidad,Brielle Alexis | | Address on file | | | | | | |
| Trinidad,Jose | | Address on file | | | | | | |
| Trinidad-Creque,Yolanda | | Address on file | | | | | | |
| Trinity School District | Tax Collector | 550 Washington Rd | | | Washington | PA | 15301 | |
| Trinity School District | | Tax Collector | 550 Washington Rd | | Washington | PA | 15301 | |
| Trinity School District Tax Collector | | 550 Washington Rd | | | Washington | PA | 15301 | |
| Trinity Tolman | | | | | | | | |
| Trinity,Jackson A | | Address on file | | | | | | |
| Trintech Inc. | | | | | | | | |
| Trintech, Inc. | | PO Box 205367 | | | Dallas | TX | 75320-5367 | |
| Triple 7 Global, Inc | | 114 W. Elmyra St | | | LOS ANGELES | CA | 90012 | |
| Triplett,Jayla | | Address on file | | | | | | |
| Triplett,Monique | | Address on file | | | | | | |
| Triplett,Zyia | | Address on file | | | | | | |
| Tripp,Brian J | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 881 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tripp,Grace | | Address on file | | | | | | |
| Tripp,Heidi | | Address on file | | | | | | |
| Trippany,John William | | Address on file | | | | | | |
| Tripp-Lemos,Emma | | Address on file | | | | | | |
| Trippler,Nicole Aria | | Address on file | | | | | | |
| Trisha Wen Yuan Tan | | Address on file | | | | | | |
| Trishelle,Lalla Sivan | | Address on file | | | | | | |
| Trisna,Alanah | | Address on file | | | | | | |
| Triumph Protection Group | | 853 Cotting Ct, Ste D | | | Vacaville | CA | 95688 | |
| Troche,Jayanah Dominique | | Address on file | | | | | | |
| Troche,Jose D | | Address on file | | | | | | |
| Troche,Priscila | | Address on file | | | | | | |
| Troillo,Virna | | Address on file | | | | | | |
| Trojanowski,Natalia | | Address on file | | | | | | |
| Trom-Franks,Chloe Elizabeth | | Address on file | | | | | | |
| Tromp,Bryanna Grace | | Address on file | | | | | | |
| Tromp,Victoria | | Address on file | | | | | | |
| Tronco,Alejandra | | Address on file | | | | | | |
| Trott,Emily | | Address on file | | | | | | |
| Trotta,Jocelyn | | Address on file | | | | | | |
| Trotter,Kaliyah | | Address on file | | | | | | |
| Trotz,Arianna | | Address on file | | | | | | |
| Troublefield,Jana | | Address on file | | | | | | |
| Troup,Scott Jeremy | | Address on file | | | | | | |
| Troutman,Abney | | Address on file | | | | | | |
| Troutman,Catherine | | Address on file | | | | | | |
| Trovato,Victoria | | Address on file | | | | | | |
| Troy,Casey Nicole | | Address on file | | | | | | |
| Troy,Jessica | | Address on file | | | | | | |
| Truax,Jessica R | | Address on file | | | | | | |
| Trubetskaya,Anastacia | | Address on file | | | | | | |
| Truchinski-Doran,Piper Rose | | Address on file | | | | | | |
| Truck Production Vehicles, LLC | | 1420 Kellam Avenue | | | Los Angeles | CA | 90026 | |
| Trudeau,Zowie | | Address on file | | | | | | |
| Trudo,Maria | | Address on file | | | | | | |
| True Capital Partners LLC | | 56 N Henderson Ave | | | Haddonfield | NJ | 08033 | |
| True Fabrications dba True Brands | | | | | | | | |
| True Fabrications Inc | dba True Brands | 154 N 34th St | | | Seattle | WA | 98103 | |
| True Inc | | PO Box 1517 | | | New York | NY | 10021 | |
| True Office Learning, Inc. | | 180 Maiden Lane | Suite 604 | | New York | NY | 10038 | |
| True Peru Sourcing | | Urbcoopstaaurelia Calle 21 Mz C1 | Lt 19-Sta Anita | | Lima | | | Peru |
| True Talent Advisory LLC, (d/b/a True Search) | | 56 N Haddon Avenue | 1st Floor | | Haddonfield | NJ | 8033 | |
| True, Inc | | 217 East 70th St,#1517 | | | New York | NY | 10021 | |
| TRUE, Inc dba TRUE Model Management | | 217 East 70th St. #1517 | | | New York | NY | 10021 | |
| Trueblood,Duke | | Address on file | | | | | | |
| Truesource LLC | | 17319 San Pedro Ste 500 | | | San Antonio | TX | 78232 | |
| Truesource LLC | | 2929 Expressway Drive North, Ste 300B | | | Islandia | NY | 11749 | |
| TrueSource, LLC | c/o OnPoint Group | Attn: Kirk E. Yosick | 3235 Levis Commons Blvd | | Perrysburg | OH | 43551 | |
| Truesource, LLC | | 2929 Expressway Drive North, Ste 300B | | | Islandia | NY | 11749 | |
| TrueSource, LLC | | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| Truisi,Joseph A. | | Address on file | | | | | | |
| Trujeque-Arroyo,Valerie | | Address on file | | | | | | |
| Trujillo,Alauralee | | Address on file | | | | | | |
| Trujillo,Antony | | Address on file | | | | | | |
| Trujillo,Briseis Trinity | | Address on file | | | | | | |
| Trujillo,Bryanna | | Address on file | | | | | | |
| Trujillo,Chaira | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 882 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Trujillo,Dana Shiree | | Address on file | | | | | | |
| Trujillo,Dominic Michael | | Address on file | | | | | | |
| Trujillo,Fatima | | Address on file | | | | | | |
| Trujillo,Gabriella Mercedes | | Address on file | | | | | | |
| Trujillo,Karina | | Address on file | | | | | | |
| Trujillo,Moises | | Address on file | | | | | | |
| Trujillo,Rolando | | Address on file | | | | | | |
| Trujillo,Sandy | | Address on file | | | | | | |
| Trujillo,Suzette Reyna | | Address on file | | | | | | |
| Trujillo,Ximena | | Address on file | | | | | | |
| Trujillo-Huerta,Martin | | Address on file | | | | | | |
| Trumbull County Water & Sewer Dept. | | 842 Youngstown Kingsville RD NE | | | Vienna | OH | 44473 | |
| Trumbull Shopping Center #2 LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Trumbull Shopping Center #2 LLC | | PO Box 944392 | | | Cleveland | OH | 44194-0011 | |
| Trumbull Tax Collector | | 5866 Main Street | PO Box 110326 | | Trumbull | CT | 06611-0326 | |
| Truninger-Hanley,Alecsandra Elizabeth | | Address on file | | | | | | |
| Truong,Anthony | | Address on file | | | | | | |
| Truong,Eon | | Address on file | | | | | | |
| Truong,Steven | | Address on file | | | | | | |
| Truss,Kalise | | Address on file | | | | | | |
| Trustedsec LLC | | 3485 Southwestern Boulevard | | | Fairlawn | OH | 44333 | |
| Trusty,Lacharro | | Address on file | | | | | | |
| Trusty,Shamar J'Den | | Address on file | | | | | | |
| Tryall,Taylor Mackenzie | | Address on file | | | | | | |
| Tryon,Blake | | Address on file | | | | | | |
| Tsaboukos,Theofanis George | | Address on file | | | | | | |
| Tsambiras,Peter G | | Address on file | | | | | | |
| Tschoepe,Heaven | | Address on file | | | | | | |
| Tsegay,Meron | | Address on file | | | | | | |
| Tseten,Tenzin | | Address on file | | | | | | |
| Tshering,Pema | | Address on file | | | | | | |
| Tsikata,Mawuli Kodjo | | Address on file | | | | | | |
| Tslv LLC | Do Not Use See Vndr 101670 | PO Box 660265 | | | Dallas | TX | 75266-0265 | |
| Tsui,Faith | | Address on file | | | | | | |
| TTI Global Resources Hong Kong Limited | | 36/f Tower | Two Times Square Imateson st. | | Causeway bay | | | |
| TTR Inc | | | | | | | | |
| Tu,Morgan | | Address on file | | | | | | |
| Tua,Todd | | Address on file | | | | | | |
| Tuatagaloa,Ananda Quiteria | | Address on file | | | | | | |
| Tuaty,Garrett I | | Address on file | | | | | | |
| Tuazon,Jake | | Address on file | | | | | | |
| Tubergen,Michelle Lee | | Address on file | | | | | | |
| Tucci,Milagros | | Address on file | | | | | | |
| Tuck,Arianna | | Address on file | | | | | | |
| Tuck,Emily D | | Address on file | | | | | | |
| Tuck,Simone | | Address on file | | | | | | |
| Tucker,Ambere | | Address on file | | | | | | |
| Tucker,Arlo | | Address on file | | | | | | |
| Tucker,Brylie Pearl | | Address on file | | | | | | |
| Tucker,Daleeia | | Address on file | | | | | | |
| Tucker,Gabrielle Whitney | | Address on file | | | | | | |
| Tucker,Jalen | | Address on file | | | | | | |
| Tucker,Jalyn Rachelle | | Address on file | | | | | | |
| Tucker,Joey G | | Address on file | | | | | | |
| Tucker,Katie | | Address on file | | | | | | |
| Tucker,Landon Zeke | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 883 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tucker,London | | Address on file | | | | | | |
| Tucker,Maleya S. | | Address on file | | | | | | |
| Tucker,Marlon | | Address on file | | | | | | |
| Tucker,Maurice | | Address on file | | | | | | |
| Tucker,Nathan W | | Address on file | | | | | | |
| Tucker,Sanai | | Address on file | | | | | | |
| Tucker,Stanley A | | Address on file | | | | | | |
| Tucker,Teraind | | Address on file | | | | | | |
| Tucker,Tiana | | Address on file | | | | | | |
| Tucker,Tiara Lynnell | | Address on file | | | | | | |
| Tucson Mall LLC | | Sds-12-2082 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Tucson Premium Outlets LLC | | PO Box 776223 | | | Chicago | IL | 60677-6223 | |
| Tucson Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Tucson Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Tuel,Shaelyn M | | Address on file | | | | | | |
| Tufino,Joselyn | | Address on file | | | | | | |
| Tuggle,Tarina | | Address on file | | | | | | |
| Tuiaana,Spencer | | Address on file | | | | | | |
| Tuiasosopo,Indira | | Address on file | | | | | | |
| Tuiel,Alaysia M | | Address on file | | | | | | |
| Tukpah,Maddison L | | Address on file | | | | | | |
| Tukys,Diana | | Address on file | | | | | | |
| Tula,Guillermina | | Address on file | | | | | | |
| Tulalip Tax & Licensing DiVision | | 6406 Maine Dr Nw | | | Tulalip | WA | 98271 | |
| Tulare Cnty Tax Collector | | PO Box 30329 | | | Los Angeles | CA | 90030-0329 | |
| Tulare County Clerk-Recorder | | 221 S Mooney Blvd | | | Visalia | CA | 93291-4593 | |
| Tulat,Shiza | | Address on file | | | | | | |
| TULIP.IO INC. | | #303-121 Charles St W | | | Kitchener | ON | N2G 1H6 | Canada |
| Tuller,Emily | | Address on file | | | | | | |
| Tully,Jillian Rose | | Address on file | | | | | | |
| Tulsa County Treasurer | | Address on file | | | | | | |
| Tulsa County Treasurer | Attn: Carol Handy | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 | |
| Tulsa County Treasurer | | PO Box 21017 | | | Tulsa | OK | 74121-1017 | |
| Tulshi,Cynthia | | Address on file | | | | | | |
| Tuma,Tate Sanders | | Address on file | | | | | | |
| Tumailli,Ivette | | Address on file | | | | | | |
| Tuman,Avery R | | Address on file | | | | | | |
| Tuman,Canyon Dean | | Address on file | | | | | | |
| Tuman,Mia Loreen | | Address on file | | | | | | |
| Tumax,Brandy Rosalba | | Address on file | | | | | | |
| Tumblin,Doris | | Address on file | | | | | | |
| Tummla,Srikari | | Address on file | | | | | | |
| Tung,David L | | Address on file | | | | | | |
| Tunin,Kristen | | Address on file | | | | | | |
| Tunjar Angulo,Flavia Luciana | | Address on file | | | | | | |
| Tunkara,Bintu | | Address on file | | | | | | |
| Tunkara,Yusupha | | Address on file | | | | | | |
| Tunon,Zoe | | Address on file | | | | | | |
| Turan,Rose Gulbeyaz | | Address on file | | | | | | |
| Turcios,Cristopher William | | Address on file | | | | | | |
| Turcios,Daniel | | Address on file | | | | | | |
| Turcott,Brandon Garrett | | Address on file | | | | | | |
| Tureaud Jr.,Tyruss | | Address on file | | | | | | |
| Turgetto,Tiffany | | Address on file | | | | | | |
| Turk,Alyssa K | | Address on file | | | | | | |
| Turk,Jacob D | | Address on file | | | | | | |
| Turk,John | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 884 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turkolmez,Emin Taha | | Address on file | | | | | | |
| Turley,Natalie | | Address on file | | | | | | |
| Turman,Paul Odell | | Address on file | | | | | | |
| Turnberry | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Boulevard | Suite 400 | | Aventura | FL | 33180 | |
| Turnberry/Centra Sub. LLC. | Attn: Legal Department / Leasing Attorney | c/o Turnberry Associates | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| Turnberry/Centra Sub. LLC. | c/o Turnberry Associates. | Attention: Legal Department / Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| Turnberry/Centra Sub. LLC. | c/o Turnberry Associates. | Attn: Legal Department / Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| Turner,090Richard Arthur | | Address on file | | | | | | |
| Turner,Alessandra Orlando | | Address on file | | | | | | |
| Turner,Alexis Hc | | Address on file | | | | | | |
| Turner,Anner Laura | | Address on file | | | | | | |
| Turner,Ashley | | Address on file | | | | | | |
| Turner,Asia | | Address on file | | | | | | |
| Turner,Bridget | | Address on file | | | | | | |
| Turner,Brittany | | Address on file | | | | | | |
| Turner,Chase Joseph | | Address on file | | | | | | |
| Turner,Cheryl | | Address on file | | | | | | |
| Turner,Chloe | | Address on file | | | | | | |
| Turner,Christopher | | Address on file | | | | | | |
| Turner,Daniel Royce | | Address on file | | | | | | |
| Turner,Diane | | Address on file | | | | | | |
| Turner,Gabrielle | | Address on file | | | | | | |
| Turner,Gianna Marie | | Address on file | | | | | | |
| Turner,Ivyannah C | | Address on file | | | | | | |
| Turner,Jared J. | | Address on file | | | | | | |
| Turner,Jayla | | Address on file | | | | | | |
| Turner,Jeaneane | | Address on file | | | | | | |
| Turner,Jenna | | Address on file | | | | | | |
| Turner,Jeremie Noel | | Address on file | | | | | | |
| Turner,Johnny M | | Address on file | | | | | | |
| Turner,Joseph E | | Address on file | | | | | | |
| Turner,Katherine A | | Address on file | | | | | | |
| Turner,Kentwaun | | Address on file | | | | | | |
| Turner,Kierra N. | | Address on file | | | | | | |
| Turner,Kristin Michelle | | Address on file | | | | | | |
| Turner,Lael | | Address on file | | | | | | |
| Turner,Lashawna | | Address on file | | | | | | |
| Turner,Lauren | | Address on file | | | | | | |
| Turner,Leslie | | Address on file | | | | | | |
| Turner,Madyson C | | Address on file | | | | | | |
| Turner,Marquece | | Address on file | | | | | | |
| Turner,Micaiah | | Address on file | | | | | | |
| Turner,Nicole | | Address on file | | | | | | |
| Turner,Noah Charles | | Address on file | | | | | | |
| Turner,Paige-Marie | | Address on file | | | | | | |
| Turner,Quan Desmond | | Address on file | | | | | | |
| Turner,Rachelle | | Address on file | | | | | | |
| Turner,Raegan | | Address on file | | | | | | |
| Turner,Rashad | | Address on file | | | | | | |
| Turner,Raus | | Address on file | | | | | | |
| Turner,Raven | | Address on file | | | | | | |
| Turner,Sanija Marie | | Address on file | | | | | | |
| Turner,Serena | | Address on file | | | | | | |
| Turner,Shane | | Address on file | | | | | | |
| Turner,Sydney | | Address on file | | | | | | |
| Turner,Taleigha | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 885 of 965

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Turner,Tara A. | | Address on file | | | | | | |
| Turner,Taylor | | Address on file | | | | | | |
| Turner,Terika L | | Address on file | | | | | | |
| Turner,Tiffanie | | Address on file | | | | | | |
| Turner,Timea | | Address on file | | | | | | |
| Turner,Trayvon Anthony | | Address on file | | | | | | |
| Turner,Trey | | Address on file | | | | | | |
| Turner-Brooks,Abigail M. | | Address on file | | | | | | |
| Turner-King,Victoria | | Address on file | | | | | | |
| Turner-Warren,Kashad J | | Address on file | | | | | | |
| Turney,Caeleb | | Address on file | | | | | | |
| Turney,Madison Emily | | Address on file | | | | | | |
| Turrentine,Jordan | | Address on file | | | | | | |
| Turrubiartes,Isai | | Address on file | | | | | | |
| Turrubiartes,Marco | | Address on file | | | | | | |
| Turrubiartes,Sarahi | | Address on file | | | | | | |
| Turrubiates,Gloria Guadalupe | | Address on file | | | | | | |
| Tusa,Julie | | Address on file | | | | | | |
| Tuttle,Rebecca | | Address on file | | | | | | |
| Tuttle,Tamara | | Address on file | | | | | | |
| Tuwano,Lakayla | | Address on file | | | | | | |
| Tuzon,Ursula-Diane P | | Address on file | | | | | | |
| Tveter,James | | Address on file | | | | | | |
| TVO Mall Owner LLC | | | | | | | | |
| Tvo Mall Owner LLC | Comerica Bank | Dept 52701 | PO Box 6700 | | Detroit | MI | 48267-0527 | |
| TVO Mall Owner LLC | Dept 52701 | PO Box 67000 | | | Detroit | MI | 48267-0527 | |
| Tvo Mall Owner LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TVO Mall Owner LLC | | PO Box 67000 | Dept 52701 | | Detroit | MI | 48267-0527 | |
| Twardowski,Lauren A | | Address on file | | | | | | |
| Twardus,Isabella | | Address on file | | | | | | |
| TWC Chandler LLC | Attention: Center Manager | 3111 West Chandler Blvd | Suite 2142 | | Chandler | AZ | 85226 | |
| TWC Chandler LLC | Attention: Center Manager | 3111 West Chandler Boulevard | Suite 2142 | | Chandler | AZ | 85226 | |
| Twc Chandler LLC | Attn: Center Manager | Suite 2142 | 3111 West Chandler Boulevard | | Chandler | AZ | 85226 | |
| TWC Chandler LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulev | Santa Monica | CA | 90407 | |
| Twedt,Justin | | Address on file | | | | | | |
| Tweet,Dalton | | Address on file | | | | | | |
| Twesigye,Kayenda | | Address on file | | | | | | |
| Twietmeyer,Samuel H | | Address on file | | | | | | |
| Twilio Inc | | 101 Spear Street | Ste 500 | | San Francisco | CA | 94105-1580 | |
| Twin Cities Outlets Eagan | Twin Cities Premium Outlt | PO Box 826511 | | | Philadelphia | PA | 19182-6511 | |
| Twin Cities Outlets Eagan | | Twin Cities Premium Outlt | PO Box 826511 | | Philadelphia | PA | 19182-6511 | |
| Twin Cities Outlets Eagan LLC | c/o Paragon Outlets Partners LLC | 217 East Redwood Street | 21st Floor | | Baltimore | MD | 21202 | |
| Twine,Jaida | | Address on file | | | | | | |
| Twiner,Haleigh Madison | | Address on file | | | | | | |
| Twitter, Inc. | | Lockbox 6043  PO Box 7247 | | | Philadelphia | PA | 19170-6043 | |
| Twmb Associates, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Two One TWO New York Inc. | | 1410 Broadway | Suite 2104 | | New York | NY | 10018 | |
| Twyman,Brianna | | Address on file | | | | | | |
| TXU Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| TXU Energy/650638 | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| Ty Hamliton | | Address on file | | | | | | |
| Tybor,Holly | | Address on file | | | | | | |
| TYCO Integrated Security LLC | | PO Box 371967 | | | Pittsburg | PA | 15250 | |
| Tye Worthington | | 358 Grove Street Apt 7B | | | Brooklyn | NY | 11237 | |
| Tye,Shelby | | Address on file | | | | | | |
| Tyler Haft | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 886 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler Mall Limited Partnership | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Tyler Mall Limited Partnership | | 350 N Orleans St Suite 300 | | | Chicago | IL | 60654-1607 | |
| Tyler Mall LP | Sds-12-3113 | PO Box 86 | | | Minneapolis | MN | 55486-3113 | |
| Tyler Mall LP | | Sds-12-3113 | PO Box 86 | | Minneapolis | MN | 55486-3113 | |
| Tyler,Diana | | Address on file | | | | | | |
| Tyler,Emily Grace | | Address on file | | | | | | |
| Tyler,Haylee K | | Address on file | | | | | | |
| Tyler,Jordan K | | Address on file | | | | | | |
| Tyler,Kayla | | Address on file | | | | | | |
| Tyler,Martinas D | | Address on file | | | | | | |
| Tyler,Tatiana | | Address on file | | | | | | |
| Tyme,Jon | | Address on file | | | | | | |
| Tymofeev,Amarillisz | | Address on file | | | | | | |
| Tyndall,Michael S | | Address on file | | | | | | |
| Tyran,Cheyenne C | | Address on file | | | | | | |
| Tyrese Proctor | | Address on file | | | | | | |
| Tyson Galleria LLC | Sds-12-3054 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Tyson Galleria LLC | | Sds-12-3054  PO Box 86 | | | Minneapolis | MN | 55486 | |
| Tyson Galleria LLC | | Sds-12-3054 PO Box 86 | | | Minneapolis | MN | 55486 | |
| Tyson,Anthony | | Address on file | | | | | | |
| Tyson,Diauna | | Address on file | | | | | | |
| Tysons Corner Holdings | | PO Box 849554 | | | Los Angeles | CA | 90084-9554 | |
| Tysons Corner Holdings LLC | | 1961 Chain Bridge Road | Suite 105 | | Mclean | VA | 22102 | |
| Tysons Galleria, L/L/C. | | | | | | | | |
| Tysons Galleria, L/L/C. | Attn: Law/Lease Administration | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Tysons Galleria, L/L/C. | Attn: Law/Lease Administration | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Tzimoulis,Peter Panagiotis | | Address on file | | | | | | |
| Tzoc,Christopher Noe | | Address on file | | | | | | |
| U.S Cbp | | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278-0000 | |
| U.S. Bank Equipment Finance | | 1310 Madrid St | | | Marshall | MN | 56258 | |
| U.S. Equal Employment Opportunity Commission | | | | | | | | |
| U.S. Fish and Wildlife Service | | 1849 C Street NW | Room 3331 | | Washington | DC | 20240-0001 | |
| U.S. Virgin Islands Department of Licensing and Consumer Affairs | | 3000 Estate Golden Rock | Suite 9 | Golden Rock Shopp | St. Croix | VI | 00820 | |
| U.S. Virgin Islands Department of Licensing and Consumer Affairs | | 8201 Sub Base | Suite 1 | Prop & Procurement Bldg | St. Thomas | VI | 00802 | |
| U.S. Virgin Islands Department of Licensing and Consumer Affairs | | Administrator's Office | Main Building | Cruz Bay | St. John | VI | 00830 | |
| Uam Services Inc | | 24 Walpole Park South | Unit 8 | | Walpole | MA | 02081 | |
| Ubaid,Afaaf | | Address on file | | | | | | |
| Udayabanu,Arvind | | Address on file | | | | | | |
| Uddenberg,Jennifer | | Address on file | | | | | | |
| Uddin,Graan Fayaz | | Address on file | | | | | | |
| Udoh,Vanessa E | | Address on file | | | | | | |
| Ue Bergen Mall Owner, LLC | | PO Box 646411 | | | Cincinnati | OH | 45264-6411 | |
| Uehara,Marcos Kenji | | Address on file | | | | | | |
| Uehlein,Cory | | Address on file | | | | | | |
| Ugalde,Carlos | | Address on file | | | | | | |
| Ugarte,Brandon | | Address on file | | | | | | |
| UGI Utilities Inc | | PO Box 15503 | | | Wilmington | DE | 19886-5503 | |
| Uglialoro,Amelia H | | Address on file | | | | | | |
| Ugurteks Tekstil | | Organize Sanayi Bolgesi Ismetpasa Mah | 6SokakNo4 Kapakli-Cerkezkoy | | Tekirdag | Turkey | | Turkey |
| Uhl,Kaitlyn | | Address on file | | | | | | |
| Uhland,Kirianna | | Address on file | | | | | | |
| Uhrmacher,Ethan | | Address on file | | | | | | |
| Uipath Inc | | 452 5th Ave 22Fl | | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 887 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UiPath Inc. | | | | | | | | |
| Ukaegbu,Stanley C | | Address on file | | | | | | |
| Ukwu,Charlene | | Address on file | | | | | | |
| UI Verification Services | | 333 Pfingsten Road | | | Northbrook | IL | 60062-2096 | |
| Ulfati,Said | | Address on file | | | | | | |
| Uline Shipping Supplies | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulloa,Angela | | Address on file | | | | | | |
| Ulloa,Gabriella Kelly | | Address on file | | | | | | |
| Ulloa,Gianna Marie S | | Address on file | | | | | | |
| Ulloa,Jadelin | | Address on file | | | | | | |
| Ulloa,Rocio | | Address on file | | | | | | |
| Ulmer,Jenna Love | | Address on file | | | | | | |
| Uloho,Ufuoma Olivia | | Address on file | | | | | | |
| Ulreich,Brooke Taylor | | Address on file | | | | | | |
| Ulrich,Samantha | | Address on file | | | | | | |
| Umana,Alexandra | | Address on file | | | | | | |
| Umana,Alexandra Gabierla | | Address on file | | | | | | |
| Umana,Betzabe | | Address on file | | | | | | |
| Umana,Darian M | | Address on file | | | | | | |
| Umana,Karla De Jesus | | Address on file | | | | | | |
| Umbrella One LLC | | 343 Wainwright Dr | Ste 2E | | Northbrook | IL | 60062-1928 | |
| Umeh,Onyinye Chidera | | Address on file | | | | | | |
| Umeh,Ozioma D | | Address on file | | | | | | |
| Unate,Jose Cruz | | Address on file | | | | | | |
| Unbxd Inc | | 1250 Oakmead Pkwy Ste 210 | | | Sunnyvale | CA | 94085 | |
| Unbxd Software Pvt. Ltd | | #2733 16th cross 27 main | HSR Layout sector 1 | | bangalore | | 560102 | |
| Unbxd, Inc. | | 1730 South Amphlett Boulevard | Suite 222 | | San Mateo | CA | 94402 | |
| Uncmmn LLC | | 6255 W Sunset Blvd | #1110 | | Los Angeles | CA | 90028 | |
| Unconventional Flooring LLC | | 509 Pine Ridge Trail | | | Mountain Brook | AL | 35213 | |
| Underwood,Colleen Casey | | Address on file | | | | | | |
| Underwood,John | | Address on file | | | | | | |
| Underwood,Katelynn | | Address on file | | | | | | |
| Underwood,Leyla | | Address on file | | | | | | |
| Unekis,Kelsey M | | Address on file | | | | | | |
| Ungemach,Bradon Howard | | Address on file | | | | | | |
| Unguryan,Inna | | Address on file | | | | | | |
| Unidays Inc | | 276 Fifth Ave, 7th Fl  Ste 711 | | | New York | NY | 10001 | |
| Unified Government of Wyandotte Cnty | | 4953 State Ave | | | Kansas City | KS | 66102 | |
| Unifield Texitles Limited | | Room C, 13/F Centre 600 82 King Lam Street | | | Kowloon | | HONGKONG | Hong Kong |
| Uninterrupted, LLC | | 1575 N. Gower St. | Suite 150 | | Los Angeles | CA | 90028 | |
| Union Parish Sales and Use Tax Commission | | PO Box 903 | | | Ruston | LA | 71273-0903 | |
| Unique Fashion (HK) Limited | | Flat A | 7/F Wing Cheung Industrial Building | 58-70 Kwai Cheong | Kwai Chung | NT | | Hong Kong |
| Unique Logistics International (Nyc) LLC | | 154-09 146th Avenue | 3rd Floor, Unit R | | Jamaica | NY | 11434 | |
| United Airlines, Inc. ; Air Canada ; All Nippon Airways, Co., Ltd., | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Airlines, Inc., Air Canada, All Nippon Airways, Co., Ltd, Austrian Airlines Inc., Brussels Airlines, SA/NV, Deutsche Lufthansa AG, Eurowings GmbH (EW), Swiss International Air Lines Limited | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Healthcare | Corporate Secretary, UnitedHealth Group Legal Department | 9900 Bren Road East, MN008-T502 | | | Minnetonka | MN | 55343 | |
| United Healthcare Services, Inc. | Corporate Secretary, UnitedHealth Group Legal Department | 9900 Bren Road East, MN008-T502 | | | Minnetonka | MN | 55343 | |
| United HealthCare Services, Inc. a | | I 85 Asylum Street | | | Hartford | CT | 06103-3408 | |
| United ISD Tax Office | | 3501 E Saunders | | | Laredo | TX | 78041 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 888 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Management | | 8641 Barrett Ridge Rd | | | Wake Forest | NC | 27587 | |
| United Nations Foundation | | 1750 Pennsylvania Ave, Nw | Suite 300 | | Washington | DC | 20006 | |
| United Peak Limited | | 3/F Lucky Factory Bldg | 63-65 Hung To Road | | Kwun Tong, Kowloon | | | Hong Kong |
| United States Postal Service | | 475 L'Enfant Plaza, SW | | | Washington | DC | 20260 | |
| United States Treasury | | 1500 Pennsylvania Avenue | Nw | | Washington | DC | 20220 | |
| United States Treasury | | 1500 Pennsylvania Avenue, Nw | | | Washington | DC | 20220 | |
| United States Treasury | | 1973 North Rulon White Blvd | | | Ogden | UT | 84201-0062 | |
| United States Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| United States Treasury Irs | | 38275 W Twelve Mile Rd Ste 200 | | | Farmington Hills | MI | 48331-3042 | |
| UNITIL ME Gas Operations | | PO Box 981077 | | | Boston | MA | 02298-1010 | |
| Univ Towne Centre | File # 55976 | | | | Los Angeles | CA | 90074-5976 | |
| Univ Towne Centre | | File # 55976 | | | Los Angeles | CA | 90074-5976 | |
| Universal Display and Design Inc | | 1 Little West 12th Street | | | New York | NY | 10014 | |
| Universal Environmental Consulting Inc | | PO Box 346 | | | Carle Place | NY | 11514 | |
| Universal Music Group | | Address on file | | | | | | |
| Universal Music Group (Bonobos) | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Mark Avsec | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| Universal Music Group (Bonobos) | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Universal Protection Services LP | dba Allied Universal Risk Advisory Acs | PO Box 828854 | | | Philadelphia | PA | 75081 | |
| Universal TeleVision LLC | | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| University Park Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| University Park Mall, LLC | | 867525 Reliable Parkway | | | Chicago | IL | 60686-0075 | |
| University Village | | PO Box 24702 | | | Seattle | WA | 98124-0702 | |
| University Village Limited Partnership | | 2623 NE University Village Street | Suite #7 | | Seattle | WA | 98105 | |
| Unlimited Footwear Group B.V. | | Grotestraat 2 | | | Waalwijk | | 5141 HA | Netherlands |
| Unruh,Thomas | | Address on file | | | | | | |
| Untalan,Molly | | Address on file | | | | | | |
| Unum Life Insurance Company | Of America | PO Box 406955 | | | Atlanta | GA | 30384-6955 | |
| UNUM Life Insurance Company | | PO Box 100158 | | | Columbia | SC | 29202 | |
| Unum Life Insurance Company | | PO Box 406955 | | | Atlanta | GA | 30384-6955 | |
| Unum Life Insurance Company of America | | 1 Fountain Square | | | Chattanooga | TN | 37402 | |
| Upadhyay,Adarsh Vishal | | Address on file | | | | | | |
| Upchurch,Breonna Marie | | Address on file | | | | | | |
| Upchurch,Nikala | | Address on file | | | | | | |
| Updyke,Jacob | | Address on file | | | | | | |
| Uphoff,Abaigeal | | Address on file | | | | | | |
| Uppal,Sarthak | | Address on file | | | | | | |
| Upper Merion Sewer Revenue | | 175 West Valley Forge Road | | | King of Prussia | PA | 19406-1802 | |
| Upper Merion Township | | 175 W Valley Forge Rd | | | King Of Prussia | PA | 19406 | |
| Upper Merion Twp. | Bus. Tax Receiver | 175 W. Valley Forge Rd. | | | King of Prussia | PA | 19406 | |
| Upper Merion Twp. | | Bus Tax Receiver | 175 W Valley Forge Rd | | King Of Prussia | PA | 19406 | |
| Upper Merion Twp. | | PO Box 38 | | | Bridgeport | PA | 19405 | |
| UPS | | 28013 Network Place | | | Chicago | IL | 60673 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UPS Professional Services, Inc. | | 55 Glenlake Parkway | Building 3 | Floor 7, NE | Atlanta | GA | 30328 | |
| Ups Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673 | |
| Upshaw,Iesha | | Address on file | | | | | | |
| Upshaw,Tiffany | | Address on file | | | | | | |
| Uptown Village at Cedar Hill LP | | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| UPW Limited | | Unit 905-906, 9/F,  Tower 2, Cheung Sha Wan Plaza | 833 Cheung Sha Wan Road | | Kowloon | Hong Kong | | Hong Kong |
| UPWEST LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Uranga Torres,Cinthia | | Address on file | | | | | | |
| Urban Airship, Inc. | | 1417 NW Everett Street | Suite 300 | | Portland | OR | 97209 | |
| Urban Beard Corporation | | 477 Madison Ave | | | New York | NY | 10022 | |
| Urban Crown Limited | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 889 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Urban Crown Limited | | 1101 West Tower,Exchange | Rd, Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Urban Shopping Cntrs, LP | dba Southpoint Mall, LLC | PO Box 86, Sds-12-2886 | | | Minneapolis | MN | 55486-2886 | |
| Urban Wood Goods | | 3815 Grandville Ave | Ste C | | Gurnee | IL | 60031 | |
| Urbanik,Kamila | | Address on file | | | | | | |
| Urbieta,Nayeli | | Address on file | | | | | | |
| Urbina,Caitlin Aniuska | | Address on file | | | | | | |
| Urbina,Edelma | | Address on file | | | | | | |
| Urbina,Jose | | Address on file | | | | | | |
| Urbina,Krystal | | Address on file | | | | | | |
| Urbina,Maria Gabriela | | Address on file | | | | | | |
| Urbina,Miriam | | Address on file | | | | | | |
| Urbina,Tresa | | Address on file | | | | | | |
| Urbino,Giann Marcel | | Address on file | | | | | | |
| Urcid,Cindy | | Address on file | | | | | | |
| Urda,Malorie | | Address on file | | | | | | |
| Urdaneta,Isabella Virginia | | Address on file | | | | | | |
| Urena Salazar,Josue | | Address on file | | | | | | |
| Urena Sarit,Shanyce I | | Address on file | | | | | | |
| Urena,Dania L | | Address on file | | | | | | |
| Urena,Germania Arquidania | | Address on file | | | | | | |
| Urena,Gina | | Address on file | | | | | | |
| Urenda,Kevin Alexis | | Address on file | | | | | | |
| Uresti,Martha | | Address on file | | | | | | |
| Ureta,Anaid | | Address on file | | | | | | |
| Ureta,Chelsea | | Address on file | | | | | | |
| Ureta,Jeffrey K | | Address on file | | | | | | |
| Urgiles,Alan Jorge | | Address on file | | | | | | |
| Urgiles-Telles,Sophia | | Address on file | | | | | | |
| Uribe Canseco,Alexandra Lupita | | Address on file | | | | | | |
| Uribe,Allan Uriel | | Address on file | | | | | | |
| Uribe,Enrique J. | | Address on file | | | | | | |
| Uribe,Liah Giovanna | | Address on file | | | | | | |
| Uribe,Miranda | | Address on file | | | | | | |
| Uribe,Norma Elena | | Address on file | | | | | | |
| Uribe,Priscilla Jasmine | | Address on file | | | | | | |
| Uribe,Raymundo | | Address on file | | | | | | |
| Uribe,Susana | | Address on file | | | | | | |
| Uridiya,Alexander | | Address on file | | | | | | |
| Uriostegui,Brittney Solimar | | Address on file | | | | | | |
| Urquhart,Nadya C. | | Address on file | | | | | | |
| Urquidez,Destiny Inez | | Address on file | | | | | | |
| Urquijo,Ivan | | Address on file | | | | | | |
| Urquiza,Julissa Angela | | Address on file | | | | | | |
| Urquiza,Kevin | | Address on file | | | | | | |
| Urrabazo,Rafael | | Address on file | | | | | | |
| Urrea,Alejandro | | Address on file | | | | | | |
| Urrutia,Isaac Andrew | | Address on file | | | | | | |
| Urrutia,Julian | | Address on file | | | | | | |
| Urrutia,Vanessa J | | Address on file | | | | | | |
| Ursery,Ilihn D | | Address on file | | | | | | |
| Urstoeger,Sylvia | | Address on file | | | | | | |
| Ursula Wiedmann Models Inc | | 1663 Bent River Drive | | | Liburn | GA | 30047 | |
| Urteaga,Joseph | | Address on file | | | | | | |
| Urueta,Vanessa | | Address on file | | | | | | |
| Urunkar,Sania | | Address on file | | | | | | |
| US Apparel & Textiles (Pvt.) Ltd | | | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 890 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Us Centennial Vancouver Mall LLC | | 8020 Eagle Way | | | Chicago | IL | 60678 | |
| Us Customs | | 1300 Pennsylvania Ave, NW | | | Washington | DC | 20229 | |
| Us Customs and Border | | Protection Lockbox 530071 | 1075 Loop Road | | Atlanta | GA | 30337-6002 | |
| Us Dept of the Treasury-Fs | Debt Management Svcs | PO Box 979101 | | | St Louis | MO | 63197-9000 | |
| USA Protection | | PO Box 1817 | | | Hemet | CA | 92546 | |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | Ste #62305 | | New York | NY | 10003 | |
| USAblenet Inc | Dept 781768 | PO Box 78000 | | | Detroit | MI | 48278-1768 | |
| USAblenet Inc | | Dept 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 | |
| UsableNet, Inc. | | 228 Park Ave S | Ste 62305 | | New York | NY | 10003 | |
| UsableNet, Inc. | | Dept. 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 | |
| Uschock,Madeline Lee | | Address on file | | | | | | |
| User Testing Inc | | 2672 Bayshore Pkwy #703 | | | Mountain View | CA | 94043 | |
| User Testing Inc. | | 2672 Bayshore Parkway Suite # 703 | | | Mountain View | CA | 94043 | |
| UserTesting, Inc. | | 144 Townsend Street | | | San Francisco | CA | 94107 | |
| Ushe,Kumbirai C | | Address on file | | | | | | |
| Usher,Jaleel E | | Address on file | | | | | | |
| Usi,Joseph | | Address on file | | | | | | |
| Usman,Rayid | | Address on file | | | | | | |
| Ussatis,Dylan D | | Address on file | | | | | | |
| Utah County Treasurer | Personal PropertydiVision | 100 East Center | Ste 1200 | | Provo | UT | 84606 | |
| Utah County Treasurer | | Personal Property DiVision | 100 East Center | Ste 1200 | Provo | UT | 84606 | |
| Utah Department of Commerce | DiVision of Consumer Protection | PO Box 146704 | | | Salt Lake City | UT | 84114-6704 | |
| Utah Dept of Agriculture and Food | | 350 N Redwood Rd | | | Salt Lake City | UT | 84116 | |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Utah State Tax Commission | Attn: Jill Guevara | 210 North 1950 West | | | Salt Lake City | UT | 84134-9000 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| UTC Venture LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Utc Venture LLC | | PO Box 55976 | | | Los Angeles | CA | 90074-5976 | |
| UTC Venture LLC | | Westfield UTC | 4545 La Jolla Village Drive | Ste. E-25 | San Diego | CA | 92122-1212 | |
| Utech Consulting Group LLC | | 565 W. Hereford Dr. | | | San Tan Valley | AZ | 85143 | |
| Utecht,Alina Elizabeth | | Address on file | | | | | | |
| Uter,Sydney Nicole | | Address on file | | | | | | |
| Uti,Anthony Ugochukwu | | Address on file | | | | | | |
| Utley,Carissa Anne | | Address on file | | | | | | |
| Utley's Inc | | 31-23 61st  Street | | | Woodside | NY | 11377 | |
| Utopia | | 601 W 26th Street Ste 1223 | | | New York | NY | 10001 | |
| Utrera,Angie | | Address on file | | | | | | |
| Utrera,Angie D | | Address on file | | | | | | |
| Utrera,Jovanni | | Address on file | | | | | | |
| Utreras,Deana I | | Address on file | | | | | | |
| Utrilla,Haden Michell | | Address on file | | | | | | |
| Utset,Bianca Nicole | | Address on file | | | | | | |
| Utt,Madison | | Address on file | | | | | | |
| Utz,Caelyn | | Address on file | | | | | | |
| Uvanile,Lillian C | | Address on file | | | | | | |
| Uvarava,Maryna | | Address on file | | | | | | |
| Uvario,Leticia | | Address on file | | | | | | |
| UW, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| UW, LLC | | 81 Mill Street | Suite 2010 | | Gahanna | OH | 43230 | |
| Uwaoma,Fortune | | Address on file | | | | | | |
| UXPin Inc. | | 1134 W El Camino Real | | | Mountain View | CA | 94040 | |
| Uzcadegui,Abril | | Address on file | | | | | | |
| Uziel,Miri | | Address on file | | | | | | |
| Uzoaru,Erica | | Address on file | | | | | | |
| Uzoaru,Matthias Chukwuemeka | | Address on file | | | | | | |
| Uzoras,Dominick R | | Address on file | | | | | | |
| Uzun,Olesia | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 891 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uzzle,Justin Ray | | Address on file | | | | | | |
| V2-Xcel Inc. | | 4287 Landhigh Lakes Dr. | | | Powell | OH | 43065 | |
| Va,Catherine | | Address on file | | | | | | |
| Vaca,Alexandra Nicole | | Address on file | | | | | | |
| Vaca,Angel Sebastian | | Address on file | | | | | | |
| Vaca,Ashlee | | Address on file | | | | | | |
| Vaca,Emily | | Address on file | | | | | | |
| Vaca,Litzy | | Address on file | | | | | | |
| Vacaville Police Alarm | Administrator | 660 Merchant St | | | Vacaville | CA | 95688 | |
| Vacaville Police Alarm | | Administrator | 660 Merchant St | | Vacaville | CA | 95688 | |
| Vacaville Police Alarm Administrator | | 660 Merchant St | | | Vacaville | CA | 95688 | |
| Vacca,Kyle | | Address on file | | | | | | |
| Vachon,Maurice Gerard | | Address on file | | | | | | |
| Vaco Columbus, LLC | | 4449 Easton Way | Second Floor | | Columbus | OH | 43219 | |
| Vaco LLC | Attn: Legal Department | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Vaco LLC | | 5410 Maryland Way | Ste 460 | | Brentwood | TN | 37027 | |
| Vaco Supply Chain Solutions, LLC | | 4449 Easton Way | Second Floor | | Columbus | OH | 43219 | |
| Vaden,Ashley | | Address on file | | | | | | |
| Vaglio,Madison | | Address on file | | | | | | |
| Vaiangina,Lesieli Otoota | | Address on file | | | | | | |
| Vail,Joshua Sidamo | | Address on file | | | | | | |
| Vail,Patrick | | Address on file | | | | | | |
| Vakhrusheva,Tatiana | | Address on file | | | | | | |
| Valadez Castro,Samantha | | Address on file | | | | | | |
| Valadez,Areli I | | Address on file | | | | | | |
| Valadez,Cristian | | Address on file | | | | | | |
| Valadez,Desarae Ann | | Address on file | | | | | | |
| Valadez,Jacquelyn Marie | | Address on file | | | | | | |
| Valadez,Karime | | Address on file | | | | | | |
| Valadez,Katrina M | | Address on file | | | | | | |
| Valadez,Rocio Alejandra | | Address on file | | | | | | |
| Valant,Emma Elizabeth | | Address on file | | | | | | |
| Valbuena,Estefania Lucia | | Address on file | | | | | | |
| Valcarce,Eric | | Address on file | | | | | | |
| Valcarcel,Adianeliz | | Address on file | | | | | | |
| Valcarcel,Melissa Nicole | | Address on file | | | | | | |
| Valcin,Nevaeh Angel | | Address on file | | | | | | |
| Valco,Eric | | Address on file | | | | | | |
| Valdes Cala,Brayan | | Address on file | | | | | | |
| Valdes,Angelica | | Address on file | | | | | | |
| Valdes,Frances | | Address on file | | | | | | |
| Valdes,Imaday | | Address on file | | | | | | |
| Valdes,Joshua | | Address on file | | | | | | |
| Valdes,Katderin | | Address on file | | | | | | |
| Valdes-Luna,Melba | | Address on file | | | | | | |
| Valdevino,Hadassah Dalponte De Souza | | Address on file | | | | | | |
| Valdevino,Joao Victor | | Address on file | | | | | | |
| Valdez Medel,Jaqueline Carolina | | Address on file | | | | | | |
| Valdez Perez,Tiffany | | Address on file | | | | | | |
| Valdez Rojas,Lizbeth | | Address on file | | | | | | |
| Valdez,Alma | | Address on file | | | | | | |
| Valdez,Andrea Esmeralda | | Address on file | | | | | | |
| Valdez,Ariana | | Address on file | | | | | | |
| Valdez,Ariana Noel | | Address on file | | | | | | |
| Valdez,Christian | | Address on file | | | | | | |
| Valdez,Connor Dean | | Address on file | | | | | | |
| Valdez,Gwenneth Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 892 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valdez,Hazel Nevaeh | | Address on file | | | | | | |
| Valdez,Isaury | | Address on file | | | | | | |
| Valdez,Jeniel | | Address on file | | | | | | |
| Valdez,Kimberly | | Address on file | | | | | | |
| Valdez,Luis Eduardo | | Address on file | | | | | | |
| Valdez,Maria | | Address on file | | | | | | |
| Valdez,Maritza | | Address on file | | | | | | |
| Valdez,Mialoni Aurora | | Address on file | | | | | | |
| Valdez,Ruben | | Address on file | | | | | | |
| Valdez,Ruben J. | | Address on file | | | | | | |
| Valdez,Samuel David | | Address on file | | | | | | |
| Valdez,Sandra Ann | | Address on file | | | | | | |
| Valdez,Sandry Y | | Address on file | | | | | | |
| Valdez,Sarah Marie | | Address on file | | | | | | |
| Valdez,Sergio Anthony | | Address on file | | | | | | |
| Valdez,Shanna | | Address on file | | | | | | |
| Valdez,Stefany | | Address on file | | | | | | |
| Valdez,Tyler Jake | | Address on file | | | | | | |
| Valdez,Valeria | | Address on file | | | | | | |
| Valdez,Veronica J | | Address on file | | | | | | |
| Valdivia,Danielle Alyssa | | Address on file | | | | | | |
| Valdivia,Gabriela A | | Address on file | | | | | | |
| Valdivia-Cortes,Louis | | Address on file | | | | | | |
| Valdon,Maria Elena | | Address on file | | | | | | |
| Valdovines,Gillian D | | Address on file | | | | | | |
| Valdovinos,Guadalupe | | Address on file | | | | | | |
| Valdovinos,Hazel | | Address on file | | | | | | |
| Valdovinos,Marcela | | Address on file | | | | | | |
| Valdovinos,Salvador | | Address on file | | | | | | |
| Valdovinos,Sergio | | Address on file | | | | | | |
| Vale,Haley Lynn | | Address on file | | | | | | |
| Vale,Lexie | | Address on file | | | | | | |
| Valenci,Ryan | | Address on file | | | | | | |
| Valencia Leal,Priscila | | Address on file | | | | | | |
| Valencia Town Center Venture, L.P. | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Valencia,Alanis | | Address on file | | | | | | |
| Valencia,Alexis | | Address on file | | | | | | |
| Valencia,Andre Jon | | Address on file | | | | | | |
| Valencia,Camille Rose A | | Address on file | | | | | | |
| Valencia,Christopher D | | Address on file | | | | | | |
| Valencia,Eric | | Address on file | | | | | | |
| Valencia,Estefany | | Address on file | | | | | | |
| Valencia,Gabriela | | Address on file | | | | | | |
| Valencia,Jessica Joanna | | Address on file | | | | | | |
| Valencia,Jiselle Desirae | | Address on file | | | | | | |
| Valencia,Joshua | | Address on file | | | | | | |
| Valencia,Liliana Noemy | | Address on file | | | | | | |
| Valencia,Maria A | | Address on file | | | | | | |
| Valencia,Marisol | | Address on file | | | | | | |
| Valencia,Michelle | | Address on file | | | | | | |
| Valencia,Rosa Icela | | Address on file | | | | | | |
| Valencia,Rose | | Address on file | | | | | | |
| Valencia,Sofia | | Address on file | | | | | | |
| Valencia,Veronica | | Address on file | | | | | | |
| Valencia,Vivian Pricila | | Address on file | | | | | | |
| Valencia,Yolanda | | Address on file | | | | | | |
| Valenta Consulting Inc | | 5433 South Quintero Way | | | Centennial | CO | 80015 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 893 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Valente,Sean Joseph | | Address on file | | | | | | |
| Valentin,Adriana | | Address on file | | | | | | |
| Valentin,Cindy | | Address on file | | | | | | |
| Valentin,Rosa | | Address on file | | | | | | |
| Valentin,Sofia Victoria | | Address on file | | | | | | |
| Valentina H Gallup | | Address on file | | | | | | |
| Valentine,Eloni | | Address on file | | | | | | |
| Valentine,Eryn D. | | Address on file | | | | | | |
| Valentine,Nico Denali | | Address on file | | | | | | |
| Valentine,Olivia Nichole | | Address on file | | | | | | |
| Valentine,Reed E | | Address on file | | | | | | |
| Valentine,Ryan F | | Address on file | | | | | | |
| Valentine,Samantha | | Address on file | | | | | | |
| Valentine,Veronica Leigh | | Address on file | | | | | | |
| Valentino,Marissa | | Address on file | | | | | | |
| Valenzuela Lopez,Naidelin Brissanel | | Address on file | | | | | | |
| Valenzuela Portillo,Dana | | Address on file | | | | | | |
| Valenzuela,Abraham Heriberto | | Address on file | | | | | | |
| Valenzuela,Absalom | | Address on file | | | | | | |
| Valenzuela,Aimee A | | Address on file | | | | | | |
| Valenzuela,Ana | | Address on file | | | | | | |
| Valenzuela,Anahy | | Address on file | | | | | | |
| Valenzuela,Andrea | | Address on file | | | | | | |
| Valenzuela,Eliana | | Address on file | | | | | | |
| Valenzuela,Javier | | Address on file | | | | | | |
| Valenzuela,Jazmyn | | Address on file | | | | | | |
| Valenzuela,Jennifer | | Address on file | | | | | | |
| Valenzuela,Jocelyn | | Address on file | | | | | | |
| Valenzuela,Ken A | | Address on file | | | | | | |
| Valenzuela,Lucy | | Address on file | | | | | | |
| Valenzuela,Manuel | | Address on file | | | | | | |
| Valenzuela,Ryan | | Address on file | | | | | | |
| Valenzuela,Sabrina Alessandra | | Address on file | | | | | | |
| Valenzuela,Scott | | Address on file | | | | | | |
| Valenzuela,Tiffany | | Address on file | | | | | | |
| Valenzuela-Chavez,Evellyn | | Address on file | | | | | | |
| Valera,Mario Luis | | Address on file | | | | | | |
| Valeriano,Jonathan | | Address on file | | | | | | |
| Valeriano,Laura | | Address on file | | | | | | |
| Valerie Ayers | | Address on file | | | | | | |
| Valerio,Carlos | | Address on file | | | | | | |
| Valerio,Filipe | | Address on file | | | | | | |
| Valerio,Juliana | | Address on file | | | | | | |
| Valerio,Perla | | Address on file | | | | | | |
| Valero Moran,Rosa Eustaquia | | Address on file | | | | | | |
| Valero,Jesse | | Address on file | | | | | | |
| Valesi,Ava E | | Address on file | | | | | | |
| Validity Inc | | 200 Clarendon St 22nd Floor | | | Boston | MA | 02116 | |
| Validity, Inc | | PO Box 7410469 | | | Chicago | IL | 60674 | |
| Valido,Shamiya Mari | | Address on file | | | | | | |
| Valiyaveettil,Jobin | | Address on file | | | | | | |
| Valjato,Emilie | | Address on file | | | | | | |
| Valladares Perez,Elisa Verena | | Address on file | | | | | | |
| Valladares,Christopher Miguel | | Address on file | | | | | | |
| Valladares,Jaziel | | Address on file | | | | | | |
| Vallarta,Cesar | | Address on file | | | | | | |
| Valle,Aileen Yvonne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 894 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valle,Alexis | | Address on file | | | | | | |
| Valle,Brenda | | Address on file | | | | | | |
| Valle,Britney | | Address on file | | | | | | |
| Valle,Eduardo Antonio | | Address on file | | | | | | |
| Valle,Erica | | Address on file | | | | | | |
| Valle,Ethan | | Address on file | | | | | | |
| Valle,Nathan Jordan | | Address on file | | | | | | |
| Valle,Oscar Antonio | | Address on file | | | | | | |
| Valle,Patricia | | Address on file | | | | | | |
| Valle,Victor | | Address on file | | | | | | |
| Valle,Victor Patrick | | Address on file | | | | | | |
| Vallecillo,Daniel Humberto | | Address on file | | | | | | |
| Vallejo Dejesus,Shelimar | | Address on file | | | | | | |
| Vallejo,Andres | | Address on file | | | | | | |
| Vallejo,Jaylynn | | Address on file | | | | | | |
| Vallejo,Jonathan Baltazar | | Address on file | | | | | | |
| Vallejo,Lainey | | Address on file | | | | | | |
| Vallejo,Lainey Mikaela | | Address on file | | | | | | |
| Vallejo,Victoria | | Address on file | | | | | | |
| Vallejo-Garcia,Leopoldo | | Address on file | | | | | | |
| Valle-Miranda,Yatziri I | | Address on file | | | | | | |
| Valles,Ashley D | | Address on file | | | | | | |
| Valles,Hector | | Address on file | | | | | | |
| Valles,Jennifer | | Address on file | | | | | | |
| Valles,Natalie | | Address on file | | | | | | |
| Valley Plaza Mall LP | Sds-12-1667 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Valley Plaza Mall LP | Sds-12-1667 | | PO Box 86 | | Minneapolis | MN | 55486 | |
| Valley Plaza Mall, LP | Attn: Law/Lease Administration Dept | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Valley Plaza Mall, LP | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Valley Plaza Mall, LP | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Valley Stream Green Acres LLC | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 | |
| Valley Stream Green Acres LLC | | PO Box 844377 | | | Los Angeles | CA | 90084-4377 | |
| Valley View Mall SPE, LLC | c/o CBL & Associates Management, Inc. | Attn: President | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Valley View Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Valley View Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Valley View Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Valley View Mall Spe, LLC | | PO Box 5572 | | | Carol Stream | IL | 60197-5572 | |
| Valley VIew Mall, LLC, | c/o CBL & Associates Management, Inc. | Attn: President | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Valley VIew Realty Holding LLC | | 1010 Northern Blvd Suite 234 | | | Great Neck | NY | 11021 | |
| Valley West Mall, LLC | | 3100 W Lake St, Suite 215 | | | Minneapolis | MN | 55416-4597 | |
| Valley,Sherri Anne | | Address on file | | | | | | |
| Valley,Stephanie R | | Address on file | | | | | | |
| Vallin,Reyna Jacqueline | | Address on file | | | | | | |
| Vallonio-Cinfici,Anthony | | Address on file | | | | | | |
| Valois,Yohonissy | | Address on file | | | | | | |
| Valorani,Kathryn Emily | | Address on file | | | | | | |
| Valot,Scott | | Address on file | | | | | | |
| Valoy,Cindy C | | Address on file | | | | | | |
| ValueClick, Inc. | | 101 North Wacker Drive | Suite 2300 | | Chicago | IL | 60606 | |
| Valverde,Elizabeth | | Address on file | | | | | | |
| Valverde,Karen M | | Address on file | | | | | | |
| Van Aken A 1, LLC | | 3401 Tuttle Road | Unit 350 | | Shaker Heights | OH | 44122 | |
| Van Aken,Bella Blu | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 895 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Allen,Christopher | | Address on file | | | | | | |
| Van Asten,Max | | Address on file | | | | | | |
| Van Brocklin,Keturah | | Address on file | | | | | | |
| Van Dam,Tamara | | Address on file | | | | | | |
| Van Dellen,Eric A. | | Address on file | | | | | | |
| Van Eck,Katherine Elizabeth | | Address on file | | | | | | |
| Van Etten,Deja | | Address on file | | | | | | |
| Van Fossen,Abigail Lee | | Address on file | | | | | | |
| Van Hatten,Anna | | Address on file | | | | | | |
| Van Hook Service Co Inc | | 76 Seneca Ave | | | Rochester | NY | 14621 | |
| Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Rd | | Pittsford | NY | 14534 | |
| Van Hook Service Co., Inc. | | 76 Seneca Ave | | | Rochester | NY | 14621 | |
| Van Hoorebeke,Alexander William | | Address on file | | | | | | |
| Van Klompenberg,Arenda | | Address on file | | | | | | |
| Van Komen,Lacey | | Address on file | | | | | | |
| Van Komen,Lacey M | | Address on file | | | | | | |
| Van Leer,Elizabeth Cheri' | | Address on file | | | | | | |
| Van Maur, Inc. | | | | | | | | |
| Van Meter,William | | Address on file | | | | | | |
| Van Riet,Katelyn E | | Address on file | | | | | | |
| Van Roekel,Bennett | | Address on file | | | | | | |
| Van Swol,Madison | | Address on file | | | | | | |
| Van Wageninge,Krista | | Address on file | | | | | | |
| Van Wageninge,Krista J | | Address on file | | | | | | |
| Van Wagoner,Cambree | | Address on file | | | | | | |
| Van Zee,Haley Nicole | | Address on file | | | | | | |
| Van,Anna | | Address on file | | | | | | |
| Van,Linda | | Address on file | | | | | | |
| Van,Melinda | | Address on file | | | | | | |
| Vanaparthi,Rohan | | Address on file | | | | | | |
| Vanbishler,Jacob Robert | | Address on file | | | | | | |
| Vanburen,Ariyana | | Address on file | | | | | | |
| Vanburen,Jazmine | | Address on file | | | | | | |
| Vance Creative, Inc | | 504 Grand St, APT A-31 | | | New York | NY | 10002 | |
| Vance,David | | Address on file | | | | | | |
| Vance,Emily | | Address on file | | | | | | |
| Vance,Isaac | | Address on file | | | | | | |
| Vance,Lahannah | | Address on file | | | | | | |
| Vandal,James | | Address on file | | | | | | |
| Vandam,Kendal | | Address on file | | | | | | |
| Vandam,Robert Cole | | Address on file | | | | | | |
| Vandeberg,Brynna J | | Address on file | | | | | | |
| Vandel,Noah C | | Address on file | | | | | | |
| Vandenberghe,Nelson | | Address on file | | | | | | |
| Vandenburg,Cloyde | | Address on file | | | | | | |
| Vandenburg,Linda | | Address on file | | | | | | |
| Vanderburgh Co Treasurer | | PO Box 77 | | | Evansville | IN | 47701-0077 | |
| Vandergriff,Samantha | | Address on file | | | | | | |
| Vandergriff,Samantha A | | Address on file | | | | | | |
| Vanderhoof,Johnathan | | Address on file | | | | | | |
| Vanderhoof,Johnathan Douglas | | Address on file | | | | | | |
| Vanderhoof,Victoria | | Address on file | | | | | | |
| Vandermeer,Emily | | Address on file | | | | | | |
| Vandermolen,Lucy Ryan | | Address on file | | | | | | |
| Vanderostyne,Mariah | | Address on file | | | | | | |
| Vandersluis,Jade | | Address on file | | | | | | |
| Vanderzand,Alexis Valerie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 896 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vandevelde,Abigail Marie | | Address on file | | | | | | |
| Vandongen,Tyler Joseph | | Address on file | | | | | | |
| Vandrie,Kayla | | Address on file | | | | | | |
| Vandunk,Arianna | | Address on file | | | | | | |
| Vandyke,Tracy K | | Address on file | | | | | | |
| Vanesa,Emmons | | Address on file | | | | | | |
| Vang Her,Selina | | Address on file | | | | | | |
| Vang,Gaonou | | Address on file | | | | | | |
| Vang,Kanong | | Address on file | | | | | | |
| Vang,Koua | | Address on file | | | | | | |
| Vang,Nathan | | Address on file | | | | | | |
| Vang,Sheng Kaitlan | | Address on file | | | | | | |
| Vang,Thao | | Address on file | | | | | | |
| Vang,Vicky | | Address on file | | | | | | |
| Vangeli,Olivia Catherine | | Address on file | | | | | | |
| Vanguard Balanced Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard c/o Ascensus | | Pobox 28067 | | | New York | NY | 10087 | |
| Vanguard Extended Market Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard Group Inc | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard Institutional Total Stock Market Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard Total Stock Market Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard U.S. Equity Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vangundy,Jennifer | | Address on file | | | | | | |
| Vanheck,Caleb Marcus | | Address on file | | | | | | |
| Vanhorssen,William D | | Address on file | | | | | | |
| Vanhouten,Breanna | | Address on file | | | | | | |
| Vanklompenberg,Katherine | | Address on file | | | | | | |
| Vanklompenberg,Samuel Thomas | | Address on file | | | | | | |
| Vanklompenberg,Savanna Hope | | Address on file | | | | | | |
| Vanlaecke,Sarah | | Address on file | | | | | | |
| Vanlerberghe,Stephanie R | | Address on file | | | | | | |
| Vann,Kevin | | Address on file | | | | | | |
| Vanna LLC | | 505 N Brand Blvd Ste 1040 | | | Glendale | CA | 91203 | |
| Vanner,Chelsey Amanda | | Address on file | | | | | | |
| Vanosdol,Cassie Leanne | | Address on file | | | | | | |
| Van'T Land,Erica | | Address on file | | | | | | |
| Vantage Apparel | | PO Box 60, 100 Vantage Drive | | | Avenel | NJ | 7001 | |
| Vante,Kiara | | Address on file | | | | | | |
| Vantland,Chelsea D | | Address on file | | | | | | |
| Vanzandt,Kristen Valerie | | Address on file | | | | | | |
| Vaquera,Claudia | | Address on file | | | | | | |
| Vaquera,Evelyn | | Address on file | | | | | | |
| Varela,Antony | | Address on file | | | | | | |
| Varela,Maria | | Address on file | | | | | | |
| Varela,Narda Paulina | | Address on file | | | | | | |
| Varela,Nicole | | Address on file | | | | | | |
| Varela,Patricia | | Address on file | | | | | | |
| Varela,Raynoldo | | Address on file | | | | | | |
| Varela,Renee | | Address on file | | | | | | |
| Vargas - Montes,Aurelio | | Address on file | | | | | | |
| Vargas Adame,Julio | | Address on file | | | | | | |
| Vargas Jr,Armando | | Address on file | | | | | | |
| Vargas Represents Ltd | | 79 Washington Place 1A | | | New York | NY | 10011 | |
| Vargas,Adriana | | Address on file | | | | | | |
| Vargas,Alexander | | Address on file | | | | | | |
| Vargas,Alexandra | | Address on file | | | | | | |
| Vargas,Alondra | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 897 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas,Alycia Renee | | Address on file | | | | | | |
| Vargas,Amari Mariana | | Address on file | | | | | | |
| Vargas,Ana Elizabeth | | Address on file | | | | | | |
| Vargas,Anahy Dallanara | | Address on file | | | | | | |
| Vargas,Angelica | | Address on file | | | | | | |
| Vargas,Arely | | Address on file | | | | | | |
| Vargas,Aurianna S | | Address on file | | | | | | |
| Vargas,Axel | | Address on file | | | | | | |
| Vargas,Brayden | | Address on file | | | | | | |
| Vargas,Brian | | Address on file | | | | | | |
| Vargas,Cara Michiele | | Address on file | | | | | | |
| Vargas,Caroline M | | Address on file | | | | | | |
| Vargas,Cristhian | | Address on file | | | | | | |
| Vargas,Daisy | | Address on file | | | | | | |
| Vargas,Dariana | | Address on file | | | | | | |
| Vargas,Denise | | Address on file | | | | | | |
| Vargas,Eddie | | Address on file | | | | | | |
| Vargas,Edwin | | Address on file | | | | | | |
| Vargas,Elena N | | Address on file | | | | | | |
| Vargas,Erika Georgina | | Address on file | | | | | | |
| Vargas,Esteban | | Address on file | | | | | | |
| Vargas,Fernando | | Address on file | | | | | | |
| Vargas,Francisco J | | Address on file | | | | | | |
| Vargas,Gamaliel | | Address on file | | | | | | |
| Vargas,Genesis | | Address on file | | | | | | |
| Vargas,Hector Luis | | Address on file | | | | | | |
| Vargas,Isaiah | | Address on file | | | | | | |
| Vargas,Joseph David | | Address on file | | | | | | |
| Vargas,Julio Armando | | Address on file | | | | | | |
| Vargas,Karina | | Address on file | | | | | | |
| Vargas,Luis | | Address on file | | | | | | |
| Vargas,Luisa Natividad | | Address on file | | | | | | |
| Vargas,Mairyn | | Address on file | | | | | | |
| Vargas,Maria | | Address on file | | | | | | |
| Vargas,Maricela | | Address on file | | | | | | |
| Vargas,Marisol | | Address on file | | | | | | |
| Vargas,Marlen Victoria | | Address on file | | | | | | |
| Vargas,Melissa Anastasha | | Address on file | | | | | | |
| Vargas,Melody G | | Address on file | | | | | | |
| Vargas,Michelle | | Address on file | | | | | | |
| Vargas,Natalia | | Address on file | | | | | | |
| Vargas,Oralia | | Address on file | | | | | | |
| Vargas,Oscar | | Address on file | | | | | | |
| Vargas,Oscar David | | Address on file | | | | | | |
| Vargas,Patricia | | Address on file | | | | | | |
| Vargas,Raul | | Address on file | | | | | | |
| Vargas,Ryan | | Address on file | | | | | | |
| Vargas,Scarlett Selene | | Address on file | | | | | | |
| Vargas,Sebastian | | Address on file | | | | | | |
| Vargas,Sergio | | Address on file | | | | | | |
| Vargas,Shanel | | Address on file | | | | | | |
| Vargas,Tiffany | | Address on file | | | | | | |
| Vargas,Trinity | | Address on file | | | | | | |
| Vargas,Vianca Vanessa | | Address on file | | | | | | |
| Vargas,Yuliana | | Address on file | | | | | | |
| Vargas,Yuliana Judith | | Address on file | | | | | | |
| Vargas-Avila,Luz | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 898 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Varghese,Daniel | | Address on file | | | | | | |
| Varghese,Daniel B | | Address on file | | | | | | |
| Varghese,Tabetha | | Address on file | | | | | | |
| Vargo,Jaymin | | Address on file | | | | | | |
| Vargo,Joslyn | | Address on file | | | | | | |
| Varias,Christine J | | Address on file | | | | | | |
| Varidesk | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Varma,Heena | | Address on file | | | | | | |
| Varnadore,Jeremiah James | | Address on file | | | | | | |
| Varner,Diamond | | Address on file | | | | | | |
| Varney,Chelsey Linn | | Address on file | | | | | | |
| Varnie,Soina | | Address on file | | | | | | |
| Varona,Yuliana | | Address on file | | | | | | |
| Varonis Systems Inc | | 424 Hinsdale Ct | | | Worthington | OH | 43085 | |
| Varonis Systems, Inc. | | | | | | | | |
| Varrelmann,Carla | | Address on file | | | | | | |
| Vartolomei,Francesco F | | Address on file | | | | | | |
| Varvel,Brynne | | Address on file | | | | | | |
| Vasbinder,Jacob | | Address on file | | | | | | |
| Vasco,Luis | | Address on file | | | | | | |
| Vasconcelos,John | | Address on file | | | | | | |
| Vasilakis,Matthew L. | | Address on file | | | | | | |
| Vasilakis,Nicholas | | Address on file | | | | | | |
| Vasilarakos,Loucas | | Address on file | | | | | | |
| Vasileski,Liliana | | Address on file | | | | | | |
| Vasili,Roberta | | Address on file | | | | | | |
| Vasquez - Flores,Abigail | | Address on file | | | | | | |
| Vasquez Bernal,Zurisadai | | Address on file | | | | | | |
| Vasquez De Flores,Ana | | Address on file | | | | | | |
| Vasquez Ventura,Dalia | | Address on file | | | | | | |
| Vasquez,Abner | | Address on file | | | | | | |
| Vasquez,Aida | | Address on file | | | | | | |
| Vasquez,Alano | | Address on file | | | | | | |
| Vasquez,Alexandra Marie | | Address on file | | | | | | |
| Vasquez,Alexandria | | Address on file | | | | | | |
| Vasquez,Alexandria C | | Address on file | | | | | | |
| Vasquez,Andrea Estefania | | Address on file | | | | | | |
| Vasquez,Andres Santiago | | Address on file | | | | | | |
| Vasquez,Andrew Nathan | | Address on file | | | | | | |
| Vasquez,Andy | | Address on file | | | | | | |
| Vasquez,Ashley Emily | | Address on file | | | | | | |
| Vasquez,Audrey Renae | | Address on file | | | | | | |
| Vasquez,Brian | | Address on file | | | | | | |
| Vasquez,Brooklynn Skye | | Address on file | | | | | | |
| Vasquez,Chaz | | Address on file | | | | | | |
| Vasquez,Cristela Robles | | Address on file | | | | | | |
| Vasquez,Daniel Aaron | | Address on file | | | | | | |
| Vasquez,Destiney | | Address on file | | | | | | |
| Vasquez,Eduardo | | Address on file | | | | | | |
| Vasquez,Erika | | Address on file | | | | | | |
| Vasquez,Isabella | | Address on file | | | | | | |
| Vasquez,Janise | | Address on file | | | | | | |
| Vasquez,Jeremiah Estaban | | Address on file | | | | | | |
| Vasquez,Jesus Eduardo | | Address on file | | | | | | |
| Vasquez,Jhonan | | Address on file | | | | | | |
| Vasquez,Jordan | | Address on file | | | | | | |
| Vasquez,Joshua | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 899 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vasquez,Juan Adrian | | Address on file | | | | | | |
| Vasquez,Kamryn | | Address on file | | | | | | |
| Vasquez,Karen Ruby | | Address on file | | | | | | |
| Vasquez,Karla | | Address on file | | | | | | |
| Vasquez,Kassandra | | Address on file | | | | | | |
| Vasquez,Katheryn | | Address on file | | | | | | |
| Vasquez,Kayla | | Address on file | | | | | | |
| Vasquez,Kevin | | Address on file | | | | | | |
| Vasquez,Levis | | Address on file | | | | | | |
| Vasquez,Lourdes | | Address on file | | | | | | |
| Vasquez,Marc Anthony | | Address on file | | | | | | |
| Vasquez,Maricela | | Address on file | | | | | | |
| Vasquez,Marissa | | Address on file | | | | | | |
| Vasquez,Megan | | Address on file | | | | | | |
| Vasquez,Michael | | Address on file | | | | | | |
| Vasquez,Michael A | | Address on file | | | | | | |
| Vasquez,Miranda | | Address on file | | | | | | |
| Vasquez,Nahyellie | | Address on file | | | | | | |
| Vasquez,Nataly | | Address on file | | | | | | |
| Vasquez,Nicolas | | Address on file | | | | | | |
| Vasquez,Onely Isabel | | Address on file | | | | | | |
| Vasquez,Priscilla | | Address on file | | | | | | |
| Vasquez,Randi | | Address on file | | | | | | |
| Vasquez,Robert Anthony | | Address on file | | | | | | |
| Vasquez,Rochely Rosaly | | Address on file | | | | | | |
| Vasquez,Romina Scarlet | | Address on file | | | | | | |
| Vasquez,Rosario | | Address on file | | | | | | |
| Vasquez,Shanelle | | Address on file | | | | | | |
| Vasquez,Sirena | | Address on file | | | | | | |
| Vasquez,Steven A. | | Address on file | | | | | | |
| Vasquez,Teresa | | Address on file | | | | | | |
| Vasquez,Vicky | | Address on file | | | | | | |
| Vasquez,Vilma | | Address on file | | | | | | |
| Vasquez,Wilmer A | | Address on file | | | | | | |
| Vasquez-Guzman,Scarley Samantha | | Address on file | | | | | | |
| Vassell,Kyesha | | Address on file | | | | | | |
| Vastida,Tzitlally | | Address on file | | | | | | |
| Vaughan Staros | | Address on file | | | | | | |
| Vaughan,Jenifer | | Address on file | | | | | | |
| Vaughan,Jennifer Elizabeth | | Address on file | | | | | | |
| Vaughn,Iyona Yahnea | | Address on file | | | | | | |
| Vaughn,Jamari | | Address on file | | | | | | |
| Vaughn,Kelsey R. | | Address on file | | | | | | |
| Vaughn,Marquita Raynell | | Address on file | | | | | | |
| Vaughn,Nia | | Address on file | | | | | | |
| Vaughn,Raymon | | Address on file | | | | | | |
| Vaughn,Raynard | | Address on file | | | | | | |
| Vaughn,Rayshard | | Address on file | | | | | | |
| Vaughn,Stephanie | | Address on file | | | | | | |
| Vaughns,Hope | | Address on file | | | | | | |
| Vaught,Jacob Evan | | Address on file | | | | | | |
| Vauss,Ebony | | Address on file | | | | | | |
| Vavrecan,Kristina Anne | | Address on file | | | | | | |
| Vaynermedia LLC | | 10 Hudson Yards | 25th Floor | | New York | NY | 10001 | |
| VaynerMedia, LLC | Attn: Marc Yudkin | 10 Hudson Yards | Floor 25 | | New York | NY | 10001 | |
| VaynerMedia, LLC | | 10 Hudson Yards | Floor 25 | | New York | NY | 10001 | |
| Vaynersports Consulting LLC | | 3187 Red Hill Ave Suite 110 | | | Costa Mesa | CA | 92626 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 900 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vazques,Jim | | Address on file | | | | | | |
| Vazquez Celestino,Julissa | | Address on file | | | | | | |
| Vazquez Garcia,Andrea | | Address on file | | | | | | |
| Vazquez Gonzalez,Andrea Citlali | | Address on file | | | | | | |
| Vazquez Jimenez,Alexis Eraclio | | Address on file | | | | | | |
| Vazquez Lopez,Priscila | | Address on file | | | | | | |
| Vazquez Reyes,Emilio | | Address on file | | | | | | |
| Vazquez Rodriguez,Deissy Melissa | | Address on file | | | | | | |
| Vazquez,Adrian | | Address on file | | | | | | |
| Vazquez,Alex | | Address on file | | | | | | |
| Vazquez,Amanda | | Address on file | | | | | | |
| Vazquez,Andrea | | Address on file | | | | | | |
| Vazquez,Anthony Angel | | Address on file | | | | | | |
| Vazquez,Armando Gabriel | | Address on file | | | | | | |
| Vazquez,Arthur | | Address on file | | | | | | |
| Vazquez,Braulio | | Address on file | | | | | | |
| Vazquez,Breanna | | Address on file | | | | | | |
| Vazquez,Brittany | | Address on file | | | | | | |
| Vazquez,Caroline | | Address on file | | | | | | |
| Vazquez,Christopher | | Address on file | | | | | | |
| Vazquez,Clarissa | | Address on file | | | | | | |
| Vazquez,Destiny Chyanne | | Address on file | | | | | | |
| Vazquez,Donna Nicole | | Address on file | | | | | | |
| Vazquez,Emily Catalina | | Address on file | | | | | | |
| Vazquez,Evelyn | | Address on file | | | | | | |
| Vazquez,Gabriela | | Address on file | | | | | | |
| Vazquez,Gabrielle Ashley | | Address on file | | | | | | |
| Vázquez,Hardyoly Marie | | Address on file | | | | | | |
| Vazquez,Itali | | Address on file | | | | | | |
| Vazquez,Jonathan | | Address on file | | | | | | |
| Vazquez,Joshua A. | | Address on file | | | | | | |
| Vazquez,Juanjo | | Address on file | | | | | | |
| Vazquez,Kaesy D | | Address on file | | | | | | |
| Vazquez,Karen | | Address on file | | | | | | |
| Vazquez,Leslie Alondra | | Address on file | | | | | | |
| Vazquez,Lili Marlene | | Address on file | | | | | | |
| Vazquez,Liliana | | Address on file | | | | | | |
| Vazquez,Maralexa | | Address on file | | | | | | |
| Vazquez,Marco Antonio | | Address on file | | | | | | |
| Vazquez,Marcus Charles | | Address on file | | | | | | |
| Vazquez,Mariano | | Address on file | | | | | | |
| Vazquez,Maximiliano | | Address on file | | | | | | |
| Vazquez,Mayela | | Address on file | | | | | | |
| Vazquez,Michelle Lucia | | Address on file | | | | | | |
| Vazquez,Miguel | | Address on file | | | | | | |
| Vazquez,Miguel A | | Address on file | | | | | | |
| Vazquez,Monica | | Address on file | | | | | | |
| Vazquez,Neyslie | | Address on file | | | | | | |
| Vazquez,Noemi | | Address on file | | | | | | |
| Vazquez,Noemi Elizabeth | | Address on file | | | | | | |
| Vazquez,Paola | | Address on file | | | | | | |
| Vazquez,Raymundo | | Address on file | | | | | | |
| Vazquez,Regina Diana | | Address on file | | | | | | |
| Vazquez,Selina Marina | | Address on file | | | | | | |
| Vazquez,Shirley | | Address on file | | | | | | |
| Vazquez,Wesley | | Address on file | | | | | | |
| Vazquez,Yaritza K | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez-Ramos,Pedro Angel | | Address on file | | | | | | |
| VCMG | | 107 Snowy Egret Way | | | Sebastian | FL | 32958 | |
| Veasey,Devonn | | Address on file | | | | | | |
| Vector Security, Inc. | | 2000 Ericsson Drive | | | Warrendale | PA | 15086 | |
| Vector Security, Inc. | | PO Box 89462 | | | Cleveland | OH | 44101-6462 | |
| Vedella,Ciara Rae | | Address on file | | | | | | |
| Veena Thomas | | Address on file | | | | | | |
| Vega Acosta,Kate | | Address on file | | | | | | |
| Vega Ruiz,Julian Andres | | Address on file | | | | | | |
| Vega Torres,Wildaly | | Address on file | | | | | | |
| Vega,Adrian Gabriel | | Address on file | | | | | | |
| Vega,Ahrishmary | | Address on file | | | | | | |
| Vega,America | | Address on file | | | | | | |
| Vega,America Alejandra | | Address on file | | | | | | |
| Vega,Chuy | | Address on file | | | | | | |
| Vega,Elle H. | | Address on file | | | | | | |
| Vega,Ian Gabriel | | Address on file | | | | | | |
| Vega,Isabella | | Address on file | | | | | | |
| Vega,Jared L | | Address on file | | | | | | |
| Vega,Jaydalin M | | Address on file | | | | | | |
| Vega,Jose A | | Address on file | | | | | | |
| Vega,Joseph | | Address on file | | | | | | |
| Vega,Justin | | Address on file | | | | | | |
| Vega,Marqui | | Address on file | | | | | | |
| Vega,Natasha Blanche | | Address on file | | | | | | |
| Vega,Nicole Marie | | Address on file | | | | | | |
| Vega,Nikki J | | Address on file | | | | | | |
| Vega,Pamela | | Address on file | | | | | | |
| Vega,Pricila | | Address on file | | | | | | |
| Vega,Sae Luis | | Address on file | | | | | | |
| Vega,Sarah | | Address on file | | | | | | |
| Vega,Sonia Garcia | | Address on file | | | | | | |
| Vega,Suyapa M | | Address on file | | | | | | |
| Vega,Teresa | | Address on file | | | | | | |
| Vega,Yani | | Address on file | | | | | | |
| Vegas,Jamie | | Address on file | | | | | | |
| Vegbey,Alysia | | Address on file | | | | | | |
| Veiga,Mike | | Address on file | | | | | | |
| Veihdeffer,Emily | | Address on file | | | | | | |
| Veira,Christna 0 | | Address on file | | | | | | |
| Vela Inza,Patricia | | Address on file | | | | | | |
| Vela,Addin | | Address on file | | | | | | |
| Vela,Edgar | | Address on file | | | | | | |
| Vela,Emily N | | Address on file | | | | | | |
| Vela,Eric | | Address on file | | | | | | |
| Vela,Fernanda | | Address on file | | | | | | |
| Vela,Giselle Anabel | | Address on file | | | | | | |
| Vela,Jennifer | | Address on file | | | | | | |
| Vela,Jennifer Amanda | | Address on file | | | | | | |
| Vela,Jennifer L | | Address on file | | | | | | |
| Vela,Madison Marie | | Address on file | | | | | | |
| Vela,Melissa | | Address on file | | | | | | |
| Vela,Seth | | Address on file | | | | | | |
| Vela,Tristian | | Address on file | | | | | | |
| Vela,Valeria | | Address on file | | | | | | |
| Vela,Victoria Alyssa | | Address on file | | | | | | |
| Velarde Gomez,Monsserath N/A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 902 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Velasco Cruz,Alexander | | Address on file | | | | | | |
| Velasco,Christian | | Address on file | | | | | | |
| Velasco,Esmeralda | | Address on file | | | | | | |
| Velasco,Jewelianna Elizabeth | | Address on file | | | | | | |
| Velasco,Maya Celeste | | Address on file | | | | | | |
| Velasco,Victoria G | | Address on file | | | | | | |
| Velasco,Yadira Denise | | Address on file | | | | | | |
| Velasquez Corleto,Carlos A | | Address on file | | | | | | |
| Velasquez Quezada,Gladys | | Address on file | | | | | | |
| Velasquez,Adara | | Address on file | | | | | | |
| Velasquez,Alejandra | | Address on file | | | | | | |
| Velasquez,Ana Lucero | | Address on file | | | | | | |
| Velasquez,Antonyo | | Address on file | | | | | | |
| Velasquez,Beti Sarai | | Address on file | | | | | | |
| Velasquez,Cesia Yamileth | | Address on file | | | | | | |
| Velasquez,Eduar | | Address on file | | | | | | |
| Velasquez,Eduardo | | Address on file | | | | | | |
| Velasquez,Gloria Isabel | | Address on file | | | | | | |
| Velasquez,Guillermo | | Address on file | | | | | | |
| Velasquez,Isobel M | | Address on file | | | | | | |
| Velasquez,Jennifer | | Address on file | | | | | | |
| Velasquez,Jessica M | | Address on file | | | | | | |
| Velasquez,Kasey Anjell | | Address on file | | | | | | |
| Velasquez,Litzy | | Address on file | | | | | | |
| Velasquez,Maria Daliana | | Address on file | | | | | | |
| Velasquez,Mercedes | | Address on file | | | | | | |
| Velasquez,Mirtalia J | | Address on file | | | | | | |
| Velasquez,Natalie Victoria | | Address on file | | | | | | |
| Velasquez,Neli | | Address on file | | | | | | |
| Velasquez,Nelly Yaneth | | Address on file | | | | | | |
| Velasquez,Nicole | | Address on file | | | | | | |
| Velasquez,Raven | | Address on file | | | | | | |
| Velasquez,Rebeca Marisol | | Address on file | | | | | | |
| Velasquez,Ricardo William | | Address on file | | | | | | |
| Velasquez,Valerye | | Address on file | | | | | | |
| Velazaquez,Oscar | | Address on file | | | | | | |
| Velazco,Elida | | Address on file | | | | | | |
| Velazquez Ruiz,Juan Jose | | Address on file | | | | | | |
| Velazquez,Alan James | | Address on file | | | | | | |
| Velazquez,Alaysha J | | Address on file | | | | | | |
| Velazquez,Brandon Emmanuel | | Address on file | | | | | | |
| Velazquez,Cassandra | | Address on file | | | | | | |
| Velazquez,Cindy | | Address on file | | | | | | |
| Velazquez,Courtney P | | Address on file | | | | | | |
| Velazquez,Debanh Alexis | | Address on file | | | | | | |
| Velazquez,Esteban | | Address on file | | | | | | |
| Velazquez,Eulogio | | Address on file | | | | | | |
| Velazquez,Flor | | Address on file | | | | | | |
| Velazquez,Gabriela | | Address on file | | | | | | |
| Velazquez,Jazlyn | | Address on file | | | | | | |
| Velazquez,Julio | | Address on file | | | | | | |
| Velazquez,Kiara | | Address on file | | | | | | |
| Velazquez,Lizette | | Address on file | | | | | | |
| Velazquez,Markus Aeden | | Address on file | | | | | | |
| Velazquez,Mary | | Address on file | | | | | | |
| Velazquez,Naielys | | Address on file | | | | | | |
| Velazquez,Rafael Edwin | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 903 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Velazquez,Skylar | | Address on file | | | | | | |
| Velazquez,Yesenia | | Address on file | | | | | | |
| Velazquez,Yvette | | Address on file | | | | | | |
| Velazquez-Xique,Iris | | Address on file | | | | | | |
| Velcorex Since 1828 | | 14 Rue Du Commandant Marceau | | | Saint Amarin | | 68550 | France |
| Veles,Emilio | | Address on file | | | | | | |
| Velez Jr,Emilio | | Address on file | | | | | | |
| Velez Ramos,Francisco | | Address on file | | | | | | |
| Velez,Alanis | | Address on file | | | | | | |
| Velez,Brianna Nicole | | Address on file | | | | | | |
| Velez,Delilah | | Address on file | | | | | | |
| Velez,Jennifer | | Address on file | | | | | | |
| Velez,Kaylen | | Address on file | | | | | | |
| Velez,Laura | | Address on file | | | | | | |
| Velez,Rebecca | | Address on file | | | | | | |
| Velez,Stephanie Juliedy | | Address on file | | | | | | |
| Velez,Tatiana | | Address on file | | | | | | |
| Velez,Yesenia | | Address on file | | | | | | |
| Velez-Hazard,Arianna | | Address on file | | | | | | |
| Velez-Luna,Yaqueline | | Address on file | | | | | | |
| Velgakis-Blanck,Christopher Constantinos | | Address on file | | | | | | |
| Veliz,Kaitlyn L | | Address on file | | | | | | |
| Veliz,Lucia | | Address on file | | | | | | |
| Veliz,Lynnette Jaime | | Address on file | | | | | | |
| Veliz,Vanessa J | | Address on file | | | | | | |
| Vella,Yvonne | | Address on file | | | | | | |
| Vellabox LLC | | 3200 Walker Rd | | | Hilliard | OH | 43026 | |
| Vellabox LLC | Attn: Adam Ellis | 655 N Cassady Ave | Suite L | | Columbus | OH | 43219 | |
| Vellabox LLC | Attn: Adam Richard Ellis | 44 N High St | #3B | | Columbus | OH | 43215 | |
| Velleggia,Nazzareno | | Address on file | | | | | | |
| Veller,Sarah | | Address on file | | | | | | |
| Vellere,Janae Meghan | | Address on file | | | | | | |
| Velmon Meraz,Nancy J | | Address on file | | | | | | |
| Velo,Daniel | | Address on file | | | | | | |
| Velocidi, LLC | | 115 East 23rd Street | 3rd Floor | | New York | NY | 10010 | |
| VeloCity Apparelez Company E.S.C | Public Free Zone | | | | Ismailia | EGYPT | | Egypt |
| VeloCity Apparelez Company E.S.C | | J623 MJC, Ismailia | | | Ismalia Governorate | | 8338161 | Egypt |
| VeloCity Apparelez Company E.S.C | | Public Free Zone | | | Ismailia | EGYPT | | Egypt |
| VeloCity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | Public Free Zone | | | Ismailia | Ismailia | | Egypt |
| Veloz,Blair | | Address on file | | | | | | |
| Veloz,Madison Kay | | Address on file | | | | | | |
| Veloz,Margarita | | Address on file | | | | | | |
| Veluz,Kyla Riel | | Address on file | | | | | | |
| Vempaty,Meghana Sai | | Address on file | | | | | | |
| Ven,Ryan | | Address on file | | | | | | |
| Venable LLP | | PO Box 62727 | | | Baltimore | MD | 21264 | |
| Venable,Jasminee | | Address on file | | | | | | |
| Venable,Malaysia | | Address on file | | | | | | |
| Venalonso,Ytchel | | Address on file | | | | | | |
| Venditto,Ryan | | Address on file | | | | | | |
| Vendor Collection Actions | | Address on file | | | | | | |
| Venegas,Adrian | | Address on file | | | | | | |
| Venegas,Adriana | | Address on file | | | | | | |
| Venegas,Alicia | | Address on file | | | | | | |
| Venegas,Andrea Fatima | | Address on file | | | | | | |
| Venegas,Anet E | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 904 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Venegas,Angel | | Address on file | | | | | | |
| Venegas,Kasey | | Address on file | | | | | | |
| Venegas,Sarah | | Address on file | | | | | | |
| Venezia,Danielle | | Address on file | | | | | | |
| Venezuela,Yelitza | | Address on file | | | | | | |
| Venious,Monique | | Address on file | | | | | | |
| Venson,Daisha Ariel | | Address on file | | | | | | |
| Ventre,Bailey | | Address on file | | | | | | |
| Ventrice,Vivianna | | Address on file | | | | | | |
| Ventura County Tax Collector | Attn: Bankruptcy | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Ventura Enterprise Co,Inc | | 512 Seventh Ave | 38th Floor | | New York | NY | 10018 | |
| Ventura Enterprise Co., Inc. | | 240 West 40th Street | | | New York | NY | 10018 | |
| Ventura,Albert | | Address on file | | | | | | |
| Ventura,Alondra I | | Address on file | | | | | | |
| Ventura,Anthony | | Address on file | | | | | | |
| Ventura,Arly Sarahi | | Address on file | | | | | | |
| Ventura,Camryn | | Address on file | | | | | | |
| Ventura,Carla A. | | Address on file | | | | | | |
| Ventura,Chanel | | Address on file | | | | | | |
| Ventura,Denice | | Address on file | | | | | | |
| Ventura,Enrique Isaac | | Address on file | | | | | | |
| Ventura,Grecia | | Address on file | | | | | | |
| Ventura,Herson | | Address on file | | | | | | |
| Ventura,Jhovana Guadalupe | | Address on file | | | | | | |
| Ventura,Joely | | Address on file | | | | | | |
| Ventura,John Pierre | | Address on file | | | | | | |
| Ventura,Joshua | | Address on file | | | | | | |
| Ventura,Karen Amada | | Address on file | | | | | | |
| Ventura,Kyle Marie Gueco | | Address on file | | | | | | |
| Ventura,Silvia E. | | Address on file | | | | | | |
| Ventura,Steven | | Address on file | | | | | | |
| Venues Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Venus,Venetia | | Address on file | | | | | | |
| Venzor,Christian Alejandro | | Address on file | | | | | | |
| Veolia Water New Jersey | Payment Center | PO Box 371804 | | | Pittsburgh | PA | 15250 | |
| Veolia Water Toms River | | PO Box 371804 | | | Pittsburgh | PA | 15250-7804 | |
| Vera,Amara | | Address on file | | | | | | |
| Vera,Andrew | | Address on file | | | | | | |
| Vera,Cecilio | | Address on file | | | | | | |
| Vera,Elena Marie | | Address on file | | | | | | |
| Vera,Jessenia Leonor | | Address on file | | | | | | |
| Vera,Joseph | | Address on file | | | | | | |
| Vera,Julissa | | Address on file | | | | | | |
| Vera,Robert Isieoro | | Address on file | | | | | | |
| Vera,Sergio | | Address on file | | | | | | |
| Veracruz,Brian | | Address on file | | | | | | |
| Veracruz,Joshua | | Address on file | | | | | | |
| Veras De La Cruz,Jem Marie | | Address on file | | | | | | |
| Veras Delgado,Diego | | Address on file | | | | | | |
| Veras Delgado,Diego De Jesus | | Address on file | | | | | | |
| Verbarg,Carl | | Address on file | | | | | | |
| Verbeke,Torii | | Address on file | | | | | | |
| Verbelchuk,Daniel O | | Address on file | | | | | | |
| Verber,Ainsley | | Address on file | | | | | | |
| Verde,Jillian | | Address on file | | | | | | |
| Verdejo,Edgardo Jose | | Address on file | | | | | | |
| Verdes,Eleanor F. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 905 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verdesoto,Luna Michel | | Address on file | | | | | | |
| Verdieu,Nadialex | | Address on file | | | | | | |
| Verdillo,Mark Daniel | | Address on file | | | | | | |
| Verdin,Princess | | Address on file | | | | | | |
| Verdin,Rebeca Yadira | | Address on file | | | | | | |
| Verdo,Amaiah | | Address on file | | | | | | |
| Verdugo Arellano,Carlos Joaquin | | Address on file | | | | | | |
| Verdugo,Bryant R | | Address on file | | | | | | |
| Verduzco,Jenna Andrea | | Address on file | | | | | | |
| Verduzco,Julissa | | Address on file | | | | | | |
| Verduzco,Nathan | | Address on file | | | | | | |
| Vereen,Summer Au'Mauni | | Address on file | | | | | | |
| Vereen,Zaccahaeus | | Address on file | | | | | | |
| Vergara,Carmine | | Address on file | | | | | | |
| Vergara,Daniela Arandy | | Address on file | | | | | | |
| Vergara,Diana Itzel | | Address on file | | | | | | |
| Vergara,Hailey Lyn Galang | | Address on file | | | | | | |
| Vergara,Kayleigh | | Address on file | | | | | | |
| Vergara,Luisa F | | Address on file | | | | | | |
| Vergara,Monserrat | | Address on file | | | | | | |
| Vergara,Samantha Carolina | | Address on file | | | | | | |
| Vergara,Valeria Victoria | | Address on file | | | | | | |
| Vergato,Denise | | Address on file | | | | | | |
| Verge,Morgan Keara | | Address on file | | | | | | |
| Vergne,Fabiola Echevarria | | Address on file | | | | | | |
| Verifone (formerly AJB) | | 5255 Solar Drive | | | Mississauga | ON | L4W 5B8 | Canada |
| Verifone Inc | | Lockbox# 774060 | 4060 Solutions Center | | Chicago | IL | 60677 | |
| VeriFone, Inc. | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| VeriFone, Inc. | | 88 West Plumeria Drive | | | San Jose | CA | 95134 | |
| Verint Americas Inc | | 175 Broadhollow Rd Ste 100 | | | Melville | NY | 11747 | |
| Verint Americas Inc. | | 800 North Point Parkway | | | Alpharetta | GA | 30005 | |
| Veritiv Operating Company | | 1000 Abernathy Road NE | Building 400 | Suite 1700 | Atlanta | GA | 30328 | |
| Veritiv Operating Company | | 7472 Collection Center Drive | | | Chicago | IL | 60693 | |
| Verizon | | PO Box 15124 | | | Albany | NY | 12212-5124 | |
| Verizon Communications Inc. | | | | | | | | |
| Verizon Wireless | | PO Box 408 | | | Newark | NJ | 07101-0408 | |
| Verma,Gaurav | | Address on file | | | | | | |
| Verma,Ishaan | | Address on file | | | | | | |
| Verma,Megha | | Address on file | | | | | | |
| Vermilion Parish School Board Sales Tax DiVision | | PO Drawer 1508 | | | Abbeville | LA | 70511-0520 | |
| Vermilyea,James M | | Address on file | | | | | | |
| Vermont Department of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Verne,Edwards D | | Address on file | | | | | | |
| Verneige,Lawrence | | Address on file | | | | | | |
| Verner,Ukari | | Address on file | | | | | | |
| Verniero,Nina V | | Address on file | | | | | | |
| Vernon Parish Sales Tax Dept | | 117 Belview Rd | | | Leesville | LA | 71446 | |
| Vernon,Lacey Jeane | | Address on file | | | | | | |
| Vernon,Lauren N | | Address on file | | | | | | |
| Vernovis, Ltd. | | 4770 Duke Dr. | Suite 180 | | Mason | OH | 45040 | |
| Veronika Robova-Nesnidal | | Address on file | | | | | | |
| Versatile Studio | | 866 6th Avenue | 8th Floor | | New York | NY | 10001 | |
| Vertal,Stephanie | | Address on file | | | | | | |
| Vertex Inc | | 25528 Network Place | | | Chicago | IL | 60673-1255 | |
| Vertex Inc. | | 2301 Renaissance Blvd | | | King of Prussia | PA | 19406 | |
| Vertex, Inc. | | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vertiv Corp | | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| Vertiv Operating Company | | | | | | | | |
| Vertiz-Blanco Camargo,Ximena | | Address on file | | | | | | |
| Vertreese,Eboni | | Address on file | | | | | | |
| Verzosa,Alisa Marie | | Address on file | | | | | | |
| Veseli,Anita | | Address on file | | | | | | |
| Veseli,Maria | | Address on file | | | | | | |
| Vessells,Raven Syerra | | Address on file | | | | | | |
| Vessiropoulos,Daphne-Ann C. | | Address on file | | | | | | |
| Vestal,Kristina M | | Address on file | | | | | | |
| Vestuto,Kaya | | Address on file | | | | | | |
| Vettraino,Antonio G | | Address on file | | | | | | |
| Vezina,Brian | | Address on file | | | | | | |
| VF Mall, LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| VF Mall, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Vialpando,Vicente J | | Address on file | | | | | | |
| Viana,Abril Guadalupe | | Address on file | | | | | | |
| Viana,Alex Enrique | | Address on file | | | | | | |
| Vicente,Aramis | | Address on file | | | | | | |
| Vich,Yazmin | | Address on file | | | | | | |
| Vick,Aspen Therese | | Address on file | | | | | | |
| Vickers,Christina | | Address on file | | | | | | |
| Vickers,Jaylin | | Address on file | | | | | | |
| Vickers,Kamil | | Address on file | | | | | | |
| Vickers,Mia | | Address on file | | | | | | |
| Vickery,Carson | | Address on file | | | | | | |
| Vickery,Jacob | | Address on file | | | | | | |
| Victor Castro | | Address on file | | | | | | |
| Victor Victoria Creative Inc | | 4402 Los Feliz Blvd, Apt 210 | | | Los Angeles | CA | 90027 | |
| Victor,Chad | | Address on file | | | | | | |
| Victor,Kaysha Chermeiese | | Address on file | | | | | | |
| Victoria Brito | | Address on file | | | | | | |
| Victoria Sevilla v. Express LLC | Shaw Law Group | 650 Town Center Fr, Ste 1400 | | | Costa Mesa | CA | 92627 | |
| Victoria Torres,Pablo | | Address on file | | | | | | |
| Victoriano,Cristian | | Address on file | | | | | | |
| Vidaca,Ivana | | Address on file | | | | | | |
| Vidal,Adamari | | Address on file | | | | | | |
| Vidal,Jacqueline | | Address on file | | | | | | |
| Vidal,Karla Mariela | | Address on file | | | | | | |
| Vidal,Katia Regina | | Address on file | | | | | | |
| Vidal,Patricia | | Address on file | | | | | | |
| Vidal,Tiffany | | Address on file | | | | | | |
| Vidaurre,Lesley | | Address on file | | | | | | |
| VIdmob Inc | | 126 5th Avenue | 4th Flr | | New York | NY | 10011 | |
| Vidor,Abbey | | Address on file | | | | | | |
| Vidrio,Jesus | | Address on file | | | | | | |
| Vieau,Sterling | | Address on file | | | | | | |
| Viedma Hermida,Daniel Wallis | | Address on file | | | | | | |
| Viedma,Joaquin D | | Address on file | | | | | | |
| Vieira,Gabrielle Johanna | | Address on file | | | | | | |
| Vieira,Indira | | Address on file | | | | | | |
| Vieira,Kaitlyn | | Address on file | | | | | | |
| Vieira,Nadia | | Address on file | | | | | | |
| Vieira,Shakira | | Address on file | | | | | | |
| Viera,Brianna M | | Address on file | | | | | | |
| Viera,Daniela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 907 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Viera,Doris | | Address on file | | | | | | |
| Viera,Joshua I | | Address on file | | | | | | |
| Viera,Sheila | | Address on file | | | | | | |
| Viesca,Emily R | | Address on file | | | | | | |
| Vlet Thang Garment Joint Stock Company | | 127 Le van Chi St, linh trung Ward, Thu Duc Dist, Ho chi Minh City, Viet Nam | | | | | | Vietnam |
| Vigallon,Alyssa Lynn | | Address on file | | | | | | |
| Vigil,Danella | | Address on file | | | | | | |
| Vigil,Kianna | | Address on file | | | | | | |
| Vigil,Miraya | | Address on file | | | | | | |
| Vigil,Vanessa Michelle | | Address on file | | | | | | |
| Vignola,Nadya | | Address on file | | | | | | |
| VIking Client Services | | PO Box 59207 | | | Minneapolis | MN | 55459 | |
| VIking Rideau Corporation | | Rideau Centre Mngmnt Offc | 50 Rideau Street, Ste 300 | | Ottawa | ON | K1N 9J7 | Canada |
| Vila,Diamante D | | Address on file | | | | | | |
| Vila,Nicole | | Address on file | | | | | | |
| Vilbrun,Jovenson | | Address on file | | | | | | |
| Vilcek,Allyson Marie | | Address on file | | | | | | |
| Vilche,Leydi | | Address on file | | | | | | |
| Villa,Angela | | Address on file | | | | | | |
| Villa,Anthony | | Address on file | | | | | | |
| Villa,Aracely | | Address on file | | | | | | |
| Villa,Brandon Eduardo | | Address on file | | | | | | |
| Villa,Catherine S | | Address on file | | | | | | |
| Villa,Isabella | | Address on file | | | | | | |
| Villa,Italo Zavier | | Address on file | | | | | | |
| Villa,Jisel A. | | Address on file | | | | | | |
| Villa,Jose | | Address on file | | | | | | |
| Villa,Kevin Alfonso | | Address on file | | | | | | |
| Villa,Marlo J | | Address on file | | | | | | |
| Villa,Raphael | | Address on file | | | | | | |
| Villa,Tatiana | | Address on file | | | | | | |
| Villacis Uribe,Michelle | | Address on file | | | | | | |
| Villacorta,Jason | | Address on file | | | | | | |
| Villacorta,Sophia | | Address on file | | | | | | |
| Villada,Maylin | | Address on file | | | | | | |
| Villafan,Jessica | | Address on file | | | | | | |
| Villafana,John L. | | Address on file | | | | | | |
| Villafuerte,Estefanny | | Address on file | | | | | | |
| Villafuerte,Keyner Isaias | | Address on file | | | | | | |
| Villafuerte,Mariela | | Address on file | | | | | | |
| Village at Dry Creek District No.1 | | 8390 E Crescent Pkway | Ste 300 | | Greenwood Village | CO | 80111-2814 | |
| Village of Ashwaubenon | | 2155 Holmgren Way | | | Ashwaubenon | WI | 54304-4605 | |
| Village of Barboursville | Business Tax Department | PO Box 266 | | | Barboursville | WV | 25504-0266 | |
| Village of Birch Run | | PO Box 371 | | | Birch Run | MI | 48415 | |
| Village of Birch Run MI | | PO Box 371 | | | Birch Run | MI | 48415 | |
| Village of Bloomingdale | | 201 S Bloomingdale Rd | | | Bloomingdale | IL | 60108 | |
| Village of Bloomingdale | | 201 S. Bloomingdale Rd. | | | Bloomingdale | IL | 60108 | |
| Village of Bradley | License DiVision | 111 N Michigan Ave | | | Bradley | IL | 60915 | |
| Village of Chicago Ridge | | 10455 S Ridgeland | | | Chicago Ridge | IL | 60415 | |
| Village of Chicago Ridge IL | | 10455 South Ridgeland Avenue | | | Chicago Ridge | IL | 60415 | |
| Village of Greendale | | PO Box 257 | 6500 Northway | | Greendale | WI | 53129-0257 | |
| Village of Gurnee | | 325 N O'Plaine Road | | | Gurnee | IL | 60031 | |
| Village of Kildeer | | 21911 Quentin Rd | | | Kildeer | IL | 60047 | |
| Village of Lake Delton | | PO Box 87 | | | Lake Delton | WI | 53940 | |
| Village of Lake Grove | | PO Box 708 | | | Lake Grove | NY | 11755 | |
| Village of Lincolnwood | | 6900 N Lincoln Avenue | | | Lincolnwood | IL | 60712 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 908 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Village of Lincolnwood | | 6900 N. Lincoln Avenue | | | Lincolnwood | IL | 60712 | |
| Village of Lombard IL | | 255 E Wilson Ave | | | Lombard | IL | 60148 | |
| Village of Niles | | 1000 Civic Center Drive | | | Niles | IL | 60714-3229 | |
| Village of Norridge | False Alarm Unit | 4020 North Olcott Ave | | | Norridge | IL | 60706-1134 | |
| Village of Norridge | | 4000 N Olcott Ave | | | Norridge | IL | 60634 | |
| Village of Norridge | | 4000 N. Olcott Ave. | | | Norridge | IL | 60634 | |
| Village of Norridge | | False Alarm Unit | 4020 North Olcott Ave | | Norridge | IL | 60706-1134 | |
| Village of Norridge IL | Attn Water Dept | 4000 North Olcott Avenue | | | Norridge | IL | 60706-1199 | |
| Village of Norridge IL | Attn: Water Dept | 4000 North Olcott Avenue | | | Norridge | IL | 60706-1199 | |
| Village of North Riverside | | 2401 S. Des Plaines Ave. | | | N. Riverside | IL | 60546 | |
| Village of Nyack Water Dept. NY | | 9 North Broadway | | | Nyack | NY | 10960 | |
| Village of Oak Brook | | 26018 Network Place | | | Chicago | IL | 60673-1260 | |
| Village of Oak Brook IL | | 26018 Network Pl | | | Chicago | IL | 60673-1260 | |
| Village of Oakbrook | | 26018 Network Place | | | Chicago | IL | 60673-1260 | |
| Village of Orland Park IL | | PO Box 74713 | | | Chicago | IL | 60694-4713 | |
| Village of Schaumburg | | 101 Schaumburg Ct | | | Schaumburg | IL | 60193 | |
| Village of Schaumburg | | 101 Schaumburg Ct. | | | Schaumburg | IL | 60193 | |
| Village of Schaumburg IL | | 101 Schaumburg Ct | | | Schaumburg | IL | 60193-1881 | |
| Village of Skokie | | 5127 Oakton Street | | | Skokie | IL | 60077 | |
| Village of Vernon Hills | Attn: Monica Lundeen | 290 Evergreen Drive | | | Vernon Hills | IL | 60061 | |
| Village of Vernon Hills | Monica Lundeen | 290 Evergreen Drive | | | Vernon Hills | IL | 60061 | |
| Village of Vernon Hills | | Monica Lundeen | 290 Evergreen Drive | | Vernon Hills | IL | 60061 | |
| Village of Wellington | Attn: Business Tax Receipt | 12300 Forest Hill Blvd | | | Wellington | FL | 33414 | |
| Village of West Dundee | Attn Licensing | 102 S Second Street | | | West Dundee | IL | 60118 | |
| Village of West Dundee | Attn: Licensing | 102 S Second Street | | | West Dundee | IL | 60118 | |
| Village Thrive Co | | 314 Sacre Ln N | | | Monmouth | OR | 97361 | |
| Villagomez,Grettel | | Address on file | | | | | | |
| Villagomez,Miriam | | Address on file | | | | | | |
| Villagrana,Kenniya | | Address on file | | | | | | |
| Villalba,Christopher | | Address on file | | | | | | |
| Villalba,Jacqueline M | | Address on file | | | | | | |
| Villalba,Kayla | | Address on file | | | | | | |
| Villalba,Rey D | | Address on file | | | | | | |
| Villalobos Sivio,Joaquin E | | Address on file | | | | | | |
| Villalobos,Anahi | | Address on file | | | | | | |
| Villalobos,Aubrey | | Address on file | | | | | | |
| Villalobos,Bexy Beatriz | | Address on file | | | | | | |
| Villalobos,Brian | | Address on file | | | | | | |
| Villalobos,Destiney | | Address on file | | | | | | |
| Villalobos,Eva | | Address on file | | | | | | |
| Villalobos,Glorimar | | Address on file | | | | | | |
| Villalobos,Isabella | | Address on file | | | | | | |
| Villalobos,Jasmine | | Address on file | | | | | | |
| Villalobos,Kevin | | Address on file | | | | | | |
| Villalobos,Lizbeth | | Address on file | | | | | | |
| Villalobos,Luis | | Address on file | | | | | | |
| Villalobos,Samantha | | Address on file | | | | | | |
| Villalobos,Vidal | | Address on file | | | | | | |
| Villalon,James M. | | Address on file | | | | | | |
| Villalona,Peggy | | Address on file | | | | | | |
| Villapando Jr.,Manuel | | Address on file | | | | | | |
| Villapando,Brenda Azucena | | Address on file | | | | | | |
| Villapando,Christian | | Address on file | | | | | | |
| Villapando,Christina | | Address on file | | | | | | |
| Villapando,Gabriela | | Address on file | | | | | | |
| Villapando,Izabell | | Address on file | | | | | | |
| Villapando,Leonardo | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 909 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Villalpando,Norma Irene | | Address on file | | | | | | |
| Villalta-Lozano,Javier | | Address on file | | | | | | |
| Villalta-Perez,Andrea J | | Address on file | | | | | | |
| Villalva Santos,Guadalupe | | Address on file | | | | | | |
| Villamares Yanqui,Julio Alberto Zeze | | Address on file | | | | | | |
| Villamor,Rule Nezhamae Nezhamae | | Address on file | | | | | | |
| Villani,Edward | | Address on file | | | | | | |
| Villano,Cristina | | Address on file | | | | | | |
| Villanueva Felix,Mildret H | | Address on file | | | | | | |
| Villanueva,Amber | | Address on file | | | | | | |
| Villanueva,Anali Arianna | | Address on file | | | | | | |
| Villanueva,Celestina Abigail | | Address on file | | | | | | |
| Villanueva,Christopher W | | Address on file | | | | | | |
| Villanueva,Creed | | Address on file | | | | | | |
| Villanueva,Evelyn | | Address on file | | | | | | |
| Villanueva,Faith A | | Address on file | | | | | | |
| Villanueva,Fatima | | Address on file | | | | | | |
| Villanueva,Jathan Angel | | Address on file | | | | | | |
| Villanueva,Jesse | | Address on file | | | | | | |
| Villanueva,Johana Rosemary | | Address on file | | | | | | |
| Villanueva,Karen | | Address on file | | | | | | |
| Villanueva,Mercedez Noemy | | Address on file | | | | | | |
| Villanueva,Paola | | Address on file | | | | | | |
| Villanueva,Sebastian | | Address on file | | | | | | |
| Villanueva,Thomas | | Address on file | | | | | | |
| Villar,Catherine | | Address on file | | | | | | |
| Villar,Smarlyn | | Address on file | | | | | | |
| Villareal,Amari | | Address on file | | | | | | |
| Villareal,Julian | | Address on file | | | | | | |
| Villarosa,Sierra | | Address on file | | | | | | |
| Villarreal Jr,Ivan De Jesus | | Address on file | | | | | | |
| Villarreal,Alan | | Address on file | | | | | | |
| Villarreal,Alan Enrique | | Address on file | | | | | | |
| Villarreal,Alyssa Nicole | | Address on file | | | | | | |
| Villarreal,Angelica Sofia | | Address on file | | | | | | |
| Villarreal,Deborah | | Address on file | | | | | | |
| Villarreal,Destiny Yvette | | Address on file | | | | | | |
| Villarreal,Jenevieve Justine | | Address on file | | | | | | |
| Villarreal,Laura | | Address on file | | | | | | |
| Villarreal,Leslie | | Address on file | | | | | | |
| Villarreal,Madison | | Address on file | | | | | | |
| Villarreal,Nadia Alejandra | | Address on file | | | | | | |
| Villarreal,Nancy | | Address on file | | | | | | |
| Villarreal,Nathania Kuever | | Address on file | | | | | | |
| Villarreal,Rafaela Medrano | | Address on file | | | | | | |
| Villarreal,Selena | | Address on file | | | | | | |
| Villarreal,Vivienne Alexes | | Address on file | | | | | | |
| Villasana,Brittaney Marie | | Address on file | | | | | | |
| Villaseca,Karen I | | Address on file | | | | | | |
| Villasenor,Angelica | | Address on file | | | | | | |
| Villasenor,Brianna Celest | | Address on file | | | | | | |
| Villasenor,Karen J | | Address on file | | | | | | |
| Villasmil,Ricardo | | Address on file | | | | | | |
| Villatoro,Diana Julissa | | Address on file | | | | | | |
| Villatoro,Ebelin Liseth | | Address on file | | | | | | |
| Villatoro,Katherine Gissel | | Address on file | | | | | | |
| Villatoro,Luis | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 910 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Villatoro,Matias Ignacio | | Address on file | | | | | | |
| Villatoro,Sergio Andre | | Address on file | | | | | | |
| Villaveces,Julian | | Address on file | | | | | | |
| Villavicencio,Kelton | | Address on file | | | | | | |
| Villavicencio,Stefane | | Address on file | | | | | | |
| Villegas,Ariana Nicole | | Address on file | | | | | | |
| Villegas,Edwin Fabian | | Address on file | | | | | | |
| Villegas,Jennifer P. | | Address on file | | | | | | |
| Villegas,Lorena | | Address on file | | | | | | |
| Villegas,Noemi | | Address on file | | | | | | |
| Villegas,Rebecca | | Address on file | | | | | | |
| Villela,Gabriel | | Address on file | | | | | | |
| Villela,Honesty | | Address on file | | | | | | |
| Villela,Lexy Alyce | | Address on file | | | | | | |
| Villelli,Stacy | | Address on file | | | | | | |
| Villeta,Yesenia | | Address on file | | | | | | |
| Villiers,Ricardo | | Address on file | | | | | | |
| Villota,Laura V. | | Address on file | | | | | | |
| Vilmo,Sierra Rose | | Address on file | | | | | | |
| Vilna,Karlie | | Address on file | | | | | | |
| Viloria,Jenny Jemima | | Address on file | | | | | | |
| Vilsaint,Midertha D | | Address on file | | | | | | |
| Vinasco Patino,Michelle | | Address on file | | | | | | |
| Vinbury,Rebekah | | Address on file | | | | | | |
| Vincent Ii,Carlos Maurice | | Address on file | | | | | | |
| Vincent,Butrus | | Address on file | | | | | | |
| Vincent,Choina | | Address on file | | | | | | |
| Vincent,Emma Maree | | Address on file | | | | | | |
| Vincent,Gabrielle | | Address on file | | | | | | |
| Vincent,Ian | | Address on file | | | | | | |
| Vincent,Jennifer L | | Address on file | | | | | | |
| Vincent,Ruth D | | Address on file | | | | | | |
| VIncero Inc | | 311 4th Ave Unit 409 | | | San Diego | CA | 92101 | |
| Vindel,Sharon | | Address on file | | | | | | |
| Vine,Barbara | | Address on file | | | | | | |
| Vine,Daniella Beth | | Address on file | | | | | | |
| Vines,Aiyana Kiara | | Address on file | | | | | | |
| Vines,Jayah | | Address on file | | | | | | |
| Vinet,Sohni Rhinae | | Address on file | | | | | | |
| Vining,Amy | | Address on file | | | | | | |
| Vino,Ashley P | | Address on file | | | | | | |
| Vinod,Charvi | | Address on file | | | | | | |
| Vinoya,Francis C | | Address on file | | | | | | |
| Vinson,Cherrita | | Address on file | | | | | | |
| Vinson,Jeremy Lee | | Address on file | | | | | | |
| Vinson,Justin | | Address on file | | | | | | |
| Vintimilla,Jorge Ortega | | Address on file | | | | | | |
| Violent Femmes | | | | | | | | |
| Violette,Victoria | | Address on file | | | | | | |
| Vira Solutions LLC | | 400 East Tremont | | | Charlotte | NC | 28203 | |
| Viraj Puri | | Address on file | | | | | | |
| Viramontes, Maria | | Address on file | | | | | | |
| Viramontes,Victoria Celine | | Address on file | | | | | | |
| Virani,Zimraan Amin | | Address on file | | | | | | |
| Virdi,Priyanka | | Address on file | | | | | | |
| Virgen Aguas,Cesar | | Address on file | | | | | | |
| Virgen,Aubree | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 911 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virges,James O. | | Address on file | | | | | | |
| Virgin,Britney | | Address on file | | | | | | |
| Virgin,Vicki | | Address on file | | | | | | |
| Virginia Barroteran | | Address on file | | | | | | |
| Virginia Department of Taxation | Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | Virginia Department of Taxation Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | | Virginia Department of Taxation Office of Customer Service | PO Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia Natural Gas/5409 | | PO Box 5409 | | | Carol Stream | IL | 60197-5409 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Virola,Kayla | | Address on file | | | | | | |
| VIrtuality Apparel, Inc | | 2030 Imperial St | | | Los Angeles | CA | 90021 | |
| Viruet,Jose | | Address on file | | | | | | |
| Visci,Jacqueline | | Address on file | | | | | | |
| Vishnoi,Krishna | | Address on file | | | | | | |
| Vision Artists Ltd. f/s/o Charli XCX | | | | | | | | |
| Vision Graphics | | 2525 South 900 West | | | Salt Lake City | UT | 84119 | |
| Vision Models | | 8631 Washington Blvd | | | Culver City | CA | 90232 | |
| Visionland Co.,Ltd | | Room 607,Building 1, No55, Ao Na Road | | | Shanghai Free-Trad | | | China |
| Visone,Carissa | | Address on file | | | | | | |
| Visone,Natalie Renee | | Address on file | | | | | | |
| Visperas,Arisa J | | Address on file | | | | | | |
| VIsplay Inc | | 2625 Brodhead Road | | | Bethlehem | PA | 18020 | |
| Vissak,Logan | | Address on file | | | | | | |
| Vissani,Adriel | | Address on file | | | | | | |
| VIsta Visual Group | | 275 W Hoffman Avenue | | | Lindenhurst | NY | 11757 | |
| VIstra International Expansion USA Inc | | 316 Stuart Street | 2nd Floor | | Boston | MA | 02116 | |
| Visual Computer Solutions Inc | | 4400 US Highway 9 South Suite 3500 | | | Freehold | NJ | 07728 | |
| Visual Marketing Partners LLC | | 405 Park Avenue | | | New York | NY | 10022 | |
| Vita Scientia 2022-1 DAC | | 5th Floor, the Exchange | George's Dock, Ifsc | | Dublin  1 L2 | | D01W3P9 | Ireland |
| Vita,Kaleigh | | Address on file | | | | | | |
| Vital Jr,Rafael | | Address on file | | | | | | |
| Vital,Margarida Ngbwa Alves | | Address on file | | | | | | |
| Vital,Tania | | Address on file | | | | | | |
| VItale Barberis Canonico S.P.A. | | 22 Canterbury Lane | | | Wilton | CT | 6897 | |
| Vitale,Taylor | | Address on file | | | | | | |
| Vittitow,Tristin Scott | | Address on file | | | | | | |
| Vitullo,Kelsey | | Address on file | | | | | | |
| Vitullo,Nichole M | | Address on file | | | | | | |
| VIv Mgmt LLC | | 6267 Doyle St | | | Emeryville | CA | 94608 | |
| Viv MGMT, LLC | | 6267 Doyle St | | | Emeryville | CA | 94608 | |
| VIva Garment Products Limited | | Dong Soc area, Vu Di commune, | Vinh Tuong district, Vinh Phuc Province | | | | | Vietnam |
| Viva Knitwear Factory Limited | Attn: Grace Poon | 5/F Henley Industrial Centre | 9-15 Bute Street | Mongkok | Kowloon | | 999077 | Hong Kong |
| Viva Knitwear Factory Limited | Attn: Philip Chu | 5/F, Henley Industrial Centre | 9-15 Bute Street | Mongkog | Kowloon | | 999077 | Hong Kong |
| VIva Knitwear Factory Ltd. | | 5/F, Henley Industrial Centre, 9-15 Bute Street, Mongkok | | | Kowloon | | | Hong Kong |
| Vivanco,Kristine | | Address on file | | | | | | |
| Vivar,Diana Patricia | | Address on file | | | | | | |
| Vivar,Karen | | Address on file | | | | | | |
| Vivar,Luis | | Address on file | | | | | | |
| Vivar,Rafael | | Address on file | | | | | | |
| Vivas,Arlette | | Address on file | | | | | | |
| Vivas,Julien | | Address on file | | | | | | |
| Vivas,Samantha | | Address on file | | | | | | |
| Viveros,Kimberly | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 912 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vives,Tatiana M | | Address on file | | | | | | |
| Viviano,Mateo | | Address on file | | | | | | |
| VIvien Chan & Co | | 57/F Cheung Kong Center | 2 Queen's Road | | Hong Kong | | | Hong Kong |
| Vivino,Isabella | | Address on file | | | | | | |
| Vizcaino,Isai | | Address on file | | | | | | |
| Vizcaino,Jose | | Address on file | | | | | | |
| Vizcarra,Valerie | | Address on file | | | | | | |
| Vizcarrondo Sanchez,Zolimar | | Address on file | | | | | | |
| Vizueth,Guadalupe | | Address on file | | | | | | |
| Vlachos,Elizabeth Jaye | | Address on file | | | | | | |
| Vladyka,Lauren | | Address on file | | | | | | |
| Vlcek,Lauren Olivia | | Address on file | | | | | | |
| VML, Inc | C/O Kaylee Douglas | 250 Richards Road | | | Kansas City | MO | 64116 | |
| VMware, Inc. | | 3401 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| Vny Model Management | | 928 Broadway Suite 700 | | | New York | NY | 10010 | |
| Vny Model Management Inc | | 928 Broadway Suite 800 | | | New York | NY | 10010 | |
| Vo,Collin Khang | | Address on file | | | | | | |
| Vo,Johnny L | | Address on file | | | | | | |
| Vo,Khang | | Address on file | | | | | | |
| Vo,Tammy Le | | Address on file | | | | | | |
| Vo,Tri Q | | Address on file | | | | | | |
| Vo,Viet | | Address on file | | | | | | |
| Vo,Vinh | | Address on file | | | | | | |
| Voas,Jessica | | Address on file | | | | | | |
| Voegtle,Greg | | Address on file | | | | | | |
| Voelkerding,Lindsey R. | | Address on file | | | | | | |
| Voetberg,Christopher Levi | | Address on file | | | | | | |
| Vogel,Ashley | | Address on file | | | | | | |
| Vogel,Jake | | Address on file | | | | | | |
| Vogel,Maro Dean | | Address on file | | | | | | |
| Vogelgesang,Deborah | | Address on file | | | | | | |
| Vogt,Aleah Grace Soo | | Address on file | | | | | | |
| Vogt,Halli | | Address on file | | | | | | |
| Vohl,Ellen Ann | | Address on file | | | | | | |
| Vohland,Keely | | Address on file | | | | | | |
| Voigt,Emily B | | Address on file | | | | | | |
| Voigt,Madelyn | | Address on file | | | | | | |
| Vojtkofsky,Katie Elizabeth | | Address on file | | | | | | |
| Voketaitis,Judy | | Address on file | | | | | | |
| Volante,Stasia J. | | Address on file | | | | | | |
| Volas,Yanni E. | | Address on file | | | | | | |
| Volbidakht,Ryan T | | Address on file | | | | | | |
| Volckmann,Michelle | | Address on file | | | | | | |
| Vole,Frankie | | Address on file | | | | | | |
| Vole,Victoria Rosina | | Address on file | | | | | | |
| Volk,Scarlet Rose | | Address on file | | | | | | |
| Vollaro,Maria | | Address on file | | | | | | |
| Volley,Jayla | | Address on file | | | | | | |
| Volonino,Kyle | | Address on file | | | | | | |
| Volpe,Francesca | | Address on file | | | | | | |
| Volusia County Revenue DiVision | | 123 W Indiana Ave | Room 103 | | Deland | FL | 32720 | |
| Von Burg,Jessica | | Address on file | | | | | | |
| Von Spreckelsen,Nicholas T | | Address on file | | | | | | |
| Vonfeldt,Brielle | | Address on file | | | | | | |
| Vong,Rachel | | Address on file | | | | | | |
| Vongsanith,Linkin Thy | | Address on file | | | | | | |
| Vongsiri,Tydus K | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 913 of 965



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Voorhees,Destin A | | Address on file | | | | | | |
| Voorhees,Nickolas Christian | | Address on file | | | | | | |
| Vora,Sarah | | Address on file | | | | | | |
| Vorana,Sean | | Address on file | | | | | | |
| Vorell,Hannah | | Address on file | | | | | | |
| Vornado Broadway Mall LLC | Attn: Managing Principal | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Vornado Broadway Mall LLC | c/o Broadway Mall | 358 B North Broadway | | | Hicksville | NY | 11801 | |
| Vornado Broadway Mall LLC | c/o Vornado Realty LP | 888 Seventh Avenue | | | New York | NY | 10019 | |
| Vorobyeva,Ksenya | | Address on file | | | | | | |
| Vorys, Sater, Seymour | And Pease LLP | PO Box 73487 | | | Cleveland | OH | 44193 | |
| Vorys, Sater, Seymour | | And Pease LLP | PO Box 73487 | | Cleveland | OH | 44193 | |
| Voseeva,Rayhona | | Address on file | | | | | | |
| Voskanyan,Manasseh | | Address on file | | | | | | |
| Voss,Kalie | | Address on file | | | | | | |
| Voss,Kassie Mae | | Address on file | | | | | | |
| Votaw,Madison | | Address on file | | | | | | |
| Votta,Yamilex | | Address on file | | | | | | |
| Vouk,Brittney | | Address on file | | | | | | |
| Vpv Interactive Inc | Verbal+Visual | 197 Grand St 7th Fl | | | New York | NY | 10013 | |
| Vpv Interactive Inc | | 197 Grand St 7th Fl | | | New York | NY | 10013 | |
| VPV Interactive Inc., d/b/a Verbal + Visual, a New York corporation | | 197 Grand St | 7th Fl | | New York | NY | 10013 | |
| Vr Mall LLC | Valley Fair Mall | File #55702 | | | Los Angeles | CA | 90074-5702 | |
| Vr Mall LLC | | Valley Fair Mall | File #55702 | | Los Angeles | CA | 90074-5702 | |
| Vsp | Chris Warren | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Vu Promo Inc | | 6726 NW 72nd Ave | | | Miami | FL | 33166 | |
| Vu,Holly | | Address on file | | | | | | |
| Vu,Joseph | | Address on file | | | | | | |
| Vu,Man | | Address on file | | | | | | |
| Vu,Tiffany | | Address on file | | | | | | |
| Vu,Trissy Thao-Trinh | | Address on file | | | | | | |
| Vucenovic,Petar Veselin | | Address on file | | | | | | |
| Vuchi Media Inc dba Mediamint | | 8860 Columbia 100 Parkway | Suite 104 | | Columbia | MD | 21045 | |
| Vue,Christopher Knight | | Address on file | | | | | | |
| Vue,Hero | | Address on file | | | | | | |
| Vue,Ka Lia | | Address on file | | | | | | |
| Vue,Lilly | | Address on file | | | | | | |
| Vuolo,Lee | | Address on file | | | | | | |
| Vuoncino,Christopher | | Address on file | | | | | | |
| Vyksiuk,Alina | | Address on file | | | | | | |
| Vyzion, Inc. d/b/a KnowledgeHound | | 224 N. Des Plaines | Suite 350 | | Chicago | IL | 60661 | |
| W B Mason | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| W New York - Union Square | | 201 S Park Avenue | | | New York | NY | 10003 | |
| W&P c/o VERY GREAT INC | | 52 Mercer Street | Floor 3 | | New York | NY | 10013 | |
| W,Ser | | Address on file | | | | | | |
| W. Capra, LLC | | 221 N Lasalle St Suite 1325 | | | Chicago | IL | 60601 | |
| W. Capra, LLC | | 221 N. LaSalle Street | Suite 1325 | | Chicago | IL | 60601 | |
| W/S/M Hingham Properties LLC | c/o W.S. Asset Management, Inc | 33 Boylston Street | Suite 3000 | | Chesnutt Hill | MA | 02467 | |
| W/S/M Hingham Properties LLC | c/o W.S. Asset Management, Inc. | 33 Boylston Street | Suite 3000 | | Chesnutt Hill | MA | 02467 | |
| Waas,Heather | | Address on file | | | | | | |
| Wacasey,Lily Anne | | Address on file | | | | | | |
| Wachaga,Stephanie Njoki | | Address on file | | | | | | |
| Wachob,Shelby | | Address on file | | | | | | |
| Wachter, Inc. | | 16001 West 99th Street | | | Lenexa | KS | 66219 | |
| Wachter,Inc. | | PO Box 801711 | | | Kansas City | MO | 64180 | |
| Waddell,Heather Marie | | Address on file | | | | | | |
| Waddell,Toni | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 914 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wade,Alexandra | | Address on file | | | | | | |
| Wade,Amaya | | Address on file | | | | | | |
| Wade,Branson Scott | | Address on file | | | | | | |
| Wade,Chaylee | | Address on file | | | | | | |
| Wade,Damari | | Address on file | | | | | | |
| Wade,David A | | Address on file | | | | | | |
| Wade,Delia Marie | | Address on file | | | | | | |
| Wade,Evan | | Address on file | | | | | | |
| Wade,Jiaire | | Address on file | | | | | | |
| Wade,Kenya M. | | Address on file | | | | | | |
| Wade,Mia Kennidi | | Address on file | | | | | | |
| Wade,Naomi | | Address on file | | | | | | |
| Wade,Rachel | | Address on file | | | | | | |
| Wades,Emma | | Address on file | | | | | | |
| Wadleigh,Kelsey Taylor | | Address on file | | | | | | |
| Wadley,Jordan Oland | | Address on file | | | | | | |
| Wadlington,Zipporah M. | | Address on file | | | | | | |
| Wado Brown,Qwaleek | | Address on file | | | | | | |
| Wadsworth,Ryann | | Address on file | | | | | | |
| Wagemaker,Kylee Nicole | | Address on file | | | | | | |
| Waggoner,Reese M | | Address on file | | | | | | |
| Wagner Jr.,Phillip | | Address on file | | | | | | |
| Wagner,Briana Nicole | | Address on file | | | | | | |
| Wagner,Courtney | | Address on file | | | | | | |
| Wagner,Destinee Marie | | Address on file | | | | | | |
| Wagner,Lori | | Address on file | | | | | | |
| Wagner,Robert | | Address on file | | | | | | |
| Wagner,Shelley | | Address on file | | | | | | |
| Wagner,Sirilak | | Address on file | | | | | | |
| Wagner,Skylar Noelle | | Address on file | | | | | | |
| Wagner,Stacy Lynn | | Address on file | | | | | | |
| Wagner,Terrell | | Address on file | | | | | | |
| Wagner,Timothy Edward | | Address on file | | | | | | |
| Wagoner,Monica | | Address on file | | | | | | |
| Wagoner,Na'Shae | | Address on file | | | | | | |
| Wagstaff,Imani | | Address on file | | | | | | |
| Wagy,Mylijah S | | Address on file | | | | | | |
| Wah,Hser Dai | | Address on file | | | | | | |
| Wahl,Nolan | | Address on file | | | | | | |
| Waid,Aramis Adams | | Address on file | | | | | | |
| Wainberg,Victoria Lilian | | Address on file | | | | | | |
| Wainfor,Spencer | | Address on file | | | | | | |
| Wainscott,Madeleine | | Address on file | | | | | | |
| Wairagu,Wangui | | Address on file | | | | | | |
| Waites,Roderick L | | Address on file | | | | | | |
| Waitman,Michaela Rose | | Address on file | | | | | | |
| Wake County Revenue Dept | | PO Box 2331 | | | Raleigh | NC | 27602-2331 | |
| Wake County Revenue Dept | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |
| Wake County Tax Administration | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |
| Wakeman,Alyssa | | Address on file | | | | | | |
| Wakeman,Mckenzie Wakeman | | Address on file | | | | | | |
| Walczak,Susan Carol | | Address on file | | | | | | |
| Walczak,Taylor M | | Address on file | | | | | | |
| Walczak-Rouse,Amber | | Address on file | | | | | | |
| Walden,Ashley | | Address on file | | | | | | |
| Walden,Ashley Lynn | | Address on file | | | | | | |
| Walden,Janiya Denise | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 915 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waldron,Sara Regina | | Address on file | | | | | | |
| Walker,Aaliyah Dashan'An | | Address on file | | | | | | |
| Walker,Aidan Cammer | | Address on file | | | | | | |
| Walker,Alyssa Danielle | | Address on file | | | | | | |
| Walker,Amaya Rielle | | Address on file | | | | | | |
| Walker,Anya | | Address on file | | | | | | |
| Walker,Aryelle Nichole | | Address on file | | | | | | |
| Walker,Avery Olivia | | Address on file | | | | | | |
| Walker,Bianca J. | | Address on file | | | | | | |
| Walker,Breanna Oneilleah | | Address on file | | | | | | |
| Walker,Candace | | Address on file | | | | | | |
| Walker,Candy | | Address on file | | | | | | |
| Walker,Chanel | | Address on file | | | | | | |
| Walker,Charlotte | | Address on file | | | | | | |
| Walker,Chris | | Address on file | | | | | | |
| Walker,Christopher | | Address on file | | | | | | |
| Walker,Christy M | | Address on file | | | | | | |
| Walker,Cierra India | | Address on file | | | | | | |
| Walker,Damon | | Address on file | | | | | | |
| Walker,Daniel Harold | | Address on file | | | | | | |
| Walker,David | | Address on file | | | | | | |
| Walker,Dennis | | Address on file | | | | | | |
| Walker,Dequan | | Address on file | | | | | | |
| Walker,Destiny | | Address on file | | | | | | |
| Walker,Dominique | | Address on file | | | | | | |
| Walker,Donovan Alejandro | | Address on file | | | | | | |
| Walker,Dynique Jakiyah | | Address on file | | | | | | |
| Walker,Ebony J | | Address on file | | | | | | |
| Walker,Emily | | Address on file | | | | | | |
| Walker,Emma | | Address on file | | | | | | |
| Walker,Gregory Labron | | Address on file | | | | | | |
| Walker,Haygen Brice | | Address on file | | | | | | |
| Walker,Inez | | Address on file | | | | | | |
| Walker,Jacqueline | | Address on file | | | | | | |
| Walker,Jaida | | Address on file | | | | | | |
| Walker,Jamiya Treshawna | | Address on file | | | | | | |
| Walker,Janaz | | Address on file | | | | | | |
| Walker,Janee | | Address on file | | | | | | |
| Walker,Jasmine | | Address on file | | | | | | |
| Walker,Jayawna L | | Address on file | | | | | | |
| Walker,Jenelle | | Address on file | | | | | | |
| Walker,Jenna | | Address on file | | | | | | |
| Walker,Jordan Elijah | | Address on file | | | | | | |
| Walker,Joshua | | Address on file | | | | | | |
| Walker,Joshua Gabriel | | Address on file | | | | | | |
| Walker,Julian | | Address on file | | | | | | |
| Walker,Kameron | | Address on file | | | | | | |
| Walker,Karrin | | Address on file | | | | | | |
| Walker,Kayla | | Address on file | | | | | | |
| Walker,Kimberly Dawn | | Address on file | | | | | | |
| Walker,Kiyana P | | Address on file | | | | | | |
| Walker,Krista | | Address on file | | | | | | |
| Walker,Lamara | | Address on file | | | | | | |
| Walker,Lanayah | | Address on file | | | | | | |
| Walker,Latasha | | Address on file | | | | | | |
| Walker,Latoya D | | Address on file | | | | | | |
| Walker,Leemonde | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 916 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Walker,Leila P | | Address on file | | | | | | |
| Walker,Leroy | | Address on file | | | | | | |
| Walker,Lesley | | Address on file | | | | | | |
| Walker,Logan | | Address on file | | | | | | |
| Walker,Madison | | Address on file | | | | | | |
| Walker,Madison Dawn | | Address on file | | | | | | |
| Walker,Marissa | | Address on file | | | | | | |
| Walker,Marnika | | Address on file | | | | | | |
| Walker,Martez Quintine | | Address on file | | | | | | |
| Walker,Matthew | | Address on file | | | | | | |
| Walker,Mikella | | Address on file | | | | | | |
| Walker,Milton | | Address on file | | | | | | |
| Walker,Nathan R | | Address on file | | | | | | |
| Walker,Nicholas | | Address on file | | | | | | |
| Walker,Olivia | | Address on file | | | | | | |
| Walker,Prentiss S | | Address on file | | | | | | |
| Walker,Rahmel L. | | Address on file | | | | | | |
| Walker,Rebecca | | Address on file | | | | | | |
| Walker,Reshanda D. | | Address on file | | | | | | |
| Walker,Rhonda | | Address on file | | | | | | |
| Walker,Robert L | | Address on file | | | | | | |
| Walker,Ronisha | | Address on file | | | | | | |
| Walker,Sanniah A. | | Address on file | | | | | | |
| Walker,Shanell | | Address on file | | | | | | |
| Walker,Sharyia Nyea | | Address on file | | | | | | |
| Walker,Sonia B | | Address on file | | | | | | |
| Walker,Stephen | | Address on file | | | | | | |
| Walker,Tracy Jean | | Address on file | | | | | | |
| Walker,Willie Prince | | Address on file | | | | | | |
| Walkes,Courtney | | Address on file | | | | | | |
| Walkin,Kayla | | Address on file | | | | | | |
| Walkine,Zariah | | Address on file | | | | | | |
| Wall,Alexus Ciera | | Address on file | | | | | | |
| Wall,Denin Chaquan | | Address on file | | | | | | |
| Wall,James | | Address on file | | | | | | |
| Wall,Theodore L | | Address on file | | | | | | |
| Wallace,Abigail | | Address on file | | | | | | |
| Wallace,Alaina Syrell | | Address on file | | | | | | |
| Wallace,Alecia | | Address on file | | | | | | |
| Wallace,Alexandria | | Address on file | | | | | | |
| Wallace,Antoinette | | Address on file | | | | | | |
| Wallace,Brandy | | Address on file | | | | | | |
| Wallace,Charren | | Address on file | | | | | | |
| Wallace,Dana | | Address on file | | | | | | |
| Wallace,Dayton D. | | Address on file | | | | | | |
| Wallace,Devin | | Address on file | | | | | | |
| Wallace,Dominique Michelle | | Address on file | | | | | | |
| Wallace,Emoni A. | | Address on file | | | | | | |
| Wallace,Gina | | Address on file | | | | | | |
| Wallace,Ja'Len | | Address on file | | | | | | |
| Wallace,Jaishone Nasir | | Address on file | | | | | | |
| Wallace,Jenna | | Address on file | | | | | | |
| Wallace,Jordan | | Address on file | | | | | | |
| Wallace,Lauren | | Address on file | | | | | | |
| Wallace,London | | Address on file | | | | | | |
| Wallace,Malaysiah | | Address on file | | | | | | |
| Wallace,Paige M | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 917 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wallace,Ross | | Address on file | | | | | | |
| Wallace,Ross William | | Address on file | | | | | | |
| Wallace,Shaquille | | Address on file | | | | | | |
| Wallace,Sicoya | | Address on file | | | | | | |
| Wallace,Skyler | | Address on file | | | | | | |
| Wallace,Taniqua | | Address on file | | | | | | |
| Wallace-Shemo,Cameron | | Address on file | | | | | | |
| Walle,Samantha D | | Address on file | | | | | | |
| Wallen,Sadie E | | Address on file | | | | | | |
| Wallen,Terence | | Address on file | | | | | | |
| Waller Jr,Tauheed Rayvon | | Address on file | | | | | | |
| Waller Realty Inc | c/o Phillip Duchatellier | 28102 Sprice Pond Circle | | | Plainview | NY | 11803 | |
| Waller Realty Inc | | 28102 Sprice Pond Circle | | | Plainview | NY | 11803 | |
| Waller Realty LLC. | | 103 Mercer Street | | | New York | NY | 10012 | |
| Waller,Amarri | | Address on file | | | | | | |
| Waller,Michael | | Address on file | | | | | | |
| Wallis,Julissa | | Address on file | | | | | | |
| Wallmann,Alicia | | Address on file | | | | | | |
| Walls,George Ad | | Address on file | | | | | | |
| Walls,Madeline Shea | | Address on file | | | | | | |
| Walls,Makayla Bree | | Address on file | | | | | | |
| Walls,Tyrek J | | Address on file | | | | | | |
| Walmart Inc. | | | | | | | | |
| Walmart Stores Inc | | 1301 SE 10th Street | | | Bentonville | AR | 72716 | |
| Walnut Creek  Police Department- Alarm Unit | | PO Box 6112 | | | Concord | CA | 94524 | |
| Walraven,Maccrae | | Address on file | | | | | | |
| Walsh,Cameron | | Address on file | | | | | | |
| Walsh,Jalyn Monet | | Address on file | | | | | | |
| Walsh,Jazmin | | Address on file | | | | | | |
| Walsh,Joseph L | | Address on file | | | | | | |
| Walsh,Lauren | | Address on file | | | | | | |
| Walsh,Mckenna | | Address on file | | | | | | |
| Walsh,Meara M | | Address on file | | | | | | |
| Walsh,Nico | | Address on file | | | | | | |
| Walsh,Sage | | Address on file | | | | | | |
| Walsh,Warissara | | Address on file | | | | | | |
| Walsh,Zach M | | Address on file | | | | | | |
| Walstrom,Isabella | | Address on file | | | | | | |
| Walt Whitman Mall LLC | | PO Box 776405 | | | Chicago | IL | 60677-6405 | |
| Walt Whitman Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Walter Realty LLC. | RE SOHO - Store No. 4041 | 103 Mercer Street | | | New York | NY | 10012 | |
| Walter Schupfer Management Corp | | 401 Broadway | Ste 1400 | | New York | NY | 10013 | |
| Walter Schupfer Management Corp. | | 401 Broadway Suite 1400 | | | New York | NY | 10013 | |
| Walter,Kareem | | Address on file | | | | | | |
| Walters,Alesia | | Address on file | | | | | | |
| Walters,Ansel | | Address on file | | | | | | |
| Walters,Ayana | | Address on file | | | | | | |
| Walters,Bryston | | Address on file | | | | | | |
| Walters,Chasity | | Address on file | | | | | | |
| Walters,Christy Faye | | Address on file | | | | | | |
| Walters,Richard Scott | | Address on file | | | | | | |
| Walters,Samuel | | Address on file | | | | | | |
| Walther,Ammily Peres | | Address on file | | | | | | |
| Walton,Delancey | | Address on file | | | | | | |
| Walton,Keyawna | | Address on file | | | | | | |
| Waltrip,Kristin | | Address on file | | | | | | |
| Walz,Jennifer | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 918 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wanamaker,Courtney | | Address on file | | | | | | |
| Wancique,Samson | | Address on file | | | | | | |
| Wanene,Edna Njeri | | Address on file | | | | | | |
| Wang,Ashley | | Address on file | | | | | | |
| Wang,Cindy | | Address on file | | | | | | |
| Wang,Nun | | Address on file | | | | | | |
| Wang,Qitong | | Address on file | | | | | | |
| Wang,Tracy | | Address on file | | | | | | |
| Wangler,Emily | | Address on file | | | | | | |
| Wanoro,Girum Legesse | | Address on file | | | | | | |
| Waqar,Amy | | Address on file | | | | | | |
| Warax,Bailey Nicole | | Address on file | | | | | | |
| Ward,Alistair | | Address on file | | | | | | |
| Ward,Aubrey L | | Address on file | | | | | | |
| Ward,Desirea Lynn | | Address on file | | | | | | |
| Ward,Diajah Ollie-Jean | | Address on file | | | | | | |
| Ward,Elizabeth Alice | | Address on file | | | | | | |
| Ward,Eric | | Address on file | | | | | | |
| Ward,Ethan | | Address on file | | | | | | |
| Ward,Ethan Thomas | | Address on file | | | | | | |
| Ward,Hunter | | Address on file | | | | | | |
| Ward,Jada A | | Address on file | | | | | | |
| Ward,Julie | | Address on file | | | | | | |
| Ward,Latoya | | Address on file | | | | | | |
| Ward,Lynesha | | Address on file | | | | | | |
| Ward,Maria | | Address on file | | | | | | |
| Ward,Shawn Michael | | Address on file | | | | | | |
| Ward,Shay | | Address on file | | | | | | |
| Ward,Tahria | | Address on file | | | | | | |
| Warder,Amy L | | Address on file | | | | | | |
| Wardlow,Brody Michael | | Address on file | | | | | | |
| Ward-Tannis,Jahliah A | | Address on file | | | | | | |
| Ware,Michele | | Address on file | | | | | | |
| Ware,Rosa L | | Address on file | | | | | | |
| Ware,Shakira Shontae | | Address on file | | | | | | |
| Ware,Tiana Imani | | Address on file | | | | | | |
| Ware,Victoria | | Address on file | | | | | | |
| Warfe,Jordan Daniel | | Address on file | | | | | | |
| Warfford,Jarrett | | Address on file | | | | | | |
| Warfield,Heaven | | Address on file | | | | | | |
| Warfield,Raashard | | Address on file | | | | | | |
| Warford,Xavier | | Address on file | | | | | | |
| Warhold,Maxwell Bradley | | Address on file | | | | | | |
| Warlo,Mary | | Address on file | | | | | | |
| Warmack,Jaron Alexander | | Address on file | | | | | | |
| Warnack,Richard Cole | | Address on file | | | | | | |
| Warner,Ashley | | Address on file | | | | | | |
| Warner,Branden | | Address on file | | | | | | |
| Warner,Brayden Abraham | | Address on file | | | | | | |
| Warner,Brooklyn C | | Address on file | | | | | | |
| Warner,Caitlin | | Address on file | | | | | | |
| Warner,Catherine | | Address on file | | | | | | |
| Warner,Cheyenne | | Address on file | | | | | | |
| Warner,Craig | | Address on file | | | | | | |
| Warner,Kaitlyn | | Address on file | | | | | | |
| Warner,Kenya Winsome | | Address on file | | | | | | |
| Warner,Raquel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 919 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Warner,Scott N | | Address on file | | | | | | |
| Warner,Taryn Elizabeth | | Address on file | | | | | | |
| Warner,Ty | | Address on file | | | | | | |
| Warner,Valerie Lynn | | Address on file | | | | | | |
| Warnisher,Sierra | | Address on file | | | | | | |
| Warren County Sheriff | | PO Box 807 | | | Bowling Green | KY | 42102-0807 | |
| Warren,Amy Lorna | | Address on file | | | | | | |
| Warren,Briggs | | Address on file | | | | | | |
| Warren,Donnell Anthony | | Address on file | | | | | | |
| Warren,India | | Address on file | | | | | | |
| Warren,Jenna Marueen | | Address on file | | | | | | |
| Warren,Jessica | | Address on file | | | | | | |
| Warren,Kelvin Darryl | | Address on file | | | | | | |
| Warren,Kevin | | Address on file | | | | | | |
| Warren,Kevin G | | Address on file | | | | | | |
| Warren,Kierra | | Address on file | | | | | | |
| Warren,Mallory Shaye | | Address on file | | | | | | |
| Warren,Michael J | | Address on file | | | | | | |
| Warren,Mika | | Address on file | | | | | | |
| Warren,Natalie | | Address on file | | | | | | |
| Warren,Nathaniel G | | Address on file | | | | | | |
| Warren,Nic | | Address on file | | | | | | |
| Warren,Ollyvia | | Address on file | | | | | | |
| Warren,Seth J | | Address on file | | | | | | |
| Warren,Shanice | | Address on file | | | | | | |
| Warren,Shanique | | Address on file | | | | | | |
| Warren,Sonae | | Address on file | | | | | | |
| Warren,Tamiya C | | Address on file | | | | | | |
| Warren,Zoe V | | Address on file | | | | | | |
| Warthen,Laura | | Address on file | | | | | | |
| Warwick Construction Inc | | 365 Fm 1959 | | | Houston | TX | 77034 | |
| Warwick Mall Owner LLC | c/o Bliss Properties, Inc. | PO Box 2513 | | | Providence | RI | 02906-0513 | |
| Warwick Mall Owner, LLC | | PO Box 75893 | | | Baltimore | MD | 21275-5893 | |
| Warwick Police Department | Attn. Licensing Unit | 99 Veterans Memorial Dr | | | Warwick | RI | 02886-4617 | |
| Was,Madelyn June | | Address on file | | | | | | |
| Waseem,Syed | | Address on file | | | | | | |
| Wash,Chanel | | Address on file | | | | | | |
| Washam,Amber Renee | | Address on file | | | | | | |
| Washburn,Ashlee Marie | | Address on file | | | | | | |
| Washburn,Emilea | | Address on file | | | | | | |
| Washek,Hannah | | Address on file | | | | | | |
| Washington County | | 161 NW Adams Ave | | | Hillsboro | OR | 97124 | |
| Washington County | | PO Box 3587 | | | Portland | OR | 97208-3587 | |
| Washington County Sheriff | Alarm Permit Unit | 215 SW Adams Ave Ms32 | | | Hillsboro | OR | 97123 | |
| Washington County Tax Collector | | 280 N College | Suite 202 | | Fayetteville | AR | 72701 | |
| Washington County Treasurers Office | | 35 West Washington Street | Ste 102 | | Hagerstown | MD | 21740-4868 | |
| Washington County Trustee | | PO Box 215 | | | Jonesborough | TN | 37659 | |
| Washington Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| Washington Gas/37747 | | PO Box 37747 | | | Philadelphia | PA | 19101-5047 | |
| Washington Inventory Services dba WIS International | | 9265 Sky Park Court | Suite 100 | | San Diego | CA | 92121 | |
| Washington Office of the Attorney General | Consumer Resource Center | 800 Fifth Avenue | Suite 2000 | | Seattle | WA | 98104 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Washington Parish Sheriff's Office | | 1002 Main | | | Franklinton | LA | 70438 | |
| Washington Parish Sheriff's Office Sales Tax | | PO Drawer 508 | | | Franklinton | LA | 70438 | |
| Washington Prime | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Washington Square Ppr | Washington Suare LLC | PO Box 849471 | | | Los Angeles | CA | 90084-9471 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 920 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, James | c/o Abramson Labor Group | Attn: W Zev Abramson | 3580 Wilshire Boulevard, Suite 1260 | | Los Angeles | CA | 90010 | |
| Washington, James | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Washington, James | | Address on file | | | | | | |
| Washington, Amauri | | Address on file | | | | | | |
| Washington, Anthony Scott | | Address on file | | | | | | |
| Washington, Ashley Marie | | Address on file | | | | | | |
| Washington, Brandon J | | Address on file | | | | | | |
| Washington, Brandon Joshua | | Address on file | | | | | | |
| Washington, Charity | | Address on file | | | | | | |
| Washington, Chloe D | | Address on file | | | | | | |
| Washington, Cinque | | Address on file | | | | | | |
| Washington, Cydney Marie | | Address on file | | | | | | |
| Washington, Dajha Rene | | Address on file | | | | | | |
| Washington, Daunte L | | Address on file | | | | | | |
| Washington, David Anthony | | Address on file | | | | | | |
| Washington, Deante Micah | | Address on file | | | | | | |
| Washington, Decarlos | | Address on file | | | | | | |
| Washington, Dejountae | | Address on file | | | | | | |
| Washington, Derek M | | Address on file | | | | | | |
| Washington, Hernecia | | Address on file | | | | | | |
| Washington, Isaiah D'Andre | | Address on file | | | | | | |
| Washington, James | | Address on file | | | | | | |
| Washington, Janiya J | | Address on file | | | | | | |
| Washington, Jarrell | | Address on file | | | | | | |
| Washington, Jayden T. | | Address on file | | | | | | |
| Washington, Jayla | | Address on file | | | | | | |
| Washington, Jazmine Brooke | | Address on file | | | | | | |
| Washington, Jhessiah | | Address on file | | | | | | |
| Washington, Kahrijah Oceana | | Address on file | | | | | | |
| Washington, Kalia | | Address on file | | | | | | |
| Washington, Kathleen Marie | | Address on file | | | | | | |
| Washington, Kiana | | Address on file | | | | | | |
| Washington, Kianna | | Address on file | | | | | | |
| Washington, Kira A | | Address on file | | | | | | |
| Washington, Kristian | | Address on file | | | | | | |
| Washington, La Shay | | Address on file | | | | | | |
| Washington, Lornjanae M | | Address on file | | | | | | |
| Washington, Makayla | | Address on file | | | | | | |
| Washington, Malika Jashay | | Address on file | | | | | | |
| Washington, Marvin D | | Address on file | | | | | | |
| Washington, Naima Lakia | | Address on file | | | | | | |
| Washington, Portia | | Address on file | | | | | | |
| Washington, Quante | | Address on file | | | | | | |
| Washington, Rebekah Miranda | | Address on file | | | | | | |
| Washington, Samantha | | Address on file | | | | | | |
| Washington, Shakiyla Nicole | | Address on file | | | | | | |
| Washington, Shaneika | | Address on file | | | | | | |
| Washington, Skye | | Address on file | | | | | | |
| Washington, Sonia | | Address on file | | | | | | |
| Washington, Stereesha | | Address on file | | | | | | |
| Washington, Tara | | Address on file | | | | | | |
| Washington, Tempestt | | Address on file | | | | | | |
| Washington, Tiana | | Address on file | | | | | | |
| Washington, Travis | | Address on file | | | | | | |
| Washington, Trevin Tyrese | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Washington,Tyra Trinity | | Address on file | | | | | | |
| Washington,Zyke | | Address on file | | | | | | |
| Washington-Jones,Laporsha | | Address on file | | | | | | |
| Washkuhn,Samuel J | | Address on file | | | | | | |
| Washoe County Clerk | | PO Box 30083 | | | Reno | NV | 89520-3083 | |
| Washoe County Treasurer | | PO Box 30039 | | | Reno | NV | 89520-3039 | |
| Wasim,Atyna | | Address on file | | | | | | |
| Wasiq,Mozhgan | | Address on file | | | | | | |
| Waskom,Chastina | | Address on file | | | | | | |
| Wason,Benjamin | | Address on file | | | | | | |
| Wasserstrom,Cara | | Address on file | | | | | | |
| Wassinger,Michael | | Address on file | | | | | | |
| Wassman,Seth Theodore | | Address on file | | | | | | |
| Wasson,Tami L | | Address on file | | | | | | |
| Waste Connections | | PO Box 660654 | | | Dallas | TX | 75266-0654 | |
| Waste Connections of Florida | | PO Box 535233 | | | Pittsburgh | PA | 15253-5233 | |
| Waste Connections of New York Inc | | PO Box 660654 | | | Dallas | TX | 75266-0654 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management - 4648 | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management - 55558 | | PO Box 55558 | | | Boston | MA | 02205-5558 | |
| Waste Management - 660345 | | PO Box 660345 | | | Dallas | TX | 75266-0345 | |
| Wasteless Solutions LLC | | 54 Gardner Rd | | | Grady | AL | 36036 | |
| Wasty,Reja Bushra | | Address on file | | | | | | |
| Water Tower LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S. Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S. Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | | PO Box 736746 | | | Dallas | TX | 75373-6746 | |
| Waterford Lakes Town Center LLC | | PO Box 779275 | | | Chicago | IL | 60677-9275 | |
| Waterford Tax Collector | | 15 Rope Ferry Road | | | Waterford | CT | 06385-2886 | |
| Waterfront Lakes Town Center, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Waterhouse,Parker | | Address on file | | | | | | |
| Waterlogic USA, Inc | | 3175 Bass Pro Drive | | | Grapevine | TX | 76051 | |
| Waterman,Mads A | | Address on file | | | | | | |
| Waterman,Olivia Andrea | | Address on file | | | | | | |
| Waters, Annest | | Address on file | | | | | | |
| Waters, Cheo | | Address on file | | | | | | |
| Waters,Alyssa | | Address on file | | | | | | |
| Waters,Alyssa Michelle | | Address on file | | | | | | |
| Waters,Autumn L | | Address on file | | | | | | |
| Waters,Brittney | | Address on file | | | | | | |
| Waters,Christopher A | | Address on file | | | | | | |
| Waters,Jason | | Address on file | | | | | | |
| Waters,Jordyn N | | Address on file | | | | | | |
| Waters,Liam G | | Address on file | | | | | | |
| Waters,Olivia Ann | | Address on file | | | | | | |
| Waters,Richard B | | Address on file | | | | | | |
| WaterTower Owner LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Watford,Tevin | | Address on file | | | | | | |
| Watkins Ii,Christopher John | | Address on file | | | | | | |
| Watkins,Ariana Marie | | Address on file | | | | | | |
| Watkins,Ava Etania | | Address on file | | | | | | |
| Watkins,Cody | | Address on file | | | | | | |
| Watkins,Ibn | | Address on file | | | | | | |
| Watkins,Indya | | Address on file | | | | | | |
| Watkins,Jennifer | | Address on file | | | | | | |
| Watkins,Jessica | | Address on file | | | | | | |
| Watkins,Makayla | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 922 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Watkins,Olivia | | Address on file | | | | | | |
| Watkins,Percy W | | Address on file | | | | | | |
| Watkins,Renee C | | Address on file | | | | | | |
| Watkins,Rhiley Leann | | Address on file | | | | | | |
| Watkins,Shaneese | | Address on file | | | | | | |
| Watkins,Shannon Shereé | | Address on file | | | | | | |
| Watkins,Taylor Ann | | Address on file | | | | | | |
| Watley,Jada | | Address on file | | | | | | |
| Watson & Levy | | Lavalle 392, 7th Floor | Cludad Autonoma | | Buenos Aires | | C1047AAH | Argentina |
| Watson,Aarellya | | Address on file | | | | | | |
| Watson,Aiyana Renne | | Address on file | | | | | | |
| Watson,Allyssa Gabriella | | Address on file | | | | | | |
| Watson,Anthony | | Address on file | | | | | | |
| Watson,Anwar | | Address on file | | | | | | |
| Watson,Ashley | | Address on file | | | | | | |
| Watson,Asia | | Address on file | | | | | | |
| Watson,Cornelius K | | Address on file | | | | | | |
| Watson,Dontanaja | | Address on file | | | | | | |
| Watson,Erika | | Address on file | | | | | | |
| Watson,Favin | | Address on file | | | | | | |
| Watson,Grace | | Address on file | | | | | | |
| Watson,Heather | | Address on file | | | | | | |
| Watson,James Patrick | | Address on file | | | | | | |
| Watson,Janta | | Address on file | | | | | | |
| Watson,Jasmen | | Address on file | | | | | | |
| Watson,Jermeirah | | Address on file | | | | | | |
| Watson,Jessica D | | Address on file | | | | | | |
| Watson,Keith Lamont | | Address on file | | | | | | |
| Watson,Kennedi | | Address on file | | | | | | |
| Watson,Kiara | | Address on file | | | | | | |
| Watson,Madelaine | | Address on file | | | | | | |
| Watson,Mekeia Shavara | | Address on file | | | | | | |
| Watson,Melody | | Address on file | | | | | | |
| Watson,Nathan | | Address on file | | | | | | |
| Watson,Paris | | Address on file | | | | | | |
| Watson,Richard | | Address on file | | | | | | |
| Watson,Skyler | | Address on file | | | | | | |
| Watson,Tavonteva | | Address on file | | | | | | |
| Watson,Virginia | | Address on file | | | | | | |
| Watson,Winter Euriah | | Address on file | | | | | | |
| Watt,Paige Elizabeth | | Address on file | | | | | | |
| Watt,Rachel | | Address on file | | | | | | |
| Watts,Dominik J | | Address on file | | | | | | |
| Watts,Faith Cheyanne | | Address on file | | | | | | |
| Watts,Haley | | Address on file | | | | | | |
| Watts,Imani | | Address on file | | | | | | |
| Watts,Madelyn | | Address on file | | | | | | |
| Watts,Michael | | Address on file | | | | | | |
| Watts,Nari | | Address on file | | | | | | |
| Watts,Saleema | | Address on file | | | | | | |
| Watts,Tyler | | Address on file | | | | | | |
| Waugh,Katerina | | Address on file | | | | | | |
| Wavamunno,Olivia | | Address on file | | | | | | |
| Wavelength Lighting Inc. | | 68 Jay Street Suite 428 | | | Brooklyn | NY | 11201 | |
| Waxdahl,Erika | | Address on file | | | | | | |
| Way,Brianna Star | | Address on file | | | | | | |
| Way,Diamond Ranae | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 923 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Way,D'Nazia | | Address on file | | | | | | |
| Way,Elysia | | Address on file | | | | | | |
| Way,Jadyn Elaine | | Address on file | | | | | | |
| Way,Michelle Marie | | Address on file | | | | | | |
| Wayman,Malia Nary | | Address on file | | | | | | |
| Waymire,Ellen | | Address on file | | | | | | |
| Waymouth,Jacob Paul | | Address on file | | | | | | |
| Wayne Automatic Fire Sprinklers Inc | | 3226 Cherry Palm Drive | | | Tampa | FL | 33619 | |
| Wayne,Harold Anthony | | Address on file | | | | | | |
| Wb Mason Co Inc. | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| WE Energies/Wisconsin Electric/Gas | | PO Box 6042 | | | Carol Stream | IL | 60197-6042 | |
| We Speak LLC | | 276 5th Ave | #704 | | New York | NY | 10001 | |
| WEA Palm Desert LP | c/o Jones Lang LaSalle Americas, Inc. | 6365 Halcyon Way | Ste 970 | | Alpharetta | GA | 30005 | |
| WEA Palm Desert LP | c/o Jones Lang LaSalle Americas, Inc. | 6365 Halcyon Way | Ste. 970 | | Alpharetta | GA | 30005 | |
| WEA Southpark LLC | c/o Limited Brands, Inc. | Attn: Corporate Real Estate Department | P. 0. Box 16000 | Three Limited Parkway | Columbus | OH | 43216 | |
| WEA Southpark LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Weak,Caitlin | | Address on file | | | | | | |
| Weakley,Dimitrius | | Address on file | | | | | | |
| Weakley,Kelly | | Address on file | | | | | | |
| Wearing,Anthony Daniel | | Address on file | | | | | | |
| Weatherby,Sherrie | | Address on file | | | | | | |
| Weatherly,Kenda Jocelyn | | Address on file | | | | | | |
| Weatherly,Roneal | | Address on file | | | | | | |
| Weathers,Aleeyah M | | Address on file | | | | | | |
| Weathers,Justin | | Address on file | | | | | | |
| Weatherspoon,Aryiana | | Address on file | | | | | | |
| Weatherspoon,Cecelia | | Address on file | | | | | | |
| Weatherspoon,Erin | | Address on file | | | | | | |
| Weaver Jr,Ronald | | Address on file | | | | | | |
| Weaver,Akai | | Address on file | | | | | | |
| Weaver,Amanda | | Address on file | | | | | | |
| Weaver,Aniah | | Address on file | | | | | | |
| Weaver,Aspen | | Address on file | | | | | | |
| Weaver,Charles Robert | | Address on file | | | | | | |
| Weaver,Danielle E | | Address on file | | | | | | |
| Weaver,Elizabeth Ann | | Address on file | | | | | | |
| Weaver,Jewell Miranda | | Address on file | | | | | | |
| Weaver,Joanna | | Address on file | | | | | | |
| Weaver,Katherine Ellen | | Address on file | | | | | | |
| Weaver,Margaret Alexandria | | Address on file | | | | | | |
| Weaver,Shaterica | | Address on file | | | | | | |
| Weaver,Tristen S. | | Address on file | | | | | | |
| Weaver,Yassmine | | Address on file | | | | | | |
| Weaver's Inc | | 901 Massachusetts St | | | Lawrence | KS | 6604 | |
| Web Analytics Demystified Inc. | | PO Box 589 | | | Camas | WA | 98607 | |
| Web Analytics Demystified, Inc | | PO Box 13303 | | | Portland | OR | 97213-0313 | |
| Web Future Studio | Str George Valsan | Nr 12 Bl 109 | | | Bucuresti | | | Romania |
| Web Future Studio | | Str George Valsan | Nr 12 Bl 109 | | Bucuresti | | | Romania |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | Str. Episcopul Chesarie, No. 15 | Building F, Office #1, Sector 4 | | Bucharest | Bucharest | 040183 | Romania |
| Webb County Tax Collector | | PO Box 420128 | | | Loredo | TX | 78042-8128 | |
| Webb,Cameron | | Address on file | | | | | | |
| Webb,Donijah | | Address on file | | | | | | |
| Webb,Ja'Kiya | | Address on file | | | | | | |
| Webb,Joseph M | | Address on file | | | | | | |
| Webb,Kara | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 924 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webb,Kara A | | Address on file | | | | | | |
| Webb,Kara Christine | | Address on file | | | | | | |
| Webb,Kara Faith | | Address on file | | | | | | |
| Webb,Kelina N. | | Address on file | | | | | | |
| Webb,Laci | | Address on file | | | | | | |
| Webb,Madison | | Address on file | | | | | | |
| Webb,Malik | | Address on file | | | | | | |
| Webb,Mekhyia | | Address on file | | | | | | |
| Webb,Rachael E. | | Address on file | | | | | | |
| Webb,Shelena Sheree | | Address on file | | | | | | |
| Webb,Teara | | Address on file | | | | | | |
| Webb,Tejha | | Address on file | | | | | | |
| Webb,Vanesa | | Address on file | | | | | | |
| Webber,Asher | | Address on file | | | | | | |
| Webber,Piper Annemarie | | Address on file | | | | | | |
| Weber County Assessor | | 2380 Washington Blvd | Suite 380 | | Ogden | UT | 84401 | |
| Weber,Charles Justin | | Address on file | | | | | | |
| Weber,Drew | | Address on file | | | | | | |
| Weber,Jaiden | | Address on file | | | | | | |
| Weber,Jay | | Address on file | | | | | | |
| Weber,Jessica Lynn | | Address on file | | | | | | |
| Weber,Olivia | | Address on file | | | | | | |
| Weber,Patricia Darlene | | Address on file | | | | | | |
| Weberei Appenzell AG | | Bahnhofstrasse | 45, 8098 | | Zürich | | | Switzerland |
| Webley,Adia | | Address on file | | | | | | |
| Weborg,Sara | | Address on file | | | | | | |
| Webster Parish Sales & Use Tax Commission | | PO Box 357 | | | Minden | LA | 71058-0357 | |
| Webster,Deac Leon | | Address on file | | | | | | |
| Webster,Julia | | Address on file | | | | | | |
| Webster,Katarina H. | | Address on file | | | | | | |
| Webster,Katlynn | | Address on file | | | | | | |
| Webster,Miranda | | Address on file | | | | | | |
| Webster,Vincent | | Address on file | | | | | | |
| Webster,Zachary Chance | | Address on file | | | | | | |
| Wechester County Office Building | Attn: George Latimer | 148 Martine Ave | # 900 | | White Plains | NY | 10601 | |
| Wedderburn,Akiva A | | Address on file | | | | | | |
| Wedderburn,Jordan | | Address on file | | | | | | |
| Weddle,Courtney Lynn | | Address on file | | | | | | |
| Weddle,Kevin J | | Address on file | | | | | | |
| Weddle,Lillian Michele | | Address on file | | | | | | |
| Weddle,Lindsey | | Address on file | | | | | | |
| Wednesday New York LLC | | 245 Fifth Avenue | Fi. 25 | | NY | NY | 10016 | |
| Wedontwaste, Inc. dba We Don't Waste | | 5971 Broadway | | | Denver | CO | 80216 | |
| Weed,Lori | | Address on file | | | | | | |
| Weede,Jaiden | | Address on file | | | | | | |
| Weedon,Tyesha | | Address on file | | | | | | |
| Weekend Global LLC | | 75 S 3rd Street | | | Brooklyn | NY | 11249 | |
| Weekes,Anylah S | | Address on file | | | | | | |
| Weekly,Bryana | | Address on file | | | | | | |
| Weeks,Destiny | | Address on file | | | | | | |
| Weeks,Skylar Ray | | Address on file | | | | | | |
| Weeks,Tabitha R | | Address on file | | | | | | |
| Weemes,Randy R | | Address on file | | | | | | |
| Weems,Ronnie G | | Address on file | | | | | | |
| Weerawatte,Kavindi | | Address on file | | | | | | |
| Weese,Jennifer R | | Address on file | | | | | | |
| Wegener,Rachel | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 925 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Weger,Edith | | Address on file | | | | | | |
| Wehbe,Layal | | Address on file | | | | | | |
| Wehrheim,Lillian Louise | | Address on file | | | | | | |
| Wei,Josh L | | Address on file | | | | | | |
| Weichert Workforce Mobility Inc | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | |
| Weichert Workforce Mobility Inc., OMNIA Partners, LLC | | 1625 State Route #10 East | | | Morris Plains | NJ | 7950 | |
| Weidle,Amanda | | Address on file | | | | | | |
| Weidman,Cyisa J | | Address on file | | | | | | |
| Weidner,Tracey D | | Address on file | | | | | | |
| Weiermann,Alayna Niquole | | Address on file | | | | | | |
| Weiermann,Kimberly | | Address on file | | | | | | |
| Weigand,Nicole Gabrielle | | Address on file | | | | | | |
| Weigel,Dakota James | | Address on file | | | | | | |
| Weihrich,Alexandria Rebecca Lynn | | Address on file | | | | | | |
| Weil, Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Weiland,Jake Maxwell | | Address on file | | | | | | |
| Weiland,Kira Nicole | | Address on file | | | | | | |
| Weiman,Zohar | | Address on file | | | | | | |
| Weimer,Eric | | Address on file | | | | | | |
| Weinberg,Emma K | | Address on file | | | | | | |
| Weiner,Alisa M | | Address on file | | | | | | |
| Weinert,Emma Katarina | | Address on file | | | | | | |
| Weinert,Kristi | | Address on file | | | | | | |
| Weinert,Lily | | Address on file | | | | | | |
| Weinert,Luke | | Address on file | | | | | | |
| Weinholtz,Mekensie | | Address on file | | | | | | |
| Weir River Water System | | PO Box 876 | | | Reading | MA | 01867-0407 | |
| Weir,Alicia Lynne | | Address on file | | | | | | |
| Weir,Michael Allen | | Address on file | | | | | | |
| Weir,Sharon | | Address on file | | | | | | |
| Weis,Alexandra | | Address on file | | | | | | |
| Weis,Clarissa | | Address on file | | | | | | |
| Weisbond,Jacklyne | | Address on file | | | | | | |
| Weisdack,Julia R | | Address on file | | | | | | |
| Weise,Laura | | Address on file | | | | | | |
| Weisensee,Adam | | Address on file | | | | | | |
| Weisler,Ashlyn Eve | | Address on file | | | | | | |
| Weisler,Brooklyn Joy | | Address on file | | | | | | |
| Weisler,Isaac E | | Address on file | | | | | | |
| Weisler,Kirk | | Address on file | | | | | | |
| Weisler,Rebecca | | Address on file | | | | | | |
| Weiss,Ethan | | Address on file | | | | | | |
| Weiss,Sky | | Address on file | | | | | | |
| Weisz,Amy | | Address on file | | | | | | |
| Welborn,Scott Eric | | Address on file | | | | | | |
| Welch,Asia | | Address on file | | | | | | |
| Welch,Courtney Nicole | | Address on file | | | | | | |
| Welch,Davia Fay | | Address on file | | | | | | |
| Welch,Erica | | Address on file | | | | | | |
| Welch,Joanna | | Address on file | | | | | | |
| Welch,Megan | | Address on file | | | | | | |
| Welch,Montana | | Address on file | | | | | | |
| Welch,Nicholas | | Address on file | | | | | | |
| Welch,Shawntell | | Address on file | | | | | | |
| Welch-Baker,Tiffany A | | Address on file | | | | | | |
| Weldon,Jaci | | Address on file | | | | | | |
| Welds,Jniselynn Sierra | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 926 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welford,Gia | | Address on file | | | | | | |
| Welk,Nicole | | Address on file | | | | | | |
| Welk,Sophia | | Address on file | | | | | | |
| Wellborn,Dorothy | | Address on file | | | | | | |
| Wellborn,Rosa | | Address on file | | | | | | |
| Wellington,Andriana | | Address on file | | | | | | |
| Wellinski,Julia | | Address on file | | | | | | |
| Wellman Iii,Carl | | Address on file | | | | | | |
| Wellness LLC DBA Wellness Collective | | 4200 Regent Street | Suite 200 | | Columbus | OH | 43219 | |
| Wells Fargo | Goldberg Kohn Ltd. | 55 E. Monroe Street | Suite 3300 | | Chicago | IL | 60603 | |
| Wells Fargo | Richards Layton & Finger | 920 North King Street | | | Wilmington | DE | 19801 | |
| Wells Fargo Advisors Financial Network LLC | | One North Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Bank | 1156 Avenue of the Americas | | | | New York | NY | 10036 | |
| Wells Fargo Bank | | 1156 Avenue of the Americas | | | New York | NY | 10036 | |
| Wells Fargo Bank NA | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street, Suite 3300 | | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn:  John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, Na | | PO Box 842683 | | | Boston | MA | 02284-2683 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Bank, National Association | c/o Richards Layton & Finger | Attn: John H. Knight, Paul N. Heath, Alexander R. Steiger | 920 North King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Emily Abrahamson | 125 High Street, 11th Floor | | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | | 101 North Phillips Avenue | | | Sioux Falls | SD | 57104 | |
| Wells Fargo Bank, National Association | | 2450 Colorado Ave | Suite 3000 West | | Santa Monica | CA | 90404 | |
| Wells Fargo Commercial Mortgage Trust 2022-JS2 | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Commercial Mortgage Trust 2022-ONL | c/o Wells Fargo Commercial Mortgage Securities, Inc. | 301 South College Street | | | Charlotte | NC | 28288-0166 | |
| Wells Fargo Mortgage Backed Securities 2022-1 | c/o Computershare Trust Company, National Association | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Mortgage Backed Securities 2022-2 Trust | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Mortgage Backed Securities 2022-INV1 Trust | c/o Computershare Trust Company, National Association | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Securities LLC | | 1 N Jefferson Ave | H0004-063 | | St. Louis | MO | 63103 | |
| Wells Fargo Securities LLC | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Securities LLC | | 550 South Tryon Street | 6th Floor, D1086-060 | | Charlotte | NC | 28202 | |
| Wells Fargo Trade | Capital Services, Inc. | PO Box 360286 | | | Pittsburgh | PA | 15250-6286 | |
| Wells,Adam J | | Address on file | | | | | | |
| Wells,Aisha Mandisa | | Address on file | | | | | | |
| Wells,Asia Maree | | Address on file | | | | | | |
| Wells,Briana | | Address on file | | | | | | |
| Wells,Brittanee Jamelle | | Address on file | | | | | | |
| Wells,Christian Joi | | Address on file | | | | | | |
| Wells,Emilee | | Address on file | | | | | | |
| Wells,Jessica | | Address on file | | | | | | |
| Wells,Mariah | | Address on file | | | | | | |
| Wells,Marquita | | Address on file | | | | | | |
| Wells,Marquita Shena | | Address on file | | | | | | |
| Wells,Mattianna Jhane | | Address on file | | | | | | |
| Wells,Mckenna C | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 927 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells,Taye'Von M | | Address on file | | | | | | |
| Wells-Archie,Briana | | Address on file | | | | | | |
| Welpe,Matthew | | Address on file | | | | | | |
| Welsh,Brittney-Ann | | Address on file | | | | | | |
| Welsh,Chris | | Address on file | | | | | | |
| Welsh,Sarah A. | | Address on file | | | | | | |
| Welter,Juliette Jane | | Address on file | | | | | | |
| Weltman,Weinberg& Reis Co | | 2155 Butterfield Dr #200 | | | Troy | MI | 48084 | |
| Wendland,Taylor | | Address on file | | | | | | |
| Wendling,William C. | | Address on file | | | | | | |
| Wendt,Kim Kay | | Address on file | | | | | | |
| Wendy Greenberg | | Address on file | | | | | | |
| Wendy Martinez | | Address on file | | | | | | |
| Weng,Chi Shen | | Address on file | | | | | | |
| Wenger Temperature Control Inc | | 2005 Progress Ave | | | Columbus | OH | 43207 | |
| Wenig,Rachel | | Address on file | | | | | | |
| Wentworth,Laurel | | Address on file | | | | | | |
| Wentz,Kristin R | | Address on file | | | | | | |
| Wentzel,Kaitlyn Marie | | Address on file | | | | | | |
| Wenz,Ashleigh Lynn | | Address on file | | | | | | |
| Wepking,Lindsey C | | Address on file | | | | | | |
| Werderman,Gizem | | Address on file | | | | | | |
| Werkmeister,Sarah | | Address on file | | | | | | |
| Werle,Abram | | Address on file | | | | | | |
| Wermuth,Heidi | | Address on file | | | | | | |
| Werner,Bret J | | Address on file | | | | | | |
| Werner,Emma Rae | | Address on file | | | | | | |
| Werner,Katie J | | Address on file | | | | | | |
| Werry,Joshua | | Address on file | | | | | | |
| Werthmann,Melissa | | Address on file | | | | | | |
| Wertz,Amaya | | Address on file | | | | | | |
| Weru,Christine | | Address on file | | | | | | |
| Weru,Christine Wairimu | | Address on file | | | | | | |
| Wesco Distribution | | | | | | | | |
| Wesco Distribution Inc | CI800083 | PO Box 55008 | | | Boston | MA | 02205-5008 | |
| Wesco Distribution Inc | | CI800083 | PO Box 55008 | | Boston | MA | 02205-5008 | |
| Wescott,Caleb Wescott | | Address on file | | | | | | |
| Wescott,Kyle | | Address on file | | | | | | |
| Wesley,Asharie | | Address on file | | | | | | |
| Wesley,Madisyn | | Address on file | | | | | | |
| Wesley,Sherrie Nicole | | Address on file | | | | | | |
| Wesley,Teresa A | | Address on file | | | | | | |
| Wesner,Kaitlyn R. | | Address on file | | | | | | |
| Wesolek,Samantha | | Address on file | | | | | | |
| Wessman,Elizabeth Aigul | | Address on file | | | | | | |
| West Acres Dev LLP | | 3902 13th Ave South | Suite 3717 | | Fargo | ND | 58103-7512 | |
| West Acres Development, LLP | | Box 9978 | | | Fargo | ND | 58106-9978 | |
| West Baton Rouge Parish Revenue Department | | PO Box 86 | | | Port Allen | LA | 70767 | |
| West Camp Press Inc | | 39 Collegeview Road | | | Westerville | OH | 43081 | |
| West Carroll Parish School Board Sales Tax Department | | 410 Willis St | | | Oak Grove | LA | 71263 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| West County Mall Cmbs,Llc | | PO Box 74045 | | | Clevland | OH | 44194-4045 | |
| West Farms Mall LLC | Dept 55501 | PO Box 67000 | | | Detroit | MI | 48267-0002 | |
| West Farms Mall LLC | | Dept 55501 | PO Box 67000 | | Detroit | MI | 48267-0002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 928 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Farms Mall, LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| West Feliciana Parish Sales and Use Tax Collector | | PO Box 1910 | | | St. Francisville | LA | 70775 | |
| West Mesa Justice Crt | | c/o Cf Capital Finance | PO Box 580 | | Mesa | AZ | 85201 | |
| West Monroe Partners, LLC | | PO Box 735140 | | | Chicago | IL | 60673-5140 | |
| West Penn Power | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Town Mall LLC | West Town Mall | 867530 Reliable Parkway | | | Chicago | IL | 60686-0075 | |
| West Town Mall LLC | West Town Mall | 867530 Reliable Parkway | 867530 Reliable Parkway | | Chicago | IL | 60686-0075 | |
| West Town Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| West Virginia Office of the Attorney General | Consumer Protection & Anti-Trust DiVision | 1900 Kanawha Blvd E | State Capitol Complex | Bldg 1, Rm E-26 | Charleston | WV | 25305 | |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| West Virginia Secretary of State | | 1900 Kanawha Blvd E | Bldg 1 | STE 157 K | Charleston | WV | 25305 | |
| West Virginia Secretary of State | | 1900 Kanawha Blvd E Bdg 1 Ste 157 K | | | Charleston | WV | 25305 | |
| West Virginia State Tax Department | Attn: Legal DiVision | 1001 Lee Street East | | | Charleston | WV | 25301 | |
| West Virginia State Tax Department | Attn: Legal DiVision | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| West,Avon Antonio | | Address on file | | | | | | |
| West,Brandon J | | Address on file | | | | | | |
| West,Brooke Olivia | | Address on file | | | | | | |
| West,Carli D. | | Address on file | | | | | | |
| West,Cleveland | | Address on file | | | | | | |
| West,Dasia Chanel | | Address on file | | | | | | |
| West,Dawud | | Address on file | | | | | | |
| West,Frandrica | | Address on file | | | | | | |
| West,Heavenaleia | | Address on file | | | | | | |
| West,Janice Rayanna | | Address on file | | | | | | |
| West,Jeremiah | | Address on file | | | | | | |
| West,Joel | | Address on file | | | | | | |
| West,Jordan | | Address on file | | | | | | |
| West,Kiana | | Address on file | | | | | | |
| West,Madelyn | | Address on file | | | | | | |
| West,Maya Chanel | | Address on file | | | | | | |
| West,Nathanial C. | | Address on file | | | | | | |
| West,Raheem | | Address on file | | | | | | |
| West,Robin | | Address on file | | | | | | |
| West,Samantha Elizabeth | | Address on file | | | | | | |
| West,Sherrick | | Address on file | | | | | | |
| West,Syan | | Address on file | | | | | | |
| West,Tyler R | | Address on file | | | | | | |
| West,Webster | | Address on file | | | | | | |
| Westbrook,Hailey Lynn | | Address on file | | | | | | |
| Westbrook,Kaylin Alise | | Address on file | | | | | | |
| Westchester Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Westchester Mall, LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 | |
| Westcor Realty LP | Wilton Mall LLC | Wilton Mall LLC | PO Box 849556 | | Los Angeles | CA | 90084-9556 | |
| Westcott,Courtney | | Address on file | | | | | | |
| Westemeier,Rachel | | Address on file | | | | | | |
| Westerkamp,Jack Alten | | Address on file | | | | | | |
| Westerlink,Janessa | | Address on file | | | | | | |
| Western Technologies Inc | | 420 Lawndale Drive | | | Salt Lake City | UT | 84115-2917 | |
| Westfield | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Westfield | | One Park Circle, PO Box 5001 | | | Westfield Center | OH | 44251 | |
| Westfield Garden State | c/o Garden State Plaza LP | File# 56816 | | | Los Angeles | CA | 90074-6816 | |
| Westfield Garden State | | Garden State Plaza LP | File# 56816 | | Los Angeles | CA | 90074-6816 | |
| Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| Westfield Property Management LLC | | 2049 Century park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Westfield,Jonathan | | Address on file | | | | | | |
| Westgate Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd Ste 304 | | | Great Neck | NY | 11021 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Westgate,Seth Richard | | Address on file | | | | | | |
| Westland Garden State Plaza Limited Part | | PO Box 56816 | | | Los Angeles | CA | 90074-6816 | |
| Westland Garden State Plaza Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Westland Garden State Plaza Limited Partnership | | PO Box 56816 | | | Los Angeles | CA | 90074-6816 | |
| Westland Mall Partners, LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| Westland South Shore Mall | | 1701 Sunrise Highway | | | Bay Shore | NY | 11706 | |
| Westminster Mall, LLC | | PO Box 809038 | | | Chicago | IL | 60680-9038 | |
| Westmoreland County Treasurer | Attn: Weights and Measures | Rd #12 | Box 203 | Donohoe Road | Greensburg | PA | 15601 | |
| Westmoreland County Treasurer | Weights and Measures | Rd #12 Box 203 Donohoe Rd | | | Greensburg | PA | 15601 | |
| Westmoreland County Treasurer | | 2 N Main St | | | Greensburg | PA | 15601 | |
| Westmoreland County Treasurer | | Weights and Measures | Rd #12 | Box 203, Donohoe F | Greensburg | PA | 15601 | |
| Westmoreland,Taylor Imani | | Address on file | | | | | | |
| Weston,Jaziah A | | Address on file | | | | | | |
| Weston,Kaleb M. | | Address on file | | | | | | |
| Weston,Mesha | | Address on file | | | | | | |
| Weston,Shawnay | | Address on file | | | | | | |
| Westra,Allison | | Address on file | | | | | | |
| Westray,Amani L | | Address on file | | | | | | |
| Westroads Mall Ggplp | | Sds 12 1531 | Box 86 | | Minneapolis | MN | 55486-1531 | |
| Westroads Mall L.L.C | Attn: Law/Lease Department | c/o Westroads Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Westroads Mall L.L.C | c/o Westroads Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Westrock Cp LLC | | PO Box 409813 | | | Atlanta | GA | 30384 | |
| Westrock CP, LLC | | 1000 Abernathy Road NE | | | Atlanta | GA | 30328 | |
| Westry,Jasmine G | | Address on file | | | | | | |
| Wetch,Trinity | | Address on file | | | | | | |
| Wetherbee,Riley Ann | | Address on file | | | | | | |
| Wethey,Caitlin | | Address on file | | | | | | |
| Wethington,Sarah | | Address on file | | | | | | |
| Wetrich,Natascha | | Address on file | | | | | | |
| Wetzel,Tyjuan A | | Address on file | | | | | | |
| Weyhrauch,Reagan | | Address on file | | | | | | |
| WF Card Issuance Trust | | 550 S Tryon Street, Floor 18, D1086-180 | | | Charlotte | NC | | |
| Wfb Baird & Company(India) | | Plot No 45, Cochin Special Economic | Kakkanad | | Cochin 682 037 | | | India |
| WFP Retail CO. L.P. | Attn: Senior Vice President, Director of Leasing | c/o Brookfield Financial Properties, L.P. | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 | |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties, LP | Attn: Senior Vice President, Director of Leasing | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 | |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street, 43rd Floor | | | New York | NY | 10281-1023 | |
| Wfp Retail Co. LP | | c/o Brookfield Properties | 225 Liberty Street, 43rd Floor | | New York | NY | 10281-1023 | |
| Wfp Retail Co. LP | | Executive VIce President, Director of Leasing | c/o Brookfield Properties | | New York | NY | 10281-1023 | |
| WG Park LP | | PO Box 373747 | | | Cleveland | OH | 44193 | |
| Wg Park, L.P. | c/o Preit Services, LLC | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Wgsn Inc | | 1801 Porter Street, Suite 300 | | | Baltimore | MD | 21230 | |
| Wgsn LLC | | 232 W 44th Street 7th Flr | | | New York | NY | 10036 | |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | 1411 Broadway | 17th Floor | | New York | NY | 10018 | |
| Whack,Malia | | Address on file | | | | | | |
| Whalar Ltd | | 107 Cheapside | | | London | | EC2V 6DN | United Kingdom |
| Whalen,Jessica Nicole | | Address on file | | | | | | |
| Whalen,Judy A | | Address on file | | | | | | |
| Whaley,Emma | | Address on file | | | | | | |
| Whaley,Jimmie | | Address on file | | | | | | |
| Whaley,Kevin | | Address on file | | | | | | |
| Wharff,Nicholas D | | Address on file | | | | | | |
| Wharton,Bailey Nichole | | Address on file | | | | | | |
| Whatley,Dana | | Address on file | | | | | | |
| Wheatley,Nicholas | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 930 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wheaton Plaza Reg Shoppin | c/o Bank of America | File Number 55275 | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Plaza Reg Shoppin | c/o Bank of America | File Number 55275 | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Plaza Regional Shopping Center LLP, Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| Wheaton Plaza Regional Shopping Center, LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| Wheaton Plaza Regional Shopping Center, LLP | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| Wheeler Iv,Joe | | Address on file | | | | | | |
| Wheeler,Chloe Danielle | | Address on file | | | | | | |
| Wheeler,Christopher | | Address on file | | | | | | |
| Wheeler,Lanorde | | Address on file | | | | | | |
| Wheeler,Madlin | | Address on file | | | | | | |
| Wheeler,Whitnie | | Address on file | | | | | | |
| Wheeler,Whitnie Louise | | Address on file | | | | | | |
| Wheeler,Willie Damarius | | Address on file | | | | | | |
| Wheelock-Williams,Amara Kenna | | Address on file | | | | | | |
| Whelton,Anadia Nicole | | Address on file | | | | | | |
| Whetstone,Enrique | | Address on file | | | | | | |
| Whichard,Spirit Rehima | | Address on file | | | | | | |
| Whisby,Robin | | Address on file | | | | | | |
| Whisenant,Justin Kyle | | Address on file | | | | | | |
| Whitaker,Amiah | | Address on file | | | | | | |
| Whitaker,Quanajia D | | Address on file | | | | | | |
| Whitaker,Tajia Denae | | Address on file | | | | | | |
| Whitbeck,Alyssa | | Address on file | | | | | | |
| Whitby,Linda | | Address on file | | | | | | |
| Whitcomb,Eliana Carolina | | Address on file | | | | | | |
| White Jr,Bobby Rondale | | Address on file | | | | | | |
| White Jr,Roosevelt | | Address on file | | | | | | |
| White Marsh Mall, LLC | Attn: Law/Lease Department | c/o White Marsh Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| White Marsh Mall, LLC | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| White Marsh, LLC | | Lockbox #646402 | PO Box 646402 | | Cincinnati | OH | 45264-6402 | |
| White Oak Commercial Finance LLC | | PO Box 100895 | | | Atlanta | GA | 30384-4174 | |
| White Stratus, Inc. | | 21 W 46th Street | 16th Floor | | New York | NY | 10036 | |
| White,A'Maya | | Address on file | | | | | | |
| White,Abreeana | | Address on file | | | | | | |
| White,Aja' | | Address on file | | | | | | |
| White,Alexia | | Address on file | | | | | | |
| White,Allie Nicole | | Address on file | | | | | | |
| White,Amauri Z | | Address on file | | | | | | |
| White,Angela | | Address on file | | | | | | |
| White,Ariayanna Lashawn | | Address on file | | | | | | |
| White,Ashley | | Address on file | | | | | | |
| White,Aubrey Lin | | Address on file | | | | | | |
| White,Audrey | | Address on file | | | | | | |
| White,Brandon | | Address on file | | | | | | |
| White,Brandon A. | | Address on file | | | | | | |
| White,Brechey | | Address on file | | | | | | |
| White,Bryce | | Address on file | | | | | | |
| White,Caleb | | Address on file | | | | | | |
| White,Cameron | | Address on file | | | | | | |
| White,Camille Victoria | | Address on file | | | | | | |
| White,Carrie Marisa | | Address on file | | | | | | |
| White,Carys Amalia | | Address on file | | | | | | |
| White,Cassondra | | Address on file | | | | | | |
| White,Chanel S | | Address on file | | | | | | |
| White,Chasidee D | | Address on file | | | | | | |
| White,Cheldon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 931 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| White,Clayvon Emidy | | Address on file | | | | | | |
| White,Cortney | | Address on file | | | | | | |
| White,Davion Malachi | | Address on file | | | | | | |
| White,Destanie | | Address on file | | | | | | |
| White,Destiny | | Address on file | | | | | | |
| White,Destiny Monet | | Address on file | | | | | | |
| White,Diamond | | Address on file | | | | | | |
| White,Diquan Fontrell | | Address on file | | | | | | |
| White,Dutch Louis | | Address on file | | | | | | |
| White,Elizabeth Ashley | | Address on file | | | | | | |
| White,Emma A | | Address on file | | | | | | |
| White,Eric M | | Address on file | | | | | | |
| White,Eryse L | | Address on file | | | | | | |
| White,Ethan Michael | | Address on file | | | | | | |
| White,Ethan Robert | | Address on file | | | | | | |
| White,Eve | | Address on file | | | | | | |
| White,Eve Lanay | | Address on file | | | | | | |
| White,Gage Alan | | Address on file | | | | | | |
| White,Graylon Seth | | Address on file | | | | | | |
| White,Gregory Larue | | Address on file | | | | | | |
| White,Hope | | Address on file | | | | | | |
| White,Isiah | | Address on file | | | | | | |
| White,Jaaleah | | Address on file | | | | | | |
| White,Jalaya | | Address on file | | | | | | |
| White,James Casey | | Address on file | | | | | | |
| White,Jamie | | Address on file | | | | | | |
| White,Jasmine | | Address on file | | | | | | |
| White,Jasmine Angelica | | Address on file | | | | | | |
| White,Jayla | | Address on file | | | | | | |
| White,Jizelle M | | Address on file | | | | | | |
| White,Jordyn | | Address on file | | | | | | |
| White,Kaila M. | | Address on file | | | | | | |
| White,Kandace | | Address on file | | | | | | |
| White,Kaniya | | Address on file | | | | | | |
| White,Kayla Nacol | | Address on file | | | | | | |
| White,Kaylee | | Address on file | | | | | | |
| White,Kelsey | | Address on file | | | | | | |
| White,Khaleel | | Address on file | | | | | | |
| White,Kimone | | Address on file | | | | | | |
| White,Kristy | | Address on file | | | | | | |
| White,Latrice D | | Address on file | | | | | | |
| White,Lynette E | | Address on file | | | | | | |
| White,Madelynne J | | Address on file | | | | | | |
| White,Mainza | | Address on file | | | | | | |
| White,Major | | Address on file | | | | | | |
| White,Maria Arena | | Address on file | | | | | | |
| White,Marquita S | | Address on file | | | | | | |
| White,Miracle K | | Address on file | | | | | | |
| White,Nikisha | | Address on file | | | | | | |
| White,Noah Nathan | | Address on file | | | | | | |
| White,Odessa Louise | | Address on file | | | | | | |
| White,Olivia B | | Address on file | | | | | | |
| White,Parker | | Address on file | | | | | | |
| White,Preston Stanley | | Address on file | | | | | | |
| White,Renae | | Address on file | | | | | | |
| White,Robert Jae-Young | | Address on file | | | | | | |
| White,Sage D | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 932 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| White,Sapphire | | Address on file | | | | | | |
| White,Semiyah | | Address on file | | | | | | |
| White,Serenity May | | Address on file | | | | | | |
| White,Seth D | | Address on file | | | | | | |
| White,Shamya Le'Ara | | Address on file | | | | | | |
| White,Shavon | | Address on file | | | | | | |
| White,Sheryl Ann | | Address on file | | | | | | |
| White,Sheunda | | Address on file | | | | | | |
| White,Tamala | | Address on file | | | | | | |
| White,Tamara Ann | | Address on file | | | | | | |
| White,Tationa | | Address on file | | | | | | |
| White,Taylor D. | | Address on file | | | | | | |
| White,Timiya | | Address on file | | | | | | |
| White,Tiona | | Address on file | | | | | | |
| White,Tommy | | Address on file | | | | | | |
| White,Xazeria Lee | | Address on file | | | | | | |
| Whitebear,Angelique | | Address on file | | | | | | |
| Whitehall Township Authority | | 1901 Schadt Avenue | | | Whitehall | PA | 18052-3728 | |
| Whitehall Treasurers Ofc | Bus. Privilege Tax Dep | 3221 Macarthur Rd. | | | Whitehall | PA | 18052-2994 | |
| Whitehall Treasurers Ofc | | Bus Privilege Tax Dep | 3221 Macarthur Rd | | Whitehall | PA | 18052-2994 | |
| Whitehall,Dillan Livingstone | | Address on file | | | | | | |
| Whitehead,Alyssa Sil | | Address on file | | | | | | |
| Whitehead,Crystal | | Address on file | | | | | | |
| Whitehead,Jada Danene | | Address on file | | | | | | |
| Whitehead,Olivia M. | | Address on file | | | | | | |
| Whitehead,Rebekah | | Address on file | | | | | | |
| Whitehead,Sharitta | | Address on file | | | | | | |
| Whitehead,Terrance | | Address on file | | | | | | |
| Whitehouse Post Productions Inc | | 54 West Hubbard St, Ste 501 | | | Chicago | IL | 60654 | |
| Whitehurst,Adrianna | | Address on file | | | | | | |
| Whitehurst,Gabriel R | | Address on file | | | | | | |
| Whitehurst,Sidney | | Address on file | | | | | | |
| Whitelock,Brian | | Address on file | | | | | | |
| Whitesel,Collin | | Address on file | | | | | | |
| Whitesel,Jill | | Address on file | | | | | | |
| Whitesel,Kaitlyn Marie | | Address on file | | | | | | |
| Whiteside,Amy | | Address on file | | | | | | |
| Whiteside,Davina | | Address on file | | | | | | |
| Whiteside,Kobie | | Address on file | | | | | | |
| Whitfield,Kiami | | Address on file | | | | | | |
| Whitfield,Melodee | | Address on file | | | | | | |
| Whitfield,Munirah Shadea | | Address on file | | | | | | |
| Whitford,Judy | | Address on file | | | | | | |
| Whitford,Megan Esayla | | Address on file | | | | | | |
| Whitlatch,Jamie | | Address on file | | | | | | |
| Whitley,Brianna | | Address on file | | | | | | |
| Whitley,Chakira | | Address on file | | | | | | |
| Whitlock,Naziya Miatha | | Address on file | | | | | | |
| Whitlow,Kate A | | Address on file | | | | | | |
| Whitlow,Mark | | Address on file | | | | | | |
| Whitman,Shane | | Address on file | | | | | | |
| Whitmer,Lane | | Address on file | | | | | | |
| Whitney,Catherine Marie | | Address on file | | | | | | |
| Whitney,Kayla | | Address on file | | | | | | |
| Whitney,Margaret | | Address on file | | | | | | |
| Whitney,Melanie Anne | | Address on file | | | | | | |
| Whitsett,Jameelah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 933 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitsett,William Kelvin | | Address on file | | | | | | |
| Whitsey,Devon Martell | | Address on file | | | | | | |
| Whitslar,Stephanie L. | | Address on file | | | | | | |
| Whitson,Brandon | | Address on file | | | | | | |
| Whitt,Darnell Demont | | Address on file | | | | | | |
| Whittaker,Alexis N | | Address on file | | | | | | |
| Whittaker,Daryl | | Address on file | | | | | | |
| Whittaker,Lisa G | | Address on file | | | | | | |
| Whitted,Samaria Geniece | | Address on file | | | | | | |
| Whittington,Chloe | | Address on file | | | | | | |
| Whittington,Chris Evern | | Address on file | | | | | | |
| Whittington,Kelly | | Address on file | | | | | | |
| Whittington,Tamasha Baseema | | Address on file | | | | | | |
| Who Is VIctoria Taylor, LLC | | 1089 Diamond Dove Lane | | | Apex | NC | 27502 | |
| Whorton,Trinity | | Address on file | | | | | | |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | 1201 N Market Street | 16th Floor | Wilmington | DE | 19801 | |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | 51 West 52nd Street | | New York | NY | 10019 | |
| WHP Global | | 530 Fifth Avenue | 12th Floor | | New York | NY | 10036 | |
| Whritenour,Lauren | | Address on file | | | | | | |
| Whyte,Jennifer | | Address on file | | | | | | |
| Whyte,Laura A. | | Address on file | | | | | | |
| Whytus,Caleb Dion | | Address on file | | | | | | |
| Wi Dept of Revenue | | PO Box 8960 | | | Madison | WI | 53708-8960 | |
| Wi Sctf | | PO Box 74400 | | | Milwaukee | WI | 53274-0400 | |
| Wick,Mariah | | Address on file | | | | | | |
| Wicke,Sam | | Address on file | | | | | | |
| Wickel,Samantha Elizabeth | | Address on file | | | | | | |
| Wicker,Kimberly | | Address on file | | | | | | |
| Wickham,Rebekah | | Address on file | | | | | | |
| Wickliff,Spencer | | Address on file | | | | | | |
| Wickre,Kendra | | Address on file | | | | | | |
| Wicks,Alexandra | | Address on file | | | | | | |
| Wicks,Alyssa | | Address on file | | | | | | |
| Wicomico County | | PO Box 4036 | | | Salisbury | MD | 21803-4036 | |
| Widyawan & Partners | | | | | | | | |
| Wiedyke,Noah | | Address on file | | | | | | |
| Wiegman,Caitlynn M | | Address on file | | | | | | |
| Wiegmann,Zoey | | Address on file | | | | | | |
| Wiench,Camilla | | Address on file | | | | | | |
| Wiener,Naomi M | | Address on file | | | | | | |
| Wiers,Cole | | Address on file | | | | | | |
| Wiersma,Kyle | | Address on file | | | | | | |
| Wiesenmeyer,Ava N | | Address on file | | | | | | |
| Wieser,Aubrey | | Address on file | | | | | | |
| Wiesman,Dylan | | Address on file | | | | | | |
| Wiesman,Gianna | | Address on file | | | | | | |
| Wigal,Eric | | Address on file | | | | | | |
| Wiggins,Anthony | | Address on file | | | | | | |
| Wiggins,Bianca | | Address on file | | | | | | |
| Wiggins,Brianna | | Address on file | | | | | | |
| Wiggins,Dimitri Cornell | | Address on file | | | | | | |
| Wiggins,Ezari Z | | Address on file | | | | | | |
| Wiggins,Freddy | | Address on file | | | | | | |
| Wiggins,Lily | | Address on file | | | | | | |
| Wiggins,Queon | | Address on file | | | | | | |
| Wiggins,Reagan | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 934 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wiggins,Zara | | Address on file | | | | | | |
| Wiggs,Casey Sherie | | Address on file | | | | | | |
| Wight,Cierra Marie | | Address on file | | | | | | |
| Wight,Jamie | | Address on file | | | | | | |
| Wightman,Kaitlyn Lee | | Address on file | | | | | | |
| Wiland, Inc. | | 7420 E Dry Creek Parkway | | | Niwot | CO | 80503 | |
| Wiland, Inc. | | PO Box 74007509 | | | Chicago | IL | 60674-7509 | |
| Wilbert,Jessica | | Address on file | | | | | | |
| Wilbon,Athena | | Address on file | | | | | | |
| Wilbon,Judaea | | Address on file | | | | | | |
| Wilborn,Cassandra | | Address on file | | | | | | |
| Wilborn,Mario | | Address on file | | | | | | |
| Wilbourn,Trenatee | | Address on file | | | | | | |
| Wilburn,Alicia | | Address on file | | | | | | |
| Wilburn,Destini Maria | | Address on file | | | | | | |
| Wilburn,Myles C | | Address on file | | | | | | |
| Wilcher,Princess | | Address on file | | | | | | |
| Wilcher,Soraya Angela | | Address on file | | | | | | |
| Wilcken,Ashley Nicole | | Address on file | | | | | | |
| Wilcox,Scotty | | Address on file | | | | | | |
| Wilczynski Construction Company LLC | | 3378 County Rd 125 | | | Carlington | OH | 43115 | |
| Wild,Logan | | Address on file | | | | | | |
| Wilder,Amyah Tynae | | Address on file | | | | | | |
| Wilder,Carolyn | | Address on file | | | | | | |
| Wilder,Donté Nadir | | Address on file | | | | | | |
| Wilder,Melody Michele | | Address on file | | | | | | |
| Wilder,Tymira | | Address on file | | | | | | |
| Wilderness Country Club | | 101 Clubhouse Drive | | | Naples | FL | 34105 | |
| Wildey,Yeager | | Address on file | | | | | | |
| Wildmone,Kiara | | Address on file | | | | | | |
| Wildroudt,Cowen | | Address on file | | | | | | |
| Wileman,Cheri L | | Address on file | | | | | | |
| Wiley,Jerita | | Address on file | | | | | | |
| Wiley,Kevin D. | | Address on file | | | | | | |
| Wiley,Kirra Jamison | | Address on file | | | | | | |
| Wiley,Miracle | | Address on file | | | | | | |
| Wiley,Victoria | | Address on file | | | | | | |
| Wilford,Cayla | | Address on file | | | | | | |
| Wilford,Kenniedy, Pat'Shette | | Address on file | | | | | | |
| Wilfrid,Josh | | Address on file | | | | | | |
| Wilger,Alexander Scott | | Address on file | | | | | | |
| Wilgus,Kailey M | | Address on file | | | | | | |
| Wilgus,Terri | | Address on file | | | | | | |
| Wilheimina | | 31 Hudson Yards | 11th f1oor | | New York | NY | 10003 | |
| Wilhelmina International | Dept 8107 | PO Box 650002 | | | Dallas | TX | 75265-8107 | |
| Wilhelmina International | | Dept 8107 | PO Box 650002 | | Dallas | TX | 75265-8107 | |
| Wilhelmina International Inc | Attn: Miriam Velasquez | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | |
| Wilhelmina International Ltd | | 300 Park Avenue South | | | New York | NY | 10010 | |
| Wilke,Julia Rose | | Address on file | | | | | | |
| Wilke-Rone,Rhianna | | Address on file | | | | | | |
| Wilkerson,Alexis Avieanna | | Address on file | | | | | | |
| Wilkerson,Andrea | | Address on file | | | | | | |
| Wilkerson,Claude K | | Address on file | | | | | | |
| Wilkerson,Isaiah Alexander | | Address on file | | | | | | |
| Wilkerson,Joshua D | | Address on file | | | | | | |
| Wilkerson,Latasha | | Address on file | | | | | | |
| Wilkerson,Tangela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 935 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilkes,Mckenzie J'Nae | | Address on file | | | | | | |
| Wilkes-Barre Twp Police | Management Office | 29 Wyoming Valley Mall | | | Wilkes-Barre | PA | 18702-6872 | |
| Wilkie,Tasha | | Address on file | | | | | | |
| Wilking,Jenna | | Address on file | | | | | | |
| Wilkins Jr,Dwayne M. | | Address on file | | | | | | |
| Wilkins,Danier Maria | | Address on file | | | | | | |
| Wilkins,Kamisha | | Address on file | | | | | | |
| Wilkins,Mckayla M | | Address on file | | | | | | |
| Wilkins,Obriona L | | Address on file | | | | | | |
| Wilkins,Terrion Hakieem | | Address on file | | | | | | |
| Wilkins,Tiara | | Address on file | | | | | | |
| Wilkinson,Austin | | Address on file | | | | | | |
| Wilkinson,Baylee | | Address on file | | | | | | |
| Wilks,Amanda Marie | | Address on file | | | | | | |
| Wilks,Zari | | Address on file | | | | | | |
| Willaman,Renee | | Address on file | | | | | | |
| Willaman,Vanessa | | Address on file | | | | | | |
| Willard,Lauren Ashley | | Address on file | | | | | | |
| Willeford,Lauren A | | Address on file | | | | | | |
| Willer,Hayley | | Address on file | | | | | | |
| Willett,Aubrey | | Address on file | | | | | | |
| Willett,Ava Elizabeth | | Address on file | | | | | | |
| Willette,Michael Joseph | | Address on file | | | | | | |
| William Durrah | | Address on file | | | | | | |
| William F. Whealen, Jr. | | Address on file | | | | | | |
| William Goslett | | Address on file | | | | | | |
| William Heath | | Address on file | | | | | | |
| William J. Lindsay County Complex | Attn: Wayne T. Rogers | PO Box 6100 | | | Hauppage | NY | 11788 | |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| William Pelkey | | Address on file | | | | | | |
| William Taylor- Willis | | Address on file | | | | | | |
| William W Lawrence Trustee | | 200 S Seventh St Suite 310 | | | Louisville | KY | 40202 | |
| Williams Ii,John Ronald | | Address on file | | | | | | |
| Williams Jr,Richard | | Address on file | | | | | | |
| Williams Sr.,Dewyond Dontress | | Address on file | | | | | | |
| Williams,Aaliyah Sanye | | Address on file | | | | | | |
| Williams,Aaron | | Address on file | | | | | | |
| Williams,Addison Gabriela | | Address on file | | | | | | |
| Williams,Adonis | | Address on file | | | | | | |
| Williams,Adriana Nicole | | Address on file | | | | | | |
| Williams,Ajia Nicole | | Address on file | | | | | | |
| Williams,Akira | | Address on file | | | | | | |
| Williams,Alaisha N | | Address on file | | | | | | |
| Williams,Alasijah L | | Address on file | | | | | | |
| Williams,Aleshia Latie | | Address on file | | | | | | |
| Williams,Alexa C | | Address on file | | | | | | |
| Williams,Alexa N | | Address on file | | | | | | |
| Williams,Alexander | | Address on file | | | | | | |
| Williams,Alexis | | Address on file | | | | | | |
| Williams,Alfred Edwin | | Address on file | | | | | | |
| Williams,Ali T. | | Address on file | | | | | | |
| Williams,Alicia | | Address on file | | | | | | |
| Williams,Alyssa L | | Address on file | | | | | | |
| Williams,Amanda Jean | | Address on file | | | | | | |
| Williams,Amanda Rae | | Address on file | | | | | | |
| Williams,Amelia P. | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 936 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Williams,Andre | | Address on file | | | | | | |
| Williams,Anitrice L | | Address on file | | | | | | |
| Williams,Aniyah Monet | | Address on file | | | | | | |
| Williams,Anjanette | | Address on file | | | | | | |
| Williams,Annette | | Address on file | | | | | | |
| Williams,Antoine L | | Address on file | | | | | | |
| Williams,Antonio | | Address on file | | | | | | |
| Williams,April Joy | | Address on file | | | | | | |
| Williams,Arianna L | | Address on file | | | | | | |
| Williams,Ariel | | Address on file | | | | | | |
| Williams,Armani | | Address on file | | | | | | |
| Williams,Armani J | | Address on file | | | | | | |
| Williams,Artasia | | Address on file | | | | | | |
| Williams,Arycia | | Address on file | | | | | | |
| Williams,Ashley | | Address on file | | | | | | |
| Williams,Ashly | | Address on file | | | | | | |
| Williams,Atarah | | Address on file | | | | | | |
| Williams,Austin Deion | | Address on file | | | | | | |
| Williams,Bakari Deasia | | Address on file | | | | | | |
| Williams,Bethany | | Address on file | | | | | | |
| Williams,Braijon | | Address on file | | | | | | |
| Williams,Brandon | | Address on file | | | | | | |
| Williams,Briana Kamyle | | Address on file | | | | | | |
| Williams,Brianna | | Address on file | | | | | | |
| Williams,Britany Eliana | | Address on file | | | | | | |
| Williams,Brittany Princella | | Address on file | | | | | | |
| Williams,Bryanna | | Address on file | | | | | | |
| Williams,Bryson | | Address on file | | | | | | |
| Williams,Caleb | | Address on file | | | | | | |
| Williams,Caleb Isaiah | | Address on file | | | | | | |
| Williams,Camryn | | Address on file | | | | | | |
| Williams,Camrynn | | Address on file | | | | | | |
| Williams,Cara | | Address on file | | | | | | |
| Williams,Carlette | | Address on file | | | | | | |
| Williams,Carmeline Sandra | | Address on file | | | | | | |
| Williams,Carmen Susana | | Address on file | | | | | | |
| Williams,Cassandra | | Address on file | | | | | | |
| Williams,Cerena | | Address on file | | | | | | |
| Williams,Chanel | | Address on file | | | | | | |
| Williams,Charlotte | | Address on file | | | | | | |
| Williams,Chasity B. | | Address on file | | | | | | |
| Williams,Cheraine | | Address on file | | | | | | |
| Williams,Cheryl L. | | Address on file | | | | | | |
| Williams,Christian | | Address on file | | | | | | |
| Williams,Christianity D | | Address on file | | | | | | |
| Williams,Christina | | Address on file | | | | | | |
| Williams,Christina Elaine | | Address on file | | | | | | |
| Williams,Chynna R | | Address on file | | | | | | |
| Williams,Clifton | | Address on file | | | | | | |
| Williams,Corinne L | | Address on file | | | | | | |
| Williams,Corletta Leechelle | | Address on file | | | | | | |
| Williams,Craig Nasir | | Address on file | | | | | | |
| Williams,Crystal Lajoyce | | Address on file | | | | | | |
| Williams,Curtis | | Address on file | | | | | | |
| Williams,Daimen | | Address on file | | | | | | |
| Williams,Daishanique | | Address on file | | | | | | |
| Williams,Dametrius I | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 937 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Williams,Damisi K | | Address on file | | | | | | |
| Williams,Dara | | Address on file | | | | | | |
| Williams,Dareion | | Address on file | | | | | | |
| Williams,Daydrienna T | | Address on file | | | | | | |
| Williams,Deana | | Address on file | | | | | | |
| Williams,Deandre | | Address on file | | | | | | |
| Williams,Deanna | | Address on file | | | | | | |
| Williams,Dejune Yvette | | Address on file | | | | | | |
| Williams,Delisa | | Address on file | | | | | | |
| Williams,Denisha | | Address on file | | | | | | |
| Williams,Deondra | | Address on file | | | | | | |
| Williams,Desiree | | Address on file | | | | | | |
| Williams,Devante Dwan | | Address on file | | | | | | |
| Williams,Diamond M | | Address on file | | | | | | |
| Williams,Dominick | | Address on file | | | | | | |
| Williams,Duron | | Address on file | | | | | | |
| Williams,Dylan | | Address on file | | | | | | |
| Williams,Eden Marie | | Address on file | | | | | | |
| Williams,Elan Amyra | | Address on file | | | | | | |
| Williams,Emily | | Address on file | | | | | | |
| Williams,Emily M | | Address on file | | | | | | |
| Williams,Emma Jean | | Address on file | | | | | | |
| Williams,Endya | | Address on file | | | | | | |
| Williams,Envee | | Address on file | | | | | | |
| Williams,Erika Jessica | | Address on file | | | | | | |
| Williams,Erika Nicole | | Address on file | | | | | | |
| Williams,Erin Michelle | | Address on file | | | | | | |
| Williams,Errin | | Address on file | | | | | | |
| Williams,Felicia | | Address on file | | | | | | |
| Williams,Gabrielle Ann | | Address on file | | | | | | |
| Williams,Gasmine Alise | | Address on file | | | | | | |
| Williams,Giana | | Address on file | | | | | | |
| Williams,Gwendolyn | | Address on file | | | | | | |
| Williams,Gwendolyn D | | Address on file | | | | | | |
| Williams,Hanilyah | | Address on file | | | | | | |
| Williams,Hannah E | | Address on file | | | | | | |
| Williams,Horatio | | Address on file | | | | | | |
| Williams,Ieisha | | Address on file | | | | | | |
| Williams,Indira | | Address on file | | | | | | |
| Williams,Isaac D. | | Address on file | | | | | | |
| Williams,Isaash E | | Address on file | | | | | | |
| Williams,Isaiah | | Address on file | | | | | | |
| Williams,Ivory D. | | Address on file | | | | | | |
| Williams,Jabari | | Address on file | | | | | | |
| Williams,Jacob Kyle | | Address on file | | | | | | |
| Williams,Jacobi | | Address on file | | | | | | |
| Williams,Jacqueline D | | Address on file | | | | | | |
| Williams,Jada Fenice | | Address on file | | | | | | |
| Williams,Jada N | | Address on file | | | | | | |
| Williams,Jada Renaye | | Address on file | | | | | | |
| Williams,Jaden Dimare | | Address on file | | | | | | |
| Williams,Jaida Amani | | Address on file | | | | | | |
| Williams,Jailyn | | Address on file | | | | | | |
| Williams,Jamata Quinton | | Address on file | | | | | | |
| Williams,James | | Address on file | | | | | | |
| Williams,Janeen | | Address on file | | | | | | |
| Williams,Janiah | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Jarrett | | Address on file | | | | | | |
| Williams,Jasmin Kristine | | Address on file | | | | | | |
| Williams,Jasmina | | Address on file | | | | | | |
| Williams,Jasmine | | Address on file | | | | | | |
| Williams,Jawuan Montel | | Address on file | | | | | | |
| Williams,Jayce Jahmal | | Address on file | | | | | | |
| Williams,Jayla Brazil | | Address on file | | | | | | |
| Williams,Jaylen | | Address on file | | | | | | |
| Williams,Jazmen | | Address on file | | | | | | |
| Williams,Jazmine A | | Address on file | | | | | | |
| Williams,Jdonesha | | Address on file | | | | | | |
| Williams,Jelani | | Address on file | | | | | | |
| Williams,Jennifer | | Address on file | | | | | | |
| Williams,Jerimiah Deshun | | Address on file | | | | | | |
| Williams,Jewel | | Address on file | | | | | | |
| Williams,Joanne | | Address on file | | | | | | |
| Williams,Jocelyn | | Address on file | | | | | | |
| Williams,John | | Address on file | | | | | | |
| Williams,John Wayne | | Address on file | | | | | | |
| Williams,Jordan | | Address on file | | | | | | |
| Williams,Jordyn J | | Address on file | | | | | | |
| Williams,Jorhdyn Masyn | | Address on file | | | | | | |
| Williams,Joseph C | | Address on file | | | | | | |
| Williams,Joshua | | Address on file | | | | | | |
| Williams,Justina | | Address on file | | | | | | |
| Williams,Justyce Simone | | Address on file | | | | | | |
| Williams,Juvy | | Address on file | | | | | | |
| Williams,Kaci D | | Address on file | | | | | | |
| Williams,Kaela | | Address on file | | | | | | |
| Williams,Kailyn | | Address on file | | | | | | |
| Williams,Kaitlin D. | | Address on file | | | | | | |
| Williams,Kaneisha | | Address on file | | | | | | |
| Williams,Kara | | Address on file | | | | | | |
| Williams,Ka'Terra | | Address on file | | | | | | |
| Williams,Katherine Jackson | | Address on file | | | | | | |
| Williams,Kayla J | | Address on file | | | | | | |
| Williams,Kelisha S | | Address on file | | | | | | |
| Williams,Kelly | | Address on file | | | | | | |
| Williams,Kendall | | Address on file | | | | | | |
| Williams,Kevin | | Address on file | | | | | | |
| Williams,Keyerra' | | Address on file | | | | | | |
| Williams,Keyshawn | | Address on file | | | | | | |
| Williams,Khailey Fay | | Address on file | | | | | | |
| Williams,Khalil | | Address on file | | | | | | |
| Williams,Khalil D | | Address on file | | | | | | |
| Williams,Kiana Kynta | | Address on file | | | | | | |
| Williams,Kimberly | | Address on file | | | | | | |
| Williams,Kira | | Address on file | | | | | | |
| Williams,Kristina | | Address on file | | | | | | |
| Williams,La'Daija | | Address on file | | | | | | |
| Williams,La'Chandretta | | Address on file | | | | | | |
| Williams,Larry | | Address on file | | | | | | |
| Williams,Lastayshia | | Address on file | | | | | | |
| Williams,Latifat | | Address on file | | | | | | |
| Williams,Lauren | | Address on file | | | | | | |
| Williams,Lauren Natasha | | Address on file | | | | | | |
| Williams,Lauren Skye | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 939 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Lavonne Sheniqua | | Address on file | | | | | | |
| Williams,Leslie | | Address on file | | | | | | |
| Williams,Leslie R. | | Address on file | | | | | | |
| Williams,Lilah | | Address on file | | | | | | |
| Williams,Lilah Page | | Address on file | | | | | | |
| Williams,Logan M | | Address on file | | | | | | |
| Williams,Lucille | | Address on file | | | | | | |
| Williams,Luke | | Address on file | | | | | | |
| Williams,Lundyn | | Address on file | | | | | | |
| Williams,Madison D | | Address on file | | | | | | |
| Williams,Madison J | | Address on file | | | | | | |
| Williams,Makenzie Nicole | | Address on file | | | | | | |
| Williams,Malcolm | | Address on file | | | | | | |
| Williams,Malik D | | Address on file | | | | | | |
| Williams,Marcus | | Address on file | | | | | | |
| Williams,Mariah | | Address on file | | | | | | |
| Williams,Marina | | Address on file | | | | | | |
| Williams,Mario | | Address on file | | | | | | |
| Williams,Marquan A | | Address on file | | | | | | |
| Williams,Marquese Antonio | | Address on file | | | | | | |
| Williams,Mary | | Address on file | | | | | | |
| Williams,Mashia | | Address on file | | | | | | |
| Williams,Matthew | | Address on file | | | | | | |
| Williams,Matthew Christopher | | Address on file | | | | | | |
| Williams,Meagan | | Address on file | | | | | | |
| Williams,Meagan J | | Address on file | | | | | | |
| Williams,Melissa A | | Address on file | | | | | | |
| Williams,Michael A | | Address on file | | | | | | |
| Williams,Morice Raheem | | Address on file | | | | | | |
| Williams,Mya Williams | | Address on file | | | | | | |
| Williams,Myla Jean | | Address on file | | | | | | |
| Williams,Myracle | | Address on file | | | | | | |
| Williams,Nabresha | | Address on file | | | | | | |
| Williams,Nailah C. | | Address on file | | | | | | |
| Williams,Nasir | | Address on file | | | | | | |
| Williams,Natasha | | Address on file | | | | | | |
| Williams,Nathan Alexander | | Address on file | | | | | | |
| Williams,Nathaniel James | | Address on file | | | | | | |
| Williams,Nicole S. | | Address on file | | | | | | |
| Williams,Nikko Reanita | | Address on file | | | | | | |
| Williams,Nina-Symone | | Address on file | | | | | | |
| Williams,Noah | | Address on file | | | | | | |
| Williams,O Janae | | Address on file | | | | | | |
| Williams,Olivia | | Address on file | | | | | | |
| Williams,Onadee | | Address on file | | | | | | |
| Williams,Orion Ruth | | Address on file | | | | | | |
| Williams,Paige | | Address on file | | | | | | |
| Williams,Paris | | Address on file | | | | | | |
| Williams,Patricia Anne | | Address on file | | | | | | |
| Williams,Patrick | | Address on file | | | | | | |
| Williams,Penny Lane | | Address on file | | | | | | |
| Williams,Quateria | | Address on file | | | | | | |
| Williams,Rachel Grace | | Address on file | | | | | | |
| Williams,Rachel Rebekah | | Address on file | | | | | | |
| Williams,Randy Dewayne | | Address on file | | | | | | |
| Williams,Rashonda | | Address on file | | | | | | |
| Williams,Rayanne | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 940 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Reagan | | Address on file | | | | | | |
| Williams,Reba K | | Address on file | | | | | | |
| Williams,Rebecca | | Address on file | | | | | | |
| Williams,Reese | | Address on file | | | | | | |
| Williams,Rene Elizabeth | | Address on file | | | | | | |
| Williams,Roneece Danae | | Address on file | | | | | | |
| Williams,Roy | | Address on file | | | | | | |
| Williams,Rusheen M | | Address on file | | | | | | |
| Williams,Ryan | | Address on file | | | | | | |
| Williams,Rylee | | Address on file | | | | | | |
| Williams,Sanaa Alyssa | | Address on file | | | | | | |
| Williams,Savannah | | Address on file | | | | | | |
| Williams,Sedrick | | Address on file | | | | | | |
| Williams,Semaj Eugene | | Address on file | | | | | | |
| Williams,Seth Webster | | Address on file | | | | | | |
| Williams,Shalin | | Address on file | | | | | | |
| Williams,Shalynn Sherrie | | Address on file | | | | | | |
| Williams,Shanelle | | Address on file | | | | | | |
| Williams,Shania | | Address on file | | | | | | |
| Williams,Shaniyah | | Address on file | | | | | | |
| Williams,Shannon | | Address on file | | | | | | |
| Williams,Shannon Alicia | | Address on file | | | | | | |
| Williams,Shannon Monae | | Address on file | | | | | | |
| Williams,Sharell J. | | Address on file | | | | | | |
| Williams,Shashaun | | Address on file | | | | | | |
| Williams,Shatea Immai | | Address on file | | | | | | |
| Williams,Shay | | Address on file | | | | | | |
| Williams,Sherida | | Address on file | | | | | | |
| Williams,Shernnor | | Address on file | | | | | | |
| Williams,Sherraine Elizabeth | | Address on file | | | | | | |
| Williams,Sierra | | Address on file | | | | | | |
| Williams,Sincere N | | Address on file | | | | | | |
| Williams,Siraina L | | Address on file | | | | | | |
| Williams,Sondra | | Address on file | | | | | | |
| Williams,Sophia Maria | | Address on file | | | | | | |
| Williams,Stanley | | Address on file | | | | | | |
| Williams,Stephen | | Address on file | | | | | | |
| Williams,Stephen Joseph | | Address on file | | | | | | |
| Williams,Steven | | Address on file | | | | | | |
| Williams,Ta Corian | | Address on file | | | | | | |
| Williams,Taijia Lynn | | Address on file | | | | | | |
| Williams,Tamara | | Address on file | | | | | | |
| Williams,Tamera Nicole | | Address on file | | | | | | |
| Williams,Tamya Leaana | | Address on file | | | | | | |
| Williams,Taneka | | Address on file | | | | | | |
| Williams,Taryn | | Address on file | | | | | | |
| Williams,Tatiana | | Address on file | | | | | | |
| Williams,Taygin | | Address on file | | | | | | |
| Williams,Taylor | | Address on file | | | | | | |
| Williams,Taylor Cherish | | Address on file | | | | | | |
| Williams,Taylor Imani | | Address on file | | | | | | |
| Williams,Taylor Obrian | | Address on file | | | | | | |
| Williams,Temya | | Address on file | | | | | | |
| Williams,Teona | | Address on file | | | | | | |
| Williams,Teron D | | Address on file | | | | | | |
| Williams,Terradajha Rena | | Address on file | | | | | | |
| Williams,Terrance | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Terrance L. | | Address on file | | | | | | |
| Williams,Tesha | | Address on file | | | | | | |
| Williams,Tianna | | Address on file | | | | | | |
| Williams,Tierra Aniah | | Address on file | | | | | | |
| Williams,Tiffany Marie | | Address on file | | | | | | |
| Williams,Toneshia | | Address on file | | | | | | |
| Williams,Toni | | Address on file | | | | | | |
| Williams,Tori Anaya-Marie | | Address on file | | | | | | |
| Williams,Tosin | | Address on file | | | | | | |
| Williams,Tricia | | Address on file | | | | | | |
| Williams,Tristan | | Address on file | | | | | | |
| Williams,Tyson | | Address on file | | | | | | |
| Williams,Twanda | | Address on file | | | | | | |
| Williams,Twila | | Address on file | | | | | | |
| Williams,Tyeisha Rashanna | | Address on file | | | | | | |
| Williams,Tyree | | Address on file | | | | | | |
| Williams,Whitney | | Address on file | | | | | | |
| Williams,Whitney I. | | Address on file | | | | | | |
| Williams,Yashonna | | Address on file | | | | | | |
| Williams,Yazmin | | Address on file | | | | | | |
| Williamsburg Outlets LLC | | PO Box 776324 | | | Chicago | IL | 60677 | |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Williams-Ellis,Latoya | | Address on file | | | | | | |
| Williamson County | | 904 S Main St | | | Georgetown | TX | 78626 | |
| Williamson County Trustee | | PO Box 1365 | 1320 W Main St Ste 203 | | Franklin | TN | 37065-1365 | |
| Williamson,Brittany | | Address on file | | | | | | |
| Williamson,Charmayne P | | Address on file | | | | | | |
| Williamson,Jaye M | | Address on file | | | | | | |
| Williamson,Kamayla | | Address on file | | | | | | |
| Williamson,Kiara Christina Vanessa | | Address on file | | | | | | |
| Williamson,Maria | | Address on file | | | | | | |
| Williamson,Megan | | Address on file | | | | | | |
| Williamson,Tessa Paige | | Address on file | | | | | | |
| Williamson,Vanessa Q | | Address on file | | | | | | |
| Williams-Perezchica,Shanna | | Address on file | | | | | | |
| Williams-Woods,Majaylah | | Address on file | | | | | | |
| Willie,Haylee Ann | | Address on file | | | | | | |
| Willie,Rashida | | Address on file | | | | | | |
| Willing,Holly | | Address on file | | | | | | |
| Willingham,Ciera | | Address on file | | | | | | |
| Willingham,Jalen Amir | | Address on file | | | | | | |
| Willis Jr,Ronnie Eugene | | Address on file | | | | | | |
| Willis Towers Watson Delaware | | Lockbox# 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| Willis,Alex | | Address on file | | | | | | |
| Willis,Alexandra | | Address on file | | | | | | |
| Willis,Benjamin | | Address on file | | | | | | |
| Willis,Carmen Dawnette | | Address on file | | | | | | |
| Willis,Charles Evan Lee | | Address on file | | | | | | |
| Willis,Desma | | Address on file | | | | | | |
| Willis,Ethan Joseph | | Address on file | | | | | | |
| Willis,Ezra Dwight | | Address on file | | | | | | |
| Willis,Hadari | | Address on file | | | | | | |
| Willis,Jennifer | | Address on file | | | | | | |
| Willis,Kemorian | | Address on file | | | | | | |
| Willis,Lawrence R. | | Address on file | | | | | | |
| Willis,Mark | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 942 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis,Melissa | | Address on file | | | | | | |
| Willis,Michael L | | Address on file | | | | | | |
| Willis,Nicole | | Address on file | | | | | | |
| Willis,Piper | | Address on file | | | | | | |
| Willis,Taren | | Address on file | | | | | | |
| Willits,Thomas F | | Address on file | | | | | | |
| Willman,Nova | | Address on file | | | | | | |
| Willow Dickreiter | | Address on file | | | | | | |
| Willowbrook Mall (TX), LLC | Attn: Law/Leasing Administration Department | c/o Williowbrook Mall TX | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| Willowbrook Mall (Tx), LLC | c/o Williowbrook Mall TX | Attn: Law/Leasing Administration Department | 350 N Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| Wills,Anna C | | Address on file | | | | | | |
| Wills,Iiya Ebony | | Address on file | | | | | | |
| Wills,Kaitlyn E | | Address on file | | | | | | |
| Wills,Merci R | | Address on file | | | | | | |
| Wills,Sheterrica | | Address on file | | | | | | |
| Wills,Zora | | Address on file | | | | | | |
| Wills-Manning,Daijah Onyea' | | Address on file | | | | | | |
| Willson,David | | Address on file | | | | | | |
| Willson,Lourdes Naomi | | Address on file | | | | | | |
| Wilmes,Julie L | | Address on file | | | | | | |
| Wilmot,Priscilla | | Address on file | | | | | | |
| Wilmot,Sharon | | Address on file | | | | | | |
| Wilmot-Dicarlo,Miracle | | Address on file | | | | | | |
| Wilmurth,Justin Allen | | Address on file | | | | | | |
| Wilner,Drew Evan | | Address on file | | | | | | |
| Wilridge,A'Miyah M | | Address on file | | | | | | |
| Wilshire Law Firm, PLC | | 3055 Wilshire Blvd, Fl12 | | | Los Angeles | CA | 90010 | |
| Wilshire,Sebastien J | | Address on file | | | | | | |
| Wilson Garment Accessories Int | | 213 West 35th St Suite 907 | | | New York | NY | 10001 | |
| Wilson Gutierrez,Carmen G. | | Address on file | | | | | | |
| Wilson Ii,Randy | | Address on file | | | | | | |
| Wilson School District | | 2601 Grandview Blvd | | | West Lawn | PA | 19609-1324 | |
| Wilson School District | | 2601 Grandview Blvd. | | | West Lawn | PA | 19609-1324 | |
| Wilson Settles,Marius A | | Address on file | | | | | | |
| Wilson,Airren Mykol | | Address on file | | | | | | |
| Wilson,Alana K'Yara | | Address on file | | | | | | |
| Wilson,Alyssa | | Address on file | | | | | | |
| Wilson,Andora D | | Address on file | | | | | | |
| Wilson,Anthony Robert | | Address on file | | | | | | |
| Wilson,Ariya | | Address on file | | | | | | |
| Wilson,Armon S | | Address on file | | | | | | |
| Wilson,Bailey Danielle | | Address on file | | | | | | |
| Wilson,Blaine T. | | Address on file | | | | | | |
| Wilson,Blake Anthony | | Address on file | | | | | | |
| Wilson,Brandi Renee | | Address on file | | | | | | |
| Wilson,Bria | | Address on file | | | | | | |
| Wilson,Brooklyn Rheann | | Address on file | | | | | | |
| Wilson,Brooklynne | | Address on file | | | | | | |
| Wilson,Bryttney D | | Address on file | | | | | | |
| Wilson,Charlie | | Address on file | | | | | | |
| Wilson,Christopher | | Address on file | | | | | | |
| Wilson,Christopher Cody | | Address on file | | | | | | |
| Wilson,Courtney Lynn | | Address on file | | | | | | |
| Wilson,David Johntelle | | Address on file | | | | | | |
| Wilson,Dayana U | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 943 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wilson,Dejayia | | Address on file | | | | | | |
| Wilson,Demetrius | | Address on file | | | | | | |
| Wilson,Desmonica | | Address on file | | | | | | |
| Wilson,Dinaysha Zakiyah | | Address on file | | | | | | |
| Wilson,Diori | | Address on file | | | | | | |
| Wilson,Drayon | | Address on file | | | | | | |
| Wilson,Ethan | | Address on file | | | | | | |
| Wilson,Ethan Christopher | | Address on file | | | | | | |
| Wilson,Felciti D | | Address on file | | | | | | |
| Wilson,Gabriel | | Address on file | | | | | | |
| Wilson,Gabriel Isaiah | | Address on file | | | | | | |
| Wilson,George | | Address on file | | | | | | |
| Wilson,Gia | | Address on file | | | | | | |
| Wilson,Ginna E. | | Address on file | | | | | | |
| Wilson,Grace C. | | Address on file | | | | | | |
| Wilson,Gregory | | Address on file | | | | | | |
| Wilson,Haleigh | | Address on file | | | | | | |
| Wilson,Isabella | | Address on file | | | | | | |
| Wilson,Isaiah | | Address on file | | | | | | |
| Wilson,Jabril | | Address on file | | | | | | |
| Wilson,Jalynn Jamar | | Address on file | | | | | | |
| Wilson,James | | Address on file | | | | | | |
| Wilson,Jamie J. | | Address on file | | | | | | |
| Wilson,Jaryn | | Address on file | | | | | | |
| Wilson,Javonte Antuan | | Address on file | | | | | | |
| Wilson,Jessie Allison | | Address on file | | | | | | |
| Wilson,Jonathan | | Address on file | | | | | | |
| Wilson,Jordan Christopher | | Address on file | | | | | | |
| Wilson,Jordan M | | Address on file | | | | | | |
| Wilson,Jordyn R | | Address on file | | | | | | |
| Wilson,Joseph Xerious | | Address on file | | | | | | |
| Wilson,Karina | | Address on file | | | | | | |
| Wilson,Katelynn | | Address on file | | | | | | |
| Wilson,Kayla | | Address on file | | | | | | |
| Wilson,Kaylee | | Address on file | | | | | | |
| Wilson,Kaylon Graci | | Address on file | | | | | | |
| Wilson,Keshon | | Address on file | | | | | | |
| Wilson,Kevin L. | | Address on file | | | | | | |
| Wilson,Kevin Lamont | | Address on file | | | | | | |
| Wilson,Kyle Steven | | Address on file | | | | | | |
| Wilson,Lakisha T | | Address on file | | | | | | |
| Wilson,Lauren Katlin | | Address on file | | | | | | |
| Wilson,Lilliokalani U | | Address on file | | | | | | |
| Wilson,Linda Carol | | Address on file | | | | | | |
| Wilson,Lonnie Ray | | Address on file | | | | | | |
| Wilson,Louis | | Address on file | | | | | | |
| Wilson,Makayla | | Address on file | | | | | | |
| Wilson,Maria | | Address on file | | | | | | |
| Wilson,Marisa | | Address on file | | | | | | |
| Wilson,Mary Leisa | | Address on file | | | | | | |
| Wilson,Megan | | Address on file | | | | | | |
| Wilson,Melissa Asunta | | Address on file | | | | | | |
| Wilson,Mercedes | | Address on file | | | | | | |
| Wilson,Michelle | | Address on file | | | | | | |
| Wilson,Myles | | Address on file | | | | | | |
| Wilson,Nakira C | | Address on file | | | | | | |
| Wilson,Neil | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 944 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wilson,Nichelle | | Address on file | | | | | | |
| Wilson,Pontheola | | Address on file | | | | | | |
| Wilson,Quanteshia | | Address on file | | | | | | |
| Wilson,Quinn M | | Address on file | | | | | | |
| Wilson,Rachel | | Address on file | | | | | | |
| Wilson,Rayne Alexandria Michelle | | Address on file | | | | | | |
| Wilson,Robert | | Address on file | | | | | | |
| Wilson,Rose | | Address on file | | | | | | |
| Wilson,Salulladeen | | Address on file | | | | | | |
| Wilson,Sasha | | Address on file | | | | | | |
| Wilson,Shana Marie | | Address on file | | | | | | |
| Wilson,Sha'Neace Tania | | Address on file | | | | | | |
| Wilson,Shaniah Alissa | | Address on file | | | | | | |
| Wilson,Shanna | | Address on file | | | | | | |
| Wilson,Sharon Yvette | | Address on file | | | | | | |
| Wilson,Shaunte | | Address on file | | | | | | |
| Wilson,Shawna Yvonne | | Address on file | | | | | | |
| Wilson,Sierra Sky | | Address on file | | | | | | |
| Wilson,Stacie | | Address on file | | | | | | |
| Wilson,Steven Edward | | Address on file | | | | | | |
| Wilson,Tamara | | Address on file | | | | | | |
| Wilson,Tariq | | Address on file | | | | | | |
| Wilson,Tiffany | | Address on file | | | | | | |
| Wilson,Tionna | | Address on file | | | | | | |
| Wilson,Trey A | | Address on file | | | | | | |
| Wilson,Tyler | | Address on file | | | | | | |
| Wilson,Zaria J | | Address on file | | | | | | |
| Wilson-Pridgen,Rochelle | | Address on file | | | | | | |
| Wilton,Emilio | | Address on file | | | | | | |
| Wimberly,Curtis James | | Address on file | | | | | | |
| Wimberly,Martika | | Address on file | | | | | | |
| Wimberly,Olivia Kate | | Address on file | | | | | | |
| Wimbush,Emonte | | Address on file | | | | | | |
| Wimbush,Kaiya L | | Address on file | | | | | | |
| Wimes,Kettisha | | Address on file | | | | | | |
| Wims,Gabrielle Lee | | Address on file | | | | | | |
| Win,Myo N | | Address on file | | | | | | |
| Win,Nellie | | Address on file | | | | | | |
| Winarski,Nickolas | | Address on file | | | | | | |
| Winborne-Freeman,Justin Aaron | | Address on file | | | | | | |
| Winchell,Diandra | | Address on file | | | | | | |
| Winchester,Kristi | | Address on file | | | | | | |
| Wind,Aneila | | Address on file | | | | | | |
| Winder,Courtney R | | Address on file | | | | | | |
| Winder,Tierra Nicole | | Address on file | | | | | | |
| Windham,Jaelyn Renee | | Address on file | | | | | | |
| Windhausen,Brette | | Address on file | | | | | | |
| Windhorst,Jaicee | | Address on file | | | | | | |
| Windle,Jonathan R | | Address on file | | | | | | |
| Windley,Arrianna | | Address on file | | | | | | |
| Windoloski,Bailee | | Address on file | | | | | | |
| Windom,Dakota-Zaire Joseph | | Address on file | | | | | | |
| Window Film Depot, Inc | | 4939 Lower Roswell Rd | Suit 100B | | Marietta | GA | 30068 | |
| Windstream | | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Windus,Autumn Soleil | | Address on file | | | | | | |
| Wine,Jerome Tyvay | | Address on file | | | | | | |
| Winfield,Adrienne Marie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 945 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winfield,Aniya Simone | | Address on file | | | | | | |
| Winfield,Inge Marie | | Address on file | | | | | | |
| Winfree,Justin | | Address on file | | | | | | |
| Winfrey,Danielle Mystique | | Address on file | | | | | | |
| Wing,Conlin | | Address on file | | | | | | |
| Wingfield,Jacob A | | Address on file | | | | | | |
| Wingfield,Luke Aaron | | Address on file | | | | | | |
| Wings Model Management | | 214 East 8th Street 3rd Floor | | | Cincinnati | OH | 45202 | |
| Wingster,Alexis | | Address on file | | | | | | |
| Wink Software, LLC | | 1 Kristen Pl | | | Old Tappan | NJ | 7675 | |
| Wink Software, LLC | | 1 Kristin Pl | | | Old Tappan | NJ | 07675 | |
| Winkie,Alexandria Leigh | | Address on file | | | | | | |
| Winkie,Elizabeth A | | Address on file | | | | | | |
| Winkler,Arianna | | Address on file | | | | | | |
| Winn Parish School Board Sales Tax Department | | PO Box 430 | | | Winnfield | LA | 71483 | |
| Winn,Christina | | Address on file | | | | | | |
| Winn,Clarence L. | | Address on file | | | | | | |
| Winn,Kenneth | | Address on file | | | | | | |
| Winner,Lindsey Michelle | | Address on file | | | | | | |
| Winsko,Angel | | Address on file | | | | | | |
| Winslow,Ayla | | Address on file | | | | | | |
| Winslow,Lexi R | | Address on file | | | | | | |
| Winstead,Vanessa | | Address on file | | | | | | |
| Winston,Donta Lashawn | | Address on file | | | | | | |
| Winston,Kamauri | | Address on file | | | | | | |
| Winston,Kennedy | | Address on file | | | | | | |
| Winston,Measia | | Address on file | | | | | | |
| Winston-Lindsay,Trenasia | | Address on file | | | | | | |
| Wint, Deborah | | Address on file | | | | | | |
| Winter, Wyman Financial Contracting | | 880 Winter St | Suite 200 | | Waltham | MA | 2451 | |
| Winter,Stephanie | | Address on file | | | | | | |
| Winterbauer,Adison | | Address on file | | | | | | |
| Wintermute,Nolan Forrest | | Address on file | | | | | | |
| Winters,Cierra G | | Address on file | | | | | | |
| Winters,Crystal | | Address on file | | | | | | |
| Winters,Jeleigha Marie | | Address on file | | | | | | |
| Winters,Julian | | Address on file | | | | | | |
| Winterton,Hailey Anne Marie | | Address on file | | | | | | |
| Wintex Hk Limited | | 7/F Spa Ctr No53-55 Lockhart | Rd Wan Chai | | | | | China |
| Winton and Waits | | 115 E Daggett Ave | | | Fort Worth | TX | 76104-1339 | |
| Winton and Waits | | 411 South Main Street Ste 117 | | | Fort Worth | TX | 76104 | |
| Wipro, LLC | | 2 Tower Center Blvd | Suite 2200 | | East Brunswick | NJ | 8816 | |
| Wirecutter, Inc | | | | | | | | |
| Wireman,Victoria | | Address on file | | | | | | |
| Wirewax Limited | | 2-4 Whitefield Street | | | London | | W1T 2RB | United Kingdom |
| Wirsbinski,Justin | | Address on file | | | | | | |
| Wirth,Sherri | | Address on file | | | | | | |
| Wisconsin Dells Outlet Fee, LLC | | 33094 Collection Cntr Dr | | | Chicago | IL | 60693 | |
| Wisconsin Department of Agriculture, Trade and Consumer Protection | | 2811 Agriculture Dr | PO Box 8911 | | Madison | WI | 53708-8911 | |
| Wisconsin Department of Revenue | | PO Box 8949 | | | Madison | WI | 53708-8949 | |
| Wisconsin Department of Revenue | Customer Service Bureau | PO Box 3028 | | | Milwaukee | WI | 53201-3028 | |
| Wisconsin Dept of Revenue | | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wisconsin Public Service | | PO Box 6040 | | | Carol Stream | IL | 60197-6040 | |
| Wisconson Dells Outlet Fee LLC | Attn: Constantine M. Dakolias | c/o Fortress Investment Group LLC | 1345 Avenue of The Americas | 46th Floor | New York | NY | 20105 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 946 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconson Dells Outlet Fee LLC | c/o Eureka Realty Partners, Inc. | Attn: Manager - Lease Administration and General Counsel | 4100 MacArthur Boulevard | Suite 200 | Newport Beach | CA | 92660 | |
| Wisconson Dells Outlet Fee LLC | c/o Fortress Investment Group LLC | Attn: Constantine M Dakolias | 1345 Avenue of The Americas | 46th Floor | New York | NY | 20105 | |
| Wise,Amari N | | Address on file | | | | | | |
| Wise,Brookelyn Sierra | | Address on file | | | | | | |
| Wise,Darius | | Address on file | | | | | | |
| Wise,Deonna Andrea | | Address on file | | | | | | |
| Wise,Jacob Michael Ford | | Address on file | | | | | | |
| Wise,Jahnell | | Address on file | | | | | | |
| Wise,Shakira | | Address on file | | | | | | |
| Wisetail | | 212 S Wallace Suite B2 | | | Bozeman | MT | 59715 | |
| Wishcop,Alisha M | | Address on file | | | | | | |
| Wisinski,Trey A | | Address on file | | | | | | |
| Wisman,Mallory | | Address on file | | | | | | |
| Wisnewski,Michelle | | Address on file | | | | | | |
| Witcher,Emyja Lesha | | Address on file | | | | | | |
| Witchey,Rachael M. | | Address on file | | | | | | |
| Withers,Brandi | | Address on file | | | | | | |
| Withers,Caitlyn Margaret | | Address on file | | | | | | |
| Withers,Olivia S. | | Address on file | | | | | | |
| Witherspoon,Mia | | Address on file | | | | | | |
| Witherspoon,Miracle Imani | | Address on file | | | | | | |
| Withrow,Amy | | Address on file | | | | | | |
| Withrow,Hannah Rose | | Address on file | | | | | | |
| Witkop,Christy | | Address on file | | | | | | |
| Witsen,Kelly | | Address on file | | | | | | |
| Witt,Camille Lorraine | | Address on file | | | | | | |
| Witte,Emma | | Address on file | | | | | | |
| Witte,Johnathan Gerhard | | Address on file | | | | | | |
| Wittek,Joey | | Address on file | | | | | | |
| Witten,Joshua S. | | Address on file | | | | | | |
| Wittkamp,Evan | | Address on file | | | | | | |
| WizardPins | | PO Box 160 | | | Attleboro | MA | 02703 | |
| Wizwer,Avi B | | Address on file | | | | | | |
| W-LD Legends Owner VII, L.L.C. | c/o Daspin & Aument, LLP | 227 West Monroe Street | Suite 3500 | | Chicago | IL | 60606 | |
| W-LD Legends Owner VII, L.L.C. | c/o KKR Legends L.L.C. | RED Legacy Asset Management | Attn: Heather Trower | 4717 Central Avenu | Kansas City | MO | 64112 | |
| W-LD Legends Owner VII, L.L.C. | c/o KKR Legends L.L.C. | Red Legacy Asset Management | C/O Heather Trower | 4400 College Blvd S | Leawood | KS | 66211-2326 | |
| W-LD Legends Owner VII, L.L.C. | | The Legends Outlets | 1843 Village West Parkway | Suite C127 | Kansas City | KS | 66111 | |
| W-Ld Legends Owner VII, LLC | | PO Box 505333 | | | St Louis | MO | 63150-5333 | |
| Wme Entertainment LLC | Attn: Strand Conover | 11 Madison Ave, 18th Floor | | | New York | NY | 10010 | |
| Wme Entertainment LLC | | Attn: Strand Conover | 11 Madison Ave, 18th Floor | | New York | NY | 10010 | |
| Wme Img Holdings dba the Wall Group La LLC | | 38 W 21st 11th Floor | | | New York | NY | 10010 | |
| Wme Img Holdings LLC | | 9601 Wilshire Blvd | 3rd Floor | | Beverly Hills | CA | 90210 | |
| Wochna,Suki | | Address on file | | | | | | |
| Wojciechowski,Jennifer M | | Address on file | | | | | | |
| Wojcik,Christie M | | Address on file | | | | | | |
| Wojtkowiak,Anna M | | Address on file | | | | | | |
| Wolauschek,Amber J | | Address on file | | | | | | |
| Wolcott,Owen J | | Address on file | | | | | | |
| Wold,Storm Anjolie | | Address on file | | | | | | |
| Wolde,Tseyon | | Address on file | | | | | | |
| Woldeselase,Eyosias Berhanu | | Address on file | | | | | | |
| Woldesilase,Rahel K | | Address on file | | | | | | |
| Wolever,Erin | | Address on file | | | | | | |
| Wolf Alice | | Address on file | | | | | | |
| Wolf,Audriana | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 947 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wolf,Bailey | | Address on file | | | | | | |
| Wolf,Brady | | Address on file | | | | | | |
| Wolf,Donte | | Address on file | | | | | | |
| Wolf,Jennifer Lynn | | Address on file | | | | | | |
| Wolf,Joseph | | Address on file | | | | | | |
| Wolf,Morgen | | Address on file | | | | | | |
| Wolf,Timothy | | Address on file | | | | | | |
| Wolfe,Adam | | Address on file | | | | | | |
| Wolfe,Daniel | | Address on file | | | | | | |
| Wolfe,Jaden I | | Address on file | | | | | | |
| Wolfe,John | | Address on file | | | | | | |
| Wolff,Carla Celic | | Address on file | | | | | | |
| Wolinsky,Kayla Michelle | | Address on file | | | | | | |
| Wollard,Sean William | | Address on file | | | | | | |
| Wollner,Jake | | Address on file | | | | | | |
| Wolters Kluwer Financial Services, Inc. | | | | | | | | |
| Wolven Threads LLC | | 6115 Monterey Rd | | | Los Angeles | CA | 90042 | |
| Womack,Clayton P | | Address on file | | | | | | |
| Womack,Darryl M | | Address on file | | | | | | |
| Womack,Garrett George | | Address on file | | | | | | |
| Womack,Jahliya Kelis | | Address on file | | | | | | |
| Womack,Latoya Chloe-Shante | | Address on file | | | | | | |
| Womack,Lauren Nicole | | Address on file | | | | | | |
| Womack,Omar | | Address on file | | | | | | |
| Woman's Workout Inc | | 150 Saint Pauls Blvd #7 | Norfolk CIrcuit Court | | Norfolk | VA | 23510-2702 | |
| Womble | | One West 4th Street | | | Winston-Salem | NC | 27101 | |
| Womble Bond Dickinson (Us) LLP | | PO Box 601879 | | | Charlotte | NC | 28260-1879 | |
| Women Management | | 199 Lafayette St,7th Fl | | | New York | NY | 10012 | |
| Womick,Taylor | | Address on file | | | | | | |
| Wompa,Amalia T | | Address on file | | | | | | |
| Won,Elliot | | Address on file | | | | | | |
| Wondersauce LLC | | 45 W 25th St | 6th Floor | | New York | NY | 10010 | |
| Wondersauce, LLC | | 750 Cross Pointe Rd. | Suite V. | | Columbus | OH | 43230 | |
| Wong,Arianna | | Address on file | | | | | | |
| Wong,Audrey | | Address on file | | | | | | |
| Wong,Brandon | | Address on file | | | | | | |
| Wong,Dustin | | Address on file | | | | | | |
| Wong,Emily E | | Address on file | | | | | | |
| Wong,Jevon Toriano | | Address on file | | | | | | |
| Wong,Karena Z | | Address on file | | | | | | |
| Wong,Kayla Marie | | Address on file | | | | | | |
| Wong,Natalie | | Address on file | | | | | | |
| Wong,Tong Cheng | | Address on file | | | | | | |
| Woni,Wahida Farhana | | Address on file | | | | | | |
| Wonodi,Eze | | Address on file | | | | | | |
| Woo,Ellie | | Address on file | | | | | | |
| Wood,0Kahri T. | | Address on file | | | | | | |
| Wood,Aiyona | | Address on file | | | | | | |
| Wood,Christina | | Address on file | | | | | | |
| Wood,John R | | Address on file | | | | | | |
| Wood,Jordyn | | Address on file | | | | | | |
| Wood,Keri | | Address on file | | | | | | |
| Wood,Lasheria | | Address on file | | | | | | |
| Wood,Madison | | Address on file | | | | | | |
| Wood,Melody Dawn | | Address on file | | | | | | |
| Wood,Samuel | | Address on file | | | | | | |
| Woodard,Dayvon Keontae | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 948 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Woodard,Grace | | Address on file | | | | | | |
| Woodard,Jasmine N | | Address on file | | | | | | |
| Woodard,Khalifah | | Address on file | | | | | | |
| Woodard,Kim Louise | | Address on file | | | | | | |
| Woodard,Regecike | | Address on file | | | | | | |
| Woodard,Roy | | Address on file | | | | | | |
| Woodard,Stephan Conway | | Address on file | | | | | | |
| Woodard,Tamyaha | | Address on file | | | | | | |
| Woodberry,Nicole | | Address on file | | | | | | |
| Woodberry,Sophia | | Address on file | | | | | | |
| Woodbridge Center Inc | Woodbridge Center Proprty | 7855 Solution Center | | | Chicago | IL | 60677-7008 | |
| Woodbridge Fire Prevention Bureau | | 418 School Street | | | Woodbridge | NJ | 07905 | |
| Woodburn Premium Outlets LLC | | 7584 Solution Center | | | Chicago | IL | 60677-7005 | |
| Woodburn Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Woodbury Common Premium Outlets | | PO Box 822884 | | | Philadelphia | PA | 19182-2884 | |
| Woodbury Commons | | PO Box 822884 | | | Philadelphia | PA | 19182-2884 | |
| Woode,Ariana Leilani | | Address on file | | | | | | |
| Wooden,Hope Dawn | | Address on file | | | | | | |
| Wooden,Marissa | | Address on file | | | | | | |
| Woodfield Mall LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Woodfield Mall LLC | | 7409 Solution Center | | | Chicago | IL | 60677-7004 | |
| Woodfork,Caylei | | Address on file | | | | | | |
| Woodham,Harley L. | | Address on file | | | | | | |
| Woodhead,Amber D | | Address on file | | | | | | |
| Woodland Hills Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Woodlands Metro Center | Mud | PO Box 7829 | | | The Woodlands | TX | 77387-7829 | |
| Woodlands Metro M.U.D | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Woodley,Johannah E. | | Address on file | | | | | | |
| Woodmansee,Connor David | | Address on file | | | | | | |
| Woodridge,Tniya | | Address on file | | | | | | |
| Woodruff,Cain Diamond | | Address on file | | | | | | |
| Woodruff,Courtlon Evin Ervin | | Address on file | | | | | | |
| Woodruff,Eva | | Address on file | | | | | | |
| Woodruff,Makenzie Jayde | | Address on file | | | | | | |
| Woods Law Offices Pllc | | Address on file | | | | | | |
| Woods,Alanna | | Address on file | | | | | | |
| Woods,Alisanda M | | Address on file | | | | | | |
| Woods,Arianna | | Address on file | | | | | | |
| Woods,Ashley M. | | Address on file | | | | | | |
| Woods,Blake T | | Address on file | | | | | | |
| Woods,Braylen | | Address on file | | | | | | |
| Woods,Caitlin A | | Address on file | | | | | | |
| Woods,Caitlynne J | | Address on file | | | | | | |
| Woods,Dorian | | Address on file | | | | | | |
| Woods,Jameisha Ann-Marie | | Address on file | | | | | | |
| Woods,James L | | Address on file | | | | | | |
| Woods,Jaquicia | | Address on file | | | | | | |
| Woods,Jarrod R | | Address on file | | | | | | |
| Woods,Jasmine I | | Address on file | | | | | | |
| Woods,Kekaimalie Arlene Pilarca | | Address on file | | | | | | |
| Woods,Kiarah | | Address on file | | | | | | |
| Woods,Kyla | | Address on file | | | | | | |
| Woods,La'Unique | | Address on file | | | | | | |
| Woods,Rhiannon | | Address on file | | | | | | |
| Woods,Rorri | | Address on file | | | | | | |
| Woods,Simon | | Address on file | | | | | | |
| Woods,Tamikka | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 949 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Woods,Taylor | | Address on file | | | | | | |
| Woods,Zyshawn J | | Address on file | | | | | | |
| Woodson,Garth | | Address on file | | | | | | |
| Woodson,Quincy | | Address on file | | | | | | |
| Woodson-Shelby,Tanisha | | Address on file | | | | | | |
| Woodward,Ella | | Address on file | | | | | | |
| Woodward,Justin | | Address on file | | | | | | |
| Woodyard,Sianna Leigh | | Address on file | | | | | | |
| Woolf,Ivey K | | Address on file | | | | | | |
| Woolfolk,Camarah A | | Address on file | | | | | | |
| Woollery,Clayton | | Address on file | | | | | | |
| Woolsey,Aaron Michael | | Address on file | | | | | | |
| Woolver,Joette | | Address on file | | | | | | |
| Woosley,Susan | | Address on file | | | | | | |
| Wooten,Analyssa Michelle | | Address on file | | | | | | |
| Wooten,Jeremey B | | Address on file | | | | | | |
| Wooten,Nevaeh | | Address on file | | | | | | |
| Wooten,Quinten | | Address on file | | | | | | |
| Wooten,Sandy | | Address on file | | | | | | |
| Wopsock,Anesha L | | Address on file | | | | | | |
| Wordlow,Monique | | Address on file | | | | | | |
| Work,Jayleigh A | | Address on file | | | | | | |
| Workday Inc | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workday, Inc. | | 6110 Stoneridge Mallroad | | | Pleasanton | CA | 94588 | |
| WorkGenius Inc | Attn: Keith Geller | 108 West 39th Street | 7th floor | | New York | NY | 10018 | |
| Workgroup Ltd | | 515 West 38th Street | Apt 14F | | New York | NY | 10018 | |
| Workiva Inc | | 2900 University Blvd | | | Ames | IA | 50010 | |
| Workiva, Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workman,Logan | | Address on file | | | | | | |
| Workman,Warner | | Address on file | | | | | | |
| Workman,Zoey | | Address on file | | | | | | |
| Worksmith | | 3005 S Lamar Blvd  Suite D109 #406 | | | Austin | TX | 78704 | |
| World Financial Network National Bank | | 156 5th Ave | Floor 2 | | Manhattan | NY | 10010 | |
| World Financial Network National Bank and retail factoring Inc. | | 4441 South Polaris Avenue | | | Las Vegas | NV | 89103 | |
| World Textile Sourcing Inc. | | | | | | | | |
| World Textile Sourcing, Inc. | | 530 7th Avenue | Suite 506 | | | | | |
| World Textile Sourcing, Inc. | | Aldabas 540 | Las Gardenias | | Surco | Lima | 33 | Peru |
| Worles,Destiny | | Address on file | | | | | | |
| Worley,Lauren Elizabeth | | Address on file | | | | | | |
| Worley,Stephanie Lynne | | Address on file | | | | | | |
| Wormack,Unique | | Address on file | | | | | | |
| Wormenor,Janesika | | Address on file | | | | | | |
| Worn LLC | | 257 Berry Street | | | Brooklyn | NY | 11249 | |
| Wornom,Jad Christopher | | Address on file | | | | | | |
| Wornom,Mallory Elizabeth | | Address on file | | | | | | |
| Worrell,Kylie Elizabeth | | Address on file | | | | | | |
| Worthen,Mallory Rose | | Address on file | | | | | | |
| Worthington,Aiste | | Address on file | | | | | | |
| Worthington,Marius | | Address on file | | | | | | |
| Worthington,Marius K | | Address on file | | | | | | |
| Worthy,Diamond | | Address on file | | | | | | |
| Worton,Zachariah | | Address on file | | | | | | |
| Woubishet,Samuel | | Address on file | | | | | | |
| Woullard,Malaysia Zykenya | | Address on file | | | | | | |
| Wounded Warrior Project Inc | | PO Box 758516 | | | Topeka | KS | 66675 | |
| Wow VIdeo Tours | | 563 W Elm Street | | | Lima | OH | 45801 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 950 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wozniak,Alexandra | | Address on file | | | | | | |
| Wp Btc LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Wp Btc LLC | | PO Box 713125 | | | Chicago | IL | 60677-0325 | |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | | 3300 Great American Tower, 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| Wpromote | | PO Box 1559 | | | El Segundo | CA | 90245 | |
| W-PT Town Square VII, L.L.C | c/o Fairbourne Properties, LLC | Attn: George Manojlovic | SRMF Town Square Owner LLC | 1 East Wacker Drive, Suite 2900 | Chicago | IL | 60601 | |
| W-PT Town Square VII, L.L.C | c/o Pine Tree Commercial Realty, LLC | 40 Skokie Boulevard | Suite 610 | | Northbrook | IL | 60062 | |
| Wragge & Co LLP | | 3 Waterhouse Square | 142 Holborn | | London | | EC1N 2SW | United Kingdom |
| Wrains,Alexis Nicole | | Address on file | | | | | | |
| Wray,Daisha | | Address on file | | | | | | |
| Wray,Noah Ja-On | | Address on file | | | | | | |
| Wray,Robin | | Address on file | | | | | | |
| Wray,Zhane Carlise | | Address on file | | | | | | |
| Wrenn Management, LLC | | 8149 Santa Monica Blvd, #284 | | | West Hollywood | CA | 90046 | |
| Wrenn-Nunez,Ah-Shanae Cynthia | | Address on file | | | | | | |
| Wrice,Labria | | Address on file | | | | | | |
| Widen,Rasheed | | Address on file | | | | | | |
| Wright Jr.,Darrell | | Address on file | | | | | | |
| Wright,Alana Bree | | Address on file | | | | | | |
| Wright,Ali | | Address on file | | | | | | |
| Wright,Anaha | | Address on file | | | | | | |
| Wright,Antonique | | Address on file | | | | | | |
| Wright,Ariane N | | Address on file | | | | | | |
| Wright,Ashley Lynne | | Address on file | | | | | | |
| Wright,Azzhanae | | Address on file | | | | | | |
| Wright,Bobbie | | Address on file | | | | | | |
| Wright,Brenna | | Address on file | | | | | | |
| Wright,Briaja | | Address on file | | | | | | |
| Wright,Bryan Charles | | Address on file | | | | | | |
| Wright,Camron S | | Address on file | | | | | | |
| Wright,Chermaine | | Address on file | | | | | | |
| Wright,Chloe | | Address on file | | | | | | |
| Wright,Chris B | | Address on file | | | | | | |
| Wright,Chrishon Emmanuel | | Address on file | | | | | | |
| Wright,Colby D | | Address on file | | | | | | |
| Wright,Cole Brayden | | Address on file | | | | | | |
| Wright,Danyelle | | Address on file | | | | | | |
| Wright,Darnell | | Address on file | | | | | | |
| Wright,David Malcolm | | Address on file | | | | | | |
| Wright,Denae | | Address on file | | | | | | |
| Wright,Destanee | | Address on file | | | | | | |
| Wright,Diane | | Address on file | | | | | | |
| Wright,Dorsha | | Address on file | | | | | | |
| Wright,Drevon | | Address on file | | | | | | |
| Wright,Erika Lynn | | Address on file | | | | | | |
| Wright,Ethan Marcos | | Address on file | | | | | | |
| Wright,Gabriella | | Address on file | | | | | | |
| Wright,Imari | | Address on file | | | | | | |
| Wright,Jabryel C | | Address on file | | | | | | |
| Wright,Jalan Noel | | Address on file | | | | | | |
| Wright,Jalon Springs | | Address on file | | | | | | |
| Wright,James A. | | Address on file | | | | | | |
| Wright,Janai L | | Address on file | | | | | | |
| Wright,Jaxon | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 951 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright,Jerita Nicol | | Address on file | | | | | | |
| Wright,Jynieva Deshell | | Address on file | | | | | | |
| Wright,Kailee | | Address on file | | | | | | |
| Wright,Kayla M | | Address on file | | | | | | |
| Wright,Kennedy Alexandria | | Address on file | | | | | | |
| Wright,Latisha L | | Address on file | | | | | | |
| Wright,Lazette | | Address on file | | | | | | |
| Wright,Najee Isaiah | | Address on file | | | | | | |
| Wright,Nickayla O | | Address on file | | | | | | |
| Wright,Nigel | | Address on file | | | | | | |
| Wright,Nyah Aaliyah | | Address on file | | | | | | |
| Wright,Rachel Abigail | | Address on file | | | | | | |
| Wright,Rachel Marie | | Address on file | | | | | | |
| Wright,Raven Elaine | | Address on file | | | | | | |
| Wright,Regine | | Address on file | | | | | | |
| Wright,Sadarya | | Address on file | | | | | | |
| Wright,Samia | | Address on file | | | | | | |
| Wright,Samia Danyelle | | Address on file | | | | | | |
| Wright,Savannah Grace | | Address on file | | | | | | |
| Wright,Seroya Tamoy | | Address on file | | | | | | |
| Wright,Shaketa | | Address on file | | | | | | |
| Wright,Sheeneka | | Address on file | | | | | | |
| Wright,Shekanda Laron | | Address on file | | | | | | |
| Wright,Sydney | | Address on file | | | | | | |
| Wright,Terese | | Address on file | | | | | | |
| Wright,Thalia Abigail | | Address on file | | | | | | |
| Wright,Tracy | | Address on file | | | | | | |
| Wright,Tristan | | Address on file | | | | | | |
| Wright,Winston | | Address on file | | | | | | |
| Wright,Yasmeen | | Address on file | | | | | | |
| Wright,Zekiyah | | Address on file | | | | | | |
| Wright-Buchan,Tristan | | Address on file | | | | | | |
| Wright-Darby,Kyla | | Address on file | | | | | | |
| Wright-Hennepin Coop Electric | | PO Box 77027 | | | Minneapolis | MN | 55480-7727 | |
| Wright-Linton,Diondrae | | Address on file | | | | | | |
| Wright's Media LLC | | 2407 Timberloch Place | Suite B | | The Woodlands | TX | 77380-1039 | |
| Wright's Media, LLC | | 620 8th Avenue | | | New York | NY | 10018 | |
| Wrinch,Karla | | Address on file | | | | | | |
| Wrisinger,Elizabeth | | Address on file | | | | | | |
| Wrobel,Joshua Chaim | | Address on file | | | | | | |
| Wrobel,Morgan Grace | | Address on file | | | | | | |
| Wrobel,Nicole P | | Address on file | | | | | | |
| Ws & Company, Ltd | | 138 Nugget Ave | | | Scarborough | ON | M1S 3A7 | Canada |
| Ws & Company, Ltd | | 138 Nugget Ave | | | Toronto | ON | M1S 3A7 | Canada |
| Ws Tampa Owner LLC | | PO Box 847030 | | | Boston | MA | 02284-7030 | |
| WS/CIP II Tampa Owner LLC | c/o WS Asset management, Inc. | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| Wsm Hingham Properties LLC | | PO Box 3274 | | | Boston | MA | 02241-3274 | |
| WSO2, Inc. | | 787 Castro St. | | | Mountain View | CA | 94041 | |
| Wt Media Inc. | c/o Wt Media srl | via Morimondo 26 | | | Milano | | 20143 | Italy |
| Wt Media Inc. | c/o Funaro & Co. | Attn: Giuseppe Trombetta | Empire State Building | 350 5th Ave | New York | New York | 10118 | |
| Wu Chen,Carolina | | Address on file | | | | | | |
| Wu,Kaydence W | | Address on file | | | | | | |
| Wu,Kuanying | | Address on file | | | | | | |
| Wu,Mindy | | Address on file | | | | | | |
| Wu,Natalie Pin-Hsuan | | Address on file | | | | | | |
| Wuest,Lisa | | Address on file | | | | | | |
| Wunderkind | | 285 Fulton St | 74th Floor | | New York | NY | 10007 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 952 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wunderkind | | 3 Columbus Circle | | | New York | NY | 10019 | |
| Wunderkind Corporation | | 285 Fulton St Flr 74 | | | New York | NY | 10007 | |
| Wurz,Jackson | | Address on file | | | | | | |
| Wuxi Paradise Textiles Ltd | | 2306, Building A, Jewel International Circle | No 20 Dongting Middle Road, XIshan District, Wuxi City | | Jiangsu Province | | | China |
| Wy Leadership LLC | | 8255 Crestridge Road | | | Fairfax Station | VA | 22039 | |
| WY Leadership, LLC | | PO Box 225 | | | Middleburg | VA | 20118 | |
| Wyant,Jonah Thomas | | Address on file | | | | | | |
| Wyatt,Anita K. | | Address on file | | | | | | |
| Wyatt,Dageyona Unique | | Address on file | | | | | | |
| Wyatt,Dessean | | Address on file | | | | | | |
| Wyatt,Hillari | | Address on file | | | | | | |
| Wyatt,Karina | | Address on file | | | | | | |
| Wyatt,Lloyd Winston | | Address on file | | | | | | |
| Wyatt,Mazi Power | | Address on file | | | | | | |
| Wyatt,Michele R. | | Address on file | | | | | | |
| Wyatt,Olivia | | Address on file | | | | | | |
| Wyatt,Sarah | | Address on file | | | | | | |
| Wyatt,Sharrika | | Address on file | | | | | | |
| Wyche,Christopher Adrian | | Address on file | | | | | | |
| Wyckhouse,Karissa | | Address on file | | | | | | |
| Wycoff,Deven Owen | | Address on file | | | | | | |
| Wydak,John | | Address on file | | | | | | |
| Wydak,Melissa | | Address on file | | | | | | |
| Wygans,Victoria E | | Address on file | | | | | | |
| Wykoff,Courtney | | Address on file | | | | | | |
| Wykoff,Emily Marie | | Address on file | | | | | | |
| Wyman-Nelson,Oneeka | | Address on file | | | | | | |
| Wymes,Courtney | | Address on file | | | | | | |
| Wynboom,Derek | | Address on file | | | | | | |
| Wynn,Chad | | Address on file | | | | | | |
| Wynn,Kateria Lanae | | Address on file | | | | | | |
| Wynn,Martha Katheline | | Address on file | | | | | | |
| Wynn,Paris | | Address on file | | | | | | |
| WYO ARTISTS LCC | | | | | | | | |
| WYO Artists, LLC | Attn: Blair Getz Mezibov | 8 Jagger Lane | | | Westhampton | NY | 11977 | |
| Wyoming Attorney General's Office | Attn: Consumer Protection and Antitrust Unit | 109 State Capital | | | Cheyenne | WY | 82002 | |
| Wyoming Dept of Revenue | | 122 W 25th St | Ste E301 | | Cheyenne | WY | 82002-0110 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Wyoming Valley Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Wysinger,Brijae | | Address on file | | | | | | |
| Xaiyamuangchanh,Vipapone Vinney | | Address on file | | | | | | |
| Xariable, Inc. d/b/a Loop | | PO Box 16250 | | | Columbus | OH | 43216 | |
| Xatruch,Luis | | Address on file | | | | | | |
| Xavier Johnson | | Address on file | | | | | | |
| Xavier,Francisco William | | Address on file | | | | | | |
| Xayachack,Nikki | | Address on file | | | | | | |
| Xayasane,Eileen | | Address on file | | | | | | |
| Xcel Energy | @ Xcel Energy Remit Processing | PO Box 4176 | | | Carol Stream | IL | 60197-4176 | |
| Xcel Energy, Inc. | | PO Box 8 | | | Eau Claire | WI | 54702 | |
| Xelo,Kimberly | | Address on file | | | | | | |
| Xhaferi,Ilmie M | | Address on file | | | | | | |
| Xia,Liang | | Address on file | | | | | | |
| Ximenez-Saroba,Eleana Belen | | Address on file | | | | | | |
| XINGTAI H & J TEXTILES CO., LTD | Yinghua Street Development Zone | | | | Xingtai | Hebie | 054001 | China |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 953 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xiong,Aaliyah | | Address on file | | | | | | |
| Xiong,Dej Ntxhee | | Address on file | | | | | | |
| Xiong,Dyllan Chi Feng | | Address on file | | | | | | |
| Xiong,Gaokia | | Address on file | | | | | | |
| Xiong,Kabao | | Address on file | | | | | | |
| Xiong,Kenngy | | Address on file | | | | | | |
| Xiong,Koua | | Address on file | | | | | | |
| Xiong,Kyla K | | Address on file | | | | | | |
| Xiong,Matt S | | Address on file | | | | | | |
| XL Catlin Professional Insurance | Attention Claims | 100 Constitution Plaza | | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | Attn Regulatory Dept. | Regulatory Office | 505 Eagleview Blvd | Suite 100 | Exton | PA | 19341-1120 | |
| XL Specialty Insurance Company | | 677 Washington Blvd 10th Floor, Suite 1000 | | | Stamford | CT | 06901 | |
| Xo,Iyanla Marie | | Address on file | | | | | | |
| Xochicale,Abigail | | Address on file | | | | | | |
| Xon,Suzeth | | Address on file | | | | | | |
| XPO Logistics | | 6314 Fly Road | | | East Syracuse | NY | 13057 | |
| Xpo Logistics | | PO Box 2693 | | | New York | NY | 10108 | |
| X-Rite, Inc. dba Pantone LLC | | Lockbox 62750 | 62750 Collection Cntr Dr | | Chicago | IL | 60693-0627 | |
| Xuan Truong Garment Factory | | Xuan Ngoc commune | Xuan Truong district | | Nam Dinh province | | | Vietnam |
| Yacas,King | | Address on file | | | | | | |
| Yacinthe,Junica | | Address on file | | | | | | |
| Yacoub,Roaa | | Address on file | | | | | | |
| Yacullo,Lauren Elizabeth | | Address on file | | | | | | |
| Yadala,Haritha | | Address on file | | | | | | |
| Yadav,Archana Kumari | | Address on file | | | | | | |
| Yadhram,Sonia | | Address on file | | | | | | |
| Yaffe,Blaine | | Address on file | | | | | | |
| Yaffe,Blythe | | Address on file | | | | | | |
| Yagi Tsusho America Inc | | 1450 Broadway #2010 | | | New York | NY | 10018 | |
| Yaguiwata,Marie-Joseph | | Address on file | | | | | | |
| Yahner-Golby,Shyan M | | Address on file | | | | | | |
| Yahyapour,Radean Austin | | Address on file | | | | | | |
| Yaklin,Anthony James | | Address on file | | | | | | |
| Yako,Bahra | | Address on file | | | | | | |
| Yako,Bahra Fransis | | Address on file | | | | | | |
| Yakoub,Anthony | | Address on file | | | | | | |
| Yakub,Kana Yeala | | Address on file | | | | | | |
| Yakulis,Kristin | | Address on file | | | | | | |
| Yakulis,Kristin M | | Address on file | | | | | | |
| Yakymi,Malia | | Address on file | | | | | | |
| Yalartai,Alvin Saa | | Address on file | | | | | | |
| Yale,Olivia Esparanza | | Address on file | | | | | | |
| Yalong,Marlisa Belle | | Address on file | | | | | | |
| Yaman,Janine | | Address on file | | | | | | |
| Yamane,Alexandra | | Address on file | | | | | | |
| Yamasaki,Ellen Elizabeth | | Address on file | | | | | | |
| Yamashita,Yoshie | | Address on file | | | | | | |
| Yan,Ruting | | Address on file | | | | | | |
| Yanas Trujillo,Yoselin | | Address on file | | | | | | |
| Yancey,Cynthia N | | Address on file | | | | | | |
| Yancey,Joshua Paul | | Address on file | | | | | | |
| Yancey,Kimberly Renee | | Address on file | | | | | | |
| Yancy,David | | Address on file | | | | | | |
| Yancy,Kaitlyn Marie | | Address on file | | | | | | |
| Yanders,Charleston | | Address on file | | | | | | |
| Yandovskaya,Kristina | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 954 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Yandy,Avin | | Address on file | | | | | | |
| Yanello,Devyn M | | Address on file | | | | | | |
| Yanes,Rebecca Nicole | | Address on file | | | | | | |
| Yanez Cruces,Jeef Anthony | | Address on file | | | | | | |
| Yanez,Angelica | | Address on file | | | | | | |
| Yanez,Cesar | | Address on file | | | | | | |
| Yanez,Dennise Alejandra | | Address on file | | | | | | |
| Yanez,Diego Antonio | | Address on file | | | | | | |
| Yanez,Jose | | Address on file | | | | | | |
| Yanez,Laura | | Address on file | | | | | | |
| Yang,Angela | | Address on file | | | | | | |
| Yang,Audrey | | Address on file | | | | | | |
| Yang,Calvin | | Address on file | | | | | | |
| Yang,Emily Rose | | Address on file | | | | | | |
| Yang,Hlee | | Address on file | | | | | | |
| Yang,Jihoon Daniel | | Address on file | | | | | | |
| Yang,Julie | | Address on file | | | | | | |
| Yang,Justinie | | Address on file | | | | | | |
| Yang,Ke | | Address on file | | | | | | |
| Yang,Liana Sophia | | Address on file | | | | | | |
| Yang,Mao | | Address on file | | | | | | |
| Yang,Padee | | Address on file | | | | | | |
| Yang,Pandora | | Address on file | | | | | | |
| Yang,Pangkou Ponthip | | Address on file | | | | | | |
| Yang,Peter | | Address on file | | | | | | |
| Yang,Rayun | | Address on file | | | | | | |
| Yang,Shanalyn | | Address on file | | | | | | |
| Yang,Stacy Hnubchi | | Address on file | | | | | | |
| Yang,Stephanie | | Address on file | | | | | | |
| Yanuel Garcia Laureano | | Address on file | | | | | | |
| Yap,Logan | | Address on file | | | | | | |
| Yarbakht,Nima | | Address on file | | | | | | |
| Yarborough,Natalia | | Address on file | | | | | | |
| Yarbough,Daquan | | Address on file | | | | | | |
| Yarde,Andre | | Address on file | | | | | | |
| Yardley, Eric | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Yardley, Eric | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S | Suite 308 | San Diego | CA | 92108 | |
| Yarger,Raymond Kenneth, Robert | | Address on file | | | | | | |
| Yarn Mavens Inc | | 37 West 39th Street | Room 706 | | New York | NY | 10018 | |
| Yarns & Colors Co.,Ltd | | No 3008 Dongshan Blvd | Linhu Town, Suzhou | | Jiangsu | | | China |
| Yarramanaayuni,Manasa | | Address on file | | | | | | |
| Yarrow,Payton Little Bear | | Address on file | | | | | | |
| Yataco,Yesenia | | Address on file | | | | | | |
| Yate,Salua | | Address on file | | | | | | |
| Yates,Alex Nicole | | Address on file | | | | | | |
| Yates,Caleb Jaden | | Address on file | | | | | | |
| Yates,Francesca N | | Address on file | | | | | | |
| Yates,Joshua | | Address on file | | | | | | |
| Yates,Mattney | | Address on file | | | | | | |
| Yates,Megan | | Address on file | | | | | | |
| Yates,Mei | | Address on file | | | | | | |
| Yates,Olajawon | | Address on file | | | | | | |
| Yates,Tanner | | Address on file | | | | | | |
| Yates-Leach,Jackie Catina | | Address on file | | | | | | |
| Yatsattie,Dominic | | Address on file | | | | | | |
| Yauri,Shelly | | Address on file | | | | | | |
| Yazdanparast,Hedie | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 955 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yazzie,Brittanya | | Address on file | | | | | | |
| Yazzie,Denise | | Address on file | | | | | | |
| Yazzie,Emmetris L | | Address on file | | | | | | |
| Ybarra,Camron Joel | | Address on file | | | | | | |
| Ybarra,Gabryel | | Address on file | | | | | | |
| Ybarra,Gabryel Dominick | | Address on file | | | | | | |
| Ybarra,Kaleb T | | Address on file | | | | | | |
| Ybarra,Leah | | Address on file | | | | | | |
| Ybarra,Tracy G | | Address on file | | | | | | |
| Ybarra,Trinity | | Address on file | | | | | | |
| Ybarra,Vanessa | | Address on file | | | | | | |
| Ybarra,Xander D | | Address on file | | | | | | |
| Ybarra-Pena,Yvonne | | Address on file | | | | | | |
| Ycaza,Francesca | | Address on file | | | | | | |
| Ycaza,Teresa | | Address on file | | | | | | |
| Yeadon,Tammie | | Address on file | | | | | | |
| Yeager,Athena M | | Address on file | | | | | | |
| Yeager,Dana Renee | | Address on file | | | | | | |
| Yeager,Madison E. | | Address on file | | | | | | |
| Yeargin,Jabari Tariq | | Address on file | | | | | | |
| Yeboah,Cynthia | | Address on file | | | | | | |
| Yebula,Kabika C. | | Address on file | | | | | | |
| Yechou,Kenza E | | Address on file | | | | | | |
| Yee,Meredith | | Address on file | | | | | | |
| Yee,Nolan | | Address on file | | | | | | |
| Yeh,Sammie R | | Address on file | | | | | | |
| Yehuda Shmidman | | Address on file | | | | | | |
| Yeilding,James | | Address on file | | | | | | |
| Yellow Minnow | | Little Frys, Spring Lane | Burwash | | East Sussex | | TN19 7HX | United Kingdom |
| Yelton,Anastasia | | Address on file | | | | | | |
| Yelton,Anastasia Nicole | | Address on file | | | | | | |
| Yemane,Lemlem | | Address on file | | | | | | |
| Yeoman,Joshua | | Address on file | | | | | | |
| Yerdle Recommerce | | 3775 Bayshore Blvd | | | Brisbane | CA | 94010 | |
| Yerena,Ana | | Address on file | | | | | | |
| Yesberger,Tabi | | Address on file | | | | | | |
| Yeung,Kayla | | Address on file | | | | | | |
| Yext Inc | | 1 Madison Avenue 5th Floor | | | New York | NY | 10010 | |
| Yext Inc | | PO Box 9509 | | | New York | NY | 10087-9509 | |
| Yext, Inc | | 1 Madison Avenue | 5th Floor | | New York | NY | | |
| Yext, Inc. | | 45 West 25 Street | 2nd Floor | | New York | NY | 10010 | |
| Yi,Jared D | | Address on file | | | | | | |
| Yin,Jean | | Address on file | | | | | | |
| Ying Bonny Cai | | Address on file | | | | | | |
| Yirenkyi,Christopher | | Address on file | | | | | | |
| Yisrael,Hodiah | | Address on file | | | | | | |
| Ykk U.S.A. | | PO Box 100181 | | | Atlanta | GA | 30384 | |
| Yllatopa,Maria | | Address on file | | | | | | |
| Ynoa,Laura M. | | Address on file | | | | | | |
| Ynot Savant, LLC | | 4872 W Adams Blvd | | | Los Angeles | CA | 90016 | |
| Yoboby,Efrain | | Address on file | | | | | | |
| Yocco-Locascio,Caitlin | | Address on file | | | | | | |
| Yoder,Ashley Faye | | Address on file | | | | | | |
| Yoder,Dore K. | | Address on file | | | | | | |
| Yoder,River | | Address on file | | | | | | |
| Yoest,Margaret Elizabeth | | Address on file | | | | | | |
| Yoho Studio LLC | | 5679 Highland Terrace | | | Milford | OH | 45150-1816 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 956 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Yohrling, Deborah | | Address on file | | | | | | |
| Yolande Gagnier | | Address on file | | | | | | |
| Yombo,Frederique | | Address on file | | | | | | |
| Yonas,Alexander | | Address on file | | | | | | |
| Yoo,Aeri | | Address on file | | | | | | |
| Yoo,Esther S | | Address on file | | | | | | |
| Yoodo,Gabriala E M | | Address on file | | | | | | |
| Yoon,Kenneth | | Address on file | | | | | | |
| Yoon,Luis | | Address on file | | | | | | |
| York Adams Tax Bureau | | 1405 N Duke St | | | York | PA | 17405-0156 | |
| York Jdr District Court | | PO Box 357 | | | Yorktown | VA | 23690-0357 | |
| York,Jaeleoni | | Address on file | | | | | | |
| York,Taylor Nicole | | Address on file | | | | | | |
| Yoshika,Wyatt Tadashi | | Address on file | | | | | | |
| Yost,Erica | | Address on file | | | | | | |
| Yost,Megan | | Address on file | | | | | | |
| Yotpo Inc | | 33 W 19th | 6th Floor | | New York | NY | 10011 | |
| Yotpo Inc | | PO Box 675335 | | | Detroit | MI | 48267-5335 | |
| Yotpo, Inc. | | 400 Lafayette St | | | New York | NY | 10003 | |
| YouDecide | | 4450 River Green | Parkway Suite 100A | | Duluth | GA | 30096 | |
| Youmans,Nick | | Address on file | | | | | | |
| Younan,Halayna Faith | | Address on file | | | | | | |
| Younan,Kalin | | Address on file | | | | | | |
| Younes,Marwa M | | Address on file | | | | | | |
| Young Jr,Howard | | Address on file | | | | | | |
| Young, Mary | | Address on file | | | | | | |
| Young,Abyssinia | | Address on file | | | | | | |
| Young,Amare | | Address on file | | | | | | |
| Young,Amaya L | | Address on file | | | | | | |
| Young,Andoria | | Address on file | | | | | | |
| Young,Avin | | Address on file | | | | | | |
| Young,Barrington Alexander | | Address on file | | | | | | |
| Young,Beau | | Address on file | | | | | | |
| Young,Brittany | | Address on file | | | | | | |
| Young,Cameron | | Address on file | | | | | | |
| Young,Chantal Lechelle | | Address on file | | | | | | |
| Young,Chelsea | | Address on file | | | | | | |
| Young,Christopher | | Address on file | | | | | | |
| Young,Dangelo | | Address on file | | | | | | |
| Young,Darius Labrian | | Address on file | | | | | | |
| Young,Derrick | | Address on file | | | | | | |
| Young,Deshea L | | Address on file | | | | | | |
| Young,Emoneyca Sara | | Address on file | | | | | | |
| Young,Erica | | Address on file | | | | | | |
| Young,Evan | | Address on file | | | | | | |
| Young,Gregory | | Address on file | | | | | | |
| Young,Hannah Rebecca | | Address on file | | | | | | |
| Young,Hope E. | | Address on file | | | | | | |
| Young,Jaion Damek | | Address on file | | | | | | |
| Young,Jakob | | Address on file | | | | | | |
| Young,Jasmine Rose | | Address on file | | | | | | |
| Young,Jaysa | | Address on file | | | | | | |
| Young,Jeanise | | Address on file | | | | | | |
| Young,Jenniffer Judith | | Address on file | | | | | | |
| Young,Jenny | | Address on file | | | | | | |
| Young,Jonathan T | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 957 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young,Julian Alexander | | Address on file | | | | | | |
| Young,Keisha Kimia | | Address on file | | | | | | |
| Young,Kemar | | Address on file | | | | | | |
| Young,Kristen | | Address on file | | | | | | |
| Young,Kristyna | | Address on file | | | | | | |
| Young,Kyle Carmen | | Address on file | | | | | | |
| Young,Lauren | | Address on file | | | | | | |
| Young,Lauren Marie | | Address on file | | | | | | |
| Young,Londyn | | Address on file | | | | | | |
| Young,Madison Alissa | | Address on file | | | | | | |
| Young,Mary | | Address on file | | | | | | |
| Young,Megan | | Address on file | | | | | | |
| Young,Olivia | | Address on file | | | | | | |
| Young,Samantha | | Address on file | | | | | | |
| Young,Sara | | Address on file | | | | | | |
| Young,Shane Michele | | Address on file | | | | | | |
| Young,Silas | | Address on file | | | | | | |
| Young,Tameia | | Address on file | | | | | | |
| Young,Tamela | | Address on file | | | | | | |
| Young,Taniya | | Address on file | | | | | | |
| Young,Tia Alease | | Address on file | | | | | | |
| Young,Tristan Thomas | | Address on file | | | | | | |
| Young,Tuesdae | | Address on file | | | | | | |
| Young,Wendy M | | Address on file | | | | | | |
| Young,Yasmine Z | | Address on file | | | | | | |
| Youngblood,Dennis | | Address on file | | | | | | |
| Youngblood,Taylor D. | | Address on file | | | | | | |
| Youngbo Worldwide Co., Ltd | | 3/F Misung Bldg, 12 Wonhyo-Ro | 84 Gil Yongsan-Gu | | Seoul | | | South Korea |
| Younge,Sabrina Marie | | Address on file | | | | | | |
| Younger,Daj'Shaun | | Address on file | | | | | | |
| Younger,Thomas Jeffrey | | Address on file | | | | | | |
| Youngkrantz,Christopher Todd | | Address on file | | | | | | |
| Youngwhitehead,Maya | | Address on file | | | | | | |
| Youngwhitehead,Maya K | | Address on file | | | | | | |
| Younis,Eyad | | Address on file | | | | | | |
| Younus,Karim M | | Address on file | | | | | | |
| Youreneff,Joseph | | Address on file | | | | | | |
| Yousef,Ashley | | Address on file | | | | | | |
| Yousefi,Sean | | Address on file | | | | | | |
| Yousif,Daniel | | Address on file | | | | | | |
| Yousif,Selena | | Address on file | | | | | | |
| Youssef,Karla | | Address on file | | | | | | |
| Youssef,Naira | | Address on file | | | | | | |
| Youth Marketing Connection, LLC | | 1510 19th Street NW | | | Washington | DC | 20036 | |
| Yowell,Jennifer | | Address on file | | | | | | |
| Ypulse, Inc | | 228 Park Avenue S | #39851 | | New York | NY | 10003 | |
| Ysita,Adelmi | | Address on file | | | | | | |
| Ytc Mall Owner LLC | | 26074 Network Place | | | Chicago | IL | 60673-1260 | |
| YTC Mall Owner, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Yu,Alexa Natalie | | Address on file | | | | | | |
| Yu,Emily | | Address on file | | | | | | |
| Yu,Valeria | | Address on file | | | | | | |
| Yue,Lei | | Address on file | | | | | | |
| Yugay, Elena | | Address on file | | | | | | |
| Yummertime Inc. f/s/o Chris Lin and Brock Williams | | 27 S 24th | Suite 10B | | New York | NY | 10010 | |
| Yurcak,Olivia D | | Address on file | | | | | | |
| Yushuvayev,Daniela | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 958 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yustiar,Yudi | | Address on file | | | | | | |
| Yusuf,Abdirahman | | Address on file | | | | | | |
| Yusuf,Jared S. | | Address on file | | | | | | |
| Yusuf,Sumeya Osman | | Address on file | | | | | | |
| Yutronich,Caesar D | | Address on file | | | | | | |
| Yvonne Hernandez v. Express, LLC | Shaw Law Group | 650 Town Center Fr, Ste 1400 | | | Costa Mesa | CA | 92627 | |
| Yzaguirre,Alyssa B | | Address on file | | | | | | |
| Z Customization | | 6110 Corte Del Cedro | | | Carlsbad | CA | 92011 | |
| Zabala,Gabriel | | Address on file | | | | | | |
| Zablocky,Olivia Hope | | Address on file | | | | | | |
| Zabor,Joanna | | Address on file | | | | | | |
| Zabriskie,Gregory | | Address on file | | | | | | |
| Zabrowski,Alexander Michael | | Address on file | | | | | | |
| Zacarias,Andy | | Address on file | | | | | | |
| Zacarias,Jocelyn | | Address on file | | | | | | |
| Zacarias,Nayeli | | Address on file | | | | | | |
| Zacatelco Juarez,Jessamyn | | Address on file | | | | | | |
| Zacco Sweden Ab | | Valhallavagen 117N | | | Stockholm | NR | SE-11485 | Sweden |
| Zachary Buchner | | Address on file | | | | | | |
| Zachary Nixon Willis | | Address on file | | | | | | |
| Zachary Whitacre | | Address on file | | | | | | |
| Zachary,Aaron | | Address on file | | | | | | |
| Zachery,Deann R | | Address on file | | | | | | |
| Zachery,Veronica | | Address on file | | | | | | |
| Zack Gafin | | Address on file | | | | | | |
| Zack Garlitos | | Address on file | | | | | | |
| Zack Jones | | Address on file | | | | | | |
| Zafar,Ayaan M | | Address on file | | | | | | |
| Zafar,Iman | | Address on file | | | | | | |
| Zafrir,Yahav | | Address on file | | | | | | |
| Zafu, Inc. | | 12 Celeste Court | | | Novato | CA | 94947 | |
| Zagalabs | | 19303 Water Maple Drive | | | Tampa | FL | 33647 | |
| Zaghloul,Anastasia Amyra | | Address on file | | | | | | |
| Zagorski,Deanna | | Address on file | | | | | | |
| Zaher,Bryan | | Address on file | | | | | | |
| Zahoor,Ayesha | | Address on file | | | | | | |
| Zaidi,Sakeena | | Address on file | | | | | | |
| Zaim,Nicole | | Address on file | | | | | | |
| Zaimova,Victoria S | | Address on file | | | | | | |
| Zaino,Demi | | Address on file | | | | | | |
| Zainulabdeen,Mahmood Shakir | | Address on file | | | | | | |
| Zakaria,Basil | | Address on file | | | | | | |
| Zakaria,Enaa | | Address on file | | | | | | |
| Zakaria,Madona | | Address on file | | | | | | |
| Zaki,Mariam Awanis | | Address on file | | | | | | |
| Zaki,Rasha A | | Address on file | | | | | | |
| Zakolski,Zachary | | Address on file | | | | | | |
| Zaky,Marina N | | Address on file | | | | | | |
| Zalar,Paige Justine | | Address on file | | | | | | |
| Zalaskus,Marc | | Address on file | | | | | | |
| Zaldana,Angeline | | Address on file | | | | | | |
| Zaldana,Gladys M. | | Address on file | | | | | | |
| Zale,Alexia N | | Address on file | | | | | | |
| Zalmai,Sadaf | | Address on file | | | | | | |
| Zamaites,Leandra | | Address on file | | | | | | |
| Zamarron,Luis | | Address on file | | | | | | |
| Zamarron,Zoe | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 959 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zamayoa,Daniela | | Address on file | | | | | | |
| Zambrano - Esparza,Leilani | | Address on file | | | | | | |
| Zambrano,Erendira | | Address on file | | | | | | |
| Zambrano,Erica Isabel | | Address on file | | | | | | |
| Zambrano,Esther | | Address on file | | | | | | |
| Zambrano,Fatima Leilani | | Address on file | | | | | | |
| Zambrano,Jaime | | Address on file | | | | | | |
| Zambrano,Jorge | | Address on file | | | | | | |
| Zambrano,Jose Manuel | | Address on file | | | | | | |
| Zambrano,Michael | | Address on file | | | | | | |
| Zambrano,Moises | | Address on file | | | | | | |
| Zambrano,Stefani | | Address on file | | | | | | |
| Zambrano,Yasmin | | Address on file | | | | | | |
| Zambrano-Rivera,Marlene | | Address on file | | | | | | |
| Zamcho,Zoey | | Address on file | | | | | | |
| Zami,Lallian | | Address on file | | | | | | |
| Zamora,Andy | | Address on file | | | | | | |
| Zamora,Carmen | | Address on file | | | | | | |
| Zamora,Cesar | | Address on file | | | | | | |
| Zamora,Cesar Alejandro | | Address on file | | | | | | |
| Zamora,Danyelis | | Address on file | | | | | | |
| Zamora,Gerardo | | Address on file | | | | | | |
| Zamora,Jose | | Address on file | | | | | | |
| Zamora,Jovany | | Address on file | | | | | | |
| Zamora,Kevin | | Address on file | | | | | | |
| Zamora,Mariana | | Address on file | | | | | | |
| Zamora,Matthew | | Address on file | | | | | | |
| Zamora,Monique | | Address on file | | | | | | |
| Zamora,Nick M | | Address on file | | | | | | |
| Zamora,Priscilla Elizabeth | | Address on file | | | | | | |
| Zamora,Stephanie | | Address on file | | | | | | |
| Zamora,Vebian Mary | | Address on file | | | | | | |
| Zamores,Rebecca Virginia | | Address on file | | | | | | |
| Zamores-Herr,Victoria | | Address on file | | | | | | |
| Zamrock,Tawni R | | Address on file | | | | | | |
| Zamudio,Ashley M | | Address on file | | | | | | |
| Zamudio,Frida | | Address on file | | | | | | |
| Zanca-Martin,Devon Joseph | | Address on file | | | | | | |
| Zane A. Parsons | | Address on file | | | | | | |
| Zanella,Jason Daniel | | Address on file | | | | | | |
| Zanjani,Janice K | | Address on file | | | | | | |
| Zanoni,Christie | | Address on file | | | | | | |
| Zapata Moreno,Laura V. | | Address on file | | | | | | |
| Zapata,Adrian | | Address on file | | | | | | |
| Zapata,Adriana Carolina | | Address on file | | | | | | |
| Zapata,Alberto | | Address on file | | | | | | |
| Zapata,Angel | | Address on file | | | | | | |
| Zapata,Anthony Alexander | | Address on file | | | | | | |
| Zapata,Armida | | Address on file | | | | | | |
| Zapata,Gianna | | Address on file | | | | | | |
| Zapata,Gorety Mabele | | Address on file | | | | | | |
| Zapata,Helen O | | Address on file | | | | | | |
| Zapata,Jazlynn Alexandria | | Address on file | | | | | | |
| Zapata,Keyla Marie | | Address on file | | | | | | |
| Zapata,Leidy Johanna | | Address on file | | | | | | |
| Zapata,Liliana | | Address on file | | | | | | |
| Zapata,Maria Victoria | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 960 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zapata,Morelvis Rafael | | Address on file | | | | | | |
| Zapata,Sarah Marie | | Address on file | | | | | | |
| Zapata-Castillo,Julian | | Address on file | | | | | | |
| Zapata-Moreno,Yarely Itzamar | | Address on file | | | | | | |
| Zapete,Genesis | | Address on file | | | | | | |
| Zapete,Genesis Betzabeth | | Address on file | | | | | | |
| Zapor,Michael Francis | | Address on file | | | | | | |
| Zappaterrini,Jayden M | | Address on file | | | | | | |
| Zara,Leilani Michelle | | Address on file | | | | | | |
| Zaragoza,Alberto | | Address on file | | | | | | |
| Zaragoza,Annette Michelle | | Address on file | | | | | | |
| Zaragoza,Jazmin | | Address on file | | | | | | |
| Zaragoza,Jose Eduardo | | Address on file | | | | | | |
| Zaragoza,Mario | | Address on file | | | | | | |
| Zaragoza,Nelly | | Address on file | | | | | | |
| Zaragoza,Tania | | Address on file | | | | | | |
| Zarate Dominguez,Irving | | Address on file | | | | | | |
| Zarate,Juan Andres | | Address on file | | | | | | |
| Zarate,Luis | | Address on file | | | | | | |
| Zarate,Savannah Ray | | Address on file | | | | | | |
| Zarazua,Guadalupe Maximino | | Address on file | | | | | | |
| Zarazua,Jose M | | Address on file | | | | | | |
| Zarazua,Miriam | | Address on file | | | | | | |
| Zarco, Evelyn | | Address on file | | | | | | |
| Zare Mochanloo,Mina | | Address on file | | | | | | |
| Zarenana,Isabella Grace | | Address on file | | | | | | |
| Zarenezhad,Ali | | Address on file | | | | | | |
| Zargarian,Emily | | Address on file | | | | | | |
| Zarour,Adam | | Address on file | | | | | | |
| Zarrabikia,Samie | | Address on file | | | | | | |
| Zaruma,Jason | | Address on file | | | | | | |
| Zaruma,Joseph | | Address on file | | | | | | |
| Zaruma,Kesy | | Address on file | | | | | | |
| Zaruma,Lesly | | Address on file | | | | | | |
| Zaruma,Lesly Trailin | | Address on file | | | | | | |
| Zarzecki,Nicole | | Address on file | | | | | | |
| Zarzuela,Jennifher | | Address on file | | | | | | |
| Zasidko,Iryna | | Address on file | | | | | | |
| Zater,Amber | | Address on file | | | | | | |
| Zauss,Taetum | | Address on file | | | | | | |
| Zavala,Cealy | | Address on file | | | | | | |
| Zavala,Destiny D | | Address on file | | | | | | |
| Zavala,Gabriela | | Address on file | | | | | | |
| Zavala,Karina | | Address on file | | | | | | |
| Zavala,Kimberly Ann | | Address on file | | | | | | |
| Zavala,Manuel Damian | | Address on file | | | | | | |
| Zavala,Mia Kay | | Address on file | | | | | | |
| Zavala,Miguel | | Address on file | | | | | | |
| Zavala,Monica | | Address on file | | | | | | |
| Zavala,Valeria | | Address on file | | | | | | |
| Zavala-Cano,Daisy | | Address on file | | | | | | |
| Zavaleta,Grettel | | Address on file | | | | | | |
| Zavaleta,Mark Alexandre | | Address on file | | | | | | |
| Zavalina,Virsaviya P | | Address on file | | | | | | |
| Zavalza,Nathan | | Address on file | | | | | | |
| Zaverchand,Ashni | | Address on file | | | | | | |
| Zavesky,Andrea Nicole | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 961 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zavislak,Jonathon | | Address on file | | | | | | |
| Zaya,Hilda | | Address on file | | | | | | |
| Zayas,Angeli | | Address on file | | | | | | |
| Zayas,Catherine | | Address on file | | | | | | |
| Zayb,Alayna | | Address on file | | | | | | |
| Zaylore Stout & Associates, Llc | | Address on file | | | | | | |
| Zaynullayeva,Albena | | Address on file | | | | | | |
| Zdun,Monika | | Address on file | | | | | | |
| Zeaske,Isabelle J | | Address on file | | | | | | |
| Zebada,Genevieve | | Address on file | | | | | | |
| Zeblah,Sofiane | | Address on file | | | | | | |
| Zebra | | PO Box 207565 | | | Dallas | TX | 75320-7565 | |
| Zebra Technologies International LLC | | 3 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Zebra Technologies International LLC | | 6048 Eagle Way | | | Chicago | IL | 60678 | |
| Zebrafish Labs Inc. dba ImgIX | | 423 Tehama Street | Floor 1 | | San Francisco | CA | 94103 | |
| Zebrauskas,Helene | | Address on file | | | | | | |
| Zeccola,Sierra | | Address on file | | | | | | |
| Zecena,Jaslyn | | Address on file | | | | | | |
| Zechello,Victoria | | Address on file | | | | | | |
| Zegarra,Sebastian G | | Address on file | | | | | | |
| Zeger Jr,Richard Kent | | Address on file | | | | | | |
| Zeger,Devan B | | Address on file | | | | | | |
| Zeger,Sabrina | | Address on file | | | | | | |
| Zegna Baruffa Lane Borgosesia S.P.A. | | 1412 Broadway, Suite 1504 | | | New York | NY | 10018 | |
| Zeherovic,Nermin | | Address on file | | | | | | |
| Zeid,Ahmad | | Address on file | | | | | | |
| Zeigler,Alexandria | | Address on file | | | | | | |
| Zeitler,Emma | | Address on file | | | | | | |
| Zeitler,Trent A | | Address on file | | | | | | |
| Zeitlin,Noah | | Address on file | | | | | | |
| Zeitoune,Daniel | | Address on file | | | | | | |
| Zelalla,Ayanna | | Address on file | | | | | | |
| Zelaya,Emmanuel | | Address on file | | | | | | |
| Zelaya,Genesis | | Address on file | | | | | | |
| Zelaya,Jennifer | | Address on file | | | | | | |
| Zelaya,Matthew Harlan | | Address on file | | | | | | |
| Zelaya,Pablo A | | Address on file | | | | | | |
| Zelaya,Viviana | | Address on file | | | | | | |
| Zeledon,Tara Kathleen | | Address on file | | | | | | |
| Zelinski,Eeva Joy | | Address on file | | | | | | |
| Zelinsky,Andrew | | Address on file | | | | | | |
| Zeller,Ariana | | Address on file | | | | | | |
| Zeller,Carl Andrew | | Address on file | | | | | | |
| Zeller,Jen | | Address on file | | | | | | |
| Zellmer,Elizabeth | | Address on file | | | | | | |
| Zemek,Haley Autumn | | Address on file | | | | | | |
| Zenda,Nicole | | Address on file | | | | | | |
| Zendejas,Brianna Nicole | | Address on file | | | | | | |
| Zendejas,Kevin Angel | | Address on file | | | | | | |
| Zendejas,Yuliana | | Address on file | | | | | | |
| Zeng,Emely | | Address on file | | | | | | |
| Zeng,Emely Kayan | | Address on file | | | | | | |
| Zengenius | | 44 E Prescott Ave | | | Columbus | OH | 43215 | |
| Zengenius, Inc. | | 44 East Prescott Street | | | Columbus | OH | 43215 | |
| Zeni,Omar Abdelalem | | Address on file | | | | | | |
| Zenn,Chris | | Address on file | | | | | | |
| Zeno,Mike | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 962 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zens,Naomi R | | Address on file | | | | | | |
| Zenta LLC dba B'Livinn | | | | | | | | |
| Zeoli,Jessie | | Address on file | | | | | | |
| Zeoli,Nicholas Keith | | Address on file | | | | | | |
| Zepeda De Cruz,Sandra Y | | Address on file | | | | | | |
| Zepeda,Alexis Bernice | | Address on file | | | | | | |
| Zepeda,Brianna | | Address on file | | | | | | |
| Zepeda,Emilio | | Address on file | | | | | | |
| Zepeda,Ethan Drake | | Address on file | | | | | | |
| Zepeda,Jessica | | Address on file | | | | | | |
| Zepeda,Jovanna | | Address on file | | | | | | |
| Zepeda,Palmira L | | Address on file | | | | | | |
| Zepeda,Rachel | | Address on file | | | | | | |
| Zepeda,Rosa Isabel | | Address on file | | | | | | |
| Zepeda,Savannah Elena | | Address on file | | | | | | |
| Zepeda,Sonia A | | Address on file | | | | | | |
| Zephier,Sinsear Y | | Address on file | | | | | | |
| Zephirin,Michelle | | Address on file | | | | | | |
| Zeppernick,Kenna Hooper | | Address on file | | | | | | |
| Zerbe-Strausbaugh,Trinity | | Address on file | | | | | | |
| Zerki,Angelina Merna | | Address on file | | | | | | |
| Zermeno,Faith Belle | | Address on file | | | | | | |
| Zeroz | | 17 East Gay Street | | | Columbus | OH | 43215 | |
| Zertuche,Javier | | Address on file | | | | | | |
| Zeta Global LLC | | 3 Park Avenue | 33rd Floor | | New York | NY | 10016 | |
| Zetrenne,Lucienne | | Address on file | | | | | | |
| Zhan,Baihua Annie | | Address on file | | | | | | |
| Zhang,Eileen | | Address on file | | | | | | |
| Zhang,Melissa | | Address on file | | | | | | |
| Zhang,Wesley | | Address on file | | | | | | |
| Zhangjiagang Shepherd Inc. | | Houcheng Town, Zhangjiagang City | | | Jiangsu Province | | | China |
| Zhao,Brayan | | Address on file | | | | | | |
| Zhejiang Steady Textile and Clothing Co., Ltd | | No2265 Hongjia Jiaojiang | | | Taizhou City | | | China |
| Zhejiang XInao Textiles Inc. | | No 48 Zhenzhi Street | | | China | | | China |
| Zhelbakova,Yuliya | | Address on file | | | | | | |
| Zheng,Calvin | | Address on file | | | | | | |
| Zheng,Joyce | | Address on file | | | | | | |
| Zhindon,Dilan J | | Address on file | | | | | | |
| Zhinin,Alex | | Address on file | | | | | | |
| Zhinin,Alexis | | Address on file | | | | | | |
| Zhinin,Jessica | | Address on file | | | | | | |
| Zhongyin Apparel | | 552 7th Avenue-Suite 202 | | | New York | NY | 10018 | |
| Zhongyin Apparel | | Zhongyin Apparel 1410 Broadway | 28Th Floor | | New York | NY | 10001 | China |
| Zhu,Yin | | Address on file | | | | | | |
| Zhuang,Josh | | Address on file | | | | | | |
| Zia,Mohsin | | Address on file | | | | | | |
| Zia,Natasha | | Address on file | | | | | | |
| Zia,Warisha | | Address on file | | | | | | |
| Ziccarelli,Chiara | | Address on file | | | | | | |
| Zickterman,Samantha B | | Address on file | | | | | | |
| Zidan,Jasmine | | Address on file | | | | | | |
| Ziebell,Sarah | | Address on file | | | | | | |
| Ziegler,Thomas Michael | | Address on file | | | | | | |
| Zielinski,Amelia | | Address on file | | | | | | |
| Zielinski,Angela Choe | | Address on file | | | | | | |
| Zielinski,Mari Beth | | Address on file | | | | | | |
| Ziemba,Zandra Raelene | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 963 of 965



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |
| Ziff Davis, LLC | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |
| Zigiaris,Maria | | Address on file | | | | | | |
| Ziglar,Chrishond | | Address on file | | | | | | |
| Zilaie,Sina | | Address on file | | | | | | |
| Zilberman,Ryan | | Address on file | | | | | | |
| Zilch,Andrew J | | Address on file | | | | | | |
| Zilla,Sierra M | | Address on file | | | | | | |
| Zim American Integrated Shipping Services LLC | | 5801 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| Zimmerman,Adam Daniel | | Address on file | | | | | | |
| Zimmerman,Ernest | | Address on file | | | | | | |
| Zimmerman,Ethan John | | Address on file | | | | | | |
| Zimmerman,Kevin J | | Address on file | | | | | | |
| Zimmerman,Matthew Brian | | Address on file | | | | | | |
| Zimmerman,Nathan Richard Cecil | | Address on file | | | | | | |
| Zimon,Karolina Anna | | Address on file | | | | | | |
| Zink,Kimberlie M | | Address on file | | | | | | |
| Zinniel,Dominic | | Address on file | | | | | | |
| Zinser,Victoria | | Address on file | | | | | | |
| Zinter,Yvonne P | | Address on file | | | | | | |
| Zinus Kr | | 8F  Yatap-Dong, Amigo Tower | 10, Yatap-ro | | Gyunggi-Do | | | South Korea |
| Zinus USA | | 5731 Promontory Parkway | | | Tracy | CA | 95377 | |
| Zitnik,Zachary A | | Address on file | | | | | | |
| Zito,Shakiyla-Marie Irene | | Address on file | | | | | | |
| Zizak,Edwin | | Address on file | | | | | | |
| Zocchi,Michaela Anne | | Address on file | | | | | | |
| Zoco Design | | 1122 Cambridge Blvd | | | Columbus | OH | 43212 | |
| Zogaria,Lexi Rose | | Address on file | | | | | | |
| Zoho Corporation | | PO Box 742760 | | | Los Angeles | CA | 90074-2760 | |
| Zola,Kaylyn | | Address on file | | | | | | |
| Zoller,Kadence | | Address on file | | | | | | |
| Zollicoffer,Christopher Antony | | Address on file | | | | | | |
| Zolnierowicz,Jennifer | | Address on file | | | | | | |
| Zoma,Natalia | | Address on file | | | | | | |
| Zoma,Samantha A | | Address on file | | | | | | |
| Zook,Jenna | | Address on file | | | | | | |
| Zora,Vanesa | | Address on file | | | | | | |
| Zorniak,Nicole | | Address on file | | | | | | |
| Zorrilla Pena,Lilibeth | | Address on file | | | | | | |
| Zorrilla,Jordan | | Address on file | | | | | | |
| Zouania Agustin,Jada Khadija | | Address on file | | | | | | |
| Zrinchak,Jacqueline | | Address on file | | | | | | |
| Zsuzsanna Talas | | Address on file | | | | | | |
| Zuares,Mordechai David | | Address on file | | | | | | |
| Zuazo Velazquez,Marlene | | Address on file | | | | | | |
| Zubeck,Elizabeth | | Address on file | | | | | | |
| Zubek,Anthony | | Address on file | | | | | | |
| Zuberi,Zoha Q | | Address on file | | | | | | |
| Zubiate,Edwin Guadalupe | | Address on file | | | | | | |
| Zuel,Morgan | | Address on file | | | | | | |
| Zukas,Jacob A | | Address on file | | | | | | |
| Zulawski,Patrick J | | Address on file | | | | | | |
| Zuleta,Enzo | | Address on file | | | | | | |
| Zulfiqar,Iman | | Address on file | | | | | | |
| Zulka,Bethany | | Address on file | | | | | | |
| Zumba,Mayra Patricia | | Address on file | | | | | | |
| Zuniga,Adonis A | | Address on file | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 964 of 965



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zuniga,Aida Anahi | | Address on file | | | | | | |
| Zuniga,Alexis Jordy | | Address on file | | | | | | |
| Zuniga,Angel Manuel | | Address on file | | | | | | |
| Zuniga,Angel Solorio | | Address on file | | | | | | |
| Zuniga,Arely | | Address on file | | | | | | |
| Zuniga,Arrianna | | Address on file | | | | | | |
| Zuniga,Athena A | | Address on file | | | | | | |
| Zuniga,Crystal | | Address on file | | | | | | |
| Zuniga,Griselda | | Address on file | | | | | | |
| Zuniga,Jay | | Address on file | | | | | | |
| Zuniga,Katherine | | Address on file | | | | | | |
| Zuniga,Maria Arely | | Address on file | | | | | | |
| Zuniga,Maria F. | | Address on file | | | | | | |
| Zuniga,Marisol | | Address on file | | | | | | |
| Zuñiga,Melanie P | | Address on file | | | | | | |
| Zuniga,Miguel F | | Address on file | | | | | | |
| Zuniga,Sarah Kirstyn | | Address on file | | | | | | |
| Zuniga-Alvarado,Andrea | | Address on file | | | | | | |
| Zuniga-Silva,Roberto A | | Address on file | | | | | | |
| Zurich & Affiliated FM | | Mythenquai 2 | | | 8002 Zurich | | | Switzerland |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich North American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich,Ethan William | | Address on file | | | | | | |
| Zurita,Ciara Nicole | | Address on file | | | | | | |
| Zurita,Danny | | Address on file | | | | | | |
| Zurita,Marc A | | Address on file | | | | | | |
| Zurita-Rojas,Cynthia | | Address on file | | | | | | |
| Zurline,Wyatt | | Address on file | | | | | | |
| Zurlo,Gabriella | | Address on file | | | | | | |
| Zuzze,Matthew | | Address on file | | | | | | |
| Zweigart,Carolyn A | | Address on file | | | | | | |
| Zwen,Mohamin | | Address on file | | | | | | |
| Zwick,Erica Marie | | Address on file | | | | | | |
| Zwier,Faith Renee | | Address on file | | | | | | |
| Zwillgen Pllc | | 1900 M Street NW Suite 250 | | | Washington | DC | 20036 | |
| Zycada Networks Inc | | 3003 Tasman Dr | | | Santa Clara | CA | 95054 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 965 of 965

# **Exhibit B**



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| 1 Model Management LLC | | accounting@onemanagement.com |
| 11th House Agency Ltd | | michael@11thhouseagency.com |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | brett.herschenfeld@slgreen.com |
| 1-800-Got-Junk | | chicagoreceivables@1800gotjunk.com |
| 1Rec LLC | | andrew@1rec.co |
| 2 S Entertainment | | erika.coleman@iany.com |
| 23rd Group LLC | | achpayments@23rdgroup.com |
| 24 Seven Inc | | jmiranda@24seveninc.com |
| 2911 Advisors, LLC | | aaron@2911advisors.com |
| 2Kw Enterprises LLC dba Fish Window Cleaning | | fwc3051@fishwindowcleaning.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | louis.delucia@icemiller.com alysonfiedler@icemiller.com |
| 48Forty Solutions LLC | | wires@48forty.com |
| 4Over4.Com Inc. | | raz@4over4.com |
| 4th Avenue Graphics | | jenny.williams@me.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| 9stitches | Attn: Brittany Lawson | onestitchntime@gmail.com |
| A Garment (H.K.) Limited | | konvan@a-garment.com |
| A.T. Kearney, Inc. | | northamerica.finance@kearney.com |
| Aaron Ward | | Email on File |
| AB Tasty | | billing@abtasty.com |
| Abbot Studios | Attn: Lilia Munoz | lmunoz@abbotstudios.com |
| Abc Fire Life Safeyinc | | admin@abcfirelifesafety.com |
| Abstrakt Pictures LLC | | andrew@abstraktpictures.com |
| Academy Fire Life Safety LLC | | bonobos@academyfire.com |
| Acadia Realty Limited Partnership | | iouthouse@cimgroup.com |
| Acceleration Partners | | billing@accelerationpartners.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 56

 **STRETTO**

## Exhibit B
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Accruent LLC | | remit@accruent.com |
| Acorn Conceptual Textiles Ltd. | | bryony@acorn-swatches.com |
| Ad Venture Specialties | | adventspec@comcast.net |
| Adam Dalton Blake | | Email on File |
| Adams County Treasurer and Public Trustee | | mvanhorn@adcogov.org |
| Adobe Inc. | Attn: Amir Gamliel | kallare@perkinscoie.com |
| Adobe Inc. | Attn: Maria Nielsen | manielse@adobe.com dwheeler@adobe.com |
| Adobe Systems, Inc. | Attn: Scott Burns | sburns@adobe.com |
| Adrienne Nyamsi | | Email on File |
| ADROLL | | accountsreceivable@adroll.com |
| Advanced Transactions | c/o Daignault Iyer | tvanbuskirk@daignaultiyer.com |
| Advantage Sales & Marketing, Inc | | arstatements@asmconnects.com |
| Adyen Bv | | terminals@adyen.com |
| Aedifica Case LLC | | stl@aedifica.com |
| Afs, LLC | | dbenefield@afs.net |
| AG Digital Capture Solutions | | info@agdigital.tech |
| Agora VIsuals Inc | | mike@agoravisuals.com |
| Aha! Labs | | support@aha.io |
| Ai Altius US Bidco Inc dba Encora Digital LLC | | presel.karthik@encora.com |
| Aire-Ride Transfer Inc | | paula@aireride.com |
| AKIRA AKUTO dba KONBINI LLC | | akiraakuto@gmail.com |
| Alabama Office of the Attorney General | Attn: Steve Marshall | consumerinterest@alabamaag.gov |
| Alaska Department of Law | Consumer Protection Unit | consumerprotection@alaska.gov |
| Alaska Office of the Attorney General | | attorney.general@alaska.gov |
| Albert Matheny | | Email on File |
| Alex Goldstein | | Email on File |
| Alexa Shanklin | | Email on File |
| Alexander Kattoula | | Email on File |
| Alexander Mann | | Email on File |
| Alexandra Greifeld | | Email on File |
| Alexandra Liljebladh DBA Alex Antonia LLC | | alex@alexantonia.com |
| Alexey Gulenko Photography LLC | | info@agdigital.tech |
| Alice + Olivia LLC | | jessica.mulcahy@aliceandolivia.com |
| Alina Parfenov | | Email on File |
| Alisa Hunanyan | | Email on File |
| Alisa O'Connor | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Alison Brod Public Relations Inc | | aliza@alisonbrodmc.com |
| Allen ISD | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Alliance Mechanical Services Inc | | sdemondo@alliancemech.com |
| Allianz - Firemans Fund Insurance Company | | cifnol@ffic.com |
| Allison Beale | | Email on File |
| Allison Ritchie | | Email on File |
| ALTON FILMS | | mrpeteralton@gmail.com |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | phong@alvarezandmarsal.com sanjay.srikanth@alvarezandmarsal.com |
| Amazon Media Group LLC | | alisafa@amazon.com |
| Amazon Studios | | alisafa@amazon.com |
| Amber Oxley | | Email on File |
| Ameren Missouri | Attn: Janie S Hovis | uebankruptcy@ameren.com |
| American Electric Power, Consolidated Edison Company of New York, Inc., Georgia Power Company, Southern California Edison Company, San Diego Gas and Electric Company, The Cleveland Electric Illuminating Company, Toledo Edison Company, Ohio Edison Co et al. | c/o Law Firm of Russell R. Johnson III, PLC | russell@russelljohnsonlawfirm.com john@russelljohnsonlawfirm.com |
| American Electric Power, Consolidated Edison Company of New York, Inc., Georgia Power Company, Southern California Edison Company, San Diego Gas and Electric Company, The Cleveland Electric Illuminating Company, Toledo Edison Company, Ohio Edison Co et al. | c/o Whiteford Taylor & Preston LLC | wtaylor@whitefordlaw.com |
| American Express Travel Related Services Company | | alexa.goldberg@aexp.com |
| American Samoa Consumer Protection Bureau | Attn: Lynne Blankenbeker | lynne.blankenbeker@la.as.gov |
| Amperity Inc | | finance@amperity.com |
| Amperity, Inc. | | revops@amperity.com |
| Amplitude Inc. | | billing@amplitude.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | ahochheiser@mauricewutscher.com |
| Amy Hintz | | Email on File |
| Ana Hostos Salas | | Email on File |
| Ana Slade | | Email on File |
| AnaPlan Inc. | | ar.amer@anaplan.com |
| Anders Rasmussen | | Email on File |
| Anderson Hopkins Inc | | leah@andersonhopkins.com |
| Andisheh Baraghani | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Andrea De la cruz | | Email on File |
| Andres Mauricio Chaves | | Email on File |
| Andrew J Gray | | Email on File |
| Andrew Joseph Segreti | | Email on File |
| Andrew Neelon | | Email on File |
| Andy Gray | | Email on File |
| Angel Hendrix | | Email on File |
| Angela Cholmondeley | | Email on File |
| Angela Hardison | | Email on File |
| Angelroute | | Email on File |
| Anh Giang | | Email on File |
| Anna Grieve | | Email on File |
| Anna Masse | | Email on File |
| Anna Oukolova | | Email on File |
| Annabelle Go | | Email on File |
| Anne B Talley | | Email on File |
| Anne Du Boucheron | | Email on File |
| Anne Igler | | Email on File |
| Annjoy Imports, LLC | Attn: Adam Finklel | internal@annjoy.com |
| Annjoy Imports, LLC | c/o Cullen and Dykman LLP | mmcmahon@cullenllp.com |
| Anwar Isaacs dba Beauty & Light LLC. | | anwar@beautyandlight.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | chipford@parkerpoe.com |
| AP 1519-1521 Walnut St., LP | | elaine.broaster@colliers.com |
| APERTEX | | david@apertex.com.pt |
| Apostrophe | | accounting@apostrophereps.com |
| Apple Inc. | | cash_apps@apple.com |
| Aquarion Water Company of MA | | cs@aquarionwater.com |
| Aramark Refreshment Services LLC | | ars-remit@aramark.com |
| Arete Renovators, Inc | | igor@areterenovators.com |
| Argents Air Express | | accounting@argents.com |
| Ariana Rodriguez | | Email on File |
| Arizona Department of Revenue | Attn: Lorraine Averitt | laveritt@azdor.gov |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | bankruptcyunit@azag.gov |
| Arizona Office of the Attorney General | Consumer Information and Complaints | aginfo@azag.gov consumerinfo@azag.gov |
| Arizona Office of the Attorney General | Consumer Information and Complaints | consumerinfo@azag.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Arkansas Consumer Protection Division | | consumer@arkansasag.gov |
| Arlington County Treasurer | Attn: Amber Shuman | treasurercompliance@arlingtonva.us |
| Art Song Inc. | | artsongstudio@aol.com |
| Artistic Milliners Limited | | maaz.farid@artisticmilliners.com |
| Artistic Milliners PVT LTD | Attn: Zubair Waheed | zubair.waheed@artisticmilliners.com |
| Artistic Milliners PVT LTD | c/o RTS Financial Group, LLC | aaronr@rtsfg.com |
| Asana Inc | | ar@asana.com |
| Ashley  Weber | | Email on File |
| Assertology LLC | | pcutler@connectacloud.com |
| Atlassian Pty Ltd | | remittance@atlassian.com |
| Atmos Energy Corporation | Attn: Bankruptcy Group | cesar.castaneda@atmosenergy.com |
| Atrium Staffing LLC | | ar.remittances@atriumstaff.com |
| Attentive Mobile Inc. | | collections@attentivemobile.com |
| Attic Studios LLC | | accounting@atticstudios.net |
| Aurus, Inc | Attn: Punam Mutha | pmutha@aurusinc.com |
| Ava Jones | | Email on File |
| Averus USA, Inc. | Attn: Lisa Pelland | lisa@averus.com |
| Averus USA, Inc. | Attn: Thaddeus M Bond Jr, Attorney | ted@bondpc.com |
| Avery Dennison Hong Kong B.V | | yolanda.sun@ap.averydennison.com |
| AXIOM Global INC | | axiom.billing@axiomlaw.com |
| Axis Denim | | jim.han@axisdenim.com |
| Axis Global Systems LLC | | accountsreceivable@axisg.com |
| Ayla Wayman | | Email on File |
| Ayoka Lucas | | Email on File |
| Bad Monkey Props, LLC | | danbrownprops@gmail.com |
| Baker & Hostetler LLP | | bakerlockbox@bakerlaw.com |
| Bambuser AB | Attn: Jonas Lagerström | salesops@bambuser.com |
| Bambuser AB | c/o ABC-Amega, Inc. | tracey.wild@abc-amega.com |
| Bank Robber Music | | jason@bankrobbermusic.com |
| Bankruptcy Group - EAG [Con Ed] | c/o Consolidated Edison Company of New York Inc | ardert@coned.com |
| Barking Owl Inc | | justin@barkingowlsound.com |
| Basic Environment S-Corp | | sharonshang24@gmail.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | cmbrosius@vorys.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | tscobb@vorys.com |
| Bazaarvoice, Inc | | samantha.keele@bazaarvoice.com |
| Beacon Hill Staffing Group | | mchiappardi@beaconhillstaffing.com |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | collections@beaconhillstaffing.com |
| Bedding Acquisition, LLC d/b/a Hollander Sleep & Decor | | ar@hollander.com |
| Belfor USA Group Inc | | tara.hodge@us.belfor.com |
| Bellair Expediting | | bellair@bellair.com |
| Bellamy Grindl | | Email on File |
| BELLANDI S.P.A. | | info@bellandi.it |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | bmuchinsky@illuminatelg.com |
| Benjamin Burkman | | Email on File |
| Berry, Eric | c/o Abramson Labor Group | zev@abramsonlabor.com |
| Berry, Eric | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | mark.lovell@ogletree.com |
| Bertille Noiret | | Email on File |
| Berzerker Productions | | david.odacrem@gmail.com |
| Beste Spa | | nicola.sanesi@beste.it |
| Better Built Enterprises | | mikesrp@betterbuiltenterprise.com |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| BIELLA MANIFATTURE- Guabello | | info@guabello.it |
| Big Eddy Enterprises, Inc dba Fish Window Clean | | msilverstein@fishwindowcleaning.com |
| Big Ink Writing Services | | biginkwritingservices@gmail.com |
| Bigga Bee Studio | | grand.marion@icloud.com |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | hukuk@sahinlerholding.com.tr |
| Birds of Ohio, Inc. | | info@guabello.it |
| Black Hills Energy | | donell.bullinger@blackhillsenergy.com |
| Black Hills Energy | Bankruptcy | bankruptcy@blackhillscorp.com |
| Blair J Wheeler | | Email on File |
| Blanca Balleste Perez De Olaguer | | Email on File |
| Bliss Point Media, Inc. | | accounting@blisspointmedia.com |
| Blue Cloud LLC [Stepani Style] | Attn: Steve Khroyan | info@stepanistyle.com |
| Blue Dog Media Group | | adam@gobluedog.com |
| Blue Northern Air Conditioning | Attn: Thomas Pantin | jackye@bluenorthernac.com thomas@bluenorthernac.com |
| Blue Sphere Foundation | | sergio@bluesphere.org |
| BlueCore Inc | Attn: Liz Madsen | liz.madsen@bluecore.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Bluecore, Inc. | c/o Legal Department | legal@bluecore.com |
| BlueWater Technologies Group | | arbluewater@bluewatertech.com |
| Bobby Redd LLC | | brant@bobbyredd.com |
| Boca West Country Club | | srosenberg@bocawestcc.org |
| Bold sporting Marketing | | jeffrey.weiner@boldsportmarketing.com |
| Bonafide Estates | | lpoy@bonafideestates.com |
| Booker T. Sessoms III | | Email on File |
| Boomi Inc | | boomiar@dell.com |
| Boss Facility Services, Inc. | | bossar@bossfacilityservices.com |
| Boston Barricade Company Inc [Boston Retail Solutions] | | arpayments@bostonbarricade.com jjamison@bostonrs.com |
| Boulder False Alarm Reduction Program | | boulderco@superion.com |
| Box, Inc. | | ar@box.com |
| Brad Jobe Bespoke Furniture | | brad@bradjobe.com |
| Bradford Wilson | | Email on File |
| Bradley Ennis Studio | | bradley@bradelyennis.com |
| Braithwaite, Lamar | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | dontae.sylvertooth@ogletree.com |
| Braithwaite, Lamar | c/o Zaylore Stout & Associates, LLC | zaylore@stoutslaw.com |
| BrandCycle Inc | c/o Stack Commerce | mary@brandcycle.com |
| Brandon Jacobson Photography | | brandon.jacobson@me.com |
| Brandon Sewall | | Email on File |
| Brandracket LLC | | billing@brandracket.com |
| BrandXAds | | accounting@brandxads.com |
| Brenden Beecy | | Email on File |
| Brett Lindell | | Email on File |
| Brett Polivka | | Email on File |
| Brevard County Tax Collector | | alicia.foley@brevardtc.com |
| Brian Atwood | c/o Brownstein Hyatt Farber Schreck, LLP | abult@bhfs.com |
| Brian Atwood | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| Bricksolve, Inc. | | dylangood@b8ta.com |
| Bridge Models Limited | | accounts@bridge-models.com |
| Bridge Reps LLC | | accounting@bridgeartists.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | elisabeth.keller@capillarytech.com sridhar.bollam@capillarytech.com |
| Brigade Talent, LLC | | accounting@brigadetalent.com |
| Brightime International Limited | | david@brightime.net |
| Brittany Holland | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Brittney Combs Photography | Attn: Brittney Combs | bcombsphoto@gmail.com |
| Brook Keegan dba Canyon Supply Co. LLC | | bk7photography@gmail.com |
| Brooke Yanoff | | Email on File |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | skaufman@skaufmanlaw.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Brooklyn Bedding | | lissa@brooklynbedding.com |
| Brookman Harris LLC | | randi@brookmanharris.com |
| Broward County | c/o Records, Taxes & Treasury | swulfekuhle@broward.org |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | sandron@broward.org |
| Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | edinburgbankruptcy@pbfcm.com |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | edinburgbankruptcy@pbfcm.com |
| Brushland Eating House LLC | | hi@brushlandeatinghouse.com |
| Bryan Cave Leighton Paisner LLP | | stephanie.vousden@bclplaw.com |
| Bryce Platz | | Email on File |
| Bryght Young Things Films, LLC | | afish@needfs.com |
| Bsc Services | | sales@birdseedcollective.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | whazeltine@sha-llc.com |
| Buchanan Advertising LLC | | americas.finance@buchanangroup.com |
| BullsEye Telecom Inc | | cashdept@bullseyetelecom.com |
| Bureau Veritas Hong Kong Limited | | hkinvoicingcpsiaa@bureauveritas.com |
| Business Wire, Inc. | Attn: Suzanne Silva | suzanne.silva@businesswire.com |
| Buzzfeed, Inc | | ar@buzzfeed.com |
| Bytecode IO Inc | | accounting@bytecode.io |
| C.H. Robinson Company | | centralofficear@chrobinson.com |
| c/o Acadia Realty Trust | | achreceipts@acadiarealty.com |
| Cadence Unlimited | | accounting@cadenceny.com |
| Caffeine Post LLC | | tara@getitproductions.net |
| Caitac Garment Processing, Inc | | kayokoh@caitacgarment.com |
| Calendly, LLC | | ar@calendly.com |
| California Department of Consumer Affairs | Consumer Information Center | dca@dca.ca.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 8 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| California Office of the Attorney General | | bankruptcy@coag.gov |
| California Rain Co | | peggyc@californiarainla.com |
| Calvin Laszakovits | | Email on File |
| Camelot Window Cleaning | | office@camelot-enterprises.com |
| Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Camilla Frances Prints LLC | | accounts@camillafrancesprints.com |
| Camille Shaw | | Email on File |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | mkurzman@carmodylaw.com |
| Camper Atlantic Corp | Attn: Magí Campins & Jaime Estela Somoza | mcampins@camper.com |
| Camtec Motion Picture Camera Rentals, Inc | | kim@camtec.tv |
| Canclini Tessile S.P.A. | | kayokoh@caitacgarment.com |
| Canepa Spa | | a.scattolin@canepa.it |
| Can't Touch This, Inc | | studio@canttouchthisinc.com |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | elisabeth.keller@capillarytech.com |
| Capitol Light | | sherise.gordon@capitollight.com |
| Capture It In 3D | | info@captureitin3d.com |
| Cardinal Commerce Corporation | Attn: Ian Mayher | gdlccominvoicing@visa.com |
| Career Group Inc | | ach@careergroupinc.com |
| Carina Miranda | | Email on File |
| Carolina Pizarro | | Email on File |
| Caroline Budinich | | Email on File |
| Caroline Gowan -CGSTPETE LLC | | Email on File |
| Caroline Yi LLC | | carolineyiproductions@gmail.com |
| Carrow, Cassie | c/o Abramson Labor Group | zev@abramsonlabor.com |
| Carrow, Cassie | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | heidi.kim@ogletree.com |
| Carrow, Cassie | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | paul.smith@ogletree.com |
| Casa Del Filato S.R.L. | | e.predola@casafilato.it |
| Casandra Dominguez | | Email on File |
| Cassie Robinson | | Email on File |
| Cast Partner LA LLC | | anna@castpartner.com |
| Cast Partner NYC, LLC | | anna@castpartner.com |
| Cathryn S Lundgren | | Email on File |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | fringel@leechtishman.com cyee@leechtishman.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 9 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| CBS Interactive | | remittance@cbsinteractive.com |
| CCS Creative LLC | | hello@carolinecadieux.com |
| CDW Direct | | nicberr@cdw.com |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | roneeri@cdw.com |
| Cedric Terrell Studios LLC | | info@cedricterrell.com |
| Celigo Inc | | ar@celigo.com |
| Centennial | c/o Steerpoint Capital | bo@steerpointcapital.com |
| Central Appraisal District of Taylor County | Julie Anne Parsons | julie.parsons@mvbalaw.com |
| Century CIty Mall LLC | | usarremittances@urw.com |
| Century Link | | billing@centurylink.com |
| Century Overseas | Attn: Rajneesh Gandhi | gsgiri@century-overseas.com |
| CFD Flower | | teamcfd@cfdnewyork.com |
| CFL Distribution Inc | Attn: Benjamin Jiang | benjaminjiang@cflwest.com |
| CFL Distribution Inc | Attn: Lynda Wong | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | raul.perez@capstonelawyers.com |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Capstone Law APC | raul.perez@capstonelawyers.com |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Jackson, APC | ajackson@jacksonapc.com |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Littler Mendelson P.C. | mmuraco@littler.com |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | zander.chemers@ogletree.com |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Pasich LLP | mgehrt@pasichllp.com |
| Chadd Smith | | Email on File |
| Chang Tsi & Partners | | achremittance@cdw.com |
| Charles Alan Brown Jr | | Email on File |
| Charlotte Sims | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 10 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Charmo Six Corporation | | cbommer@fishwindowcleaning.com |
| Charter Ventures Limtied | | irene@cvlhk.com |
| Chateau Archives LLC | | mcolaizzo@gmail.com |
| Checksammy Inc | Attn: Heather Auer | heather@checksammy.com |
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | uyc@preit.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Chris Swane | | Email on File |
| Christian Harder Photography | | harder.c@gmail.com |
| Christie Carr | | Email on File |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Jackson, APC | ajackson@jacksonapc.com |
| Christopher Andrew Legaspi | | Email on File |
| Chubb - Global Casualty | ACE American Insurance Company | specialtyclaims@chubb.com |
| Cicely Jones | | Email on File |
| CIntas Fire Protection | | rochel@cintas.com |
| CItadel Outlets | | salesreport@craigrealtygroup.com |
| City and County of San Francisco | | customerservice@recologysf.com |
| CIty Creek Center Associates | | citycreek_remit@taubman.com |
| City Of Allen | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| City of Boston | | ar.inquiry@boston.gov |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| City Of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |
| City of Grapevine | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ebcalvo@pbfcm.com |
| City of Houston | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| City of Humble | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| City of Lancaster | c/o Lancaster City Treasury | dnoll@cityoflancaterpa.gov |
| City of Madison | | cdollard@madisonwater.org |
| City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | cdollard@madisonwater.org |
| City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | edinburgbankruptcy@pbfcm.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 11 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| City of Murfreesboro | Attn: Legal Department, Finance Department | melaniejoy@murfreesborotn.gov mstroble@murfreesborotn.gov |
| City of Philadelphia | c/o City of Philadelphia Law Department - Tax & Revenue Unit | megan.harper@phila.gov |
| City of Roanoke VA | Attn: Christian Wilkes | christian.wilkes@roanokeva.gov |
| CITY OF WARWICK | Attn: Kyla A Jones | kyla.a.jones@warwickri.gov |
| City of Winston-Salem | c/o City Attorney's Office | feliciahg@cityofws.org |
| CIVA Technologies | | progress@civa.tech |
| Claire Bear | | Email on File |
| Claire Coughlin | | Email on File |
| Claire Lowe [Claire Coughlin-Lowe] | | Email on File |
| Claire Su | | Email on File |
| Clark County Treasurer | Attn: Benjamin S Seaman | taxrequests@clark.wa.gov |
| Classic Fashion Apparel Industry Ltd Co | | sathish.v@cfaiteam.com |
| Claudia Malco | | Email on File |
| Click Model Management Inc | | virginia@clickmodel.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Cofaco Industries SAC | | lgonzalez@cofaco.com |
| Coffey, Fredrick | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| Coffey, Fredrick | c/o Shamis & Gentile, P.A. | cberman@shamisgentile.com |
| Cofil SRL | | cofil@filaticofil.com |
| Colby Jones | | Email on File |
| Colca Fabrics S.A.C. | | sales@textilcolca.com.pe |
| Colleen O'Hara | | Email on File |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | jhaithcock@burr.com |
| Comero S.P.A. | | tkuminski@d1ink.com |
| Comfort Revolution., LLC | | andrew.linton@tempursealy.com |
| Commission Junction LLC | Attn: Camelia Gehrke | camelia.gehrke@cj.com |
| Commonwealth Joe LLC | | ar@commonwealthjoe.com |
| Commonwealth Packaging Company | | sharlacher@commonwealthpackaging.com |
| Communication Interface Technologies, LLC v. Express | c/o Beaty Legal PLLC | trevor@beatylegal.com |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | mcnabnay@fr.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 12 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Community Health Project, Inc dba Callen-Lorde Community Health Center | | development@callen-lorde.org |
| Company3/Method NY | | ny-accounting@bydeluxe.com |
| Concepts Design Agency Ltd | | ben@conceptsdesignagency.com |
| Concrete Media Limited | | victoria.allen@concreteplatform.com |
| Concur Technologies, Inc. | | remittance.advices.us@sap.com |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | sap_bankruptcy_matters@sap.com |
| Conde Nast | | diana@odismanagement.com |
| Connection, MacConnection | | remit@connection.com |
| Connor Gorsira | | Email on File |
| Constructor.io | | yesenia@constructor.io |
| Contentful Inc | | support@contentful.com |
| Conversion Path, Inc. | Attn: Tom Bruce | skeegan@conversionpath.com |
| Copen United LLC | | sleventhal@milfac.com |
| Copper Hill, Inc. | Attn: Jenae Ciecko | emily.larson@copper-hill-inc.com |
| Corey Cale | | Email on File |
| Cornerstone OnDemand, Inc. | | jburke@csod.com |
| Cosmic Pet LLC | | credit@petmate.com |
| Cotonificio Albini | | ced@albinicot.com |
| Coyote Logistics LLC | | billing@coyote.com |
| Cpf District Owner LLC Lockbox | | michael.rosenzweig@madisonmarquette.com |
| Crafted Creative, Inc. | | finance@craftedny.com |
| Craig Hanson | | Email on File |
| Cream Productions NYC, Inc | | willylukaitis@gmail.com |
| Creative Artists Agency, LLC | | crossoveraccounting@caa.com |
| Creative Circle, LLC | | collectionsny@creativecircle.com<br>arnotices@creativecircle.com |
| Creative Management Group 1 LLC | | mark@creativemngmt.com |
| Crescent Bahuman Limited | | azia@ecrescent.pk |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | amateen@crescentbahuman.com |
| Crescent Bahuman Limited | CFO | yousafa@ecbl.pk |
| Cristina Bartley | | Email on File |
| Crooze Corporation | | info@crooze.com |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 13 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Crowell & Moring LP | | accountsreceivable@crowell.com |
| Crowley Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ebcalvo@pbfcm.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | ebcalvo@pbfcm.com |
| Crown Castle Fiber LLC | | billing-li@lightower.com |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | joanne.smith@cscglobal.com |
| CTL USA Inc | | judy-nyc@charterlink.us |
| Culture Amp Inc. | | ar@cultureanp.com |
| Custom VIllage Design Inc | | hello@customvillagedesign.com |
| Custora | | billing@custora.com |
| CVb Inc | | ashley.page@maloufcompanies.com |
| Cyberbaset Inc | | accouting@yldinc.com |
| Cymbio Digital Inc. | Attn: Mor Lavi | nir@cym.bio |
| Cymbio Digital Inc. | Attn: Nir Hacham | nir@cym.bio |
| Cynthia Rowley-Powers | | Email on File |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Dakota Ryan Gonzalez-Yanni | | Email on File |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Damma, Inc. | | info@adammarkarian.com |
| Dana Scruggs | | Email on File |
| Dani Parker | | Email on File |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | Email on File |
| Daniel Disipio | | Email on File |
| Daniel Herzog | | Email on File |
| Daniel Levitt, Inc | | arlu@depaulaclark.com |
| Danielle Levitt Inc. | | arlu@depaulaclark.com |
| Dappered LLC | Attn: Sarah Weber | sarah@dappered.com |
| Dara B Anderson | | Email on File |
| Darn It! INC | | jeff@darnit.com |
| David G. Flatt LTD | | accounting@dflatt.com |
| David Miller | | Email on File |
| David Milosevich Casting and Consulting LLC | | Email on File |
| David Tiger-Cortes | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 14 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| DC Department of Licensing and Consumer Protection | | dlcp@dc.gov |
| DDR Urban LP | c/o Stark & Stark, P.C. | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Debbie Anderson | | Email on File |
| Deborah Yohrling | Attn: John Blyth | ea@hachroselaw.com<br>jb@hachroselaw.com |
| Deborah Yohrling | c/o Hach & Rose, LLP | jb@hachroselaw.com |
| Deborah Yohrling | Attn: Elizabeth Amato | ea@hachroselaw.com |
| Decent Startup LLC | | finance@decentstartup.com |
| Decorware Inc | | ar@decorwareinc.com |
| Deep Black Digital Inc. | | deepblackdigital@gmail.cocm |
| Defacto Inc. | | dee@defactoinc.com |
| Del Toro Shoes | | griffin@deltoroshoes.com |
| Delaware Department of Justice | | attorney.general@state.de.us |
| Delaware Department of Justice | Consumer Protection Unit | attorney.general@delaware.gov |
| Delfonatronics Inc | | info@christiandelfino.com |
| Delighted | | billing@delighted.com |
| Dell Marketing LP | | arpaymentdetails@dell.com |
| Deloitte LLP | | deloittepayments@deloitte.com |
| Deloitte Tax LLP | | deloittetaxar@deloitte.com |
| Department of Treasury - Internal Revenue Service | | michael.a.james@irs.com |
| Dept. of Business Affairs and Consumer Protection City Hall | | businesslicense@ciyofchicago.org |
| Derraj, Sophia | c/o Law Offices of Anthony J. Pantuso, III | apantuso@pantusolawfirm.com |
| Derraj, Sophia | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | will.ruggiero@ogletree.com |
| DeSelect | | finance@deselect.com |
| Desire Path | | benmistak@gmail.com |
| Destiny Major | | Email on File |
| Development Area 5, L.P. | | pmanagement@eastbanc.com |
| Dezmon Gilmore | | Email on File |
| DHL eCommerce | | art.guzman@dhl.com |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | srgoyal@dhruvglobals.com<br>sivadasan@dhruvglobals.com<br>chetan@dhruvglobals.com |
| Dias, Kate | c/o Hunton Andrews Kurth LLP | amortimer@hunton.com |
| Dias, Kate | c/o Swigart Law Group, APC | josh@swigartlawgroup.com |
| Diaz, Letticia | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | beran.nar@ogletree.com |
| Diaz, Letticia | c/o Perez Law, P.A. | dan@perezlawpa.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 15 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Diego Lawler | | Email on File |
| Dinsmore & Shohl LLP | | geof.oberhaus@dinsmore.com |
| Directions Research, Inc. | Attn: Accounts Receivable | ar@directionsresearch.com |
| Discover E-Solutions Ltd. | | info@desl.net |
| Djic Limitied | | djic@ms.24.hinet.net |
| DM Connect, LLC | | ar@dumontproject.com |
| DMI Holdings Inc | | accounting@d3-nyc.com |
| DNA Model Management, LLC | | nanci.acct@dnamodels.com |
| Document Concepts Inc. -Printing | | aromer@documentconcepts.com |
| Dom Ellis Media | | info@domellismedia.com |
| Domain Northside Retail Property Owner LP | Attn: James W. Geskey | jgeskey@northwoodinvestors.com |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | jbarsalona@pashmanstein.com |
| Domain Retail Property Owner | | dnssalesreporting@northwoodretail.com |
| Domino New York LLC | | domononewyork@gmail.com |
| Donovan Novotny | | Email on File |
| Dooley Media | Attn: Matthew Dooley | matthew@dooleysocial.studio |
| Dora Ozek | | Email on File |
| Double Dare Productions LLC | | dev@doubledare.productions |
| Douglas County, Nebraska [Douglas County Treasurer, John W. | Attn: Timothy K. Dolan | tim.dolan@douglascounty-ne.gov |
| Down-Lite International | | kkoble@downlite.com |
| Downtown Creative Ventures LLC | | rachael@cincinnatiartunderground.com |
| Drevon Wright | | Email on File |
| Duca VIsconti Di Modrone Spa | | info@europeantextiletrd.com |
| Dutch Uncle Agency, Inc | | henrik@dutchuncle.co.uk |
| Dwight Fenton | | Email on File |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | jlembo@ecprovini.com<br>gkeenan@ecprovini.com |
| East Photographic Inc | | accounts@east.co |
| East Photographic, Inc | | accounts@east.co |
| Ebrahim Alawi | | Email on File |
| Echo Global Logistics Inc. | | achwires@echo.com |
| Eclipse Creative | Attn: Jeff Burt | jburt@eclipsecreative.com<br>acrosby@eclipsecreative.com |
| Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| Ed Zabel | | Email on File |
| Edoardo Miroglio | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 16 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| EKFH, LLC | c/o Joyce, LLC | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | jgiampolo@rosenbergestis.com |
| Elder Jones Building Permit Serv Inc | | tims@elderjones.com |
| Elena Gutierrez | | Email on File |
| Elite Comfort Solutions LLC | | remit@elite-cs.com |
| Elite Model Management LLC | Attn: David Senuto | david@elitemodels.com |
| Elite Service Group | | tesh@cleanbyelite.com |
| Elizabeth Christensen | | Email on File |
| Elizabeth Stemmler | | Email on File |
| Elizabeth Stevenson [Betsy Stevenson] | | Email on File |
| Ella Ceron | | Email on File |
| Elle Quin | | Email on File |
| Emilia Moya | | Email on File |
| Emily Amos | | Email on File |
| Emily May | | Email on File |
| Emily Paige Hawkins | | Email on File |
| Emily Rutt | | Email on File |
| Emma Albuquerque | | Email on File |
| Emma Rhoads | | Email on File |
| Endeavor Real Estate Group | | nsadmin@endeavor-re.com |
| Engagement Agents | | Email on File |
| Engineering Consulting Services, Ltd | | igutierrez@ecslimited.com |
| Engler, Cindi | c/o HKM Employment Attorneys LLP | jvitello@hkm.com |
| Engler, Cindi | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | james.barrett@ogletree.com |
| Enix, Anthony | c/o Castronovo & McKinney, LLC | ed@cmlaw.com |
| Enix, Anthony | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | alexander.raap@ogletree.com |
| Enter Labs | | zev@enter.works |
| Entertainment Payroll Corporation dba ABS Payroll | | accounting@abspayroll.net |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | jjanzen@lexlawgroup.com |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | pcarey@lexlawgroup.com |
| Epidemic Sound US Inc. | | us-ar@epidenmicsound.com |
| Epsilon Data Management | | heather.dyer@epsilon.com |
| Equa Pack Inc | | eran@amraninc.com |
| Equalum Inc | | support@equalum.io |
| Eric Flegel | | Email on File |
| Eric Goldie | | Email on File |
| Erica Magrey | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 17 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Erik Hanson | | Email on File |
| Erik Rasmussen | | Email on File |
| Erin Ersenkal | | Email on File |
| ERNGRN INC | | contact@eringreenmakeup.com |
| Escambia County Tax Collector | Attn: Brian Jackson | ectc@escambiataxcollector.com |
| Espinosa-Sevaro, Jaciel | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | robert.tucker@ogletree.com |
| Espinosa-Sevaro, Jaciel | c/o Outten & Golden LLP | mail@outtengolden.com |
| Estelle Spirig | | Email on File |
| Esther Park | | Email on File |
| Estrella Solutions LLC | | sjain@estrellasolutions.com |
| E-Teen v. Express | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| E-Teen v. Express | c/o Schottenstein Legal Services Co., LPA | jim@schottensteimlaw.com |
| Ethan Schwab | | Email on File |
| Evan Mcduffie | | Email on File |
| Everest Technologies, Inc. | | ap@everesttech.com |
| Everest Technologies, Inc. | Attn: Bob Malik | ap@everesttech.com bmalik@everesttech.com |
| Everest Textile Co., LTD | | chelsea.chang@everest.com.tw |
| Exenta Inc | | lauren.krasne@exentago.com |
| Expeditors Intl | | remit@expeditors.com |
| Express Inc. | Attn: Stewart Glendinning & Laurel Krueger | sglendinning@express.com lakrueger@express.com |
| Express, Inc., et al. | Attn: Laurel Krueger | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | daniel.daines@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | mbranzburg@klehr.com |
| Exverus Media Inc. | | bill@exverus.com |
| EZ FireControls Distributors | | accounting@ezfirecontrols.com |
| Eztextiles, LLC | | tracy@sanodesignservices.com |
| Fab Textile Ltd. | | celina.chau@fabtextile.com |
| Fabscrap, Inc | | jessica@fabscrap.org |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 18 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Facilities Excellence LLC | Attn: Dave Fanning | dfanning@facilitiesexcellence.com |
| False Alarm Unit  Arlington County Police Department | | acpdalarms@arlingtonva.us |
| Far East Network (H.K) Limited | | harry@fenhk.com |
| Fashion Centre Mall, LLC c/o M.S. Management Associates Inc. | | 3172637091@simon.com |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | ernie.park@bewleylaw.com |
| Fast Locations Inc | | wlarraga@gmail.com |
| Fatherly Inc | | accounting@fatherly.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| FB Flurry LLC | | jonathan.granger@cart.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fedex Ers | | edi-remit@fedex.com |
| Fenwick & West LLP | | accountsreceivable@fenwick.com |
| Fiona Colquhoun Design Limited | | studio@fionacolquhoun.com |
| FischTail LLC | | lbrecht@the-fischer-group.com |
| Fish Window Cleaning | | ar2654@fishwindowcleaning.com |
| Fish Window Cleaning Chamblee GA | | gjordan@fishwindowcleaning.com |
| Fish Window Cleaning Collegeville | | ryoung@fishwindowcleaning.com |
| Fish Window Cleaning of Indianapolis | | jsoots@fishwindowcleaning.com |
| Fish Window Cleaning of Richardson | | admin2270@fishwindowcleaning.com |
| Fish Window Cleaning Riverdale | | rhewins@fishwindowcleaning.com |
| Fish Window Cleaning-Houston Central | | tweissman@fishwindowcleaning.com |
| Fiskaa, LLC | | mhilliard@fiskaa.com |
| Five9, Inc. | Attn: Cheryl Mapes | billing@five9.com |
| Flexport International LLC | | remittance@flexport.com |
| Float Design Studio, LLC | | billing@float.studio |
| Floreal International Limited | Attn: Charles Perrier | cperrier@floreal.intnet.mu |
| Floreal International Ltd. | | pmoootien@floreal.intnet.mu |
| Florida Department of Agriculture and Consumer Services | Attn: Rick Kimsey | cswebmaster@fdacs.gov |
| Florida Power & Light | RRD/LFO-BKY | april.price@fpl.com |
| Flying Tex Co., Ltd | | karena@flyingtex.com.tw |
| Focus Forward | | accounting@focusfwd.com |
| Ford Models Inc | | billing@fordmodels.com |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 19 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Fortier Price | | info@fortierprice.com |
| Fortune Congregation Development Company Limited | | mona@fcd.hk |
| Fortune Footwear Inc | Attn: Thomas Paccione | tpaccione@fortunefootwear.com |
| Fourlaps Athletic LLC | | accounting.na@newtimesgroup.com |
| Fourthfloor | | ach@careergroupcompanies.com |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | newyorkinfo@fragomen.com |
| Francois Leroy Latelier Inc | | Email on File |
| Frank Reps, Inc | | brian@frankreps.com |
| Franklin Chuquiralagua | | Email on File |
| Frederick Jeffery Bodner | | Email on File |
| Free Arts NYC | | finance@freeartsnyc.org |
| Freedom Denim | Attn: Jenny Xia | jenny@freedomdenim.com |
| Freedom Denim Corp | | shwaita@freedomdenim.com |
| Freedom Denim Ltd | Attn: Jason Gao/Jenny Xia | jenny@freedomdenim.com |
| FreestyleSRL | | commerciale@free-style.it |
| Friendbuy, Inc | Attn: Manish Goyal and Rachel Luskin | finance@friendbuy.com<br>rachel@friendbuy.com<br>invoices@friendbuy.com |
| Frisco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |
| Frit San Jose Town and Country VIllage, LLC Property 1642 | | pbackup@federalrealty.com |
| Fross Zelnick Lehrman & Zissu, P.C. | | remittance@fzlz.com |
| Frost Motion | | andrew@frostmotion.com |
| Future Present Productions LLC dba Gum Studios | | billing@gumstudios.nyc |
| G&L Building Corp. | c/o Cullen and Dykman LLP | mmcmahon@cullenllp.com |
| G3 Logic Media Design | | guyscott@g3logic.com |
| Gabriel Tinoco | | Email on File |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | revenueassurance@gru.com |
| Gal Friday LLC | | jessiercohen@gmail.com |
| Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Garcia v. American Eagle, et al. | c/o East End Trial Group LLC | kabramowicz@eastendtrialgroup.com |
| Garcia v. American Eagle, et al. | c/o East End Trial Group LLC | ktucker@eastendtrialgroup.com |
| Garcia v. American Eagle, et al. | c/o McGuire Woods LLP | mfitzgerald@mcguirewoods.com |
| Garcia v. American Eagle, et al. | c/o Woods Law Offices PLLC | cwoods@woodslawoffices.com |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | george.ulses@garda.com |
| Garland Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 20 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Garment 10 corporation Joint Stock company | Attn: Than Duc Viet | viet-td@garco10.com.vn |
| Gates, Kiana | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | mallory.zoia@ogletree.com |
| Gce International, Inc | | rodriguezc@gceint.com |
| GCL Creative, Inc dba Gwen Claire Lawrence | | gwarkulwiz@hotmail.com |
| GeekSeller, LLC | | finance@geekseller.com |
| Geissler Engineering | | keith@geissler-engineering.com |
| Geltrude | | mcarlon@geltrude.com |
| Gem SRL | | alessioperica@gem-srl.it |
| General Assembly Space Inc. | | accountsreceivable@generalassemb.ly |
| Geoffrey Gibson | | Email on File |
| Gerber Technology LLC [Lectra] | | k.palmer@lectra.com |
| Gertrude Fogarty Hayden | | Email on File |
| Get It Productions Inc | Attn: Tara Trullinger | tara@getitproductions.net |
| Get It Productions LLC | | tara@getitproductions.net |
| GGP Columbia Mall | Attn: Troy Benson | troy.benson@bpretail.com |
| Ghost Robot | | ghostrobot@blackinkservices.com |
| Giant Security Inc dba Vertex Security | | info@vertexsecurity.com |
| Gina Barbaro | | Email on File |
| Giovanna Giuliano | | Email on File |
| Glasgow Caledonian New York College | | arcommercial@gcu.ac.uk |
| Glj Productions LLC | | gilima@yahoo.com |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | igonzalez@leonisausa.com |
| Global KWT | | notice@kwtglobal.com |
| GlobalRetail LLC | | jbailey@the-fischer-group.com |
| Globant, LLC | Attn: Dimple Sehgal | dimple.sehgal@globant.com |
| Gloss Studio | | rajender@glossstudio.com |
| Goldfish Social Inc. | | accounting@cohley.com |
| Good Dog Animals | | guin@gooddoganimals.com |
| Good360 | | kgibson@good360.org |
| Goody Technologies, Inc. | Attn: Monique Martinez | monique.martinez@ongoody.com |
| Google | | collections-noreply@google.com |
| Grace Hartnett Studio Inc | | gracehartnett@gmail.com |
| Granata Sign Co, LLC | | ivo@granatasigns.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | streusand@slollp.com |
| Granite Telecommunications, LLC | | bankruptcy@granitenet.com |
| Grapevine-Colleyville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ebcalvo@pbfcm.com |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | dw@greatbowery.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 21 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Green Grounds | | dan@greengrounds.com |
| Green Tracks Colorado | | dan@greentrackscolorado.com |
| Gregory Johnson | | Email on File |
| Gregory Jones | | Email on File |
| Grisdela Business Consulting, LLC | Attn: Julia Grisdela | julia@grisdelabusinessconsulting.com |
| Gsb Digital | | aroberts@gsbdigital.com |
| Gsi Exim America Inc | | cindy@gsiexim.com |
| Gulf Harbour Yacht & Country Club | | accounting@gulfharbour.com |
| Guy Merin | | Email on File |
| Ha Hae Corporation | | ryujuh@hahae.co.kr |
| Ha Hae Corporation | Attn: Tae-Yon Kim | hahae |
| Ha Hae Corporation | Attn: Tae-Yon Kim | hahaepay@hahae.co.kr |
| Hahae | | Email on File |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Hansae Co.,Ltd (ID# 28000899) | | financenego@hansae.com |
| Hansoll Textile Ltd | Attn: Byongun Lee | bulee@hansoll.com |
| Happy Little Treats | | happylittletreas614@gmail.com |
| Happy Little Treats | | happylittletreatst614@gmail.com |
| Happy Little Treats | Attn: Erin Marie Hall | happylittletreats614@gmail.com |
| Harris Co ESD # 09 | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Harris Co ID # 01 | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Harris County, et al. | c/o Office of the Harris County Attorney | taxbankruptcy.cao@harriscountytx.gov |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | taxbankruptcy.cao@harriscountytx.gov |
| Harris, Caleb | c/o Leeds Brown Law, P.C. | bcohen@leedsbrownlaw.com |
| Harris, Caleb | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | robert.tucker@ogletree.com |
| Hattie Doolittle | | Email on File |
| Hauser List Services, Inc. | | paula@hausernet.com |
| Hawaii Office of Consumer Protection | | ocp@dcca.hawaii.gov |
| Hawaii Office of the Attorney General | | hawaiiag@hawaii.gov |
| Hayden W.Davis | | Email on File |
| Hemster | | ar@hemster.co |
| Henry Hanger | | Email on File |
| Hernandez, Yvonne | c/o Mallari Law Group | may@mallarilawgroup.com |
| Hernandez, Yvonne | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | mark.lovell@ogletree.com |



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Hester E Hodde | | Email on File |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| High Country Millwork | | mmelichar@highcountrymill.com |
| High Fashion Silk(Zhejiang) Co.Ltd Necktie Branch | | beatriz@maneneckwear.com |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | desgross@chipmanbrown.com |
| Hk Hongbo Trade Limited | | betty@shengxishoes.com |
| HLD (HK) Trading Limited | | wendychang0420@gmai.com |
| HLD (HK) Trading Limited | Attn: Steven Chen | steven.chen@czhld.com |
| HLD (HK) Trading Limited | Attn: Steven Chen | steven.chen@czhld.com<br>wendy.chang@czhld.com |
| Holly Carbett Represents LLC | | holly@hollycorbettrepresents.com |
| Horderly Interiors | | interiors@horderly.com |
| Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| How Do You Do Illustration Agency | | studio@howdoyoudoillustrationagency.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | mvaldez@pbfcm.com |
| Hungry Man Inc | | glenda@hungryman.com |
| Hyunkyung Kim | | Email on File |
| I See You Foundation | | contact@isyfoundation.org |
| I Want That Money, Inc | | ips@ips-accounting.com |
| Icon Design | | invoices@iconfixtures.com |
| Id Labeling Systems | | accounting@idlabelinc.com |
| Il Woong (David) Chang | | david@vocafilms.com |
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | diane@iljoongtex.com<br>sylee@iljoongtex.com<br>khan@iljoongtex.com |
| Illinois Wholesale Cash Register Inc [IW Technologies] | Attn: David Gross, Nicole Szymski | dgross@weareiw.com<br>nszymski@weareiw.com |
| IMG MODELS, LLC | | nymodelsremit@img.com |
| IMG Models, LLC | Attn: Trina Rizzo (Endeavor), Courtney Braun (Endeavor) | trizzo@endeavorco.com<br>cbraun@endeavorco.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 23 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | trizzo@endeavorco.com<br>cbraun@endeavorco.com |
| IMG Models, LLC | Courtney Braun (Endeavor) | cbraun@endeavorco.com |
| Impact Tech, Inc - ALLSWELL | | clearinghouse@impact.com |
| Impact Tech, Inc - BONOBOS | | clearinghouse@impact.com |
| Imperial Headwear (Paramount Apparel International) | | jlorraine@paifashion.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Imposter, Inc | | accounting@imposter.tv |
| InContact Inc | | invoicenotification@incontact.com |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | jereid@aep.com |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | jereid@aep.com |
| Indo Count | | rick.thacker@indocount.com |
| Indra Larsen, LLC | | info@indralarssen.com |
| Industria Ambrosiana Filati S.P.A. | | stefano.marchetti@iafil.it |
| Industria Superstudios Overseas | | danielle@industrianyc.com |
| Industrial Color, Inc | | billing@industrialcolor.com |
| Infinity Exhibits | | info@infinityexhibits.com |
| Inno-Sports Co.,Ltd | | nancyhuang@gesin-cn.com |
| Inside US LLC | | carin.cahn@insideus.com |
| Inspira Marketing Group LLC | | csamaroo@inspiramarketing.com |
| InstaKey Security Systems LLC | | direct_to_ik@instakey.com |
| Intellectual Property Online Limited [WebTMS] | c/o Accounts Department | accounts@webtms.com |
| Internal Revenue Service | ATTN: SUSANNE LARSON | sbse.insolvency.balt@irs.gov |
| International Business Machines Corporation | | askusar@ca.ibm.com |
| International Business Machines Corporation | Attn: Rafael Cardenas | r.cardenasr@ibm.com |
| International Business Machines Corporation | c/o PNC BANK | askusar@ca.ibm.com |
| International Paper Company | | edi.domestic@ipaper.com |
| International Textile Group Inc | | dawn.brown@itg-global.com |
| International Tradebest Ltd | | account@tradebest.com.hk |
| Intertek Pakistan Limited | | consumergoods.pakistan@intertek.com |
| Intertek Vietnam Limited | | hoa.dang@intertek.com |
| INTEX | | stephanie@intexfashion.com |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 24 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | robin.feeney@ipromo.com |
| Irma E Rueda | | Email on File |
| Irving ISD | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| J.& K. Project Management Consultants, LLC | | jthompson@actconstruction.com |
| Jabari Wimbley | | Email on File |
| Jabber Haus LLC | | accounting@jabberhaus.com |
| Jada Fletcher | | Email on File |
| Jai Dior Hawkins | | Email on File |
| Jaime Kay Waxman | | Email on File |
| Jake Hill | | Email on File |
| James Harris | | Email on File |
| James Huggins | | Email on File |
| James Olsson | | Email on File |
| James Yarusinsky | | Email on File |
| Jamf Software LLC | | receivables@jamf.com |
| Jami Ambler Designs LLC | | jami@amblestudio.com |
| Jamie Huggins | | Email on File |
| Jamm Active Limitied | | ele.hsiao@jammactive.com |
| Jared Rossler | | Email on File |
| Jarrod Louise Turner/Jarrod T LLC | | Email on File |
| Jasmine Alexis Freeman | | Email on File |
| Jasmine freeman | | Email on File |
| Jasmine Roper [Jasmine Janue] | | Email on File |
| Jason Chen | | Email on File |
| Jason Eric Hardwick, Inc | | studio@jasonerichardwick.com |
| Jason Gehrmann | | Email on File |
| Jaya Saxena | | Email on File |
| Jayson Council | | Email on File |
| JBCHoldings | | keith@jbcholdings.com |
| Jebbit, Inc. | Attn: Leslee Kaczmarek | leslee.kaczmarek@jebbit.com |
| Jefferson County | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Jeffrey M. Kurzon | | Email on File |
| Jennifer Allen | | Email on File |
| Jennifer Assaf | | Email on File |
| Jennifer Dezubay | | Email on File |
| Jennifer McCall | c/o Lynch Carpenter, LLP | gary@lcllp.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 25 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Jennifer McCall | c/o Lynch Carpenter, LLP | todd@lcllp.com<br>scott@lcllp.com |
| Jennifer McCall, on behalf of herself and all others similarly situated vs. Express Inc. | Attn: Todd D. Carpenter | todd@lcllp.com |
| Jennifer Wallace | | Email on File |
| Jerry Meida LLC | | james@fuckjerry.com |
| Jersey Central Power & Light [FirstEnergy] | | bankruptcyeast@firstenergycorp.com |
| Jesse Alpern | | Email on File |
| Jesse Fulton | | Email on File |
| Jessette NYC LLC | | info@jessette.nyc |
| Jessie Cohen | | Email on File |
| Jessika Joe | | Email on File |
| Jillian R Guarco | | Email on File |
| Jillson, Crystal | c/o Hunton Andrews Kurth LLP | amortimer@hunton.com |
| Jillson, Crystal | c/o Swigart Law Group, APC | josh@swigartlawgroup.com |
| JK Creative NYC LLC | Attn: Dana Francks | dana@jkcreativenyc.com |
| Jmsquared Styling | | jmsquaredstyling@gmail.com |
| Jocelyn Bly | | Email on File |
| John Fiduccia | | Email on File |
| John Lockett | | Email on File |
| John Mckiever | | Email on File |
| John Michael Casker | | Email on File |
| John Nadhazi | | Email on File |
| John Ortved | | Email on File |
| John Perez | | Email on File |
| John Perez Locations, Inc | | john@john-perez.com |
| John Scott Gilbreath | | Email on File |
| Joia Aliperti | | Email on File |
| JollyBrowne Brand Design | | info@jollybrowne.com |
| Jon Roberts | | Email on File |
| Jonathan Bar | | Email on File |
| Jonghyun Jung | | Email on File |
| Jope Representations | | mbeingolea@trueperusourcing.com |
| JorDean LLC | | jordeanllc@gmail.com |
| Jorge Chacon | | Email on File |
| Jori Bolton Illustration | | joribolton@gmail.com |
| Jose A Abreau | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 26 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Joseph Ashi | | Email on File |
| Joseph Dolce Communications | | joe@joedolce.com |
| Joseph Scott Wegner | | Email on File |
| Joshua Gonzalez | | Email on File |
| Joshua Teshome | | Email on File |
| JoshyGonz LLC (Josh Gonzales) | | josh@joshygonz.com |
| Jossi Bieber | | Email on File |
| JP Line LLC | | irving@ijline.com |
| Jpo Concepts Inc | | accounting@jpoconcepts.com |
| Jppf Buckhead VIllage L.P c/o Jamestown L.P | | rsimoncalito@theshopsbuckheadatlanta.com |
| JS Reps Miami dba ART DEPARTMENT | | yvette@art-dept.com |
| Juan Hernandez | | Email on File |
| Julee Anastasia Wareham | | Email on File |
| Julia Doran | | Email on File |
| Julia Karen Ohlweiler | | Email on File |
| Julia Rothman | | Email on File |
| Julian Cousins | | Email on File |
| Julian Lopez | | Email on File |
| Julianna Alabado | | Email on File |
| Julie Florio | | Email on File |
| Julie Pan | | Email on File |
| Justen Blaize | | Email on File |
| Justin Long | | Email on File |
| Justin Pines | | Email on File |
| Justin Rose | | Email on File |
| Justin Rose (Bonobos) | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| Justin Rose (Bonobos) | c/o Excel Sports Management | gmatus@excelsm.com |
| Justin Solitrin | | Email on File |
| K Mohan & Company Exports Pvt Ltd | | harinath@kmohan.com |
| Kaback Service | | ldober@kaback.com |
| Kai Cameron | | Email on File |
| Kaleigh Shrigley | | Email on File |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | heidi.keeton@kanawhascales.com |
| Kassatex Inc. | | miro.k@kassatex.com |
| Katerina C Pavlidis | | Email on File |
| Katherine Graner | | Email on File |
| Kathleen Ross | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 27 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Kathleen Thibodeau | | Email on File |
| Kathryn E Kerge-Couch | | Email on File |
| Kathryn Suellentrop | | Email on File |
| Katie Evans Design LLC | | hey@katie-evans.com |
| Katrina Medrano | | Email on File |
| Kavah King dba Rechavam El-Ben-Lev | | kavah.king@gentlemenscurb.com |
| KBM Group, LLC | | kerri.mitchell@kbmg.com |
| KCD Global Retail Solutions | | kdraper@me.com |
| Keah Brown | | Email on File |
| Keeco, LLC | | info@lkeeco.com |
| Keith E Morrison | | Email on File |
| Keli Inc | | kidtronic@gmail.com |
| Kell Corp dba Fish Window Cleaning | | jim@gimletmedia.com |
| Kelly Lane | | Email on File |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | legal@taxcollector.com |
| Keren Abreu | | Email on File |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | bankruptcy@kerncounty.com |
| Keter Environmental Services, Inc. | | remittances@keteres.com |
| Kevin Gray | | Email on File |
| Kevin Kendrick LLC | | kevin@nylayoutpros.com |
| KEY LIGHT Lighting & Grip | | keylighting1@gmail.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | skaufman@skaufmanlaw.com |
| Keziban Berry LLC | | kezi@kezi-ban.com |
| Kiawah Island Club Holdings, LLC | | dhamilton@kiawah.com |
| Killinger, Amanda | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | mallory.zoia@ogletree.com |
| Kimberly Dalton | | Email on File |
| Kimberly Parra | | Email on File |
| Kindred Spirits LLC | | m2@montymarsh.com |
| King Business Interiors, Inc. | Attn: Accounting | jbenko@kbiinc.com daveking@kbiinc.com |
| King of Prussia Associates | | 3172637091@simon.com |
| Kinky Finger, Inc | | sammyjamesjr@gmail.com |
| Klaviyo Inc | | ar.finance@klaviyo.com |
| Klingler Asia Ltd | | info@klinglerasia.com.hk |
| Kluk Pianko Law PLLC | | billing@klukpianko.com |
| KM Artist Agency , LLC | | accounting@apostrophereps.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 28 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| KNS International [Journee Collection] | | ar@knsint.com |
| Kochava Inc | | accounting@kochava.com |
| Kohan | c/o Kohan Retail Investment Group, LLC | legal@kohanretail.com |
| Kohanaiki | | kpiltz@kohanaiki.com |
| Kounthear Kuch | | Email on File |
| Kraxberger Photography, Inc | | nathan@nathankraxberger.com |
| Kreber | | cindy.michaels@kreber.com |
| Krg Photography dba Kenneth Grzymala Jr | | info@krgphotography.com |
| Kristen Dolzynski | | Email on File |
| Kurt Voltmann | | Email on File |
| Laguna Clothing Private Limited | | ramesh_v@laguna-clothing.com |
| Lalaland Artists | | michelle@lalaland-group.com |
| LaLaland Artists LLC | | brianne@lalaland-group.com |
| lamonica gates | | Email on File |
| Lance Charles | | Email on File |
| Landes Canada | | Email on File |
| Lanier Parking | | jeremy.gritzenbach@reefparking.com |
| Lanificio Angelico s.r.l. | | mariateresa.chudoba@angelico.it |
| Lanificio Comatex | | comatex@comatexspa.com |
| Lanificio Dell Olivo Spa | | gregorio.tempesti@ab-mrktg.com |
| Lanificio Fratelli Tallia Di Delfino | | nicolettabiel@tallia-delfino.com |
| Lanificio Luigi Colombo Spa | | lanificio.colombo@lanificiocolombo.it |
| Lanificio Luigi Zanieri Spa | | info@europeantextiletrd.com |
| Lanificio Mario Bellucci | | info@europeantextiletrd.com |
| Larkin Domench | | Email on File |
| Lars Nord Studio, Inc. | | info@larsnord.com |
| Launchsquad, LLC | | cyndi@launchsquad.com |
| Laura Wears | | Email on File |
| Laurel Krueger | | Email on File |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Lauren Harris | | Email on File |
| Lauren Larson | | Email on File |
| Lawrence Schlossman | | Email on File |
| Lazarus & Lazarus, PC | RE BROADWAY SOHO - Store No. 2902 | hlazarus@lazarusandlazarus.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 29 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Leadology LLC | | carrie.skowronski@gmail.com |
| Leanplum | | sharad@leanplum.com |
| Leap Services, Inc. | | alexandria.lundberg@icemiller.com |
| Learfield Communications LLC | | accountsreceivable@learfield.com |
| Leatherman Ltd | | accountsreceivable@leathermanltd.com |
| Leawood False Alarm Reduction Program | | leawoodks@alarm-billing.com |
| Ledora LLC | | ledora.francis@gmail.com |
| Lee Van Put | | Email on File |
| Leo D Bernstein & Sons, Inc. | | karlt@bernsteindisplay.com |
| Leomaster S.P.A. | | export@leomaster.it |
| Leonardo Alfredo Echanique | | Email on File |
| Lett Direct | | karen@lettdirect.com |
| LevelUP Consulting Partners, LLC | | mike.moscati@levelupconsult.com |
| Lever Style Limited | | nancy.wang@leverstyle.com |
| Lever Style Limited | Attn: Derek Lee & Yui Ming Lee | fin_dept@leverstyle.com |
| Lever Style Ltd. | | treasury.ls@leverstyle.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | eddie.chan@leverstyle.com william.tan@leverstyle.com derek.lee@leverstyle.com winnie.man@leverstyle.com |
| Levi Hastings | | Email on File |
| LF Sourcing Sportswear LLC | | yolandaademilola@frcny.net |
| Li & Fung (Trading) Limited | | dalyzhou@lfsourcing.com |
| Li & Fung (Trading) Limited | Attn: Jenny Hsu | jennyhsu@lifung.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | laurencerudge@lifung.com gordonchiang@lifung.com legalnotices@lifung.com |
| Liam Aaron Post Goodman | | Email on File |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | tfrancella@whitefordlaw.com rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | cdunn@shopsatliberty.com |
| Liberty Place Retail Associations, L.P. | c/o Faegre Drinker Biddle & Reath LLP | alicia.hickok@faegredrinker.com |
| Liberty Place Retail Associations, L.P. | c/o Faegre Drinker Biddle & Reath LLP | david.ebby@faegredrinker.com cathy.greer@faegredrinker.com |
| Liberty Place Retail Associations, L.P. | c/o Gordon Rees Scully Mansukhani | sfrey@grsm.com |
| LifeLabs Learning | | clientops@lifelabslearning.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 30 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| LifeStyle Integrity | | devin@lifestyleintegrity.com |
| LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | billing@liftlab.com kpiatt@liftlab.com |
| Lightning Orchard LLC | | robyn@lightningorchard.com |
| Linkedin Corporation | | receivables-namerica@linkedin.com |
| Lise Sasaki | | Email on File |
| Lj Public Relations LLC | | accounting@ljpublicrelations.com |
| Load Up Technologies, LLC. | | ar@goloadup.com |
| Location Department | | hannah@locationdepartment.net |
| Logan Rigg | | Email on File |
| Loghan Call | | loghan@plantedcuisine.com |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Loqate Inc. | | credit.control@gbgplc.com |
| Louisa Meline | | Email on File |
| LPS USA, Inc | | jeremy.gritzenbach@reefparking.com |
| Lsc Communications Inc | | erin.l.martin@lsccom.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lmonroe@pbfcm.com lmbkr@pbfcm.com |
| Lucas Nalepinski | | Email on File |
| Lucid Software Inc | | ar@lucidchart.com |
| Lucius L Fowler | | Email on File |
| Lununez | | Email on File |
| Lutèce Gault | | Email on File |
| Luzmonte 2 Texteis Sa | | isabel.faria@luzmont.pt |
| Lydia Brock | | Email on File |
| Lynette Mason Inc | | lynette.mason@mac.com |
| Lynn Filanda | | Email on File |
| Lyric House | | jonathan@lyrichouseco.com |
| M Dumas and Sons | | victoria@mdumasandsons.com |
| M. Borgia | | Email on File |
| M. Christianson | | Email on File |
| M. Collection | | accounts@mcollectionny.com |
| Macerich Cerritos LLC | Attn: Doug Healey | doug.healey@macerich.com |
| Macerich Northwestern Associates | | broadwayplazaar@macerich.com |
| Macerich Twenty Ninth Street, LLC | | twentyninthstreetbouldercrossroadsar@macerich.com |
| Macon-Bibb County Tax Commissioner | Attn: Brenda Pitrowski | bpitrowski@maconbibb.us |
| Macon-Bibb County Tax Commissioner | c/o Lisenby & Associates, LLC | abbytolbert@lisenbylaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 31 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Madhu Puri | | Email on File |
| Madison County, Alabama | Attn: J. Jeffery Rich | jrich@madisoncountyal.gov |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Maira Almeida | | Email on File |
| Major Model Management | | accounts@majormodel.com |
| MakerSights, Inc | | billing@makersights.com |
| Maki Teshima | | Email on File |
| Maldonado Creative Studio, LLC | | david@capdavjon.com |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Mallory Woods | | Email on File |
| Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | Attn: Michelle Leeson | legal@taxcollector.com |
| Manchu Times Fashion Limited | Attn: Michael Durbin | michaeldurbin@manchutimesfashion.com |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | michaelli@manchutimesfashion.com olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | tklestadt@klestadt.com |
| Mane Enterprises | | beatriz@maneneckwear.com |
| Mane Enterprises, Inc. | | bill@maneneckwear.com |
| Manex France Display Corp. | | tess@manex-usa.com |
| Manifattura Tessuti SRL | | pantex@pantextessuti.it |
| Manning Law APC Client Trust Account | | rrasmussen@bonobos.com |
| Marcus Lloyd | | Email on File |
| Margaret Akhavan | | Email on File |
| Margaret Maneca Martens | | Email on File |
| Margaret Wilson | | Email on File |
| Margaret Wilson | | Email on File |
| Margaux Models, LLC | | regina@margauxtheagency.com |
| Maria Caldera | | Email on File |
| Maria Schmitz | | Email on File |
| Marion Deuchars | | Email on File |
| Marissa Donnelly | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 32 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Mark Still | | Email on File |
| Market Street- the Woodlands | | msw_accounting@trademarkproperty.com |
| Marley Rizzuti | | Email on File |
| Marlon Mara-Lenoble | | Email on File |
| Marpipe, Inc. | | sam@marpipe.com |
| Marquis Lujuan Neal | | Email on File |
| Marsh USA Inc | | joann.r.frank@marsh.com |
| Mary Anne Maxwell | | Email on File |
| Mary Kamalsky | | Email on File |
| Maryland Office of the Attorney General | | oag@oag.state.md.us |
| Maryland Office of the Attorney General | Consumer Protection Division | consumer@oag.state.md.us |
| Marzotto Lab S.R.L | | anna_visona@marzottogroup.it |
| Marzotto Wool Manufacturing | | daniela_guiotto@marzottogroup.it |
| Masha Spaic | | Email on File |
| Mason Growth Partners | | lance@muranaga.io |
| Masterfire Prevention | | ddomenick@masterfireprevention.com |
| Mathana Supply LLC | | iguerrero@fishwindowcleaning.com |
| Mathilde Agius | | Email on File |
| Matrix Clothing Private Limited | | dk.srivastava@matrixclothing.in |
| Matrix Clothing Private Limited | | dk.srivastava@matrixcloting.in |
| Matrix Clothing Private Limited | | ravi.bhargava@matrixclothing.in |
| Mats Inc | | kboerboon@matsinc.com |
| Matthew Gonzalez | | Email on File |
| Matthew Neikrug | | Email on File |
| Matthew Nussbaum | | Email on File |
| Maverick Locations | | dale@socalscout.com |
| Max Berlinger | | Email on File |
| Max Gardner | | Email on File |
| Max Mayhew | | Email on File |
| Maximum Henry New York LLC | | darren.riley.marshall@gmail.com |
| Maxland Sportswear Industrial Co., Ltd. | | jessie@maxland.com.tw |
| Maxwell Jablonsky dba No Good Deed LLC | | maxjablonsky@gmail.com |
| Mayer Textile Machine Corporation | | sophie.zhao@stoll.com |
| Mbaye Designs Inc | | mbayedesigns@aol.com |
| Mbc Catering LLC | | olgasvirkova@gmail.com |
| McCall v. Express Factory Outlet | c/o Lynch Carpenter LLP | gary@lcllp.com |
| McCall v. Express Factory Outlet | c/o Lynch Carpenter LLP | todd@lcllp.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 33 of 56



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| McCall v. Express Factory Outlet | c/o Skadden, Arps, Slate, Meagher & Flom LLP | meredith.slawe@skadden.com |
| MCE Design Inc | | meplett@gmail.com |
| Media Northeast Inc | | joshs@medianortheast.com |
| Meditation Works | | jake@meditationworks.com |
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | ryan@rslack.com |
| Mediumplex Studio LLC | | sarina@rslack.com |
| Meenakshi India Ltd | Attn: Amit Bihani | amit.bihani@milgroup.in |
| Megan Osburn Photography | | megosburnphoto@gmail.com |
| Megan Pastel | | Email on File |
| Megan Reilly | | Email on File |
| Megge Enterprises Inc dba Fish Window Cleaning #31 | | ops3149@fishwindowcleaning.com |
| Meghan Amons | | Email on File |
| Melissa Hoffman | | Email on File |
| Melissa Ommerborn | | Email on File |
| MelissaBrookshireStyling LLC | | Email on File |
| Mercury Plastics Inc | | joyce@mercplastics.com |
| Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | sjelinek@meridiancp.com |
| Meta Platforms | | payment@fb.com |
| MetaLab Design LTD | | ar@metalab.co |
| Metric Digital LLC | | ufficioamministrativo@manteco.com |
| Metro One Loss Prevention Services Group | | cashapp@rtsfinancial.com |
| Metropak, INC. | | ar@metropak.com |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | dbloch@mgfsourcing.com |
| Mhairi-Clare Fitzpatrick | | Email on File |
| Micahel A Belardi | | Email on File |
| Michael Batts | | Email on File |
| Michael E Dicarlo | | Email on File |
| Michael Kaufman | | Email on File |
| Michael Langley | | Email on File |
| Michael Lual Mayen | | Email on File |
| Michael Marquez | | Email on File |
| Michael Prata | | Email on File |
| Michael Zegen | | Email on File |
| Michela Wariebi | | Email on File |
| Michelle Coccia France | | Email on File |
| Michelle France | | Email on File |
| Michigan Office of the Attorney General | | miag@michigan.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 34 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Micoli, LLC | | g@gerenlockart.com |
| Microsoft Online, Inc. | | adbill@microsoft.com |
| Mike Perry Studio | | mike@mikeperrystudio.com |
| Mikelle Street | | Email on File |
| Milk Studios LLC | | accounting-ny@milkstudios.com |
| Millefili S.P.A. | | dannyharrison@millefili.it |
| Mintt Studio | | sbrn.crvlh@gmail.com |
| Mississippi Power Company | Attn: Patrice Marshann Jackson | pamackso@southernco.com |
| Missouri Attorney General's Consumer Protection Section | Attn: Andrew Bailey | consumer.help@ago.mo.gov |
| Missouri Department Of Revenue | Attn: Will E Gray | will.gray@dor.mo.gov |
| Missouri Office of the Attorney General | | attorney.general@ago.mo.gov |
| Mister Mort LLC | | mr@mistemort.com |
| Mitchell, Michael Wayne | | Email on File |
| Mkf Digital Inc | | maryfix@gmail.com |
| Mn2S Corp | | info@mn2s.com |
| Modern Tiny Living | | trent@moderntinyliving.com |
| Molloy & Sons Weaving Limited | | info@molloyandsons.com |
| Molly Smith | | Email on File |
| Montana Office of Conusmer Protection | | contactocp@mt.gov |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Montgomery Mall Owner LLC | | usarremittances@urw.com |
| Montgomery Technologies LLC | | accounting@montgomerytech.net |
| Monument Consulting LLC | Attn: Allison Hutchcroft | allison.hutchcroft@monumentconsulting.com |
| Moon Fashion Fabrics | | customer.service@moons.co.uk |
| Mooring Recovery Services Inc | | ar@mooringusa.com |
| Morning Consult LLC | | billing@themorningconsult.com |
| Motives | Attn: Corey Baggett | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | Attn: Corey Baggett | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | jody.barillare@morganlewis.com |
| MOTIVNY PHYSICAL Therapy PLCC | | alex@motivny.com |
| Mp808 LLC | | info@jacobskoglund.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 35 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Mr. Grieves | | studio@mr-grieves.com |
| Mr. Grieves Originals | Attn: Anna Grieve | anna@mr-grieves.com |
| MSCI 2011-C2 Ingram Park LLC | | cameron.rivers@hklaw.com |
| MSCI 2011-C2 Ingram Park, LLC | Attn: Alex Dimock | alex.dimock@hklaw.com |
| MSCI 2011-C2 Ingram Park, LLC | c/o Situs AMC | whitneywheeler@situsamc.com |
| Mts Mm LLC- Chicago Collective | | cnavarro@mmart.com |
| Muck Rack LLC | | ar@muckrack.com |
| Mulberry Technology Inc | | ap@getmulberry.com |
| Murat Bayrak [Mark Bay] | | Email on File |
| Muse Management, Inc. | Attn: Shakira Bethel | shakira@musenyc.com |
| My Next Act, Inc | | sloane@mynextact.com |
| Myers Holum Inc | | hailey.pomponio@myersholum.com |
| Na Collective | | accounting@na-collective.com |
| Nagi Sakai Studio, Inc [Felfel Studio] | Attn: Nagi Sakai | info@felfelstudio.com |
| Nam Dinh Garment Joint Stock Company | | nganpt@nagaco.com.vn |
| Nanjing Hg-Nice Fabric | | jmiller@conceptiii.com |
| Nassir Taiwo | | Email on File |
| National Contractors Inc | | dfritz@ncigc.com |
| National Hanger Company, Inc. | | eerthein@nahanco.com |
| National Union Fire Insurance Company of Pittsburgh, PA | Attn Kevin Larner | kevin.larner@aig.com |
| Nature Freaks Lifestyle LLC DBA Valhalla Medics | | samantha@valhallamedics.com |
| Nebraska Attorney General | Attn: Consumer Affairs Response Team | ago.consumer@nebraska.gov |
| Nebraska Office of the Attorney General | | nedoj@nebraska.gov |
| Need It Now Courier | | cashreceipts@teamaol.com |
| Nettles, Jessica | c/o Hunton Andrews Kurth LLP | amortimer@hunton.com |
| Nettles, Jessica | c/o Swigart Law Group, APC | josh@swigartlawgroup.com |
| Network of Executive Women | | nationalinvoice@newonline.org |
| NeuZeit Consulting, llc. | Attn: Alexandra Wintrich | alexandra@neuzeitgroup.com |
| New Dacca Industries Ltd | | bexijute@beximcojute.com jutecoo@bol-online.com |
| New Direx, Inc. | | jsampson@newdirex.com |
| New England Canine Detectives | | contactus@nebedbugdetection.com |
| New Fashion Products Inc | | kelly_kim@newfashionproducts.com |
| New Hampshire Office of the Attorney General | | attorneygeneral@doj.nh.gov |
| New Hampshire Office of the Attorney General | Consumer Protection & Antitrust Bureau | doj-cpb@doj.nh.gov |
| New Jersey Division of Consumer Affairs | | askconsumeraffairs@dca.lps.state.nj.us |
| New Jersey Unclaimed Property Administration | Attn: Heather Graham | upabankruptcy@treas.nj.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 36 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| New Relic, Inc. | | ar@newrellic.com |
| New York Model Management | | receivables@newyorkmodels.com |
| Newtimes | | shantanu.garg@newtimesgroup.com |
| Newtimes Development Limited | Attn: Ashley Pun | ashleypun@newtimesgroup.com |
| Newtimes Development Limited | Attn: Derek Lui | dereklui@newtimesgroup.com |
| Newtimes Development Limited | Attn: Derek Lui, Ashley Pun, May Kwok | dereklui@newtimesgroup.com ashleypun@newtimesgroup.com maykwok@newtimesgroup.com |
| Newtimes Development Limited | Attn: May Kwok | maykwok@newtimesgroup.com |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | suelee@newtimesgroup.com eunicekim@newtimesgroup.com |
| Newtimes Development LTD | | kenchu@newtimesgroup.com |
| Newtimes Development Ltd. | | dereklui@newtimesgroup.com |
| Nexgen Packaging | | adrian.lee@nexgenpkg.com |
| Next Fabric 21, Sl | | dario@nextfabric21.com |
| Ngozi Ndukwe | | Email on File |
| Nicholas Brown | | Email on File |
| Nick Dadlani | | Email on File |
| Nicole Cardoza | | Email on File |
| Nicole Carlson | | Email on File |
| Nicor Gas | | bnkrptdprt@aglresources.com |
| Nien Hsing Textile Co., Ltd | | max.wu@nhjeans.com |
| Nina Day Inc | | nina@ninaday.com |
| Nipsco | Attn: Revenue Recovery | nipscobankruptcymailbox@nisource.com |
| NO DESIGNS, INC | | design@no-nyc.com |
| North Dakota Office of the Attorney General | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | fringel@leechtishman.com cyee@leechtishman.com |
| North Six, Inc | | jeff@northsix.net |
| NorthPark Partners, LP | c/o Duane Morris LLP | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | jbillingsley@duanemorris.com |
| Northwest ISD | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 37 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Not Another Straight White Guy Productions Inc | | ryan.ohh@gmail.com |
| Novetex Textiles Limited | | bill_wong@novetex.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | jdoran@hinckleyallen.com |
| NU Technology Inc | | mvadivel@nulogic.io |
| Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| NXGN, Inc | Attn: Jack Morawski | accounts@nxgn.io<br>jack.morawski@nxgn.io |
| NY Layout Pros.Com | | victoria@nylayoutpros.com |
| NYC Department of Finance | | mhausser@monetate.com |
| Oak Brook Mechanical Services, Inc | | debbiel@omshvac.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Oakbrook Urban Venture LP | | oakbrookcenterach@brookfieldpropertiesretail.com |
| Oblockhood | | Email on File |
| Observatory | | ap@observatoryagency.com |
| Occupier, Inc | | ben@occupier.com |
| Office of Doris Maloy, Tax Collector - Leon County | Tax Department | stanleyk@leoncountyfl.gov |
| Office of the Attorney General of Iowa | Consumer Protection Division | consumer@ag.iowa.gov |
| Office of the Maine Attorney General | Consumer Protection | attorney.general@maine.gov |
| Office of the Oklahoma Attorney General | | consumerprotection@oag.ok.gov |
| Office of the United States Attorney for the District of Delaware | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Office of the Vermont Attorney General | Consumer Assistance Program | ago.cap@vermont.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | luke.murley@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | luke.murley@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | turner.falk@saul.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 38 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Ohio Department of Taxation | c/o Bankruptcy Division | bankruptcydivision@tax.state.oh.us<br>bankruptcydivision@tax.ohio.gov |
| Ohio Edison | | bankruptcy@firstenergycorp.com |
| Ohio Power Company d/b/a AEP Ohio | c/o American Electric Power | jereid@aep.com |
| Okaloosa County Tax Collector | Attn: Cheryl Vaccari | cvaccari@okaloosatax.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | louis.solimine@thompsonhine.com |
| Oklahoma County Treasurer | | tammy.jones@oklahomacounty.org |
| Oklahoma Tax Commission | c/o General Counsel's Office | bankruptcy@tax.ok.gov |
| Olena Pletenetska | | Email on File |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | ltonon@olimpias.it |
| Olimpias Group SRL | | elevada@olimpias.it |
| Olivia Hamilton | | Email on File |
| Olja LLC Amy Lindwall | | info@oljalife.com |
| Olmetex S.P.A. | | dfritz@ncigc.com |
| Omer Fuad Bil | | Email on File |
| One Source Graphics, Inc. | | david@onesourcegraphics.net |
| Oneil Langan Architects | | daniel.wu@olarch.com |
| Onera Inc. | Attn: Nadia D Antonellis | us-accounting@toolsgroup.com |
| Opc Mgmt LLC | | blair@weareopc.com |
| Opentext Inc. | | bllg@opentext.com |
| Optimizely Inc | | ar@optimizely.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | schristianson@buchalter.com |
| Oregon Department of Revenue | Attn: Robert Bruders | robert.bruders@dor.oregon.gov |
| Oregon Office of the Attorney General | Consumer Protection | help@oregonconsumer.gov |
| Orient Fashion Exports India Private Limited | | manishsachar@orientfashions.com |
| Orinoco Studio Inc. | Attn: Evan Cisneros | evan@orinoco-studio.com |
| Orta Anadolu | | Email on File |
| Outfront Media Inc | | jeff.rosenberg@outfrontmedia.com |
| OVP Management | David G. McDonough, Esq. | dgmnh1@gmail.com |
| Owen Hamilton | | Email on File |
| Oztek Tekstil Terbiye Tesisleri San Ve Tic A S | | murat@stellasourcing.com |
| P.W MINOR LLC | | beckyv@pwminor.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | carolhong@pbms.biz |
| Pacific Trial Attorneys (UpWest) | c/o Morgan, Lewis & Bockius LLP | beth.joseph@morganlewis.com |
| Pacific Trial Attorneys (UpWest) | c/o Pacific Trial Attorneys | sferrell@pacifictrialattorneys.com |
| Pandera Systems, LLC | Attn: Steve Jones | steve.jones@66degrees.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 39 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Paperwhite Studio LTD | | laureen@paperwhite-studio.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Partner Hero Inc | | accounting@partnerhero.com |
| Pat Bates and Assoc | | patbates@patbates.com |
| Patricia Nugent Design & Textiles | | pat@patricianugenttextiles.com |
| Patrick Del Valle | | Email on File |
| Paul Costello | | Email on File |
| Paul Mcmanus | | Email on File |
| Paul Vogel | | Email on File |
| Paul Yem | | Email on File |
| PeagreenCompany Lmtd | | admin@peagreen.co.uk |
| Pearland Ground LLC, by CBL & Associates Management, Inc., i | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Pearland Ground LLC, by CBL & Associates Management, Inc., i | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| Peclers | | desirai.lepore@wpp.com |
| Pellicule Film | | eugene@pellicule.tv |
| Pennsylvania Attorney General | Bureau of Consumer Protection | scams@attorneygeneral.gov |
| Pentwater Productions Inc. | | shulljosh@gmail.com |
| Perry Hall | | Email on File |
| Pete the Producer Inc | | peter.schnaitmann@gmail.com |
| Peter Stratis | | Email on File |
| Pflag | | invoices@pflag.org |
| Phillip Picardi | | Email on File |
| Philly Wide Disposal Co | | gigs3774@gmail.com |
| Phoenix Retail, LLC | c/o WHP Global | gdonnenfeld@whp-global.com |
| Phong Phu International Joint Stock Company | | hnmy@ppj-international.com |
| Phong Phu International JSC | | ptthu@ppj-international.com |
| Phyllis Evans Baker LLC | | phyllisevansbaker@gmail.com |
| Piece & Co Inc | | anishiya@pieceandco.com |
| Pier59 Studios LP | | ar@pier59.com |
| Pilot Fiber | | remittance@pilotfiber.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 40 of 56



## Exhibit B
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Pinellas County Tax Collector | Attn: Bankruptcy Dept. | pctcbk@pinellastaxcollector.gov |
| Pioneer Knitwears BD Ltd. | Attn: Md. Tauhidur Rahman, Md. Sabuz Mia | tauhid@pkbdl.com<br>sabuz@pkbdl.com |
| Piubele | | rui.silva@piubelle.pt |
| Placement | | wilsoncameron.nyc@gmail.com |
| Planes Moving & Storage of Columbus [Planes Companies] | Attn: R. Todd Szewc | tszewc@planescompanies.com |
| Planet Technology, LLC | | kgentile@theplanetgroup.com<br>dwalton@theplanetgroup.com |
| Planful, Inc | | accountingreceivable@planful.com |
| Planned Inc | | billing@planned.com |
| Plano Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |
| Plant Solutions, Inc | | chrissy@plantsolutions.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | joaquin.alemany@hklaw.com |
| Plum Reps | | jean@plumreps.com |
| PlusMedia, LLC | | christine.isgro@plusme.com |
| Poong In Trading Co., Ltd | | seannam@poongin.co.kr |
| Portfolio One Inc | | molly@portfolioone.com |
| Portland General Electric (PGE) | Attn: Christina Roseman | credit.collections@pgn.com |
| Potomac Edison | | bankruptcy@firstenergycorp.com |
| Powerreviews | | accounting@powerreviews.com |
| PPF Amli 421 West 3rd Street, LP | | adensmore@amli.com |
| PR Avalon Phase I Owner, LLC | | alexis.nesmith@naproperties.com |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | uyc@preit.com |
| PR Patrick Henry LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | uyc@preit.com |
| PR Plymouth Meeting Limited Partnership | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | uyc@preit.com |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | uyc@preit.com |
| PR Springfield Town Center LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | uyc@preit.com |
| PR Viewmont Limited Partnership | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | uyc@preit.com |
| Pratt Retail Specialties LLC | | retailinv@prattindustries.com |
| Precision Textile Color, Inc | | srogers@precisiontex.com |
| PREIT | PREIT Services, LLC | shelby.troy@preit.com |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 41 of 56



| Name | Attention 1 | Email |
|------|-------------|-------|
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | kurtzman@kurtzmansteady.com |
| Prep X LLC | | prepxchicago@gmail.com |
| Pricetrace LLC | | acct.01@dealmoon.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | bdept@mrrlaw.net |
| Private Message, Inc | | phoebej.mak@gmail.com |
| Product Development Partners Limited | | yolandaademilola@frcny.net |
| Proficient Facilities Maintenance | | clint@proficientfacilities.com |
| Profilo Srl | | giuseppe.b@profilotessuti.it |
| Promundo Us | | r.boriskin@promundoglobal.org |
| Proper Sets | | awyroba1@gmail.com |
| Prosegur EAS USA, LLC | | harrison.rykus@prosegur.com |
| Protection 1/ Adt | | kimilypeyton@adt.com |
| Prototype Collective Inc | | prototypecollective@gmail.com |
| Provisioned Services, Inc. | | bonobos@provisioned.net |
| PSEG Long Island | Attn: Jill Ciaramitaro | pseglongislandbankruptcy@pseg.com |
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | irianto@eratex.co.id  bejoy.balakrishnan@busanagroup.com |
| PT. Mod Indo | | cchiu@pryorcashman.com |
| Pt. Ungaran Sari Garments | | christine_mona@busanagroup.com |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | bejoy.balakrishnan@busanagroup.com |
| Qingdao Baijiachuangqi Trade Co., Ltd | | sara_wangqi@qdbestrade.com |
| Quantcast Corporation | | accountsreceivable@quantcast.com |
| Queens Center SPE, LLC | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | doug.healey@macerich.com |
| Quench USA Inc | | billing@quenchonline.com |
| Quest Controls Inc | Attn: Melissa Arrigo | marrigo@questcontrols.com |
| Rachel Levit Ruiz | | Email on File |
| RAD Represents LTD | | andrea@radrepesents.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | gibsonk@radial.com  ejones@radial.com |
| Radial, Inc. | Attn: Emily Busch Jones | ejones@radial.com |
| Radius Gge (USA) Inc. | | ar@radiusww.com |
| Rakuten Marketing | | rm-billing@mail.rakuten.com |
| Randstad Sourceright | | accountsrec.remit@randstadusa.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 42 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Raniesha Moorman | | Email on File |
| Raul Buitrago | | Email on File |
| Ravid Law Group | | rgomez@r-lg.com |
| Raymond James & Associates, Inc. | | eugene.gallagher@raymondjames.com |
| RB Pro of New York | | accounting@raybrownpro.com |
| RCG Global Services Inc | | rcginvoicing@rcggs.com |
| Re Lyons and Son Fire Equipment Corporation | | relyonsfireequipment@verizon.net |
| Rea Kim | | Email on File |
| Rebecca  Mckitterick | | Email on File |
| Reclamation Ventures | | hello@reclamationventures.co |
| Red Antler LLC | | finance@redantler.com |
| RED BEE | | redbeedesign@gmail.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | mshriro@singerlevick.com |
| Reginald Cheyenne Smith | | Email on File |
| Reimer, Ruhi | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| Reimer, Ruhi | c/o Sulaiman Law Group, Ltd | mbadwan@sulaimanlaw.com |
| RELATIONEDGE New York | | invoices@relationedge.com |
| Relx Inc dba Reed Exhibitions | | rcassese@reedexpo.com |
| Rene C Ponce | | Email on File |
| Rer Photography | | rasenas@gmail.com |
| Resources Global Professionals | | recdept@rgp.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | gregg.galardi@ropesgray.com |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | stephen.iacovo@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | stephen.iacovo@ropesgray.com |
| Retail Next | | ar@retailnext.net |
| Retail Services WIS Corporation | | rgis_arus@rgis.com |
| Retail Union Partners LLC | | bennett@retailunion.com |
| Return Path | | collections@returnpath.com |
| Reward Style | | ar@rewardstyle.com |
| Rezod LLC | dba Architectural Innovative Finishes | ddozer2@rezod.com |
| Ricardo Andres | | Email on File |
| Ricardo Kuettel | | Email on File |
| Rich Planet Limited | | bow@labtex.com.tw |
| Right Side Up, LLC | | abradford@rightsideup.co |
| Riopele Texteis SA | | tina.guimaraes@riopele.pt |
| Riot Gear | | chadofstedahl1@gmail.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 43 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Riri SA | | f.fontana@riri.cm |
| Riverside County Treasurer-Tax Collector | | rcttcbankruptcy@rivco.org |
| ROAR Logistics, Inc. | | accounting@roarlogistics.com |
| | | jsanna@roarlogistics.com |
| Rob Strauss Studio Inc | | studio@robstraussstudio.com |
| Robert Long | | Email on File |
| Robert Orlowski Productions Inc. | | robertorlowski.films@gmail.com |
| Robin Kim | | Email on File |
| Rocky Kumar | | Email on File |
| Rodriguez,Isabella | | Email on File |
| Roma Leather Limited | | cary@romaleather.com |
| Romero, Eloy | c/o Law Offices of Gloria Dredd Haney | dreddlaw@sbcglobal.net |
| Romero, Eloy | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | mark.lovell@ogletree.com |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | bmexin@simon.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | atanenbaum@dplawyers.com |
| Ropa Siete Leguas, Inc. v. Express | c/o Dana & Pariser Co., L.P.A. | atanenbaum@dplawyers.com |
| Ropa Siete Leguas, Inc. v. Express | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| Rose Knitting (Asia) Limited | | fan.lee@roseknit.com |
| Rose Knitting (Asia) Ltd. | Attn: Mr. Steve Li | steve.li@roseknit.com |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | mdejesus@rosenthalinc.com |
| Ross Twanmoh | | Email on File |
| RR Donnelley | | timothy.m.westphal@rrd.com |
| RR Donnelley | Attn: Todd Fallon | todd.fallon@rrd.com |
| Rsm Maintenance LLC | | ar@rsm365.com |
| Rue Gilt Groupe | | Email on File |
| Ruggles Sign | Attn: Margaret Williams | mwilliams@rugglessign.com |
| Rune Model Management LLC | Attn: Joshua Grooms | accounting@runemodels.com |
| Russell A Roe | | Email on File |
| Russell Tobin and Associates, LLC | | ar@russelltobin.com |
| Rusty Rendon v. UW, LLC | c/o Dentons | emma.moralyan@dentons.com |
| Rusty Rendon v. UW, LLC | c/o Dentons | nick.pujji@dentons.com |
| Rusty Rendon v. UW, LLC | c/o Pacific Trial Attorneys | sferrell@pacifictrialattorneys.com |
| Rusty Rendon v. UW, LLC | c/o Pacific Trial Attorneys | vknowles@pacifictrialattorneys.com |
| Ryan Dziadul | | Email on File |
| Ryan Pienkos | | Email on File |
| Ryan Ransom | | Email on File |
| Ryann Liebenthal | | Email on File |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 44 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| S Benton | | Email on File |
| S&L Designs | | brad@s-ldesigns.com |
| Saba Software, Inc. | | jburke@csod.com |
| Saba Software, Inc. | Attn: John Tryon Burke | jburke@csod.com<br>collections@finance.csod.com |
| Saba Software, Inc. | Billing | collections@finance.csod.com |
| Salesforce Inc | | payment@salesforce.com |
| Salesforce Inc | Attn: Kevin Ramirez | kramirez@salesforce.com |
| Salt Studios NY, LLC | | billing@saltstudiosny.com |
| Salvo, Gina | c/o Dapeer Law | rachel@dapeer.com |
| Salvo, Gina | c/o Dinsmore & Shohl LLP | richik.sarkar@dinsmore.com |
| Samantha Nieves | | Email on File |
| Samuel John Hellwege | | Email on File |
| Samuel Krebs | | Email on File |
| Samurai.Nyc | | billing@samurai.nyc |
| San Bernardino County Tax Collector | | taxsalemail@sbcountyatc.gov |
| San Diego Hat Company | Attn: Linda Leal | linda.leal@sandiegohat.com |
| San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Sandra Elizabeth Diaz | | Email on File |
| Sara Mae Zandi | | Email on File |
| Sarita Handa Exports Pvt.Ltd | | manoj@she-in.com |
| Satoru Saito | | Email on File |
| Savino Del Bene USA Inc | | newyork@savinodelbene.com |
| Scenic Technology Corporation | | accountsreceivable@quietlogistics.com |
| Scott Handel Productions LLC [Ohio HD Video and OHD Studios | Attn: Keri Buchana | billing@ohdstudios.com |
| Scott Heidelberg Productions, Inc. | | scott@scottheidelberg.com |
| Scout Digital | | accounting@scoutdigital.co |
| SDG Fashion Mall Limited Partnership | | 3172637091@simon.com |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | hollie.richard@seamanpaper.com |
| Sebastian Cassetta | | Email on File |
| SECHEL LLC | | sam@sechelpr.com |
| Second Day LTD | | trine@packmack.org |
| Second Marathon Consulting LLC | | ryan@secondmarathon.com |
| Securitas Security Services USA, Inc. | | ryan.taylor@securitasinc.com |
| Securities & Exchange Commission | Attn: Regional Director | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Securities & Exchange Commission | c/o Office of General Counsel-Bankruptcy | secbankruptcy-ogc-ado@sec.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 45 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Sedgwick Design Ltd | | code.uk@virgin.net |
| See Management, Inc. | | david.s.fransen@rrd.com |
| Segment.Io, Inc | | vodza@rsm365.com |
| Select Express & Logistics | | ar@selectexp.com |
| Select Management Group, LLC | | accounting@select.co |
| Select Services A Production Company | | accounting@selectproduction.com |
| Senga Workshop LLC | | ttaylorpainting@gmail.com |
| Service Quest. INC. | Attn: Scott Kenneth Allen | scotta@thedreamsteamer.com |
| Seven Seas Music | | info@sevenseasmusic.com |
| SG International USA | Attn: Eric Seo | seo@sg-international.com |
| SGS | | us.argroup@sgs.com |
| Shadow Public Relations, Inc | Attn: Erica Larsen | accounting@weareshadow.com |
| SHAHI Exports PVT LTD (ID# 25041168) | | ar.bang@shahi.co.in |
| Shandong Lanyan Textiles Co., Ltd. | | wenjing.shi@texhong.com |
| Shandong Lanyan Textiles Co., Ltd. | Attn: Kelly Liu | cuirz@sdlanyan.com kellyliu@sdlanyan.com |
| Shanghai Freedom Denim International Trading Co., Ltd | | jenny@freedomdenim.com |
| Shanghai Freedom Denim International Trading Co., Ltd | | nancy@freedomdenim.com |
| Shanghai Linsha Industrial Co.,Ltd | | enquiry@linshastudio.com |
| Shanghai Pts Textile Service Co.,Ltd | | nina.ye@be-most.com |
| Sharp Golf Co., LLC | | coursesyouneedtoplay@gmail.com |
| Shawn Benson | | Email on File |
| Shayne Hanson | | Email on File |
| Sheerid, Inc. | | accounting@sheerid.com |
| Sho & Co | | nara@binderandcompany.com |
| ShopDrop Inc | | estee@shopdropapp.com |
| Show & Tell Productions | Attn: Accounting Department | accounting@showandtell.com |
| Shukurat Adamoh-Fanian | | Email on File |
| Sigal Models & Talent, LLC | Attn: Karen L. Sigal | karen@sigalmodels.com |
| Signifyd | | billing@signifyd.com |
| Silhouette Studio | | billing@silhouettstudio.com |
| Silver Crest Clothing Private Limited | | bikash@silvercrest.in |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | gautam@silvercrest.in |
| Silver Spark Apparel Limited | Manoj Mouvery | manoj.mouvery@raymond.in |
| Simon Capital GP | Attn: Jon Murphy | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | brian.mclaughlin@offitkurman.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Simplistic, LLC | | accounting@simplistic.com |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | jkelley@gmiholding.com |
| SirReel Production Vehicles, Inc dba SirReel Studio Services | | billing@sirreel.com |
| Skh Media LLC | | sam@37essex.com |
| Sleep Sherpa Chicago Retail | | rj@sleepsherpa.com |
| SMAKK Studios Inc. | | alex@smakkstudios.com |
| Small Cap Consumer Research LLC | | ericbeder@smallcapconsumerresearch.com |
| SML (USA) INC. | | truesourcevprr@usbank.com |
| SNA Displays | c/o Accounts Receivable Department | katie.mcdermott@snadisplays.com |
| Snap Inc | | ar@snap.com |
| SNOWFLAKE INC. | | accountsreceivable@snowflake.com |
| SOCIAL CODE | | ar@socialcode.com |
| Solomon Page Group LLC | Attn: Raquel Ocasio | accountsreceivable@solomonpage.com |
| Solomon Page Group LLC | Attn: Raquel Ocasio | rocasio@solomonpage.com |
| Somy Studios Inc | | isanmonfort@gmail.com |
| Sonny Hernandez (UpWest) | c/o Apex Trial Law | rferrell@apextrial.com |
| Sonny Hernandez (UpWest) | c/o Apex Trial Law | tkohler@apextrial.com |
| Sonny Hernandez (UpWest) | c/o Dentons | emma.moralyan@dentons.com |
| Sonny Hernandez (UpWest) | c/o Dentons | nick.pujji@dentons.com |
| SophieSteller | | info@sophiesteller.com |
| Sos Maintenance Inc | | service@sosmaintenanceinc.com |
| Soul Artist Management | | samantha@soulartistmanagment.com |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | samantha@soulartistmanagement.com |
| South Dakota Office of Attorney General | Division of Consumer Protection | consumerhelp@state.sd.us |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | swgbankruptcy@swgas.com |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | jereid@aep.com |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | c/o American Electric Power | jereid@aep.com |
| Sovereign Logistics Inc | | kbickmeyer@sovlog.com |
| Spectrum Real Estate Advisors | | karen.johnson@spectrumrea.com |
| Speedeon Data LLC | | accounting@speedeondata.com |
| Spinoso | Mershops Galleria at Sunset LLC | bo@steerpointcapital.com |
| Spokane County Treasurer | Attn: Bankruptcy Department | gajohnson@spokanecounty.org |
| Spotsylvania County | | mcoles@spotsylvania.va.us |
| Sprout Labs, Inc | | lauren@lustre.nyc |
| Sps Commerce, Inc | | billing@spscommerce.com |
| Sq Studios Nyc LLC | | sashanskolnick@gmail.com |
| St Louis County Collector of Revenue | Attn: Karen J Benson | kbenson@stlouiscountymo.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 47 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| Stacy Abbott | | Email on File |
| Stacy Collado | | Email on File |
| Standard Black | Attn: Michael Sharp | michael@standardblack.com |
| Staples Business Credit | | help@staplesbusinesscredit.com |
| Staples Contract & Commerical Inc | | accounting@staplesbusinesscredit.com |
| Staples, Inc | | arremittance@staples.com |
| Staples, Inc. | Attn: Tom Riggleman | thomas.riggleman@staples.com |
| Staples, Inc. | c/o Staples Business Advantage | thomas.riggleman@staples.com |
| Star Garments Group (PVT) Ltd | Attn:  A Sukumaran | suku@star.lk |
| Star Garments Group (PVT) Ltd | Attn: Sharmalee De Alwis | sha@star.lk |
| Star Garments Group (PVT) Ltd | Attn: Thanuja Fernando | thanujadf@star.lk |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | accounts@statemgmt.com |
| State of Delaware | Department of Justice | attorney.general@state.de.us |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | tax-bankruptcy@tax.state.nv.us |
| Steele Canvas Basket Corporation | | finance@steelecanvas.com |
| Steiner Creative Inc | | sally@steiner-creative.com |
| Stephan Loor | | Email on File |
| Stephen Milioti | | Email on File |
| Stephen Ostrowski | | Email on File |
| Stericycle, Inc | | customer-relations@stericycle.com |
| Sterling | Attn: Christian Cuthbert | samaira.shaw@sterlingcheck.com |
| Stetts Model Management Inc | Attn: Ashley Stetts | ap@stetts.com |
| Steve Whyte Productions LLC | | mailforstephen@gmail.com |
| Stewart Glendinning | | Email on File |
| Stilnovo Srl | | filippo@stilnovo.it |
| Stored Value Solutions | | remittance@storedvalue.com |
| Strat, LLC | | tadeo@strategist.co |
| Studio Hansraj LLC | | hans@studiohansraj.com |
| Studio Messina | | alicia@studiomessina.com |
| Stycheco Inc | | darioush.nikpour@stycheco.com |
| Stylus Media Group, Ltd | | htse@bonobos.com |
| Suarzi Holdings LLC | | dan@lawahl.com |
| Super Fashion | | sidhartha@superfashionindia.com |
| Supply NY, LLC | | andrew@supplyny.com |
| Susie's Custom Design, Inc. | | scd_inc@yahoo.com |
| Susie's Custom Design Inc | | scd_inc@yhaoo.com |
| Swag LLC | | team@swagup.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 48 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Sweet September Bakes | | sweetseptemberbakes@gmail.com |
| Switch | | accountsreceivable@switch.com |
| Sydney Arroyo Photography | | sydneyarroyo6@gmail.com |
| Sylvia Grieser | | Email on File |
| Sylvia Roman | | Email on File |
| Symphonic Source, Inc | | billing@symphonicsource.com |
| SYS Cloud | | finance@syscloud.com |
| System Agency | | accounting@systemagency.com |
| Tabatha Gonzalez | | Email on File |
| Taboola Inc | | billing@taboola.com |
| Tacoma Public utilities | | jstogsdill@cityoftacoma.org |
| Tacoma Public Utilities | | tpucsbankruptcy@cityoftacoma.org |
| Takihyo Co Ltd | | takihyo.mana.suzuki@gmail.com |
| Tal Global Alliances Ltd | | nancytsang@talapparel.com |
| Talent Textiles Company Limited | | susannatang@talent-textiles.com.hk |
| Talkable | | caroline@talkable.com |
| Talley LLC | | benjamintalleysmith@gmail.com |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | js@tanger.com |
| Tanner Pletzke | | Email on File |
| Tantika Tivorat | | Email on File |
| Tara Jacoby | | Email on File |
| Tara Kuzma | | Email on File |
| Tarik Fayad | | Email on File |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Tarrell Mccain | | Email on File |
| Tat Fung Textile Co., Ltd | Attn: Ernst Cheng; Pauline Ting | ernst.cheng@tatfung-tex.com pauline.ting@tatfund-tex.com |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng & Pauline Ting | ernst.cheng@tatfung-tex.com pauline.ting@tatfung-tex.com |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng and Nicole | ernst.cheng@tatfung-tex.com nicole.ao@panther-textiles.com |
| Tat Fung Textile Co., Ltd. | Attn: Pauline Ting | pauline.ting@tatfung-tex.com |
| Tatiana Sali-Souleiman | | Email on File |
| Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | amabkr@pbfcm.com bnewton@pbfcm.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 49 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| TaxServ Capital Services, LLC | | taxserv@taxserv.com |
| Taylor Myers | | Email on File |
| TDI Textile CO LTD | | cindy@tditex.com |
| TEAMKIT FAR EAST LTD. | | accounting@binderynyc.com |
| TED Conferences, LLC | | valentino@ted.com |
| Tennessee Department of Revenue | c/o Attorney General | jaleesa.johnson@tn.gov |
| Tennessee Department of Revenue | C/O Attorney General | tdor.bankruptcy@tn.gov |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | tdor.bankrptcy@tn.gov |
| Terminix International | | awilliams6@terminix.com |
| Tessa Wilson | | Email on File |
| Tessitura Serica Molinelli Srl | | violeta@revgrp.com |
| Tessuti Di Sondrio | | Email on File |
| test | | bmarcello@bonobos.com |
| Texgroup | | eaceituno@texgroup.com.pe |
| TFL Imaging Service, INC. | | tflimagingservice@gmail.com |
| The Apparel Logistics Group | | donellalyles@tagusa.com |
| The Bindery LLC | | accounting@binerynyc.com |
| The Brinell Clothing Inc | | kuldeep@brinell.com |
| The Brinell Clothing Inc | Attn: Rahul Dewan | rd@brinell.com |
| The Brinell Clothing Inc. | | rd@brinell.com |
| The CIT Group/Commercial Services, Inc. | Attn: Robert Franklin | robert.franklin@firstcitizens.com |
| The CIT Group/Commercial Services, Inc. | | jennifer.reese@firstcitizens.com |
| The Colorfield Design Studio Inc | | paul@colorfield-design.com |
| The County of Brazos, Texas | Brazos County Tax Assessor-Collector | julie.parsons@mvbalaw.com |
| The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | julie.parsons@mvbalaw.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |
| The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | julie.parsons@mvbalaw.com |
| The County of Denton, Texas | Denton County Tax Assessor-Collector | julie.parsons@mvbalaw.com |
| The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | julie.parsons@mvbalaw.com |
| The County of Hays, Texas | Hays County Tax Assessor-Collector | julie.parsons@mvbalaw.com |
| The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | julie.parsons@mvbalaw.com |
| The County of Williamson, Texas | Williamson County Tax Assessor-Collector | julie.parsons@mvbalaw.com |
| The Critical Fit, Inc | | john@thecriticalfit.com |
| The Estate of R. Buckminster Fuller | | info@buckminsterfuller.net |
| The Gersh Agency | | hansonek@gmail.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 50 of 56



# Exhibit B
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| The Golf Club at Chelsea Piers | | dbeltre@chelseapiers.com |
| The Illuminating Company | | bankruptcy@firstenergycorp.com |
| The Irvine Company, LLC | | ahamilton@irvinecompany.com |
| The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | arygalski@pbgholdings.com |
| The Jewelry Group [Premier Brands Group Holdings] | Bank of America Lockbox | arygalski@pngholdings.com |
| The Lions Talent Management LLC | Attn: Billing Department | billing@thelionsmanagement.com |
| The Macerich Company | Attn: Andrew Beshay | andrew.beshay@macerich.com |
| The McMinn Employment Law Firm, LLC and Ms. Yanoff | | michael@mcminnemploymentlaw.com |
| The Numero Group | | lula@observatoryagency.com |
| The Only Agency, Inc. | Attn: Kent Belden | info@theonly.agency<br>sean@theonly.agency |
| The Playlist Generation [Sauce Industries Inc] | | ar@theplaylistgeneration.com |
| The Potted Plant | | thepottedplant@hotmail.com |
| The Que Studio | Attn: Jasmine Lawrence | hello@thequestudio.com |
| The Retail Property Trust | | 3172637091@simon.com |
| The Revolution Group | | violeta@revgrp.com |
| The Savella Group Inc | | sarah@thesavellagroup.com |
| The Society | | accounting@thesocietymanagement.com |
| The Ultimate Software Group, Inc. | | accountsreceivable@ultimatesoftware.com |
| The Weeks Lerman Group | Attn: Monique Deabreu | monique@weekslerman.com |
| The Weeks Lerman Group, LLC | | ar@weekslerman.com |
| The Wild Factory | | yura@thewildfactory.com |
| This Represents LLC | | natalie@thisrepresents.com |
| Thomas Haverty | | Email on File |
| Thomas Huot | | Email on File |
| Throwing Fits LLC | | throwingfitspod@gmail.com |
| Tiffany Gifford | | Email on File |
| Tiffany Poppa | | Email on File |
| TikTok Inc | c/o Finance Dept | usbilling@bytedance.com |
| Tim O'Brien & Associates, Inc DBA Clear Talent Group | | alex@cleartalentgroup.com |
| Timemanagers LLC | Attn: Donald Kevin Thompson | timemanagersllc@gmail.com |
| Timeswell Textile Ltd | | carmen@timeswell.com.hk |
| Tinuiti | | jorge.rivera@tinuiti.com |
| Toledo Edison | | bankruptcy@firstenergycorp.com |
| Tom Wool | | Email on File |
| Toms Shoes LLC | | accounting@toms.com |
| ToolsGroup Inc. | | us-accounting@toolsgroup.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 51 of 56



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Topy Top S.A | Attn: Gustavo Donato Lopez | cuentasporcobrar@topitop.com.pe |
| Total Quality Logistics, LLC | | apayments@tql.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | keven@totefashion.com.tw |
| Town of Greenwich - Alarm Ordinance Administrator | | karenann.labella@greenwichct.org |
| Town of Woodbury - Town Clerk's Office | | dpotvin@woodburyny.us |
| Toyoshima & Co,. Ltd. | | yumiko.senda@toyoshima.co.jp |
| Tracy Morgan Studio, Inc | | tracymorgannyc@gmail.com |
| Trade Show Technologies Inc | | accounting@ttidelivers.com |
| Trademark | Attn: Lindsey Jandal Postula | lpostula@grayreed.com |
| Tramaine Colvin | | Email on File |
| Transatlantic Design Company | | ellenallentdc@gmail.com |
| TRANSPORT Design NY LLC | | andrewjohngray@gmail.com |
| Travis Barteaux | | Email on File |
| Travis County | Attn: Jason A. Starks | jason.starks@traviscountytx.gov |
| Trew Productions | | trewproductions@aol.com |
| Triangle Sign and Service | | stephanie.illiano@trianglesign.com |
| Trinity Tolman | | tolmantr23@gmail.com |
| Trisha Wen Yuan Tan | | Email on File |
| Truck Production Vehicles, LLC | | melissa@beezoo.com |
| True Capital Partners LLC | | finance@truesearch.com |
| TRUE INC | | accounting@truemodel.net |
| True, Inc | | tashina@truemodel.net |
| TRUE, Inc dba TRUE Model Management | | accounting@truemodel.com |
| TRUESOURCE, LLC | | truesourcevprr@usbank.com |
| TrueSource, LLC | c/o OnPoint Group | kyosick@onpointgroup.com |
| TULIP.IO INC. | | rob@tulip.io |
| Tulsa County Treasurer | | bankruptcy@tulsacounty.org |
| Twilio Inc | | ar@segment.com |
| TWITTER, INC. | | remittance@twitter.com |
| Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | Attn: Zachary Jarrell | zjarrell@shopptertrak.com |
| Tyler Haft | | Email on File |
| Tyson Galleria LLC | | tysonsadmin@bpretail.com |
| U.S. Bank Equipment Finance | | kristy.pricejohnsen@usbank.com |
| UI Verification Services | | nbk.strcashapplication@ul.com |
| Unconventional Flooring LLC | | coby@unconventionalflooring.com |
| Unidays Inc | | accounts.receivable@myunidays.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 52 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| United Management | | accounts@unite-unite.com |
| Universal Display and Design Inc | | kdyer@universaldisplayusa.com |
| Universal Music Group (Bonobos) | c/o Benesch, Friedlander, Coplan & Aronoff LLP | mavsec@beneschlaw.com |
| Universal Music Group (Bonobos) | c/o Universal Music Group | jessica.stiefler@umusic.com |
| University VIllage | | controller@uvillage.com |
| UPS | | invoice-notification@ups.com |
| Urban Crown Limited | | dave.dulinski@urbanapparel.com |
| Urban Crown Limited | Attn: Kevin Moylan | kevin@crownsmart.com |
| US Apparel & Textiles (Pvt.) Ltd | | mem@memuhammadlaw.com |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | accountsreceivable@usablenet.com<br>dan.lawrence@usablenet.com |
| UsableNet, Inc. | | accountsreceivable@usablenet.com |
| Utah Department of Commerce | Division of Consumer Protection | consumerprotection@utah.gov |
| Utah Office of the Attorney General | | uag@utah.gov |
| Utah State Tax Commission | Attn: Jill Guevara | jguevara@utah.gov |
| UTC VENTURE LLC | | gurpreet.singh@urw.com |
| UTLEY'S INC | | sarah@utleys.com |
| Vaco LLC | Attn: Legal Department | vacolegal@vaco.com |
| Van Hook Service Co., Inc. | c/o Harris Beach PLLC | ktompsett@harrisbeach.com |
| Vance Creative, Inc | | vaughn.vance@gmail.com |
| Vantage Apparel | | gaild@vantageapparel.com |
| Vargas Represents Ltd | | tania@vargasrepresents.com |
| VaynerMedia, LLC | Attn: Marc Yudkin | myudkin@vaynermedia.com |
| Vellabox LLC | Attn: Adam Richard Ellis | admins@vellabox.com |
| Velocity Apparelez Company E.S.C | | accounts12@eg.vogue-intl.com |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | evanschaik@vogue-intl.com<br>mabdelalim@vogue-intl.com |
| Venable LLP | | finance@venable.com |
| Veritiv Operating Company | | sao_uwwfl101arach@veritivcorp.com |
| Vermont Office of the Attorney General | | ago.info@vermont.gov |
| Veronika Robova-Nesnidal | | Email on File |
| Victor Castro | | Email on File |
| Victor Victoria Creative Inc | | vprieto.fotografia@gmail.com |
| VIking Client Services | | rcheeney@vikingservice.com |
| Viraj Puri | | Email on File |
| VIrtuality Apparel, Inc | | dannyk@virtualityapparel.com |
| VIsionland Co.,Ltd | | frida.xu@visionlandinc.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 53 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| VIsual Marketing Partners LLC | | ikhan@vismp.com |
| VItale Barberis Canonico S.P.A. | | larrycase@mac.com |
| Viv MGMT, LLC | | invoices@vivmgmt.com |
| VIva Garment Products Limited | | irene.lam@vivaknit.com |
| Viva Knitwear Factory Limited | Attn: Grace Poon | grace.poon@vivaknit.com |
| Viva Knitwear Factory Limited | Attn: Philip Chu | philip.chu@vivaknit.com |
| Vny Model Management Inc | | art@vnymodels.com |
| Vuchi Media Inc dba Mediamint | | accounting@mediamint.com |
| Walnut Creek  Police Department- Alarm Unit | | walnutcreekca@citysupport.org |
| Walter Schupfer Management Corp. | | coleen@wschupfer.com |
| Washington, James | c/o Abramson Labor Group | zev@abramsonlabor.com |
| Washington, James | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | mark.lovell@ogletree.com |
| Wavelength Lighting Inc. | | accounting@wavelengthlighting.com |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | viorel@webfuture.ro |
| Weberei Appenzell AG | | zint@weba.ch |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | randall.klein@goldbergkohn.com<br>dimitri.karcazes@goldbergkohn.com<br>keith.radner@goldbergkohn.com<br>eva.gadzheva@goldbergkohn.com |
| Wells Fargo Bank, National Association | c/o Richards Layton & Finger | knight@rlf.com<br>heath@rlf.com<br>steiger@rlf.com |
| Wesco Distribution | | miross@wescodist.com |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | gary.roddy@cblproperties.com |
| West Penn Power | | bankruptcy@firstenergycorp.com |
| West Virginia Office of the Attorney General | Consumer Protection & Anti-Trust Division | consumer@wvago.gov |
| Wfb Baird & Company(India) | | bronagh@mcnutt.co |
| WGSN INC | | sophia.ioannidis@wgsn.com |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | wgsnnamar@wgsn.com |
| White Stratus, Inc. | | finance@whitestratus.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | jafeltman@wlrk.com<br>bsarfa@wlrk.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 54 of 56



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| WILAND, INC. | | gvaldez@wiland.com |
| Wilhelmina International Inc | Attn: Miriam Velasquez | miriam.velasquez@wilhelmina.com |
| Wilhelmina International Ltd | | ar@wilhelmina.com |
| William Durrah | | Email on File |
| William Heath | | Email on File |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | trizzo@endeavorco.com<br>cbraun@endeavorco.com |
| Willow Dickreiter | | Email on File |
| Window Film Depot, Inc | | joe@windowfilmdepot.com |
| Wink Software, LLC | | daniel.pak@beproduct.com |
| Winter, Wyman Financial Contracting | | arinvoices@winterwymanaccounting.com |
| Wisetail | | accounting@wisetail.com |
| WJH7585 | | Email on File |
| WME IMG Holdings dba the Wall Group La LLC | | remittancela@thewallgroup.com |
| WME IMG Holdings LLC | | smacmullen@wmeentertainment.com |
| Woodbury Commons | | simon-7888@simon.com |
| WorkGenius Inc | Attn: Keith Geller | keith@jbc.team |
| Workgroup Ltd | | accounting@workgroup-ltd.com |
| Worksmith | | ibhattarai@worksmith.com |
| World Textile Sourcing, Inc. | | tsopla@wts.com.pe |
| Worn LLC | | nicole@worncreative.com |
| Wow VIdeo Tours | | derek@wowvideotours.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | rgold@fbtlaw.com<br>eseverini@fbtlaw.com |
| Wright's Media LLC | | lbirdsong@wrightsmedia.com |
| WS & Company, LTD | | accounting@wsandcompany.com |
| WS Tampa Owner LLC | | robert.mooney@wsdevelopment.com |
| WSM Hingham Properties LLC | | winny.cen@wsdevelopment.com |
| Wt Media Inc. | c/o Wt Media srl | office@wtmedia.us |
| Wunderkind | | invoices@wunderkind.com |
| WYO Artists LCC | | bgmezibov@gmail.com |
| WYO Artists, LLC | Attn: Blair Getz Mezibov | bgmezibov@googlemail.com |
| Wyoming Attorney General's Office | Attn: Consumer Protection and Antitrust Unit | ag.consumer@wyo.gov |
| XIngtai H & J Textiles Co., Ltd | | ellie@cnbluediamond.com |
| XIngtai H & J Textiles Co., Ltd | | andey@cnbluediamond.com |
| XL Catlin Professional Insurance | Attention Claims | proclaimnewnotices@axaxl.com |
| XPO Logistics | | jacqueline.trew@xpo.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 55 of 56



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Yardley, Eric | c/o Hunton Andrews Kurth LLP | amortimer@hunton.com |
| Yardley, Eric | c/o Swigart Law Group, APC | josh@swigartlawgroup.com |
| YARN MAVENS INC | | info@yarnmavens.com |
| YARNS & COLORS CO.,LTD | | yarns@zys-suedwollegroup.com |
| YEXT INC | | ar@yext.com |
| Ying Bonny Cai | | Email on File |
| YKK U.S.A. | | kekestrain@ykk-usa.com |
| YNOT SAVANT, LLC | | alexa.radnoti@savanty.com |
| Yolande Gagnier | | Email on File |
| YOTPO INC | | gkallner@yotpo.com |
| Z Customization | | mary@zcustomization.com |
| Zachary Buchner | | Email on File |
| Zachary Whitacre | | Email on File |
| Zack Gafin | | Email on File |
| Zack Garlitos | | Email on File |
| Zack Jones | | Email on File |
| ZAGALABS | | ag@zagalabs.com |
| Zane A. Parsons | | Email on File |
| Zegna Baruffa Lane Borgosesia S.P.A. | | zint@weba.ch |
| Zhongyin Apparel | | jbarbosa@zhongyinusa.com |
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | diana.martinez@ziffdavis.com |
| Ziff Davis, LLC | Attn: Julianna Orgel-Eaton, Diana Martinez | diana.martinez@ziffdavis.com |
| ZINUS KR | | doyoung.kim@zinus.com |
| Zinus USA | | yjahn@zinus.com |
| Zsuzsanna Talas | | Email on File |
| Zurich North American Insurance Company | | jessica.melesio@zurichna.com<br>info.source@zurichna.com<br>annette.1.peat@zurichna.com |
| ZWILLGEN PLLC | | joanne@zwillgen.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 56 of 56

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | Boston | MA | 02241-7368 | |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 80 State Street | | Albany | NY | 12207 | |
| Adobe Systems Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | Chicago | IL | 60675-1025 | |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 | |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Alvarez & Marsal | Attn: Patricia Hong Sanjay Srikanth | 600 Madison Ave | 8th Floor | New York | NY | 10022 | |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St | Suite 200 | Little Rock | AR | 72201 | |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | New York | NY | 10002 | |
| Brierley & Partners Inc. | Attn: E. Keller & S. Bollam | PO Box 847439 | | Dallas | TX | 75284 | |
| Brierley & Partners Inc. | Attn: Legal Department | 15303 Ventura Blvd | #400 | Sherman Oaks | CA | 91403 | |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | Beverly Hlls | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway 10th Floor | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | Chicago | IL | 60677-4001 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | Lahore | | 54660 | Pakistan |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| DC Office of the Attorney General | Attn: Legal Department | 441 4th St NW | Suite 1100 | Washington | DC | 20001 | |
| Delaware Department of Justice | Attn: Legal Department | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| EKFH LLC | c/o KLM Equities Inc. | 920 Broadway 17th Fl | Attn: Zachary Kleinhandler | New York | NY | 10010 | |
| E-Teen Company Limited | Attn: Legal Department | Rm 202 2Fl Sun Cheong Ind Bldg | 2-4 Cheung Yee Street | Lai Chi Kok Kowloon | | | Hong Kong |
| FL Office of the Attorney General | Attn: Legal Department | The Capitol Pl701 | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | New York | NY | 10013 | |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780 PO Box 86 | Minneapolis | MN | 55486-2780 | |
| HI Office of the Attorney General | Attn: Legal Department | 425 Queen St | | Honolulu | HI | 96813 | |
| ID Office of the Attorney General | Attn: Legal Department | 700 W Jefferson St | Suite 210 | Boise | ID | 83720 | |
| IL Office of the Attorney General | Attn: Legal Department | 100 W Randolph St | James R. Thompson Center | Chicago | IL | 60601 | |
| IN Office of the Attorney General | Attn: Legal Department | 302 W Washington St 5th Floor | Indiana Government Center South | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E Walnut St Room 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1133 Penn Avenue 5th Floor | Attn: Gary F Lynch | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1234 Camino del Mar | Attn: Todd Carpenter & Scott Braden | Del Mar | CA | 92014 | |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave | 2nd Floor | Topeka | KS | 66612 | |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Suite 118 | Capitol Building | Frankfort | KY | 40601 | |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N Third St | | Baton Rouge | LA | 70802 | |
| Lever Style Ltd. | Attn: Chan Tan Lee Man | Wing Tai Centre Rm 76 Flat A 7th Fl | 12 Hing Yip Street | Kwun Tong Kowloon | | | Hong Kong |
| Li&Fung(Trading) Limited | Laurence Rudge & Gordon Chiang | 5th Floor Lifung Tower | 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Pl 20th Floor | | Boston | MA | 02108 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9445 | |
| Macerich Cerritos LLC | Attn: Legal Department | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Manchu Times Fashion Ltd | Attn: Michael Li Olivia Luk | 56 Dundas Street | Park-In Commercial Bldg Rm 1316 | Kowloon | | | Hong Kong |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 | |
| MGF Sourcing US LLC | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | Columbus | OH | 43219 | |
| MI Office of the Attorney General | Attn: Legal Department | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48933 | |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St | Suite 1400 | St. Paul | MN | 55101 | |
| MO Office of the Attorney General | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | New York | NY | 10018 | |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Suite 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| MT Office of the Attorney General | Attn: Legal Department | 215 N Sanders | Justice Building 3rd Floor | Helena | MT | 59601 | |
| NC Office of the Attorney General | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 | |
| ND Office of the Attorney General | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 | |
| NewTimes Development Limited | Attn: Sue Lee Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34Sariyer | Istanbul | | | Turkey |
| NH Office of the Attorney General | NH Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Floor West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 | |
| Office of the US Trustee of DE | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | |
| OH Dept of Job and Family Services | Attn: Legal Department | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attn: Legal Department | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | Attn: Legal Department | 30 E Broad St 14th Floor | State Office Tower | Columbus | OH | 43215 | |
| OK Office of the Attorney General | Attn: Legal Department | 313 NE 21St St | | Oklahoma City | OK | 73105 | |
| OR Office of the Attorney General | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 | |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| Pacific Buying & Marketing Srvc Ltd | Attn: Carol Hong | PBMS Building 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Republic of Korea |
| Pandera Systems LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | Orlando | FL | 32801 | |
| Queens Center SPE LLC | Attn: Doug Healey | PO Box 849433 | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE LLC | Attn: Legal Department | 90-15 Queens Boulevard | | Elmhurst | NY | 11373 | |
| Radial Inc | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | |
| Radial Inc | Attn: Kat Gibson Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | |
| ReStore Capital | Attn: Legal Department | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | |
| ReStore; First Eagle; Gordon Bros | c/o Ropes & Gray LLP | 1211 Avenue of the Americas | Attn: Gregg M. Galardi | New York | NY | 10036 | |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 495 East Mound Street | c/o Dana & Pariser Co. L.P.A. | Columbus | OH | 43215 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 500 N Mesa St | Ste 300 | El Paso | TX | 79901-1224 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | Dallas | TX | 75320-3141 | |
| Salesforce Inc | Attn: Legal Department | 415 Mission Street 3rd Floor | Salesforce Tower | San Francisco | CA | 94105 | |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Room 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Hwy 14 | Suite 1 | Pierre | SD | 57501 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 | |
| Silver Crest Clothing PVT LTD | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | Chicago | IL | 60686-0079 | |
| State Of Delaware | Department of Justice | 820 N French Street | Carvel State Office Building | Wilmington | DE | 19801 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Tanger Properties LP | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7 No. 1 Fu Hsing North Road | | Taipei | | ROC105 | Taiwan |
| TX Office of the Attorney General | Attn: Legal Department | 300 W 15th St | | Austin | TX | 78701 | |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | Pasig City | | 1605 | Philippines |
| US Attorney's Office For DE | Attn: Officer or Director | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Utah Office of the Attorney General | Attn: Legal Department | 350 N State St Suite 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| VA Office of the Attorney General | Attn: Legal Department | 202 N Ninth St | | Richmond | VA | 23219 | |
| VT Office of the Attorney General | Attn: Legal Department | 109 State St | | Montpelier | VT | 05609 | |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 | |
| Wells Fargo Bank N.A. | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo Bank NA | Attn: Emily Abrahamson | 125 High Street | 11th Floor | Boston | MA | 02110 | |
| Wells Fargo Bank NA | c/o Goldberg Kohn Ltd. | 55 East Monroe Street Suite 3300 | Klein Karcazes Radner Gadzheva | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance LLC | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo; BOFA; US Bank et al | c/o Goldberg Kohn Ltd. | 55 E Monroe Street Suite 3300 | Attn: Klein Karczes Radner Gadzheva | Chicago | IL | 60603 | |
| Wells Fargo; BOFA; US Bank et al | c/o Richard Layton & Finger | 920 N King Street | Attn:  Knight Steiger Heath | Wilmington | DE | 19801 | |
| WI Office of the Attorney General | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 | |
| WV Office of the Attorney General | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit D</u>**

 STRETTO

**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com<br>alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com<br>sanjay.srikanth@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | aginfo@azag.gov<br>consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com<br>sridhar.bollam@capillarytech.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 6



**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 6



**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com<br>myurkewicz@klehr.com<br>aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com<br>rriley@whitefordlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 6



**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |



**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 6



**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6