### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 4, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Pursuant to Section 503(b)(9) of the Bankruptcy Code** (attached hereto as **Exhibit B**)

- **[Customized] Official Form 410 Proof of Claim Form and Instructions for Proof of Claim** (substantially in the form of Exhibit 1 of Docket No. 280)

Furthermore, on June 4, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Pursuant to Section 503(b)(9) of the Bankruptcy Code** (attached hereto as **Exhibit B**)

- **[Customized] Official Form 410 Proof of Claim Form and Instructions for Proof of Claim** (substantially in the form of Exhibit 1 of Docket No. 280)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit E**)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on June 4, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Pursuant to Section 503(b)(9) of the Bankruptcy Code** (attached hereto as **Exhibit B**)

- **[Customized] Official Form 410 Proof of Claim Form and Instructions for Proof of Claim** (substantially in the form of Exhibit 1 of Docket No. 280)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: June 10, 2024

*Sabrina Tu*
Sabrina G. Tu

State of Colorado    )
                     ) SS.
County of Denver     )

Subscribed and sworn before me this 10th day of June 2024 by Sabrina G. Tu.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **<u>Exhibit A</u>**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0145 Barton Creek Spg(TX) | | 7620 Reliable Parkway | | | Chicago | IL | 60686-0076 | |
| 0302 Battlefield Mall LLC | | 862502 Reliable Parkway | | | Chicago | IL | 60686-0025 | |
| 0511 SIMON PROP GROUP(TX) | | 7728 RELIABLE PKWY | | | Chicago | IL | 60686-0077 | |
| 0-Mile Corp | | 5301 Beethoven St Suite 170 | | | Los Angeles | CA | 90066 | |
| 1 LIFE FIRE SAFETY CORP | | PO BOX 8299 | | | Long Island City | NY | 11101 | |
| 1 MODEL MANAGEMENT LLC | | 42 BOND STREET | 2ND FLOOR | | New York | NY | 10012 | |
| 1 Model Management LLC | | 42 Bond Street | | | New York | NY | 10012 | |
| 1024 Lincoln Road LLC | c/o SCF Management LLC | 1407 Broadway | 41st Fl | | New York | NY | 10018 | |
| 1024 Lincoln Road LLC | c/o SCF Management LLC | 1407 Broadway | 41st Fl | | New York | NY | 10128 | |
| 119 Leawood LLC | | L-3536 | | | Columbus | OH | 43260 | |
| 11th House Agency Ltd | | 438 Humboldt St | 2A | | Brooklyn | NY | 11211 | |
| 11TH STREET WORKSHOP [to be inactivated] | | 145 Manor Drive | | | Deerfield | IL | 60015 | |
| 11TH STREET WORKSHOP [to be inactivated] | | 306 E 11TH STREET | | | New York | NY | 10003 | |
| 1308 SIMON PROP GRP (TX) | | 1708 MOMENTUM PLACE | | | Chicago | IL | 60689-5317 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | 420 Lexington Avenue | | | New York | NY | 10170 | |
| 1552 Broadway Retail Owner LLC | | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 17 N. State LLC | c/o Marc Realty | Attn Elliot Weiner | 55 E Jackson Blvd | Suite 500 | Chicago | IL | 60604 | |
| 17 NORTH STATE LLC | C/O MARC REALTY | 5437 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| 173 Court Street Holdings LLC | | 561 Seventh Avenue | 5th Floor | | New York | NY | 10018 | |
| 173 Court Street Holdings, LLC | | 199 Lee Ave | Ste 162 | | Brooklyn | NY | 11211 | |
| 1-800-GOT-JUNK | | 417 BLUFF AVE, STE 400 | | | La Grange | IL | 60525 | |
| 1903 Partners, LLC | | 800 BOYLSTON STREET, 27TH FLOOR | | | Boston | MA | 02199 | |
| 1REC LLC | | 254 Front Street | 3B | | New York | NY | 10038 | |
| 1REC LLC | | 82 Nassau Street | #820 | | New York | NY | 10038 | |
| 1ST FINANCIAL BANK USA | | 250 N Sunny Slope Rd | Ste 300 | | Brookfield | WI | 53005-4824 | |
| 2 S ENTERTAINMENT | | 1505 10TH STREET | | | Santa Monica | CA | 90401 | |
| 2.7 August Apparel | | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| 2105 SIMON PROP GROUP, LP | | 7800 RELIABLE PKWY | | | Chicago | IL | 60686-0078 | |
| 223-1 DL Holdings, LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| 223-1 DL Holdings, LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| 230 Clarendon Street, LLC | Attn: Gregory Wing, Manager | 12 Trotting Horse Dr | | | Lexington | MA | 02421 | |
| 2307 SIMON PROP GROUP LP | | 7731 RELIABLE PKWY | | | Chicago | IL | 60686-007 | |
| 2324 LAKELINE DEV | | 867895 RELIABLE PKWY | | | Chicago | IL | 60686-0078 | |
| 235 N. FOURTH STREET LLC | | 580 N FOURTH ST | SUITE 120 | | Columbus | OH | 43215 | |
| 235 N. Fourth Street, LLC | c/o Capitol Equities Realty, Inc. | 580 North Fourth Street | Suite 120 | | Columbus | OH | 43215 | |
| 235 N. Fourth Street, LLC | | c/o Capitol Equities Realty, Inc. | 580 North Fourth Street | Suite 120 | Columbus | OH | 43215 | |
| 23rd Group LLC | | 4944 Parkway Plaza Blvd | Ste 400 | | Charlotte | NC | 28217 | |
| 24 SEVEN INC | | 120 Wooster Street | 4th floor | | New York | NY | 10012 | |
| 24 SEVEN, INC | | PO BOX 5730 | | | Hicksville | NY | 11802-5730 | |
| 24-7 Intouch Inc | | 240 Kennedy Street 2nd Flr | | | Winnipeg | MB | R3C 1T1 | Canada |
| 24-7 Intouch Inc. | | 24-7 Intouch Inc. | 240 Kennedy | 2nd Floor | Winnipeg | MB | R3L 1T1 | Canada |
| 2810 Newport Centre LLC | | 867545 Reliable Prkwy | | | Chicago | IL | 60686-0075 | |
| 2911 Advisors, LLC | | 9378 Mason Montgomery Road | | | Mason | OH | 45040 | |
| 2DM Inc | | 350 Fifth Avenue, 41st Floor c/o Funaro & Co | | | New York | NY | 10118 | |
| 2KW Enterprises LLC dba Fish Window Cleaning | | 925-208-4369 | PO Box 5923 | | Concord | CA | 94524 | |
| 2S Entertainment Inc. f/s/o Jonathan Daviss | | 235 Park Avenue South | | | New York | NY | 10003 | |
| 30xi, LLC | | PO Box 2458 | | | Westerville | OH | 43086-2458 | |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | 250 West Street, Suite 700 | | Columbus | OH | 43215-7509 | |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | 1500 Broadway, Suite 2900 | | New York | NY | 10036 | |
| 3107 Penn Ross JV | | 1326 Paysphere Circle | | | Chicago | IL | 60674 | |
| 31ST STEINWAY PARTNERS | | ATTN: MR BARRY FISHBACH | 521 5TH AVE, 7TH FLOOR | | New York | NY | 10017 | |
| 31St Steinway Partners LLC | | 140 East 45st | | | New York | NY | 10017 | |
| 33 Irving Tenant LLC | | 33 Irving Pl | | | New York | NY | 10003 | |
| 35 Crosby Street LLC | | 38 W 31st Street | Suite 3 | | New York | NY | 10001 | |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc. | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc., Ravid Law Group | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 | |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc., Ravid Law Group | | 150 East 58th Street | | | New York | NY | 10155 | |
| 35 Crosby Street LLC, Ravid Law Group | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| 3632 Mall at Smith Haven | | PO Box 643200 | | | Pittsburgh | PA | 15264-3200 | |
| 3Cinteractive Corp. | | 750 Park of Commerce Boulevard | Suite 400 | | Boca Raton | FL | 33487 | |
| 3CINTERACTIVE LLC | DBA IMMOBILE US | DEPT 3412, PO BOX 123412 | | | Dallas | TX | 75312-3412 | |
| 3Cinteractive LLC | Dept 3412 | PO Box 123412 | | | Dallas | TX | 75312-3412 | |
| 3E COMPANY | | JP MORGAN CHASE BANK NA | PO BOX 5307 | | New York | NY | 10087-5307 | |
| 400 Ernest West Barret Parkway - 10195496, LLC | | PO Box 7033 | | | Indianapolis | IN | 46207 | |
| 4670 Orland, LP | | 3330 Paysphere Circle | | | Chicago | IL | 60674 | |
| 4674 South Hills Village | | 9162 Paysphere Circle | | | Chicago | IL | 60674 | |
| 4676 Westchester Mall LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 | |
| 4693 Shops at St Johnsllc | | PO Box 404704 | | | Atlanta | GA | 30384-4796 | |
| 4825 SIMON PROP GROUP LP | | PO BOX 281484 | | | Atlanta | GA | 30384-1484 | |
| 4832 SIMON PROP GROUP LP | AS AGENT FOR HAYWOOD MALL | 3788 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| 488 MADISON AVENUE ASSOCIATES LLC | JEFFREY MANAGEMENT CORP | PO BOX 3096 | | | Hicksville | NY | 11802 | |
| 488 Madison Avenue Associates, LLC | | 7 Penn Plaza | Suite 618 | | New York | NY | 10001 | |
| 48FORTY SOLUTIONS LLC | | PO BOX 849729 | | | Dallas | TX | 75284-9729 | |
| 490 Lower Unit LP | Attn: Eli Gindi | 15 West 34th Street | 8th Floor | | New York | NY | 10001 | |
| 490 Lower Unit LP | RE Fulton Street - Store #1854 | 15 West 34th Street | 8th Floor | | New York | NY | 10001 | |
| 490 Lower Unity LP | | 490 Fulton Street-F)#001 | PO Box 6076 | | Hicksville | NY | 11802-6076 | |
| 4OVER4.COM INC. | | 1941 46TH ST | | | Astoria | NY | 11105 | |
| 4TH AVENUE GRAPHICS | | 34 FAIRFORD CLOSE | | | Haywards Heath | W Sussex | RH16 3EF | United Kingdom |
| 5060 Montclair Plaza Lane Owner LLC | | PO Box 8208 | | | Pasadena | CA | 91109-8208 | |
| 5060 Montclair Plaza Lane Owner, LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| 5060 Montclair Plaza Lane Owner, LLC | | 5060 E. Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 53 Greenwich Avenue Associates LLC | | 87 Greenwich Avenue | | | Greenwich | CT | 06830 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5421 Equities C/O LLC | | 54 W 21 ST | | | New York | NY | 10010 | |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | ATTN: A/R | 15 East 26th Street, 7th Floor | | New York | NY | 10010 | |
| 555 11TH OWNER L.L.C. | c/o Rockrose Development L.L.C. | Attn: General Counsel | 15 East 26th St | 7th floor | New York | NY | 10010 | |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | Attn: Ted Traum | 15 East 26th St | 7th floor | New York | NY | 10010 | |
| 659 West Diversey, LLC, et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 659 West Diversey, LLC, et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| 66degrees Holdings, LLC f.k.a Pandera Systems, LLC | | 600 W. Van Buren St. | Suite 603 | | Chicago | IL | 60607 | |
| 7604-Pheasant Lane | Realty Trust | 13205 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| 7607 Woodland Hills Mall | | 7693 Collections Center | | | Chicago | IL | 60693 | |
| 7th Bone Tailoring | | 710 4th Street E | | | Menomonie | WI | 54751 | |
| 8 Oak Lane, LLC | | 3601 SE Ocean Blvd #103 | | | Sewall's Point | FL | 34996 | |
| 900 North Michigan LLC | | 900 North Michigan Ave | | | Chicago | IL | 60611 | |
| 9780 Mall @ Miami Int'l | | PO Box 643171 | | | Pittsburgh | PA | 15264-3171 | |
| 9862 Coral - CS Ltd Assoc | | 867520 Reliable Parkway | | | Chicago | IL | 60686-0075 | |
| 9stitches | Attn: Brittany Lawson | 1301 Studer Ave | | | Columbus | OH | 43206 | |
| A Boucherih,Mohamed A | | Address Redacted | | | | | | |
| A G DA CUNHA FERREIRA LDA | | RUS DAS FLORES | 74-4TH | | Lisbon | | 1200-195 | Portugal |
| A Garment (H.K.) Limited | | Flat F, 15/F, Block 2, Wah Fung Ind Centre | 33-39 Kwai Fung Crescent | | Kwai Chung | HONG KONG | | Hong Kong |
| A&G Realty Partners, LLC | | 445 Broadhollow Road | Suite 410 | | Merville | NY | 11747 | |
| A,Linda | | Address Redacted | | | | | | |
| A.A. THORNTON & CO | | 235 HIGH HOLBORN | | | London | | WC1V 7LE | United Kingdom |
| A.R. New York | | 601 West 26 Street | | | New York | NY | 10001 | |
| A.T. Kearney, Inc. | | 227 W Monroe Street, Ste 4000 | | | Chicago | IL | 60606 | |
| Aaliyah Mccrae | | Address Redacted | | | | | | |
| Aaron Dote | | Address Redacted | | | | | | |
| AARON JOSEPH PUTNAM | | Address Redacted | | | | | | |
| Aaron Kettlehake | | Address Redacted | | | | | | |
| Aaron Ward | | Address Redacted | | | | | | |
| Aaron Williams | | Address Redacted | | | | | | |
| AAT DEL MONTE LLC | ATTN: PROPERTY MANAGER | 11455 EL CAMINO REAL #200 | | | San Diego | CA | 92130 | |
| AB Tasty | c/o Pramex International | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| AB360 Industries LLC | | 13851 W 63rd St | Ste 323 | | Shawnee | KS | 66216 | |
| Abalony,Alfred | | Address Redacted | | | | | | |
| Abalos,Alejandra | | Address Redacted | | | | | | |
| Abalos,Paris Jade | | Address Redacted | | | | | | |
| Abankwah,Fayanne | | Address Redacted | | | | | | |
| Abanto,Marcela | | Address Redacted | | | | | | |
| Abaquita,Francis | | Address Redacted | | | | | | |
| Abarca,Leslie | | Address Redacted | | | | | | |
| Abarca,Lissette | | Address Redacted | | | | | | |
| Abarca-Rufino,Yazmin | | Address Redacted | | | | | | |
| Abarquez,Stella | | Address Redacted | | | | | | |
| Abasov,Khakim R | | Address Redacted | | | | | | |
| Abassi,Zahra | | Address Redacted | | | | | | |
| Abbas,Zaid | | Address Redacted | | | | | | |
| Abbassi,Daniel | | Address Redacted | | | | | | |
| Abbey Kebe | | Address Redacted | | | | | | |
| Abbo,Sarah | | Address Redacted | | | | | | |
| Abbot Studios | Attn: Lilia Munoz | 471 East Broad Street | Suite 1700 | | Columbus | OH | 43215 | |
| ABBOT STUDIOS ARCHITECTS + PLANNERS + | DESIGNERS, LLC | 130 E CHESTNUT ST SUITE 302 | | | Columbus | OH | 43215 | |
| Abbot Studios Architects + Planners + | | 130 E Chestnut St Suite 302 | | | Columbus | OH | 43215 | |
| ABBOTT LAWNS & LANDSCAPES | | 11538 PALMER RD | | | Pataskala | OH | 43062 | |
| Abbott,Alexander E | | Address Redacted | | | | | | |
| Abbott,Aniya Jaylin Dejae | | Address Redacted | | | | | | |
| Abbott,Jarryn E | | Address Redacted | | | | | | |
| Abbott,Jasmyn M | | Address Redacted | | | | | | |
| Abbott,Keisha | | Address Redacted | | | | | | |
| Abbott,Kimberly Michelle | | Address Redacted | | | | | | |
| Abbott,Theresa | | Address Redacted | | | | | | |
| ABC FIRE LIFE SAFEYINC | | PO BOX 50229 | | | Brooklyn | NY | 11205 | |
| Abdalah,Marwan A | | Address Redacted | | | | | | |
| Abdalla,Mohamed | | Address Redacted | | | | | | |
| Abdalla,Nadine | | Address Redacted | | | | | | |
| Abdalla,Safa M | | Address Redacted | | | | | | |
| Abdallah,Severin Emilio | | Address Redacted | | | | | | |
| Abdelaziz,Rahaf | | Address Redacted | | | | | | |
| Abdelaziz,Zaina Jamal | | Address Redacted | | | | | | |
| Abdelhamid,Lama Iyad | | Address Redacted | | | | | | |
| Abdel-Malek,Yahanthara | | Address Redacted | | | | | | |
| Abdelmasih,Maria | | Address Redacted | | | | | | |
| Abdelmonsef,Sara A | | Address Redacted | | | | | | |
| Abdelnaby,Sarah | | Address Redacted | | | | | | |
| Abdelqader,Raya | | Address Redacted | | | | | | |
| Abdelrahman,Dahlia | | Address Redacted | | | | | | |
| Abdelrahman,Zena | | Address Redacted | | | | | | |
| Abderrahim,Asma | | Address Redacted | | | | | | |
| Abdi,Hibaq | | Address Redacted | | | | | | |
| Abdishakoor,Samira M | | Address Redacted | | | | | | |
| Abdoo,Madeline | | Address Redacted | | | | | | |
| Abdrabbo,Ashily | | Address Redacted | | | | | | |
| Abdukarimov,Sarvina | | Address Redacted | | | | | | |
| Abdul Walton,Maisah Amina | | Address Redacted | | | | | | |
| Abdul,Hakeem | | Address Redacted | | | | | | |
| Abdulalim,Amina | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abdul-Aziz,Hafsa | | Address Redacted | | | | | | |
| Abdulhamid,Eniyah Audrey | | Address Redacted | | | | | | |
| Abduljabbar,Mohammed | | Address Redacted | | | | | | |
| Abdulkareem,Mustafa | | Address Redacted | | | | | | |
| Abdulkareem,Naba | | Address Redacted | | | | | | |
| Abdulla,Yazan G | | Address Redacted | | | | | | |
| Abdullah,Ghassak | | Address Redacted | | | | | | |
| Abdullah,Khaleelah Hasnah | | Address Redacted | | | | | | |
| Abdullah,Rakitah N | | Address Redacted | | | | | | |
| Abdullah,Samiyah | | Address Redacted | | | | | | |
| Abdullah,Yasin E | | Address Redacted | | | | | | |
| Abdullah,Yasmeen Ali | | Address Redacted | | | | | | |
| Abdullahi,Anis Mohamed | | Address Redacted | | | | | | |
| Abdullahi,Hafza | | Address Redacted | | | | | | |
| Abdulmuttaleb,Sarah A | | Address Redacted | | | | | | |
| Abdulrafee,Ayieshah Halimah | | Address Redacted | | | | | | |
| Abdulyaber,Laila | | Address Redacted | | | | | | |
| Abdus Shahid,Haneef | | Address Redacted | | | | | | |
| Abebe,Eyerusalem | | Address Redacted | | | | | | |
| Abebe,Konjite L | | Address Redacted | | | | | | |
| Abebe,Tigist Zeleke | | Address Redacted | | | | | | |
| Abed,Amira | | Address Redacted | | | | | | |
| Abedin,Sadia | | Address Redacted | | | | | | |
| Abedin,Samia | | Address Redacted | | | | | | |
| Abee,Angel | | Address Redacted | | | | | | |
| Abella,Madison L | | Address Redacted | | | | | | |
| Abella,Summer Allison | | Address Redacted | | | | | | |
| Abellard,May Lissa | | Address Redacted | | | | | | |
| Abendroth,Ian | | Address Redacted | | | | | | |
| Abercrombie,Sawyer C | | Address Redacted | | | | | | |
| Abercrombie,Staci Ann | | Address Redacted | | | | | | |
| Aberle,Matthew P | | Address Redacted | | | | | | |
| Abes Trash Service Inc | | 8123 Christensen Lane | | | Omaha | NE | 68122-5069 | |
| Abeyta Jr,Emilio Alfonso | | Address Redacted | | | | | | |
| Abeyta,Daniel | | Address Redacted | | | | | | |
| Abfalter,Carson David | | Address Redacted | | | | | | |
| Abfalter,Shavon | | Address Redacted | | | | | | |
| Abigador,Danielle | | Address Redacted | | | | | | |
| Abigail Bartsch | | Address Redacted | | | | | | |
| Abigail Gersten de Montelongo | | Address Redacted | | | | | | |
| Abigail Schwinck dba SOL CREATIVE | | 1317 N Sweetzer Ave | #10 | | Los Angeles | CA | 90069 | |
| Abihanna,Nadia A | | Address Redacted | | | | | | |
| Abilitie | | 201 W. 5th Street #1100 | | | Austin | TX | 78701 | |
| Abington PA Township Treasurer | | 1176 Old York Rd | | | Abington | PA | 19001 | |
| Abington Township Fire Marshal's Office | | 1176 Old York Rd | | | Abington | PA | 19001 | |
| Abioye,Ebunoluwa Deborah | | Address Redacted | | | | | | |
| Abioye,Eniola R | | Address Redacted | | | | | | |
| Abir Kader | | Address Redacted | | | | | | |
| Ablahad,Merna | | Address Redacted | | | | | | |
| Ables,Jamison | | Address Redacted | | | | | | |
| ABM PARKING SERVICES 22404075 | | 10250 SANTA MONICA BLVD SUITE 4 | | | Los Angeles | CA | 90067-6633 | |
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | SUE NOWICKI | 175 W. JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60604 | |
| Abner,Amy | | Address Redacted | | | | | | |
| Abney,Brianna | | Address Redacted | | | | | | |
| Abney,Gavin | | Address Redacted | | | | | | |
| Aboagye,Eric | | Address Redacted | | | | | | |
| Aboona,Maryam Aboona | | Address Redacted | | | | | | |
| Aboroomi,Amir Walid | | Address Redacted | | | | | | |
| Abouomar,Muhammad | | Address Redacted | | | | | | |
| Aboushaban,Dania Anwer | | Address Redacted | | | | | | |
| Abraham,Jacob | | Address Redacted | | | | | | |
| Abraham,Jeremy | | Address Redacted | | | | | | |
| Abraham,Kiana | | Address Redacted | | | | | | |
| Abraham,Sarah | | Address Redacted | | | | | | |
| AbrahamMoon&SonsLtd. | | Neterfield Mills | Guisele | | Leeds | | LS20 9PA | United Kingdom |
| Abram,Ashanti | | Address Redacted | | | | | | |
| Abram,Breana | | Address Redacted | | | | | | |
| Abrams Hopkins,Joyce | | Address Redacted | | | | | | |
| Abrams,Faith Mckenzie | | Address Redacted | | | | | | |
| Abrams,William Q. | | Address Redacted | | | | | | |
| Abramson Labor Group | | Address Redacted | | | | | | |
| Abrego Anaya,Patricia G | | Address Redacted | | | | | | |
| Abrego,Alyssa Jordan | | Address Redacted | | | | | | |
| Abrego,Brandy | | Address Redacted | | | | | | |
| Abrego,Katherine | | Address Redacted | | | | | | |
| Abrego-Miranda,Wendy | | Address Redacted | | | | | | |
| Abreu Caraballo,Yhokarlen | | Address Redacted | | | | | | |
| Abreu,Cely Nicole | | Address Redacted | | | | | | |
| Abreu,Delilah | | Address Redacted | | | | | | |
| Abreu,Denilson | | Address Redacted | | | | | | |
| Abreu,Felip Miguel | | Address Redacted | | | | | | |
| Abreu,Kimairys Altagracia | | Address Redacted | | | | | | |
| Abrham,Eman A | | Address Redacted | | | | | | |
| Abril Co. Tekstil Konfeksiyon | | Esentepe Mh., Cevizli, D-100 Güney Yanyolu Cad. | Dumankaya Vizyon, D blok, No:13 Floor:1 | | Istanbul | Kartal | | Turkey |
| Abril,Sydney Paige | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abriola,Kirsten Marie | | Address Redacted | | | | | | |
| Abshier,Kendre | | Address Redacted | | | | | | |
| ABSTRAKT PICTURES LLC | | 199 COOK STREET | #214 | | Brooklyn | NY | 11206 | |
| ABTP SERVICES LLC | | 19 W 21ST STREET, STE 401 | | | New York | NY | 10010 | |
| ABU GHAZALEH INTELLECTUAL | | PROPERTY | PO BOX 921100 | | Amman 11192 | | | Jordan |
| Abuaqsa,Gizelle | | Address Redacted | | | | | | |
| Abudarwish,Bushra | | Address Redacted | | | | | | |
| Abudayeh,Sahar A. | | Address Redacted | | | | | | |
| Abulaban,Maraam A | | Address Redacted | | | | | | |
| Abumaye,Ali | | Address Redacted | | | | | | |
| ABUNDANCE COG LLC | | 451 W 48TH ST APT3E | | | New York | NY | 10036 | |
| Abundiz,Melanie | | Address Redacted | | | | | | |
| Abundiz,Melissa | | Address Redacted | | | | | | |
| Aburto,Erick | | Address Redacted | | | | | | |
| Aca,Carla | | Address Redacted | | | | | | |
| Academy Fire Life Safety LLC | | 42 Broadway | | | Lynbrook | NY | 11563 | |
| ACADIA REALTY LIMITED PARTNERSHIP | | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| ACADIA REALTY LIMITED PARTNERSHIP | | HENDERSON MAIN DALLAS, LLC | 411 THEODORE FREMD AVENUE | | Rye | NY | 10580 | |
| Acadia Realty Trust | 0189 004389 | PO Box 415980 | | | Boston | MA | 02241-5980 | |
| ACADIA SECOND CITY 843-45 WEST ARMITAGE LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Acadia Second City 843-45 West, Armitage LLC | Attn: Legal Department | 1311 Mamaroneck Avenue | Suite 260 | | White Plains | NY | 10605 | |
| Acadia Second City 843-45 West, Armitage LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Acadia Second City 843-45 West, Armitage LLC | c/o Acadia Realty Trust | Attn: Property Management | 1311 Mamaroneck Avenue | Suite 260 | White Plains | NY | 10605 | |
| Acadia West Diversey LLC | Acct# 0166-003902 | PO Box 415980 | | | Boston | MA | 02241-5980 | |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave | Suite 300 | | Rye | NY | 10580 | |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| ACADIA WEST DIVERSEY LLC | | ACCT# 0166-003902 | PO BOX 415980 | | Boston | MA | 02241-5980 | |
| Acadiana Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall CMBS, LLC | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Acadiana Mall CMBS, LLC | c/o Acadia Realty Trust | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Acadiana Mall CMBS, LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| ACADIANA MALL LLC | C/O NAMCO REALTY LLC | PO BOX 368 | | | Emerson | NJ | 07630 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Acadia Realty Trust | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Acayan,Ashley | | Address Redacted | | | | | | |
| Acceleration Partners | | PO BOX 237 | | | Milton | MA | 02186 | |
| ACCELERIST LLC | | 5511 PARKCREST DRIVE | SUITE 105 | | Austin | TX | 78731 | |
| ACCERTIFY, INC. | | 25895 NETWORK PLACE | | | Chicago | IL | 60673-1258 | |
| Access Development | | 1012 W. Beardsley Place | | | Salt Lake City | UT | 84119 | |
| Accola,Asiah | | Address Redacted | | | | | | |
| ACCRUENT LLC | | PO BOX 679881 | | | Dallas | TX | 75267-9881 | |
| ACCUBANKER USA | | 7104 NW 50TH STREET | | | Miami | FL | 33166 | |
| Accuvant, Inc. | | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| ACE American Insurance Co (Chubb) | | 436 Walnut Street | PO Box 1000 | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | | 436 Walnut Street | PO Box 1000 | | Philadelphia | PA | 19106 | |
| Acencio,Gabriela | | Address Redacted | | | | | | |
| Acencion,Eric Eduardo | | Address Redacted | | | | | | |
| Acero,Isaac Daniel | | Address Redacted | | | | | | |
| Acevedo Varela,John Jr | | Address Redacted | | | | | | |
| Acevedo,Alonna Rakal | | Address Redacted | | | | | | |
| Acevedo,Christian | | Address Redacted | | | | | | |
| Acevedo,Dalila Vanessa | | Address Redacted | | | | | | |
| Acevedo,Emely | | Address Redacted | | | | | | |
| Acevedo,Graciela | | Address Redacted | | | | | | |
| Acevedo,Grecia Valeria | | Address Redacted | | | | | | |
| Acevedo,Israel | | Address Redacted | | | | | | |
| Acevedo,Jacqueline | | Address Redacted | | | | | | |
| Acevedo,Jayden | | Address Redacted | | | | | | |
| Acevedo,Jennifer | | Address Redacted | | | | | | |
| Acevedo,Noah | | Address Redacted | | | | | | |
| Acevedo,Salvador | | Address Redacted | | | | | | |
| Acevedo,Samuel | | Address Redacted | | | | | | |
| Acevedo,Stephanie | | Address Redacted | | | | | | |
| Acevedo,Vanessa A | | Address Redacted | | | | | | |
| Acevedo,Yanci | | Address Redacted | | | | | | |
| Aceves,Antonio | | Address Redacted | | | | | | |
| Aceves,Lesly | | Address Redacted | | | | | | |
| Achebe,Onyeka Alexandria | | Address Redacted | | | | | | |
| AchieveGlobal, Inc. | | 170 West Election Road | Suite 201 | | Draper | UT | 84020 | |
| Achille,Kenesha | | Address Redacted | | | | | | |
| Achiro,Tania | | Address Redacted | | | | | | |
| Achtman,Maxx | | Address Redacted | | | | | | |
| Acker,Chelsea | | Address Redacted | | | | | | |
| Acketz,Tabitha Marie | | Address Redacted | | | | | | |
| Ackley,Joan | | Address Redacted | | | | | | |
| ACMEPRINTS | | 440 KENT AVENUE #5E | | | Brooklyn | NY | 11211 | |
| Acoff,Hamolia | | Address Redacted | | | | | | |
| Acomb,Jenna | | Address Redacted | | | | | | |
| ACORN CONCEPTUAL TEXTILES | | 19 STONEY STREET | LACE MARKET | | Nottingham England | | NG1 1LP | United Kingdom |
| Acorn Conceptual Textiles Ltd. | | 1st Floor | | | Lace Market  Nottingham 1Lp | Notts. | | United Kingdom |
| Acosta Castillo,Maria Elena | | Address Redacted | | | | | | |
| Acosta Castillo,Sonny Sebastian | | Address Redacted | | | | | | |
| Acosta Ii,Cesar | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acosta Llamas,Angelica | | Address Redacted | | | | | | |
| Acosta Suarez,Isabel | | Address Redacted | | | | | | |
| Acosta,Adam Aurelio | | Address Redacted | | | | | | |
| Acosta,Alberto | | Address Redacted | | | | | | |
| Acosta,Alejandrina | | Address Redacted | | | | | | |
| Acosta,Amanda | | Address Redacted | | | | | | |
| Acosta,Amandalis | | Address Redacted | | | | | | |
| Acosta,Angel David | | Address Redacted | | | | | | |
| Acosta,Brandon | | Address Redacted | | | | | | |
| Acosta,Catalina | | Address Redacted | | | | | | |
| Acosta,Eddie | | Address Redacted | | | | | | |
| Acosta,Elijah A. | | Address Redacted | | | | | | |
| Acosta,Emily | | Address Redacted | | | | | | |
| Acosta,Erlina | | Address Redacted | | | | | | |
| Acosta,Hazel | | Address Redacted | | | | | | |
| Acosta,Heidi Judith | | Address Redacted | | | | | | |
| Acosta,Ismary | | Address Redacted | | | | | | |
| Acosta,James | | Address Redacted | | | | | | |
| Acosta,Jannet G | | Address Redacted | | | | | | |
| Acosta,Jaybrie | | Address Redacted | | | | | | |
| Acosta,Jazmin Lee | | Address Redacted | | | | | | |
| Acosta,Jerek David | | Address Redacted | | | | | | |
| Acosta,Jordan A | | Address Redacted | | | | | | |
| Acosta,Luis | | Address Redacted | | | | | | |
| Acosta,Luis Angel | | Address Redacted | | | | | | |
| Acosta,Luis Archangel | | Address Redacted | | | | | | |
| Acosta,Melkyn | | Address Redacted | | | | | | |
| Acosta,Paul | | Address Redacted | | | | | | |
| Acosta,Reuben E. | | Address Redacted | | | | | | |
| Acosta,Sam | | Address Redacted | | | | | | |
| Acosta,Sebastian | | Address Redacted | | | | | | |
| Acosta,Stephanie Nicole | | Address Redacted | | | | | | |
| Acosta,Valeria | | Address Redacted | | | | | | |
| Acosta-Styles,Leslie | | Address Redacted | | | | | | |
| Acott,Lexis Makensie | | Address Redacted | | | | | | |
| Acree,Chan Z | | Address Redacted | | | | | | |
| Acs Building Services Inc | ACS Electronic Systems | 5251 W 116th Place | | | Leawood | KS | 66211 | |
| ACS BUILDING SERVICES INC | | ACS ELECTRONIC SYSTEMS | 5251 W 116TH PLACE | | Leawood | KS | 66211 | |
| Acs Town Square Shopping Center In LLC | | 350 Pine Street | Suite #800 | | Beaumont | TX | 77701 | |
| ACSI | | PO BOX 17423 | | | Nashville | TN | 37217 | |
| ACTION ENVIRONMENTAL SERVICES | | PO BOX 554744 | | | Detroit | MI | 48255-4744 | |
| ACTIVATE INC | | 1395 JARVIS ST | | | Ferndale | MI | 48220 | |
| ACTON FABRICS LLC | | 237 WEST 35TH | SUITE 306 | | New York | NY | 10001 | |
| Acuna,Christopher K | | Address Redacted | | | | | | |
| Acuna,Priscilla | | Address Redacted | | | | | | |
| Acutin,Brenda | | Address Redacted | | | | | | |
| Acxiom | | 301 E Dave Ward Drive | | | Conway | AR | 72032 | |
| Acxiom Corporation | | PO Box 2000 | 301 East Dave Ward Drive | | Conway | AR | 72032-7114 | |
| AD VENTURE SPECIALTIES | | 628 TUTHILL LANE | | | Mobile | AL | 36608 | |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | |
| Adaburu,Adele | | Address Redacted | | | | | | |
| Adado,Madison Annamarie | | Address Redacted | | | | | | |
| Adaikappan Alagappan | | Address Redacted | | | | | | |
| Adair,Stephanie K | | Address Redacted | | | | | | |
| Adale,Jeffery | | Address Redacted | | | | | | |
| Adam Blake | | Address Redacted | | | | | | |
| Adam Dalton Blake | | Address Redacted | | | | | | |
| Adam Hitts | | Address Redacted | | | | | | |
| Adam Lacy | | Address Redacted | | | | | | |
| Adam Wittmayer | | Address Redacted | | | | | | |
| Adam,Gabriel | | Address Redacted | | | | | | |
| Adam,Nora | | Address Redacted | | | | | | |
| Adam,Renad | | Address Redacted | | | | | | |
| Adam,Thomas Michael | | Address Redacted | | | | | | |
| Adame,Albert J | | Address Redacted | | | | | | |
| Adame,Alexa Giovanna | | Address Redacted | | | | | | |
| Adame,David | | Address Redacted | | | | | | |
| Adame,Mirta Iris | | Address Redacted | | | | | | |
| Adame,Sabrina | | Address Redacted | | | | | | |
| Adame,Shelley | | Address Redacted | | | | | | |
| Adames,Hector Luis | | Address Redacted | | | | | | |
| Adames,Jaeline | | Address Redacted | | | | | | |
| Adamick,Anthony David | | Address Redacted | | | | | | |
| Adamo,Gabriela | | Address Redacted | | | | | | |
| Adamou,Aichatou | | Address Redacted | | | | | | |
| Adams County Treasurer | | PO Box 869 | | | Brighton | CO | 80601-0869 | |
| Adams County Treasurer and Public Trustee | | 4430 S. Adams County Parkway | Suite W1000 | 5th Fl | Brighton | CO | 80601 | |
| Adams Jr.,Eric Deshon | | Address Redacted | | | | | | |
| Adams,Aaliyah | | Address Redacted | | | | | | |
| Adams,Angelina Noel | | Address Redacted | | | | | | |
| Adams,Anyla Felice | | Address Redacted | | | | | | |
| Adams,Ashlee | | Address Redacted | | | | | | |
| Adams,Ashlyn | | Address Redacted | | | | | | |
| Adams,British L'Paris | | Address Redacted | | | | | | |
| Adams,Brittany | | Address Redacted | | | | | | |
| Adams,Claire | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams,Cortez | | Address Redacted | | | | | | |
| Adams,Cullen C | | Address Redacted | | | | | | |
| Adams,Danielle Suzanne | | Address Redacted | | | | | | |
| Adams,David Wayne | | Address Redacted | | | | | | |
| Adams,Dayna Katrice | | Address Redacted | | | | | | |
| Adams,Deangelo | | Address Redacted | | | | | | |
| Adams,Delaina M | | Address Redacted | | | | | | |
| Adams,Devin L | | Address Redacted | | | | | | |
| Adams,Dezeray | | Address Redacted | | | | | | |
| Adams,Dorian | | Address Redacted | | | | | | |
| Adams,Dorian James | | Address Redacted | | | | | | |
| Adams,Elijah | | Address Redacted | | | | | | |
| Adams,Elizabeth | | Address Redacted | | | | | | |
| Adams,Erica | | Address Redacted | | | | | | |
| Adams,Faleshia | | Address Redacted | | | | | | |
| Adams,Gregory P. | | Address Redacted | | | | | | |
| Adams,Hannah | | Address Redacted | | | | | | |
| Adams,Jadon | | Address Redacted | | | | | | |
| Adams,John | | Address Redacted | | | | | | |
| Adams,Julia I | | Address Redacted | | | | | | |
| Adams,Justin Durrell | | Address Redacted | | | | | | |
| Adams,Kaylee J | | Address Redacted | | | | | | |
| Adams,Kendall Cooper | | Address Redacted | | | | | | |
| Adams,Kiara | | Address Redacted | | | | | | |
| Adams,Kurt W | | Address Redacted | | | | | | |
| Adams,Latrice Ann | | Address Redacted | | | | | | |
| Adams,Lilian Nicole | | Address Redacted | | | | | | |
| Adams,Madeline | | Address Redacted | | | | | | |
| Adams,Marcus | | Address Redacted | | | | | | |
| Adams,Maurice Donte | | Address Redacted | | | | | | |
| Adams,Melissa | | Address Redacted | | | | | | |
| Adams,Mychael | | Address Redacted | | | | | | |
| Adams,Nikita | | Address Redacted | | | | | | |
| Adams,Olivia | | Address Redacted | | | | | | |
| Adams,Paige R. | | Address Redacted | | | | | | |
| Adams,Quadier | | Address Redacted | | | | | | |
| Adams,Rachel | | Address Redacted | | | | | | |
| Adams,Raiem Nasuan | | Address Redacted | | | | | | |
| Adams,Rashaad | | Address Redacted | | | | | | |
| Adams,Rashain | | Address Redacted | | | | | | |
| Adams,Rebecca | | Address Redacted | | | | | | |
| Adams,Rebecca Ainsley | | Address Redacted | | | | | | |
| Adams,Ricquel | | Address Redacted | | | | | | |
| Adams,Ritu | | Address Redacted | | | | | | |
| Adams,Shapria | | Address Redacted | | | | | | |
| Adams,Talia | | Address Redacted | | | | | | |
| Adams,Tameika N | | Address Redacted | | | | | | |
| Adams,Tanaya J | | Address Redacted | | | | | | |
| Adams,Tanjiere Lyni | | Address Redacted | | | | | | |
| Adams,Tisha | | Address Redacted | | | | | | |
| Adan,Arianna | | Address Redacted | | | | | | |
| Adan,Liliana | | Address Redacted | | | | | | |
| Adarme,Maria Antonieta | | Address Redacted | | | | | | |
| Adatan,Maria Vanessa A. | | Address Redacted | | | | | | |
| Addai,Micheala | | Address Redacted | | | | | | |
| Addison,Brandon Laquin | | Address Redacted | | | | | | |
| Addison,Markeeda | | Address Redacted | | | | | | |
| Addison,Tamia R | | Address Redacted | | | | | | |
| Addison-Scott,Donna | | Address Redacted | | | | | | |
| Addo,Kyle | | Address Redacted | | | | | | |
| Adebayo,Jacklyn | | Address Redacted | | | | | | |
| Adekanmbi,Idris | | Address Redacted | | | | | | |
| Adelsberg,Donna | | Address Redacted | | | | | | |
| Adelson,Rosa | | Address Redacted | | | | | | |
| Adelstein,Rebecca | | Address Redacted | | | | | | |
| Adelugba,Ifeoluwa E. | | Address Redacted | | | | | | |
| Ademuyiwa,Adeleke A. | | Address Redacted | | | | | | |
| AdeptSource LLC | | 205 Cowal Drive South | | | Spicewood | TX | 78669 | |
| Adesida,Adeola T | | Address Redacted | | | | | | |
| Adhikari,Asmita | | Address Redacted | | | | | | |
| Adhikary,Abhishek | | Address Redacted | | | | | | |
| Adickes,Patrick | | Address Redacted | | | | | | |
| Adie,Zakariah | | Address Redacted | | | | | | |
| Adigun,Fareedah | | Address Redacted | | | | | | |
| Adima,Suzy Kapchie Amy | | Address Redacted | | | | | | |
| Adina Esser | | Address Redacted | | | | | | |
| Adireddi,Akash | | Address Redacted | | | | | | |
| Adjaye,Cameron | | Address Redacted | | | | | | |
| Adjei,Nanaafiia | | Address Redacted | | | | | | |
| Adjeyi,Pharel Ephraim | | Address Redacted | | | | | | |
| Adjuman,Amon | | Address Redacted | | | | | | |
| Adkins,Caitlynn Ann | | Address Redacted | | | | | | |
| Adkins,Ian F. | | Address Redacted | | | | | | |
| Adkins,Jessica Roseanne | | Address Redacted | | | | | | |
| Adkins,Tamar | | Address Redacted | | | | | | |
| Adkins,Tavar | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adkisson,Alyssa | | Address Redacted | | | | | | |
| Admassu,Yeabsera Behailu | | Address Redacted | | | | | | |
| Adobe Inc | Attn: Maria Nielsen | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Adobe Inc | Maria Nielsen | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Adobe Inc | | 29322 Network Place | | | Chicago | Illinois | 60673-1293 | |
| Adobe Inc. | c/o Amir Gamliel | 1888 Century Park East, Suite 1700 | | | Los Angeles | CA | 90067 | |
| Adobe Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Incorporated (ADUS) | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Adolphe,Judeline | | Address Redacted | | | | | | |
| Adona,Tom Gok-Ong | | Address Redacted | | | | | | |
| Adopted Inc. | | 584 Broadway | Rm 603 | | New York | NY | 10012-5243 | |
| Adorno,Reykwaan | | Address Redacted | | | | | | |
| Adou,Kayleen Mcneil | | Address Redacted | | | | | | |
| Adriana Valentin | | Address Redacted | | | | | | |
| Adrianzen,Giuliana | | Address Redacted | | | | | | |
| Adrianzen,Sofia | | Address Redacted | | | | | | |
| Adriazola,Dario Nathaniel | | Address Redacted | | | | | | |
| Adrien,Darah Stacy | | Address Redacted | | | | | | |
| Adrienne Higgins | | Address Redacted | | | | | | |
| Adrienne Nyamsi | | Address Redacted | | | | | | |
| ADROLL | | DEPT LA 24226 | | | Pasadena | CA | 91185 | |
| ADT LLC | | 1501 Yamato Rd | | | Boca Raton | FL | 33431 | |
| ADT LLC dba ADT Security Services ("ADT") | | 111 Windsor DR | | | Oak Brook | IL | 60523 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | Pittsburgh | PA | 15250-7878 | |
| ADT SECURITY SERVICES | | Po Box 371956 | | | Pittsburgh | PA | 15250-7956 | |
| Adu,Emilia | | Address Redacted | | | | | | |
| Adua,Maxine | | Address Redacted | | | | | | |
| Adua,Maxine Webadua | | Address Redacted | | | | | | |
| ADVANCED CONSTRUCTION GROUP INC | | 2330 NW 102 AVENUE #5 | | | Doral | FL | 33172 | |
| Advanced Transactions | c/o Daignault Iyer | Attn: Ted Van Buskirk | 8618 Westwood Center Drive | Suite 150 | Vienna | VA | 22182 | |
| Advanced Transactions | | Address Redacted | | | | | | |
| Advantage IQ, Inc., now known as Ecova, Inc. | | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | |
| ADVANTAGE SALES & MARKETING, INC | | PO BOX 744347 | | | Atlanta | GA | 30374-4347 | |
| Advisory & Consulting Services | | 3596 Dockside Court | | | Hilliard | OH | 43026 | |
| Advizex | | 300 W Wilson Bridge Rd. | Suite 150 | | Worthington | OH | 43085 | |
| AdvizeX Technologies | | 6480 Rockside Woods Blvd S | Ste 190 | | Independence | OH | 44131 | |
| Advizex Technologies, LLC | #774019 | 4019 Solutions Center | | | Chicago | IL | 60677-4000 | |
| ADVIZEX TECHNOLOGIES, LLC | | #774019 | 4019 SOLUTIONS CENTER | | Chicago | IL | 60677-4000 | |
| Adway,Brianna | | Address Redacted | | | | | | |
| Adyen B.V. | | 274 Brannan Street | Suite 600 | | San Francisco | CA | 94107 | |
| Adyen B.V., Adyen Client Management Foundation | | Simon Carmiggeltstraat 6-50 | | | Amsterdam | | 1011 DJ | The Netherlands |
| Adyen BV | | PO Box 10095 | 1001 Eb Amsterdam | | The Netherlands | | 34259528 | Netherlands |
| Adyen N.V. | | Simon Carmiggeltstraat 6-50 | | | Amsterdam | | 1011 DJ | The Netherlands |
| Adzerk Inc dba Kevel | | 505 South Duke Street #500 | | | Durham | NC | 27701 | |
| Aeddy,Sreedhar | | Address Redacted | | | | | | |
| AEDIFICA CASE LLC | | 796 MERUS CT | | | Fenton | MO | 63026 | |
| Aeroshop, LLC | | One Aeroway #Mia 4567 | | | Miami | FL | 33206 | |
| AES Indiana | @ IPALCO Enterprises | PO Box 110 | | | Indianapolis | IN | 46206-0110 | |
| AETNA | | PO BOX 88863 | | | Chicago | IL | 60695-1863 | |
| Afanador,Ariana | | Address Redacted | | | | | | |
| Afek,Josiah J | | Address Redacted | | | | | | |
| Affiliated FM Insurance Company | | 1001 Lakeside Ave. | Suite 1100 | | Cleveland | OH | 44114 | |
| Affiliated FM Insurance Company | | 270 Central Ave | | | Providence | RI | 02919-4923 | |
| Affiliated FM Insurance Company | | Po Box 7500 | | | Johnston | RI | 02919 | |
| Affirm, Inc. | | 225 Bust Street | Suite 1600 | | San Francisco | CA | 94104 | |
| Afford,Keshawn De'Anthony | | Address Redacted | | | | | | |
| Affreedi,Malaika | | Address Redacted | | | | | | |
| AFGO MECHANICAL SERVICES | | 36-14 32ND ST | | | Long Island City | NY | 11106 | |
| Afolabi,Oreoluwa | | Address Redacted | | | | | | |
| Afonso,Carina Gomes | | Address Redacted | | | | | | |
| Afriyie,Laura | | Address Redacted | | | | | | |
| AFS, LLC | | PO Box 18410 | | | Shreveport | LA | 71138-1410 | |
| Afsahi,Oussama | | Address Redacted | | | | | | |
| Aftab,Zarmeen Asif | | Address Redacted | | | | | | |
| Afzal,Zina | | Address Redacted | | | | | | |
| Afzali,Bardia | | Address Redacted | | | | | | |
| AG Digital Capture Solutions | | 2919 Telegraph Ave, Unit 535 | | | Oakland | CA | 94609 | |
| AGAPE MECHANICAL LLC | | 21486 HUMBOLDT CT | STE 100 | | Lakeville | MN | 55044 | |
| Agarwal,Ethan | | Address Redacted | | | | | | |
| Agarwal,Neha | | Address Redacted | | | | | | |
| Agbai,Treasure Amarachi | | Address Redacted | | | | | | |
| Agbenyegah,Axel | | Address Redacted | | | | | | |
| Agdaian,Rosie | | Address Redacted | | | | | | |
| Agee,Taven Jonathan | | Address Redacted | | | | | | |
| AGENCY MODELS AND TALENT INC | | 700 WASHINGTON AVE N #210 | | | Minneapolis | MN | 55401 | |
| Aghajani,Soroush | | Address Redacted | | | | | | |
| AgileBits Inc. (dba 1Password) | | 4711 Yonge St, 10th Fl | | | Tornoto | ON | M2N 6K8 | Canada |
| AgileBits Inc. (dba 1Password) | | 75 REMITTANCE DRIVE, SUITE 1515 | | | Chicago | IL | 60675 | |
| Agility Partners, LLC | | 579 E Rich St. | Suite 102 | | Columbus | OH | 43215 | |
| Agility Recovery Solution | | PO Box 600091 | | | Raleigh | NC | 27675-6091 | |
| Aglipay,Giselle | | Address Redacted | | | | | | |
| Agnello,Kelly | | Address Redacted | | | | | | |
| Agnew,Erika A | | Address Redacted | | | | | | |
| Agnew,Katelyn | | Address Redacted | | | | | | |
| Agnew,Katie | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Agnew,Natalie Evonne | | Address Redacted | | | | | | |
| AgoLab Studio | | Via Michelangelo 17/B | 59013 Montemurlo | | Prato | Italy | 2243150972 | Italy |
| Agolli,Deana | | Address Redacted | | | | | | |
| Agolli,Mateo | | Address Redacted | | | | | | |
| AGORA VISUALS INC | | 79 CARLOUGH RD | | | Bohemia | NY | 11716 | |
| Agosti,Benji | | Address Redacted | | | | | | |
| Agostino,Gabriela | | Address Redacted | | | | | | |
| Agosto,Brandon | | Address Redacted | | | | | | |
| Agosto,Tyler Mia | | Address Redacted | | | | | | |
| Agra,Damaris | | Address Redacted | | | | | | |
| Agramonte,Jacqueline | | Address Redacted | | | | | | |
| Agresti,Jaclyn Ann | | Address Redacted | | | | | | |
| Agricola,Elizabeth | | Address Redacted | | | | | | |
| Aguayo Brenes,Monserrat De Maria | | Address Redacted | | | | | | |
| Aguayo,Adriana A | | Address Redacted | | | | | | |
| Aguayo,Alexandra | | Address Redacted | | | | | | |
| Aguayo,Cecilia | | Address Redacted | | | | | | |
| Aguayo,Karla | | Address Redacted | | | | | | |
| Aguayo,Nathalie | | Address Redacted | | | | | | |
| Agudelo,Jay | | Address Redacted | | | | | | |
| Aguero,Victoria | | Address Redacted | | | | | | |
| Aguiar,Aaliyah Lilinoe | | Address Redacted | | | | | | |
| Aguiar,Anthony J | | Address Redacted | | | | | | |
| Aguiar,Sierra | | Address Redacted | | | | | | |
| Aguila Flores,Paola Itzel | | Address Redacted | | | | | | |
| Aguila,Cassie | | Address Redacted | | | | | | |
| Aguila,Yelena | | Address Redacted | | | | | | |
| Aguilar Diaz,Danna | | Address Redacted | | | | | | |
| Aguilar Gonzalez,Ivan | | Address Redacted | | | | | | |
| Aguilar Gonzalez,Katie | | Address Redacted | | | | | | |
| Aguilar Jr,Mauricio | | Address Redacted | | | | | | |
| Aguilar Olea,Kimberly | | Address Redacted | | | | | | |
| Aguilar Velez,Fabio | | Address Redacted | | | | | | |
| Aguilar,Adrian | | Address Redacted | | | | | | |
| Aguilar,Adrian Matthew | | Address Redacted | | | | | | |
| Aguilar,Adryan Saul | | Address Redacted | | | | | | |
| Aguilar,Aleena Gabrielle | | Address Redacted | | | | | | |
| Aguilar,Alison | | Address Redacted | | | | | | |
| Aguilar,Amy C | | Address Redacted | | | | | | |
| Aguilar,Angelica | | Address Redacted | | | | | | |
| Aguilar,Anna | | Address Redacted | | | | | | |
| Aguilar,Anyeli Viviana | | Address Redacted | | | | | | |
| Aguilar,Brissa Scarlett | | Address Redacted | | | | | | |
| Aguilar,Brittney | | Address Redacted | | | | | | |
| Aguilar,Celyssa Caryne | | Address Redacted | | | | | | |
| Aguilar,Charles Anthony | | Address Redacted | | | | | | |
| Aguilar,Christina | | Address Redacted | | | | | | |
| Aguilar,Christopher A | | Address Redacted | | | | | | |
| Aguilar,Cristopher Giovanni | | Address Redacted | | | | | | |
| Aguilar,David R | | Address Redacted | | | | | | |
| Aguilar,Diego Adrian | | Address Redacted | | | | | | |
| Aguilar,Dulce Mareny | | Address Redacted | | | | | | |
| Aguilar,Erika | | Address Redacted | | | | | | |
| Aguilar,Evelyn | | Address Redacted | | | | | | |
| Aguilar,Gino R | | Address Redacted | | | | | | |
| Aguilar,Griselda Eunice | | Address Redacted | | | | | | |
| Aguilar,Ingrid | | Address Redacted | | | | | | |
| Aguilar,Israel Alexis | | Address Redacted | | | | | | |
| Aguilar,Jehily Margarita | | Address Redacted | | | | | | |
| Aguilar,Jennifer | | Address Redacted | | | | | | |
| Aguilar,Jeslyn | | Address Redacted | | | | | | |
| Aguilar,Jessica | | Address Redacted | | | | | | |
| Aguilar,Jonathan | | Address Redacted | | | | | | |
| Aguilar,Jordyn | | Address Redacted | | | | | | |
| Aguilar,Jose | | Address Redacted | | | | | | |
| Aguilar,Joseph Anothony | | Address Redacted | | | | | | |
| Aguilar,Joshua Ulyses | | Address Redacted | | | | | | |
| Aguilar,Kelia Elizabeth | | Address Redacted | | | | | | |
| Aguilar,Leticia | | Address Redacted | | | | | | |
| Aguilar,Lissette | | Address Redacted | | | | | | |
| Aguilar,Maria | | Address Redacted | | | | | | |
| Aguilar,Marlene | | Address Redacted | | | | | | |
| Aguilar,Melissa | | Address Redacted | | | | | | |
| Aguilar,Michelle | | Address Redacted | | | | | | |
| Aguilar,Mykcol Rene | | Address Redacted | | | | | | |
| Aguilar,Noemi | | Address Redacted | | | | | | |
| Aguilar,Roberto | | Address Redacted | | | | | | |
| Aguilar,Shaakirah A | | Address Redacted | | | | | | |
| Aguilar,Sophia | | Address Redacted | | | | | | |
| Aguilar,Victor | | Address Redacted | | | | | | |
| Aguilar,Victoria | | Address Redacted | | | | | | |
| Aguilar,Yakhaira | | Address Redacted | | | | | | |
| Aguilar,Yolanda Elizabeth | | Address Redacted | | | | | | |
| Aguilar,Yureni | | Address Redacted | | | | | | |
| Aguilar-Galdamez,Julissa | | Address Redacted | | | | | | |
| Aguilar-Huerta,Mara | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aguilera,Alexandra | | Address Redacted | | | | | | |
| Aguilera,David | | Address Redacted | | | | | | |
| Aguilera,Iromy Y | | Address Redacted | | | | | | |
| Aguilera,Jasmine | | Address Redacted | | | | | | |
| Aguilera,Jonathan | | Address Redacted | | | | | | |
| Aguilera,Juan | | Address Redacted | | | | | | |
| Aguilera,Kamrin | | Address Redacted | | | | | | |
| Aguilera,Obsidian | | Address Redacted | | | | | | |
| Aguilera,Steven | | Address Redacted | | | | | | |
| Aguilera,Valerie | | Address Redacted | | | | | | |
| Aguilera-Martinez,Teresa | | Address Redacted | | | | | | |
| Aguillon,Joselyn Liseth | | Address Redacted | | | | | | |
| Aguillon,Juan | | Address Redacted | | | | | | |
| Aguillon,Maria | | Address Redacted | | | | | | |
| Aguillon,Maria Del Rosario | | Address Redacted | | | | | | |
| Aguinaga,Yesenia | | Address Redacted | | | | | | |
| Aguiriano,Rolando A | | Address Redacted | | | | | | |
| Aguirre C,Maria | | Address Redacted | | | | | | |
| Aguirre Chavez,Billy | | Address Redacted | | | | | | |
| Aguirre Claros,Claudia | | Address Redacted | | | | | | |
| Aguirre Jr,Barbarito L | | Address Redacted | | | | | | |
| Aguirre,Alejandro | | Address Redacted | | | | | | |
| Aguirre,Aliza | | Address Redacted | | | | | | |
| Aguirre,Carlos | | Address Redacted | | | | | | |
| Aguirre,Christian | | Address Redacted | | | | | | |
| Aguirre,Daisy | | Address Redacted | | | | | | |
| Aguirre,Daniela | | Address Redacted | | | | | | |
| Aguirre,Diego Edward | | Address Redacted | | | | | | |
| Aguirre,Geraldin | | Address Redacted | | | | | | |
| Aguirre,Jasmin E | | Address Redacted | | | | | | |
| Aguirre,Jorge Ernesto | | Address Redacted | | | | | | |
| Aguirre,Karla | | Address Redacted | | | | | | |
| Aguirre,Linda | | Address Redacted | | | | | | |
| Aguirre,Maria Elena | | Address Redacted | | | | | | |
| Aguirre,Maria Milagro | | Address Redacted | | | | | | |
| Aguirre,Melisa Alejandra | | Address Redacted | | | | | | |
| Aguirre,Melissa | | Address Redacted | | | | | | |
| Aguirre,Michelle | | Address Redacted | | | | | | |
| Aguirre,Miki | | Address Redacted | | | | | | |
| Aguirre,Misty Leigh | | Address Redacted | | | | | | |
| Aguirre,Natalie | | Address Redacted | | | | | | |
| Aguirre,Nathaniel Maurice | | Address Redacted | | | | | | |
| Aguirre,Pablo | | Address Redacted | | | | | | |
| Aguirre,Phillip M | | Address Redacted | | | | | | |
| Aguirre,Ronny | | Address Redacted | | | | | | |
| Aguirre,Stephanie | | Address Redacted | | | | | | |
| Aguirre,Stephanie Vanessa | | Address Redacted | | | | | | |
| Aguirre,Vanessa | | Address Redacted | | | | | | |
| Aguirre-Gallegos,Abraham | | Address Redacted | | | | | | |
| Agunwa,Chiamaka | | Address Redacted | | | | | | |
| Agus,Harun | | Address Redacted | | | | | | |
| Agustin A,Jennifer | | Address Redacted | | | | | | |
| Agustin,Nathan | | Address Redacted | | | | | | |
| Agusto,Walter P | | Address Redacted | | | | | | |
| Agwedicham,Haneefa | | Address Redacted | | | | | | |
| Agwu,Nnaemeka | | Address Redacted | | | | | | |
| Agyei,Rebecca | | Address Redacted | | | | | | |
| Agyekum,Belinda Serwaah | | Address Redacted | | | | | | |
| Aha! Labs | | 20 GLORIA CIRCLE | | | Menlo Park | CA | 94025 | |
| Ahabue,Job | | Address Redacted | | | | | | |
| Ahad,Fahmida | | Address Redacted | | | | | | |
| Ahern,Anna G | | Address Redacted | | | | | | |
| Ahern,Kayleen | | Address Redacted | | | | | | |
| Ahiaklo,Charles Kofi | | Address Redacted | | | | | | |
| Ahl,Laura | | Address Redacted | | | | | | |
| Ahlskog,Serena Amira | | Address Redacted | | | | | | |
| Ahluwalia,Simran | | Address Redacted | | | | | | |
| Ahmad,Aaisha | | Address Redacted | | | | | | |
| Ahmad,Aruba | | Address Redacted | | | | | | |
| Ahmad,Ayah | | Address Redacted | | | | | | |
| Ahmad,Dena | | Address Redacted | | | | | | |
| Ahmad,Fatima M | | Address Redacted | | | | | | |
| Ahmad,Hebah | | Address Redacted | | | | | | |
| Ahmad,Iman | | Address Redacted | | | | | | |
| Ahmad,Imtiaz | | Address Redacted | | | | | | |
| Ahmad,Jamshaid | | Address Redacted | | | | | | |
| Ahmad,Jenna A | | Address Redacted | | | | | | |
| Ahmad,Khalil Juron Joseph | | Address Redacted | | | | | | |
| Ahmad,Mahmood | | Address Redacted | | | | | | |
| Ahmad,Mujtaba Z | | Address Redacted | | | | | | |
| Ahmad,Naveed | | Address Redacted | | | | | | |
| Ahmad,Sana | | Address Redacted | | | | | | |
| Ahmad,Shahmeer | | Address Redacted | | | | | | |
| Ahmad,Shireen | | Address Redacted | | | | | | |
| Ahmad,Sisbeel | | Address Redacted | | | | | | |
| Ahmad,Syeda Ammara | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 9 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ahmadi,Mohammad | | Address Redacted | | | | | | |
| Ahmed,Abraham | | Address Redacted | | | | | | |
| Ahmed,Afiea Annika | | Address Redacted | | | | | | |
| Ahmed,Aleema | | Address Redacted | | | | | | |
| Ahmed,Alvie | | Address Redacted | | | | | | |
| Ahmed,Ameera | | Address Redacted | | | | | | |
| Ahmed,Ethan | | Address Redacted | | | | | | |
| Ahmed,Faaeza Begum | | Address Redacted | | | | | | |
| Ahmed,Fatiya Adam | | Address Redacted | | | | | | |
| Ahmed,Fayzan | | Address Redacted | | | | | | |
| Ahmed,Haseen | | Address Redacted | | | | | | |
| Ahmed,Hikma Afandi | | Address Redacted | | | | | | |
| Ahmed,Karina | | Address Redacted | | | | | | |
| Ahmed,Majharul | | Address Redacted | | | | | | |
| Ahmed,Mohammed | | Address Redacted | | | | | | |
| Ahmed,Mostafa | | Address Redacted | | | | | | |
| Ahmed,Murad | | Address Redacted | | | | | | |
| Ahmed,Natalie | | Address Redacted | | | | | | |
| Ahmed,Nusrat | | Address Redacted | | | | | | |
| Ahmed,Olia | | Address Redacted | | | | | | |
| Ahmed,Rashid | | Address Redacted | | | | | | |
| Ahmed,Rayyan | | Address Redacted | | | | | | |
| Ahmed,Rema Ali | | Address Redacted | | | | | | |
| Ahmed,Ruhma | | Address Redacted | | | | | | |
| Ahmed,Sadia | | Address Redacted | | | | | | |
| Ahmed,Safwan H | | Address Redacted | | | | | | |
| Ahmed,Said | | Address Redacted | | | | | | |
| Ahmed,Shiraaz | | Address Redacted | | | | | | |
| Ahmed,Simra M. | | Address Redacted | | | | | | |
| Ahmed,Sofia | | Address Redacted | | | | | | |
| Ahmed,Syeda U | | Address Redacted | | | | | | |
| Ahmed,Tajwa | | Address Redacted | | | | | | |
| Ahmed,Tanvir | | Address Redacted | | | | | | |
| Ahmed,Teba | | Address Redacted | | | | | | |
| Ahmed,Tehreem Saeed | | Address Redacted | | | | | | |
| Ahmed,Zain | | Address Redacted | | | | | | |
| Ahmetovic,Eldin | | Address Redacted | | | | | | |
| Ahn,Jisun | | Address Redacted | | | | | | |
| Aho,Martha | | Address Redacted | | | | | | |
| AHP Garments Pvt. Ltd., Unit 47 (ID# 36216941) | | NO114, 115 & 116, Near Shivalaya Temple | Huliyar Road, Arsikere, | | Arsikere (Taluk) Hassan District | Karnataka | | India |
| Ahrens,Elizabeth | | Address Redacted | | | | | | |
| Ahsan,Tasnima | | Address Redacted | | | | | | |
| Ahuath Sevilla,Karen Beatriz | | Address Redacted | | | | | | |
| Ahumada,Kaelynn | | Address Redacted | | | | | | |
| Ahuyon,Brian | | Address Redacted | | | | | | |
| AI ALTIUS US BIDCO INC | | CORPORATION TRUST CENTER | 1209 ORANGE ST | | Wilmington | DE | 19801 | |
| AI ALTIUS US BIDCO INC DBA ENCORA DIGITAL LLC | | 8800 E RAINTREE DRIVE | SUITE 200 | | Scottsdale | AZ | 85260 | |
| Aiash,Adam | | Address Redacted | | | | | | |
| Aidant Fire & Security | | 15836 N 77th Street | | | Scottsdale | AZ | 85260 | |
| Aidant Fire Protection Company | | PO Box 25280 | | | Scottsdale | AZ | 85255 | |
| Aidara,Amsatou Cherif | | Address Redacted | | | | | | |
| Aidoo,Esther Ataa | | Address Redacted | | | | | | |
| Aidrus,Adnan Ibrahim | | Address Redacted | | | | | | |
| Aiello,,Justine E | | Address Redacted | | | | | | |
| Aiello,Zach Michael | | Address Redacted | | | | | | |
| AIG | | 1271 Ave of the Americas | FL 37 | | New York | NY | 10020-1304 | |
| Aiken,Kaylor | | Address Redacted | | | | | | |
| Aiken,Keyara | | Address Redacted | | | | | | |
| Aiken,William | | Address Redacted | | | | | | |
| Aikens,Anthony L | | Address Redacted | | | | | | |
| Aikens,Christian | | Address Redacted | | | | | | |
| Aikens,Wayne | | Address Redacted | | | | | | |
| Aikens-Rainey,Alaycha | | Address Redacted | | | | | | |
| AIM Consulting Group, LLC | | 8430 W Bryn Mawr Ave. | Suite 1150 | | Chicago | IL | 60631 | |
| Aime,Jonathan | | Address Redacted | | | | | | |
| Aime,Joshua | | Address Redacted | | | | | | |
| Aimes,Payton L | | Address Redacted | | | | | | |
| Air Express International USA, Inc. dba DHL Global Forwarding | | 2500-A Sullivan Road | | | College Park | GA | 30337 | |
| Air Force One | | 5800 Shier Rings Road | | | Dublin | OH | 43016 | |
| Air Force One Inc | | 5800 Shier Ring Road | | | Dublin | OH | 43016 | |
| AIR WAVES LLC | | 7750 STE A GREEN MEADOWS DR N | STE A | | Lewis Center | OH | 43035 | |
| Aird,Gena | | Address Redacted | | | | | | |
| AIRE-RIDE TRANSFER INC | | 595 SHREWSBURY AVENUE SUITE 204 | | | Shrewsbury | NJ | 07702 | |
| Aispuro,Gael | | Address Redacted | | | | | | |
| Aiss Sterling Infosystems | | 12445 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Aitmaatallah,Hanaa | | Address Redacted | | | | | | |
| Aiyeojenku,Isabel A | | Address Redacted | | | | | | |
| AJ Squared Security Inc | | PO Box 77 | | | Pompano Beach | FL | 33061 | |
| Ajayi,Sarah | | Address Redacted | | | | | | |
| AJB Software Design Inc. | | 5255 Solar Drive | | | Mississauga | ON | L4W 5B8 | Canada |
| AJB SOFTWARE DESIGN, INC. | | 5255 SOLAR DRIVE | | | Mississauga | ON | L4W 5B8 | Canada |
| Ajcot,Jocelyn Vanessa | | Address Redacted | | | | | | |
| Ajit,Alan | | Address Redacted | | | | | | |
| Ajitesh Bhatia | | Address Redacted | | | | | | |
| Akahara,Precious N | | Address Redacted | | | | | | |
| Akamai Technologies | | General PO Box #26590 | | | New York | NY | 10087-6590 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 10 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Akamai Technologies, Inc. | | 145 Broadway | | | Cambridge | MA | 02142 | |
| Akamine,Maika Kazuo | | Address Redacted | | | | | | |
| Akay,Malissa Blythe | | Address Redacted | | | | | | |
| Akbar,Aman Bin | | Address Redacted | | | | | | |
| Akbar,Hussein S | | Address Redacted | | | | | | |
| Akbar,Joshua | | Address Redacted | | | | | | |
| Akbari,Arifullah | | Address Redacted | | | | | | |
| Aker,Tracy L | | Address Redacted | | | | | | |
| Akerman LLP | | 50 North Laura Street | Suite 3100 | | Jacksonville | FL | 32202-3646 | |
| AKERMAN LLP | | PO BOX 4906 | | | Orlando | FL | 32802 | |
| Akers,Cameron Wayne | | Address Redacted | | | | | | |
| Akers,Morgan Brittany | | Address Redacted | | | | | | |
| Akfali,Firas | | Address Redacted | | | | | | |
| Akhagba,Ihinosen | | Address Redacted | | | | | | |
| Akhtar,Noaman | | Address Redacted | | | | | | |
| Akhtar,Noor F | | Address Redacted | | | | | | |
| Akhter,Dilruba | | Address Redacted | | | | | | |
| Akhuirshaideh,Anmar Hayel | | Address Redacted | | | | | | |
| Akin,Marisha L | | Address Redacted | | | | | | |
| Akinkoye,Semira M | | Address Redacted | | | | | | |
| Akinola,Daniel | | Address Redacted | | | | | | |
| Akinola,Joshua | | Address Redacted | | | | | | |
| Akinoye,Grace | | Address Redacted | | | | | | |
| Akinoye,Mercy | | Address Redacted | | | | | | |
| Akins,Arrizzica Myium | | Address Redacted | | | | | | |
| Akins,Rachel | | Address Redacted | | | | | | |
| Akins,Tanashia | | Address Redacted | | | | | | |
| Akinyemi,Akinfolahan Basit | | Address Redacted | | | | | | |
| Akinyemi,Olubukola T. | | Address Redacted | | | | | | |
| AKIRA AKUTO dba KONBINI LLC | | 1463 W Sunset Blvd | | | Los Angeles | CA | 90026 | |
| Akira Mineeda | | Address Redacted | | | | | | |
| Akkala,Shreya | | Address Redacted | | | | | | |
| Akorede,Naima | | Address Redacted | | | | | | |
| Akpan,Michael | | Address Redacted | | | | | | |
| Akpomie,Victory E | | Address Redacted | | | | | | |
| Akram,Taleia | | Address Redacted | | | | | | |
| Akrawi,Jamila | | Address Redacted | | | | | | |
| AKTEK GIYIM SAN. VE TIC A.S. | | CIRPICI VELIEFENDI YOLU NO:49 | | | Istanbul | | 34144 | Turkey |
| Akter,Maksuda | | Address Redacted | | | | | | |
| Akurut,Kathryn S | | Address Redacted | | | | | | |
| Akwa,Emediong | | Address Redacted | | | | | | |
| Al Abbasy,Mohammad | | Address Redacted | | | | | | |
| Al Ani,Faten | | Address Redacted | | | | | | |
| Al Ghamdi,Leticia | | Address Redacted | | | | | | |
| Al Halboosi,Zainab N | | Address Redacted | | | | | | |
| Al Janabi,Dimah | | Address Redacted | | | | | | |
| Al Juboor,Sarah | | Address Redacted | | | | | | |
| Al Lami,Haneen | | Address Redacted | | | | | | |
| AL Professional Fundraiser or Commercial Co-Venture | | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| Al Saadi,Jannah Zuhair | | Address Redacted | | | | | | |
| Al Seidawi,Sadeel | | Address Redacted | | | | | | |
| Al Zuhairi,Raghad | | Address Redacted | | | | | | |
| Al Zuhairi,Shahad Raed | | Address Redacted | | | | | | |
| ALA CONSULTING GROUP | | 30870 FALLKIRK DR | | | Westlake | OH | 44145 | |
| ALA Consulting Group | | 30879 Falkirk Drive | | | Westlake | OH | 44145 | |
| Alabama Department of Revenue | | Gordon Persons Blding | 50 North Ripley Street | | Montgomery | AL | 36104 | |
| Alabama Dept of Revenue | Business Privilege Tax | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| ALABAMA DEPT OF REVENUE | COLLECTION SERVICES DIVISION | PO BOX 327820 | | | Montgomery | AL | 36132 | |
| Alabama Office of the Attorney General | Attn: Steve Marshall | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alabassy,Samar | | Address Redacted | | | | | | |
| Alabre,Analy | | Address Redacted | | | | | | |
| Alachua County Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| Alacio,Sebastian | | Address Redacted | | | | | | |
| Aladle,Mohamed G. | | Address Redacted | | | | | | |
| Alafoyiannis,Isabella | | Address Redacted | | | | | | |
| Alagappan,Adaikappan | | Address Redacted | | | | | | |
| Alaina Merkel | | Address Redacted | | | | | | |
| Alajoki,Joslyn | | Address Redacted | | | | | | |
| Alala LLC | | 270 Park Ave | | | New York | NY | 10172 | |
| Alam,Abrish | | Address Redacted | | | | | | |
| Alam,Arham | | Address Redacted | | | | | | |
| Alam,Iftakher | | Address Redacted | | | | | | |
| Alam,Masuda | | Address Redacted | | | | | | |
| Alam,Nazmin | | Address Redacted | | | | | | |
| Alamance County Tax Collector | | 124 W Elm St | | | Graham | NC | 27253-2802 | |
| Alameda County Consumer Affairs Commission | Alameda County Administration Building | 1221 Oak Street, Suite 536 | | | Oakland | CA | 94612 | |
| Alameda County Environmental Health | | 1131 Harbor Bay Pkwy | | | Alameda | CA | 94502-6577 | |
| Alamri,Maram | | Address Redacted | | | | | | |
| Alan Kilman Sales, Inc. | | 4-25 Dorothy Street | | | Fair Lawn | NJ | 07410 | |
| Alan Romo | | Address Redacted | | | | | | |
| Al-Andulusi,Maryam | | Address Redacted | | | | | | |
| Alanis,Alexandra | | Address Redacted | | | | | | |
| Alanis,Mariana | | Address Redacted | | | | | | |
| Alanis,Yesenia | | Address Redacted | | | | | | |
| Alanna Karpan | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 11 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alaquinez,Estevan Cano | | Address Redacted | | | | | | |
| Alarayshi,Ali Ibrahim | | Address Redacted | | | | | | |
| Alarcon Gomez,Raul Andres | | Address Redacted | | | | | | |
| Alarcon,Amanda | | Address Redacted | | | | | | |
| Alarcon,Angelica | | Address Redacted | | | | | | |
| Alarcon,Katelyn | | Address Redacted | | | | | | |
| Alarcon,Malena | | Address Redacted | | | | | | |
| Alarcon,Maria | | Address Redacted | | | | | | |
| Alarcon,Sally | | Address Redacted | | | | | | |
| Alarcon,Samantha | | Address Redacted | | | | | | |
| Alardin,Anthony | | Address Redacted | | | | | | |
| Alarm Management Program of Suffolk | | 30 Yaphank Ave | | | Yaphank | NY | 11980 | |
| Alas,Blanca Vilma | | Address Redacted | | | | | | |
| Alas,Brian Adolfo | | Address Redacted | | | | | | |
| Alas,Kimberly Jasmin | | Address Redacted | | | | | | |
| Alas,Maria Fernanda | | Address Redacted | | | | | | |
| Alasady,Reem | | Address Redacted | | | | | | |
| Alaska Department of Law | Consumer Protection Unit | 1031 West 4th Avenue | Suite 200 | | Anchorage | AK | 99501-1994 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Alaska Remote Seller Sales Tax Commission | | One Sealaska Plaza | Ste 302 | | Juneau | AK | 99801 | |
| Alatorre Martinez,Jessica | | Address Redacted | | | | | | |
| Alatorre,Brandi D | | Address Redacted | | | | | | |
| Alava,Ana Camila | | Address Redacted | | | | | | |
| Alava,Davian | | Address Redacted | | | | | | |
| Alawad,Hala Mutie | | Address Redacted | | | | | | |
| Alawad,Mohammad | | Address Redacted | | | | | | |
| Alawadi,Roha | | Address Redacted | | | | | | |
| Alawar,Samantha | | Address Redacted | | | | | | |
| Alayna Zayb | | Address Redacted | | | | | | |
| Alazzawi,Nasmah | | Address Redacted | | | | | | |
| Alazzawi,Riyan | | Address Redacted | | | | | | |
| Alba Funes,Jesus E | | Address Redacted | | | | | | |
| Alba Rodriguez,Natalia A | | Address Redacted | | | | | | |
| Albana,Saja | | Address Redacted | | | | | | |
| Albanes,Violeta L | | Address Redacted | | | | | | |
| Albanese,Damion B | | Address Redacted | | | | | | |
| Albanez,Jessica | | Address Redacted | | | | | | |
| Albarracin,Mariana | | Address Redacted | | | | | | |
| Albarran,Angel A | | Address Redacted | | | | | | |
| Albasha,Waleed Ramzi | | Address Redacted | | | | | | |
| Albataew,Amy | | Address Redacted | | | | | | |
| Albayati,Mina M | | Address Redacted | | | | | | |
| Albergottie,Taaron | | Address Redacted | | | | | | |
| Alberino,Abigail | | Address Redacted | | | | | | |
| Albers,Lisa | | Address Redacted | | | | | | |
| Albert Matheny | | Address Redacted | | | | | | |
| Albert Rinehart | | Address Redacted | | | | | | |
| Albert,Caedmon Hugh-James | | Address Redacted | | | | | | |
| Albert,Logan H | | Address Redacted | | | | | | |
| Albert,Maria | | Address Redacted | | | | | | |
| Albert,Rylie Morgan | | Address Redacted | | | | | | |
| Alberto Benavides,Keyla Jaquelin | | Address Redacted | | | | | | |
| Alberto,Briana Alize | | Address Redacted | | | | | | |
| Alberto,Gisell | | Address Redacted | | | | | | |
| Alberto,Heydi Carina | | Address Redacted | | | | | | |
| Albertville Premium Outlets | | PO Box 822928 | | | Philadelphia | PA | 19182-2928 | |
| Albino,Jasmin | | Address Redacted | | | | | | |
| Albiter,Alejandro Ciro | | Address Redacted | | | | | | |
| Albiter,Stephanny Guadalupe | | Address Redacted | | | | | | |
| Albiter,Zuleyma | | Address Redacted | | | | | | |
| Albornos,Monica | | Address Redacted | | | | | | |
| Albowyha,Ayah | | Address Redacted | | | | | | |
| Albrecht,Anne Marie | | Address Redacted | | | | | | |
| Albright,Alexandra Diar | | Address Redacted | | | | | | |
| Albright,Alicia R | | Address Redacted | | | | | | |
| Albulov,David | | Address Redacted | | | | | | |
| Albuquerque,Emma Bales | | Address Redacted | | | | | | |
| Albury,Johnathan | | Address Redacted | | | | | | |
| Alcala,Adrian | | Address Redacted | | | | | | |
| Alcala,Cristian D | | Address Redacted | | | | | | |
| Alcala,Evanessa | | Address Redacted | | | | | | |
| Alcala,Oscar Andres | | Address Redacted | | | | | | |
| Alcantar,Andres | | Address Redacted | | | | | | |
| Alcantar,Jennifer | | Address Redacted | | | | | | |
| Alcantar,Jocelyn | | Address Redacted | | | | | | |
| Alcantara De Reyes,Hortensia | | Address Redacted | | | | | | |
| Alcantara,Celeste | | Address Redacted | | | | | | |
| Alcantara,Mara | | Address Redacted | | | | | | |
| Alcaraz,Airam | | Address Redacted | | | | | | |
| Alcaraz,Gloria Elizabeth | | Address Redacted | | | | | | |
| Alcaraz,Kevin | | Address Redacted | | | | | | |
| Alcaria,Daniel Patawaran | | Address Redacted | | | | | | |
| Alcayaga,Courtney | | Address Redacted | | | | | | |
| Alcedo,Grace | | Address Redacted | | | | | | |
| Alcedo,Nicole | | Address Redacted | | | | | | |
| Alcenat,Figensia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 12 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alcera,Angelina | | Address Redacted | | | | | | |
| Alcide,Patrice | | Address Redacted | | | | | | |
| Alcindor,Ruthchel N | | Address Redacted | | | | | | |
| Alcorta,Christopher Alexander | | Address Redacted | | | | | | |
| Aldajuste,Jeni-Lynn | | Address Redacted | | | | | | |
| Aldajuste,Markline | | Address Redacted | | | | | | |
| Aldama Hernandez,Jasmine | | Address Redacted | | | | | | |
| Aldama-Rojas,Gabriel | | Address Redacted | | | | | | |
| Aldana,Justyn Mica | | Address Redacted | | | | | | |
| Aldana,Nihcolas | | Address Redacted | | | | | | |
| Aldape,Amber | | Address Redacted | | | | | | |
| Aldape,Ana Sofia | | Address Redacted | | | | | | |
| Aldape,Andrick | | Address Redacted | | | | | | |
| Alday,Angelo | | Address Redacted | | | | | | |
| Aldaz,Mariana | | Address Redacted | | | | | | |
| Aldea,Brenda | | Address Redacted | | | | | | |
| Alden,Amanda | | Address Redacted | | | | | | |
| Alderman,Paige R | | Address Redacted | | | | | | |
| Aldermon,Denairius Aveon | | Address Redacted | | | | | | |
| Alderson,Halley | | Address Redacted | | | | | | |
| Alderson,Patrick | | Address Redacted | | | | | | |
| Alderwood Mall L.L.C. | Attn: General Manager | 3000 - 184th Street SW | Room 145 | | Lynnwood | WA | 98037 | |
| Alderwood Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Alderwood Mall L.L.C. | c/o Alderwood Mall | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Alderwood Mall LLC | SDS-12-3019 | PO Box 86 | | | Minneapolis | MN | 55486-3019 | |
| ALDERWOOD MALL LLC | | SDS-12-3019, PO BOX 86 | | | Minneapolis | MN | 55486-3019 | |
| Aldinger,Madeline J | | Address Redacted | | | | | | |
| Aldiri,Alaa Abdulatif | | Address Redacted | | | | | | |
| Aldis,Elizabeth | | Address Redacted | | | | | | |
| Aldous,Hannah Nikole | | Address Redacted | | | | | | |
| Aldridge Iii,Dan Asbury | | Address Redacted | | | | | | |
| Aldridge,Reigna Pearl | | Address Redacted | | | | | | |
| Aldridge,Trinity | | Address Redacted | | | | | | |
| Alducin-Borges,Esteban | | Address Redacted | | | | | | |
| Alea,Jhon | | Address Redacted | | | | | | |
| Alea,Jhon E | | Address Redacted | | | | | | |
| Aleaga,Elier | | Address Redacted | | | | | | |
| Alec Toth | | Address Redacted | | | | | | |
| Alecia Kohl | | Address Redacted | | | | | | |
| Alegria De Rodriguez,Xiomelky Gisela | | Address Redacted | | | | | | |
| Alegria,Arnold | | Address Redacted | | | | | | |
| Alegria,Eric | | Address Redacted | | | | | | |
| Alegria,Genesis | | Address Redacted | | | | | | |
| Alegria,Hailey Estrella | | Address Redacted | | | | | | |
| Alegria,Israel | | Address Redacted | | | | | | |
| Aleixo,Janice | | Address Redacted | | | | | | |
| Alejandre,Kimberly | | Address Redacted | | | | | | |
| Alejandrina Acosta | | Address Redacted | | | | | | |
| Alejandro,Marc-Anthony | | Address Redacted | | | | | | |
| Alejandro,Maria | | Address Redacted | | | | | | |
| Alejandro,Nisher Gly Gaso | | Address Redacted | | | | | | |
| Alejandro,Noah Paul | | Address Redacted | | | | | | |
| Alejo,Angelique | | Address Redacted | | | | | | |
| Aleksanyan,Rebecca | | Address Redacted | | | | | | |
| Alekseyeva,Amelie Anna | | Address Redacted | | | | | | |
| Aleman,Carolina | | Address Redacted | | | | | | |
| Aleman,Isabel | | Address Redacted | | | | | | |
| Aleman,Valerie | | Address Redacted | | | | | | |
| Alemond,William John | | Address Redacted | | | | | | |
| Alencar,Elyskarlla | | Address Redacted | | | | | | |
| Alesmail,Abdullah | | Address Redacted | | | | | | |
| Alesna,Laurence Sean | | Address Redacted | | | | | | |
| Alessandro Giacon | | Address Redacted | | | | | | |
| ALEX APPARELS 3 | | Street No 12-17, Plot 210 | Public Free Zone | | Alexandria | | | Egypt |
| Alex Goldstein | | Address Redacted | | | | | | |
| ALEX J OBERG | | Address Redacted | | | | | | |
| Alex Laverde | | Address Redacted | | | | | | |
| Alex Padilla CA Secretary of State | | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Alex,Joseph | | Address Redacted | | | | | | |
| Alexa Shanklin | | Address Redacted | | | | | | |
| Alexa Smith | | Address Redacted | | | | | | |
| Alexa Sposit | | Address Redacted | | | | | | |
| Alexa,Sayana Alexa | | Address Redacted | | | | | | |
| Alexander Kattoula | | Address Redacted | | | | | | |
| Alexander Mann | | Address Redacted | | | | | | |
| Alexander Nguyen | | Address Redacted | | | | | | |
| Alexander Rodriguez | | Address Redacted | | | | | | |
| Alexander Samples | | Address Redacted | | | | | | |
| Alexander Snyder | | Address Redacted | | | | | | |
| Alexander Sokolov | | Address Redacted | | | | | | |
| Alexander,Alexis | | Address Redacted | | | | | | |
| Alexander,Alyssa | | Address Redacted | | | | | | |
| Alexander,Amber | | Address Redacted | | | | | | |
| Alexander,Arick | | Address Redacted | | | | | | |
| Alexander,Avery | | Address Redacted | | | | | | |
| Alexander,Ayana Aminata | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander,Benjamin C | | Address Redacted | | | | | | |
| Alexander,Blake Frederick | | Address Redacted | | | | | | |
| Alexander,Briana | | Address Redacted | | | | | | |
| Alexander,Caitlin | | Address Redacted | | | | | | |
| Alexander,Christian | | Address Redacted | | | | | | |
| Alexander,Colette | | Address Redacted | | | | | | |
| Alexander,Cynara K | | Address Redacted | | | | | | |
| Alexander,Faith | | Address Redacted | | | | | | |
| Alexander,Faith Savannah | | Address Redacted | | | | | | |
| Alexander,Gabrielle | | Address Redacted | | | | | | |
| Alexander,Jada | | Address Redacted | | | | | | |
| Alexander,Jade | | Address Redacted | | | | | | |
| Alexander,Janaya | | Address Redacted | | | | | | |
| Alexander,Jessica Paige | | Address Redacted | | | | | | |
| Alexander,Julianna Luissia | | Address Redacted | | | | | | |
| Alexander,Kaci Dior | | Address Redacted | | | | | | |
| Alexander,Keamber Janae | | Address Redacted | | | | | | |
| Alexander,Laila Monet | | Address Redacted | | | | | | |
| Alexander,Madelin | | Address Redacted | | | | | | |
| Alexander,Mary Frances | | Address Redacted | | | | | | |
| Alexander,Mecca Fatima | | Address Redacted | | | | | | |
| Alexander,Morgan | | Address Redacted | | | | | | |
| Alexander,Nakkia Tristan | | Address Redacted | | | | | | |
| Alexander,Niya | | Address Redacted | | | | | | |
| Alexander,Sarina | | Address Redacted | | | | | | |
| Alexander,Shafari Nyelle | | Address Redacted | | | | | | |
| Alexander,Stephanie Elane | | Address Redacted | | | | | | |
| Alexander,Tenya | | Address Redacted | | | | | | |
| Alexander,Tiara | | Address Redacted | | | | | | |
| Alexander,Tmeeka | | Address Redacted | | | | | | |
| Alexander,Tony | | Address Redacted | | | | | | |
| Alexander,Tyler | | Address Redacted | | | | | | |
| Alexander-Gore,Maliyah | | Address Redacted | | | | | | |
| Alexander-Kopich,Cameren | | Address Redacted | | | | | | |
| Alexandra Greifeld | | Address Redacted | | | | | | |
| Alexandra Guzman | | Address Redacted | | | | | | |
| Alexandra Holliday | | Address Redacted | | | | | | |
| Alexandra Liljeblalh DBA Alex Antonia LLC | | 954 Avenida Ponce De Leon | Suite 205 - PMB #10479 | | San Juan | PR | 907 | Puerto Rico |
| Alexandre,Strabala | | Address Redacted | | | | | | |
| Alexandre,Barbara Sophie | | Address Redacted | | | | | | |
| Alexandre,Juliana Jose | | Address Redacted | | | | | | |
| Alexandria Horst | | Address Redacted | | | | | | |
| Alexandria Peck | | Address Redacted | | | | | | |
| ALEXEY GULENKO PHOTOGRAPHY LLC | | 2919 TELEGRAPH AVE | UNIT 535 | | Oakland | CA | 94609 | |
| Alexi Giannoulias Secretary of State / Dept of Business S | | 501 S 2nd Street | | | Springfield | IL | 62756-5510 | |
| Alexiou,Pamela | | Address Redacted | | | | | | |
| Alexis Burnham | | Address Redacted | | | | | | |
| Alexis,Cedrick J. | | Address Redacted | | | | | | |
| Alexis,Dominique Sebastian | | Address Redacted | | | | | | |
| Alexis,Jean Voltange Jr | | Address Redacted | | | | | | |
| Alfano,Dina | | Address Redacted | | | | | | |
| Alfaro Ii,David O | | Address Redacted | | | | | | |
| Alfaro,Arturo Daniel Fuentes | | Address Redacted | | | | | | |
| Alfaro,Carlos E | | Address Redacted | | | | | | |
| Alfaro,Daniela | | Address Redacted | | | | | | |
| Alfaro,Giselle Marie | | Address Redacted | | | | | | |
| Alfaro,Natalie | | Address Redacted | | | | | | |
| Alfaro,Sofia | | Address Redacted | | | | | | |
| Alfonso,Randy | | Address Redacted | | | | | | |
| Alford,Alyssa | | Address Redacted | | | | | | |
| Alford,Hannah Elizabeth-Ann Chaslynn | | Address Redacted | | | | | | |
| Alfraih,Othman | | Address Redacted | | | | | | |
| Alfred M. Anthony | | Address Redacted | | | | | | |
| Alfredo,Shandel | | Address Redacted | | | | | | |
| Algama,Courtney Lynn | | Address Redacted | | | | | | |
| Algarin,Christopher A. | | Address Redacted | | | | | | |
| Algburi,Hasan Ibrahim | | Address Redacted | | | | | | |
| Algonquin Commons LLC and Algonquin Phase I Associates, LLC | c/o Mid-America Asset Management, Inc. | Attn: Jean M Zoerner | One Parkview Plaza | 9th Fl | Oakbrook Terrace | IL | 60181 | |
| Algonquin Commons LLC and Algonquin Phase I Associates, LLC | c/o Mid-America Asset Management, Inc. | Attn: Jean M. Zoerner | One Parkview Plaza | 9th Fl | Oakbrook Terrace | IL | 60181 | |
| Algonquin I LLC | Algonquin Commons | Guest Services | | | Algonquin | IL | 60102 | |
| ALGONQUIN I LLC | | ALGONQUIN COMMONS | GUEST SERVICES | | Algonquin | IL | 60102 | |
| Algonquin I LLC | | PO Box 3636 | | | Seal Beach | CA | 90740 | |
| Alhacham,Narjis | | Address Redacted | | | | | | |
| Alhajji,Aref | | Address Redacted | | | | | | |
| Alhakim,Bayan | | Address Redacted | | | | | | |
| Alhambra,Nalani | | Address Redacted | | | | | | |
| Alhamdani,Nazik | | Address Redacted | | | | | | |
| Alharayzeh,Roaa | | Address Redacted | | | | | | |
| Alhariri,Islam M | | Address Redacted | | | | | | |
| Alhino,Eric M | | Address Redacted | | | | | | |
| Al-Husseini,Dana | | Address Redacted | | | | | | |
| Ali,Abdullahi Mohamed | | Address Redacted | | | | | | |
| Ali,Aleena | | Address Redacted | | | | | | |
| Ali,Asher | | Address Redacted | | | | | | |
| Ali,Dena | | Address Redacted | | | | | | |
| Ali,Elif | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 14 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ali,Farhana | | Address Redacted | | | | | | |
| Ali,Haashir | | Address Redacted | | | | | | |
| Ali,Hagar Mahmoud | | Address Redacted | | | | | | |
| Ali,Hoor Hussein | | Address Redacted | | | | | | |
| Ali,Humza | | Address Redacted | | | | | | |
| Ali,Jordan Elijah | | Address Redacted | | | | | | |
| Ali,Kaalimah | | Address Redacted | | | | | | |
| Ali,Laiba | | Address Redacted | | | | | | |
| Ali,Majda | | Address Redacted | | | | | | |
| Ali,Mark | | Address Redacted | | | | | | |
| Ali,Maysum | | Address Redacted | | | | | | |
| Ali,Mir Mohammed | | Address Redacted | | | | | | |
| Ali,Nadia | | Address Redacted | | | | | | |
| Ali,Priya N K | | Address Redacted | | | | | | |
| Ali,Rachael | | Address Redacted | | | | | | |
| Ali,Saarah | | Address Redacted | | | | | | |
| Ali,Sana | | Address Redacted | | | | | | |
| Ali,Saniya | | Address Redacted | | | | | | |
| Ali,Sara | | Address Redacted | | | | | | |
| Ali,Shazab | | Address Redacted | | | | | | |
| Ali,Sora | | Address Redacted | | | | | | |
| Ali,Vanessa | | Address Redacted | | | | | | |
| Ali,Zoha | | Address Redacted | | | | | | |
| Aliabadi,Shaghayegh | | Address Redacted | | | | | | |
| Alibrahim,Inam | | Address Redacted | | | | | | |
| Alicante,Bea | | Address Redacted | | | | | | |
| ALICE + OLIVIA LLC | | 450 W 14TH ST | | | New York | NY | 10016 | |
| Alicea,Aiza | | Address Redacted | | | | | | |
| Alicea,Ashley Nadine | | Address Redacted | | | | | | |
| Alicea,Caitlin | | Address Redacted | | | | | | |
| Alicea,Kyilee | | Address Redacted | | | | | | |
| Alicea,Mariyah Luz | | Address Redacted | | | | | | |
| Alicea,Onix | | Address Redacted | | | | | | |
| Alicea,Sara | | Address Redacted | | | | | | |
| Alicia Williams | | Address Redacted | | | | | | |
| Al-Idani,Ali Haider | | Address Redacted | | | | | | |
| Alief ISD Tax Assessor | Collector | PO Box 368 | | | Alief | TX | 77411 | |
| Alief ISD Tax Assessor | | Collector | PO Box 368 | | Alief | TX | 77411 | |
| Alight | | 4 Overlook Point #4OP | | | Lincolnshire | IL | 30069 | |
| Alight Solutions LLC | | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Alight Solutions, LLC | | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Ali-Khan,Laila | | Address Redacted | | | | | | |
| ALIM RAMJI | | Address Redacted | | | | | | |
| Alim,Hadi | | Address Redacted | | | | | | |
| Alina Nastase v Brookfield property, LLC, Brookfield Management, Express LLC, Northridge Fashion | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | Arash Law Building | 2960 Wilshire Boulevard, Third Floor | Los Angeles | CA | 90010 | |
| Alina Parfenov | | Address Redacted | | | | | | |
| Ali-Newman,Natasha | | Address Redacted | | | | | | |
| Aliphcom dba Jawbone | | 99 Rhode Island Street | | | San Francisco | CA | 94103 | |
| Alipour,Sara | | Address Redacted | | | | | | |
| Alisa Hunanyan | | Address Redacted | | | | | | |
| Alisa O'Connor | | Address Redacted | | | | | | |
| Alises,Alaa K | | Address Redacted | | | | | | |
| Alisha Ellis | | Address Redacted | | | | | | |
| ALISON BROD PUBLIC RELATIONS INC | | 440 Park Avenue South | 12th Floor | | New York | NY | 10016 | |
| Alison Hanle | | 101 Bedford Avenue #B502 | | | Brooklyn | NY | 11211 | |
| Alistair Ward | | 667 Decatur St. | | | Brooklyn | NY | 11233 | |
| Alixpartners LLP | | PO Box 7410063 | | | Chicago | IL | 60674 | |
| Aljaaf,Ameen | | Address Redacted | | | | | | |
| Aljaljouli,Omar | | Address Redacted | | | | | | |
| Aljohaim,Ibrahim | | Address Redacted | | | | | | |
| Aljumaili,Sarah | | Address Redacted | | | | | | |
| Akhafaji,Mohamad | | Address Redacted | | | | | | |
| Akhafaji,Zahraa | | Address Redacted | | | | | | |
| Alkhatib,Bahaa | | Address Redacted | | | | | | |
| Alkhouli,Abdulah | | Address Redacted | | | | | | |
| All States Mail Services II | | PO BOX 93717 | | | Las Vegas | NV | 89193 | |
| All States Services | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Alladin,Feeza Amena | | Address Redacted | | | | | | |
| Allah,Wise Mecca | | Address Redacted | | | | | | |
| Allan,Dania I | | Address Redacted | | | | | | |
| Allan,Haneen A | | Address Redacted | | | | | | |
| Allan,Shameka | | Address Redacted | | | | | | |
| Allee,Bailey A | | Address Redacted | | | | | | |
| ALLEN & GLEDHILL LLP | | ONE MARINA BOULEVARD | #28-00 | | Singapore | | 18989 | Singapore |
| Allen & Gledhill LLP | | One Marina Boulevard | #28-00 | | Singapore | | 18989 | Singapore |
| Allen County Treasurer | | PO Box 2540 | | | Fort Wayne | IN | 46801-2540 | |
| Allen ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Allen Parish School Board Sales and Use Tax Dept | | PO Drawer 190 | | | Oberlin | LA | 70655 | |
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| ALLEN PREMIUM OUTLETS, LP | | PO BOX 827776 | | | Philadelphia | PA | 18192-7776 | |
| Allen Systems Group, Inc. | | 1333 Third Avenue South | | | Naples | FL | 34102 | |
| Allen,Abigail D | | Address Redacted | | | | | | |
| Allen,Abigail Lee | | Address Redacted | | | | | | |
| Allen,Adam M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 15 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen,Adriana | | Address Redacted | | | | | | |
| Allen,Alan | | Address Redacted | | | | | | |
| Allen,Allison | | Address Redacted | | | | | | |
| Allen,Amanda | | Address Redacted | | | | | | |
| Allen,Amanda D | | Address Redacted | | | | | | |
| Allen,Amya Janel | | Address Redacted | | | | | | |
| Allen,Anaijua | | Address Redacted | | | | | | |
| Allen,Aneesa | | Address Redacted | | | | | | |
| Allen,Angela | | Address Redacted | | | | | | |
| Allen,Anthony Akbar | | Address Redacted | | | | | | |
| Allen,Ashley | | Address Redacted | | | | | | |
| Allen,Briana | | Address Redacted | | | | | | |
| Allen,Briere | | Address Redacted | | | | | | |
| Allen,Callie E | | Address Redacted | | | | | | |
| Allen,Chad | | Address Redacted | | | | | | |
| Allen,Chanel | | Address Redacted | | | | | | |
| Allen,Christina | | Address Redacted | | | | | | |
| Allen,Deandre | | Address Redacted | | | | | | |
| Allen,Ethan | | Address Redacted | | | | | | |
| Allen,Harmony Sage | | Address Redacted | | | | | | |
| Allen,Jakasia Zykeria Mona' | | Address Redacted | | | | | | |
| Allen,Jayda | | Address Redacted | | | | | | |
| Allen,Jeneene W. | | Address Redacted | | | | | | |
| Allen,Jessica | | Address Redacted | | | | | | |
| Allen,Jessie | | Address Redacted | | | | | | |
| Allen,Joshua | | Address Redacted | | | | | | |
| Allen,Keyara | | Address Redacted | | | | | | |
| Allen,Khalea | | Address Redacted | | | | | | |
| Allen,Kimi | | Address Redacted | | | | | | |
| Allen,Kylie Elizabeth | | Address Redacted | | | | | | |
| Allen,Leigh | | Address Redacted | | | | | | |
| Allen,Lenora A | | Address Redacted | | | | | | |
| Allen,Lindsay Cavallini | | Address Redacted | | | | | | |
| Allen,Maranda | | Address Redacted | | | | | | |
| Allen,Mckennae | | Address Redacted | | | | | | |
| Allen,Michael | | Address Redacted | | | | | | |
| Allen,Mikayla | | Address Redacted | | | | | | |
| Allen,Na'Imah | | Address Redacted | | | | | | |
| Allen,Nishali | | Address Redacted | | | | | | |
| Allen,Quintin | | Address Redacted | | | | | | |
| Allen,Raul | | Address Redacted | | | | | | |
| Allen,Rihana Jhevere | | Address Redacted | | | | | | |
| Allen,Roshon Princess | | Address Redacted | | | | | | |
| Allen,Sharlene | | Address Redacted | | | | | | |
| Allen,Shawn | | Address Redacted | | | | | | |
| Allen,Sidney | | Address Redacted | | | | | | |
| Allen,Sydney | | Address Redacted | | | | | | |
| Allen,Tajuana | | Address Redacted | | | | | | |
| Allen,Tayliana Charnise-Wilson | | Address Redacted | | | | | | |
| Allen,Taylor | | Address Redacted | | | | | | |
| Allen,Tellis T | | Address Redacted | | | | | | |
| Allen,Terri Lynn Mizelle | | Address Redacted | | | | | | |
| Allen,Terriana M | | Address Redacted | | | | | | |
| Allen,Trinity J | | Address Redacted | | | | | | |
| Allen-Hall Jr,Dallas | | Address Redacted | | | | | | |
| Allen-Regains,Dezmarie | | Address Redacted | | | | | | |
| Allensworth,Viktoria | | Address Redacted | | | | | | |
| Alleyne,Mariah | | Address Redacted | | | | | | |
| Alleyne,Mya | | Address Redacted | | | | | | |
| Allgood,Dylan | | Address Redacted | | | | | | |
| Allgood,Madison | | Address Redacted | | | | | | |
| Alli,Alena A. | | Address Redacted | | | | | | |
| Alli,Fausat | | Address Redacted | | | | | | |
| Alliance Advisors, L.L.C | | 200 Broadacres Drive | | | Bloomfield | NJ | 07003 | |
| Alliance Mechanical Services Inc | | 100 Frontier Way | | | Bensenville | IL | 60106 | |
| Alliance,Nashka | | Address Redacted | | | | | | |
| Alliant Energy/IPL | | PO BOX 3060 | | | Cedar Rapids | IA | 52406-3060 | |
| Alliant Energy/WPL | | PO BOX 3062 | | | Cedar Rapids | IA | 52406-3062 | |
| Allianz - Firemans Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allianz Fireman's Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allianz Global Risks US Insurance Company | | 225 West Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allianz Global Risks US Insurance Company | | 225 West Washington Street | Ste 1800 | | Chicago | IL | 60606 | |
| Allie Gray | | Address Redacted | | | | | | |
| Allie Hunt | | Address Redacted | | | | | | |
| Allis,Chelci | | Address Redacted | | | | | | |
| Allison Beale | | Address Redacted | | | | | | |
| Allison Omdahl | | Address Redacted | | | | | | |
| Allison Ritchie | | Address Redacted | | | | | | |
| Allison Ross-Lantz | | Address Redacted | | | | | | |
| Allison Spalaris | | Address Redacted | | | | | | |
| Allison Sutley | | Address Redacted | | | | | | |
| Allison,Amanda | | Address Redacted | | | | | | |
| Allison,Monica | | Address Redacted | | | | | | |
| Allison,Robert | | Address Redacted | | | | | | |
| Allmeta,Stefania M | | Address Redacted | | | | | | |
| Allred,Chloe Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 16 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allred,Keighley A | | Address Redacted | | | | | | |
| ALLSOUTH SPRINKLER COMPANY | | 1525 BROADMOOR BLVD | | | Buford | GA | 30518 | |
| Allstate Road (Edens) LLC | Dept 2448 | PO Box 536856 | | | Atlanta | GA | 30353-6856 | |
| ALLSTATE ROAD (EDENS) LLC | | DEPT 2448 | PO BOX 536856 | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens) LLC | | PO Box 536856 Dept 2448 | PO BOX 536856 | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens), LLC | | 1221 Main St Suite 1000 | | | Columbia | SC | 29201 | |
| Allstate Road (Edens), LLC | | 1221 Main Street - Suite 1000 | | | Columbia | SC | 29201 | |
| Alluri,Harini | | Address Redacted | | | | | | |
| Allwood,Adria Ashlan | | Address Redacted | | | | | | |
| Almadrahi,Anisa | | Address Redacted | | | | | | |
| Almadrahi,Fatima | | Address Redacted | | | | | | |
| Almadrahi,Zayna A | | Address Redacted | | | | | | |
| Almaguer,Abigail | | Address Redacted | | | | | | |
| Almalbis,Kaitlin C. | | Address Redacted | | | | | | |
| Almani,Kashif | | Address Redacted | | | | | | |
| Almanza Anguamea,Ariaddna J | | Address Redacted | | | | | | |
| Almanza Brito,Ashley | | Address Redacted | | | | | | |
| Almanza Lopez,Lailani | | Address Redacted | | | | | | |
| Almanza,Aliya | | Address Redacted | | | | | | |
| Almanza,Diana | | Address Redacted | | | | | | |
| Almanza,Robert | | Address Redacted | | | | | | |
| Almanzar,Sergenick | | Address Redacted | | | | | | |
| Almaraz,Alondra | | Address Redacted | | | | | | |
| Almarode,Michael | | Address Redacted | | | | | | |
| Alma-Z- Services | | 11 Revere Ln, Apt D | | | Staten Island | NY | 10306 | |
| Almazan,Bianca | | Address Redacted | | | | | | |
| Almazo,Ada | | Address Redacted | | | | | | |
| Almazo,Ada Lilia | | Address Redacted | | | | | | |
| Almazo,Beverly Jacmin | | Address Redacted | | | | | | |
| Almeida Flores,Keurin Julayka | | Address Redacted | | | | | | |
| Almeida,Abigail | | Address Redacted | | | | | | |
| Almeida,Angela | | Address Redacted | | | | | | |
| Almeida,Kelcey | | Address Redacted | | | | | | |
| Almeida,Shianne A | | Address Redacted | | | | | | |
| Almendarez,Lizbeth | | Address Redacted | | | | | | |
| Almendarez,Mayra Alexandra | | Address Redacted | | | | | | |
| Almendinger,Adeline Mae | | Address Redacted | | | | | | |
| Almirante,Erica | | Address Redacted | | | | | | |
| Almodovar,Camille E | | Address Redacted | | | | | | |
| Almodovar,Carlos | | Address Redacted | | | | | | |
| Almonord,Sandy | | Address Redacted | | | | | | |
| Almonte Rodriguez,Eliny | | Address Redacted | | | | | | |
| Almonte,Biannelis | | Address Redacted | | | | | | |
| Almonte,Christopher | | Address Redacted | | | | | | |
| Almonte,Dileyne | | Address Redacted | | | | | | |
| Almonte,Madison Faith | | Address Redacted | | | | | | |
| Almonte,Mariela | | Address Redacted | | | | | | |
| Almonte,Nicholas | | Address Redacted | | | | | | |
| Almonte,Yulisa | | Address Redacted | | | | | | |
| Almontes,Giselle | | Address Redacted | | | | | | |
| Almore,Serrennity Raynah | | Address Redacted | | | | | | |
| Al-Muqdadi,Abdullah | | Address Redacted | | | | | | |
| Alnajafi,Mustafa Redha | | Address Redacted | | | | | | |
| Alnkhaleh,Tuleen | | Address Redacted | | | | | | |
| Alnuaimat,Eman | | Address Redacted | | | | | | |
| Alodeesh,Maryam | | Address Redacted | | | | | | |
| Al-Odeh,Areej Salim Ahmad | | Address Redacted | | | | | | |
| Alokozai,Palwasha | | Address Redacted | | | | | | |
| Alongi,Robert Philip | | Address Redacted | | | | | | |
| Alonso,Adriana M | | Address Redacted | | | | | | |
| Alonso,Andersson | | Address Redacted | | | | | | |
| Alonso,Daisy | | Address Redacted | | | | | | |
| Alonso,Diana | | Address Redacted | | | | | | |
| Alonso,Jonathan Isai | | Address Redacted | | | | | | |
| Alonso,Katherin | | Address Redacted | | | | | | |
| Alonso,Rachel | | Address Redacted | | | | | | |
| Alonso,Yesenia C | | Address Redacted | | | | | | |
| Alonzo,Dayanara | | Address Redacted | | | | | | |
| Alonzo,Gisselle | | Address Redacted | | | | | | |
| Alonzo,Jennifer | | Address Redacted | | | | | | |
| Alonzo,Kate | | Address Redacted | | | | | | |
| Aloqdeh,Jude | | Address Redacted | | | | | | |
| Alorica Inc | Accounts Receivable | 5161 California Ave Ste 100 | | | Irvine | CA | 92617 | |
| Al-Owairdi,Sally | | Address Redacted | | | | | | |
| Al-Owairdi,Sally Jane | | Address Redacted | | | | | | |
| ALPACA SECURITIES LLC | ATTN CORPORATE ACTIONS | 42881 LAKE BABCOCK DR. | SUITE 200 | | BABCOCK RANCH | FL | 33982 | |
| Alpar,Markos | | Address Redacted | | | | | | |
| Alpargatas USA Inc | | 33 E 33rd Street | Suite 501 | | New York | NY | 10016 | |
| Alpern,Jesse | | Address Redacted | | | | | | |
| Alpharetta, Ga | Business Occupation Tax | PO Box 349 | | | Alpharetta | GA | 30009-0349 | |
| ALPHATEX LTDA CIA HERING | | AV DOM LUIZ 500 | SUITE 1723 | | Aldeota Fortaleza-Ce | | 60160-230 | Brazil |
| ALPHATEX LTDA COTEMINAS | | AV DOM LUIZ 500 | SUITE 1723 | | Aldeota Fortaleza-Ce | | 60160-230 | Brazil |
| AlphaZ Consulting LLC | | 7242 Clementine Drive | | | Irving | TX | 75063 | |
| Alphin,Kristen Hope | | Address Redacted | | | | | | |
| ALPINE CREATIONS LTD | | PLOT NO WT-10, | POBOX 17006 | | Jebel Ali Free Zone | Dubai | | United Arab Emirates |
| Alpine Mechancal Serv LLC | | 1105 Bethlehem Pike | Suite B1 | | Sellersville | PA | 18960 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 17 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alpirez,Hannia L | | Address Redacted | | | | | | |
| Alqaysi,Haneen Fareed | | Address Redacted | | | | | | |
| Alrafati,Nadda Tareq | | Address Redacted | | | | | | |
| Alramahi,Rawan | | Address Redacted | | | | | | |
| Al-Rekabi,Ahmad | | Address Redacted | | | | | | |
| Alrekabi,Ali | | Address Redacted | | | | | | |
| Alrikabi,Zainab | | Address Redacted | | | | | | |
| Alsaadi,Fadhil A | | Address Redacted | | | | | | |
| Alsader,Duha | | Address Redacted | | | | | | |
| Alsafi,Hussien | | Address Redacted | | | | | | |
| Alsafi,Mohamed A | | Address Redacted | | | | | | |
| Alsaleem,Dyair | | Address Redacted | | | | | | |
| Alsaleem,Manar | | Address Redacted | | | | | | |
| Alsayed,Yasmeen | | Address Redacted | | | | | | |
| Alshaimaa Mohamed | | Address Redacted | | | | | | |
| Alshakergi,Rafel | | Address Redacted | | | | | | |
| Alshalati,Fatima | | Address Redacted | | | | | | |
| Alshamaileh,Maha | | Address Redacted | | | | | | |
| Alshanteer,Zembile | | Address Redacted | | | | | | |
| Al-Sharifi,Ali | | Address Redacted | | | | | | |
| Al-Sharifi,Ali Ahmed Ali Majid | | Address Redacted | | | | | | |
| Alsharqawy,Nancy Mohamed | | Address Redacted | | | | | | |
| Alshok,Aya | | Address Redacted | | | | | | |
| Alshoubeki,Laura | | Address Redacted | | | | | | |
| Alshreqi,Shukria | | Address Redacted | | | | | | |
| Alshuaibi,Sadi | | Address Redacted | | | | | | |
| Alshuweily,Haider | | Address Redacted | | | | | | |
| Alsop Studio Inc. | | 119 8th St, #203 | | | Brooklyn | NY | 11215 | |
| Alston,Adriana | | Address Redacted | | | | | | |
| Alston,Angel Michelle | | Address Redacted | | | | | | |
| Alston,Briana | | Address Redacted | | | | | | |
| Alston,Brockie Sanaa | | Address Redacted | | | | | | |
| Alston,Jamie | | Address Redacted | | | | | | |
| Alston,Kennedy | | Address Redacted | | | | | | |
| Alston,Lauryn | | Address Redacted | | | | | | |
| Alston,Marshayla Ronyal | | Address Redacted | | | | | | |
| Alston,Sydney A | | Address Redacted | | | | | | |
| Alston,Treyonna | | Address Redacted | | | | | | |
| Alswais,Dania Binaca | | Address Redacted | | | | | | |
| Altabet,Saragrace | | Address Redacted | | | | | | |
| Altamonte Mall, LLC | Attn: Law/Lease Administration Department | c/o Altamonte Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Altamonte Mall, LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Altebrando,Christian | | Address Redacted | | | | | | |
| Altenberger,Haleigh | | Address Redacted | | | | | | |
| Altenberger,Haleigh Marie | | Address Redacted | | | | | | |
| Altenburg,Emma | | Address Redacted | | | | | | |
| ALTERED AGENCY | | ONE YORK STREET 6C | | | New York | NY | 10013 | |
| Alteryx Inc | | 230 Commerce, Suite 250 | | | Irvine | CA | 92602 | |
| Alteryx, Inc. | | 17200 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Altiti,Rami Iyad | | Address Redacted | | | | | | |
| Altizer,Eric | | Address Redacted | | | | | | |
| Altman,Helen Elizabeth | | Address Redacted | | | | | | |
| Altman,Maria | | Address Redacted | | | | | | |
| Alto 900 Lincoln Road LP | | 1800 Wazee Street Floor 3 | Attn: Chris Wigley | | Denver | CO | 80202 | |
| ALTO 900 Lincoln Road, LP | Attn: Dor Dezalovsky | 800 North High Street | | | Columbus | OH | 43215 | |
| ALTO 900 Lincoln Road, LP | c/o Moye White LLP | Attn: David J. Katalinas | 1400 16th Street | Suite 600 | Denver | CO | 80202 | |
| ALTON FILMS | | PO BOX 411623 | | | Los Angeles | CA | 90041 | |
| Alton,Jenna Gevene | | Address Redacted | | | | | | |
| Alturfee,Ban | | Address Redacted | | | | | | |
| Alturfee,Ruqaya | | Address Redacted | | | | | | |
| Altus Group U.S. Inc. | | 910 Ridgebrook Road | | | Sparks | MD | 21152 | |
| Al-Tweej,Ali | | Address Redacted | | | | | | |
| Alubaidi,Ibrahim Basil | | Address Redacted | | | | | | |
| Alud-Ud,Johnny C. | | Address Redacted | | | | | | |
| Alulema Jr,Wilmo A | | Address Redacted | | | | | | |
| Aluyi,Ethan | | Address Redacted | | | | | | |
| ALVANON INC | | 145 W 30TH STREET | | | New York | NY | 10001 | |
| Alvarado - Garcia,Rebecca | | Address Redacted | | | | | | |
| Alvarado Davila,Hector | | Address Redacted | | | | | | |
| Alvarado Maldonado,Lina | | Address Redacted | | | | | | |
| Alvarado Morales,Lizbeth | | Address Redacted | | | | | | |
| Alvarado,Alejandro | | Address Redacted | | | | | | |
| Alvarado,Alissa Monique | | Address Redacted | | | | | | |
| Alvarado,America | | Address Redacted | | | | | | |
| Alvarado,Anel | | Address Redacted | | | | | | |
| Alvarado,Angela | | Address Redacted | | | | | | |
| Alvarado,Angelica Marie | | Address Redacted | | | | | | |
| Alvarado,Angie | | Address Redacted | | | | | | |
| Alvarado,Anthony | | Address Redacted | | | | | | |
| Alvarado,Ashanti Marie | | Address Redacted | | | | | | |
| Alvarado,Baltazar Teshawn | | Address Redacted | | | | | | |
| Alvarado,Briza | | Address Redacted | | | | | | |
| Alvarado,Cesar Roman | | Address Redacted | | | | | | |
| Alvarado,Dennis Joel | | Address Redacted | | | | | | |
| Alvarado,Ebony | | Address Redacted | | | | | | |
| Alvarado,Elijah | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 18 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarado,Elizabeth | | Address Redacted | | | | | | |
| Alvarado,German E. | | Address Redacted | | | | | | |
| Alvarado,Gissel | | Address Redacted | | | | | | |
| Alvarado,Griselda Regina | | Address Redacted | | | | | | |
| Alvarado,Hayley | | Address Redacted | | | | | | |
| Alvarado,Jadynn | | Address Redacted | | | | | | |
| Alvarado,Jane Analy | | Address Redacted | | | | | | |
| Alvarado,Karen | | Address Redacted | | | | | | |
| Alvarado,Keira Brooke | | Address Redacted | | | | | | |
| Alvarado,Keli Desiree | | Address Redacted | | | | | | |
| Alvarado,Kelly | | Address Redacted | | | | | | |
| Alvarado,Kelvin | | Address Redacted | | | | | | |
| Alvarado,Laura | | Address Redacted | | | | | | |
| Alvarado,Lesly Y | | Address Redacted | | | | | | |
| Alvarado,Liliana | | Address Redacted | | | | | | |
| Alvarado,Marcos | | Address Redacted | | | | | | |
| Alvarado,Marcos Eliseo | | Address Redacted | | | | | | |
| Alvarado,Maria | | Address Redacted | | | | | | |
| Alvarado,Nevaeh J. | | Address Redacted | | | | | | |
| Alvarado,Rebecca | | Address Redacted | | | | | | |
| Alvarado,Rolando Gerard | | Address Redacted | | | | | | |
| Alvarado,Sandra | | Address Redacted | | | | | | |
| Alvarado,Sarina | | Address Redacted | | | | | | |
| Alvarado,Sonia | | Address Redacted | | | | | | |
| Alvarado,Sydney | | Address Redacted | | | | | | |
| Alvarado,Tanya Magdalena | | Address Redacted | | | | | | |
| Alvarado,Tomas Gadiel | | Address Redacted | | | | | | |
| Alvarado,Veronica | | Address Redacted | | | | | | |
| Alvarado,Yecica | | Address Redacted | | | | | | |
| Alvarenga,Gloria Sthefan | | Address Redacted | | | | | | |
| Alvarenga,Larry John | | Address Redacted | | | | | | |
| Alvarenga,Mark J | | Address Redacted | | | | | | |
| Alvarenga,Zaira Yamileth | | Address Redacted | | | | | | |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | 600 Madison Ave | 8th Floor | | New York | NY | 10022 | |
| Alvarez & Marsal | | 600 Madison Ave | 8th FLOOR | | New York | NY | 10022 | |
| ALVAREZ AND MARSAL PRIVATE | EQUITY SERVICES | 600 MADISON AVE | 8TH FLR | | New York | NY | 10022 | |
| Alvarez Cardona,Guillermo | | Address Redacted | | | | | | |
| Alvarez Ubarri,Anereydy Mar | | Address Redacted | | | | | | |
| Alvarez,Aaliyah Zalaisha | | Address Redacted | | | | | | |
| Alvarez,Alerdili | | Address Redacted | | | | | | |
| Alvarez,Ali Angel | | Address Redacted | | | | | | |
| Alvarez,Alitzel | | Address Redacted | | | | | | |
| Alvarez,Alonso | | Address Redacted | | | | | | |
| Alvarez,Alonzo | | Address Redacted | | | | | | |
| Alvarez,Alyssa N | | Address Redacted | | | | | | |
| Alvarez,Alyssah | | Address Redacted | | | | | | |
| Alvarez,Amy | | Address Redacted | | | | | | |
| Alvarez,Angel J | | Address Redacted | | | | | | |
| Alvarez,Arianna | | Address Redacted | | | | | | |
| Alvarez,Ashley | | Address Redacted | | | | | | |
| Alvarez,Auris | | Address Redacted | | | | | | |
| Alvarez,Brenda | | Address Redacted | | | | | | |
| Alvarez,Brenda Ibeth | | Address Redacted | | | | | | |
| Alvarez,Brian | | Address Redacted | | | | | | |
| Alvarez,Brianna | | Address Redacted | | | | | | |
| Alvarez,Christopher | | Address Redacted | | | | | | |
| Alvarez,Daniel Elijah | | Address Redacted | | | | | | |
| Alvarez,Daniel Jaime | | Address Redacted | | | | | | |
| Alvarez,Enrique Cristian | | Address Redacted | | | | | | |
| Alvarez,Fran | | Address Redacted | | | | | | |
| Alvarez,Francisco | | Address Redacted | | | | | | |
| Alvarez,Genesis | | Address Redacted | | | | | | |
| Alvarez,Gisel | | Address Redacted | | | | | | |
| Alvarez,Giselle | | Address Redacted | | | | | | |
| Alvarez,Iridiana Anette | | Address Redacted | | | | | | |
| Alvarez,Isabela Yesenia | | Address Redacted | | | | | | |
| Alvarez,Isaiah Rafael | | Address Redacted | | | | | | |
| Alvarez,Jacqueline | | Address Redacted | | | | | | |
| Alvarez,Jenny | | Address Redacted | | | | | | |
| Alvarez,Jeremy | | Address Redacted | | | | | | |
| Alvarez,Jessica | | Address Redacted | | | | | | |
| Alvarez,Johanna Nicole | | Address Redacted | | | | | | |
| Alvarez,John | | Address Redacted | | | | | | |
| Alvarez,John Esteban | | Address Redacted | | | | | | |
| Alvarez,Juan Martin | | Address Redacted | | | | | | |
| Alvarez,Judyann Marie | | Address Redacted | | | | | | |
| Alvarez,Julianna Lee | | Address Redacted | | | | | | |
| Alvarez,Julie Stephanie | | Address Redacted | | | | | | |
| Alvarez,Karen Valeria | | Address Redacted | | | | | | |
| Alvarez,Karla | | Address Redacted | | | | | | |
| Alvarez,Keidy | | Address Redacted | | | | | | |
| Alvarez,Kelly | | Address Redacted | | | | | | |
| Alvarez,Kevin | | Address Redacted | | | | | | |
| Alvarez,Keylah | | Address Redacted | | | | | | |
| Alvarez,Khelsy | | Address Redacted | | | | | | |
| Alvarez,Leonardo | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 19 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarez,Leslie Elena | | Address Redacted | | | | | | |
| Alvarez,Leslie Gisselle | | Address Redacted | | | | | | |
| Alvarez,Lizbeth | | Address Redacted | | | | | | |
| Alvarez,Louis | | Address Redacted | | | | | | |
| Alvarez,Luis | | Address Redacted | | | | | | |
| Alvarez,Lyric Zerriya | | Address Redacted | | | | | | |
| Alvarez,Marc | | Address Redacted | | | | | | |
| Alvarez,Marcos Esau | | Address Redacted | | | | | | |
| Alvarez,Marielys | | Address Redacted | | | | | | |
| Alvarez,Marina A | | Address Redacted | | | | | | |
| Alvarez,Marisol | | Address Redacted | | | | | | |
| Alvarez,Melanie | | Address Redacted | | | | | | |
| Alvarez,Michelle Avigail | | Address Redacted | | | | | | |
| Alvarez,Mikaela | | Address Redacted | | | | | | |
| Alvarez,Mike | | Address Redacted | | | | | | |
| Alvarez,Monica Estefani | | Address Redacted | | | | | | |
| Alvarez,Natalia | | Address Redacted | | | | | | |
| Alvarez,Nicholas | | Address Redacted | | | | | | |
| Alvarez,Paulina Jessica | | Address Redacted | | | | | | |
| Alvarez,Sabrina | | Address Redacted | | | | | | |
| Alvarez,Samantha F | | Address Redacted | | | | | | |
| Alvarez,Sarali | | Address Redacted | | | | | | |
| Alvarez,Silvia | | Address Redacted | | | | | | |
| Alvarez,Stephanie | | Address Redacted | | | | | | |
| Alvarez,Tyler | | Address Redacted | | | | | | |
| Alvarez,Uziel | | Address Redacted | | | | | | |
| Alvarez,Vanessa | | Address Redacted | | | | | | |
| Alvarez,Veronica | | Address Redacted | | | | | | |
| Alvarez,Victor | | Address Redacted | | | | | | |
| Alvarez,Yanci | | Address Redacted | | | | | | |
| Alvarez-Cancino,Johnny | | Address Redacted | | | | | | |
| Alvear,Nicole | | Address Redacted | | | | | | |
| Alves Cabral,Etelvina Eliane | | Address Redacted | | | | | | |
| Alves,Carolina | | Address Redacted | | | | | | |
| Alvey,Brian Thomas | | Address Redacted | | | | | | |
| Alvey,Epiphany S | | Address Redacted | | | | | | |
| Alvia,Brianna N. | | Address Redacted | | | | | | |
| Alvin,Ebonee | | Address Redacted | | | | | | |
| Alvirde,Lilianna Ann | | Address Redacted | | | | | | |
| Al-Waely,Sarah Hussain | | Address Redacted | | | | | | |
| Alwani,Anita Iqbal | | Address Redacted | | | | | | |
| Aly,Abdalla | | Address Redacted | | | | | | |
| Aly,Hazem M | | Address Redacted | | | | | | |
| Alyaev,Liusiko | | Address Redacted | | | | | | |
| Alyssa Lackovic | | Address Redacted | | | | | | |
| Alyssa Pizer | | Address Redacted | | | | | | |
| Alzabidi,Maher | | Address Redacted | | | | | | |
| Amadi,Omar | | Address Redacted | | | | | | |
| Amadin,Esohe | | Address Redacted | | | | | | |
| Amado,Camila Ribeiro | | Address Redacted | | | | | | |
| Amador Munguia,Diana | | Address Redacted | | | | | | |
| Amador,Esteffany Diana | | Address Redacted | | | | | | |
| Amador,Genesis Melissa | | Address Redacted | | | | | | |
| Amador,Olman | | Address Redacted | | | | | | |
| Amaefule,Priscila | | Address Redacted | | | | | | |
| Amajoyi,Callistus Chinedu | | Address Redacted | | | | | | |
| Amaker,Kennedi Lela | | Address Redacted | | | | | | |
| Aman Rasif | | Address Redacted | | | | | | |
| Aman,Andrew Ivan | | Address Redacted | | | | | | |
| Amanda Bauer | | Address Redacted | | | | | | |
| Amanda Kelly Design | Studio | 4 Love Walk | | | Camberwell,London | | SE5 8AD | United Kingdom |
| AMANDA KELLY DESIGN | | STUDIO | 4 LOVE WALK | | Camberwell,London | | SE5 8AD | United Kingdom |
| Amanda Lavender | | Address Redacted | | | | | | |
| Amanda Leeman | | Address Redacted | | | | | | |
| Amanda Marshall | | Address Redacted | | | | | | |
| Amanda Matarese | | Address Redacted | | | | | | |
| Amanda Piet | | Address Redacted | | | | | | |
| Amanda Saxton | | Address Redacted | | | | | | |
| Amandeo,Karly | | Address Redacted | | | | | | |
| Amani,Ebenezer | | Address Redacted | | | | | | |
| Amann,Stephanie | | Address Redacted | | | | | | |
| Amaral Delgadillo,Isabel | | Address Redacted | | | | | | |
| Amaral,Jill | | Address Redacted | | | | | | |
| Amarillo Mall, LLC | Amarillo Partners, L.P. | Attn: Asset ManagedWestgate Mall | 124 Johnson Ferry Road, NE | | Atlanta | GA | 30328 | |
| Amarillo Mall, LLC | Attn: Asset ManagedWestgate Mall | 124 Johnson Ferry Road, NE | | | Atlanta | GA | 30328 | |
| Amarillo Mall, LLC | c/o Amarillo Partners, LP | Attn: Asset ManagedWestgate Mall | 124 Johnson Ferry Road | NE | Atlanta | GA | 30328 | |
| Amaris Carouthers | | Address Redacted | | | | | | |
| Amastal,Catherine | | Address Redacted | | | | | | |
| Amato,Joannie Gijunie | | Address Redacted | | | | | | |
| Amaton,Paulina | | Address Redacted | | | | | | |
| Amatucci,Jozlyn Riley | | Address Redacted | | | | | | |
| Amaya Baena,Catalina Jolie | | Address Redacted | | | | | | |
| Amaya,Berenis | | Address Redacted | | | | | | |
| Amaya,Bethsi | | Address Redacted | | | | | | |
| Amaya,Chris | | Address Redacted | | | | | | |
| Amaya,Christian Arath | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 20 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amaya,Emily | | Address Redacted | | | | | | |
| Amaya,Franklin | | Address Redacted | | | | | | |
| Amaya,Isabella A | | Address Redacted | | | | | | |
| Amaya,Joel | | Address Redacted | | | | | | |
| Amaya,Lilianna | | Address Redacted | | | | | | |
| Amaya,Samuel J | | Address Redacted | | | | | | |
| Amaya,Veronica | | Address Redacted | | | | | | |
| Amaya-Diaz,Rodrigo | | Address Redacted | | | | | | |
| Amaya-Lopez,Matthew | | Address Redacted | | | | | | |
| AMAZON CAPITAL SERVICES INC | | PO BOX 035184 | | | Seattle | WA | 98124 | |
| AMAZON MEDIA GROUP LLC | | PO BOX 24651 | | | Seattle | WA | 98124-0651 | |
| Amazon Studios | | PO BOX 24651 | | | Seattle | WA | 98124-0651 | |
| Amazon Web Services | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Ambaw,Meklit Alelign | | Address Redacted | | | | | | |
| Amber Nancarrow | | Address Redacted | | | | | | |
| Amber Rolen | | Address Redacted | | | | | | |
| Amber Ross | | Address Redacted | | | | | | |
| Ambort,Joe | | Address Redacted | | | | | | |
| Ambriz,Angela | | Address Redacted | | | | | | |
| Ambriz,Rodolfo | | Address Redacted | | | | | | |
| Ambriz,Romina | | Address Redacted | | | | | | |
| Ambriz,Stephanie | | Address Redacted | | | | | | |
| Ambriz,Yesenia Olivares | | Address Redacted | | | | | | |
| Ambriz-Chavez,Lexani | | Address Redacted | | | | | | |
| Ambroise,Jihane K | | Address Redacted | | | | | | |
| Ambrose,Eshaan Jacob | | Address Redacted | | | | | | |
| Ambrose,Magdalena | | Address Redacted | | | | | | |
| Ambrosio,Leonardo | | Address Redacted | | | | | | |
| Ambrosio-Mader,Wesley | | Address Redacted | | | | | | |
| Amde,Blen | | Address Redacted | | | | | | |
| Amedu,Michelle | | Address Redacted | | | | | | |
| Amelia Diamond | | Address Redacted | | | | | | |
| Amendola Arnold,Nina | | Address Redacted | | | | | | |
| Amenya,Debora | | Address Redacted | | | | | | |
| Ameream LLC | c/o Ameream Management LLC | One Meadowlands Plaza | Sixth Floor | | Eash Rutherford | NJ | 07073 | |
| Ameream LLC | | 1 Meadowlands Plaza | 14th Floor | | East Rutherford | NJ | 07073 | |
| Ameren Illinois | | PO BOX 88034 | | | Chicago | IL | 60680-1034 | |
| Ameren Missouri | Attn: Janie S Hovis | Bankruptcy Desk MC 310 | PO Box 66881 | | Saint Louis | MO | 63166 | |
| Ameren Missouri | | PO Box 88068 | | | Chicago | IL | 60680-1068 | |
| Ameri,Arman | | Address Redacted | | | | | | |
| AMERICAN APPAREL & FOOTWEAR ASSOCIATION | | PO BOX 37084 | | | Baltimore | MD | 21297-3084 | |
| AMERICAN BUSINESS FORMS INC | AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | Chicago | IL | 60677 | |
| American Electric Power, Consolidated Edison Co of New York, Inc., Georgia Power Co, Southern California Edison Co, San Diego Gas and Electric Co et al. | c/o Law Firm of Russell R. Johnson III, PLC | Attn: Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | |
| American Electric Power, Consolidated Edison Co of New York, Inc., Georgia Power Co, Southern California Edison Co, San Diego Gas and Electric Co et al. | c/o Whiteford Taylor & Preston LLC | Attn: William F. Taylor, Jr. | 600 North King Street | Suite 300 | Wilmington | DE | 19801 | |
| American Electric Power/24002 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Electric Power/24418 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | | 200 Vesey Street | | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | | AESC-P 20022 North 31st Ave | Mail Code AZ-08-03-11 | | Phoenix | AZ | 85027 | |
| American Fashion Accessories, Inc. | | 5500 Union Pacific Ave | | | Commerce | CA | 90022 | |
| AMERICAN FLAMECOAT INC | | 520 EAGLETON DOWNS DRIVE | | | Pineville | NC | 28134 | |
| American International Group (AIG) | | 1271 6th Ave #41 | | | New York | NY | 10020 | |
| American International Industries | | 2220 Gaspar Avenue | | | Los Angeles | CA | 90040 | |
| AMERICAN LITHO INC | | DEPT 4106 | | | Carol Stream | IL | 60122-4106 | |
| American Recycling Management LLC | | 172-33 Douglas Avenue | | | Jamaica | NY | 11433 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | | PO BOX 759477 | | | Baltimore | MD | 21275-9477 | |
| American Repair Maintenance | | 114 W Savidge St | | | Spring Lake | MI | 49456 | |
| American Samoa Consumer Protection Bureau | Attn: Lynne Blankenbeker | PO Box 7 | 3rd Floor | Executive Office Bldg | Utulei | AS | 96799 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | Boca Raton | FL | 33431 | |
| AMERITEMP | | 3314 N RICHMOND RD STE 100 | | | Johnsburg | IL | 60051 | |
| Amerson,Pamela Maria | | Address Redacted | | | | | | |
| AMER-TRANS LOGISTICS INC | | 1500 ARTHUR AVE | | | Elk Grove | IL | 60007 | |
| Amesquita,Sofia | | Address Redacted | | | | | | |
| Amezaga,Bianca Nayeli | | Address Redacted | | | | | | |
| Amezcua,Jocelyn | | Address Redacted | | | | | | |
| Amezcua,Maria Guadalupe | | Address Redacted | | | | | | |
| Amezquita,Danny | | Address Redacted | | | | | | |
| Amezquita,Marcela Luz | | Address Redacted | | | | | | |
| Amick,Liam | | Address Redacted | | | | | | |
| Amidon,Grace | | Address Redacted | | | | | | |
| Amigo,Christine | | Address Redacted | | | | | | |
| Amigon,Siomara | | Address Redacted | | | | | | |
| Amilcar,Christopher | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Amin,Aaryan | | Address Redacted | | | | | | |
| Amin,Dhwani | | Address Redacted | | | | | | |
| Amin,Kunal | | Address Redacted | | | | | | |
| Amin,Mina | | Address Redacted | | | | | | |
| Amini,Masooma | | Address Redacted | | | | | | |
| Amir,Abdurrehman Bin | | Address Redacted | | | | | | |
| Amir,Sofia | | Address Redacted | | | | | | |
| Amiri,Zahra | | Address Redacted | | | | | | |
| Amirosseini,Ebi | | Address Redacted | | | | | | |
| Amissa,Vanessa | | Address Redacted | | | | | | |
| Amistad,Kayla | | Address Redacted | | | | | | |
| Amlicke,Gabrielle Francis | | Address Redacted | | | | | | |
| Ammacher,Jazzlynn C | | Address Redacted | | | | | | |
| Ammar,Hassan | | Address Redacted | | | | | | |
| Ammons,Alyssa | | Address Redacted | | | | | | |
| Amo,Shabir | | Address Redacted | | | | | | |
| Amons,Meghan | | Address Redacted | | | | | | |
| Amoros,Gabriella A | | Address Redacted | | | | | | |
| Amoros-Gomez,Ambar Aimee | | Address Redacted | | | | | | |
| Amos,Darris I | | Address Redacted | | | | | | |
| Amos,Gamal Alonzo | | Address Redacted | | | | | | |
| Amougou,Chandra Lea | | Address Redacted | | | | | | |
| AmPac | | PO Box 905349 | | | Charlotte | NC | 28290 | |
| Ampadu,Robyn | | Address Redacted | | | | | | |
| Amparo,Adrianna Ivelisse | | Address Redacted | | | | | | |
| Amparo,Bryan Anthony | | Address Redacted | | | | | | |
| Amperity, Inc. | | 701 5th Ave | Suite 2600 | | Seattle | WA | 98104 | |
| Ampersand Insight LLC | | 251 Generations Way | | | Westerville | OH | 43081 | |
| Ampier,Yasiris | | Address Redacted | | | | | | |
| Amplitude Inc | | Dept CH 18053 | | | Palatine | IL | 60055-805 | |
| Ampudia,Ariadna Samantha | | Address Redacted | | | | | | |
| AMR Agency LLC | | 301 E 61 St, #3C | | | New York | NY | 10065 | |
| Amritt,Joanna | | Address Redacted | | | | | | |
| Amro,Jamil | | Address Redacted | | | | | | |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | 23611 Chagrin Blvd | Suite 207 | Beachwood | OH | 44122 | |
| Amudipe,Oladameji W | | Address Redacted | | | | | | |
| Amusa,Maryam O | | Address Redacted | | | | | | |
| Amwins Insurance Brokerage | | 4725 Piedmont Row Drive | Suite 600 | | Charlotte | NC | 28210 | |
| Amy Berger | | Address Redacted | | | | | | |
| Amy Cornelisse | | Address Redacted | | | | | | |
| Amy Hintz | | Address Redacted | | | | | | |
| Amy Rouan | | Address Redacted | | | | | | |
| Amy Shinton | | Address Redacted | | | | | | |
| Amy Sitarski | | Address Redacted | | | | | | |
| Amy,Marissa | | Address Redacted | | | | | | |
| An Phuoc Garment Embroidery Shoes Co., Ltd | | 100/11-12 D An Duong Vuong | Phuong 9, Quan 5 | | Thanh Pho Ho Chi Minh | | | Viet Nam |
| ANA LEIVA PHOTOGRAPHY LLC | | 3309 31ST AVENUE | APT 3C | | Astoria | NY | 11106 | |
| Ana Slade | | Address Redacted | | | | | | |
| Anae,Peyton V | | Address Redacted | | | | | | |
| Anagnostopoulos,Brandy | | Address Redacted | | | | | | |
| Anaiyah Ross | | 4707 Apple Lane | | | West Deptford | NJ | 08066-2013 | |
| Analambidakis,Kayla | | Address Redacted | | | | | | |
| Analytic Marketing Partners LLC | | 114 W 41st St | 5th Floor | | New York | NY | 10018 | |
| ANAND AND ANAND | | B-41 NIZAMUDDIN EAST | NEW DELHI | | India | | 110013 | India |
| AnaPlan Inc. | | PO BOX 889085 | | | Los Angeles | CA | 90088-9085 | |
| Anas,Syed | | Address Redacted | | | | | | |
| Anastasia Angelo | | 5 Butterfly Ln | | | Freehold | NJ | 07728-8048 | |
| Anasthal,Christina | | Address Redacted | | | | | | |
| Anaya,Amanda | | Address Redacted | | | | | | |
| Anaya,Avelina | | Address Redacted | | | | | | |
| Anaya,David Z. | | Address Redacted | | | | | | |
| Anaya,Laysa J | | Address Redacted | | | | | | |
| Anaya,Luz Maria | | Address Redacted | | | | | | |
| Anaya,Marily | | Address Redacted | | | | | | |
| Anaya,Yulen | | Address Redacted | | | | | | |
| Anchelkar,Jagadish | | Address Redacted | | | | | | |
| Anchondo,Lyanca Ideliss | | Address Redacted | | | | | | |
| Anchor Computer, Inc., Cross Country Computer | | 250 Carleton Ave | Ste 2 | | East Islip | NY | 11730-1240 | |
| Ancrum,Chancelor Tresean | | Address Redacted | | | | | | |
| Andal,Genevieve | | Address Redacted | | | | | | |
| Andalon,Vizuette | | Address Redacted | | | | | | |
| Anderious,Sharokina | | Address Redacted | | | | | | |
| Anders Rasmussen | | Address Redacted | | | | | | |
| Anders,Andrea | | Address Redacted | | | | | | |
| Anders,Madison | | Address Redacted | | | | | | |
| Andersen,Bianca | | Address Redacted | | | | | | |
| Andersen,Jeremy | | Address Redacted | | | | | | |
| Andersen,La Johnna | | Address Redacted | | | | | | |
| Anderson County Treasurer | | PO Box 8002 | | | Anderson | SC | 29622 | |
| Anderson Dent,Raquela Kenyelle | | Address Redacted | | | | | | |
| Anderson Hopkins Inc | | 70 Lafayette St, Fl 7 | | | New York | NY | 10013 | |
| Anderson Oxford Inc. dba ThinkLP | | 219 Labrador Drive | Unit 100 | | Waterloo | ON | N2K 4M8 | Canada |
| Anderson,Adrian | | Address Redacted | | | | | | |
| Anderson,Adrienne | | Address Redacted | | | | | | |
| Anderson,Adwoa G | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 22 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Anderson,Ainsley Aurelia Jacqueline | | Address Redacted | | | | | | |
| Anderson,Aleena | | Address Redacted | | | | | | |
| Anderson,Alexis | | Address Redacted | | | | | | |
| Anderson,Allen J | | Address Redacted | | | | | | |
| Anderson,Allison Marie | | Address Redacted | | | | | | |
| Anderson,Angelmai | | Address Redacted | | | | | | |
| Anderson,Ashley | | Address Redacted | | | | | | |
| Anderson,Ashley Janet | | Address Redacted | | | | | | |
| Anderson,Atiyahna Emmaiyah | | Address Redacted | | | | | | |
| Anderson,Bayleigh Delane | | Address Redacted | | | | | | |
| Anderson,Bennett | | Address Redacted | | | | | | |
| Anderson,Brandon Terrell | | Address Redacted | | | | | | |
| Anderson,Brecca | | Address Redacted | | | | | | |
| Anderson,Brianna | | Address Redacted | | | | | | |
| Anderson,Brianne | | Address Redacted | | | | | | |
| Anderson,Carl | | Address Redacted | | | | | | |
| Anderson,Carla A | | Address Redacted | | | | | | |
| Anderson,Chloe C | | Address Redacted | | | | | | |
| Anderson,Christopher | | Address Redacted | | | | | | |
| Anderson,Cossette | | Address Redacted | | | | | | |
| Anderson,Crystal | | Address Redacted | | | | | | |
| Anderson,Daeshon | | Address Redacted | | | | | | |
| Anderson,Dana | | Address Redacted | | | | | | |
| Anderson,Danielle | | Address Redacted | | | | | | |
| Anderson,Dinvar | | Address Redacted | | | | | | |
| Anderson,Dru C | | Address Redacted | | | | | | |
| Anderson,Earl Asanti | | Address Redacted | | | | | | |
| Anderson,Ellie | | Address Redacted | | | | | | |
| Anderson,Erine Lace | | Address Redacted | | | | | | |
| Anderson,Geovonni | | Address Redacted | | | | | | |
| Anderson,Hailey | | Address Redacted | | | | | | |
| Anderson,Isaiah | | Address Redacted | | | | | | |
| Anderson,Jared | | Address Redacted | | | | | | |
| Anderson,Jayla | | Address Redacted | | | | | | |
| Anderson,Jaylon | | Address Redacted | | | | | | |
| Anderson,Jessica | | Address Redacted | | | | | | |
| Anderson,John Jae Hoon | | Address Redacted | | | | | | |
| Anderson,Jordan | | Address Redacted | | | | | | |
| Anderson,Judith | | Address Redacted | | | | | | |
| Anderson,Kareem Darnell | | Address Redacted | | | | | | |
| Anderson,Karis | | Address Redacted | | | | | | |
| Anderson,Kashlyn | | Address Redacted | | | | | | |
| Anderson,Kathryne | | Address Redacted | | | | | | |
| Anderson,Kayla | | Address Redacted | | | | | | |
| Anderson,Kemoni | | Address Redacted | | | | | | |
| Anderson,Kenneth N | | Address Redacted | | | | | | |
| Anderson,Khalia | | Address Redacted | | | | | | |
| Anderson,Khalid Jamaal | | Address Redacted | | | | | | |
| Anderson,Latia | | Address Redacted | | | | | | |
| Anderson,Lauren | | Address Redacted | | | | | | |
| Anderson,Lauryn | | Address Redacted | | | | | | |
| Anderson,Leaha | | Address Redacted | | | | | | |
| Anderson,Madeline | | Address Redacted | | | | | | |
| Anderson,Makayla | | Address Redacted | | | | | | |
| Anderson,Marcellos Jerome | | Address Redacted | | | | | | |
| Anderson,Margie | | Address Redacted | | | | | | |
| Anderson,Mary | | Address Redacted | | | | | | |
| Anderson,Matthew S. | | Address Redacted | | | | | | |
| Anderson,Maya | | Address Redacted | | | | | | |
| Anderson,Melissa | | Address Redacted | | | | | | |
| Anderson,Michael E | | Address Redacted | | | | | | |
| Anderson,Monique Michelle | | Address Redacted | | | | | | |
| Anderson,Natasha Kytana | | Address Redacted | | | | | | |
| Anderson,Nicole A. | | Address Redacted | | | | | | |
| Anderson,Nicole Marie | | Address Redacted | | | | | | |
| Anderson,Nya Reneé | | Address Redacted | | | | | | |
| Anderson,Rachel | | Address Redacted | | | | | | |
| Anderson,Rian | | Address Redacted | | | | | | |
| Anderson,Ronald | | Address Redacted | | | | | | |
| Anderson,Serena | | Address Redacted | | | | | | |
| Anderson,Shalma Elizabeth | | Address Redacted | | | | | | |
| Anderson,Shavonne Delane | | Address Redacted | | | | | | |
| Anderson,Sloan | | Address Redacted | | | | | | |
| Anderson,Stephen Dwayne | | Address Redacted | | | | | | |
| Anderson,Taylor C | | Address Redacted | | | | | | |
| Anderson,Timothy James A | | Address Redacted | | | | | | |
| Anderson,Tyler | | Address Redacted | | | | | | |
| Anderson,Tyrek R | | Address Redacted | | | | | | |
| Anderson,Walter | | Address Redacted | | | | | | |
| Anderson,Wendy | | Address Redacted | | | | | | |
| Anderson,William Herb | | Address Redacted | | | | | | |
| Anderson,Zhiyon | | Address Redacted | | | | | | |
| Anderson-Logan,Remi Rose | | Address Redacted | | | | | | |
| Andisheh Baraghani | | Address Redacted | | | | | | |
| ANDRADE & ANDRADE | | MIGUEL ANDRADE CEVALLOS | AMAZONAS 3655 10TH FLR | | Quito | | | Ecuador |
| Andrade Cuevas,Rosario | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 23 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrade,Brianna | | Address Redacted | | | | | | |
| Andrade,Carolyne M | | Address Redacted | | | | | | |
| Andrade,Crystal M | | Address Redacted | | | | | | |
| Andrade,Dayanna Kerly | | Address Redacted | | | | | | |
| Andrade,Destinie | | Address Redacted | | | | | | |
| Andrade,Estefana Marie Rene | | Address Redacted | | | | | | |
| Andrade,Estefana Marie Renes | | Address Redacted | | | | | | |
| Andrade,Fabiola Alejandra | | Address Redacted | | | | | | |
| Andrade,Ismar Noel | | Address Redacted | | | | | | |
| Andrade,Ixsel | | Address Redacted | | | | | | |
| Andrade,Jany | | Address Redacted | | | | | | |
| Andrade,Javier | | Address Redacted | | | | | | |
| Andrade,Jocelin Beatriz | | Address Redacted | | | | | | |
| Andrade,Jorge | | Address Redacted | | | | | | |
| Andrade,Kleyri R | | Address Redacted | | | | | | |
| Andrade,Mavniesha | | Address Redacted | | | | | | |
| Andrade,Melissa | | Address Redacted | | | | | | |
| Andrade,Molly Jazmine | | Address Redacted | | | | | | |
| Andrade,Patricia | | Address Redacted | | | | | | |
| Andrade,Ramon A | | Address Redacted | | | | | | |
| Andrade,Ryan T | | Address Redacted | | | | | | |
| Andrade,Xaid Eduardo | | Address Redacted | | | | | | |
| Andrade-Lazalde,Rocio | | Address Redacted | | | | | | |
| Andrades,Ginelis | | Address Redacted | | | | | | |
| Andraus Serrano,Ananda Yaneth | | Address Redacted | | | | | | |
| Andre Perry | | Address Redacted | | | | | | |
| Andre,Gessy | | Address Redacted | | | | | | |
| Andre,Hattie | | Address Redacted | | | | | | |
| Andrea Davies | | Address Redacted | | | | | | |
| Andrea King Lacey | | Address Redacted | | | | | | |
| Andres Mauricio Chaves | | Address Redacted | | | | | | |
| Andres,Bianca | | Address Redacted | | | | | | |
| Andres,Marisol | | Address Redacted | | | | | | |
| Andres,Vanessa | | Address Redacted | | | | | | |
| ANDREU, PALMA & ANDREU, PL | | 815 NW 57TH AVENUE SUITE 401 | | | Miami | FL | 33126 | |
| Andreus,Alisha Sumara | | Address Redacted | | | | | | |
| Andrew Frum | | Address Redacted | | | | | | |
| Andrew Ginther | | Address Redacted | | | | | | |
| Andrew Golda | | Address Redacted | | | | | | |
| Andrew Hwang | | Address Redacted | | | | | | |
| Andrew J Gray | | Address Redacted | | | | | | |
| Andrew J Reale | | Address Redacted | | | | | | |
| Andrew J Westphal | | Address Redacted | | | | | | |
| Andrew Jacobs | c/o East Photographic Inc. | 401 Broadway | Ste. 1802 | | New York | NY | 10013 | |
| Andrew Joseph Segreti | | Address Redacted | | | | | | |
| Andrew Kaszubski | | Address Redacted | | | | | | |
| Andrew M Cartica | | Address Redacted | | | | | | |
| Andrew Neelon | | Address Redacted | | | | | | |
| Andrew Park | | Address Redacted | | | | | | |
| Andrew Santin | | Address Redacted | | | | | | |
| Andrew Zelinsky | | Address Redacted | | | | | | |
| Andrew,December | | Address Redacted | | | | | | |
| Andrew,Sara | | Address Redacted | | | | | | |
| Andrews GTM LLC | | 10235 Philipp Parkway | | | Streetsboro | OH | 44241 | |
| Andrews Iv,Rosebud | | Address Redacted | | | | | | |
| Andrews,Angelina Lynn | | Address Redacted | | | | | | |
| Andrews,Bryana Lynn | | Address Redacted | | | | | | |
| Andrews,Dahveon Quincy | | Address Redacted | | | | | | |
| Andrews,Elexia | | Address Redacted | | | | | | |
| Andrews,Frank Daniel | | Address Redacted | | | | | | |
| Andrews,George | | Address Redacted | | | | | | |
| Andrews,Isaac | | Address Redacted | | | | | | |
| Andrews,Joanna | | Address Redacted | | | | | | |
| Andrews,Kaitlyn | | Address Redacted | | | | | | |
| Andrews,Kayleigh | | Address Redacted | | | | | | |
| Andrews,Latasha | | Address Redacted | | | | | | |
| Andrews,Lisa | | Address Redacted | | | | | | |
| Andrews,Marie L | | Address Redacted | | | | | | |
| Andrews,Mia D | | Address Redacted | | | | | | |
| Andrews,Michael L | | Address Redacted | | | | | | |
| Andrews,Morgan | | Address Redacted | | | | | | |
| Andrews,Nadia | | Address Redacted | | | | | | |
| Andrews,Olivia | | Address Redacted | | | | | | |
| Andrews,Olivia Jean | | Address Redacted | | | | | | |
| Andrews,Tyler Monique | | Address Redacted | | | | | | |
| Andrews,Tyra | | Address Redacted | | | | | | |
| Andriamihaja,Lanja | | Address Redacted | | | | | | |
| Andriell,Anthony Taji | | Address Redacted | | | | | | |
| Androshchuk,Veronika | | Address Redacted | | | | | | |
| Andruch,Jack Peter | | Address Redacted | | | | | | |
| Andrus,Breasia | | Address Redacted | | | | | | |
| Andrus,Desean L | | Address Redacted | | | | | | |
| Andrus,Ericka | | Address Redacted | | | | | | |
| Andujar,Elias | | Address Redacted | | | | | | |
| Andujar,Evenny Uniquie | | Address Redacted | | | | | | |
| Andujar,Marc-Anthony | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 24 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andy Gray | | Address Redacted | | | | | | |
| Andy,Sewit | | Address Redacted | | | | | | |
| Anees,Mohammed | | Address Redacted | | | | | | |
| Anez,Yuset | | Address Redacted | | | | | | |
| Ang,Nica | | Address Redacted | | | | | | |
| Ange,Cody | | Address Redacted | | | | | | |
| Angel Hendrix | | Address Redacted | | | | | | |
| Angel,Alexandria | | Address Redacted | | | | | | |
| Angel,Jesus Adrian | | Address Redacted | | | | | | |
| Angel,Joyce | | Address Redacted | | | | | | |
| Angel,Natalie | | Address Redacted | | | | | | |
| Angela Cholmondeley | | Address Redacted | | | | | | |
| Angela Culver | | Address Redacted | | | | | | |
| ANGELA DE BONA AGENCY INC | | 250 WEST 57TH ST  STE 1552 | | | New York | NY | 10107 | |
| Angela Hardison | | Address Redacted | | | | | | |
| Angela Santrock | | Address Redacted | | | | | | |
| Angela Simon | | Address Redacted | | | | | | |
| Angeles,Arielle Dineros | | Address Redacted | | | | | | |
| Angeles,Daphne | | Address Redacted | | | | | | |
| Angeles,Luis G | | Address Redacted | | | | | | |
| Angeles,Sydney C | | Address Redacted | | | | | | |
| Angeles-Azuara,Neguif | | Address Redacted | | | | | | |
| Angelica Valdes | | Address Redacted | | | | | | |
| Angell,Agnes Carolina | | Address Redacted | | | | | | |
| Angell,Bianca | | Address Redacted | | | | | | |
| Angell,Brianna | | Address Redacted | | | | | | |
| Angelo,Anastasia | | Address Redacted | | | | | | |
| Angelo,Delina Stephany | | Address Redacted | | | | | | |
| Angira,Advaita | | Address Redacted | | | | | | |
| Anglade,Jayden Javarie | | Address Redacted | | | | | | |
| Anglero Lugo,Liomara | | Address Redacted | | | | | | |
| Anglero,Gabriel | | Address Redacted | | | | | | |
| Anglin,Konner | | Address Redacted | | | | | | |
| Angon,Denise | | Address Redacted | | | | | | |
| Angrisani,Marina Nicole | | Address Redacted | | | | | | |
| Anguiano,Alondra | | Address Redacted | | | | | | |
| Anguiano,Andrew M | | Address Redacted | | | | | | |
| Anguiano,Diego | | Address Redacted | | | | | | |
| Anguiano,Emily | | Address Redacted | | | | | | |
| Anguiano,Emmanuel | | Address Redacted | | | | | | |
| Anguiano,Jezel | | Address Redacted | | | | | | |
| Angulo,Carlos | | Address Redacted | | | | | | |
| Angulo,Kimberly | | Address Redacted | | | | | | |
| Anh Giang | | Address Redacted | | | | | | |
| ANH Sundstrom | | Address Redacted | | | | | | |
| Anilus,Weiska Daphenn | | Address Redacted | | | | | | |
| Animashaun,Omotayo Kamal | | Address Redacted | | | | | | |
| Anita Veseli | | Address Redacted | | | | | | |
| Anita's Textiles Ltd. | | 8 Kwai On Road | | | Kwai Chung | | | Hong Kong |
| Anixter Inc. | | PO Box 847428 | | | Dallas | TX | 75284-7428 | |
| Aniya,Upton-Lewis Monet | | Address Redacted | | | | | | |
| Anjan Chaudhuri | | 62 Footbridge Way | | | The Woodlands | TX | 77389 | |
| Anjolie Madan | | Address Redacted | | | | | | |
| Ankit Gyawali | | Address Redacted | | | | | | |
| Anklam,Ayden Lynn | | Address Redacted | | | | | | |
| Ankoma-Mensah,Paapa Kweku | | Address Redacted | | | | | | |
| Ankum,Paige | | Address Redacted | | | | | | |
| Ann Harris Bennett | | Address Redacted | | | | | | |
| Ann Page LLC | | 16000 Bakers Point Lane | Suite 255 | | Houston | TX | 77079 | |
| Anna Grieve | | Address Redacted | | | | | | |
| Anna Masse | | Address Redacted | | | | | | |
| Anna Milian | | Address Redacted | | | | | | |
| Anna Oberla | | Address Redacted | | | | | | |
| Anna Oukolova | | Address Redacted | | | | | | |
| Annabelle Go | | Address Redacted | | | | | | |
| Annacius,Lovely | | Address Redacted | | | | | | |
| Annadurai,Shaili | | Address Redacted | | | | | | |
| Annapolis Mall Ldt Ptnshp | c/o Bank of America | Lockbox 54730 | | | Los Angeles | CA | 90074 | |
| ANNAPOLIS MALL LDT PTNSHP | | C/O BANK OF AMERICA | LOCKBOX 54730 | | Los Angeles | CA | 90074 | |
| Anne Arundel Circuit Crt | Circuit Court For Anne Arundel County | 8 Church Circle | | | Annapolis | MD | 21401 | |
| Anne Arundel County | | Finance Office | 44 Calvert Street | Rm 110 | Annapolis | MD | 21401 | |
| Anne B Talley | | Address Redacted | | | | | | |
| Anne Du Boucheron | | Address Redacted | | | | | | |
| Annelise Spence | | Address Redacted | | | | | | |
| Anne-Marie Nataro | | Address Redacted | | | | | | |
| Annen,Madison M | | Address Redacted | | | | | | |
| Anne's Apothecary | | 215 E Qualiwood Dr | | | Fuquay Varina | NC | 27526 | |
| Annesi,Nicholas | | Address Redacted | | | | | | |
| Annis,Kiley G | | Address Redacted | | | | | | |
| Annjoy Imports LLC | | 750 N Stanwick Rd | | | Moorsetown | NJ | 08057-2033 | |
| Annjoy Imports, LLC | Attn: Adam Finkiel | 100 Macfarlane Drive, 4B | | | Delray Beach | FL | 33483 | |
| Annjoy Imports, LLC | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza | 34th FL | New York | NY | 10004 | |
| Annoni,Adriana M | | Address Redacted | | | | | | |
| Annoni,Marcello Salvatore | | Address Redacted | | | | | | |
| Ansah,Astrid Ekua | | Address Redacted | | | | | | |
| Ansah,Melinda | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ansalmo,Victoria Andrea | | Address Redacted | | | | | | |
| Ansari,Amr | | Address Redacted | | | | | | |
| Anselme,Jhon | | Address Redacted | | | | | | |
| Anselmi,Vincent | | Address Redacted | | | | | | |
| Ansted,Taylor Elizabeth | | Address Redacted | | | | | | |
| Antelope Valley Shop - Lockbox | | PO Box 103167 | | | Pasadena | CA | 91189-3167 | |
| Antelope Valley Shop, LLC | | 5752 Country Club Pkwy | | | San Jose | CA | 95138 | |
| Anthony Ammiano | | Address Redacted | | | | | | |
| Anthony Bonsell | | Address Redacted | | | | | | |
| Anthony Enix vs. Express Fashion Operations, LLC and Belen Tome | c/o Castronovo & McKinney, LLC | Attn: Edward W. Schroll | 71 Maple Avenue | | Morristown | NJ | 07960 | |
| Anthony Gerdeman | | Address Redacted | | | | | | |
| Anthony Huffnagle | | Address Redacted | | | | | | |
| Anthony J Esposito | | Address Redacted | | | | | | |
| Anthony Rouse | | Address Redacted | | | | | | |
| Anthony Urbano | | Address Redacted | | | | | | |
| Anthony,Aaliyah | | Address Redacted | | | | | | |
| Anthony,Jamar | | Address Redacted | | | | | | |
| Anthony,Makayla L | | Address Redacted | | | | | | |
| Anthony,Marcques Harley | | Address Redacted | | | | | | |
| Anthony,Melissa Leann | | Address Redacted | | | | | | |
| Anthony,Milan | | Address Redacted | | | | | | |
| Anthony,Morgan | | Address Redacted | | | | | | |
| Anthony,Nieveangel S.M. | | Address Redacted | | | | | | |
| Anthony,Rikkia N. | | Address Redacted | | | | | | |
| Anthony,Sevon | | Address Redacted | | | | | | |
| Antigua,Eduvigen | | Address Redacted | | | | | | |
| Antigua,Eduvigen Maria | | Address Redacted | | | | | | |
| Antinuche,Adriana Rose | | Address Redacted | | | | | | |
| Antioch,Kendall | | Address Redacted | | | | | | |
| Antoine,Alex Hilton | | Address Redacted | | | | | | |
| Antoine,Christian | | Address Redacted | | | | | | |
| Antoine,Gabrielle | | Address Redacted | | | | | | |
| Antoine,Saige | | Address Redacted | | | | | | |
| Antoinette Et Freddy | | Address Redacted | | | | | | |
| Antonangeli,John Sheedy | | Address Redacted | | | | | | |
| Antone,Kaleb Miguel | | Address Redacted | | | | | | |
| Antonio Lucio | | Address Redacted | | | | | | |
| Antonio Madeira | | Address Redacted | | | | | | |
| Antonio,Adriana | | Address Redacted | | | | | | |
| Antonio,Jessica Anel | | Address Redacted | | | | | | |
| Antonio,Marco | | Address Redacted | | | | | | |
| Antonious,Carol | | Address Redacted | | | | | | |
| Antony,Reeve | | Address Redacted | | | | | | |
| Antorcha,Sidney | | Address Redacted | | | | | | |
| Antsirabe Knitwear SA | | Propriete Voion TNA 1458-P,Ambohimena Antsirabe NIF 4002078612 | | | | | 110 | Madagascar |
| Antu,Marcus Adrian | | Address Redacted | | | | | | |
| Antunez,Merari | | Address Redacted | | | | | | |
| Antwi,Sean | | Address Redacted | | | | | | |
| Anu,Solamic | | Address Redacted | | | | | | |
| Anusha Chebrolu | | Address Redacted | | | | | | |
| Anwar Isaacs dba Beauty & Light LLC. | | 3712 Polar street | | | Brooklyn | NY | 11224 | |
| Anwar,Awab | | Address Redacted | | | | | | |
| Anwar,Zarifa Iman | | Address Redacted | | | | | | |
| Anytime Waste Systems | | PO Box 35126 | | | Louisville | KY | 40232-5126 | |
| Anzaldo,Alma Delia | | Address Redacted | | | | | | |
| Anzaldua,Javier | | Address Redacted | | | | | | |
| Aodesho,Sandra | | Address Redacted | | | | | | |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & | | | | | | | | |
| AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | 620 South Tryon Street | Suite 800 | Charlotte | NC | 28202 | |
| AP 1519-1521 WALNUT ST., LP | Attn: Seth Black | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut ST., LP | Attn: Seth Black ,Telephone: 704-423-1660 | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut St., LP | | 1616 Camden Road | SUITE 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut St., LP | | PO Box 412060 Dept 9007 | | | Boston | MA | 02241-2060 | |
| AP Newbury Street Portfolio #1 LLC | | PO Box 412314 Dept 9808 | | | Boston | MA | 02241-2314 | |
| AP Newbury Street Portfolio #1, LLC | Attn: Newbury Property Management | 802 Gervais Street | Suite 200 | | Columbia | SC | 29201 | |
| AP Newbury Street Portfolio #1, LLC | RE BACK BAY - Store No. 5002 | Attn: Newbury Property Management | 802 Gervais Street | Suite 200 | Columbia | SC | 29201 | |
| AP Newbury Street Portfolio #1, LLC | | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP Newbury Street Portfolio #1, LLC | | 234 Clarendon Street | 3rd Floor | | Boston | MA | 02116 | |
| AP Production Services, Inc | | 313 Church St | 2nd Floor | | New York | NY | 10013 | |
| AP Union II LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| AP Union II LLC | | 466 Green Street | Suite 302 | | San Francisco | CA | 94133 | |
| AP UNION II LLC | | ACCT #: 0303-005736 | 466 GREEN STREET, SUITE 302 | | San Francisco | CA | 94133 | |
| AP Washington, LLC | Attn: Minneapolis Property Management | 802 Gervais Street | Suite 200 | | Columbia | SC | 29201 | |
| AP Washington, LLC | c/o Modern Commercial | Attn: Mitch Kall | 5151 Edina Industrial Blvd. | Suite 525 | Edina | MN | 55439 | |
| Aparicio Hernandez,Crystal | | Address Redacted | | | | | | |
| Aparicio,Ashley | | Address Redacted | | | | | | |
| Aparicio,Julissa S | | Address Redacted | | | | | | |
| Aparicio,Kimberly | | Address Redacted | | | | | | |
| Aparicio,Yaquelin | | Address Redacted | | | | | | |
| Aparna Tewari | | Address Redacted | | | | | | |
| APD ALARM ADMINISTRATION | | PO BOX 684279 | | | Austin | TX | 78768-4279 | |
| Apenouvon,Nancy | | Address Redacted | | | | | | |
| APERTEX | | Rua da Boucinha | 1100, Mascotelos | | Guimaraes | PT | 4835-126 | Portugal |
| APERTURE TALENT | | 9378 WILSHIRE BLVD #310 | | | Beverly Hills | CA | 90212 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 26 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX BILLING SOLUTIONS | | PO BOX 84077 | acct# 1586516 | | Columbus | GA | 31908 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| Apex Industrial Technologies, LLC | | 4393 Digital Way | | | Mason | OH | 45040 | |
| Apex Supply Chain Technologies | | 4393 Digital Way | | | Mason | OH | 45040 | |
| Apex Systems, Inc. | | 4400 Cox Road | Suite 200 | | Glen Allen | VA | 23060 | |
| Apex Trial Law | | Address Redacted | | | | | | |
| Apger,Annabelle C | | Address Redacted | | | | | | |
| Apfila Inc. DBA Mavrck | | 100 N. Washington St. | First Floor | | Boston | MA | 02109 | |
| Apoduca,Isabella | | Address Redacted | | | | | | |
| Apolonio Firmalan | | 3234 Valley Park Ave. | | | Columbus | OH | 43231 | |
| Aponte,Arianna | | Address Redacted | | | | | | |
| Aponte,Estefania | | Address Redacted | | | | | | |
| Aponte,Jayden | | Address Redacted | | | | | | |
| Aponte,Ramonita | | Address Redacted | | | | | | |
| Aponte-Alicea,Yameraliz | | Address Redacted | | | | | | |
| APOSTROPHE | | 217 CENTRE STREET FL7 | | | New York | NY | 10013 | |
| Apostrophe Reps | | 217 Centre Street | 7th FL | | New York | NY | 10013 | |
| App,Isabella | | Address Redacted | | | | | | |
| APPARELTECH VINH LOC GARMENT EXPORTCO.,LTD | | VINH LOC COMMUNE | VINH LOC DISTRICT | | Thanh Hoa | | 0 84 | Vietnam |
| Apparicio,Jeremiah A. | | Address Redacted | | | | | | |
| APPEXTREMES LLC DBA CONGA | | 12124 HIGH TECH AVE | SUITE 165 | | Orlando | FL | | |
| AppExtremes, LLC dba Conga | | 13699 Via Varra Rd | | | Broomfield | CO | 80020 | |
| Appfire | | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| Appiah-Padi,Mameyaa-Kraa | | Address Redacted | | | | | | |
| Appian Corporation | Dept 2708 | PO Box 952708 | | | Atlanta | GA | 31192 | |
| Appian Corporation | | 7950 Jones Branch Drive | | | McLean | VA | 22102 | |
| APPIAN CORPORATION | | DEPT 2708 | PO BOX 952708 | | Atlanta | GA | 31192 | |
| Appirio, Inc. | | 760 Market Street | | | San Francisco | CA | 94102 | |
| APPLE INC. | | PO BOX 281877 | | | Atlanta | GA | 30384-1877 | |
| Apple,Cheryl | | Address Redacted | | | | | | |
| Apple,Keira Joan | | Address Redacted | | | | | | |
| Apple,Morgan | | Address Redacted | | | | | | |
| Applewhite,Samantha Alyse | | Address Redacted | | | | | | |
| Appleyard,Carter | | Address Redacted | | | | | | |
| Appleyard,Emerson | | Address Redacted | | | | | | |
| Applied Predictive Technologies, Inc | | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203 | |
| Applied Predictive Technologies, Inc. | | 4250 Fairfax Drive, Suite 11003 | | | Arlington | VA | 22203 | |
| April Kuniya | | Address Redacted | | | | | | |
| APS | | PO Box 37812 | | | Boone | IA | 50037-0812 | |
| APS | | PO BOX 960015 | | | Prescott | AZ | 86304-6015 | |
| Aqua OH | | PO Box 70279 | | | Philadelphia | PA | 19176-0279 | |
| Aqua Pennsylvania/70279 | | PO Box 70279 | | | Philadelphia | PA | 19176-0279 | |
| AQUARELLE CLOTHING LTD. | | BOUNDARY RD | | | Quatre Bornes | | | |
| AQUARELLE INTERNATIONAL LTD. | | 12/F, Swan Group Centre | | | Prt Louis, Mauritius | | | |
| AQUARELLE INTERNATIONAL LTD. | | 12/F, SWAN GROUP CENTRE, | | | Prt Louis, Mautitius | N/A | N/A | |
| AQUARELLE INTERNATIONAL LTD. | | Boundary Road | | | Quatre-Bornes | NA | | Mauritius |
| AQUARELLE INTERNATIONAL LTD. | | Boundary Road | | | Quatre-Bornes | | | Mauritius |
| Aquarion Water Company of MA | | PO Box 9266 | | | Chelsea | MA | 02150-9266 | |
| Aquent, LLC | | 711 Boylston Street | | | Boston | MA | 02116 | |
| Aquereburu,Gabriella | | Address Redacted | | | | | | |
| Aquino,Alexa M | | Address Redacted | | | | | | |
| Aquino,Ashley | | Address Redacted | | | | | | |
| Aquino,Jalen | | Address Redacted | | | | | | |
| Aquino,Jarissa J | | Address Redacted | | | | | | |
| Aquino,Jeffrey | | Address Redacted | | | | | | |
| Aquino,Jesse | | Address Redacted | | | | | | |
| Aquino,Julienne | | Address Redacted | | | | | | |
| Aquino,Kevin | | Address Redacted | | | | | | |
| Arabelle Sicardi | | Address Redacted | | | | | | |
| Aracena Luzon,Gerlyn | | Address Redacted | | | | | | |
| Aracena Luzon,Leschly | | Address Redacted | | | | | | |
| Aracena,Chris | | Address Redacted | | | | | | |
| Aradillas,Javier | | Address Redacted | | | | | | |
| ARAG | Jen Harken | 500 Grand Avenue | Suite 100 | | Des Moines | IA | 50309 | |
| Aragon Villa,Viviana | | Address Redacted | | | | | | |
| Aragon,Fernanda | | Address Redacted | | | | | | |
| Aragon,Giselle | | Address Redacted | | | | | | |
| Aragon,Hope | | Address Redacted | | | | | | |
| Aragon,Izaya D | | Address Redacted | | | | | | |
| Aragon,Karina | | Address Redacted | | | | | | |
| Aragon,Rebeca | | Address Redacted | | | | | | |
| Aragon,Rosaline | | Address Redacted | | | | | | |
| Aragonez,Vanessa Ivett | | Address Redacted | | | | | | |
| Aragonez,Zulema | | Address Redacted | | | | | | |
| Aragon-Gonzalez,Dominick Antonio | | Address Redacted | | | | | | |
| Arain,Sabriyah | | Address Redacted | | | | | | |
| Araiza,Adrian Andres | | Address Redacted | | | | | | |
| Araiza,Anthony M | | Address Redacted | | | | | | |
| Araiza,Cindy | | Address Redacted | | | | | | |
| Araiza,Jessica | | Address Redacted | | | | | | |
| Araiza,Kathryn Maria | | Address Redacted | | | | | | |
| Araiza,Katia L | | Address Redacted | | | | | | |
| Araiza,Penelope | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 27 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Araj,Samantha | | Address Redacted | | | | | | |
| Arakaki,Daniel B | | Address Redacted | | | | | | |
| Arakelian,Aline M | | Address Redacted | | | | | | |
| Arakelyan,Angelina Angel | | Address Redacted | | | | | | |
| Aramark Refreshment Services LLC | | PO Box 21971 | | | New York | NY | 10087-1974 | |
| Arambula,Jose Valente | | Address Redacted | | | | | | |
| Aramburo,Daniela Aylin | | Address Redacted | | | | | | |
| Aramento,Alyson Elizabeth | | Address Redacted | | | | | | |
| Arana Aguilar,Ilse G | | Address Redacted | | | | | | |
| Arana,Alejandro | | Address Redacted | | | | | | |
| Arana,Emma | | Address Redacted | | | | | | |
| Arana,Nancy | | Address Redacted | | | | | | |
| Aranda,Alexis Marie | | Address Redacted | | | | | | |
| Aranda,Anthony | | Address Redacted | | | | | | |
| Aranda,Giselle | | Address Redacted | | | | | | |
| Aranda,Izabella V | | Address Redacted | | | | | | |
| Aranda,Sierra | | Address Redacted | | | | | | |
| Aranda-Mendoza,Azucena Marlene | | Address Redacted | | | | | | |
| Arandules Luna,Jeremias | | Address Redacted | | | | | | |
| Arango,Angela | | Address Redacted | | | | | | |
| Arango,Bryan | | Address Redacted | | | | | | |
| Arango,Hayley | | Address Redacted | | | | | | |
| Arango,Isabella | | Address Redacted | | | | | | |
| Arango,Juan E. | | Address Redacted | | | | | | |
| Arango,Lesly Y | | Address Redacted | | | | | | |
| Aranibar,Reyna | | Address Redacted | | | | | | |
| Arant,Danielle | | Address Redacted | | | | | | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80120-1136 | |
| Araque Jimenez,Javier | | Address Redacted | | | | | | |
| Arata,Rachel | | Address Redacted | | | | | | |
| Arauco,Paula | | Address Redacted | | | | | | |
| Araujo Do Nascimento,Nadia Regina | | Address Redacted | | | | | | |
| Araujo,Angel Eduardo | | Address Redacted | | | | | | |
| Araujo,Anna Gabriela | | Address Redacted | | | | | | |
| Araujo,Barbara | | Address Redacted | | | | | | |
| Araujo,Madison Jane | | Address Redacted | | | | | | |
| Araujo,Milena | | Address Redacted | | | | | | |
| Arauz,Nahomy Stacy | | Address Redacted | | | | | | |
| Arbogast,Lukas | | Address Redacted | | | | | | |
| Arboleda,Aaron Yehuda | | Address Redacted | | | | | | |
| Arboleda,Margarita | | Address Redacted | | | | | | |
| ARBOR PLACE II LLC | | PO BOX 5543 | | | Carol Stream | IL | 60197-5543 | |
| Arbos,Daniela | | Address Redacted | | | | | | |
| Arbulu,Jeannet | | Address Redacted | | | | | | |
| Arcay,Mariel | | Address Redacted | | | | | | |
| Arce,Alexander | | Address Redacted | | | | | | |
| Arce,Areli | | Address Redacted | | | | | | |
| Arce,Daniela F | | Address Redacted | | | | | | |
| Arce,Gabrielle | | Address Redacted | | | | | | |
| Arce,Genesis | | Address Redacted | | | | | | |
| Arce,Julianna | | Address Redacted | | | | | | |
| Arce,Nevaeh Yanice | | Address Redacted | | | | | | |
| Arce,Renil John Pamilar | | Address Redacted | | | | | | |
| Arce,Stephanie | | Address Redacted | | | | | | |
| Arce-Cancel,Bryant | | Address Redacted | | | | | | |
| Arceo,Carlos | | Address Redacted | | | | | | |
| Arceo,Jocelyn | | Address Redacted | | | | | | |
| Archer II,Mitchell R. | | Address Redacted | | | | | | |
| Archer,Donnasha Dorian | | Address Redacted | | | | | | |
| Archer,Tobias D | | Address Redacted | | | | | | |
| Archibald,Maniya Rose | | Address Redacted | | | | | | |
| Archibald,Thurston | | Address Redacted | | | | | | |
| Archibald,Traci Brooke | | Address Redacted | | | | | | |
| Archie,Isaiah M. | | Address Redacted | | | | | | |
| Archie,Logan M | | Address Redacted | | | | | | |
| Archield,Leontajia | | Address Redacted | | | | | | |
| Archit Parekh | | 702 8th Ave | | | Galloway | NJ | 08205-4035 | |
| Architectural Design & Signs, Inc | | 1160 Railroad St | | | Corona | CA | 92882 | |
| ARCHITECTURAL SYSTEMS INC | | 150 W 25TH ST 8TH FL | | | New York | NY | 10001 | |
| Architectural Systems, Inc | | 150 West 25th Street | | | New York | NY | 10001 | |
| ARCHIVE COLLECTION | | 155 E 38TH STREET | APT 4A | | New York | NY | 10016 | |
| ARCHIVE COLLECTION | | 325 WEST 38TH STREER SUITE 811 | | | New York | NY | 10018 | |
| ARCHROMA US, INC | | 32290 COLLECTION CENTER | DRIVE | | Chicago | IL | 60693-0322 | |
| Archroma US, Inc | | 32290 Collection Center Drive | | | Chicago | IL | 60693-0322 | |
| Archuleta Pintor,Rosalinda | | Address Redacted | | | | | | |
| Archuleta,Aubrey | | Address Redacted | | | | | | |
| Archuleta,Johnathan | | Address Redacted | | | | | | |
| Archuleta,Tirzah Marie | | Address Redacted | | | | | | |
| Archuletta,Anisa | | Address Redacted | | | | | | |
| Arciniega,George L | | Address Redacted | | | | | | |
| Arcos,Brandy | | Address Redacted | | | | | | |
| Arcos,Diego Sebastian | | Address Redacted | | | | | | |
| Arcos-Estrada,Jessica | | Address Redacted | | | | | | |
| Arcot,Niyathi | | Address Redacted | | | | | | |
| Arcot,Renesh P | | Address Redacted | | | | | | |
| Arden Fair Associates LP | Macerich Management,Agent | PO Box 849473 | | | Los Angeles | CA | 90084-9473 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARDEN FAIR ASSOCIATES LP | | MACERICH MANAGEMENT,AGENT | PO BOX 849473 | | Los Angeles | CA | 90084-9473 | |
| Arden Fair Associates, L.P. | c/o Macerich Mgmt Co As Agent For Arden Fair Associates, L.P. | Dept 2596-7000 | | | Los Angeles | CA | 90084-2596 | |
| Arden Fair Associates, L.P. | c/o Macerich Mgmt Co As Agent For Arden Fair Associates, L.P. | Dept. 2596-7000 | | | Los Angeles | CA | 90084-2596 | |
| Arden Jewelry Mfg. Co. | | 10 Industrial Ln | | | Johnston | RI | 02919 | |
| Ardila,Valeria | | Address Redacted | | | | | | |
| Are,Adenike | | Address Redacted | | | | | | |
| Are,Jaeru C. | | Address Redacted | | | | | | |
| AREA TREND LLC | | 7584 WHIPPLE AVE NW | | | North Canton | OH | 44720 | |
| Arebalos Jr,Arturo Arebalosjr | | Address Redacted | | | | | | |
| Aref,Mohammad | | Address Redacted | | | | | | |
| Arellano,Aaron Thomas | | Address Redacted | | | | | | |
| Arellano,Alfredo | | Address Redacted | | | | | | |
| Arellano,Alissa | | Address Redacted | | | | | | |
| Arellano,Andrew | | Address Redacted | | | | | | |
| Arellano,Angela S | | Address Redacted | | | | | | |
| Arellano,Edgar Alejandro | | Address Redacted | | | | | | |
| Arellano,Elisua | | Address Redacted | | | | | | |
| Arellano,Erika Lizeth | | Address Redacted | | | | | | |
| Arellano,Mara | | Address Redacted | | | | | | |
| Arellano,Marck | | Address Redacted | | | | | | |
| Arellano,Marisveidy | | Address Redacted | | | | | | |
| Arellano,Marla | | Address Redacted | | | | | | |
| Arellano,Monica Beatriz | | Address Redacted | | | | | | |
| Arellano,Nicolas Ivan | | Address Redacted | | | | | | |
| Arellano,Olivia Anne | | Address Redacted | | | | | | |
| Arellano,Pablo | | Address Redacted | | | | | | |
| Arellano,Priscilla | | Address Redacted | | | | | | |
| Arellano-Sauceda,Gladis | | Address Redacted | | | | | | |
| Arellano-Vega,Samuel | | Address Redacted | | | | | | |
| Arena Sports Marketing, LLC | | One Philips Drive | | | Atlanta | GA | 30303 | |
| Arenas Aguilar,Shelena D | | Address Redacted | | | | | | |
| Arencibia,Dayana | | Address Redacted | | | | | | |
| ARENT FOX LLP | | 1717 K STREET, NW | | | Washington | DC | 20006 | |
| Ares,Lillian Marie | | Address Redacted | | | | | | |
| Ares,Lorraine Marie | | Address Redacted | | | | | | |
| ARETE RENOVATORS, INC | | 3821 W MONTROSE AVE | | | Chicago | IL | 60618 | |
| Arevalo,Alan | | Address Redacted | | | | | | |
| Arevalo,Dayanara Nicole | | Address Redacted | | | | | | |
| Arevalo,Estevan | | Address Redacted | | | | | | |
| Arevalo,Fatima T | | Address Redacted | | | | | | |
| Arevalo,Jaqueline Andrea | | Address Redacted | | | | | | |
| Arevalo,Jaquelyn M | | Address Redacted | | | | | | |
| Arevalo,Jason Antonio | | Address Redacted | | | | | | |
| Arevalo,Julissa | | Address Redacted | | | | | | |
| Arevalo,Leylani J | | Address Redacted | | | | | | |
| Arevalo,Stephanie | | Address Redacted | | | | | | |
| Arevalos,Edwin Alejandro | | Address Redacted | | | | | | |
| Arevalos,Luis | | Address Redacted | | | | | | |
| Arez,Liana | | Address Redacted | | | | | | |
| Argaw,Brook | | Address Redacted | | | | | | |
| Argent,Cailin | | Address Redacted | | | | | | |
| Argento,Brianna Gabrielle | | Address Redacted | | | | | | |
| ARGENTS AIR EXPRESS | | 19 SHELTER COVE LANE | STE 206 | | Hilton Head Island | SC | 29928 | |
| Argona,Miranda Leigh | | Address Redacted | | | | | | |
| Arguelles,Kylie Amerie | | Address Redacted | | | | | | |
| Arguello,Mhally | | Address Redacted | | | | | | |
| Argueta Flores,Emily | | Address Redacted | | | | | | |
| Argueta,Cynthia S | | Address Redacted | | | | | | |
| Argueta,Eric | | Address Redacted | | | | | | |
| Argueta,Evelyn | | Address Redacted | | | | | | |
| Argueta,Heidi V | | Address Redacted | | | | | | |
| Argueta,Julia Johana | | Address Redacted | | | | | | |
| Argueta,Michael | | Address Redacted | | | | | | |
| Argueta-Flores,Ryan | | Address Redacted | | | | | | |
| Arguinzoni,Ana | | Address Redacted | | | | | | |
| Argumedo,Camila | | Address Redacted | | | | | | |
| Argyle Company | | 401 Park Avenue South | 8th Floor | | New York | NY | 10016 | |
| Arhin,Vanessa | | Address Redacted | | | | | | |
| Ariana Koulouris, an infant by her father and natural guardian, Bobby Koulouris v. Express Ince and John Doe | c/o Constantinidis & Associates, PC | Attn: Gus Constantinidis | 35-01 30th Avenue | Suite 200 | Long Island City | NY | 11103 | |
| Ariana Rodriguez | | Address Redacted | | | | | | |
| Arianna Candelaria | | Address Redacted | | | | | | |
| Arianna Elizabeth Capers | | Address Redacted | | | | | | |
| Arianna Winkler | | Address Redacted | | | | | | |
| Arianna Wong | | Address Redacted | | | | | | |
| Arias Sandoval,Noemi | | Address Redacted | | | | | | |
| Arias,Alonso | | Address Redacted | | | | | | |
| Arias,Christopher | | Address Redacted | | | | | | |
| Arias,Daniel Esteban | | Address Redacted | | | | | | |
| Arias,Diana Gessgleth | | Address Redacted | | | | | | |
| Arias,Estefania | | Address Redacted | | | | | | |
| Arias,Ethan Leander | | Address Redacted | | | | | | |
| Arias,Inoangeli | | Address Redacted | | | | | | |
| Arias,Jhonathan | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 29 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Arias,Johanna F | | Address Redacted | | | | | | |
| Arias,Joshua | | Address Redacted | | | | | | |
| Arias,Julianna | | Address Redacted | | | | | | |
| Arias,Lidia | | Address Redacted | | | | | | |
| Arias,Mariela | | Address Redacted | | | | | | |
| Arias,Marielos | | Address Redacted | | | | | | |
| Arias,Scarlet | | Address Redacted | | | | | | |
| Arias,Shakyra | | Address Redacted | | | | | | |
| Arias,Thalia Anahi | | Address Redacted | | | | | | |
| Arias,Trinity | | Address Redacted | | | | | | |
| Arias,Walter | | Address Redacted | | | | | | |
| Arias-Franco,Anthony Joshua | | Address Redacted | | | | | | |
| Arias-Mendez,Dany | | Address Redacted | | | | | | |
| Arick Alexander | | Address Redacted | | | | | | |
| Arida,Ivoun R | | Address Redacted | | | | | | |
| Ariel Balske | | Address Redacted | | | | | | |
| Ariel Sadok | | Address Redacted | | | | | | |
| Ariel,Anna-Lisa | | Address Redacted | | | | | | |
| Arif,Beatrice | | Address Redacted | | | | | | |
| Arif,Bisma | | Address Redacted | | | | | | |
| Arif,Maham | | Address Redacted | | | | | | |
| Arifi,Edona | | Address Redacted | | | | | | |
| Arinaga,Vanessa P | | Address Redacted | | | | | | |
| Aris,Brian | | Address Redacted | | | | | | |
| Arismendy Bonilla,Diosiris | | Address Redacted | | | | | | |
| Aristiguieta,Anastasia | | Address Redacted | | | | | | |
| Aristil,Gracy S | | Address Redacted | | | | | | |
| Aristy,Liliana | | Address Redacted | | | | | | |
| Aristy-Reyes,Valerie | | Address Redacted | | | | | | |
| Arita,Mathias | | Address Redacted | | | | | | |
| Ariza,Erik | | Address Redacted | | | | | | |
| Ariza-Escobedo,Natalie Caroline | | Address Redacted | | | | | | |
| Arizapa,Benson | | Address Redacted | | | | | | |
| Arizmendi,Nancy | | Address Redacted | | | | | | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St | | | Phoenix | AZ | 85007-2650 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | | 1600 W Monroe St. | | | Phoenix | AZ | 85007-2650 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | | Phoenix | AZ | 85038-9079 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29070 | | | Phoenix | AZ | 85038-9070 | |
| ARIZONA MILLS MALL LLC | | PO BOX 402298 | | | Atlanta | GA | 30384-2298 | |
| Arizona Mills Mall, LLC | | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Arizona Mills Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 400 W Congress | South Building | Suite 315 | Tucson | AZ | 85701 | |
| Arizpe,Alexa | | Address Redacted | | | | | | |
| Arizpe,Alicia M | | Address Redacted | | | | | | |
| Arizpe,Susan E | | Address Redacted | | | | | | |
| Arjona,Luis Javier | | Address Redacted | | | | | | |
| Arjoon,Amelia | | Address Redacted | | | | | | |
| Arkansas Consumer Protection Division | | 323 Center Street | Suite 200 | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance and Administratio | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance and Administration | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Arkoh Arhinful,Robert | | Address Redacted | | | | | | |
| Arkwright,Justace | | Address Redacted | | | | | | |
| Arlada Inc | | 61 East 4th St #3 | | | Brooklyn | NY | 11218 | |
| Arlington County Commissioner of Revenue | | Comm of Revenue/Suite 200 | 1 Courthse/2100 Clarendon | | Arlington | VA | 22201-5403 | |
| Arlington County Commissioner of Revenue | | Comm of Revenue/Suite 200 | 1 Courthse/2100 | Clarendon | Arlington | VA | 22201-5403 | |
| Arlington County Pd | | Arlington Cnty Courthouse | 1425 North Courthouse Rd | | Arlington | VA | 22201 | |
| ARLINGTON COUNTY TREASURE | | PO BOX 1754 | | | Merrifield | VA | 22116-1754 | |
| Arlington County Treasurer | Attn: Amber Shuman | 2100 Clarendon Blvd | Ste 217 | | Arlington | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | 2020 14TH STREET N | SUITE 500 | | Arlington | VA | 22201 | |
| Arma,Christian | | Address Redacted | | | | | | |
| Armada Ltd | | 23 Claire dan Dr. | | | Powell | OH | 43065 | |
| Armanda Rivers | | Address Redacted | | | | | | |
| Armann,Alize | | Address Redacted | | | | | | |
| Armas,Margie Toni | | Address Redacted | | | | | | |
| Armbrecht,Abbie Rose | | Address Redacted | | | | | | |
| Armendariz Navarrete,Lizeth | | Address Redacted | | | | | | |
| Armendariz,Isabella | | Address Redacted | | | | | | |
| Armendariz,Itzel | | Address Redacted | | | | | | |
| Armendariz,Janet | | Address Redacted | | | | | | |
| Armenta,Alyssa | | Address Redacted | | | | | | |
| Armijo,Sandy | | Address Redacted | | | | | | |
| Armijos Montalvo,Analia | | Address Redacted | | | | | | |
| Armijos,Alan | | Address Redacted | | | | | | |
| Armijos,Ashley C | | Address Redacted | | | | | | |
| Armin,Zachary | | Address Redacted | | | | | | |
| Armitage,Mikayla A. | | Address Redacted | | | | | | |
| Armour,Joseph Robert | | Address Redacted | | | | | | |
| Armour,Nafeesah I | | Address Redacted | | | | | | |
| Armstead,Tra | | Address Redacted | | | | | | |
| Armstrong,Arthur | | Address Redacted | | | | | | |
| Armstrong,Avonlee J | | Address Redacted | | | | | | |
| Armstrong,Cecilia | | Address Redacted | | | | | | |
| Armstrong,Jaiden | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armstrong,Keira | | Address Redacted | | | | | | |
| Armstrong,Kevin | | Address Redacted | | | | | | |
| Armstrong,Leann | | Address Redacted | | | | | | |
| Armstrong,Lindsay | | Address Redacted | | | | | | |
| Armstrong,Makayla | | Address Redacted | | | | | | |
| Armstrong,Nayla M. | | Address Redacted | | | | | | |
| Armstrong,Raejon | | Address Redacted | | | | | | |
| Armstrong,Tia | | Address Redacted | | | | | | |
| Armstrong,Tyre G | | Address Redacted | | | | | | |
| Armuelles Moreno,Robert Anthony | | Address Redacted | | | | | | |
| Arnab Majumdar | | Address Redacted | | | | | | |
| Arnaiz,Sofia C. | | Address Redacted | | | | | | |
| Arnaud,Omar | | Address Redacted | | | | | | |
| Arndt,Natalie | | Address Redacted | | | | | | |
| Arnett,Aarin Michelle | | Address Redacted | | | | | | |
| Arnett,Dominique | | Address Redacted | | | | | | |
| Arnett,Ryan | | Address Redacted | | | | | | |
| ARNO002 | | Traxtone | 5204 Procyon St | | Las Vegas | NV | 89052 | |
| Arnold Willis & Co LTD | | 10 Station Road | | | Uppingham | Middx. | 9TZ | United Kingdom |
| Arnold,Adam | | Address Redacted | | | | | | |
| Arnold,Alyssa N | | Address Redacted | | | | | | |
| Arnold,Caitlyn Ann | | Address Redacted | | | | | | |
| Arnold,Carlie Joy | | Address Redacted | | | | | | |
| Arnold,Deanna Chantel | | Address Redacted | | | | | | |
| Arnold,Karletta R | | Address Redacted | | | | | | |
| Arnold,Kenneth Michael | | Address Redacted | | | | | | |
| Arnold,Kiasha Monique Shonae | | Address Redacted | | | | | | |
| Arnold,Melinda V | | Address Redacted | | | | | | |
| Arnold,Sophie Noel | | Address Redacted | | | | | | |
| Arnold,Taylor | | Address Redacted | | | | | | |
| Arnoldy,Abbie Kathlyn | | Address Redacted | | | | | | |
| Arnoso,Carla | | Address Redacted | | | | | | |
| Arnould,Jacob | | Address Redacted | | | | | | |
| Aro Swim LLC | | 841 Jacon Way | | | Pacific Palisades | CA | 90272 | |
| Aroca,Francia | | Address Redacted | | | | | | |
| Aroca,Francia Patricia | | Address Redacted | | | | | | |
| Aroca,Lisbeth | | Address Redacted | | | | | | |
| Arocha,Mary | | Address Redacted | | | | | | |
| Aron,Christopher | | Address Redacted | | | | | | |
| Arora,Akershita | | Address Redacted | | | | | | |
| Arozamena,Jessica | | Address Redacted | | | | | | |
| Arrambide,Samantha | | Address Redacted | | | | | | |
| Arrasjid,Sofia Ann | | Address Redacted | | | | | | |
| Arratia,Jeanette | | Address Redacted | | | | | | |
| ARRAY OF FACES UNLIMITED | | 914 KOALA COURT | | | Lawerenceville | GA | 30043 | |
| Arraya,Alexis | | Address Redacted | | | | | | |
| Arreaga,Emma M. | | Address Redacted | | | | | | |
| Arreazola,Ethan Wilfredo | | Address Redacted | | | | | | |
| Arredondo,Abigail | | Address Redacted | | | | | | |
| Arredondo,Adriana | | Address Redacted | | | | | | |
| Arredondo,Jonathan Matthew | | Address Redacted | | | | | | |
| Arredondo,Jose | | Address Redacted | | | | | | |
| Arredondo,Liliana | | Address Redacted | | | | | | |
| Arredondo,Manuel | | Address Redacted | | | | | | |
| Arredondo,Whitney | | Address Redacted | | | | | | |
| Arreguin,Leslie Marlyn | | Address Redacted | | | | | | |
| Arreola,Anali | | Address Redacted | | | | | | |
| Arreola,Andrea | | Address Redacted | | | | | | |
| Arreola,Areiona Isabel | | Address Redacted | | | | | | |
| Arreola,Kayla | | Address Redacted | | | | | | |
| Arreola,Natalie | | Address Redacted | | | | | | |
| Arrez,Ramiro | | Address Redacted | | | | | | |
| Arriaga,Alondra | | Address Redacted | | | | | | |
| Arriaga,Andres G | | Address Redacted | | | | | | |
| Arriaga,Lesley | | Address Redacted | | | | | | |
| Arriaga,Zechariah | | Address Redacted | | | | | | |
| Arriaza,Evelyn Jessenia | | Address Redacted | | | | | | |
| Arrien,Gaven R | | Address Redacted | | | | | | |
| Arrieta,Georgina B | | Address Redacted | | | | | | |
| Arrieta,Marc | | Address Redacted | | | | | | |
| Arrieta,Sol | | Address Redacted | | | | | | |
| Arrington,Aaron Mckinley | | Address Redacted | | | | | | |
| Arrington,Charmaine | | Address Redacted | | | | | | |
| Arrington,Morgan | | Address Redacted | | | | | | |
| Arrington,Terrence A | | Address Redacted | | | | | | |
| Arriola,Stacy | | Address Redacted | | | | | | |
| Arriola-Tirado,Valentina | | Address Redacted | | | | | | |
| Arris,Nancy | | Address Redacted | | | | | | |
| Arrivas,Emma Hazel | | Address Redacted | | | | | | |
| Arroliga,Henry | | Address Redacted | | | | | | |
| ARROWHEAD TOWN CENTER LLC | | EPT LA PO BOX 22813 | | | Pasadena | CA | 91185 | |
| Arrowhead Towne Center LLC | c/o Macerish | Arrowhead Towne Center Drive | PO Box  2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Arrowhead Towne Center LLC | | 7700 W Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| Arrowhead Towne Center LLC | | 7700 W. Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| Arrowood,Gia M | | Address Redacted | | | | | | |
| Arroyo,Alexandro | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo,Alysha G | | Address Redacted | | | | | | |
| Arroyo,Amanda | | Address Redacted | | | | | | |
| Arroyo,Ariel Elias | | Address Redacted | | | | | | |
| Arroyo,Ashley M | | Address Redacted | | | | | | |
| Arroyo,Bryanna | | Address Redacted | | | | | | |
| Arroyo,Bryanna E | | Address Redacted | | | | | | |
| Arroyo,Daisy | | Address Redacted | | | | | | |
| Arroyo,Destiney | | Address Redacted | | | | | | |
| Arroyo,Esmaelen | | Address Redacted | | | | | | |
| Arroyo,Fatima | | Address Redacted | | | | | | |
| Arroyo,Jasmine Marie | | Address Redacted | | | | | | |
| Arroyo,Jesus | | Address Redacted | | | | | | |
| Arroyo,Joseph Isaiah | | Address Redacted | | | | | | |
| Arroyo,Joshua | | Address Redacted | | | | | | |
| Arroyo,Krismina | | Address Redacted | | | | | | |
| Arroyo,Lynzee | | Address Redacted | | | | | | |
| Arroyo,Maria | | Address Redacted | | | | | | |
| Arroyo,Marisela | | Address Redacted | | | | | | |
| Arroyo,Mildred | | Address Redacted | | | | | | |
| Arroyo,Natasha L | | Address Redacted | | | | | | |
| Arroyo,Omar | | Address Redacted | | | | | | |
| Arroyo,Omar David | | Address Redacted | | | | | | |
| Arroyo,Raeanna Angel | | Address Redacted | | | | | | |
| Arroyo,Stephanie | | Address Redacted | | | | | | |
| Arroyo,Valeria Azeneth | | Address Redacted | | | | | | |
| Arroyo-Vargas,Joselin | | Address Redacted | | | | | | |
| Arrufat,Agustina | | Address Redacted | | | | | | |
| ARSAN DOKUMA BOYA SANAYI VE TICARET A.S | | KARACASU FERHUS MAH | YILDIRIM BEYAZIT CAD NO 7/A | | Kahramanmaras | | | Turkey |
| Arsenal Communications | | 275 W 39th Street | 3rd Fl | | New York | NY | 10018 | |
| ART AND COMMERCE | | 531 West 25th Street | 4th Floor | | New York | NY | 10001 | |
| ART ATLAS S.R.L | | PROLONG AV CARACAS MZ A LOTE 9, URB | SIMON BOLIVAR, JL BUSTAMANTE Y RIVERO | | Arequipa | | | Peru |
| Art Department | | 48 Greene Street | 4th Floor | | New York | NY | 10013 | |
| Art Schenker | | 6101 Thirteenth Street | | | Mays Landing | NJ | 08330 | |
| ART SONG INC. | | 264 W 40TH ST #402 | | | New York | NY | 10018 | |
| Artale,Matthew | | Address Redacted | | | | | | |
| Arteaga,Alondra | | Address Redacted | | | | | | |
| Arteaga,Benjamin | | Address Redacted | | | | | | |
| Arteaga,Betsy | | Address Redacted | | | | | | |
| Arteaga,Christina A | | Address Redacted | | | | | | |
| Arteaga,Daisy | | Address Redacted | | | | | | |
| Arteaga,Edna G | | Address Redacted | | | | | | |
| Arteaga,Emily Samantha | | Address Redacted | | | | | | |
| Arteaga,Kayla | | Address Redacted | | | | | | |
| Arteaga,Kayla M | | Address Redacted | | | | | | |
| Arteta,Joshua | | Address Redacted | | | | | | |
| Arteza,Jayson | | Address Redacted | | | | | | |
| Arthur Kelso | | Address Redacted | | | | | | |
| Arthur Rau | | Address Redacted | | | | | | |
| Arthur,Amanda Quainoo | | Address Redacted | | | | | | |
| Arthur,Ethan A | | Address Redacted | | | | | | |
| Arthur,Holland | | Address Redacted | | | | | | |
| Arthur,Kyle | | Address Redacted | | | | | | |
| Arthur,Laura F | | Address Redacted | | | | | | |
| Arthur,Marquis | | Address Redacted | | | | | | |
| Arthur,Michael | | Address Redacted | | | | | | |
| Arthur,Reece | | Address Redacted | | | | | | |
| Arthur-Vance,Jayquan | | Address Redacted | | | | | | |
| ARTICULATE GLOBAL INC. | | DEPT 3747 | PO BOX 123747 | | Dallas | TX | 75312 | |
| Artigas,Briany Gabriela | | Address Redacted | | | | | | |
| Artiles,Helmys | | Address Redacted | | | | | | |
| Artinian,Lara A | | Address Redacted | | | | | | |
| Artis,Calvin D | | Address Redacted | | | | | | |
| Artis,Dalonda M | | Address Redacted | | | | | | |
| ARTISTIC DESIGN LTD | | 387 (SOUTH) Tejgaon Industrial Area | | | Dhaka | | 01208 | |
| ARTISTIC MILLINERS LIMITED | | PILOT #4&8, SECTOR 25 | KORANGI INDUSTRIAL AREA, 75400 | | Karachi | | | Pakistan |
| Artistic Milliners Pvt Ltd | Attn: Zubair Waheed | Plot No 4 & Sector 25 Korangi Industrial Area | | | Karachi | Sindh | 74900 | Pakistan |
| Artistic Milliners PVT LTD | Attn: Zubair Waheed | Plot No 4 & 8, Sector -25 Korangi Industrial Area | | | Karachi | Sindh | 74900 | Pakistan |
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | 302 NE 72nd Drive | Suite 9-329 | Vancouver | WA | 98661 | |
| ARTISTIC TYPOGRAPHY GROUP | | 161 COOLIDGE AVENUE | | | Englewood | NJ | 07631 | |
| ARTLIST INC | | 195 CHRYSTIE ST STE 700E | | | New York | NY | 10002 | |
| Artola,Nathaniel Rhyen | | Address Redacted | | | | | | |
| Artsong Studio Inc. | | 264 W 40th St, #402 | | | New York | NY | 10018 | |
| Artusa,Sabrina | | Address Redacted | | | | | | |
| ARTWORLD AGENCY | | 529 FIFTH AVENUE | | | New York | NY | 10017 | |
| Arty,John | | Address Redacted | | | | | | |
| ARUNA PROJECT | | 316 W 4TH ST STE 300 | | | Cincinnati | OH | 45202 | |
| Arundel Mills Limited Partnership | | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Arundel Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Arundel Mills LP | | PO Box 406130 | | | Atlanta | GA | 30384-6130 | |
| Arustamyan,Georgiy | | Address Redacted | | | | | | |
| Aruty,Rita | | Address Redacted | | | | | | |
| Arvelo,Victor J | | Address Redacted | | | | | | |
| Arvidson,Karl | | Address Redacted | | | | | | |
| ARVIND LIMITED | | POKhatraj, Tal Kalol | Dist Gandhinagar | | Gujarat | | | India |
| Arvizu Rangel,Camila Irene | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 32 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arvizu,Jessica | | Address Redacted | | | | | | |
| Arvo Wear LLC | | 14832 S. Concorde Park Dr. | | | Bluffdale | UT | 84065 | |
| Arwood,Mel | | Address Redacted | | | | | | |
| ARY ROEPCKE MULCHAEY, PC | | 2 MIRANOVA PLC, #600 | | | Columbus | OH | 43215 | |
| Aryal,Nina | | Address Redacted | | | | | | |
| Aryobi,Sahar Woranga | | Address Redacted | | | | | | |
| Arzani,Anahita | | Address Redacted | | | | | | |
| Arzate,Amanda | | Address Redacted | | | | | | |
| Arzate,Julio Cesar | | Address Redacted | | | | | | |
| Arzate,Kenny | | Address Redacted | | | | | | |
| Arzola,Nathan | | Address Redacted | | | | | | |
| Arzuaga,Shanelle | | Address Redacted | | | | | | |
| Asadpour,Milana | | Address Redacted | | | | | | |
| Asalat,Alim | | Address Redacted | | | | | | |
| Asamoah,Jessica | | Address Redacted | | | | | | |
| ASAMURA IP P.C. | | SHINAGAWA PO BOX 73 | | | Tokyo | | 140-8776 | Japan |
| Asana | AP 1519-1521 Walnut St., LP | Attn: Seth Black | 1616 Camden Road | Suite 210 | Charlotte | NC | 28203 | |
| ASANA INC | | 1550 BRYANT ST | #200 | | San Francisco | CA | 94103 | |
| Asanga,Christina-Lyne Yeluma | | Address Redacted | | | | | | |
| Asare-Duah,Nana K | | Address Redacted | | | | | | |
| Asars,Jordana | | Address Redacted | | | | | | |
| Asatrian,Michelle K | | Address Redacted | | | | | | |
| Asbel,Malachi Cameron | | Address Redacted | | | | | | |
| Asbury,Kelly Lynn | | Address Redacted | | | | | | |
| Asbury,Virginia | | Address Redacted | | | | | | |
| Ascencio Silvan,Mateo | | Address Redacted | | | | | | |
| Ascencio,Cynthia | | Address Redacted | | | | | | |
| Ascencio,Gerardo | | Address Redacted | | | | | | |
| Ascencion,Luis Alejandro | | Address Redacted | | | | | | |
| Ascension Parish Sales and Use Tax Authority | | PO Box 1718 | | | Gonzales | LA | 70707 | |
| Ascential Inc. | | 1801 Porter Street | Suite 300 | | Baltimore | MD | 21230 | |
| Ascot Insurance Company | Attn Matthew Kramer | 55 W 46th Street | 26th Floor | | New York | NY | 10036 | |
| Ascot Specialty Insurance Company | | 55 W. 46th Street | 26th Floor | | New York | NY | 10036 | |
| Ascot Specialty Insurance Company (Non-Admitted) | | 55 W 46th St | | | New York | NY | 10036 | |
| Asencio,Julian | | Address Redacted | | | | | | |
| Asencio,Khaila | | Address Redacted | | | | | | |
| Aserade,Tina | | Address Redacted | | | | | | |
| Asevedo,Issac | | Address Redacted | | | | | | |
| Asfur,Dylan | | Address Redacted | | | | | | |
| ASG Technologies | | 708 Goodlette Road | | | North Naples | FL | 34102 | |
| ASG TECHNOLOGIES GROUP INC | | CITIBANK, FSB | PO BOX 2197 | | Carol Stream | IL | 60132-2197 | |
| ASG Technologies Group, Inc. | | 708 Goodlette Road | | | North Naples | FL | 34102 | |
| Asghar,Hadi | | Address Redacted | | | | | | |
| Ash,Jason | | Address Redacted | | | | | | |
| Asha,Jianna | | Address Redacted | | | | | | |
| Ashbrook,Krystal | | Address Redacted | | | | | | |
| Ashburn,Brandi Lin | | Address Redacted | | | | | | |
| Ashburner,Kailyn Grace | | Address Redacted | | | | | | |
| Ashbury,Kelli | | Address Redacted | | | | | | |
| Ashby,Jada | | Address Redacted | | | | | | |
| Ashby,Olivia | | Address Redacted | | | | | | |
| Ashcraft,Kayla | | Address Redacted | | | | | | |
| Asheville Outlets | | PO Box 603145 | | | Charlotte | NC | 28260-3145 | |
| Ashford,Briana S | | Address Redacted | | | | | | |
| Ashford,Nichole | | Address Redacted | | | | | | |
| Ashkenazy | c/o Ashkenazy Acquisition Corporation | 600 Madison Avenue | 15th Fl | | New York | NY | 10022 | |
| Ashkenazy | c/o Bayside Marketplace | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Ashlee Glazer | | Address Redacted | | | | | | |
| Ashley  Weber | | Address Redacted | | | | | | |
| Ashley Berg | | Address Redacted | | | | | | |
| Ashley Cespedes | | Address Redacted | | | | | | |
| Ashley Reich | | Address Redacted | | | | | | |
| Ashley,Claire M | | Address Redacted | | | | | | |
| Ashley,Joshua Scott | | Address Redacted | | | | | | |
| Ashour,Rand | | Address Redacted | | | | | | |
| Ashraf,Sumaya | | Address Redacted | | | | | | |
| Ashraf,Ubeda | | Address Redacted | | | | | | |
| Ashton,Claire C | | Address Redacted | | | | | | |
| Ashville Retail Associates LLC | c/o New England Development | One Wells Avenue | | | Newtown | MA | 02459 | |
| Ashwaubenon Public Safety Fire Inspections | | N2930 State Rd 22 | c/o Billing Office | | Wautoma | WI | 54982-5267 | |
| Ashwini Attapuram | | 682 Cliff View Dr | | | Galena | OH | 43021 | |
| Ashworth,Jeremy Ryan | | Address Redacted | | | | | | |
| Ashworth,Jillian D | | Address Redacted | | | | | | |
| Asiago,Jennifer | | Address Redacted | | | | | | |
| Asiddao,Aaron | | Address Redacted | | | | | | |
| Asiddao,Andrew | | Address Redacted | | | | | | |
| Asiedu,Kelly | | Address Redacted | | | | | | |
| Asif,Saima | | Address Redacted | | | | | | |
| Asif,Sumreen | | Address Redacted | | | | | | |
| Asif,Zainab | | Address Redacted | | | | | | |
| Asilokun,Olaite | | Address Redacted | | | | | | |
| Askari,Sofia Nicole | | Address Redacted | | | | | | |
| Askew,Beayonka | | Address Redacted | | | | | | |
| Askew,Kyndal | | Address Redacted | | | | | | |
| Aslam,Ofelia Evelyn | | Address Redacted | | | | | | |
| Aspromonte,Miranda Rae | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Assa,Hasan | | Address Redacted | | | | | | |
| Assaf,Alexia | | Address Redacted | | | | | | |
| Assalafy,Yusra | | Address Redacted | | | | | | |
| Assembled, Inc | | 700 Alabama Street | | | San Francisco | CA | 94110 | |
| ASSERTOLOGY LLC | | 8604 GRIMISBY C'T | | | Potomac | MD | 20854-3555 | |
| Asset Strategies Grouplic | | 501 West Schrock Road | Suite 201 | | Westerville | OH | 43081 | |
| Assiongbon,James | | Address Redacted | | | | | | |
| Associated Industries Insurance Company, Inc. | | 903 NW 65th St | | | Boca Raton | FL | 33487-2864 | |
| Assouel,Sarah | | Address Redacted | | | | | | |
| Assouline | | 3 Park Avenue | 27 th Floor | | New York | NY | 10016 | |
| Assumption Parish Sales and Use Tax Department | | PO Drawer 920 | | | Napoleonville | LA | 70390 | |
| Assured Environments | | 45 Broadway 10th Flr | | | New York | NY | 10006 | |
| Astacio,Anyimel | | Address Redacted | | | | | | |
| Astacio,Marc A. | | Address Redacted | | | | | | |
| Astete,Leonardo | | Address Redacted | | | | | | |
| Astocondor,Sonia | | Address Redacted | | | | | | |
| Astorga Garcia,Elizabeth B | | Address Redacted | | | | | | |
| Astretcova,Vera | | Address Redacted | | | | | | |
| Asuncion,Allyson R | | Address Redacted | | | | | | |
| Asuncion,Lorenzo | | Address Redacted | | | | | | |
| AT&T | | PO BOX 5020 | | | Carol Stream | IL | 60197-5020 | |
| AT&T | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| AT&T MOBILITY | | PO BOX 6463 | | | Carol Stream | IL | 60197-6463 | |
| Atambwe,Safi | | Address Redacted | | | | | | |
| Atangan,Jomel | | Address Redacted | | | | | | |
| Atayde,Robert John | | Address Redacted | | | | | | |
| Atchison,Hannah Grace | | Address Redacted | | | | | | |
| Atchison,Natasha | | Address Redacted | | | | | | |
| Atchley,Cheryl Ann | | Address Redacted | | | | | | |
| A-TEAM CONSULTING SERVICES LLC | | 8048 BOWFIN RD | | | Blacklick | OH | 43004 | |
| Ateea,Caren M | | Address Redacted | | | | | | |
| Ateea,Reta Morcous | | Address Redacted | | | | | | |
| Atekoja,Fatimo | | Address Redacted | | | | | | |
| ATELIER MANAGEMENT, INC | | 529 S BROADWAY STE 305 | | | Los Angeles | CA | 90013 | |
| Atellio, Inc | | 10880 Wilshire Blvd Suite 1101 | | | Santa Monica | CA | 90024 | |
| Atendido,Lorrenz | | Address Redacted | | | | | | |
| Athens Clarke Co Dept Fin | Business Tax Office | 325 E Washington Street | | | Athens | GA | 30601-0000 | |
| Athens Clarke Co Dept Fin | Business Tax Office | 325 E Washington Street | | | Athens | GA | 306010000 | |
| ATHENS SERVICES | | PO BOX 60009 | | | City Of Industry | CA | 91716-0009 | |
| ATHERTON MALL (E&A), LLC | c/o Edens Limited Partnership | Attn: Legal Department | 1221 Main Street | Suite 1000 | Columbia | SC | 29201 | |
| Atherton Mall (E&A), LLC | c/o Edens Limited Partnership Attn: Legal Department 1221 Main Street | Suite 1000 | | | Columbia | SC | 29201 | |
| ATHERTON MALL LLC | | DEPARTMENT #2378 | PO BOX 536856 | | Atlanta | GA | 30353-6856 | |
| Atherton,Jayden | | Address Redacted | | | | | | |
| Athitang,Gabriella | | Address Redacted | | | | | | |
| ATHLETES FIRST LLC | | 23091 MILL CREEK DR | | | Laguna Hills | CA | 92653 | |
| Athreya,Sanjanaa | | Address Redacted | | | | | | |
| Atif,Ahnaf | | Address Redacted | | | | | | |
| Atilano,Arieth | | Address Redacted | | | | | | |
| Atiles,Darius Adan | | Address Redacted | | | | | | |
| Atiles,Markus | | Address Redacted | | | | | | |
| Atkins,Isaiah | | Address Redacted | | | | | | |
| Atkins,Lamar | | Address Redacted | | | | | | |
| Atkins,Vladyslav Campbell | | Address Redacted | | | | | | |
| Atkinson,Brendan | | Address Redacted | | | | | | |
| Atkinson,Brittany Cherrel | | Address Redacted | | | | | | |
| Atkinson,John William | | Address Redacted | | | | | | |
| Atkinson,Octavius | | Address Redacted | | | | | | |
| Atkinson,Racquel Dontai | | Address Redacted | | | | | | |
| Atkinson-Bell,Dom'Ahnic | | Address Redacted | | | | | | |
| Atkison,Ashlyn | | Address Redacted | | | | | | |
| Atlanta False Alarm | Reduction Program | PO Box 936104 | | | Atlanta | GA | 31193-6104 | |
| Atlanta Outlet Shoppes Cmbs LLC | CO CBL & Associates Properties, Inc. | PO Box 749951 | | | Atlanta | GA | 30374-7751 | |
| ATLANTA OUTLET SHOPPES CMBS LLC | | PO BOX 749951 | CO CBL & Associates Properties, Inc | | Atlanta | GA | 30374-7751 | |
| Atlanta Outlet Shoppes, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| ATLANTA OUTLET SHOPPES, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| ATLANTA OUTLET SHOPPES, LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| ATLANTIC ANESTHESIA INC | | 150 ST PAUL'S BOULEVARD SUITE 3202 | | | Norfolk | VA | 23510 | |
| Atlantic City Associates | c/o Tanger Properties LP | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| ATLANTIC CITY ASSOCIATES | | C/O TANGER PROPERTIES LP | PO BOX 414225 | | Boston | MA | 02241-4225 | |
| Atlantic City Associates LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Atlantic City Associates, LLC | Attn: Legal Department | c/o Tanger Management, LLC | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Electric | | PO Box 13610 | | | Philadelphia | PA | 13610 | |
| Atlantic City Electric Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | | PO Box 13610 | | | Philadelphia | PA | 19101 | |
| Atlantic Town Center, L.L.C. | Attention: President | Two Midtown Plaza | Suite 1770 | 1349 West Peachtree St | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | Attn: President | Two Midtown Plaza | Suite 1770 | 1349 West Peachtree St | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | c/o AIG Global Real Estate Investment Corp. | 1 chase manhattan plaza | 57th Floor | | New York | NY | 10005 | |
| Atlantic Town Center, L.L.C. | Attn: President | Suite 1770 | 1349 West Peachtree St | | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | c/o Two Midtown Planza | 1600 Altania Financial Center | 3343 Peachtree Road, NE | | Atlanta | GA | 30326 | |
| Atlas A Company, LLC; Merkle Inc. ; Facebook Ireland Limited | | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Atlas Logistics | | 1212 St George Rd | | | Evansville | IN | 47711 | |
| Atlassian Pty Ltd | | Atlassian Pty Ltd | 341 George St | | Sydney | | NSW 2000 | Australia |
| Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| Atmos Energy/630872/740353 | | PO Box 630872 | | | Cincinnati | OH | 45263-0872 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 34 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atmosfera,Caleb Garcia | | Address Redacted | | | | | | |
| ATRIUM STAFFING LLC | | 625 LIBERTY AVE, SUITE 200 | | | Pittsburgh | PA | 15222 | |
| Atrium Staffing, LLC | | 71 Fifth avenue | 3rd floor | | New York | NY | 10003 | |
| Atsu,Sarah Eyram | | Address Redacted | | | | | | |
| Attao,Jaycine | | Address Redacted | | | | | | |
| Attapuram,Ashwini | | Address Redacted | | | | | | |
| Attardo,Angelina | | Address Redacted | | | | | | |
| Atteniese,Kayla | | Address Redacted | | | | | | |
| Attentive Mobile Inc. | | 221 River St | 9th Floor | | Hoboken | NJ | 07030 | |
| Attentive Mobile Inc. | | 221 River Street | Suite 9047 | | Hoboken | NJ | 07030 | |
| Attentive Mobile Inc. | | 750 Cross Pointe Rd Suite V | | | Columbus | OH | 43230 | |
| Attentive Mobile, Inc. | | 221 River Street | Suite 9047 | | Hoboken | NJ | 07030 | |
| Attia,Justyna | | Address Redacted | | | | | | |
| ATTIC STUDIOS LLC | | 11-05 44TH RD | 3RD FLOOR | | Long Island City | NY | 11101 | |
| Attorney General- Consumer Protection | | 112 E Pecan St | #735 | | San Antonio | TX | 78205 | |
| Attorney General of the State of Ohio | | 30 E Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Attorney General's Office | Attn: Consumer Resource Center | 800 Fifth Avenue | Suite 2000 | | Seattle | WA | 98104 | |
| Atul Rana | | 6030 Perimeter Lakes Dr. | | | Dublin | OH | 43017 | |
| Atwi,Adam | | Address Redacted | | | | | | |
| Atzen,Jacob | | Address Redacted | | | | | | |
| Aubel,Mandy | | Address Redacted | | | | | | |
| Aubry,Brooke | | Address Redacted | | | | | | |
| Aucapina,Veronica | | Address Redacted | | | | | | |
| Audain,Kenthya | | Address Redacted | | | | | | |
| AUDIENCE ACUITY, LLC | | 158 MORRIS ST SUITE 300 | | | Morristown | NJ | 07960 | |
| Aufieri,Sara Elizabeth | | Address Redacted | | | | | | |
| Aufleger,Justus Nikol | | Address Redacted | | | | | | |
| Augeri,Anna Maria | | Address Redacted | | | | | | |
| Auguillard,Olivia | | Address Redacted | | | | | | |
| Auguillard,Shakell James | | Address Redacted | | | | | | |
| AUGUST HAT COMPANY | | 3051 STURGIS RD | | | Oxnard | CA | 93030 | |
| August Hat Company | | 3051 Sturgis RD. | | | Oxnard | CA | 93030 | |
| Augusta License & Inpecti | | PO Box 9270 | | | Augusta | GA | 30916 | |
| Augusta License & Inpection | | PO Box 9270 | | | Augusta | GA | 30916 | |
| Augusta Mall, LLC | c/o Augusta Mall, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Augusta,Olivia Elizabeth | | Address Redacted | | | | | | |
| Auguste,Louisa | | Address Redacted | | | | | | |
| Augustin,Isaiah Shayne | | Address Redacted | | | | | | |
| Augustin,Jack | | Address Redacted | | | | | | |
| Augustin,Mckanny | | Address Redacted | | | | | | |
| Augustine,Devaughn Ramon | | Address Redacted | | | | | | |
| Augustine,Kaydann Sandra | | Address Redacted | | | | | | |
| Augustyn,Arianna R | | Address Redacted | | | | | | |
| Aukamp,Elena Corley | | Address Redacted | | | | | | |
| Aulbach,Victoria Morgen | | Address Redacted | | | | | | |
| Ault,Kiara | | Address Redacted | | | | | | |
| Ault,Sydney | | Address Redacted | | | | | | |
| Aultman,Gabriel | | Address Redacted | | | | | | |
| Aupont,Christian Matthew | | Address Redacted | | | | | | |
| Aupperle,Andrew I | | Address Redacted | | | | | | |
| Aure,Aimee A | | Address Redacted | | | | | | |
| Auricchio,Laura | | Address Redacted | | | | | | |
| Auriemma,Matthew | | Address Redacted | | | | | | |
| Auriemma,Nicole Lynne | | Address Redacted | | | | | | |
| Aurilio,Cadence | | Address Redacted | | | | | | |
| Aurora Water/City of Aurora CO | | PO Box 719117 | | | Denver | CO | 80271-9117 | |
| Aurus, Inc | Attn: Punam Mutha | 1 Edgewater Dr | Suite 200 | | Norwood | MA | 02062 | |
| Aurus, Inc | | 1 Edgewater Dr Suite 200 | | | Norwood | MA | 02062 | |
| Aurus, Inc. | | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| Ausage,Raea | | Address Redacted | | | | | | |
| Ausbie,Kearra Lanell | | Address Redacted | | | | | | |
| Ausborn,Madelyn | | Address Redacted | | | | | | |
| Auslander,Nicholas C | | Address Redacted | | | | | | |
| Auslander,Zina M | | Address Redacted | | | | | | |
| Austin,Ahlaejah | | Address Redacted | | | | | | |
| Austin,Anastasia | | Address Redacted | | | | | | |
| Austin,Anijhai | | Address Redacted | | | | | | |
| Austin,Cecelia Ann | | Address Redacted | | | | | | |
| Austin,Deaejah | | Address Redacted | | | | | | |
| Austin,Ian Scott | | Address Redacted | | | | | | |
| Austin,Jayda Blair | | Address Redacted | | | | | | |
| Austin,Justice | | Address Redacted | | | | | | |
| Austin,Mareeya Olivia | | Address Redacted | | | | | | |
| Austin,Melinda Marie | | Address Redacted | | | | | | |
| Austin,Rodheim | | Address Redacted | | | | | | |
| Austin,Rodney | | Address Redacted | | | | | | |
| Austin,Ryan C | | Address Redacted | | | | | | |
| Austin,Tiana | | Address Redacted | | | | | | |
| Austin,William | | Address Redacted | | | | | | |
| Austria,Thomas Christian | | Address Redacted | | | | | | |
| Authentic Warehouse LLC | | 31 Providence Ct | | | Newtown | PA | 18940 | |
| Auto Advantage Finance, Inc. | | Address Redacted | | | | | | |
| Automic Software, Inc | | 14475 NE 24th Street. | Suite 210 | | Bellevue | WA | 98007 | |
| Auzenne,Gina R | | Address Redacted | | | | | | |
| Ava Jones | | Address Redacted | | | | | | |
| Avaap U.S.A. LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 35 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avaap USA LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |
| AVAAP USA LLC | | L-4141 | | | Columbus | OH | 43260 | |
| Avadanula,Eshwar Chandra | | Address Redacted | | | | | | |
| Avagay Gayle | | 39 E 39th Street | | | Paterson | NJ | 07514-1172 | |
| AVALARA INC. | | DEPT CH 16781 | | | Palatine | IL | 60055 | |
| AVALARA, INC | | DEPT CH 16781 | | | Palatine | IL | 60055 | |
| Avalara, Inc. | | 100 Ravine Lane | Suite 220 | | Bainbridge Island | WA | 98110 | |
| Avalon Mall | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | | Dallas | TX | 75225 | |
| Avalon Mall | | 2200 Avalon Blvd | | | Alpharetta | GA | 30009 | |
| Avalon Mall | | 264 19th Street | Suite 2200 | | Atlanta | GA | 30363 | |
| Avalon Mall | | 6400 Powers Ferry Road, NW | Suite 400 | | Atlanta | GA | 30339 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | | Dallas | TX | 75225 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 2200 Avalon Blvd | | | Alpharetta | GA | 30009 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 264 19th Street | Suite 2200 | | Atlanta | GA | 30363 | |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 6400 Powers Ferry Road, NW | Suite 400 | | Atlanta | GA | 30339 | |
| Avalon Technology Group, Inc. | | 8629 Gosling Way | | | Powell | OH | 43065 | |
| Avalos Molina,Stephanie | | Address Redacted | | | | | | |
| Avalos,Briana | | Address Redacted | | | | | | |
| Avalos,Celeste | | Address Redacted | | | | | | |
| Avalos,Elizabeth | | Address Redacted | | | | | | |
| Avalos,Gracie | | Address Redacted | | | | | | |
| Avalos,Noe Luis | | Address Redacted | | | | | | |
| Avalos,Vanessa | | Address Redacted | | | | | | |
| Avecillas,Christian Ariel | | Address Redacted | | | | | | |
| Avelar,Destinee | | Address Redacted | | | | | | |
| Avelar,Jorge | | Address Redacted | | | | | | |
| Avelino,Betsy | | Address Redacted | | | | | | |
| Avelino,Lesly | | Address Redacted | | | | | | |
| Avelino,Nadia-Rose | | Address Redacted | | | | | | |
| AVENA INC | | 269 W39TH STREET 3FL | | | New York | NY | 10018 | |
| Avendano,Jose A | | Address Redacted | | | | | | |
| Avendano,Luis Abraham | | Address Redacted | | | | | | |
| Avendano-Villarreal,Rebecca | | Address Redacted | | | | | | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Blvd | Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Boulevard | Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | | PO Box 865006 | | | Orlando | FL | 32886-5006 | |
| Avenues Mall, LLC | | 867550 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Averus | | 1425 Tri-State Pkwy #160 | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | Attn: Lisa Pelland | 3851 Clearview Court | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | Attn: Thaddeus M Bond Jr, Attorney | 708 Florsheim Drive | Suite 10 | | Libertyville | IL | 60048 | |
| AVERY DENNISON | | 15178 COLLECTIONS CNTR DR | | | Chicago | IL | 60693 | |
| AVERY DENNISON CONVERTED PRODUCTS | DE MEXICO SA DE CV | DEPT CH 17448 | | | Palatine | IL | 60055-7448 | |
| Avery Dennison Hk B.V. | | PO Box 7247 | | | Philadelphia | PA | 19170-7508 | |
| Avery Dennison Hong Kong B.V | | Calle Aldabas N540 Oficina 401 Urb | La Gardenias, Surco | | Lima | Peru | | Peru |
| AVERY DENNISON RIS VIET NAM CO., LTD | | NO 38, DOC LAP ROAD, THUAN AN | | | Binh Duong | | | Vietnam |
| Avery Jr,Gregory | | Address Redacted | | | | | | |
| Avery Teague Mcqueen | | Address Redacted | | | | | | |
| Avery,Amelia | | Address Redacted | | | | | | |
| Avery,Gregory | | Address Redacted | | | | | | |
| Avery,Jennifer N | | Address Redacted | | | | | | |
| Avery,Patricia | | Address Redacted | | | | | | |
| Avila -Hernandez,Maria De Los Angeles | | Address Redacted | | | | | | |
| Avila Suarez,Dulce | | Address Redacted | | | | | | |
| Avila Trejo,Juan Carlos | | Address Redacted | | | | | | |
| Avila,Adrian | | Address Redacted | | | | | | |
| Avila,Aimee | | Address Redacted | | | | | | |
| Avila,Alex | | Address Redacted | | | | | | |
| Avila,Alexander | | Address Redacted | | | | | | |
| Avila,Alondra | | Address Redacted | | | | | | |
| Avila,Alvaro | | Address Redacted | | | | | | |
| Avila,Alyssa | | Address Redacted | | | | | | |
| Avila,Ana | | Address Redacted | | | | | | |
| Avila,Angel | | Address Redacted | | | | | | |
| Avila,Briana Michelle | | Address Redacted | | | | | | |
| Avila,Carlos | | Address Redacted | | | | | | |
| Avila,Carmen Elena | | Address Redacted | | | | | | |
| Avila,Cecilia | | Address Redacted | | | | | | |
| Avila,Christopher | | Address Redacted | | | | | | |
| Avila,Dayanara | | Address Redacted | | | | | | |
| Avila,Elias | | Address Redacted | | | | | | |
| Avila,Giselle | | Address Redacted | | | | | | |
| Avila,Isabel Kristina | | Address Redacted | | | | | | |
| Avila,Jaime | | Address Redacted | | | | | | |
| Avila,Jennifer | | Address Redacted | | | | | | |
| Avila,Jeremy | | Address Redacted | | | | | | |
| Avila,Jose | | Address Redacted | | | | | | |
| Avila,Jossellyn Arteaga | | Address Redacted | | | | | | |
| Avila,Katty | | Address Redacted | | | | | | |
| Avila,Kaylee | | Address Redacted | | | | | | |
| Avila,Larissa | | Address Redacted | | | | | | |
| Avila,Leylah Angelina | | Address Redacted | | | | | | |
| Avila,Marcela | | Address Redacted | | | | | | |
| Avila,Nayla Anabella | | Address Redacted | | | | | | |
| Avila,Rodolfo | | Address Redacted | | | | | | |
| Avila,Samuel | | Address Redacted | | | | | | |
| Avila,Sidney | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 36 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avila,Yanitza | | Address Redacted | | | | | | |
| Avila-Gonzalez,Ana | | Address Redacted | | | | | | |
| Avila-Spindola,Jose | | Address Redacted | | | | | | |
| Avila-Spindola,Jose Ramon | | Address Redacted | | | | | | |
| Aviles,Alyssa Rene | | Address Redacted | | | | | | |
| Aviles,Angel | | Address Redacted | | | | | | |
| Aviles,Axel | | Address Redacted | | | | | | |
| Aviles,Carlos F | | Address Redacted | | | | | | |
| Aviles,Jasmine | | Address Redacted | | | | | | |
| Aviles,Julian | | Address Redacted | | | | | | |
| Aviles,Michael R | | Address Redacted | | | | | | |
| Aviles,Paola | | Address Redacted | | | | | | |
| Aviliez Jr,Servando | | Address Redacted | | | | | | |
| Avilez,Julia | | Address Redacted | | | | | | |
| Avilez,Julia A | | Address Redacted | | | | | | |
| Avina,Karina | | Address Redacted | | | | | | |
| Avina,Maria | | Address Redacted | | | | | | |
| Avista Utilities | | 1411 E Mission Ave | | | Spokane | WA | 99252 | |
| Avitabile,Amanda Louise | | Address Redacted | | | | | | |
| Avitia,Cassandra Renee | | Address Redacted | | | | | | |
| Avoyelles Parish Sales and Use Tax Department | | 221 Tunica Dr W | | | Marksville | LA | 71351 | |
| Avril,Abertha | | Address Redacted | | | | | | |
| AW Billing Service LLC | | 4431 North Dixie Highway | | | Boca Raton | FL | 33431 | |
| Awad,Suzanne Ahmad | | Address Redacted | | | | | | |
| Awad,Taimaa | | Address Redacted | | | | | | |
| Awais,Siddrah | | Address Redacted | | | | | | |
| Awan,Fatima | | Address Redacted | | | | | | |
| Awayan,Jerold | | Address Redacted | | | | | | |
| Awtry,Morgan Alexandra | | Address Redacted | | | | | | |
| Awundaga,Ozeyla | | Address Redacted | | | | | | |
| AXA XL - Professional Insurance | | 100 Constituion Plaza | 7th Floor | | Hartford | CT | 06103 | |
| AXA XL- Professional Insurance | | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| Axiom Capital Management Inc | | 350 5th Ave Suite 5420 | | | New York | NY | 10118 | |
| AXIOM GLOBAL INC | | 295 LAFAYETTE STREET, FL 7 | | | New York | NY | 10012 | |
| AXIS DENIM | | 70 West 40th Street | 11th Floor | | New York | NY | 10018 | |
| Axis Global Systems LLC | | 885 Centennial Ave | | | Piscataway | NJ | 08854 | |
| Axley-Ryan-Vasquez,Aidan | | Address Redacted | | | | | | |
| Axley-Ryan-Vasquez,Brett Jerry David | | Address Redacted | | | | | | |
| Axmear,Natalie Ann | | Address Redacted | | | | | | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | ISSUERS SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| Axtell,Chase | | Address Redacted | | | | | | |
| Axtell,Sarah | | Address Redacted | | | | | | |
| Ayachi,Yasmine K | | Address Redacted | | | | | | |
| Ayad,Mohammed B | | Address Redacted | | | | | | |
| Ayala Bustamante,Valentina | | Address Redacted | | | | | | |
| Ayala Mendoza,Emily | | Address Redacted | | | | | | |
| Ayala Pinedo,Lorena | | Address Redacted | | | | | | |
| Ayala Vega,Erick | | Address Redacted | | | | | | |
| Ayala,Aliza H | | Address Redacted | | | | | | |
| Ayala,Ava Marie | | Address Redacted | | | | | | |
| Ayala,Bryanna | | Address Redacted | | | | | | |
| Ayala,Camila | | Address Redacted | | | | | | |
| Ayala,Christian | | Address Redacted | | | | | | |
| Ayala,Ellysa Estrada | | Address Redacted | | | | | | |
| Ayala,Fabiola M | | Address Redacted | | | | | | |
| Ayala,Haven Ashley | | Address Redacted | | | | | | |
| Ayala,Isabella Analyse | | Address Redacted | | | | | | |
| Ayala,Jason B | | Address Redacted | | | | | | |
| Ayala,Jeanette | | Address Redacted | | | | | | |
| Ayala,Joceline | | Address Redacted | | | | | | |
| Ayala,Juan | | Address Redacted | | | | | | |
| Ayala,Kimberly | | Address Redacted | | | | | | |
| Ayala,Kimberly Marie | | Address Redacted | | | | | | |
| Ayala,Luis | | Address Redacted | | | | | | |
| Ayala,Matthew M | | Address Redacted | | | | | | |
| Ayala,Melissa | | Address Redacted | | | | | | |
| Ayala,Nathaniel | | Address Redacted | | | | | | |
| Ayala,Rocio A | | Address Redacted | | | | | | |
| Ayala,Staysi | | Address Redacted | | | | | | |
| Ayala,Stephanie | | Address Redacted | | | | | | |
| Ayala,Victor | | Address Redacted | | | | | | |
| Ayala,Yara | | Address Redacted | | | | | | |
| Ayala,Yesell | | Address Redacted | | | | | | |
| Ayala-Zayas,Skye | | Address Redacted | | | | | | |
| Ayala-Zayas,Skye Laila | | Address Redacted | | | | | | |
| Ayalla,Abraham | | Address Redacted | | | | | | |
| Ayaz,Danish | | Address Redacted | | | | | | |
| Ayaz,Misbah | | Address Redacted | | | | | | |
| Aycock,Alyssa Andrea | | Address Redacted | | | | | | |
| Ayele,Adolis Teferi | | Address Redacted | | | | | | |
| Ayers,Hailey | | Address Redacted | | | | | | |
| Ayers,Heather Danielle | | Address Redacted | | | | | | |
| Ayers,Jonathan Baker | | Address Redacted | | | | | | |
| Ayers,Joslyn Jean Cloe | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 37 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ayers,Rachael A | | Address Redacted | | | | | | |
| Ayestas,Carlos | | Address Redacted | | | | | | |
| Ayianna,Massey J | | Address Redacted | | | | | | |
| Ayla Wayman | | Address Redacted | | | | | | |
| Ayo,Onrina | | Address Redacted | | | | | | |
| Ayodeji,Ayomide | | Address Redacted | | | | | | |
| Ayoka Lucas | | Address Redacted | | | | | | |
| Ayon,Jesus | | Address Redacted | | | | | | |
| Ayoub,Maximillian Michael | | Address Redacted | | | | | | |
| Ayres,Layla | | Address Redacted | | | | | | |
| Ayres,Mckenzie | | Address Redacted | | | | | | |
| Ayscue,Danielle | | Address Redacted | | | | | | |
| Aysola,Riya | | Address Redacted | | | | | | |
| Ayson,Cameron Dasalla | | Address Redacted | | | | | | |
| Ayyash,Adam | | Address Redacted | | | | | | |
| Aza,Paul Santiago | | Address Redacted | | | | | | |
| Azabache,Nicholas | | Address Redacted | | | | | | |
| Azam,Aamnah | | Address Redacted | | | | | | |
| Azarya,Warren Rose | | Address Redacted | | | | | | |
| Azeem,Syed | | Address Redacted | | | | | | |
| Azimi,Abida | | Address Redacted | | | | | | |
| Aziz,Areeba | | Address Redacted | | | | | | |
| Azizi,Eman | | Address Redacted | | | | | | |
| Azizi,Hajer | | Address Redacted | | | | | | |
| Azizi,Marwa | | Address Redacted | | | | | | |
| Azizzadeh,Ronita | | Address Redacted | | | | | | |
| Azpeitia,Analia | | Address Redacted | | | | | | |
| Azpeitia,Melanie Delirene | | Address Redacted | | | | | | |
| Azuaje,Sara | | Address Redacted | | | | | | |
| Azure,Joshua | | Address Redacted | | | | | | |
| Azusada Cruz,Francis | | Address Redacted | | | | | | |
| B & H Photography | | 420 Ninth Ave | | | New York | NY | 10001 | |
| B&H Foto & Electronics Corp | | PO Box 28072 | | | New York | NY | 10087 | |
| B2 Premium Limited | | 10 Victoria Road South | | | Southsea, Hampshire | | PO5 2DA | United Kingdom |
| Ba,Kadiatou | | Address Redacted | | | | | | |
| Baalman,Anna L | | Address Redacted | | | | | | |
| Baas,Artwill Fernando | | Address Redacted | | | | | | |
| Baas,Leslie G | | Address Redacted | | | | | | |
| Baax, LLC | | 65 E Gay St | 5 Suite 220 | | Columbus | OH | 43215 | |
| Babalato,Julia | | Address Redacted | | | | | | |
| Babalola,Oluwaferanmi | | Address Redacted | | | | | | |
| Babalola,Quedus | | Address Redacted | | | | | | |
| Babb,Hayley | | Address Redacted | | | | | | |
| Babb,Joseph B. | | Address Redacted | | | | | | |
| Babb,Vanessa | | Address Redacted | | | | | | |
| Babbidge,Emma | | Address Redacted | | | | | | |
| Babcock,Brionna Kaleigh | | Address Redacted | | | | | | |
| BABESONTREND LLC | | 5305 BABBITT RD | | | New Albany | OH | 43054 | |
| Babetto Lestan,Mariangela | | Address Redacted | | | | | | |
| Babilonia,Eli | | Address Redacted | | | | | | |
| Babona,Mina | | Address Redacted | | | | | | |
| Babyak,Sarah | | Address Redacted | | | | | | |
| Baca,Alejandra | | Address Redacted | | | | | | |
| Baca,Amanda | | Address Redacted | | | | | | |
| Baca,Amy Elizabeth | | Address Redacted | | | | | | |
| Baca,Carla | | Address Redacted | | | | | | |
| Baca,Nevaeh D | | Address Redacted | | | | | | |
| Bacchus,Adam | | Address Redacted | | | | | | |
| Bacchus,Brooke | | Address Redacted | | | | | | |
| Bacchus,Raymond | | Address Redacted | | | | | | |
| Baceleos,Martena | | Address Redacted | | | | | | |
| Bacharier,Ella Rose | | Address Redacted | | | | | | |
| Bachelor,Nicolas Edge | | Address Redacted | | | | | | |
| Bacher,Kristen J | | Address Redacted | | | | | | |
| Bachman,Ava Marie | | Address Redacted | | | | | | |
| Bachour,Shirley | | Address Redacted | | | | | | |
| Bachtold,Micah Jason | | Address Redacted | | | | | | |
| Back,Lori | | Address Redacted | | | | | | |
| Bacome,Hayleigh Marie | | Address Redacted | | | | | | |
| Bacon,Janet Ann | | Address Redacted | | | | | | |
| Bad Monkey Props, LLC | | 4530 Broadway  Apt 5N | | | New York | NY | 10040 | |
| Badawiah,Omar | | Address Redacted | | | | | | |
| Bade,Lydia | | Address Redacted | | | | | | |
| Badette,Sophonie | | Address Redacted | | | | | | |
| Badgley,Eric | | Address Redacted | | | | | | |
| Badillo,Adrian | | Address Redacted | | | | | | |
| Badillo,Alexandra Elizabeth | | Address Redacted | | | | | | |
| Badini,Aarzo | | Address Redacted | | | | | | |
| Badran,Khaled | | Address Redacted | | | | | | |
| Badue,Emaly Badue A | | Address Redacted | | | | | | |
| Bae,Kang | | Address Redacted | | | | | | |
| Baer,Amanda | | Address Redacted | | | | | | |
| Baer,Ashleigh | | Address Redacted | | | | | | |
| Baer,Daniel J | | Address Redacted | | | | | | |
| Baermann,Isabella | | Address Redacted | | | | | | |
| Baer's Den | | 240 Meadow Grove Lane | | | Memphis | TN | 38120 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 38 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baez,Adriana | | Address Redacted | | | | | | |
| Baez,Breiny | | Address Redacted | | | | | | |
| Baez,Carlisha M | | Address Redacted | | | | | | |
| Baez,Daniel | | Address Redacted | | | | | | |
| Baez,Hilda | | Address Redacted | | | | | | |
| Baez,Jadalys | | Address Redacted | | | | | | |
| Baez,Kiara | | Address Redacted | | | | | | |
| Baez,Miliani | | Address Redacted | | | | | | |
| Baez,Nico Ricardo | | Address Redacted | | | | | | |
| Baez,Osvaldo | | Address Redacted | | | | | | |
| Baez,William | | Address Redacted | | | | | | |
| Baez,Yariana | | Address Redacted | | | | | | |
| Baeza,Jewel | | Address Redacted | | | | | | |
| Bag Pack Holdings, Inc | | 9486 Sutton Place | | | Hamilton | OH | 45011 | |
| Bagaforo,Brooklyn | | Address Redacted | | | | | | |
| Bagarwa,Steven | | Address Redacted | | | | | | |
| Bagayeva,Alissa | | Address Redacted | | | | | | |
| Bagby,Delanie | | Address Redacted | | | | | | |
| Bagger,Ethan S | | Address Redacted | | | | | | |
| Bagger,Lucas | | Address Redacted | | | | | | |
| Baggett,Michelle | | Address Redacted | | | | | | |
| Baghumyan,Tamara | | Address Redacted | | | | | | |
| Bagley Jr.,Demetrick R | | Address Redacted | | | | | | |
| Baglia,Ella | | Address Redacted | | | | | | |
| Baglia,Ryah | | Address Redacted | | | | | | |
| Bah,Mamadou Cire | | Address Redacted | | | | | | |
| Bahena Orgando,Richie | | Address Redacted | | | | | | |
| Bahena Pimentel,Vanessa | | Address Redacted | | | | | | |
| Bahena,Ana Karen | | Address Redacted | | | | | | |
| Bahena,Ginobe | | Address Redacted | | | | | | |
| Bahena,Kieth | | Address Redacted | | | | | | |
| Bahn,Anna J | | Address Redacted | | | | | | |
| Bahnan,Christopher | | Address Redacted | | | | | | |
| Bahnij,Sonia C | | Address Redacted | | | | | | |
| Bahoo,Julia | | Address Redacted | | | | | | |
| Bahri,Nadine | | Address Redacted | | | | | | |
| Baidwan,Harpreet | | Address Redacted | | | | | | |
| Baier,Lauren | | Address Redacted | | | | | | |
| Baig,Brandon | | Address Redacted | | | | | | |
| Baig,Faisal | | Address Redacted | | | | | | |
| Baig,Haris | | Address Redacted | | | | | | |
| Baig,Mustafa | | Address Redacted | | | | | | |
| BAILEY CAVALIERI LLC | | PO BOX 932338 | | | Cleveland | OH | 44193 | |
| Bailey,Albert | | Address Redacted | | | | | | |
| Bailey,Alexa | | Address Redacted | | | | | | |
| Bailey,Alexis B | | Address Redacted | | | | | | |
| Bailey,Ashia Nikole | | Address Redacted | | | | | | |
| Bailey,Ashton J | | Address Redacted | | | | | | |
| Bailey,Ashton Marie | | Address Redacted | | | | | | |
| Bailey,Brandi D | | Address Redacted | | | | | | |
| Bailey,Breana N | | Address Redacted | | | | | | |
| Bailey,Brooke | | Address Redacted | | | | | | |
| Bailey,Camille | | Address Redacted | | | | | | |
| Bailey,Camron | | Address Redacted | | | | | | |
| Bailey,Chase | | Address Redacted | | | | | | |
| Bailey,Danielle | | Address Redacted | | | | | | |
| Bailey,Demonika A | | Address Redacted | | | | | | |
| Bailey,Derek | | Address Redacted | | | | | | |
| Bailey,Diamond | | Address Redacted | | | | | | |
| Bailey,Diamond J | | Address Redacted | | | | | | |
| Bailey,Fawn Yvette | | Address Redacted | | | | | | |
| Bailey,Jobey | | Address Redacted | | | | | | |
| Bailey,Jocelyn Renee | | Address Redacted | | | | | | |
| Bailey,Jordyn | | Address Redacted | | | | | | |
| Bailey,Juwan Roshard | | Address Redacted | | | | | | |
| Bailey,Kenneth C | | Address Redacted | | | | | | |
| Bailey,Kimberly | | Address Redacted | | | | | | |
| Bailey,Kimberly M | | Address Redacted | | | | | | |
| Bailey,Lavon C. | | Address Redacted | | | | | | |
| Bailey,Lokelani | | Address Redacted | | | | | | |
| Bailey,Margaret | | Address Redacted | | | | | | |
| Bailey,Mariah | | Address Redacted | | | | | | |
| Bailey,Myra S | | Address Redacted | | | | | | |
| Bailey,Nasha | | Address Redacted | | | | | | |
| Bailey,Nizhe' | | Address Redacted | | | | | | |
| Bailey,Patrick | | Address Redacted | | | | | | |
| Bailey,Rachael Leigh | | Address Redacted | | | | | | |
| Bailey,Ranisha | | Address Redacted | | | | | | |
| Bailey,Sarah | | Address Redacted | | | | | | |
| Bailey,Shae | | Address Redacted | | | | | | |
| Bailey,Taija | | Address Redacted | | | | | | |
| Bailey,Tatiana Soul | | Address Redacted | | | | | | |
| Bailey,Trichelle | | Address Redacted | | | | | | |
| Bailey,Vanaeya | | Address Redacted | | | | | | |
| Bailey,Zoie J | | Address Redacted | | | | | | |
| Baillie,Patrick | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 39 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bailon,Sabrina Gabriella | | Address Redacted | | | | | | |
| Bailon,Stacey | | Address Redacted | | | | | | |
| Baimbridge,Shance | | Address Redacted | | | | | | |
| Bain,Bri'Asia Erin | | Address Redacted | | | | | | |
| Bainbridge,Stacey | | Address Redacted | | | | | | |
| Baine,Marquise Juwan | | Address Redacted | | | | | | |
| Bains,Welton | | Address Redacted | | | | | | |
| Baio,Anna F | | Address Redacted | | | | | | |
| Baird,Shemaiah L | | Address Redacted | | | | | | |
| Baird,Stephen | | Address Redacted | | | | | | |
| Baires,Tatyana Clariz | | Address Redacted | | | | | | |
| Baires,Yorleny Sarai | | Address Redacted | | | | | | |
| Baizabal,Brittany Ashley | | Address Redacted | | | | | | |
| Bajalan,Adnan | | Address Redacted | | | | | | |
| Bajis,Ziyad Maher | | Address Redacted | | | | | | |
| Bajracharya,Katherine | | Address Redacted | | | | | | |
| Bajrami,Zahide | | Address Redacted | | | | | | |
| Bajramovic,Ariana | | Address Redacted | | | | | | |
| Bajramovic,Ariana Rose | | Address Redacted | | | | | | |
| Bajwa,Rahman | | Address Redacted | | | | | | |
| Bajzath,Christopher | | Address Redacted | | | | | | |
| Bak,Kathryn M | | Address Redacted | | | | | | |
| Baker & Hostetler LLP | | PO Box 70189 | | | Cleveland | OH | 44190 | |
| Baker,Aaron | | Address Redacted | | | | | | |
| Baker,Annissa S | | Address Redacted | | | | | | |
| Baker,Ashanti L | | Address Redacted | | | | | | |
| Baker,Ashley | | Address Redacted | | | | | | |
| Baker,Benjamin | | Address Redacted | | | | | | |
| Baker,Breyana A | | Address Redacted | | | | | | |
| Baker,Carson Dean | | Address Redacted | | | | | | |
| Baker,Charlie C | | Address Redacted | | | | | | |
| Baker,Chasity Jean | | Address Redacted | | | | | | |
| Baker,Cha'Von A | | Address Redacted | | | | | | |
| Baker,Claire Christine | | Address Redacted | | | | | | |
| Baker,Danny Kelen | | Address Redacted | | | | | | |
| Baker,Daphne | | Address Redacted | | | | | | |
| Baker,Deasia | | Address Redacted | | | | | | |
| Baker,Dylan Russell | | Address Redacted | | | | | | |
| Baker,Eric M | | Address Redacted | | | | | | |
| Baker,Eric William | | Address Redacted | | | | | | |
| Baker,Gabrell | | Address Redacted | | | | | | |
| Baker,Isabella C. | | Address Redacted | | | | | | |
| Baker,James Joseph | | Address Redacted | | | | | | |
| Baker,Javon | | Address Redacted | | | | | | |
| Baker,Jessica | | Address Redacted | | | | | | |
| Baker,Kaitlyn Frances | | Address Redacted | | | | | | |
| Baker,Kamari | | Address Redacted | | | | | | |
| Baker,Kayla Marie | | Address Redacted | | | | | | |
| Baker,Kelia | | Address Redacted | | | | | | |
| Baker,Kimberly Kim | | Address Redacted | | | | | | |
| Baker,Kyra M | | Address Redacted | | | | | | |
| Baker,Leslie | | Address Redacted | | | | | | |
| Baker,Mariaha Paige | | Address Redacted | | | | | | |
| Baker,Markes | | Address Redacted | | | | | | |
| Baker,Matthew | | Address Redacted | | | | | | |
| Baker,Quinnen | | Address Redacted | | | | | | |
| Baker,Quinton | | Address Redacted | | | | | | |
| Baker,Quinton Tavares | | Address Redacted | | | | | | |
| Baker,Sarah | | Address Redacted | | | | | | |
| Baker,Shawn | | Address Redacted | | | | | | |
| Baker,Sheondra | | Address Redacted | | | | | | |
| Baker,Shurlene | | Address Redacted | | | | | | |
| Baker,Sophia H | | Address Redacted | | | | | | |
| Baker,Stormie Rae-Lyn | | Address Redacted | | | | | | |
| Baker,Taileana Dajanae | | Address Redacted | | | | | | |
| Baker,Tyla | | Address Redacted | | | | | | |
| Baker,Zyheir Terrence | | Address Redacted | | | | | | |
| BakerHostetler | | 127 Public Square | #2000 | | Cleveland | OH | 44114 | |
| Bakersfield City | | PO Box 2057 | | | Bakersfield | CA | 93303 | |
| Bakersfield Farp | | PO Box 749899 | | | Los Angeles | CA | 90074-9899 | |
| Bakhit,Sara | | Address Redacted | | | | | | |
| Baksh,Daniel | | Address Redacted | | | | | | |
| Bakshi,Rahet | | Address Redacted | | | | | | |
| Bal,Sedat | | Address Redacted | | | | | | |
| Bala,Halie | | Address Redacted | | | | | | |
| Bala,Joy M | | Address Redacted | | | | | | |
| Balakrishnan,Balasingam | | Address Redacted | | | | | | |
| Balan,Byju | | Address Redacted | | | | | | |
| Balan,Sindy | | Address Redacted | | | | | | |
| Balanzar,Yenny G | | Address Redacted | | | | | | |
| Balasabas,Cassandra O | | Address Redacted | | | | | | |
| Balauag,Jirro Ramos | | Address Redacted | | | | | | |
| Balboa,Gabriela | | Address Redacted | | | | | | |
| Balboa,Myranda M | | Address Redacted | | | | | | |
| Balbuena,Erika | | Address Redacted | | | | | | |
| Balbuena,Jocelyn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 40 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balcarcel,Betsy | | Address Redacted | | | | | | |
| Balcazar,Juan M | | Address Redacted | | | | | | |
| Balde,Maimouna Foly | | Address Redacted | | | | | | |
| Balderas,Damaris | | Address Redacted | | | | | | |
| Balderas,Eduardo | | Address Redacted | | | | | | |
| Balderas,Louis | | Address Redacted | | | | | | |
| Balderas,Melva L | | Address Redacted | | | | | | |
| Balderas,Samantha | | Address Redacted | | | | | | |
| Balderas,Valentino Nelson | | Address Redacted | | | | | | |
| Baldino,Hannah | | Address Redacted | | | | | | |
| Baldino,Hannah N | | Address Redacted | | | | | | |
| Balduf,Rachel | | Address Redacted | | | | | | |
| Baldwin County Revenue | | PO Box 538517 | | | Atlanta | GA | 30353-8517 | |
| Baldwin County Revenue Commissioner | | PO Box 1549 | | | Bay Minette | AL | 36507-1549 | |
| Baldwin EMC | | PO Box 220 | | | Summerdale | AL | 36580 | |
| Baldwin,Alexander Kierre | | Address Redacted | | | | | | |
| Baldwin,Breaja Mykell | | Address Redacted | | | | | | |
| Baldwin,Cameron | | Address Redacted | | | | | | |
| Baldwin,Cowen | | Address Redacted | | | | | | |
| Baldwin,Emily | | Address Redacted | | | | | | |
| Baldwin,Joanna | | Address Redacted | | | | | | |
| Baldwin,Karolanna | | Address Redacted | | | | | | |
| Baldwin,Laura | | Address Redacted | | | | | | |
| Baldwin,Mary | | Address Redacted | | | | | | |
| Baldwin,Matthew Winston | | Address Redacted | | | | | | |
| Baldwin,Neil Edwin | | Address Redacted | | | | | | |
| Baleegh,Eisha | | Address Redacted | | | | | | |
| Bales,Samantha Marie | | Address Redacted | | | | | | |
| Balestra,Patricia Lynn | | Address Redacted | | | | | | |
| Balgam,Vrinda S | | Address Redacted | | | | | | |
| Balija,Makfirete | | Address Redacted | | | | | | |
| Balingasa,Chelsea M | | Address Redacted | | | | | | |
| Baliyan,Iryna | | Address Redacted | | | | | | |
| Balkcom,Arielle | | Address Redacted | | | | | | |
| Balkcom,Vince Edward | | Address Redacted | | | | | | |
| Balkman,Latosha R | | Address Redacted | | | | | | |
| Ball,Brett | | Address Redacted | | | | | | |
| Ball,Johnny | | Address Redacted | | | | | | |
| Ball,Jordan | | Address Redacted | | | | | | |
| Ball,Kaitlin | | Address Redacted | | | | | | |
| Ball,Lee | | Address Redacted | | | | | | |
| Ball,Madison | | Address Redacted | | | | | | |
| Ball,Megan | | Address Redacted | | | | | | |
| Ball,Xavier Taurus | | Address Redacted | | | | | | |
| Balla,Julia | | Address Redacted | | | | | | |
| Ballard,David | | Address Redacted | | | | | | |
| Ballard,Derosa | | Address Redacted | | | | | | |
| Ballard,Destiny | | Address Redacted | | | | | | |
| Ballard,Emily | | Address Redacted | | | | | | |
| Ballard,Garrett | | Address Redacted | | | | | | |
| Ballen,Nikole | | Address Redacted | | | | | | |
| Ballentine,Jomo | | Address Redacted | | | | | | |
| Ballesteros,Daniela | | Address Redacted | | | | | | |
| Ballesteros,Noah | | Address Redacted | | | | | | |
| Balleza,Jessica | | Address Redacted | | | | | | |
| Balliet,Brittany | | Address Redacted | | | | | | |
| Ballines,Eduardo | | Address Redacted | | | | | | |
| Ballon,Andrie Ordista | | Address Redacted | | | | | | |
| Ballon,Miguel | | Address Redacted | | | | | | |
| Ballou,Gabrielle | | Address Redacted | | | | | | |
| Balmer,Mallory | | Address Redacted | | | | | | |
| Balmer,Tia | | Address Redacted | | | | | | |
| Balmes,Francia Diana | | Address Redacted | | | | | | |
| Balnave,Liam | | Address Redacted | | | | | | |
| Balogun,Faruq Ishola | | Address Redacted | | | | | | |
| Balogun,Gafar | | Address Redacted | | | | | | |
| Baloul,Zeev Bar | | Address Redacted | | | | | | |
| Balsamo,Jacob | | Address Redacted | | | | | | |
| Balske,Ariel | | Address Redacted | | | | | | |
| Baltanyan,Anahit | | Address Redacted | | | | | | |
| Baltazar-Juanpedro,Jessica Delfina | | Address Redacted | | | | | | |
| Baltazar-Roberge,Johana M | | Address Redacted | | | | | | |
| Balthazar,Zephon | | Address Redacted | | | | | | |
| BALTIMORE COUNTY MARYLAND | | PO BOX 64076 | | | Baltimore | MD | 21264-4076 | |
| Baltimore,Camille E. | | Address Redacted | | | | | | |
| Baluyot-Odion,Hailey | | Address Redacted | | | | | | |
| Balycos,Nanssy | | Address Redacted | | | | | | |
| Balzano,Anthony | | Address Redacted | | | | | | |
| Bamaca,Stephanie M | | Address Redacted | | | | | | |
| Bamba,Kindane | | Address Redacted | | | | | | |
| Bambalan,Keith Gerard | | Address Redacted | | | | | | |
| Bamboo Rose LLC | | 17 Rogers Street | | | Gloucester | MA | 01930 | |
| Bambuser AB | Attn: Jonas Lagerström | Regeringsgatan 55 | | | Stockholm | | 11156 | Sweden |
| Bambuser AB | c/o ABC-Amega, Inc. | 500 Seneca St | Ste 503 | | Buffalo | NY | 14204 | |
| Bambuser AB | | 483 10th Ave | Floor 6 | | New York | NY | 10018 | |
| Banaga,Jonathan | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 41 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banales,Alejandra | | Address Redacted | | | | | | |
| Banales,Jesenia | | Address Redacted | | | | | | |
| Banas,Danielle Christina | | Address Redacted | | | | | | |
| Banaszak,Katelyn Madora | | Address Redacted | | | | | | |
| Banbury,Tiegan | | Address Redacted | | | | | | |
| Banco Popular | | 209 Ave Ponce de León | | | San Juan | Puerto Rico | 918 | |
| Banco Popular | | Popular Center Building Suite 913 | 209 Munoz Rivera Avenue | | San Juan | PR | 918 | |
| Banda,Delaney | | Address Redacted | | | | | | |
| Banda,Marilyn | | Address Redacted | | | | | | |
| Banderas,Eriberto | | Address Redacted | | | | | | |
| Bandov,Brandon | | Address Redacted | | | | | | |
| Bandur,Nicole | | Address Redacted | | | | | | |
| Bandwave Systems LLC | | 438 High Street | | | Burlington | NJ | 08016 | |
| Banfield,Jordan | | Address Redacted | | | | | | |
| Bang,Michello | | Address Redacted | | | | | | |
| Bang,Sarah Ji Hae | | Address Redacted | | | | | | |
| Bangalore Thimmegowda,Pramod Kumar | | Address Redacted | | | | | | |
| BANGOR MALL REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 368 | | | Emerson | NJ | 07630 | |
| Bangs,Nelson Edward | | Address Redacted | | | | | | |
| Bangura Jr,Sheku K. | | Address Redacted | | | | | | |
| Bangura,Borgiatu | | Address Redacted | | | | | | |
| Bangura,Martin | | Address Redacted | | | | | | |
| BANK 2022-BNK40 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| BANK 2022-BNK42 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| BANK 2022-BNK43 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| BANK 2023-BNK46 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Bank of America - Merrill Lynch | | 250 Vesey Street | | | New York | NY | 10080 | |
| BANK OF AMERICA NA | | PRINCE WILLIAM GENERAL DISTRICT COURT | 9311 LEE AVENUE | | Manassas | VA | 20110 | |
| Bank of America Private Bank | | 767 5th Avenue | | | New York | NY | 10153 | |
| Bank of America, N.A. | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bank Robber Music | | 404 BNA Drive, Suite 203 | | | Nashville | TN | 37217 | |
| BANK5 2023-5YR1 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| BANK5 2023-5YR2 | | 1585 BROADWAY | | | New York | NY | 10036 | |
| Bankert,Scott Dwayne | | Address Redacted | | | | | | |
| Bankruptcy Group - EAG [Con Ed] | c/o Consolidated Edison Company of New York Inc | 4 Irving Place | 9th Floor | | New York | NY | 10003 | |
| Banks,Amber | | Address Redacted | | | | | | |
| Banks,Amir Lei | | Address Redacted | | | | | | |
| Banks,Anisa M | | Address Redacted | | | | | | |
| Banks,Briahna M | | Address Redacted | | | | | | |
| Banks,Brianna | | Address Redacted | | | | | | |
| Banks,Bryce | | Address Redacted | | | | | | |
| Banks,Chai Lamar | | Address Redacted | | | | | | |
| Banks,Chelsea A | | Address Redacted | | | | | | |
| Banks,Davonte | | Address Redacted | | | | | | |
| Banks,Dayjah L | | Address Redacted | | | | | | |
| Banks,Devan | | Address Redacted | | | | | | |
| Banks,Janna | | Address Redacted | | | | | | |
| Banks,Jayna Ariel | | Address Redacted | | | | | | |
| Banks,Kasey Lynn | | Address Redacted | | | | | | |
| Banks,Kennethia C | | Address Redacted | | | | | | |
| Banks,Latish | | Address Redacted | | | | | | |
| Banks,Leshonda R | | Address Redacted | | | | | | |
| Banks,Luvenia M | | Address Redacted | | | | | | |
| Banks,Marquise | | Address Redacted | | | | | | |
| Banks,Nicole | | Address Redacted | | | | | | |
| Banks,Nisunte D | | Address Redacted | | | | | | |
| Banks,Peggy | | Address Redacted | | | | | | |
| Banks,Peyton D | | Address Redacted | | | | | | |
| Banks,Rachel N | | Address Redacted | | | | | | |
| Banks,Sa'Yere | | Address Redacted | | | | | | |
| Banks,Serita | | Address Redacted | | | | | | |
| Banks,Shauna Marie | | Address Redacted | | | | | | |
| Banks,Shawnelle | | Address Redacted | | | | | | |
| Banks,Vernikca I | | Address Redacted | | | | | | |
| Bankston,Courtney | | Address Redacted | | | | | | |
| Bankz,Jonathan | | Address Redacted | | | | | | |
| Banner,Bridget | | Address Redacted | | | | | | |
| Bannister,Briana | | Address Redacted | | | | | | |
| Bannister,Kate | | Address Redacted | | | | | | |
| Bannister,Samantha Ann | | Address Redacted | | | | | | |
| Banos,Carina Guadalupe | | Address Redacted | | | | | | |
| Banos,Jeanelly Amerie | | Address Redacted | | | | | | |
| Banos,Rotceh | | Address Redacted | | | | | | |
| Banovetz,Danielle | | Address Redacted | | | | | | |
| Bansal,Krati | | Address Redacted | | | | | | |
| Banse,Matthew | | Address Redacted | | | | | | |
| Banta,Emma Grace | | Address Redacted | | | | | | |
| Bantu,Nithya | | Address Redacted | | | | | | |
| Bantum,Leah Amber | | Address Redacted | | | | | | |
| Bantz,Kirk Nelson | | Address Redacted | | | | | | |
| Banuelos,Alexa | | Address Redacted | | | | | | |
| Banuelos,Briana | | Address Redacted | | | | | | |
| Banuve,Caleb Randolph | | Address Redacted | | | | | | |
| Banwart,Stephanie | | Address Redacted | | | | | | |
| Baptist,Demarcus A. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 42 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baptista,Arizella A. | | Address Redacted | | | | | | |
| Baptista,Jaynee G | | Address Redacted | | | | | | |
| Baptiste,Kahlicia | | Address Redacted | | | | | | |
| Baqai,Mohammad | | Address Redacted | | | | | | |
| Baque,Geomaira L | | Address Redacted | | | | | | |
| Baquero,Juan Javier | | Address Redacted | | | | | | |
| Barabas,Olivia A | | Address Redacted | | | | | | |
| Barajas Aguilar,Rogelio Ivan | | Address Redacted | | | | | | |
| Barajas Gudino,Natali | | Address Redacted | | | | | | |
| Barajas,Brenda | | Address Redacted | | | | | | |
| Barajas,Briana Munoz | | Address Redacted | | | | | | |
| Barajas,Giselle Sabrina | | Address Redacted | | | | | | |
| Barajas,Karah | | Address Redacted | | | | | | |
| Barajas,Michelle Brianna | | Address Redacted | | | | | | |
| Barajas,Millie | | Address Redacted | | | | | | |
| Barajas,Monserrat | | Address Redacted | | | | | | |
| Barajas,Rosalinda | | Address Redacted | | | | | | |
| Barajas,Stephen | | Address Redacted | | | | | | |
| Barajas,Vanessa | | Address Redacted | | | | | | |
| Barajas,Victor | | Address Redacted | | | | | | |
| Barakat,Asma | | Address Redacted | | | | | | |
| Barba Jimenez,Andrea | | Address Redacted | | | | | | |
| Barba,Cynthia | | Address Redacted | | | | | | |
| Barba,Daniela | | Address Redacted | | | | | | |
| Barbara Gerber | | Address Redacted | | | | | | |
| Barbara Novotny | | Address Redacted | | | | | | |
| BARBARA PFISTER CASTING INC | | 195 CHRYSTIE STREET | #401 | | New York | NY | 10002 | |
| Barber,Aurielle A. | | Address Redacted | | | | | | |
| Barber,Case-Brandon Ashley | | Address Redacted | | | | | | |
| Barber,Eniya Lortae | | Address Redacted | | | | | | |
| Barber,Ericka | | Address Redacted | | | | | | |
| Barber,Jacqueline | | Address Redacted | | | | | | |
| Barber,James Carlton | | Address Redacted | | | | | | |
| Barber,Rees Victor | | Address Redacted | | | | | | |
| Barber,Sionna | | Address Redacted | | | | | | |
| Barber,Zaria | | Address Redacted | | | | | | |
| Barbera,Megan Marie | | Address Redacted | | | | | | |
| Barberan,Kira | | Address Redacted | | | | | | |
| Barberini,Stephanie | | Address Redacted | | | | | | |
| Barbian,Zabrina Ester | | Address Redacted | | | | | | |
| Barbiero,Brianna Marie | | Address Redacted | | | | | | |
| Barbosa,Alexander F | | Address Redacted | | | | | | |
| Barbosa,Aleyshka M | | Address Redacted | | | | | | |
| Barbosa,Genice | | Address Redacted | | | | | | |
| Barbosa,Karla | | Address Redacted | | | | | | |
| Barbosa,Katia | | Address Redacted | | | | | | |
| Barbosa,Luis Humberto | | Address Redacted | | | | | | |
| Barbosa,Nazare | | Address Redacted | | | | | | |
| Barbosa,Priscilla | | Address Redacted | | | | | | |
| Barbosa,Rosa Isela | | Address Redacted | | | | | | |
| Barbosa-Lopes,Jessica | | Address Redacted | | | | | | |
| Barbour,Elizabeth | | Address Redacted | | | | | | |
| Barbour,Jamie | | Address Redacted | | | | | | |
| Barbour,Kevin | | Address Redacted | | | | | | |
| Barbour,Randy | | Address Redacted | | | | | | |
| Barbour,Randy K | | Address Redacted | | | | | | |
| Barboza,Alejandro | | Address Redacted | | | | | | |
| Barboza,Tammy | | Address Redacted | | | | | | |
| Barboza-Polina,Veronica Guadalupe | | Address Redacted | | | | | | |
| Barbrianna,Warren Natasha | | Address Redacted | | | | | | |
| Barcenas,Alam | | Address Redacted | | | | | | |
| Barcenas,Noah | | Address Redacted | | | | | | |
| Barchet,Aaron | | Address Redacted | | | | | | |
| Barclay,Brianna | | Address Redacted | | | | | | |
| Barclay,Lashaun | | Address Redacted | | | | | | |
| Barclay,Tori-Ann S. | | Address Redacted | | | | | | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| Barclays Wealth (UK) | | 1 Churchill Place | | | London | | E14 5HP | United Kingdom |
| Barco,Ariana | | Address Redacted | | | | | | |
| Barco,Lilia Marie | | Address Redacted | | | | | | |
| Barco,Tiana Marie | | Address Redacted | | | | | | |
| Bardales,Evelyn | | Address Redacted | | | | | | |
| Barea,Amerette M | | Address Redacted | | | | | | |
| Barem,Ismael Mustafa | | Address Redacted | | | | | | |
| Bareno,Julissa Raquel | | Address Redacted | | | | | | |
| Barfield,Talyn Brianna | | Address Redacted | | | | | | |
| Bargas,Desiree | | Address Redacted | | | | | | |
| Barger,Alexander | | Address Redacted | | | | | | |
| Barghouty,Carmen | | Address Redacted | | | | | | |
| Bargman,Kelsi Christine | | Address Redacted | | | | | | |
| Barhumi,Emile | | Address Redacted | | | | | | |
| Barik,Samira | | Address Redacted | | | | | | |
| Barila,Michelle | | Address Redacted | | | | | | |
| Barillas,Isis Kiana | | Address Redacted | | | | | | |
| Barillas,Rossana M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 43 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baringue,Jeremy | | Address Redacted | | | | | | |
| Barish,Gabriella | | Address Redacted | | | | | | |
| Bariss,Zavier | | Address Redacted | | | | | | |
| Barkatullah,Jibran | | Address Redacted | | | | | | |
| Barker,319Kevin | | Address Redacted | | | | | | |
| Barker,Arthur Rayborn | | Address Redacted | | | | | | |
| Barker,David A | | Address Redacted | | | | | | |
| Barker,Evan | | Address Redacted | | | | | | |
| Barker,Jaden Doyle | | Address Redacted | | | | | | |
| Barker,Jennifer | | Address Redacted | | | | | | |
| Barker,Katherine Riley | | Address Redacted | | | | | | |
| Barker,Malivai | | Address Redacted | | | | | | |
| Barker,Reshad Akeyon | | Address Redacted | | | | | | |
| Barker,Ria M | | Address Redacted | | | | | | |
| BARKING OWL INC | | 2272 S CENTINELA AVENUE | | | Los Angeles | CA | 90064 | |
| Barkley,Alexus | | Address Redacted | | | | | | |
| Barkley,Chyna | | Address Redacted | | | | | | |
| Barkley,Chyna J | | Address Redacted | | | | | | |
| Barkley,Hannah Autumn | | Address Redacted | | | | | | |
| Barkley,Potia | | Address Redacted | | | | | | |
| Barko,Joseph | | Address Redacted | | | | | | |
| Barletta,Agostino D | | Address Redacted | | | | | | |
| Barloon,Joseph | | Address Redacted | | | | | | |
| Barlow,Austin | | Address Redacted | | | | | | |
| Barlow,Elyse Danielle Himeko | | Address Redacted | | | | | | |
| Barlow,Jessica A | | Address Redacted | | | | | | |
| Barlow,Kiara | | Address Redacted | | | | | | |
| Barlow,Simon | | Address Redacted | | | | | | |
| Barlowe,Deshunai | | Address Redacted | | | | | | |
| Barna,Kyle | | Address Redacted | | | | | | |
| Barnaby,Christine Alexandra | | Address Redacted | | | | | | |
| Barnard,Matthew | | Address Redacted | | | | | | |
| Barnas,Gabriela | | Address Redacted | | | | | | |
| Barnas,Justyna | | Address Redacted | | | | | | |
| Barnas,Wiktoria | | Address Redacted | | | | | | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN STREET | | | Indianapolis | IN | 46204 | |
| Barnes,Abigail Josephine | | Address Redacted | | | | | | |
| Barnes,Alexander | | Address Redacted | | | | | | |
| Barnes,Alexis C | | Address Redacted | | | | | | |
| Barnes,Cierra Nicole | | Address Redacted | | | | | | |
| Barnes,Colin Russell | | Address Redacted | | | | | | |
| Barnes,Corinthia E | | Address Redacted | | | | | | |
| Barnes,Demeko D | | Address Redacted | | | | | | |
| Barnes,Demonte | | Address Redacted | | | | | | |
| Barnes,Desteni | | Address Redacted | | | | | | |
| Barnes,Destiny | | Address Redacted | | | | | | |
| Barnes,Donaya | | Address Redacted | | | | | | |
| Barnes,Isaiah | | Address Redacted | | | | | | |
| Barnes,Jaclyn N | | Address Redacted | | | | | | |
| Barnes,Javon Deshay | | Address Redacted | | | | | | |
| Barnes,Jayla Nicole | | Address Redacted | | | | | | |
| Barnes,Jenay Marie | | Address Redacted | | | | | | |
| Barnes,Jessica | | Address Redacted | | | | | | |
| Barnes,Jessie | | Address Redacted | | | | | | |
| Barnes,John Charles | | Address Redacted | | | | | | |
| Barnes,Justin | | Address Redacted | | | | | | |
| Barnes,Kamani | | Address Redacted | | | | | | |
| Barnes,Karli | | Address Redacted | | | | | | |
| Barnes,Kennedy Alexandria | | Address Redacted | | | | | | |
| Barnes,Leah | | Address Redacted | | | | | | |
| Barnes,Levias | | Address Redacted | | | | | | |
| Barnes,Mariah | | Address Redacted | | | | | | |
| Barnes,Mekhi L | | Address Redacted | | | | | | |
| Barnes,Precious | | Address Redacted | | | | | | |
| Barnes,Rochelle | | Address Redacted | | | | | | |
| Barnes,Saniyah K | | Address Redacted | | | | | | |
| Barnes,Stefanie G | | Address Redacted | | | | | | |
| Barnes,Tonnetta B | | Address Redacted | | | | | | |
| Barnes,Tonya | | Address Redacted | | | | | | |
| Barnes,Tonya'E | | Address Redacted | | | | | | |
| Barnes,Valerie | | Address Redacted | | | | | | |
| Barnes,Victoria | | Address Redacted | | | | | | |
| Barnes,Zion James | | Address Redacted | | | | | | |
| Barnett,Alex | | Address Redacted | | | | | | |
| Barnett,Alexandria S | | Address Redacted | | | | | | |
| Barnett,Breanna | | Address Redacted | | | | | | |
| Barnett,Brynn | | Address Redacted | | | | | | |
| Barnett,Caroline Grace | | Address Redacted | | | | | | |
| Barnett,Chloe | | Address Redacted | | | | | | |
| Barnett,Danielle T | | Address Redacted | | | | | | |
| Barnett,Destinee | | Address Redacted | | | | | | |
| Barnett,Johnny | | Address Redacted | | | | | | |
| Barnett,Michael Shawn | | Address Redacted | | | | | | |
| Barnett,Olivia Annalise | | Address Redacted | | | | | | |
| Barnett,Samuel J | | Address Redacted | | | | | | |
| Barnett,Shanell | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 44 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barney,Sierra Nikhol | | Address Redacted | | | | | | |
| Barnhardt,Olivia N | | Address Redacted | | | | | | |
| Barnhart,Autumn Rose | | Address Redacted | | | | | | |
| Barnhart,Julianna | | Address Redacted | | | | | | |
| Barnhill,Leslie | | Address Redacted | | | | | | |
| Barno,Jasmine Lataylor | | Address Redacted | | | | | | |
| Barno,Makaylia | | Address Redacted | | | | | | |
| Baron,Alexie Larae | | Address Redacted | | | | | | |
| Baron,Kiara | | Address Redacted | | | | | | |
| Barona Grajeda,Nicolle | | Address Redacted | | | | | | |
| Barone,Nicholas Willam | | Address Redacted | | | | | | |
| Baronet,Bree A | | Address Redacted | | | | | | |
| Barquero,Alexandria | | Address Redacted | | | | | | |
| Barquero,Alexandria Christal | | Address Redacted | | | | | | |
| Barr,Brooklyn Chase | | Address Redacted | | | | | | |
| Barr,Kristen | | Address Redacted | | | | | | |
| Barr,Kristen Nicole | | Address Redacted | | | | | | |
| Barr,Mackenzie | | Address Redacted | | | | | | |
| Barragan,Alyssa Lauren | | Address Redacted | | | | | | |
| Barragan,Betzamani | | Address Redacted | | | | | | |
| Barragan,Emily | | Address Redacted | | | | | | |
| Barragan,Jose | | Address Redacted | | | | | | |
| Barragan,Julisa | | Address Redacted | | | | | | |
| Barragan,Samuel | | Address Redacted | | | | | | |
| Barragan,Yarely | | Address Redacted | | | | | | |
| Barragan-Lopez,Shelby | | Address Redacted | | | | | | |
| Barral,Jack | | Address Redacted | | | | | | |
| Barrasa,Bella Melia | | Address Redacted | | | | | | |
| Barratt,Shannon | | Address Redacted | | | | | | |
| Barraza,Sarahi | | Address Redacted | | | | | | |
| Barraza,Sonia | | Address Redacted | | | | | | |
| Barraza-Gonzalez,Charles | | Address Redacted | | | | | | |
| Barreiros,Isabella | | Address Redacted | | | | | | |
| Barrera,Alondra | | Address Redacted | | | | | | |
| Barrera,Arlene | | Address Redacted | | | | | | |
| Barrera,Chelsey | | Address Redacted | | | | | | |
| Barrera,Christian | | Address Redacted | | | | | | |
| Barrera,Crystal | | Address Redacted | | | | | | |
| Barrera,Diana | | Address Redacted | | | | | | |
| Barrera,Emilio M | | Address Redacted | | | | | | |
| Barrera,Gianncarlo | | Address Redacted | | | | | | |
| Barrera,Hailey N | | Address Redacted | | | | | | |
| Barrera,Jenifer | | Address Redacted | | | | | | |
| Barrera,Mireya | | Address Redacted | | | | | | |
| Barrera,Monika | | Address Redacted | | | | | | |
| Barrera,Salome | | Address Redacted | | | | | | |
| Barrera,Shane | | Address Redacted | | | | | | |
| Barrera,Tatiana | | Address Redacted | | | | | | |
| Barrera-Corona,Alondra | | Address Redacted | | | | | | |
| Barreto,Anthony | | Address Redacted | | | | | | |
| Barreto,Brittany | | Address Redacted | | | | | | |
| Barreto,Carmen | | Address Redacted | | | | | | |
| Barreto,Emily | | Address Redacted | | | | | | |
| Barreto,Kimberly S | | Address Redacted | | | | | | |
| Barreto,Marissa | | Address Redacted | | | | | | |
| Barrett Sanchez,Caroline | | Address Redacted | | | | | | |
| Barrett,Bailey | | Address Redacted | | | | | | |
| Barrett,Erica L | | Address Redacted | | | | | | |
| Barrett,Hyheda | | Address Redacted | | | | | | |
| Barrett,Jade | | Address Redacted | | | | | | |
| Barrett,Josh | | Address Redacted | | | | | | |
| Barrett,Keshawn | | Address Redacted | | | | | | |
| Barrett,Orville Lee | | Address Redacted | | | | | | |
| Barrett,Pearline | | Address Redacted | | | | | | |
| Barrett,Raven L | | Address Redacted | | | | | | |
| Barrett,Ricardo David | | Address Redacted | | | | | | |
| Barrett,Sarah Isabel | | Address Redacted | | | | | | |
| Barrett,Shannon | | Address Redacted | | | | | | |
| Barrett,Sharee T | | Address Redacted | | | | | | |
| Barrett,Siana | | Address Redacted | | | | | | |
| Barrett,Tasia Eunice | | Address Redacted | | | | | | |
| Barrette-Sullivan,Alannah | | Address Redacted | | | | | | |
| Barrie,Hamidu Simpi | | Address Redacted | | | | | | |
| Barrie,Neil Reveley | | Address Redacted | | | | | | |
| Barrientos,Ganyce Lee | | Address Redacted | | | | | | |
| Barrientos,Ivan | | Address Redacted | | | | | | |
| Barrientos,Julissa Seleste | | Address Redacted | | | | | | |
| Barrientos,Luis | | Address Redacted | | | | | | |
| Barrientos,Nataly | | Address Redacted | | | | | | |
| Barrientos,Ursula Milagritos | | Address Redacted | | | | | | |
| Barriero,Lauren Kathleen | | Address Redacted | | | | | | |
| Barrios Lusk,Limberth J | | Address Redacted | | | | | | |
| Barrios,Abigail | | Address Redacted | | | | | | |
| Barrios,Alexander Lopez | | Address Redacted | | | | | | |
| Barrios,Amanda | | Address Redacted | | | | | | |
| Barrios,Anapaula | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 45 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barrios,Andi | | Address Redacted | | | | | | |
| Barrios,Cameron | | Address Redacted | | | | | | |
| Barrios,Geselle | | Address Redacted | | | | | | |
| Barrios,Ginaurem | | Address Redacted | | | | | | |
| Barrios,Matthew | | Address Redacted | | | | | | |
| Barrios,Nery | | Address Redacted | | | | | | |
| Barrios,Paloma Jael | | Address Redacted | | | | | | |
| Barrios,Paola | | Address Redacted | | | | | | |
| Barrios,Virna | | Address Redacted | | | | | | |
| Barritas,Amelie | | Address Redacted | | | | | | |
| Barron,Jose | | Address Redacted | | | | | | |
| Barron,Rhiannon Marie | | Address Redacted | | | | | | |
| Barron,Sam Wiley | | Address Redacted | | | | | | |
| Barron,Terence Dejuan | | Address Redacted | | | | | | |
| Barron,Wendolyne Genesis | | Address Redacted | | | | | | |
| Barros,Richard Lucas | | Address Redacted | | | | | | |
| Barroso,Brittinie Rose | | Address Redacted | | | | | | |
| Barroso,Maya | | Address Redacted | | | | | | |
| Barrow,Leah | | Address Redacted | | | | | | |
| Barrow,Sheriese S | | Address Redacted | | | | | | |
| Barry Kirby | | Address Redacted | | | | | | |
| Barry,Aliyah | | Address Redacted | | | | | | |
| Barry,Fatoumata | | Address Redacted | | | | | | |
| Barry,Hassnatu | | Address Redacted | | | | | | |
| Barry,Kadiatou | | Address Redacted | | | | | | |
| Barry,Kassandra Joyce | | Address Redacted | | | | | | |
| Barski,Michael David | | Address Redacted | | | | | | |
| Barsotti,Alexis Rose | | Address Redacted | | | | | | |
| BARSTOOL SPORTS INC | | 333 7TH AVE 2ND FLOOR | | | New York | NY | 10001 | |
| Barstowdoyle,April Denise | | Address Redacted | | | | | | |
| Bartelson,Jacob | | Address Redacted | | | | | | |
| Barthelemy,Taylor P | | Address Redacted | | | | | | |
| Bartholomeo,Jennifer | | Address Redacted | | | | | | |
| Bartholomew County Treasurer | | PO Box 1986 | | | Columbus | IN | 47202 | |
| Bartholomew Jr,Jamie | | Address Redacted | | | | | | |
| Bartholomew,Ashlee | | Address Redacted | | | | | | |
| Bartholomew,Jessica | | Address Redacted | | | | | | |
| Bartkiv,Olesia | | Address Redacted | | | | | | |
| Bartkoski,Alexis | | Address Redacted | | | | | | |
| Bartleson,Dalen | | Address Redacted | | | | | | |
| Bartlett,Kayla Renee | | Address Redacted | | | | | | |
| Bartlett,Lydia | | Address Redacted | | | | | | |
| Bartlett,Melissa E | | Address Redacted | | | | | | |
| Bartley,Jada | | Address Redacted | | | | | | |
| Bartley,Licia Marie | | Address Redacted | | | | | | |
| Bartley,Tiana | | Address Redacted | | | | | | |
| Bartman,Shanna Lynn | | Address Redacted | | | | | | |
| Bartnicki,Elizabeth | | Address Redacted | | | | | | |
| Bartolo Damian,Edith | | Address Redacted | | | | | | |
| Bartolotta,Callee | | Address Redacted | | | | | | |
| Bartolotta,Jennie | | Address Redacted | | | | | | |
| Barton,Emari | | Address Redacted | | | | | | |
| Barton,Jennifer Lynne | | Address Redacted | | | | | | |
| Barton,Jessica | | Address Redacted | | | | | | |
| Barton,Nahde | | Address Redacted | | | | | | |
| Barton,Nicholas | | Address Redacted | | | | | | |
| Bartow,Lindsay | | Address Redacted | | | | | | |
| Bartra,Valeria | | Address Redacted | | | | | | |
| Bartsch,Abigail | | Address Redacted | | | | | | |
| Bartsch,Adison C | | Address Redacted | | | | | | |
| Bartsch,August A | | Address Redacted | | | | | | |
| Bartsch,Jaime | | Address Redacted | | | | | | |
| Barzano,Ron | | Address Redacted | | | | | | |
| Basch,Thomas J | | Address Redacted | | | | | | |
| Bascom,Iyaluua | | Address Redacted | | | | | | |
| Baselice,Donna | | Address Redacted | | | | | | |
| Baselice,Terra | | Address Redacted | | | | | | |
| Basham,Jacob | | Address Redacted | | | | | | |
| Bashar,Farhanaz | | Address Redacted | | | | | | |
| Bashir,Muaaz Osman | | Address Redacted | | | | | | |
| Bashir,Zakee | | Address Redacted | | | | | | |
| Basho,Mariyam Dalhama | | Address Redacted | | | | | | |
| Basic Environment S-Corp | | 3775 Sutro Ave | | | Los Angeles | CA | 90018 | |
| Basic Instincts. Inc. | c/o c/o United Talent Agency | 9336 Civic Center Drive | | | Beverly Hills | CA | 90212 | |
| BASIL P. D'SOUSA, ESQ. | | 725 E COVET LANE SUITE 170 | | | Phoenix | AZ | 85024 | |
| Basile Occupational Tax | | PO Box 308 | | | Basile | LA | 70515-0308 | |
| Basile,Alyssandra L | | Address Redacted | | | | | | |
| Basilio,Kient | | Address Redacted | | | | | | |
| Basilius,Michael | | Address Redacted | | | | | | |
| Basinger,Joshua | | Address Redacted | | | | | | |
| Bask Suncare | | 254 Park Ave S Suite 11D | | | New York | NY | 10010 | |
| Baskerville,Asia M | | Address Redacted | | | | | | |
| Baskerville,Keenen J | | Address Redacted | | | | | | |
| Baskin,Anna | | Address Redacted | | | | | | |
| Baskin,Samantha | | Address Redacted | | | | | | |
| Baskow-Ross,Suzanne Elaine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 46 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Basnet,Nita | | Address Redacted | | | | | | |
| Basnight,Ariel | | Address Redacted | | | | | | |
| Basnyat,Chiran | | Address Redacted | | | | | | |
| Bass,Brian L | | Address Redacted | | | | | | |
| Bass,David A | | Address Redacted | | | | | | |
| Bass,Jessica | | Address Redacted | | | | | | |
| Bass,Mason | | Address Redacted | | | | | | |
| Basset Place Re Co LLC | | PO Box 205774 | | | Dallas | TX | 75320-5774 | |
| Basset Place Real Estate Company, LLC | | 8343 Douglas Avenue | Suite 300 | | Dallas | TX | 73225 | |
| Bassett,Gwenlarnique Dazmeria | | Address Redacted | | | | | | |
| Bassett,Madison | | Address Redacted | | | | | | |
| Bassett,Silver L. | | Address Redacted | | | | | | |
| Basso,Christina | | Address Redacted | | | | | | |
| Basti,Ziad | | Address Redacted | | | | | | |
| Bastiaannet,Dandrae Justin Jackson | | Address Redacted | | | | | | |
| Bastianon,Evan | | Address Redacted | | | | | | |
| Bastida,Valery | | Address Redacted | | | | | | |
| Bastos,Danilo T | | Address Redacted | | | | | | |
| Bastos,Thiago | | Address Redacted | | | | | | |
| Basurto,Michelle Itzel | | Address Redacted | | | | | | |
| Bataeineh,Mohammad Morzq | | Address Redacted | | | | | | |
| Batalla,Michelle | | Address Redacted | | | | | | |
| Batallure Beauty, LLC | | 104 Carnegie Center | Suite 202 | | Princeton | NJ | 08540 | |
| Batchelder,Stephen | | Address Redacted | | | | | | |
| Baterna Ramos,Tiffany Yari | | Address Redacted | | | | | | |
| Bateman,Julie M. | | Address Redacted | | | | | | |
| Baten-Sangkay,Kezia | | Address Redacted | | | | | | |
| BATES & BATES LAW, LLC | | 1890 MARIETTA BLVD NW | | | Atlanta | GA | 30318 | |
| Bates,Alexia Leigh | | Address Redacted | | | | | | |
| Bates,Amaree Janell | | Address Redacted | | | | | | |
| Bates,Brooke A | | Address Redacted | | | | | | |
| Bates,Marilyn Jean | | Address Redacted | | | | | | |
| Bates,Sarah M | | Address Redacted | | | | | | |
| Bates,William | | Address Redacted | | | | | | |
| Bates,William C | | Address Redacted | | | | | | |
| Bates-Williams,Aniya | | Address Redacted | | | | | | |
| Bath & Body Works Logistics Services, LLC | | Limited Logistics Services, Inc. | Two Limited Parkway | | Columbus | OH | 43230 | |
| Bath & Body Works Logistics Services, LLC | c/o Limited Logistics Services, Inc. | Attn: Vice President, DC Operations | Two Limited Parkway | | Columbus | OH | 43230 | |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19801 | |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | 200 Public Square, Suite 1400 | | Cleveland | OH | 44144 | |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| Bather,Charmaine V | | Address Redacted | | | | | | |
| Bathija,Kavita Ramesh | | Address Redacted | | | | | | |
| Batista De Leon,Eridania | | Address Redacted | | | | | | |
| Batista Mercedes,Islen | | Address Redacted | | | | | | |
| Batista Pérez,José Elías | | Address Redacted | | | | | | |
| Batista,Anabela | | Address Redacted | | | | | | |
| Batista,Valerie | | Address Redacted | | | | | | |
| Batista,Zuania | | Address Redacted | | | | | | |
| Batista-Lara,Tiffany J | | Address Redacted | | | | | | |
| Batiste,Lennox | | Address Redacted | | | | | | |
| Batkin,Katie | | Address Redacted | | | | | | |
| Batley,Manuela | | Address Redacted | | | | | | |
| Batlle Romeu,Daniela | | Address Redacted | | | | | | |
| Batlle,Jose | | Address Redacted | | | | | | |
| Batres Barrera,Luis | | Address Redacted | | | | | | |
| Batres Barrera,Luis Brayan | | Address Redacted | | | | | | |
| Batres,Daniel | | Address Redacted | | | | | | |
| Batres,Valerie | | Address Redacted | | | | | | |
| Batsista Mustafa,Nicol | | Address Redacted | | | | | | |
| Batson,Rochelle | | Address Redacted | | | | | | |
| Battaglia,Alyssia | | Address Redacted | | | | | | |
| Battaglia,Juliona | | Address Redacted | | | | | | |
| Battaglia,Sierra | | Address Redacted | | | | | | |
| Battee,Nevaeh | | Address Redacted | | | | | | |
| Batten,Aliyah Sana | | Address Redacted | | | | | | |
| Battery Park CLO II Ltd | C/O WALKERS FIDUCIARY LIMITED | 190 ELGIN AVENUE | | | George Town | | E9 KY1-9008 | Grand Cayman |
| Battie,Jaylan | | Address Redacted | | | | | | |
| Battipaglia,Sadie | | Address Redacted | | | | | | |
| Battist,Bryanna | | Address Redacted | | | | | | |
| Battiste,Claire | | Address Redacted | | | | | | |
| Battisti,Allen Gino | | Address Redacted | | | | | | |
| Battisti,Blythe | | Address Redacted | | | | | | |
| Battle,Karen | | Address Redacted | | | | | | |
| Battle,Melton Ray | | Address Redacted | | | | | | |
| Battle,Pennie Casandra | | Address Redacted | | | | | | |
| Battle,Rayna | | Address Redacted | | | | | | |
| Battle,Tyalliyah | | Address Redacted | | | | | | |
| Battle,Yakiem | | Address Redacted | | | | | | |
| Battlefield Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Batts,Hunter N. | | Address Redacted | | | | | | |
| Batts,Kiah Lashay | | Address Redacted | | | | | | |
| Bauder,Robert | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 47 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bauer,Amanda | | Address Redacted | | | | | | |
| Bauer,Audrina | | Address Redacted | | | | | | |
| Bauer,Casey | | Address Redacted | | | | | | |
| Bauer,Claire | | Address Redacted | | | | | | |
| Baughman,Alexander James | | Address Redacted | | | | | | |
| Baughman,Sicily | | Address Redacted | | | | | | |
| Baul,Quedon J | | Address Redacted | | | | | | |
| Baumaister,Taylor Nicole | | Address Redacted | | | | | | |
| Bauman,Jayleen | | Address Redacted | | | | | | |
| Baumgardner,Brice | | Address Redacted | | | | | | |
| Baumgardner,Jaimee Andrea | | Address Redacted | | | | | | |
| Baumgarten,Victoria | | Address Redacted | | | | | | |
| Baumgartner,Ann | | Address Redacted | | | | | | |
| Baumgartner,Ava Carolyn | | Address Redacted | | | | | | |
| Baumgartner,Carlos J | | Address Redacted | | | | | | |
| Bauszus,Kalani | | Address Redacted | | | | | | |
| Baute,Hannah | | Address Redacted | | | | | | |
| Bautista Barragan,Elena | | Address Redacted | | | | | | |
| Bautista Chahuiz,Elizabeth | | Address Redacted | | | | | | |
| Bautista Cortez,Doris Beyda | | Address Redacted | | | | | | |
| Bautista Iii,Leonard Paul | | Address Redacted | | | | | | |
| Bautista Martin,Adriano | | Address Redacted | | | | | | |
| Bautista,Angeles | | Address Redacted | | | | | | |
| Bautista,Angelica | | Address Redacted | | | | | | |
| Bautista,Caitlin | | Address Redacted | | | | | | |
| Bautista,Donnaven | | Address Redacted | | | | | | |
| Bautista,Fernanda | | Address Redacted | | | | | | |
| Bautista,Gabriela | | Address Redacted | | | | | | |
| Bautista,Gladys | | Address Redacted | | | | | | |
| Bautista,Jocelle | | Address Redacted | | | | | | |
| Bautista,Joseph | | Address Redacted | | | | | | |
| Bautista,Joshua Julio | | Address Redacted | | | | | | |
| Bautista,Juan Jr | | Address Redacted | | | | | | |
| Bautista,Katia | | Address Redacted | | | | | | |
| Bautista,Lexzandra | | Address Redacted | | | | | | |
| Bautista,Mauren C. | | Address Redacted | | | | | | |
| Bautista,Raquel | | Address Redacted | | | | | | |
| Bautista,Tatiana | | Address Redacted | | | | | | |
| Bautista,Vanessa | | Address Redacted | | | | | | |
| Bautista-Garcia,Adolfo Angel | | Address Redacted | | | | | | |
| Bautista-Gonzalez,Daniel Alexander | | Address Redacted | | | | | | |
| Bautista-Peralta,Mara | | Address Redacted | | | | | | |
| Bavari,Foad | | Address Redacted | | | | | | |
| Bavi,Maryam | | Address Redacted | | | | | | |
| Bawaieh,Hadeel | | Address Redacted | | | | | | |
| Bawi,Lal Lian | | Address Redacted | | | | | | |
| Bawol,Autilli | | Address Redacted | | | | | | |
| Bawroski,Breann | | Address Redacted | | | | | | |
| Baxter,Christian A | | Address Redacted | | | | | | |
| Baxter,Stephanie | | Address Redacted | | | | | | |
| Baxter,Timothy George | | Address Redacted | | | | | | |
| Baxter,Tyra | | Address Redacted | | | | | | |
| Bay Street Centercal, LLC | | Dept LA 25380 | | | Pasadena | CA | 91185-5380 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh St | Sixteenth Floor | | Cincinnatio | OH | 45202 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh Street | Sixteenth Floor | | Cincinnatio | OH | 45202 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Sixteenth Floor | Seven West Seventh Street | | Cincinnatio | OH | 45202 | |
| Bay Street Centercal, LLC | | Bay St. Emeryville Limited Partnership | Sixteenth Floor | Seven West Seventh Street | Cincinnatio | OH | 45202 | |
| Bayan,Jariah | | Address Redacted | | | | | | |
| Bayardo,Ethan | | Address Redacted | | | | | | |
| Bayat,Naser | | Address Redacted | | | | | | |
| BAYBROOK MALL | | SDS-12-1851 | PO BOX 86 | | Minneapolis | MN | 55486-1851 | |
| Baybrook Mall, LLC | c/o Baybrook Mall | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Baybrook Mall, LLC | c/o Baybrook Mall | 110 N. Wacker Dr | | | Chicago | IL | 60606 | |
| Bayer,Larissa Gayle | | Address Redacted | | | | | | |
| Baylor,Taneeta C | | Address Redacted | | | | | | |
| Baylor-Reeves,Sonjay A | | Address Redacted | | | | | | |
| BAYMARD INSTITUTE | | HOWITZVEJ 60 | 1ST FLOOR | | Frederiksborg | | 2000 | Denmark |
| Baymard Institute | | Kastanie Alle 41 | | | Farum | | 3520 | Denmark |
| Bayne,James M | | Address Redacted | | | | | | |
| Bayne,Johanna Wehman | | Address Redacted | | | | | | |
| Baynes,Nhandi Z | | Address Redacted | | | | | | |
| Bayside Marketplace LLC | dba Express | 2681 Solutions Center | | | Chicago | IL | 60677 | |
| BAYSIDE MARKETPLACE LLC | | DBA EXPRESS | 2681 SOLUTIONS CENTER | | Chicago | IL | 60677 | |
| Bayside Marketplace, LLC | Attn: Law/Lease Administration Department | c/o BAYSIDE MARKETPLACE | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Bayside Marketplace, LLC | c/o BAYSIDE MARKETPLACE | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Bazaarvoice | | 11921 N. MoPac Expressway | | | Austin | TX | 78759 | |
| Bazaarvoice, Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. | | 11921 N. MoPac Expressway | Suite 420 | | Austin | TX | 78759 | |
| BAZAARVOICE, INC. | | PO BOX 671654 | | | Dallas | TX | 75267-1654 | |
| Bazan,Camila Miluska | | Address Redacted | | | | | | |
| Bazemore,Ahmaud C | | Address Redacted | | | | | | |
| Bazile,Eric Pierre | | Address Redacted | | | | | | |
| Bazile,Marvin | | Address Redacted | | | | | | |
| Bazurto,Abraham Miguel | | Address Redacted | | | | | | |
| BBC JACQUARD SRL | | 22073 FINO MORNASCO | | | Como | | | Italy |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 48 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | DEBORAH  CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BCC Enterprises Inc. | | 235 WEST 22ND ST | #5 | | New York | NY | 10011 | |
| BCI 2 LLC | | 75 NORTH FAIR OAKS AVE | C/O CIT BANK NA | | Pasadena | CA | 91103 | |
| BCN Group | | 101 Bentree Dr | | | Hendersonville | TN | 37075 | |
| BCWSA (Bucks County Water & Sewer) | | PO Box 3895 | | | Lancaster | PA | 17604-3895 | |
| BDA | | 15525 Woodinville Redmond Rd. N.E. | | | Woodinville | WA | 98072 | |
| BDG MEDIA, INC | | 315 PARK AVE SOUTH 11TH FLOOR | | | New York | NY | 10010 | |
| Beach,Jamie | | Address Redacted | | | | | | |
| Beach,Rob | | Address Redacted | | | | | | |
| Beachwood Place Mall LLC | | 2701 Solution Center | | | Chicago | IL | 60677-2007 | |
| Beachwood Place Mall, LLC | Attn: Law/Lease Administration Department | c/o Beachwood Place | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Beachwood Place Mall, LLC | c/o Beachwood Place | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | |
| Beacon Hill Staffing Group, LLC | | 5515 Baconridge Dr | | | Galloway | OH | 43219 | |
| Beale,Erin | | Address Redacted | | | | | | |
| Beale,Kaylee | | Address Redacted | | | | | | |
| Beaman,Paula V | | Address Redacted | | | | | | |
| Beams,Aimee | | Address Redacted | | | | | | |
| Bean,Alison | | Address Redacted | | | | | | |
| Bean,Emon Iri | | Address Redacted | | | | | | |
| Bean,Marissa | | Address Redacted | | | | | | |
| Bean,Meridith | | Address Redacted | | | | | | |
| Beaner,Alissa | | Address Redacted | | | | | | |
| Beans,Carla | | Address Redacted | | | | | | |
| Bear,Nekoda | | Address Redacted | | | | | | |
| Beard,Aalycia | | Address Redacted | | | | | | |
| Beard,Alexis | | Address Redacted | | | | | | |
| Beard,Charlotte Noel | | Address Redacted | | | | | | |
| Beard,Chelsea | | Address Redacted | | | | | | |
| Beard,Colette A | | Address Redacted | | | | | | |
| Beard,Sha'Questor | | Address Redacted | | | | | | |
| Beard,Sierra Beard Katelynne Rachelle | | Address Redacted | | | | | | |
| Bearlund,Lauren | | Address Redacted | | | | | | |
| Beary,Danielle | | Address Redacted | | | | | | |
| Beasla,Gugan Kaur | | Address Redacted | | | | | | |
| Beasley,Amari Sanaan | | Address Redacted | | | | | | |
| Beasley,Enahjae | | Address Redacted | | | | | | |
| Beasley,Eric | | Address Redacted | | | | | | |
| Beason,Jessica | | Address Redacted | | | | | | |
| Beason,Nicholas | | Address Redacted | | | | | | |
| Beato,Dale | | Address Redacted | | | | | | |
| Beatriz Canete | | Address Redacted | | | | | | |
| Beatty,Ashle L | | Address Redacted | | | | | | |
| Beatty,Chelsea | | Address Redacted | | | | | | |
| Beatty,Kaleek | | Address Redacted | | | | | | |
| Beatty,Leah | | Address Redacted | | | | | | |
| Beatty,Sebastian Allen | | Address Redacted | | | | | | |
| Beaty Legal Pllc | | Address Redacted | | | | | | |
| Beaty,Aaron Tristan | | Address Redacted | | | | | | |
| Beaty,Austin Christian | | Address Redacted | | | | | | |
| Beaty,Chloe Willow | | Address Redacted | | | | | | |
| Beaty,Kelley Ann | | Address Redacted | | | | | | |
| Beaty,Samantha | | Address Redacted | | | | | | |
| Beaudry,Michelle | | Address Redacted | | | | | | |
| Beauge,Justin | | Address Redacted | | | | | | |
| Beaumont,Maria | | Address Redacted | | | | | | |
| Beaumont,Nicklas James | | Address Redacted | | | | | | |
| Beauplan,Medjina | | Address Redacted | | | | | | |
| Beauregard Parish Sheffriff Office (B.P.S.O) Sales Tax Dept | | PO Box 639 | | | Deridder | LA | 70634-0639 | |
| Beaver,Ava Marie | | Address Redacted | | | | | | |
| Beavers,Clifford R | | Address Redacted | | | | | | |
| Beavers,Khira Shabree | | Address Redacted | | | | | | |
| Bebe,Adel | | Address Redacted | | | | | | |
| Bebeau,Emma | | Address Redacted | | | | | | |
| Bebeau,Emma Susan | | Address Redacted | | | | | | |
| Bebeau,Jenna | | Address Redacted | | | | | | |
| Becerra Gomez,Laura G | | Address Redacted | | | | | | |
| Becerra,Carolina P | | Address Redacted | | | | | | |
| Becerra,Francisco | | Address Redacted | | | | | | |
| Becerra,Francisco A. | | Address Redacted | | | | | | |
| Becerra,Gilbert | | Address Redacted | | | | | | |
| Becerra,Justin | | Address Redacted | | | | | | |
| Becerra,Leilani Jolie | | Address Redacted | | | | | | |
| Becerra,Monique | | Address Redacted | | | | | | |
| Becerra,Samantha | | Address Redacted | | | | | | |
| Becerra,Selena | | Address Redacted | | | | | | |
| Becerrasolorzano,Antonio | | Address Redacted | | | | | | |
| Becerril,Andrea | | Address Redacted | | | | | | |
| Becerril,Jesus | | Address Redacted | | | | | | |
| Becerril-Lopez,Alfredo | | Address Redacted | | | | | | |
| Beck,Alexandra | | Address Redacted | | | | | | |
| Beck,Angela M | | Address Redacted | | | | | | |
| Beck,Cierra Nicole | | Address Redacted | | | | | | |
| Beck,Hunter | | Address Redacted | | | | | | |
| Beck,Jennifer | | Address Redacted | | | | | | |
| Beck,Julian C | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beck,Lily | | Address Redacted | | | | | | |
| Beck,Robyn | | Address Redacted | | | | | | |
| Beck,Shane Michael | | Address Redacted | | | | | | |
| Becka Sanders | | Address Redacted | | | | | | |
| Beckemeyer,Logan L. | | Address Redacted | | | | | | |
| Becker,Annie | | Address Redacted | | | | | | |
| Becker,Gabriella | | Address Redacted | | | | | | |
| Becker,Haley R | | Address Redacted | | | | | | |
| Becker,Jacob Matthew | | Address Redacted | | | | | | |
| Becker,Jennifer | | Address Redacted | | | | | | |
| Becker,Kristin | | Address Redacted | | | | | | |
| Becker,Lindsay | | Address Redacted | | | | | | |
| Becker,Lindsay M | | Address Redacted | | | | | | |
| Becker-Aadsen,Alyssa | | Address Redacted | | | | | | |
| Beckermeister,Jordan | | Address Redacted | | | | | | |
| Beckett,Carlessa Renee | | Address Redacted | | | | | | |
| Beckett,Markita | | Address Redacted | | | | | | |
| Beckett,Thomas | | Address Redacted | | | | | | |
| Beckett,Verona | | Address Redacted | | | | | | |
| Beckford,Alexandria | | Address Redacted | | | | | | |
| Beckford,Janeil | | Address Redacted | | | | | | |
| Beckford,Jillissa | | Address Redacted | | | | | | |
| Beckford,Mathias | | Address Redacted | | | | | | |
| Beckford,Omar Sean Rohan | | Address Redacted | | | | | | |
| Beckford,Paul C | | Address Redacted | | | | | | |
| Beckford,Princess | | Address Redacted | | | | | | |
| Beckford,Rhianna Mcmillian | | Address Redacted | | | | | | |
| Beckham,Stacy Annette | | Address Redacted | | | | | | |
| Beckmann,Karrah | | Address Redacted | | | | | | |
| Becknell,Jonathan | | Address Redacted | | | | | | |
| Beckring,Alexis | | Address Redacted | | | | | | |
| Beckwith,Abdul-Muhaimin Muhammad | | Address Redacted | | | | | | |
| Bedding Acquisition, LLC d/b/a Hollander Sleep & Decor | | 901 Yamato Road | Suite 250 | | Boca Raton | FL | 33431 | |
| Bede,Maggie | | Address Redacted | | | | | | |
| Bedell,Anyna | | Address Redacted | | | | | | |
| Bedenbaugh,Jessica | | Address Redacted | | | | | | |
| Bedford,Carissa Felicity | | Address Redacted | | | | | | |
| Bedford,Latonya | | Address Redacted | | | | | | |
| Bednar,Alexis R | | Address Redacted | | | | | | |
| Bednarz,Christine | | Address Redacted | | | | | | |
| Bedon,Vanessa | | Address Redacted | | | | | | |
| Bedoya Vega,Daniela | | Address Redacted | | | | | | |
| Beebe,Carrie | | Address Redacted | | | | | | |
| Beechley,Angel Marie | | Address Redacted | | | | | | |
| Beeler,Maranda | | Address Redacted | | | | | | |
| Beg,Imaan Z | | Address Redacted | | | | | | |
| Beggs,Amber Jo | | Address Redacted | | | | | | |
| Begin,Linda A. | | Address Redacted | | | | | | |
| Begley,Joan | | Address Redacted | | | | | | |
| Begoli,Anthony | | Address Redacted | | | | | | |
| Begum,Nadiah | | Address Redacted | | | | | | |
| Begum,Rakiza | | Address Redacted | | | | | | |
| Behal,Armaan | | Address Redacted | | | | | | |
| Behan,Aislinn | | Address Redacted | | | | | | |
| Beharovic,Alen | | Address Redacted | | | | | | |
| Beharry,Fiona | | Address Redacted | | | | | | |
| Behenna,Emalee | | Address Redacted | | | | | | |
| Behling,Michael T | | Address Redacted | | | | | | |
| Behling,Virginia Raye Sligh | | Address Redacted | | | | | | |
| Behlmer,Haylie D | | Address Redacted | | | | | | |
| Behm,Kendra Mae | | Address Redacted | | | | | | |
| Beichel,Madisyn | | Address Redacted | | | | | | |
| Beik,Ali | | Address Redacted | | | | | | |
| Beimel,Miranda | | Address Redacted | | | | | | |
| Beissel,Brooke Ann | | Address Redacted | | | | | | |
| Beisswenger,Helen L | | Address Redacted | | | | | | |
| Bejarano Garcia,Jose Guillermo | | Address Redacted | | | | | | |
| Bejarano,Emilio Frank | | Address Redacted | | | | | | |
| Bejarano,Lizbeth Nuno | | Address Redacted | | | | | | |
| Bejarano,Norma I | | Address Redacted | | | | | | |
| Bejarano,Paola | | Address Redacted | | | | | | |
| Bejer,Keneth | | Address Redacted | | | | | | |
| Bejerano,Maddie G | | Address Redacted | | | | | | |
| Bekele,Betelhem | | Address Redacted | | | | | | |
| Bekele,Isaac M | | Address Redacted | | | | | | |
| Bekele,Zemawit | | Address Redacted | | | | | | |
| Bekemeier,Alexa Rae | | Address Redacted | | | | | | |
| Bekris,Adrianos Ioannis | | Address Redacted | | | | | | |
| Bektesevic,Safet Felipe | | Address Redacted | | | | | | |
| BEL AIR MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD | SUITE 212 | | Great Neck | NY | 11021 | |
| Bel,Jaea | | Address Redacted | | | | | | |
| Belandria,Lisbeth C | | Address Redacted | | | | | | |
| Belanger,Sieara A. | | Address Redacted | | | | | | |
| Belarde,Aliya K. | | Address Redacted | | | | | | |
| Belcher,Chazmin | | Address Redacted | | | | | | |
| Belcher,Makenna L | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 50 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beldecos,Carol | | Address Redacted | | | | | | |
| Beldecos,Carol N | | Address Redacted | | | | | | |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Belden Mall LLC | | PO Box 8500 Lockbox #5147 | | | Philadelphia | PA | 19178-5147 | |
| Belden,Leah | | Address Redacted | | | | | | |
| Belen Tome | | Address Redacted | | | | | | |
| Belen,Joshua | | Address Redacted | | | | | | |
| Belet,Emelia | | Address Redacted | | | | | | |
| Belfast Neckles,Rasheda S | | Address Redacted | | | | | | |
| Belfiore,Gianna | | Address Redacted | | | | | | |
| BELFOR USA GROUP INC | | 15600 TRINITY BOULEVARD | SUITE 106 | | Fort Worth | TX | 76155 | |
| Belford,Sydney | | Address Redacted | | | | | | |
| Belger,Philip | | Address Redacted | | | | | | |
| Belidor,Bradley | | Address Redacted | | | | | | |
| Belisle Dempsey,Isolde | | Address Redacted | | | | | | |
| Belizaire,Marlon | | Address Redacted | | | | | | |
| Belk, Inc. | | 2801 West Tyvola Road | | | Charlotte | NC | 28217 | |
| Belk,Josiah | | Address Redacted | | | | | | |
| Belkebir,Lisa | | Address Redacted | | | | | | |
| Bell Canada | | Address Redacted | | | | | | |
| Bell Canada | | Address Redacted | | | | | | |
| Bell,Anahi Yakeemah | | Address Redacted | | | | | | |
| Bell,Andrea | | Address Redacted | | | | | | |
| Bell,April T | | Address Redacted | | | | | | |
| Bell,Ashanti Symone | | Address Redacted | | | | | | |
| Bell,Brandi | | Address Redacted | | | | | | |
| Bell,Briahna Renee | | Address Redacted | | | | | | |
| Bell,Christopher | | Address Redacted | | | | | | |
| Bell,Corleone Shallah | | Address Redacted | | | | | | |
| Bell,Danielle | | Address Redacted | | | | | | |
| Bell,Danielle Arissa | | Address Redacted | | | | | | |
| Bell,Dayana R | | Address Redacted | | | | | | |
| Bell,Gabriella | | Address Redacted | | | | | | |
| Bell,Georgia Donna | | Address Redacted | | | | | | |
| Bell,Iris Vanette | | Address Redacted | | | | | | |
| Bell,I'Ron | | Address Redacted | | | | | | |
| Bell,Jackie L. | | Address Redacted | | | | | | |
| Bell,Jacqueline | | Address Redacted | | | | | | |
| Bell,Jaeden Elijah | | Address Redacted | | | | | | |
| Bell,Jaycen | | Address Redacted | | | | | | |
| Bell,John Robert | | Address Redacted | | | | | | |
| Bell,Joshua | | Address Redacted | | | | | | |
| Bell,Julita | | Address Redacted | | | | | | |
| Bell,Kaitlyn | | Address Redacted | | | | | | |
| Bell,Kalira | | Address Redacted | | | | | | |
| Bell,Kennedy | | Address Redacted | | | | | | |
| Bell,Kiyah | | Address Redacted | | | | | | |
| Bell,Laila | | Address Redacted | | | | | | |
| Bell,Lia M | | Address Redacted | | | | | | |
| Bell,Marlon Duane | | Address Redacted | | | | | | |
| Bell,Marquez Lamar | | Address Redacted | | | | | | |
| Bell,Maurice | | Address Redacted | | | | | | |
| Bell,Maya | | Address Redacted | | | | | | |
| Bell,Myriah | | Address Redacted | | | | | | |
| Bell,Netasha Monique | | Address Redacted | | | | | | |
| Bell,Pamela A | | Address Redacted | | | | | | |
| Bell,Rachel C. | | Address Redacted | | | | | | |
| Bell,Reagan Leanne | | Address Redacted | | | | | | |
| Bell,Samantha Ann | | Address Redacted | | | | | | |
| Bell,Sara | | Address Redacted | | | | | | |
| Bell,Shyane | | Address Redacted | | | | | | |
| Bell,Sierra Frances | | Address Redacted | | | | | | |
| Bell,Sophie | | Address Redacted | | | | | | |
| Bell,Taylor | | Address Redacted | | | | | | |
| Bell,Terri | | Address Redacted | | | | | | |
| Bell,Timothy | | Address Redacted | | | | | | |
| Bell,Tyretta L | | Address Redacted | | | | | | |
| Bell,Victoria | | Address Redacted | | | | | | |
| Bella,Lizbeth Esperanza | | Address Redacted | | | | | | |
| BELLAIR EXPEDITING | | 3713 25TH AVENUE | | | Schiller Park | IL | 60176 | |
| Bellamy Grindl | | Address Redacted | | | | | | |
| Bellamy,Dejohn Danny | | Address Redacted | | | | | | |
| Bellamy,Jeremiah | | Address Redacted | | | | | | |
| Bellamy,Jermiah Antwaun | | Address Redacted | | | | | | |
| Bellamy,Joseph S. | | Address Redacted | | | | | | |
| Bellamy,Shadanae | | Address Redacted | | | | | | |
| Bellamy-Hunter,Latoya T | | Address Redacted | | | | | | |
| Bellanca,Ryley Nicole | | Address Redacted | | | | | | |
| BELLANDI S.P.A. | | Via dell'Industria 50 | | | Montemurlo | PO | 59013 | Italy |
| Bellanger,Jonathan | | Address Redacted | | | | | | |
| Bellas,Chloe M | | Address Redacted | | | | | | |
| Belle,Anthony | | Address Redacted | | | | | | |
| Belle,Claudia | | Address Redacted | | | | | | |
| Belle,Claudia Iris | | Address Redacted | | | | | | |
| Belle,Donovan | | Address Redacted | | | | | | |
| Bellerive,Anthony | | Address Redacted | | | | | | |
| Bellestri,Cassidi Allison | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bellevue Sq Merchants | | 16916 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Bellevue Square LLC | | 16914 Collections Center Dr | | | Chicago | IL | 60693 | |
| Bellevue Square LLC | | 16914 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Bellevue Square, LLC | | PO Box 908 | | | Bellevue | WA | 98009 | |
| Bellevue Square, LLC | | Post Office Box 908 | | | Bellevue | WA | 98009 | |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street, Suite 850 | | Bellevue | WA | 98004 | |
| Bellevue,Anaya O | | Address Redacted | | | | | | |
| Bellin,Zoe | | Address Redacted | | | | | | |
| Bellmon,Tyson | | Address Redacted | | | | | | |
| Bello,Angelina | | Address Redacted | | | | | | |
| Bello,Freddy Giovanny | | Address Redacted | | | | | | |
| BELLWETHER PROPERTIES OF MASS, LP | BURLINGTON MALL | PO BOX 772821 | | | Chicago | IL | 60677-2821 | |
| Bellwether Properties of Mass, LP | | PO Box 772821 | | | Chicago | IL | 60677-2821 | |
| BELLWETHER PROPERTIES OF MASSACHUSETTS LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Belman,Eva | | Address Redacted | | | | | | |
| Belmudes,Ashley | | Address Redacted | | | | | | |
| Below,Analise Lashawn | | Address Redacted | | | | | | |
| Beltran Santos,Nikols Fernanda | | Address Redacted | | | | | | |
| Beltran,Alexis | | Address Redacted | | | | | | |
| Beltran,Emily | | Address Redacted | | | | | | |
| Beltran,Emma | | Address Redacted | | | | | | |
| Beltran,Giselle | | Address Redacted | | | | | | |
| Beltran,Isabella E | | Address Redacted | | | | | | |
| Beltran,Izabella | | Address Redacted | | | | | | |
| Beltran,Kasey | | Address Redacted | | | | | | |
| Beltran,Laura | | Address Redacted | | | | | | |
| Beltran,Leslie | | Address Redacted | | | | | | |
| Beltran,Manuel | | Address Redacted | | | | | | |
| Beltran,Mario A | | Address Redacted | | | | | | |
| Beltran,Odaliz A | | Address Redacted | | | | | | |
| Beltran,Ramier Andrian | | Address Redacted | | | | | | |
| Beltran,Vanessa | | Address Redacted | | | | | | |
| Beltran,Vilma | | Address Redacted | | | | | | |
| Beltran,Ximena | | Address Redacted | | | | | | |
| Beltre,Lauren Ayleen | | Address Redacted | | | | | | |
| Beltz,Aliyah | | Address Redacted | | | | | | |
| Beluso,Jamien | | Address Redacted | | | | | | |
| Belvin,Robert | | Address Redacted | | | | | | |
| Belvis,Brian Anthony | | Address Redacted | | | | | | |
| Bembry,Janice | | Address Redacted | | | | | | |
| Ben Alsop | | Address Redacted | | | | | | |
| Ben Alsop c/o Thomas Treuhaft | | Address Redacted | | | | | | |
| Ben Freed | | Address Redacted | | | | | | |
| Ben Mckinney | | Address Redacted | | | | | | |
| Benakovich,Christopher | | Address Redacted | | | | | | |
| Benamara,Sarah | | Address Redacted | | | | | | |
| Benanto,Julia | | Address Redacted | | | | | | |
| Benard,Kaye R. | | Address Redacted | | | | | | |
| Benard,Kelsi Lynn | | Address Redacted | | | | | | |
| Benartzy,Noam A | | Address Redacted | | | | | | |
| Benassi,Pamela Kate | | Address Redacted | | | | | | |
| Benavente,Bryan | | Address Redacted | | | | | | |
| Benavente,Vanessa | | Address Redacted | | | | | | |
| Benavente,Victoria Alejandra | | Address Redacted | | | | | | |
| Benavides,Carolina | | Address Redacted | | | | | | |
| Benavides,Lilia | | Address Redacted | | | | | | |
| Benavides,Rocio | | Address Redacted | | | | | | |
| Benavides,Summer Alazai | | Address Redacted | | | | | | |
| Benavidez,Caitlin O | | Address Redacted | | | | | | |
| Benavidez,Victoria | | Address Redacted | | | | | | |
| Bencekovic,Natasa | | Address Redacted | | | | | | |
| Bencivenga,Angelique | | Address Redacted | | | | | | |
| Bencivenga,Isabella | | Address Redacted | | | | | | |
| Bende,William | | Address Redacted | | | | | | |
| Bendel,Sara N | | Address Redacted | | | | | | |
| Bender,Isaac B | | Address Redacted | | | | | | |
| Bender,Jeremy | | Address Redacted | | | | | | |
| Bender,Kanin William | | Address Redacted | | | | | | |
| Bendle,Rachel Lee | | Address Redacted | | | | | | |
| Bendord,Zoie | | Address Redacted | | | | | | |
| Beneby,Czar Eden | | Address Redacted | | | | | | |
| BENEDETTI & BENEDETTI | | SAMUEL LEWIS AVE, 21ST FL | ICAZA STREET, COMOSA BLDG | | | | | Panama |
| Benedetti,Grace Anne | | Address Redacted | | | | | | |
| Benedict,Jaden M. | | Address Redacted | | | | | | |
| Benefield,Joshua P. | | Address Redacted | | | | | | |
| Benejan,Robert | | Address Redacted | | | | | | |
| Benesch | | 127 Public Square | Suite 4900 | | Cleveland | OH | 44114 | |
| Benesch Friedlander Coplan & Aronoff LLP | | 200 Public Square | Ste 2300 | | Cleveland | OH | 44114 | |
| Benesch,Friedlander,Coplan & Aronoff LLP | | 200 Public Square | 2300 | | Cleveland | OH | 44114-2378 | |
| Benetrix,Alivia M | | Address Redacted | | | | | | |
| Benfield,Gavin | | Address Redacted | | | | | | |
| Benfield,Gavin M | | Address Redacted | | | | | | |
| Bengali,Mariam | | Address Redacted | | | | | | |
| Bengston,Clinton | | Address Redacted | | | | | | |
| Bengtson,Nicole Cathryn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 52 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bengtson,Stefanie | | Address Redacted | | | | | | |
| Benham,Ashley | | Address Redacted | | | | | | |
| Benham,Emily M | | Address Redacted | | | | | | |
| Benhsayen,Driss | | Address Redacted | | | | | | |
| Benicarlo,Angelica Regalario | | Address Redacted | | | | | | |
| Benicarlo,Ma Luisa | | Address Redacted | | | | | | |
| Benisreael,Shimei Eli | | Address Redacted | | | | | | |
| Benita Osmani | | Address Redacted | | | | | | |
| Benitez Barron,Felipe | | Address Redacted | | | | | | |
| Benitez Sanchez,Santos F | | Address Redacted | | | | | | |
| Benitez,Angel | | Address Redacted | | | | | | |
| Benitez,Bernie G | | Address Redacted | | | | | | |
| Benitez,Bryan | | Address Redacted | | | | | | |
| Benitez,Celeaste | | Address Redacted | | | | | | |
| Benitez,Dann Robert D | | Address Redacted | | | | | | |
| Benitez,Deanna | | Address Redacted | | | | | | |
| Benitez,Eric A | | Address Redacted | | | | | | |
| Benitez,Henry | | Address Redacted | | | | | | |
| Benitez,Jennifer | | Address Redacted | | | | | | |
| Benitez,Joanna Elizabeth | | Address Redacted | | | | | | |
| Benitez,Johanna | | Address Redacted | | | | | | |
| Benitez,Karen Isabel | | Address Redacted | | | | | | |
| Benitez,Karla | | Address Redacted | | | | | | |
| Benitez,Manuel | | Address Redacted | | | | | | |
| Benitez,Meganandrea Jones | | Address Redacted | | | | | | |
| Benitez,Nelson | | Address Redacted | | | | | | |
| Benitez,Robert | | Address Redacted | | | | | | |
| Benitez,Roman Salvador | | Address Redacted | | | | | | |
| Benitez-Medina,Jocelyn | | Address Redacted | | | | | | |
| Benito,Carlos | | Address Redacted | | | | | | |
| Benjamin Burkman | | Address Redacted | | | | | | |
| Benjamin Flynn | | Address Redacted | | | | | | |
| Benjamin Marcello | | Address Redacted | | | | | | |
| Benjamin Nathaniel Roazen | | Address Redacted | | | | | | |
| BENJAMIN SCOT PRODUCTIONS LLC | | 4315 BIG SKY CT | | | Gahanna | OH | 43230 | |
| Benjamin,Aondria | | Address Redacted | | | | | | |
| Benjamin,Marion | | Address Redacted | | | | | | |
| Benjamin,Melvin Eugene | | Address Redacted | | | | | | |
| Benjamin,Michel Angelo | | Address Redacted | | | | | | |
| Benjamin,Recardo | | Address Redacted | | | | | | |
| Benjamin,Reneh | | Address Redacted | | | | | | |
| Benjamin,Sarah Elizabeth | | Address Redacted | | | | | | |
| Benn,Cassidy Melissa | | Address Redacted | | | | | | |
| Bennet,Jasmine Y | | Address Redacted | | | | | | |
| Bennett,Alicia | | Address Redacted | | | | | | |
| Bennett,Atalaya | | Address Redacted | | | | | | |
| Bennett,Breona | | Address Redacted | | | | | | |
| Bennett,Briani | | Address Redacted | | | | | | |
| Bennett,Bridgette | | Address Redacted | | | | | | |
| Bennett,Bryce Bernard | | Address Redacted | | | | | | |
| Bennett,Caitlin | | Address Redacted | | | | | | |
| Bennett,Cobie E | | Address Redacted | | | | | | |
| Bennett,Courtney | | Address Redacted | | | | | | |
| Bennett,Emma K | | Address Redacted | | | | | | |
| Bennett,Frederick | | Address Redacted | | | | | | |
| Bennett,Julian James | | Address Redacted | | | | | | |
| Bennett,Kareemah Aaliyah | | Address Redacted | | | | | | |
| Bennett,Kimberley | | Address Redacted | | | | | | |
| Bennett,Kyron Jeremy | | Address Redacted | | | | | | |
| Bennett,Linae M | | Address Redacted | | | | | | |
| Bennett,Lyle K | | Address Redacted | | | | | | |
| Bennett,Marenia L. | | Address Redacted | | | | | | |
| Bennett,Nadia S | | Address Redacted | | | | | | |
| Bennett,Nathaniel | | Address Redacted | | | | | | |
| Bennett,Nicole | | Address Redacted | | | | | | |
| Bennett,Nyla | | Address Redacted | | | | | | |
| Bennett,Shadaya | | Address Redacted | | | | | | |
| Bennett,Sophia Marie | | Address Redacted | | | | | | |
| Bennett,Svetlana M | | Address Redacted | | | | | | |
| Bennett,T Andre | | Address Redacted | | | | | | |
| Bennett,Tamera M | | Address Redacted | | | | | | |
| Bennett,Tayiha | | Address Redacted | | | | | | |
| Bennett,Taylor | | Address Redacted | | | | | | |
| Bennett,Tayyshiba | | Address Redacted | | | | | | |
| Bennett,Tiana | | Address Redacted | | | | | | |
| Bennett,Tonya Renee | | Address Redacted | | | | | | |
| Bennett,Trinity Sha-Keith | | Address Redacted | | | | | | |
| Bennette,Sahaj | | Address Redacted | | | | | | |
| Benning,Jamaal | | Address Redacted | | | | | | |
| Bennink,Brooke | | Address Redacted | | | | | | |
| Benoit,Breianna | | Address Redacted | | | | | | |
| Benoit,Tammy Jiaye | | Address Redacted | | | | | | |
| Benouannane,Dina | | Address Redacted | | | | | | |
| Benouhiba,Hela | | Address Redacted | | | | | | |
| Benros,Kellyann Gomes | | Address Redacted | | | | | | |
| Benson,Altennah Cuma | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 53 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benson,Amaree | | Address Redacted | | | | | | |
| Benson,Erika Anna | | Address Redacted | | | | | | |
| Benson,Jacqueline | | Address Redacted | | | | | | |
| Benson,Jeremy Rashaan | | Address Redacted | | | | | | |
| Benson,Levi | | Address Redacted | | | | | | |
| Benson,Megan | | Address Redacted | | | | | | |
| Benson,Mikayla | | Address Redacted | | | | | | |
| Benson,Morgan K | | Address Redacted | | | | | | |
| Bent,Kenan N | | Address Redacted | | | | | | |
| Bentley,Jelani | | Address Redacted | | | | | | |
| Bentley,Macie | | Address Redacted | | | | | | |
| Bentley,Michael R | | Address Redacted | | | | | | |
| Bentley,Rachel A | | Address Redacted | | | | | | |
| Bentley,Tashiana L | | Address Redacted | | | | | | |
| Benton,Aleah | | Address Redacted | | | | | | |
| Benton,Amber | | Address Redacted | | | | | | |
| Benton,Cory | | Address Redacted | | | | | | |
| Benton,Gabriel I | | Address Redacted | | | | | | |
| Benton,Jori Anbree | | Address Redacted | | | | | | |
| Benton,Rasheenya | | Address Redacted | | | | | | |
| Benton,Schavon O | | Address Redacted | | | | | | |
| Benton-Corless,Mackenzie | | Address Redacted | | | | | | |
| Benton-Harris,Zachary | | Address Redacted | | | | | | |
| Benyamin,Mariam | | Address Redacted | | | | | | |
| Benyamin,Merna | | Address Redacted | | | | | | |
| Ben-Yisrael,Jabari | | Address Redacted | | | | | | |
| Benzan,Janissa | | Address Redacted | | | | | | |
| BEPPETEX S.R.L | | VIA OPIFICI VALLE, 6 | 21054 FAGNANO | | Olona | IT | | Italy |
| Berardi,Gabrielle Francesca | | Address Redacted | | | | | | |
| Beras - Baquero,Miliangie | | Address Redacted | | | | | | |
| Berdiel,Anthony L | | Address Redacted | | | | | | |
| Berdiel,Lydia | | Address Redacted | | | | | | |
| Berean,Joseph | | Address Redacted | | | | | | |
| Berenji,Michaiah D | | Address Redacted | | | | | | |
| Beretta,Carolina I | | Address Redacted | | | | | | |
| Berg,Amelia K | | Address Redacted | | | | | | |
| Berg,Ashley | | Address Redacted | | | | | | |
| Berg,Destiny R | | Address Redacted | | | | | | |
| Berg,Honestee | | Address Redacted | | | | | | |
| Berg,Ileana G | | Address Redacted | | | | | | |
| Berg,Maya A | | Address Redacted | | | | | | |
| Berg,Rachel | | Address Redacted | | | | | | |
| Bergana,Austin Nicholas | | Address Redacted | | | | | | |
| Bergantino,Eric | | Address Redacted | | | | | | |
| Berganza,Shayla | | Address Redacted | | | | | | |
| Berganza,Stephanie | | Address Redacted | | | | | | |
| Bergbauer,Rebecca | | Address Redacted | | | | | | |
| Berge,Zoila M | | Address Redacted | | | | | | |
| Bergen & Passaic County Consumer Protection | | 220 E Ridgewood Ave | | | Paramus | NJ | 07652 | |
| Bergen Mall Owner LLC | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| Berger,Amy | | Address Redacted | | | | | | |
| Berger,Vantashier | | Address Redacted | | | | | | |
| Bergeron,Cassie | | Address Redacted | | | | | | |
| Bergl,Kolin | | Address Redacted | | | | | | |
| Bergland,Cassandra | | Address Redacted | | | | | | |
| Berglund,Dara R | | Address Redacted | | | | | | |
| Bergman,Amber Jo | | Address Redacted | | | | | | |
| Bergman,Ava Rose | | Address Redacted | | | | | | |
| Bergman,Cassandra | | Address Redacted | | | | | | |
| Berhe,Sidona T | | Address Redacted | | | | | | |
| Berishaj,Ava Alexis | | Address Redacted | | | | | | |
| Berkeley | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| BERKELEY COUNTY FMLY CRT | | PO BOX 219 | | | Moncks Corner | SC | 29461 | |
| Berkenmeier,Holly Jane | | Address Redacted | | | | | | |
| Berkshire | | 100 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| Berkshire Landing New Community Authority  [sales/use tax type] | Delaware County | 140 N Sandusky St | | | Delaware | OH | 43015 | |
| Berkshire PA Holdings LLC | Attn: Asset Manager/Berkshire Mall | c/o Lend Lease Real Estate Investments, Inc. | 3424 Peachtree Road | Suite 400 | Atlanta | GA | 30326 | |
| Berkshire PA Holdings LLC | c/o Lend Lease Real Estate Investments, Inc. | Attn: Asset Manager/Berkshire Mall | 3424 Peachtree Road | Suite 400 | Atlanta | GA | 30326 | |
| Berkshire PA Holdings LLC | | PO Box 25078 | | | Tampa | FL | 33622-5078 | |
| Berkshire PA Holdings LLC | | PO Box 25078 | | | Tampa | FL | 33622 | |
| Berling,Clay | | Address Redacted | | | | | | |
| Berlinghieri,Stephanie Lynn | | Address Redacted | | | | | | |
| Bermitz,Mason | | Address Redacted | | | | | | |
| Bermudez,Amara | | Address Redacted | | | | | | |
| Bermudez,Brent | | Address Redacted | | | | | | |
| Bermudez,Eva | | Address Redacted | | | | | | |
| Bermudez,Karina | | Address Redacted | | | | | | |
| Bermudez,Lexcyianna Skyleen | | Address Redacted | | | | | | |
| Bermudez,Miriam | | Address Redacted | | | | | | |
| Bermudez,Sophia | | Address Redacted | | | | | | |
| Bermudez,Sophia Margarita | | Address Redacted | | | | | | |
| Bermudez,Vanessa | | Address Redacted | | | | | | |
| Bermudez,Veronica | | Address Redacted | | | | | | |
| Bernal Garcia,Juanita Rosalia | | Address Redacted | | | | | | |
| Bernal,Aileen | | Address Redacted | | | | | | |
| Bernal,Alex | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 54 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernales,Brissa | | Address Redacted | | | | | | |
| Bernalgarcia,Joanna Jacqueline | | Address Redacted | | | | | | |
| Bernalillo County Treasurer | | PO Box 27800 | | | Albuquerque | NM | 87125-7800 | |
| Bernard Tsang | | Address Redacted | | | | | | |
| Bernard,Alexia | | Address Redacted | | | | | | |
| Bernard,Alicia | | Address Redacted | | | | | | |
| Bernard,Alicia Ann | | Address Redacted | | | | | | |
| Bernard,Annalisa | | Address Redacted | | | | | | |
| Bernard,Ariel | | Address Redacted | | | | | | |
| Bernard,Brandon David | | Address Redacted | | | | | | |
| Bernard,Briana | | Address Redacted | | | | | | |
| Bernard,Donna M | | Address Redacted | | | | | | |
| Bernard,Grace | | Address Redacted | | | | | | |
| Bernardino,Alyssa C | | Address Redacted | | | | | | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| Bernardo Manufacturing | | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| Bernardo Mfg Div of Winkler Group Ltd | | Subchapter's Corp | | | | RI | | |
| Bernatowicz,Monica | | Address Redacted | | | | | | |
| Berndt,Hattie | | Address Redacted | | | | | | |
| Bernhardt,Alexis | | Address Redacted | | | | | | |
| Bernhardt,Kathryn | | Address Redacted | | | | | | |
| Bernstein Management Corporation | | 5301 Wisconsin Avenue NW Suite 500 | | | Washington | DC | 20015 | |
| Bernstein,Jenna | | Address Redacted | | | | | | |
| Bernstein,Noah A. | | Address Redacted | | | | | | |
| Bernstein,Zachary | | Address Redacted | | | | | | |
| Berrain,Brianna Monique | | Address Redacted | | | | | | |
| Berregard,Kenneth P | | Address Redacted | | | | | | |
| Berrettoni,Mario | | Address Redacted | | | | | | |
| Berrien,Bailee K. | | Address Redacted | | | | | | |
| Berrios,Cheree | | Address Redacted | | | | | | |
| Berrios,Leilanie | | Address Redacted | | | | | | |
| Berro,Karen | | Address Redacted | | | | | | |
| Berrun,Javier | | Address Redacted | | | | | | |
| Berrun,Javier A | | Address Redacted | | | | | | |
| Berruz,Alisson Anahi | | Address Redacted | | | | | | |
| Berry, Eric | c/o Abramson Labor Group | Attn: W Zev Abramson | 3580 Wilshire Boulevard, Suite 1260 | | Los Angeles | CA | 90010 | |
| Berry, Eric | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Berry, Eric | | Address Redacted | | | | | | |
| Berry,Bria | | Address Redacted | | | | | | |
| Berry,Cassandra Monique | | Address Redacted | | | | | | |
| Berry,Chelsea | | Address Redacted | | | | | | |
| Berry,Dana Bernice | | Address Redacted | | | | | | |
| Berry,Eric R. | | Address Redacted | | | | | | |
| Berry,Kendrick Omar | | Address Redacted | | | | | | |
| Berry,Kenya A | | Address Redacted | | | | | | |
| Berry,Kirsti Jamill | | Address Redacted | | | | | | |
| Berry,Kylia | | Address Redacted | | | | | | |
| Berry,La Shawn | | Address Redacted | | | | | | |
| Berry,Lillian G | | Address Redacted | | | | | | |
| Berry,Logan Michael | | Address Redacted | | | | | | |
| Berry,Mariah Leshaun | | Address Redacted | | | | | | |
| Berry,Owen | | Address Redacted | | | | | | |
| Berry,Sydney Tsigereda | | Address Redacted | | | | | | |
| Berry,Tajere | | Address Redacted | | | | | | |
| Berry,Tanise Nicole | | Address Redacted | | | | | | |
| Berry,Tylah | | Address Redacted | | | | | | |
| Berry,Tyler A | | Address Redacted | | | | | | |
| Berry,Veda | | Address Redacted | | | | | | |
| Berry,William | | Address Redacted | | | | | | |
| Berry-Bahneman,Heather | | Address Redacted | | | | | | |
| Berry-Morris,Sasean Naquis | | Address Redacted | | | | | | |
| Berry-Ross,Sabrina T | | Address Redacted | | | | | | |
| Bershire Twp Jedd | c/o City of Delaware Income Tax Dept | PO Box 496 | | | Delaware | OH | 43015-0496 | |
| Bersito,Nicholas A | | Address Redacted | | | | | | |
| Bert Flores | | Address Redacted | | | | | | |
| Bert,Errin | | Address Redacted | | | | | | |
| Bertille Noiret | | Address Redacted | | | | | | |
| Bertrand,Billy | | Address Redacted | | | | | | |
| Bertrand,Marie-France | | Address Redacted | | | | | | |
| Bertrand,Mckenna Elizabeth | | Address Redacted | | | | | | |
| Bertsch,Gianna | | Address Redacted | | | | | | |
| Berube,Victoria | | Address Redacted | | | | | | |
| Berzerker Productions | | 437 Prospect Avenue  Ste 5 | | | Brooklyn | NY | 11215 | |
| Berzow,Lori S | | Address Redacted | | | | | | |
| Beshay,Hakim | | Address Redacted | | | | | | |
| Beshlin,Ashley | | Address Redacted | | | | | | |
| BESPOKE ARTISTS AGENCY | | 52 WALKER STREET | 4TH FLOOR | | New York | NY | 10013 | |
| Bespoke Fashion LLC | | 275 Madison Ave | 26th Floor | | New York | NY | 10016 | |
| Bespoke Fashion LLC | | 275 Madison Ave 26th Flr | | | New York | NY | 10016 | |
| Bessinger,Taylor Marie | | Address Redacted | | | | | | |
| Besson,Kaysen-Lee | | Address Redacted | | | | | | |
| Best Courier, Inc. | | 1200 Technology Drive | | | Gahanna | OH | 43230 | |
| Best Courier, Inc. | | PO Box 30251 | | | Gahanna | OH | 43230 | |
| Best -Gentle,Naya Sade | | Address Redacted | | | | | | |
| Best Security Industries | | 755 NW 17th Ave | Suite 101 | | Delray Beach | FL | 33445 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 55 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Best,Bethany Jo | | Address Redacted | | | | | | |
| Best,Cassie J | | Address Redacted | | | | | | |
| Best,Danielle C | | Address Redacted | | | | | | |
| Best,Imani | | Address Redacted | | | | | | |
| Best,Sauer Elijah | | Address Redacted | | | | | | |
| Best,Tristian | | Address Redacted | | | | | | |
| Best,Tyrell Joseph | | Address Redacted | | | | | | |
| Best,Yvonne Ne'Shea | | Address Redacted | | | | | | |
| Best,Zion Kavon | | Address Redacted | | | | | | |
| BESTE SPA | | CANTAGALLO PO | PONTE DI COLLE VIA PRIMO LEVI N6 | | Cap | ITALY | 59022 | Italy |
| BestMark Inc. | | 550 Fetfl Road | | | Minnetonka | MN | 55343 | |
| Beswick,Mason R | | Address Redacted | | | | | | |
| Betageri,Sonal | | Address Redacted | | | | | | |
| Betances Jr.,Aristides Junior | | Address Redacted | | | | | | |
| Betancourt,Emily | | Address Redacted | | | | | | |
| Betancourt,Karina | | Address Redacted | | | | | | |
| Betancourt,Katherine | | Address Redacted | | | | | | |
| Betancourth,Lilibeth Angelina | | Address Redacted | | | | | | |
| Betancur,Mateo A | | Address Redacted | | | | | | |
| Beth Sellers | | Address Redacted | | | | | | |
| Betha Jr.,Carlos Devasio | | Address Redacted | | | | | | |
| Bethea,Ashleigh | | Address Redacted | | | | | | |
| Bethea,Havilland | | Address Redacted | | | | | | |
| Bethea,Janaiya | | Address Redacted | | | | | | |
| Bethea,Jeremiah | | Address Redacted | | | | | | |
| Bethea,Kelly | | Address Redacted | | | | | | |
| Bethke,Sarah | | Address Redacted | | | | | | |
| Bethune,Sean | | Address Redacted | | | | | | |
| Bethune,Troy | | Address Redacted | | | | | | |
| Betsy Spence | | Address Redacted | | | | | | |
| Better Built Enterprises | | 1123 West Blanco | | | San Antonio | TX | 78232 | |
| Better Cotton | | Chemin De Balexert 7-9 1219 | Chatelaine | | Geneva | | | Switzerland |
| Betts,Arianna C.M | | Address Redacted | | | | | | |
| Betts,Michael | | Address Redacted | | | | | | |
| Betts,Michelle Antoinette | | Address Redacted | | | | | | |
| Betts,Stacy M | | Address Redacted | | | | | | |
| Betz,Barbara | | Address Redacted | | | | | | |
| Betz,Macy | | Address Redacted | | | | | | |
| Betz,Mckenzie | | Address Redacted | | | | | | |
| Beuerle,Kalyn Rose | | Address Redacted | | | | | | |
| Beuerlein,Abraham | | Address Redacted | | | | | | |
| Beverly,Ammonte Raylee | | Address Redacted | | | | | | |
| Beverly,Chanell | | Address Redacted | | | | | | |
| Beverly,Dakota | | Address Redacted | | | | | | |
| Beverly,Richard Jesse | | Address Redacted | | | | | | |
| Beverly,Tatiana A | | Address Redacted | | | | | | |
| Beverly-Byrd,Nicole L | | Address Redacted | | | | | | |
| Bevier,Destiney G | | Address Redacted | | | | | | |
| Bewley,Trent | | Address Redacted | | | | | | |
| Bewry,Marissa | | Address Redacted | | | | | | |
| Bewry,Michaiah | | Address Redacted | | | | | | |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| Bexar County | Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County Tax | Assessor-Collector | PO Box 2903 | | | San Antonio | TX | 78299-2903 | |
| BEXAR COUNTY TAX | | ASSESSOR-COLLECTOR | PO BOX 2903 | | San Antonio | TX | 78299-2903 | |
| Bexar County Tax Assessor-Collector | | PO Box 2903 | | | San Antonio | TX | 78299-2903 | |
| Bexley,Kamaia | | Address Redacted | | | | | | |
| Bey Ii,Omar Rasheed | | Address Redacted | | | | | | |
| Bey,Mecca | | Address Redacted | | | | | | |
| Bey,Ravanna | | Address Redacted | | | | | | |
| Beydoun,Kassem Sami | | Address Redacted | | | | | | |
| Beyer,Cathy | | Address Redacted | | | | | | |
| Beyer,Valerie | | Address Redacted | | | | | | |
| Bezanson,Rani | | Address Redacted | | | | | | |
| BEZSAN | | Keresteciler Sit Faith Cad Poyrazil Sok No 27 | 34010 Merter Istanbul | | Istanbul | | | Turkey |
| BEZSAN | | PO BOX 1 RING | ROAD 2- PHASE 1 INVESTMENT PROMOTION ZONE | | Katunayake | SRI LANKA | | Sri Lanka |
| BFA NYC LLC | | 20 WEST 20TH STREET STE 700 | | | New York | NY | 10011 | |
| BG/Shay Retail L. L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 | |
| BG/SHAY RETAIL, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400, 33 | | Chevy Chase | MD | 20815 | |
| BG/SHAY RETAIL, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 | |
| BGE | | PO Box 13070 | | | Philadelphia | PA | 19101-3070 | |
| BGR, Inc. | | 6392 Gano Rd | | | West Chester | OH | 45069 | |
| BH TEXTILE INC | | 246 WEST 38TH STREET, SUITE 1102 | | | New York | NY | 10018 | |
| Bhagwandin,Leila | | Address Redacted | | | | | | |
| Bhagwat,Ashley A | | Address Redacted | | | | | | |
| Bhakta,Druv Bharatbhai | | Address Redacted | | | | | | |
| Bhakta,Steve | | Address Redacted | | | | | | |
| Bhalada,Dhruv | | Address Redacted | | | | | | |
| Bhalla,Ravi M | | Address Redacted | | | | | | |
| Bhan,Bhavna | | Address Redacted | | | | | | |
| Bhandal,Jessica | | Address Redacted | | | | | | |
| Bhandari,Kimberly Avani | | Address Redacted | | | | | | |
| Bhandari,Namuna | | Address Redacted | | | | | | |
| Bhardwaj,Himanshu | | Address Redacted | | | | | | |
| Bhargava,Abhisheka | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bhatia,Ajitesh | | Address Redacted | | | | | | |
| Bhatnagar,Diya | | Address Redacted | | | | | | |
| Bhegani,Shabir | | Address Redacted | | | | | | |
| Bhere,Kanaka | | Address Redacted | | | | | | |
| Bhogal,Angad | | Address Redacted | | | | | | |
| Bhosale,Esther | | Address Redacted | | | | | | |
| Bhullar,Rajwant | | Address Redacted | | | | | | |
| Bi Bi Mariam,Fnu | | Address Redacted | | | | | | |
| BIANCA GARCIA PHOTOTGRAPHY | | 1822 S BISHOP ST, APT 310 | | | Chicago | IL | 60608 | |
| Bianchette,Dominic | | Address Redacted | | | | | | |
| Bianco,Lisa | | Address Redacted | | | | | | |
| Biazzo,Deeanna | | Address Redacted | | | | | | |
| BIBBY FINANCIAL SVC(CA) | | FILE# 51042 | | | Los Angeles | CA | 90074-1042 | |
| Bibiano Valdivia,Kevin | | Address Redacted | | | | | | |
| Bicelis,David Eduardo | | Address Redacted | | | | | | |
| Bichelene,Fabiane | | Address Redacted | | | | | | |
| BICOASTAL MGMT | | 446 E 86th St | #4F | | New York | NY | 10028 | |
| Biddle,Dustin | | Address Redacted | | | | | | |
| Biddle,Elizabeth | | Address Redacted | | | | | | |
| Biddle,Isaac | | Address Redacted | | | | | | |
| Biel,Lucja M | | Address Redacted | | | | | | |
| BIELLA MANIFATTURE- Guabello | | Largo Santa Margherita 1 | | | Valdagno | | 36078 | Italy |
| Biella Manifatture- Marlane Div | | 248 West 35th Street ste503 | | | New York | NY | 10001 | |
| Bielski,Dylan | | Address Redacted | | | | | | |
| Bienaime,Irma | | Address Redacted | | | | | | |
| Bienash,Allie D | | Address Redacted | | | | | | |
| Bieniak,Dylan Jovan | | Address Redacted | | | | | | |
| Bienville Parish Sales & Use Tax Commission | | PO Box 746 | | | Arcadia | LA | 71001 | |
| Bieri - Booth,Maggie | | Address Redacted | | | | | | |
| Bierman,Joshua W | | Address Redacted | | | | | | |
| Big Bear Media | | 425 14th St, D3 | | | Brooklyn | NY | 11215 | |
| Big Brother Big Sisters of America | | 2502 Rocky Point Dr Suite 550 | | | Tampa | FL | 33607 | |
| Big Brothers Big Sisters of America | | 2502 North Rocky Point Drive | Suite 550 | | Tampa | FL | 33607 | |
| Big Eddy Enterprises, Inc dba Fish Window Clean | | 4 Bulkley Avenue | | | Port Chester | NY | 10573 | |
| Big Gig Media Ltd. | | 258 Belsize Road | | | London | | NW6 48T | United Kingdom |
| Big Ink Writing Services | | 4926 Bedford Avenue | | | Omaha | NE | 68104 | |
| Big Mouth Inc. | | 655 Winding Brook Dr | | | Glastonbury | CT | 06033 | |
| Big Panda Inc. | | 444 Castro Street | Suite 900 | | Mountain View | CA | 94041 | |
| Big Photographic Limited | | Studio D | York Central | 70-78 York Way | London | | N1 9AG | United Kingdom |
| Big Photographic Ltd | | Studio D York Central | 70-78 York Way | | London | | | United Kingdom |
| Big Red Rooster, a JLL Company | | 121 Thurman Avenue | | | Columbia | OH | 43230 | |
| Bigda,Alexa | | Address Redacted | | | | | | |
| Bigelow,Henry Stone | | Address Redacted | | | | | | |
| Bigelow,Steve | | Address Redacted | | | | | | |
| BIGGA BEE STUDIO | | 524 LAFAYETTE AVE, APT 2 | | | Brooklyn | NY | 11205 | |
| Biggins,Hayley | | Address Redacted | | | | | | |
| Biggs Jr Jr,Quincey Rashard | | Address Redacted | | | | | | |
| Biggs,Christina | | Address Redacted | | | | | | |
| Biggs,Shalei M | | Address Redacted | | | | | | |
| Bigney,Nicholas Glade | | Address Redacted | | | | | | |
| Bigwood,Kai | | Address Redacted | | | | | | |
| BIJOU INTERNATIONAL CORP | | 20 W 37TH ST | | | New York | NY | 10018 | |
| Bijou,Evens | | Address Redacted | | | | | | |
| Bilal,Javeria | | Address Redacted | | | | | | |
| Bilal,Romaisa | | Address Redacted | | | | | | |
| Bilal,Saajidah | | Address Redacted | | | | | | |
| Bilbao,Abigail | | Address Redacted | | | | | | |
| Bilbrey,Jeremy J | | Address Redacted | | | | | | |
| Bilchak,Molly | | Address Redacted | | | | | | |
| Biles,Maria | | Address Redacted | | | | | | |
| Bilgen,Nevriye | | Address Redacted | | | | | | |
| Bilham-Boult,Jade | | Address Redacted | | | | | | |
| Bilinovich,Sydni Hope | | Address Redacted | | | | | | |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | Ayazaga Mah | Mimar Sinan Sk No:21 | B/34 Sariyer | Istanbul | | 34396 | Turkey |
| BILKONT DIS TICARET VE TEKSTIL SANAYI AS | | SEBA OFFICE BOULEVARD AYAZAGA MAH | CENDERE CAD YOLU MIMAR SINAN SOK NO 21 | | Sanyer/Istanbul | | | Turkey |
| Biller,Alyssa | | Address Redacted | | | | | | |
| Billet,Trevor E | | Address Redacted | | | | | | |
| Billinger,Areca | | Address Redacted | | | | | | |
| Billinger,Areca M. | | Address Redacted | | | | | | |
| Billinger,India | | Address Redacted | | | | | | |
| Billings,Jasmine | | Address Redacted | | | | | | |
| Billings,Taylor | | Address Redacted | | | | | | |
| Billins,Kaynesha | | Address Redacted | | | | | | |
| Billiot,Iliana Marie | | Address Redacted | | | | | | |
| Bills,Amber Lynn | | Address Redacted | | | | | | |
| Bills,Carlye Jean | | Address Redacted | | | | | | |
| Bills,Jeremy R | | Address Redacted | | | | | | |
| Bilodeau,Renee | | Address Redacted | | | | | | |
| Bilonick,Natasha | | Address Redacted | | | | | | |
| Bilyeu,Saint Alea M | | Address Redacted | | | | | | |
| Bindra,Joy | | Address Redacted | | | | | | |
| Binford Iii,Freddie | | Address Redacted | | | | | | |
| Bing Bang S Corp. | | 265 Canal Street | Suite 513 | | New York | NY | | |
| Bingham,Ashley | | Address Redacted | | | | | | |
| Bingham,Brooke E | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 57 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bingley,Annmarie O | | Address Redacted | | | | | | |
| Binion,Charles Edwin | | Address Redacted | | | | | | |
| Binkley,Jacob | | Address Redacted | | | | | | |
| Binkley,Morgan L | | Address Redacted | | | | | | |
| Binkowski,Mona Shalaby | | Address Redacted | | | | | | |
| Binns Rodriguez,Christina Joanna Destiny | | Address Redacted | | | | | | |
| Binns,Dawn | | Address Redacted | | | | | | |
| Binns,Diamond | | Address Redacted | | | | | | |
| Binns,Elena A | | Address Redacted | | | | | | |
| Binoebanetus Ebanazer | | 1681 Boxwood Dr | | | Lewis Center | OH | 43035 | |
| Bio Counselors at Law LLC | | Plaza 273 Ste 704 | 273 Ponce De Leon Ave | | San Juan | PR | 917 | |
| Biondi,Michelle | | Address Redacted | | | | | | |
| Biordi,Marcel D | | Address Redacted | | | | | | |
| Birch Run Outlets II, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Birch Run Outlets II, LLC | | PO Box 776330 | | | Chicago | IL | 60677-6330 | |
| Birch Run Township | | 8425 Main Street | PO Box 152 | | Birch Run | MI | 48415 | |
| Birch,Calvina Halayea | | Address Redacted | | | | | | |
| Birch,Chrislyn | | Address Redacted | | | | | | |
| Birch,Douglas | | Address Redacted | | | | | | |
| Birch,Lisa | | Address Redacted | | | | | | |
| Birchby,Lauren Claire | | Address Redacted | | | | | | |
| Bird,Kristen | | Address Redacted | | | | | | |
| BIRDS OF OHIO, INC | | 249 E EMERSON AVE STE C | | | Orange | CA | 92865 | |
| Birdsall,Tyler Michael | | Address Redacted | | | | | | |
| Birdsong,Kennedy | | Address Redacted | | | | | | |
| Birkhead,Kristen Jintana | | Address Redacted | | | | | | |
| Birkholz,Abigaile Elizabeth Anne | | Address Redacted | | | | | | |
| Birr,Theresa Jane | | Address Redacted | | | | | | |
| Birru Shukdev,Suman Rao | | Address Redacted | | | | | | |
| Bisacky,Chelsea | | Address Redacted | | | | | | |
| Biscoe,James | | Address Redacted | | | | | | |
| Bish,Gretta | | Address Redacted | | | | | | |
| Bishop,Devyn Leigh | | Address Redacted | | | | | | |
| Bishop,Hali | | Address Redacted | | | | | | |
| Bishop,Jahmya | | Address Redacted | | | | | | |
| Bishop,Keyonna | | Address Redacted | | | | | | |
| Bishop,Marlyna | | Address Redacted | | | | | | |
| Bishop,Maya Lynn | | Address Redacted | | | | | | |
| Bishop,Megan | | Address Redacted | | | | | | |
| Bishop,Mikhaela Destiny | | Address Redacted | | | | | | |
| Bishop,Olivia M | | Address Redacted | | | | | | |
| Bisnack,Jaime | | Address Redacted | | | | | | |
| Bisono,Noelia | | Address Redacted | | | | | | |
| Bisquera,Adonis Jordan | | Address Redacted | | | | | | |
| Bisquera,Jade | | Address Redacted | | | | | | |
| Bissonette,Jenna Lee | | Address Redacted | | | | | | |
| Bissoon,Brittany | | Address Redacted | | | | | | |
| Bitar,Manah | | Address Redacted | | | | | | |
| Bivens,Jada | | Address Redacted | | | | | | |
| Bivens,Melanie | | Address Redacted | | | | | | |
| Bivens,Victoria Leigh | | Address Redacted | | | | | | |
| Biwer,Charlotte | | Address Redacted | | | | | | |
| Bizjak,Lisa M. | | Address Redacted | | | | | | |
| Bizzarro,Joe John | | Address Redacted | | | | | | |
| Bizzell,Danya | | Address Redacted | | | | | | |
| Bizzell,Rickiya London | | Address Redacted | | | | | | |
| Bizzle,Camren | | Address Redacted | | | | | | |
| Bjarne Jonasson | | Address Redacted | | | | | | |
| Bjelic,Andelka | | Address Redacted | | | | | | |
| Bjelicic,Jovana | | Address Redacted | | | | | | |
| Bjork,Lindsey Leigh | | Address Redacted | | | | | | |
| Bjorklund,Breanna Katherine | | Address Redacted | | | | | | |
| Bjorklund,Taylor Kay | | Address Redacted | | | | | | |
| Bjorn looss c/o Artworld Agency | | 98 Fourth St. | Ste. 314 | | Brooklyn | NY | 11231 | |
| BJORN LOOSS STUDIO INC | | 415 WEST 23RD ST 1D | | | New York | NY | 10011 | |
| BJW Realty LLC | c/o Winter Management Corp. | 680 Fifth Avenue | 23rd Fl | | New York | NY | 10019 | |
| BJW Realty LLC | c/o Winter Mgmt Group | 730 Fifth Ave 12th Floor | | | New York | NY | 10019 | |
| BJW REALTY LLC | | C/O WINTER MGMT GROUP | 730 FIFTH AVE 12TH FLOOR | | New York | NY | 10019 | |
| Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |
| Black Hills Energy | | PO Box 7966 | | | Carol Stream | IL | 60197-7966 | |
| Black,Caitlyn | | Address Redacted | | | | | | |
| Black,Christina | | Address Redacted | | | | | | |
| Black,Croswell | | Address Redacted | | | | | | |
| Black,Daisha Paige | | Address Redacted | | | | | | |
| Black,Emmaleigh Elizabeth | | Address Redacted | | | | | | |
| Black,Hannah M | | Address Redacted | | | | | | |
| Black,Jahni | | Address Redacted | | | | | | |
| Black,Joseph | | Address Redacted | | | | | | |
| Black,Kendall M | | Address Redacted | | | | | | |
| Black,Kendra | | Address Redacted | | | | | | |
| Black,Laquana | | Address Redacted | | | | | | |
| Black,Lyssa | | Address Redacted | | | | | | |
| Black,Skyler D | | Address Redacted | | | | | | |
| Blackard,Fallon | | Address Redacted | | | | | | |
| Blackard,Fallon C | | Address Redacted | | | | | | |
| Blackbox, LLC | | 1125 SE Division Street | Suite 209 | | Portland | OR | 97202 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 58 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Blackburn,Jonah | | Address Redacted | | | | | | |
| Blackburn,Katherine Lynn | | Address Redacted | | | | | | |
| Blackburn,Ryan | | Address Redacted | | | | | | |
| Blackburn,Zane Jonathon Joseph | | Address Redacted | | | | | | |
| Blackburn,Zyavonta X | | Address Redacted | | | | | | |
| Blacke,Alexander | | Address Redacted | | | | | | |
| Blackhawk Engagement | Solutions | PO Box 936199 | | | Atlanta | GA | 31193-6199 | |
| BLACKHAWK ENGAGEMENT | | SOLUTIONS | PO BOX 936199 | | Atlanta | GA | 31193-6199 | |
| Blackhawk Network, Inc | | PO Box 932859 | | | Atlanta | GA | 31193 | |
| Blackhawk Network, Inc. | | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Blackley,Katherine H | | Address Redacted | | | | | | |
| Blackman,Afiya | | Address Redacted | | | | | | |
| Blackman,Natori A | | Address Redacted | | | | | | |
| Blackmon Jones,Khimberli Joi | | Address Redacted | | | | | | |
| Blackmore,Zach | | Address Redacted | | | | | | |
| Black-Owens,Jernisha | | Address Redacted | | | | | | |
| BlackRock Advisors LLC | | 100 Bellevue Parkway | | | Wilmington | DE | 19809 | |
| Blacks,Trinity | | Address Redacted | | | | | | |
| Blackshear,Zoe | | Address Redacted | | | | | | |
| Blackstone,Sydney Lane | | Address Redacted | | | | | | |
| Blackwelder,Amy | | Address Redacted | | | | | | |
| Blackwell,Cheyenne O. | | Address Redacted | | | | | | |
| Blackwood,Luciana Rose | | Address Redacted | | | | | | |
| Blackwood,Shawee R | | Address Redacted | | | | | | |
| Blackwood,Tashauny | | Address Redacted | | | | | | |
| Blaeske,Samantha | | Address Redacted | | | | | | |
| Blaha,Marissa L | | Address Redacted | | | | | | |
| Blahowicz,Ashley C | | Address Redacted | | | | | | |
| Blain,Kimberly | | Address Redacted | | | | | | |
| Blaine Yaffe | | Address Redacted | | | | | | |
| Blaine,Sherika | | Address Redacted | | | | | | |
| Blair J Wheeler | | Address Redacted | | | | | | |
| Blair Late | | Address Redacted | | | | | | |
| Blair,Amhan G | | Address Redacted | | | | | | |
| Blair,Brayden Archer | | Address Redacted | | | | | | |
| Blair,Glenda | | Address Redacted | | | | | | |
| Blair,Jennifer Grace | | Address Redacted | | | | | | |
| Blair,Lyric | | Address Redacted | | | | | | |
| Blair,Shinella Oneika | | Address Redacted | | | | | | |
| Blake,David | | Address Redacted | | | | | | |
| Blake,Isiah | | Address Redacted | | | | | | |
| Blake,Jamila | | Address Redacted | | | | | | |
| Blake,Jaquavian Treshawn | | Address Redacted | | | | | | |
| Blake,Jewel | | Address Redacted | | | | | | |
| Blake,Shellyse | | Address Redacted | | | | | | |
| Blakely,Ada | | Address Redacted | | | | | | |
| Blakely,Damir Rahsaan | | Address Redacted | | | | | | |
| Blakely,Elijah | | Address Redacted | | | | | | |
| Blakely,Sean C | | Address Redacted | | | | | | |
| Blakely,Shanard Qanealous | | Address Redacted | | | | | | |
| Blake-Smith,Rhaegan Nikole | | Address Redacted | | | | | | |
| Blakey,Kayla D | | Address Redacted | | | | | | |
| Blakley,Angela M. | | Address Redacted | | | | | | |
| Blakley,Ashley | | Address Redacted | | | | | | |
| Blakley,Isabella | | Address Redacted | | | | | | |
| Blakley,Nyah | | Address Redacted | | | | | | |
| Blakney,Akiva | | Address Redacted | | | | | | |
| Blalock,Jasmine | | Address Redacted | | | | | | |
| Blalock,Kahmari C | | Address Redacted | | | | | | |
| Blalock,Miracle Derrica | | Address Redacted | | | | | | |
| Blanc,Rouby Manley | | Address Redacted | | | | | | |
| Blanca Balleste Perez De Olaguer | | Address Redacted | | | | | | |
| Blancas,Yolanda Vanessa | | Address Redacted | | | | | | |
| Blanch,Anthony | | Address Redacted | | | | | | |
| Blanchard Training and Development Incorporated dba The Klen Blanchard Companies | | 125 State Place | | | Escondido | CA | 92029 | |
| Blanchard,Emma Renee | | Address Redacted | | | | | | |
| Blanchard,Joshua | | Address Redacted | | | | | | |
| Blanchard,Kayleigh M | | Address Redacted | | | | | | |
| Blanchard,Stracia | | Address Redacted | | | | | | |
| Blanchard,Teri | | Address Redacted | | | | | | |
| Blanchat,Jordan | | Address Redacted | | | | | | |
| Blanco  Reyes,Lesly Eileen | | Address Redacted | | | | | | |
| Blanco Almonte,Hugo Antonio | | Address Redacted | | | | | | |
| Blanco- Alvarez,Lesly | | Address Redacted | | | | | | |
| Blanco Chavez,Mariana | | Address Redacted | | | | | | |
| Blanco Jr,Nestor Enrique | | Address Redacted | | | | | | |
| Blanco,Carlota | | Address Redacted | | | | | | |
| Blanco,Cynthia | | Address Redacted | | | | | | |
| Blanco,Erick | | Address Redacted | | | | | | |
| Blanco,Gitselle | | Address Redacted | | | | | | |
| Blanco,Jaden | | Address Redacted | | | | | | |
| Blanco,Jason | | Address Redacted | | | | | | |
| Blanco,Jesus Antonio | | Address Redacted | | | | | | |
| Blanco,Kaitlyn | | Address Redacted | | | | | | |
| Blanco,Kaitlyn B | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 59 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Blanco,Tatiana Elizabeth | | Address Redacted | | | | | | |
| Blanco,Yuliza | | Address Redacted | | | | | | |
| Bland Jr,Michael | | Address Redacted | | | | | | |
| Bland,Aneisa Mary | | Address Redacted | | | | | | |
| Bland,Jadyn | | Address Redacted | | | | | | |
| Blandford,Madelyn Sue | | Address Redacted | | | | | | |
| Blandon,Anaiya Denise | | Address Redacted | | | | | | |
| Blanford,Jennifer | | Address Redacted | | | | | | |
| Blank,Zachary | | Address Redacted | | | | | | |
| Blankenship,Madeline | | Address Redacted | | | | | | |
| Blanks,Micah | | Address Redacted | | | | | | |
| Blanton,Brady | | Address Redacted | | | | | | |
| Blanton,Emerald | | Address Redacted | | | | | | |
| Blanton,Laticia Nicole | | Address Redacted | | | | | | |
| Blas,Karla Guadalupe | | Address Redacted | | | | | | |
| Blasko,Marie | | Address Redacted | | | | | | |
| Blassingame,Riley Alise | | Address Redacted | | | | | | |
| Blasting,Jocelyn | | Address Redacted | | | | | | |
| Blatchley,Allison | | Address Redacted | | | | | | |
| Blaut,Caitlin | | Address Redacted | | | | | | |
| Blauw,Anna | | Address Redacted | | | | | | |
| Blay,Cynthia | | Address Redacted | | | | | | |
| Blaylock,Montana | | Address Redacted | | | | | | |
| Blaylock,Virginia | | Address Redacted | | | | | | |
| Blaz,Nancy J | | Address Redacted | | | | | | |
| BlazeMeter, Inc. | | 785 Castro Street | | | Mountain View | CA | 04041 | |
| Blazer,Haley L | | Address Redacted | | | | | | |
| Blazer,Madison Nicole | | Address Redacted | | | | | | |
| Blazier,Allisyn Taylor | | Address Redacted | | | | | | |
| Blazio,Arlette | | Address Redacted | | | | | | |
| Blazio,Arlette D | | Address Redacted | | | | | | |
| Blazis,Emma | | Address Redacted | | | | | | |
| Blea,Anita | | Address Redacted | | | | | | |
| Bledsoe,Logan | | Address Redacted | | | | | | |
| Bleus,Frantz Edward | | Address Redacted | | | | | | |
| Blevins,Tyler | | Address Redacted | | | | | | |
| Bleznak,Emma | | Address Redacted | | | | | | |
| BLIBAUM & ASSOCIATES | | 40 YORK RD | STE 300 | | Towson | MD | 21204 | |
| Blido,Romi | | Address Redacted | | | | | | |
| Bliemeister,Erin | | Address Redacted | | | | | | |
| Blige,Elijah | | Address Redacted | | | | | | |
| Bligen,Monique | | Address Redacted | | | | | | |
| Blind Barber Grooming, LLC | | 339 East 10th Street | | | New York | NY | 10009 | |
| Blind Barber, LLC | | 339 E 10th St | | | New York | NY | 10009 | |
| Bliss Manufacturing Direct LLC | | 336 W 37th Street | Suite 1580 | | New York | NY | 10018 | |
| Bliss Point Media, Inc. | | 1515 7th Street | Suite 261 | | Santa Monica | CA | 90401 | |
| Bliss,Raven Nicole | | Address Redacted | | | | | | |
| BLITT AND GAINES P.C. | | 661 GLENN  AVENUE | | | Wheeling | IL | 60090 | |
| Bloch,Evan | | Address Redacted | | | | | | |
| Block,Andrea Meaghan | | Address Redacted | | | | | | |
| Blocker,Joy Hadiya | | Address Redacted | | | | | | |
| Blockmon,Elaunda S | | Address Redacted | | | | | | |
| Blocton,Adrienne J | | Address Redacted | | | | | | |
| Blodgett,Ana | | Address Redacted | | | | | | |
| Blodgett,Danielle J. | | Address Redacted | | | | | | |
| Blodgett,Madison Nichole | | Address Redacted | | | | | | |
| Bloedorn,Clara | | Address Redacted | | | | | | |
| Bloemeke,Phoebe Jaye | | Address Redacted | | | | | | |
| Blom,Ally | | Address Redacted | | | | | | |
| Blonigen-Kirgiss,Michelle | | Address Redacted | | | | | | |
| Blonski,Faith | | Address Redacted | | | | | | |
| Bloodworth,Emily | | Address Redacted | | | | | | |
| Bloom,Katie | | Address Redacted | | | | | | |
| Bloom,Katie Marie | | Address Redacted | | | | | | |
| Bloom,Krisha Evette | | Address Redacted | | | | | | |
| Bloomfield,Maegan Nicole | | Address Redacted | | | | | | |
| Bloomquist,Emma J | | Address Redacted | | | | | | |
| BloomReach, Inc. | | 82 Pioneer Way | | | Mountain View | CA | 94041 | |
| Bloss,Cynthia | | Address Redacted | | | | | | |
| Bloss,Scott | | Address Redacted | | | | | | |
| Blount,Kaleah | | Address Redacted | | | | | | |
| Blow,Elexis Talena | | Address Redacted | | | | | | |
| Blowe,Veronica | | Address Redacted | | | | | | |
| Blue & Co., LLC | | 8800 Lyra Drive | Suite 450 | | Columbus | OH | 43240 | |
| Blue Chip Consulting Group | | 6050 Oak Tree Blvd. | Suite 290 | | Independence | OH | 44131 | |
| Blue Cloud LLC [Stepani Style] | | 8587 Fenwick St. | #15 | | Sunland | CA | 91040 | |
| Blue Crane Studio | Attn: Steve Khroyan | 33 35th Street | 2nd Floor | Suite 211B | Brooklyn | NY | 11232 | |
| Blue Dog Media Group | | 222 River Street | | | Hackensack | NJ | 07601 | |
| BLUE FLOWER ARTS LLC | | 10 RODRIGO KNOLLS  PO BOX 1361 | | | Millbrook | NY | 12545 | |
| Blue Northern Air Conditioning | Attn: Thomas Pantin | 16123 Avenue C | | | Channelview | TX | 77530 | |
| Blue Northern Air Conditioning | | 16123 Avenue C | | | Channelview | TX | 77530 | |
| BLUE SIGN TECHNOLOGIES | | MOVENSTRASSE 18 | | | Switzerland | | | Switzerland |
| BLUE SPHERE FOUNDATION | | 888 7TH AVENUE, 30TH FL | | | New York | NY | 10019 | |
| BLUE STUDIO S.R.L. | | VIA TENTORIO 4/M | | | Como | CO | 22100 | Italy |
| Blue Yonder, Inc. (formerly known as, JDA Software, Inc.) | | 15059 N. Scottsdale Rd. | Suite 400 | | Scottsdale | AZ | 85254 | |
| Blue,Amber | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 60 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bluebaugh,Matthew J | | Address Redacted | | | | | | |
| Bluebonnet Electric Cooperative | | PO BOX 240 | | | Giddings | TX | 78942-0240 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Bluecore Inc | | 124 Rivington St | | | New York | NY | 10002 | |
| Bluecore, Inc. | c/o Legal Department | Attn: Ross W Fishbein | 222 Broadway | 16th Fl | New York | NY | 10038 | |
| Bluecore, Inc. | | 228 Park Avenue South | PMB 24329 | | New York | NY | 10003-1502 | |
| Bluegrass Outlet Shoppes II LLC | | PO Box 809164 | | | Chicago | IL | 60680-9164 | |
| BLUESTONE PARTNERS LLC | | PO BOX 368 | | | Sherman | TX | 75091 | |
| BlueWater Technologies Group | | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| BLUEWATER TECHNOLOGIES GROUP INC | | 30303 BECK ROAD | | | Wixom | MI | 48393 | |
| Bluitt,Benjamin Alexander | | Address Redacted | | | | | | |
| Blumberg,Alexis | | Address Redacted | | | | | | |
| Blume,Erica | | Address Redacted | | | | | | |
| Blumenreich,Samantha I | | Address Redacted | | | | | | |
| Bluntt,Judahea | | Address Redacted | | | | | | |
| Bluth,Juliette Elizabeth | | Address Redacted | | | | | | |
| Bly,Hannah | | Address Redacted | | | | | | |
| Blyashuk,Lesya | | Address Redacted | | | | | | |
| Blyashuk,Lesya F | | Address Redacted | | | | | | |
| Blythe Mcdermott | | Address Redacted | | | | | | |
| Blyumina,Anfisa | | Address Redacted | | | | | | |
| Blyzniuk,Michelle | | Address Redacted | | | | | | |
| BMC Software, Inc. | | 2101 CityWest Boulevard | | | Houston | TX | 77042 | |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMW MESSENGER SERVICE INC | | 255 W 36TH ST, STE 603 | | | New York | NY | 10018 | |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN  GALLI | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NY BRANCH/BNP P PRIME | BROKERAGE CUSTODIAN | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNY MELLON | | PO BOX 392002 | 500 ROSS STREET | | PITTSBURGH | PA | 15251-9002 | |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | 2ND FLOOR | | EAST SYRACUSE | NY | 13057-1382 | |
| BNYMELLON/RE CHARLES STANLEY AND COM | MICHAEL KANIA | VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| Boals,Mckenna Marie | | Address Redacted | | | | | | |
| Boardley,Olivia Ann | | Address Redacted | | | | | | |
| Board-Police Commissioner | Attn: Accounting Office | 1125 Locust Street | | | Kansas City | MO | 64106 | |
| BoardVantage, Inc. | | 4300 Bohannon Drive | Suite 110 | | Menlo Park | CA | 94025 | |
| Boardwalk Routh LLC | c/o Hartman Simons & Wood LLP | Attn: Lori E. Kilberg | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 | |
| BOARDWALK ROUTH LLC | | 540 Boardwalk Blvd | | | Bossier City | LA | 71111 | |
| Boardwalk Routh LLC | | 540 Boardwalk Blvd. | | | Bossier City | LA | 71111 | |
| BOARDWALK ROUTH LLC | | PO BOX 622015 | | | Dallas | TX | 75262-2015 | |
| Boateng,Isaac | | Address Redacted | | | | | | |
| Boateng,Kathelove | | Address Redacted | | | | | | |
| Boatman,Sarah | | Address Redacted | | | | | | |
| Boaz,Dimitri | | Address Redacted | | | | | | |
| Bobbitt,Elijah A | | Address Redacted | | | | | | |
| Bobbitt,Meghan Allyson | | Address Redacted | | | | | | |
| Bobble Ltd | | 10 Semley Road | Brighton | | East Sussex | | BN1 6EP | United Kingdom |
| BOBBY REDD LLC | | 223 BEDFORD AVE STE 414 | | | Brooklyn | NY | 11211 | |
| Bobek,Demi M. | | Address Redacted | | | | | | |
| Bober,Andrea M | | Address Redacted | | | | | | |
| Bobick,Carmela | | Address Redacted | | | | | | |
| Bobien,Nya | | Address Redacted | | | | | | |
| Bobo,Bratavia | | Address Redacted | | | | | | |
| Boca West Country Club | | 20583 Boca West Drive | | | Boca Raton | FL | 33434 | |
| Bocanegra,Jennifer | | Address Redacted | | | | | | |
| Bochmann,Samantha Joline | | Address Redacted | | | | | | |
| Bochniarz,Natalia Kinga | | Address Redacted | | | | | | |
| Bocoum,Fatoumata Dicko | | Address Redacted | | | | | | |
| Bodden,Kristy Brittany | | Address Redacted | | | | | | |
| Boddie,Darrian Dewayne | | Address Redacted | | | | | | |
| Boddie,Nyaja Simone | | Address Redacted | | | | | | |
| Bode,Lauren | | Address Redacted | | | | | | |
| Bodin,Jenna Nicole | | Address Redacted | | | | | | |
| Bodine,Ashleigh | | Address Redacted | | | | | | |
| Bodine,Matthew Bryan | | Address Redacted | | | | | | |
| Bodipudi,Sivakumar | | Address Redacted | | | | | | |
| Bodkin,Dynorah | | Address Redacted | | | | | | |
| Bodreau,Madison I | | Address Redacted | | | | | | |
| Body,Martine | | Address Redacted | | | | | | |
| Boehm,Ashley | | Address Redacted | | | | | | |
| Boehm,Christi L | | Address Redacted | | | | | | |
| Boehm,Jacqueline | | Address Redacted | | | | | | |
| Boehm,Jennifer | | Address Redacted | | | | | | |
| Boerner,Zachary G | | Address Redacted | | | | | | |
| Boese,Alexa E | | Address Redacted | | | | | | |
| BOFA SECURITIES INC | ATTN: CORPORATE ACTIONS DEPT | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| Bofola,Mika | | Address Redacted | | | | | | |
| Bogado,Maria | | Address Redacted | | | | | | |
| Bogan,Chanel Nichole | | Address Redacted | | | | | | |
| Bogantes,Adriana | | Address Redacted | | | | | | |
| Bogard,Leanna Michelle | | Address Redacted | | | | | | |
| Bogarin,Savannah Danielle | | Address Redacted | | | | | | |
| Bogarin,Yoselin | | Address Redacted | | | | | | |
| Bogarin-Espinoza,Jennifer | | Address Redacted | | | | | | |
| Bogart,Mackenzie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bogdan,Layla Gabrielle | | Address Redacted | | | | | | |
| Boge,Hannah | | Address Redacted | | | | | | |
| Boggs,Charles | | Address Redacted | | | | | | |
| Boggs,Hannah | | Address Redacted | | | | | | |
| Boggs,Johnny Ryan | | Address Redacted | | | | | | |
| Boggs,Logan C | | Address Redacted | | | | | | |
| Bohanan,Latashia Anne | | Address Redacted | | | | | | |
| Bohannan,Tristan | | Address Redacted | | | | | | |
| Bohannon,Alex W | | Address Redacted | | | | | | |
| BOHEMIA PRODUCTIONS INC | | 64 BLEECKER STREET | #201 | | New York | NY | 10012 | |
| Bohler,Madeline | | Address Redacted | | | | | | |
| Boise Mall, LLC | Attn: Law/Lease Administration Department | c/o Price Developmentcompany, Limited Partnership | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Boise Mall, LLC | c/o Price Developmentcompany, Limited Partnership | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Boisrond,Deborah | | Address Redacted | | | | | | |
| Boissonneault,Alexandra | | Address Redacted | | | | | | |
| Boisvert,Logan | | Address Redacted | | | | | | |
| Boiter,Jarisse | | Address Redacted | | | | | | |
| Bojko,Betsy | | Address Redacted | | | | | | |
| Bojorges,Dominique | | Address Redacted | | | | | | |
| Bojorquez,Victoria | | Address Redacted | | | | | | |
| Boland,Brenna Marie | | Address Redacted | | | | | | |
| Bolander,Emily Rose | | Address Redacted | | | | | | |
| Bolanes,Athena | | Address Redacted | | | | | | |
| Bolano Galindo,Maria | | Address Redacted | | | | | | |
| Bolanos,Yarith | | Address Redacted | | | | | | |
| Bolchakova,Marina | | Address Redacted | | | | | | |
| Bold Metrics Inc. | | 588 Sutter Street | #320 | | San Francisco | CA | 94102 | |
| Bold sporting Marketing | | 401 E 34th St, N27H | | | New York | NY | 10016 | |
| Bolda,Angela | | Address Redacted | | | | | | |
| Bolden,Autumn J | | Address Redacted | | | | | | |
| Bolden,Dontaya Janee | | Address Redacted | | | | | | |
| Bolden,Jaelah Nykole | | Address Redacted | | | | | | |
| Bolden,Juan | | Address Redacted | | | | | | |
| Bolden,Lashawn | | Address Redacted | | | | | | |
| Bolden,Shavon | | Address Redacted | | | | | | |
| Bolden,Trysten | | Address Redacted | | | | | | |
| Bolds,Kylon Jeremiah | | Address Redacted | | | | | | |
| Bolduc,David J | | Address Redacted | | | | | | |
| Bolech,Caroline | | Address Redacted | | | | | | |
| Boledovic,Kimberly | | Address Redacted | | | | | | |
| Boler,Noel Maricia | | Address Redacted | | | | | | |
| Boles,Julie | | Address Redacted | | | | | | |
| Bolgar,Yelyzaveta | | Address Redacted | | | | | | |
| Bolila,Daniella | | Address Redacted | | | | | | |
| Boline,Hadley Ella | | Address Redacted | | | | | | |
| Bolis,Jolene M | | Address Redacted | | | | | | |
| Bolivar,Duly | | Address Redacted | | | | | | |
| Bolivard,Jalen | | Address Redacted | | | | | | |
| Bollhoefer,Kayleigh Lynne | | Address Redacted | | | | | | |
| Bollinger,Kayla | | Address Redacted | | | | | | |
| Bolotov & Partners LLP | Almaty Business Center | 60 Auezov Street 6th Floor | | | Almaty | | 50008 | Kazakhstan |
| Bolten,Lindsey Ann | | Address Redacted | | | | | | |
| Bolton,Diamond | | Address Redacted | | | | | | |
| Bolton,Sheree | | Address Redacted | | | | | | |
| Bomar,Victoria | | Address Redacted | | | | | | |
| Bompuku,Fredderick N | | Address Redacted | | | | | | |
| Bonacorsi,Melody | | Address Redacted | | | | | | |
| Bonaduce,Nina P | | Address Redacted | | | | | | |
| Bonafide Estates | | 630 Fifth Avenue | Suite 2260 | | New York | NY | 10111 | |
| Bonapartee,Tjeie | | Address Redacted | | | | | | |
| Bonavia,Amanda | | Address Redacted | | | | | | |
| Bonavich,Salvador | | Address Redacted | | | | | | |
| Bonavire,Taylor | | Address Redacted | | | | | | |
| Bond,Blaze | | Address Redacted | | | | | | |
| Bond,Camilla L | | Address Redacted | | | | | | |
| Bond,Dallin | | Address Redacted | | | | | | |
| Bond,Gabriel Austin | | Address Redacted | | | | | | |
| Bond,Isabella | | Address Redacted | | | | | | |
| Bond,Kailyn | | Address Redacted | | | | | | |
| Bond,Nadia S | | Address Redacted | | | | | | |
| Bond,Tori | | Address Redacted | | | | | | |
| Bondogji,Yousef | | Address Redacted | | | | | | |
| Bonds,Kristen Renee | | Address Redacted | | | | | | |
| Bondy,Sarojini Ann | | Address Redacted | | | | | | |
| Bone,Jaida | | Address Redacted | | | | | | |
| Bone,Laura | | Address Redacted | | | | | | |
| Bone,Shelby | | Address Redacted | | | | | | |
| Bonelli,Avril A | | Address Redacted | | | | | | |
| Bonete,Narcisa | | Address Redacted | | | | | | |
| Boney,Calissa M | | Address Redacted | | | | | | |
| Boney,Drelana | | Address Redacted | | | | | | |
| Bonfoh,Ilyana Akim | | Address Redacted | | | | | | |
| Bongiovanni,Jena | | Address Redacted | | | | | | |
| Bonhomme,Ruth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 62 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonifacio Herrera,Diana | | Address Redacted | | | | | | |
| Bonifacio,Jeniah Arcel Simon | | Address Redacted | | | | | | |
| Bonifacio,Jeniah Elyse | | Address Redacted | | | | | | |
| Bonilla,Cindy | | Address Redacted | | | | | | |
| Bonilla,Cristian Ariel | | Address Redacted | | | | | | |
| Bonilla,Efrain | | Address Redacted | | | | | | |
| Bonilla,Gabriel | | Address Redacted | | | | | | |
| Bonilla,Hillary Dennise | | Address Redacted | | | | | | |
| Bonilla,Jan | | Address Redacted | | | | | | |
| Bonilla,Jaqueline Mariely | | Address Redacted | | | | | | |
| Bonilla,Joel Armando | | Address Redacted | | | | | | |
| Bonilla,Jose Wilfredo | | Address Redacted | | | | | | |
| Bonilla,July | | Address Redacted | | | | | | |
| Bonilla,Karen Daniela | | Address Redacted | | | | | | |
| Bonilla,Karla Guadalupe | | Address Redacted | | | | | | |
| Bonilla,Kimberly | | Address Redacted | | | | | | |
| Bonilla,Luis J | | Address Redacted | | | | | | |
| Bonilla,Maira | | Address Redacted | | | | | | |
| Bonilla,Matias Alejandro | | Address Redacted | | | | | | |
| Bonilla,Melanie | | Address Redacted | | | | | | |
| Bonilla,Sachy | | Address Redacted | | | | | | |
| Bonilla,Veronica | | Address Redacted | | | | | | |
| Bonilla,Yeseli | | Address Redacted | | | | | | |
| Bonina,Marybeth | | Address Redacted | | | | | | |
| Boniti,Rachel | | Address Redacted | | | | | | |
| Bonner Steward,Na'Zja Kennesha | | Address Redacted | | | | | | |
| Bonner,Shiree | | Address Redacted | | | | | | |
| Bonner,Shiree Evonne | | Address Redacted | | | | | | |
| Bonnet,Almeika Issa | | Address Redacted | | | | | | |
| Bonney,James Andrew | | Address Redacted | | | | | | |
| Bonnie Glidewell | | Address Redacted | | | | | | |
| Bono,Karina | | Address Redacted | | | | | | |
| Bonomo,Regina | | Address Redacted | | | | | | |
| Bonsall,Jordan | | Address Redacted | | | | | | |
| Bonsangue,Michele | | Address Redacted | | | | | | |
| Bonsell,Anthony | | Address Redacted | | | | | | |
| Bonsera,Landen J | | Address Redacted | | | | | | |
| Bonta,Allison | | Address Redacted | | | | | | |
| Bonte,Frances | | Address Redacted | | | | | | |
| Bonton,Lauryn | | Address Redacted | | | | | | |
| Bontrager,Brenda | | Address Redacted | | | | | | |
| Bontrager,Myranda N | | Address Redacted | | | | | | |
| Bonvissuto,Natorio | | Address Redacted | | | | | | |
| Bonvissuto,Natorio V | | Address Redacted | | | | | | |
| Boodala,Josh | | Address Redacted | | | | | | |
| Booher,Savon | | Address Redacted | | | | | | |
| Booker T. Sessoms III | | Address Redacted | | | | | | |
| Booker,Alexia C | | Address Redacted | | | | | | |
| Booker,Camry L. | | Address Redacted | | | | | | |
| Booker,Cherrick | | Address Redacted | | | | | | |
| Booker,Eric Jacolby | | Address Redacted | | | | | | |
| Booker,Hanasia | | Address Redacted | | | | | | |
| Booker,Isaiah | | Address Redacted | | | | | | |
| Booker,Katherine | | Address Redacted | | | | | | |
| Booker,Nehemiah Marvelous | | Address Redacted | | | | | | |
| Booker,Sharmonta D | | Address Redacted | | | | | | |
| Booker,Terajah | | Address Redacted | | | | | | |
| Booker-Mccain,Micah | | Address Redacted | | | | | | |
| Bookman,Jose Antonio | | Address Redacted | | | | | | |
| Bookman,Tori S | | Address Redacted | | | | | | |
| Bookman,Wayne | | Address Redacted | | | | | | |
| Boomi Inc | | One Dell Way | | | Round Rock | TX | 78682 | |
| Boomi, Inc. | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boomi, LP | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| BOOMI, LP | | PO BOX 842848 | | | Boston | MA | 02284 | |
| Boone County Fiscal Ct. | | 2950 Washington Street | PO Box 457 | | Florence | KY | 41022-0457 | |
| Boone County Sheriff | | PO Box 198 | 3000 Conrad Lane | | Burlington | KY | 41005 | |
| Boone County, MO | | Government Center | 801 E. Walnut | Rm 118 | Columbia | MO | 65201-7727 | |
| Boone County, Mo | | Government Center | 801 E. Walnut | Rm 118 | Columbia | MO | 652017727 | |
| BOONE COUNTY, MO | | GOVERNMENT CENTER | 801 E WALNUT | RM 118 | Columbia | MO | 65201-7727 | |
| Boone,Ahleeyah | | Address Redacted | | | | | | |
| Boone,Cilene | | Address Redacted | | | | | | |
| Boone,Erika J | | Address Redacted | | | | | | |
| Boone,Gabriella Degwen | | Address Redacted | | | | | | |
| Boone,India | | Address Redacted | | | | | | |
| Boone,Morgan Renee | | Address Redacted | | | | | | |
| Boos,Daniel | | Address Redacted | | | | | | |
| Booth,Alexa | | Address Redacted | | | | | | |
| Booth,Cameron V | | Address Redacted | | | | | | |
| Booth,Dominic Joseph | | Address Redacted | | | | | | |
| Booth,Houston | | Address Redacted | | | | | | |
| Booth,Lianne K | | Address Redacted | | | | | | |
| Boots,Shaddai | | Address Redacted | | | | | | |
| Booze,Alyssa Christian | | Address Redacted | | | | | | |
| Boppana,Komali | | Address Redacted | | | | | | |
| Borboa,Nikitte R | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 63 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borche,Gabriela | | Address Redacted | | | | | | |
| Borcher,Tiffanie | | Address Redacted | | | | | | |
| Borcherding,Shephard P | | Address Redacted | | | | | | |
| Bordeaux,Gina | | Address Redacted | | | | | | |
| Borden,Deanne | | Address Redacted | | | | | | |
| Bordenca,Anthony J | | Address Redacted | | | | | | |
| Bordner,Amanda N. L. | | Address Redacted | | | | | | |
| Bordzol,Alex | | Address Redacted | | | | | | |
| Borel,Alana | | Address Redacted | | | | | | |
| Borengasser,Elsa J | | Address Redacted | | | | | | |
| Borengasser,Foster George | | Address Redacted | | | | | | |
| Borg,Stefanie | | Address Redacted | | | | | | |
| Borgella,Nicole | | Address Redacted | | | | | | |
| Borgen,Angelique | | Address Redacted | | | | | | |
| Borges,Jessica | | Address Redacted | | | | | | |
| Borino,Christa | | Address Redacted | | | | | | |
| Boris,Amy | | Address Redacted | | | | | | |
| Borja,Ana Luisa | | Address Redacted | | | | | | |
| Borja,Silvia | | Address Redacted | | | | | | |
| Borjas,Francisca | | Address Redacted | | | | | | |
| Borjas,Moses A | | Address Redacted | | | | | | |
| Borman,Jonathan | | Address Redacted | | | | | | |
| Bornes,Kara | | Address Redacted | | | | | | |
| Boroh,Richel | | Address Redacted | | | | | | |
| Boroi,David Thomas | | Address Redacted | | | | | | |
| Borokhov,Sarita | | Address Redacted | | | | | | |
| Borough of Carlstadt | | 500 Madison Street | | | Carlstadt | NJ | 07072 | |
| Borough of Eatontown | | 47 Broad Street | | | Eatontown | NJ | 07724 | |
| Borough of Eatontown | Fire Prevention Bureau | 47 Broad Street | | | Eatontown | NJ | 07724 | |
| Borough of Eatontown | | 47 Broad Street | Fire Prevention Bureau | | Eatontown | NJ | 07724 | |
| Borough of Edgewater | Fire Prevention Bureau | 838 River Road | | | Edgewater | NJ | 07020 | |
| Borough of Homestead Tax Office | | 221 East 7th Ave | | | Homestead | PA | 15120 | |
| Borough of Paramus | Building Dept. Annual Sgn | Jockish Square | | | Paramus | NJ | 07652 | |
| BOROUGH OF PARAMUS | | BUILDING DEPT ANNUAL SGN | JOOKISH SQUARE | | Paramus | NJ | 07652 | |
| Borough of Paramus | | Building Dept. Annual Sgn | Jockish Square | | Paramus | NJ | 07652 | |
| Borough of Paramus | | One Jockish Square | | | Paramus | NJ | 07652 | |
| Borough of Tinton Falls, Fire Prevention Bureau | | 556 Tinton Avenue | | | Tinton Falls | NJ | 07724 | |
| Borough of Wyomissing, Pa | | Borough Hall | 22 Reading Blvd. | | Wyomissing | PA | 19610-2083 | |
| BOROUGH OF WYOMISSING, PA | | BOROUGH HALL | 22 READING BLVD | | Wyomissing | PA | 19610-2083 | |
| Borowiecki,Katelyn Rose | | Address Redacted | | | | | | |
| Borriello,Gabriella | | Address Redacted | | | | | | |
| Borruel,Kareli | | Address Redacted | | | | | | |
| Bortniker,Candy | | Address Redacted | | | | | | |
| Boryshkevych,Halyna P | | Address Redacted | | | | | | |
| Bosarge,Shelby Lynae | | Address Redacted | | | | | | |
| Boschert,Isabelle Rose | | Address Redacted | | | | | | |
| Bosco,Clarissa | | Address Redacted | | | | | | |
| Boseman,Antonio M. | | Address Redacted | | | | | | |
| Bosha,Tanyaradzwa Samantha | | Address Redacted | | | | | | |
| Boshnjaku,Romina | | Address Redacted | | | | | | |
| Bosley,Cheryl | | Address Redacted | | | | | | |
| Bosley,Julian | | Address Redacted | | | | | | |
| Bosley-Taplin,Vicki | | Address Redacted | | | | | | |
| Bosques,Edgar E | | Address Redacted | | | | | | |
| Bosques,Matthew L | | Address Redacted | | | | | | |
| Boss Facility Services, Inc. | | 60 Adams Ave Ste 109 | | | Hauppauge | NY | 11788 | |
| Boss,Minayah | | Address Redacted | | | | | | |
| Bossa | | Dunya Ticaret Merkezi A3 Blok Kat: 12 | No: 383 34149 Yesilkoy | | Istanbul | | | Turkey |
| Bossa | | Dunya Ticaret Merkezi A3 Blok Kat:12 | No:383 34149 Yesilkoy | | Istanbul | | | Turkey |
| Bosselait,Tayden G. | | Address Redacted | | | | | | |
| Bossier City Parish Sales and Use Tax Division | | PO Box 71313 | | | Bossier City | LA | 71171-1313 | |
| Bossier Parish County | Attn: State of Lousiana Division Administration | 1201 N Third | Ste 7-210 | | Baton Rouge | LA | 70802 | |
| BOSSONG HOSIERY MILLS INC | | 840 W SALISBURY ST | PO BOX 789 | | Asheboro | NC | 27204-0789 | |
| Bostick II,Robert L | | Address Redacted | | | | | | |
| Bostick,Zi'Quesha Nizaria | | Address Redacted | | | | | | |
| Boston Barricade Company | | 1151 19th Street | | | Vero Beach | FL | 32967 | |
| Boston Barricade Company Inc [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| Boston Properties Limited Partnership | | PO Box 3557 | | | Boston | MA | 02241-3557 | |
| Boston Water and Sewer Commission | | PO BOX 55466 | | | Boston | MA | 02205-5466 | |
| Boston,Adonya Rae | | Address Redacted | | | | | | |
| Boston,Deondra Shanay | | Address Redacted | | | | | | |
| Boston,Perry | | Address Redacted | | | | | | |
| Boston,Tyra Alise | | Address Redacted | | | | | | |
| Bostwick,Marlena | | Address Redacted | | | | | | |
| Boswell,Michael | | Address Redacted | | | | | | |
| Botacio-Luchini,Andrea | | Address Redacted | | | | | | |
| Botello Carerra,Stephanie | | Address Redacted | | | | | | |
| Botello,Anahi M | | Address Redacted | | | | | | |
| Botello,Aurora | | Address Redacted | | | | | | |
| Botello,Gabriela Ivette | | Address Redacted | | | | | | |
| Botello,Mariana | | Address Redacted | | | | | | |
| Botello,Stephanie | | Address Redacted | | | | | | |
| Boteo,Jose Louis | | Address Redacted | | | | | | |
| Botros,Martina | | Address Redacted | | | | | | |
| Bott,Gabriela | | Address Redacted | | | | | | |
| Bott,Kimberly | | Address Redacted | | | | | | |
| Bott,Raphael | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 64 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bottando,Evelyn B. | | Address Redacted | | | | | | |
| BOTTO GIUSEPPE & FIGLI S.P.A | | VIA B SELLA, 166-13825 VALLE MOSSO | | | Italy | | | Italy |
| Botts,Spencer | | Address Redacted | | | | | | |
| Bouc,Cassie R | | Address Redacted | | | | | | |
| Bouchard,Noah | | Address Redacted | | | | | | |
| Bouchereau,Catherine | | Address Redacted | | | | | | |
| Boucher-Hendricks,Hannah | | Address Redacted | | | | | | |
| Bouck,Lacey | | Address Redacted | | | | | | |
| Boudad,Meriam | | Address Redacted | | | | | | |
| Boudreaux,Colin Joseph | | Address Redacted | | | | | | |
| Boudreaux,Dustin | | Address Redacted | | | | | | |
| Boudreaux,Michael | | Address Redacted | | | | | | |
| Bouie,Christopher | | Address Redacted | | | | | | |
| Bouie,Lakishia Tiana | | Address Redacted | | | | | | |
| Boujbiri,Jihane | | Address Redacted | | | | | | |
| Boukhili,Wafa | | Address Redacted | | | | | | |
| Boukhoursa,Karima | | Address Redacted | | | | | | |
| Boulay,Monica O | | Address Redacted | | | | | | |
| Boulay,Rose M | | Address Redacted | | | | | | |
| Boulder County Treasurer | | PO BOX 471 | | | Boulder | CO | 80306 | |
| BOULDER FALSE ALARM REDUCTION PROGRAM | | PO BOX 913029 | | | Denver | CO | 80291-3029 | |
| BOULEVARD MALL SPE, LLC | DNU SEE VENDOR 102939 | 1270 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| Boulevard Mall Spe, LLC | | 1270 Paysphere Circle | | | Chicago | IL | 60674 | |
| Boulia,Asanti M | | Address Redacted | | | | | | |
| Boullion Clark,Angel Rose | | Address Redacted | | | | | | |
| Boulton,Joel Bryce | | Address Redacted | | | | | | |
| Boulware,Tyrell | | Address Redacted | | | | | | |
| Bouma,Kyra | | Address Redacted | | | | | | |
| Bounauito,Jewel | | Address Redacted | | | | | | |
| Bounchanh,Christine | | Address Redacted | | | | | | |
| Bounleutay,Alexia | | Address Redacted | | | | | | |
| Bourgeois,Claire E | | Address Redacted | | | | | | |
| Bourjolly,Magalie | | Address Redacted | | | | | | |
| Bousbouras,Zoe | | Address Redacted | | | | | | |
| Bouscatie,Anita | | Address Redacted | | | | | | |
| Bousquet,Alyssa | | Address Redacted | | | | | | |
| Boussif,Nadia | | Address Redacted | | | | | | |
| Boussif,Sabrina | | Address Redacted | | | | | | |
| Boutte,Alexis Michelle | | Address Redacted | | | | | | |
| Bouvrette,Jaiden | | Address Redacted | | | | | | |
| Bouye,Lawmanda | | Address Redacted | | | | | | |
| Bouzaher,Isabel | | Address Redacted | | | | | | |
| Bova,Hailey F | | Address Redacted | | | | | | |
| Bova,Jessica | | Address Redacted | | | | | | |
| Bova,Robin M | | Address Redacted | | | | | | |
| BOVARD LTD | | OPTINGENSTRASSE 16 | 3000 BERNE 25 | | Switzerland | | | Switzerland |
| Bove,Christopher Dow | | Address Redacted | | | | | | |
| Bove,Robert | | Address Redacted | | | | | | |
| Bowden,Deshawn | | Address Redacted | | | | | | |
| Bowden,Rachel | | Address Redacted | | | | | | |
| Bowden,Tiffany | | Address Redacted | | | | | | |
| Bowe,Janiyah | | Address Redacted | | | | | | |
| Bowen,Akesia N | | Address Redacted | | | | | | |
| Bowen,Alayna | | Address Redacted | | | | | | |
| Bowen,Kamron Marquis | | Address Redacted | | | | | | |
| Bowen,Samantha | | Address Redacted | | | | | | |
| Bowen,Zachary Stone | | Address Redacted | | | | | | |
| Bowens Jr.,Monta Demetrious | | Address Redacted | | | | | | |
| Bowens,Alfonso Keith | | Address Redacted | | | | | | |
| Bowens,Melvin | | Address Redacted | | | | | | |
| Bowens,Shante | | Address Redacted | | | | | | |
| Bower,David | | Address Redacted | | | | | | |
| Bower,Ryan Scott | | Address Redacted | | | | | | |
| Bower,Tabitha Ann | | Address Redacted | | | | | | |
| Bowerise,Imani Kenise | | Address Redacted | | | | | | |
| Bowers,Alivia Sue | | Address Redacted | | | | | | |
| Bowers,Chloe Elizabeth | | Address Redacted | | | | | | |
| Bowers,Faith | | Address Redacted | | | | | | |
| Bowers,Serenity M | | Address Redacted | | | | | | |
| Bowes,Tashae Alysia | | Address Redacted | | | | | | |
| Bowie,Cassadi | | Address Redacted | | | | | | |
| Bowie,Eriona | | Address Redacted | | | | | | |
| Bowie,Lauryn | | Address Redacted | | | | | | |
| Bowles,Aliya | | Address Redacted | | | | | | |
| Bowles,Christiana Sole-Rae | | Address Redacted | | | | | | |
| Bowles,Makayla Bianca Leigh | | Address Redacted | | | | | | |
| Bowtes,Stella N | | Address Redacted | | | | | | |
| Bowlin,Brendan Lee | | Address Redacted | | | | | | |
| Bowling,Chantel | | Address Redacted | | | | | | |
| Bowling,Cody | | Address Redacted | | | | | | |
| Bowling,Grant Joseph | | Address Redacted | | | | | | |
| Bowling,Gretchen | | Address Redacted | | | | | | |
| Bowling,Myra Ventura | | Address Redacted | | | | | | |
| Bowman Jr.,Jerrel Jermaine | | Address Redacted | | | | | | |
| Bowman,Dan | | Address Redacted | | | | | | |
| Bowman,Daphne Yvette | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 65 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowman,Dominique | | Address Redacted | | | | | | |
| Bowman,Glenn Prince | | Address Redacted | | | | | | |
| Bowman,Iman | | Address Redacted | | | | | | |
| Bowman,Iman D | | Address Redacted | | | | | | |
| Bowman,Jalisa | | Address Redacted | | | | | | |
| Bowman,Keely Ann | | Address Redacted | | | | | | |
| Bowman,Kellen M | | Address Redacted | | | | | | |
| Bowman,Preston O'Neal | | Address Redacted | | | | | | |
| Bowman,Shameir | | Address Redacted | | | | | | |
| Bowman,Tiashequa | | Address Redacted | | | | | | |
| Bowns,James Thomas | | Address Redacted | | | | | | |
| BOWRING MARSH (BERMUDA) LIMITED | | POWER HOURS, 7 PER-LA-VILLE ROAD | | | Hamilton | HM11 | | Bermuda |
| Bowring Marsh (Bermuda) Ltd. | | Markel House | 2 Front Street | | Hamilton | | HM 11 | Bermuda |
| Bowser,Leinisha | | Address Redacted | | | | | | |
| Bowser,Natalie | | Address Redacted | | | | | | |
| Box, Inc. | Dept 34666 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Box, Inc. | | 900 Jefferson Ave | | | Redwood City | CA | 94063 | |
| BOX, INC. | | DEPT 34666- PO BOX 39000 | | | San Francisco | CA | 94139 | |
| Boxley,Jamise | | Address Redacted | | | | | | |
| Boyce,Destinee | | Address Redacted | | | | | | |
| Boyce,Dixie Shadae | | Address Redacted | | | | | | |
| Boyce,Jodicy | | Address Redacted | | | | | | |
| Boyce,Maxwell | | Address Redacted | | | | | | |
| Boyd,Adealia F | | Address Redacted | | | | | | |
| Boyd,Alexandra Marie | | Address Redacted | | | | | | |
| Boyd,Alexandrea | | Address Redacted | | | | | | |
| Boyd,Atianna R | | Address Redacted | | | | | | |
| Boyd,Dylan | | Address Redacted | | | | | | |
| Boyd,Frederica | | Address Redacted | | | | | | |
| Boyd,Jakobi Jarrod | | Address Redacted | | | | | | |
| Boyd,Jason A | | Address Redacted | | | | | | |
| Boyd,Jillian | | Address Redacted | | | | | | |
| Boyd,Joshua | | Address Redacted | | | | | | |
| Boyd,Justin | | Address Redacted | | | | | | |
| Boyd,Kaylee Alison | | Address Redacted | | | | | | |
| Boyd,Kendra | | Address Redacted | | | | | | |
| Boyd,Lynnesha | | Address Redacted | | | | | | |
| Boyd,Marideth | | Address Redacted | | | | | | |
| Boyd,Mark | | Address Redacted | | | | | | |
| Boyd,Megan | | Address Redacted | | | | | | |
| Boyd,Raziel | | Address Redacted | | | | | | |
| Boyd,Ryan T | | Address Redacted | | | | | | |
| Boyd,Stefan Delfino | | Address Redacted | | | | | | |
| Boyd,Travon | | Address Redacted | | | | | | |
| Boydo,Michael C. | | Address Redacted | | | | | | |
| Boydstun,Jeffrey Clark | | Address Redacted | | | | | | |
| Boyer,Molly Elizabeth | | Address Redacted | | | | | | |
| Boyer,Shelley | | Address Redacted | | | | | | |
| Boyer,Syreena | | Address Redacted | | | | | | |
| Boykin,Airean | | Address Redacted | | | | | | |
| Boykin,Armonie Ladaysha | | Address Redacted | | | | | | |
| Boykin,Kendra | | Address Redacted | | | | | | |
| Boykins,Gary Milan | | Address Redacted | | | | | | |
| Boykins,Jaeasia Desire | | Address Redacted | | | | | | |
| Boykins,Monique | | Address Redacted | | | | | | |
| Boykins-Long,Kindle | | Address Redacted | | | | | | |
| Boyko,Macie T | | Address Redacted | | | | | | |
| Boylan,Salisha | | Address Redacted | | | | | | |
| Boyle,Keani Nicole | | Address Redacted | | | | | | |
| BOYNTON BEACH MALL LLC | | 4092 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| Boyster,Anthony Lee | | Address Redacted | | | | | | |
| Boze,Madisyn | | Address Redacted | | | | | | |
| Bozek,Misty | | Address Redacted | | | | | | |
| Bozeman,Bianca J. | | Address Redacted | | | | | | |
| Bozeman,Remona | | Address Redacted | | | | | | |
| Bozhemska,Olha | | Address Redacted | | | | | | |
| Bozicevic,Katelyn | | Address Redacted | | | | | | |
| BPR-FF LLC | BOISE MALL LLC | SDS-12-3074 | BOX 86 | | Minneapolis | MN | 55486 | |
| BPR-FF LLC | SDS-12-3074 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| BPR-FF LLC | | PO Box 227381 | | | Dallas | TX | 75222-7381 | |
| BPR-FF LLC | | PO Box 776723 | | | Chicago | IL | 60677 | |
| BPR-FF LLC | | PO Box 86 Sds 12-2765 | | | Minneapolis | MN | 55486 | |
| BPR-FF LLC | | PO Box 860616 | | | Minneapolis | MN | 55486-0616 | |
| BR Prucenter Acquisition LLC | c/o Boston Properties Limited Partnership | Prudential Center | 800 Boylston Street | Suite 1900 | Boston | MA | 02199-8103 | |
| Braack,Brandy | | Address Redacted | | | | | | |
| Braack,Zackery William | | Address Redacted | | | | | | |
| Braaksma,Anthony Randolph | | Address Redacted | | | | | | |
| Bracamontes,Evyana | | Address Redacted | | | | | | |
| Bracetty,Brandon | | Address Redacted | | | | | | |
| Bracetty,Lakisha | | Address Redacted | | | | | | |
| Bracey,Makayla L | | Address Redacted | | | | | | |
| Brack,Hailey | | Address Redacted | | | | | | |
| Brack,Patricia | | Address Redacted | | | | | | |
| Brackett,Clyde Oliver | | Address Redacted | | | | | | |
| Brackin,Ginger R | | Address Redacted | | | | | | |
| Brackin,Joann Desirah | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD CLARK ELEVATOR INSPECTIONS INC | | PO BOX 781233 | | | San Antonio | TX | 78278 | |
| BRAD JOBE BESPOKE FURNITURE | | 231 W 29TH ST #300 | | | New York | NY | 10001 | |
| Bradburn,Ambria | | Address Redacted | | | | | | |
| Bradbury,Anita K | | Address Redacted | | | | | | |
| Bradbury,Savannah | | Address Redacted | | | | | | |
| Braden,Halley Rachel | | Address Redacted | | | | | | |
| Braden,Maureen | | Address Redacted | | | | | | |
| Braden,Sarah May | | Address Redacted | | | | | | |
| Bradford Wilson | | Address Redacted | | | | | | |
| Bradford,Aliha | | Address Redacted | | | | | | |
| Bradford,Ashlin | | Address Redacted | | | | | | |
| Bradford,Jaionna | | Address Redacted | | | | | | |
| Bradford,Julian | | Address Redacted | | | | | | |
| Bradford,Kaini Elysee | | Address Redacted | | | | | | |
| Bradford,Seth Isaias | | Address Redacted | | | | | | |
| Bradish,Nathan Paul | | Address Redacted | | | | | | |
| BRADLEE INTERNATIONAL LTD | | 250 WEST 40TH STREET | 3RD FLOOR | | New York | NY | 10018 | |
| Bradley Ennis Studio | | 107 Franklin St, 3F | | | Brooklyn | NY | 11222 | |
| Bradley Robinson | | Address Redacted | | | | | | |
| Bradley,Ahbria | | Address Redacted | | | | | | |
| Bradley,Alexia | | Address Redacted | | | | | | |
| Bradley,Brenna C | | Address Redacted | | | | | | |
| Bradley,Brianna | | Address Redacted | | | | | | |
| Bradley,Charlotte | | Address Redacted | | | | | | |
| Bradley,Grace | | Address Redacted | | | | | | |
| Bradley,Jacquetta Irene | | Address Redacted | | | | | | |
| Bradley,Jasmine Marie | | Address Redacted | | | | | | |
| Bradley,Kevin Clyde | | Address Redacted | | | | | | |
| Bradley,Madison Celine | | Address Redacted | | | | | | |
| Bradley,Makayla T | | Address Redacted | | | | | | |
| Bradley,Semaj | | Address Redacted | | | | | | |
| Bradley,Yasmine Monae | | Address Redacted | | | | | | |
| Bradshaw,Cassandra | | Address Redacted | | | | | | |
| Bradshaw,Cassandra Ann | | Address Redacted | | | | | | |
| Bradshaw,Harley | | Address Redacted | | | | | | |
| Bradshaw,Jack Benjamin | | Address Redacted | | | | | | |
| Bradshaw,Kevin P | | Address Redacted | | | | | | |
| Bradshaw,Kim | | Address Redacted | | | | | | |
| Brady,Bethany Shea | | Address Redacted | | | | | | |
| Brady,Connor | | Address Redacted | | | | | | |
| Brady,Crystal | | Address Redacted | | | | | | |
| Brady,Diamond De'Asha | | Address Redacted | | | | | | |
| Brady,Lauren | | Address Redacted | | | | | | |
| Brady,Rachel Leigh | | Address Redacted | | | | | | |
| Braham,Virginia Kristine | | Address Redacted | | | | | | |
| Brahmbhatt,Vaidehi H. | | Address Redacted | | | | | | |
| Braide,Alrich | | Address Redacted | | | | | | |
| Brainard-Bitzel,Lisa A | | Address Redacted | | | | | | |
| Braintree Electric Light Department | | PO Box 859180 | | | Braintree | MA | 02185-9180 | |
| BRAINTREE PROP ASSOC | SOUTH SHORE PLAZA | PO BOX 772833 | | | Chicago | IL | 60677-2833 | |
| Braintree Prop Assoc | | PO Box 772833 | | | Chicago | IL | 60677-2833 | |
| Braintree Property Associates Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Braish,Yesmina | | Address Redacted | | | | | | |
| Braithwaite, Lamar | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: D'Ontae D Sylvertooth | 19909 K Street, NW, Suite 1000 | | Washington | DC | 20006 | |
| Braithwaite, Lamar | c/o Zaylore Stout & Associates, LLC | Attn: Zaylore Sapphos Stout | 333 Washington Avenue, N | Suire 300 | Minneapolis | MC | 55401 | |
| Braithwaite,Lamar | | Address Redacted | | | | | | |
| Brake,Jamie | | Address Redacted | | | | | | |
| Brakebill,Holly | | Address Redacted | | | | | | |
| Braley,Reagan | | Address Redacted | | | | | | |
| Braley,Victoria | | Address Redacted | | | | | | |
| Brambila,Daisy | | Address Redacted | | | | | | |
| Branch Castaneda,Jayla Atiyana | | Address Redacted | | | | | | |
| Branch,Aliyah | | Address Redacted | | | | | | |
| Branch,Lanay | | Address Redacted | | | | | | |
| Branch,Logan D | | Address Redacted | | | | | | |
| Branch,Rashelle | | Address Redacted | | | | | | |
| Branch,Ronyail | | Address Redacted | | | | | | |
| Branch,Sidney James | | Address Redacted | | | | | | |
| Branchedor,Edelin | | Address Redacted | | | | | | |
| BRAND ID | | 3185 BLDG A AIRWAY AVENUE | | | Costa Messa | CA | 92626 | |
| Brand Value Accelerator, LLC | | 600 W. Broadway | Suite 450 | | San Diego | CA | 92101 | |
| Brand,Emily | | Address Redacted | | | | | | |
| Brand,Madisen | | Address Redacted | | | | | | |
| Brandão,Joselitto | | Address Redacted | | | | | | |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | |
| Brandeberry,Melissa Danielle | | Address Redacted | | | | | | |
| BRANDED GROUP INC | | 222 S HARBOR BLVD SUITE 500 | | | Anaheim | CA | 92805 | |
| Branden Warner | | Address Redacted | | | | | | |
| Branding Brand, Inc. | | 2313 E.Carson Street. | | | Pittsburgh | PA | 15203 | |
| Brandmeyer,Scott M | | Address Redacted | | | | | | |
| BRANDON (TAMPA) LP | C/O CENTRECORP MGMT SERVICES LLLP | 459 BRANDON TOWN CENTER DR | | | Brandon | FL | 33511 | |
| Brandon (Tampa) LP | | 459 Brandon Town Center Dr | | | Brandon | FL | 33511 | |
| BRANDON ENOUF | | 2691 PATRICIA AVE | | | Los Angeles | CA | 90064 | |
| BRANDON JACOBSON PHOTOGRAPHY | | 4545 Center Blvd | Apt 217 | | Long Island City | NY | 11109 | |
| Brandon Moore | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 67 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon Sewall | | Address Redacted | | | | | | |
| Brandon Shopping Center Partners, LTD | Attn: Legal Department | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| BRANDON SHPNG CTR PRTNRS | | PO BOX 743663 | | | Los Angeles | CA | 90074-3663 | |
| Brandon White | | Address Redacted | | | | | | |
| Brandon,Darius | | Address Redacted | | | | | | |
| Brandon,Darniece | | Address Redacted | | | | | | |
| Brandon,Macario Nalani | | Address Redacted | | | | | | |
| Brandracket LLC | | PO BOX 412674 | | | Los Angeles | CA | 90041 | |
| Brandt,Allyson | | Address Redacted | | | | | | |
| Brandt,Jacqualynn | | Address Redacted | | | | | | |
| Brandt,Kimberly Eileen | | Address Redacted | | | | | | |
| Brandt,Meghan | | Address Redacted | | | | | | |
| BrandXAds | | 60 Railroad Place | Suite 203 | | Saratoga Springs | NY | 12866 | |
| Brandy Pore | | Address Redacted | | | | | | |
| Brandy,Shelby | | Address Redacted | | | | | | |
| Branford,Nilka | | Address Redacted | | | | | | |
| Branford,Tamia | | Address Redacted | | | | | | |
| Branham,Zakiyyah | | Address Redacted | | | | | | |
| Brann,Davah | | Address Redacted | | | | | | |
| Brannon,Krystal | | Address Redacted | | | | | | |
| Brannon,Warren | | Address Redacted | | | | | | |
| Brannum,Bianca Maria | | Address Redacted | | | | | | |
| Branson,Auriel | | Address Redacted | | | | | | |
| Branthover,Nicholas | | Address Redacted | | | | | | |
| Brantley,Taylor | | Address Redacted | | | | | | |
| Brar,Arnaz | | Address Redacted | | | | | | |
| Brasfield,Denise | | Address Redacted | | | | | | |
| Brasfield,Lacey | | Address Redacted | | | | | | |
| Brashear,Jenna Sarah | | Address Redacted | | | | | | |
| Brasier,Francesca | | Address Redacted | | | | | | |
| Brask Mall Service IV | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Brask Mall Services | | PO Box 800305 | | | Houston | TX | 77280-0305 | |
| Brask Mall Services I | | PO Box 800335 | | | Houston | TX | 77280-0335 | |
| Brask Mall Services II | | PO Box 55287 | | | Houston | TX | 77255-5287 | |
| Brass,Sierra | | Address Redacted | | | | | | |
| Brassaw,Logan Matthew | | Address Redacted | | | | | | |
| Brasseaux,Macie Ashley | | Address Redacted | | | | | | |
| Brasser,Mehorin Tina | | Address Redacted | | | | | | |
| Braswell,Khalilah | | Address Redacted | | | | | | |
| Braswell,Khalilah Regina | | Address Redacted | | | | | | |
| Brathwaite,Aniyah Elice | | Address Redacted | | | | | | |
| Bratton,Skylar J | | Address Redacted | | | | | | |
| Braun,Kristian | | Address Redacted | | | | | | |
| Braun,Meghan | | Address Redacted | | | | | | |
| Brauns,Jacob | | Address Redacted | | | | | | |
| Bravo,Alysa | | Address Redacted | | | | | | |
| Bravo,Andrew Jonathan | | Address Redacted | | | | | | |
| Bravo,Annaie Xotchilt | | Address Redacted | | | | | | |
| Bravo,Dennis J | | Address Redacted | | | | | | |
| Bravo,Erica | | Address Redacted | | | | | | |
| Bravo,Gabriela | | Address Redacted | | | | | | |
| Bravo,Isaiah J | | Address Redacted | | | | | | |
| Bravo,Ismael | | Address Redacted | | | | | | |
| Bravo,Jaden | | Address Redacted | | | | | | |
| Bravo,Jaquelyn | | Address Redacted | | | | | | |
| Bravo,Jennifer | | Address Redacted | | | | | | |
| Bravo,Juan | | Address Redacted | | | | | | |
| Bravo,Lizeth M | | Address Redacted | | | | | | |
| Bravo,Manuel | | Address Redacted | | | | | | |
| Bravo,Marissa | | Address Redacted | | | | | | |
| Bravo,Melissa | | Address Redacted | | | | | | |
| Bravo-Leos,Juan | | Address Redacted | | | | | | |
| Bravo-Leos,Juan Pablo | | Address Redacted | | | | | | |
| Brawley,Alexander | | Address Redacted | | | | | | |
| Braxton Berriros | | Address Redacted | | | | | | |
| Braxton,Aviona | | Address Redacted | | | | | | |
| Braxton,Bria | | Address Redacted | | | | | | |
| Braxton,Cheron | | Address Redacted | | | | | | |
| Braxton,Joel Tatum | | Address Redacted | | | | | | |
| Braxton,Nicole | | Address Redacted | | | | | | |
| Braxton,Shakinah G. | | Address Redacted | | | | | | |
| Braxton,Sheena | | Address Redacted | | | | | | |
| Bray,Hayley | | Address Redacted | | | | | | |
| Bray,Kuaysan | | Address Redacted | | | | | | |
| Bray,Madison Anne | | Address Redacted | | | | | | |
| Bray,Marcus Kristopher | | Address Redacted | | | | | | |
| Brayboy,Greg | | Address Redacted | | | | | | |
| Braylyn Bruno | | Address Redacted | | | | | | |
| Braymer,Kirsten | | Address Redacted | | | | | | |
| Brazoria County Tax | Assessor-Collector | PO Box 1586 | | | Lake Jackson | TX | 77566 | |
| BRAZORIA COUNTY TAX | | ASSESSOR-COLLECTOR | PO BOX 1586 | | Lake Jackson | TX | 77566 | |
| Brazoria County Tax Assessor-Collector | | PO Box 1586 | | | Lake Jackson | TX | 77566 | |
| BRE/Pearlridge LLC | Pearlridge Center | PO Box 645020 | | | Cincinnati | OH | 45264 | |
| BRE/Pearlridge LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 | |
| BRE/Pearlridge LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| BRE/PEARLRIDGE LLC | | PEARLRIDGE CENTER | PO BOX 645020 | | Cincinnati | OH | 45264 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BRE/Pearlridge LLC | | PO Box 715750 | | | Cincinnati | OH | 45271-5750 | |
| Brea Fire Dept | Fire Prevention Division | 1 Civic Center Circle | | | Brea | CA | 92821 | |
| Brea Mall | | PO Box 28782 | | | New York | NY | 10087-8782 | |
| Breakfield,Arianna | | Address Redacted | | | | | | |
| Breasia Love | | Address Redacted | | | | | | |
| Breaux,Emily | | Address Redacted | | | | | | |
| Breaux,Jordan | | Address Redacted | | | | | | |
| Brecht,Mia Logan | | Address Redacted | | | | | | |
| Breckenridge,Ariana Nichole | | Address Redacted | | | | | | |
| Breda,Desiree Angel | | Address Redacted | | | | | | |
| Breedlove,Azariah Narae | | Address Redacted | | | | | | |
| Breemen,Madison A. | | Address Redacted | | | | | | |
| Breen,Shayla Janeen | | Address Redacted | | | | | | |
| Breese,Timothy | | Address Redacted | | | | | | |
| Breeze,Madeline R | | Address Redacted | | | | | | |
| Brehm,Holly | | Address Redacted | | | | | | |
| Brehm,Kaitlyn | | Address Redacted | | | | | | |
| Breines,Kathryn | | Address Redacted | | | | | | |
| Breiny Baez | | Address Redacted | | | | | | |
| Breitsprecher,Justin Arnold | | Address Redacted | | | | | | |
| Brekhus,Amber S | | Address Redacted | | | | | | |
| Breland,Maison Leigh | | Address Redacted | | | | | | |
| Breland,Nevaeh | | Address Redacted | | | | | | |
| Bremer,Steven R | | Address Redacted | | | | | | |
| Brenda Reed | | Address Redacted | | | | | | |
| Brenden Beecy | | Address Redacted | | | | | | |
| Brenes Jr.,Nicolas | | Address Redacted | | | | | | |
| Brenes Luna,Joslyn | | Address Redacted | | | | | | |
| Brenes,Daniela | | Address Redacted | | | | | | |
| Brenes,Gisselle | | Address Redacted | | | | | | |
| Brenna M Francy, #20807 | | Address Redacted | | | | | | |
| Brenna M. Francy, #20807 | | Address Redacted | | | | | | |
| Brennan | c/o Bliss Properties, Inc. | P.O. Box 2513 | | | Providence | RI | 02906-0513 | |
| Brennan Hunt | | Address Redacted | | | | | | |
| Brennan,Caitlin M | | Address Redacted | | | | | | |
| Brennan,Carolyn Ruth | | Address Redacted | | | | | | |
| Brennan,Chloe R | | Address Redacted | | | | | | |
| Brennan,Courtney Marie | | Address Redacted | | | | | | |
| Brennan,Darian Mary | | Address Redacted | | | | | | |
| Brennan,Marta | | Address Redacted | | | | | | |
| Brent,Michelle | | Address Redacted | | | | | | |
| Brentlinger,Karli | | Address Redacted | | | | | | |
| Brescia,Jenna Shaelyn | | Address Redacted | | | | | | |
| Bresius,Kerheen | | Address Redacted | | | | | | |
| Breton Company LLC | | 1303 S 1200 W | | | Springville | UT | 84663 | |
| Breton,Lauri Eliset | | Address Redacted | | | | | | |
| Breton,Mary Ann | | Address Redacted | | | | | | |
| Brett Kelchner | | Address Redacted | | | | | | |
| Brett Lindell | | Address Redacted | | | | | | |
| Brett Polivka | | Address Redacted | | | | | | |
| Brette Windhausen | | Address Redacted | | | | | | |
| Bretz,Morgan | | Address Redacted | | | | | | |
| Breuer,Sarah | | Address Redacted | | | | | | |
| Brevard County Tax Collector | | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| Brevet,Vladimir | | Address Redacted | | | | | | |
| Brewer,Gregory | | Address Redacted | | | | | | |
| Brewer,Layla M | | Address Redacted | | | | | | |
| Brewer,William T | | Address Redacted | | | | | | |
| Brewer-Hill,Jadelyn Camille | | Address Redacted | | | | | | |
| Brewton Jr,Daniel | | Address Redacted | | | | | | |
| Brewton,Malaja Tavai | | Address Redacted | | | | | | |
| Brezell,Tori | | Address Redacted | | | | | | |
| Brezina,Jennifer | | Address Redacted | | | | | | |
| Breznikar,Jason | | Address Redacted | | | | | | |
| Brian Atwood | c/o Brownstein Hyatt Farber Schreck, LLP | Attn: Adam K Bult | 100 North City Parkway, Suite 1600 | | Las Vegas | NV | 89106 | |
| Brian Atwood | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Brian Atwood | | Address Redacted | | | | | | |
| Brian Burns | | Address Redacted | | | | | | |
| Brian Coats | | Address Redacted | | | | | | |
| Brian Hinze | | Address Redacted | | | | | | |
| Brian Hood | | Address Redacted | | | | | | |
| Brian Hughes | | Address Redacted | | | | | | |
| Brian Morr | | Address Redacted | | | | | | |
| Brian Saliba | | Address Redacted | | | | | | |
| Brian Smolinski | | Address Redacted | | | | | | |
| Brian Swan | | Address Redacted | | | | | | |
| BRIAN THOMAS DAVIS | | Address Redacted | | | | | | |
| Brian,Preston J | | Address Redacted | | | | | | |
| Brianna Briggs | | Address Redacted | | | | | | |
| Brianna Orians | | Address Redacted | | | | | | |
| Brianna Sheeky | | Address Redacted | | | | | | |
| BRIARWOOD LLC | | 100 BRIARWOOD CIRCLE | | | Ann Arbor | MI | 48108 | |
| Bribricsca Cazares,Josilin | | Address Redacted | | | | | | |
| Brice Baumgardner | | Address Redacted | | | | | | |
| Brice,Ahmend | | Address Redacted | | | | | | |
| Brice,Dana | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 69 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brice,Embrecia | | Address Redacted | | | | | | |
| Brice,Jaci | | Address Redacted | | | | | | |
| Brice,Jack | | Address Redacted | | | | | | |
| Brice,Naszair | | Address Redacted | | | | | | |
| Briceno Garcia,Kylim | | Address Redacted | | | | | | |
| Briceno,Lucia | | Address Redacted | | | | | | |
| Briceno,Omaira | | Address Redacted | | | | | | |
| Brickel,Kimberly | | Address Redacted | | | | | | |
| Brickell Brands LLC | | 3245 Virginia St | #9 | | Miami | FL | 33/33 | |
| BRICKELL CITY CENTRE RETAIL LLC | Three, Brickell City Centre | 98 SE 7 Street | Suite 500 | | Miami | FL | 33131 | |
| Brickell City Centre Retail LLC | | PO Box 772992 | | | Chicago | IL | 60677-0292 | |
| BRICKELL CITY CENTRE RETAIL LLC | | Three Brickell City Centre | 98 SE 7 Street | Suite 500 | Miami | FL | 33131 | |
| Bricker,Ava Eileen | | Address Redacted | | | | | | |
| Brickhouse,Antoinyla | | Address Redacted | | | | | | |
| BRICKSOLVE, INC | | 5811 Trade Center Dr, Bldg 8  STE 850 | | | Austin | TX | 78744-1311 | |
| Bricksolve, Inc. d/b/a Brickwork | | 137 Grad Street | 3rd Floor | | New York | NY | 10013 | |
| Bridge Group Investments II LLC | | PO Box 736719 | | | Dallas | TX | 75373-6719 | |
| Bridge Group Investments II, LLC | c/o Steerpoint Capital II, LLC | 1150 S. Olive St | Suite 10-133 | | Los Angeles | CA | 90015 | |
| BRIDGE GROUP INVESTMENTS II, LLC | | 5752 Country Club Pkwy | | | San Jose | CA | 95138 | |
| BRIDGE MODELS LIMITED | | 31 Penn Plaza - 132 West 31st | 9th Floor | | New York | NY | 10001 | |
| BRIDGE REPS LLC | | 420 W 14TH STREET | STE 6SW | | New York | NY | 10014 | |
| Bridge,Cameron | | Address Redacted | | | | | | |
| Bridge,Daliah | | Address Redacted | | | | | | |
| Bridgeford,Mason | | Address Redacted | | | | | | |
| Bridges,Amiyah Janayah | | Address Redacted | | | | | | |
| Bridges,Kyah C | | Address Redacted | | | | | | |
| Bridges,Matthew | | Address Redacted | | | | | | |
| Bridges,Shanika | | Address Redacted | | | | | | |
| Bridges,Shelby L | | Address Redacted | | | | | | |
| Bridges,Skylar | | Address Redacted | | | | | | |
| Bridget Nerich | | Address Redacted | | | | | | |
| Bridgewater Common Mall II, LLC | | 2029 Century Park | | | Los Angeles | CA | 90067 | |
| BRIDGEWATER COMMONS | | SDS-12-2893 | PO BOX 86 | | Minneapolis | MN | 55486-2893 | |
| Bridgewater Commons Mall II, LLC | Attn: Law/Lease Administration Department | c/o Bridgewater Commons | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Bridgewater Commons Mall II, LLC | c/o Bridgewater Commons | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Bridgewater Township | | 100 Commons Way | Office of the Fire Marshal | | Bridgewater | NJ | 08807 | |
| Bridgman,Alexander | | Address Redacted | | | | | | |
| Bridwell,Lilyann | | Address Redacted | | | | | | |
| Bridwell,Patricia J | | Address Redacted | | | | | | |
| Brier,Kai Alexander | | Address Redacted | | | | | | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| Brierley & Partners, Inc. | | PO Box 847439 | | | Dallas | TX | 75284 | |
| Brierley + Partners, Inc. | | 5465 Legacy Drive | Suite 300 | | Plano | TX | 75024 | |
| Briese Lichttechnik Vertriebs GmbH | | Superstrasse 28-30 | | | Hamburg | | 22303 | United Kingdom |
| Brigade Talent, LLC | | 632 Broadway, #602 | | | New York | NY | 10012 | |
| BRIGARD & CASTRO, S.A. | | CALLE 70 #4-41 | | | Bogata, Cundinamarca | | | Colombia |
| Briggle,Kristi | | Address Redacted | | | | | | |
| Briggs,Brianna | | Address Redacted | | | | | | |
| Briggs,Brielle A | | Address Redacted | | | | | | |
| Brigham,Tia Celine | | Address Redacted | | | | | | |
| BRIGHT FUNDS, INC | | 580 HOWARD STREET UNIT 404 | | | San Francisco | CA | 94105 | |
| Bright River USA LLC | Dept 3567 | PO Box 123567 | | | Dallas | TX | 75312-3567 | |
| Bright,Camille | | Address Redacted | | | | | | |
| Bright,Delaine | | Address Redacted | | | | | | |
| Bright,Jaden | | Address Redacted | | | | | | |
| Bright,Syreeta | | Address Redacted | | | | | | |
| BRIGHTEX CO.,LTD. | | RM130, BLK3, OCEAN INT'L CENTER | 166 SOUTH TAIPING ROAD | | Nanjing | | | China |
| Brigid Cotter | | Address Redacted | | | | | | |
| Brigola,Michael | | Address Redacted | | | | | | |
| Brigolin,Gino E | | Address Redacted | | | | | | |
| Briles,Brooklynn Grace | | Address Redacted | | | | | | |
| Brill Communications | | 125 John Street | | | Toronto | ON | M5V 2E2 | Canada |
| Brill,Joshua B | | Address Redacted | | | | | | |
| Brilliant,Jillian | | Address Redacted | | | | | | |
| Brimhall,Loryn | | Address Redacted | | | | | | |
| BRINBECK CONSTRUCTION LLC | BRINBECK PAINTING | 112 VISTA CT | | | Harmony | PA | 16037 | |
| Brindley,Alexis | | Address Redacted | | | | | | |
| BRINES REFRIGERATION HEATING AND COOLING | | 23800 Northwestern Hwy | Ste 140 | | Southfield | MI | 48075-7739 | |
| Brink,Nikolas James | | Address Redacted | | | | | | |
| Brinker,Elizabeth | | Address Redacted | | | | | | |
| Brinkley,Jada | | Address Redacted | | | | | | |
| Brinkman,Martha Clare | | Address Redacted | | | | | | |
| Brink's Incorporated | | 7373 Solutions Center | | | Chicago | IL | 60677-7003 | |
| Brink's U.S. | | 1362 Essex Ave | | | Columbus | OH | | |
| Brinson,Marcus S | | Address Redacted | | | | | | |
| Brinson-Cheatham,Lisa | | Address Redacted | | | | | | |
| Briones,Adrian | | Address Redacted | | | | | | |
| Briones,Issac | | Address Redacted | | | | | | |
| Briones,Viviana | | Address Redacted | | | | | | |
| Briones,William | | Address Redacted | | | | | | |
| Brionez,Caitlin Nannie | | Address Redacted | | | | | | |
| Brisbin,Lexie | | Address Redacted | | | | | | |
| Brisbon Iii,Clarence | | Address Redacted | | | | | | |
| Brisco,Tyra | | Address Redacted | | | | | | |
| Briscoe,Kaela Sade | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 70 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Briscoe,Ryanaisha M | | Address Redacted | | | | | | |
| Briscoe,Tajanee A | | Address Redacted | | | | | | |
| Briseno Delgado,Sabrina Elizabeth | | Address Redacted | | | | | | |
| Briseno,Maricela | | Address Redacted | | | | | | |
| Briseno,Mia | | Address Redacted | | | | | | |
| Brissett,Shakira | | Address Redacted | | | | | | |
| Brissette,Alivia | | Address Redacted | | | | | | |
| Brisson,Jordan Robert | | Address Redacted | | | | | | |
| Brister,Sarah | | Address Redacted | | | | | | |
| Bristo,Vincent V | | Address Redacted | | | | | | |
| Bristol,Jessica | | Address Redacted | | | | | | |
| Bristol,Saichelle | | Address Redacted | | | | | | |
| Bristow,Allan | | Address Redacted | | | | | | |
| Bristow,Keith | | Address Redacted | | | | | | |
| Bristow,Marina Alexis | | Address Redacted | | | | | | |
| Britney Diaz | | Address Redacted | | | | | | |
| Brito,Arly Esmeralda | | Address Redacted | | | | | | |
| Brito,Bethany Anne | | Address Redacted | | | | | | |
| Brito,Danni Steven | | Address Redacted | | | | | | |
| Brito,Fabian | | Address Redacted | | | | | | |
| Brito,Francis | | Address Redacted | | | | | | |
| Brito,Luis Miguel | | Address Redacted | | | | | | |
| Brito,Marina | | Address Redacted | | | | | | |
| Brito,Sandra | | Address Redacted | | | | | | |
| Brito,Veronica | | Address Redacted | | | | | | |
| Britt,Byron | | Address Redacted | | | | | | |
| Britt,Byron Miles | | Address Redacted | | | | | | |
| Britt,Faith Ss | | Address Redacted | | | | | | |
| Britt,Michael Darrell | | Address Redacted | | | | | | |
| Britt,Olivia | | Address Redacted | | | | | | |
| Britt,Virjivia | | Address Redacted | | | | | | |
| Brittain,Tassia Marie | | Address Redacted | | | | | | |
| Brittany Brobeck | | Address Redacted | | | | | | |
| Brittany Hinton | | Address Redacted | | | | | | |
| Brittany Holland | | Address Redacted | | | | | | |
| Brittany Lawson | | Address Redacted | | | | | | |
| Brittney Combs Photography | Attn: Brittney Combs | 4181 Aruba Drive | | | Columbus | OH | 43230 | |
| Britton Smith,Nycole | | Address Redacted | | | | | | |
| Britton,Ethan | | Address Redacted | | | | | | |
| Britton,Stephanie | | Address Redacted | | | | | | |
| Britton,Tye | | Address Redacted | | | | | | |
| Brixey,Katie | | Address Redacted | | | | | | |
| Brizuela,Estefania | | Address Redacted | | | | | | |
| Brizuela,Jocelyn | | Address Redacted | | | | | | |
| Brkaric,Gavin | | Address Redacted | | | | | | |
| Brkic,Christina | | Address Redacted | | | | | | |
| Broadcom (Automic) | | 14475 NE 24st Street | Suite 210 | | Bellevue | WA | 98007 | |
| Broadnax,Matthew | | Address Redacted | | | | | | |
| Broadnax,Nailah Simone | | Address Redacted | | | | | | |
| Broadnax,Zellora J | | Address Redacted | | | | | | |
| BROADRIDGE ICS | | PO BOX 416423 | | | Boston | MA | 02241-6423 | |
| Broadus,Janajala | | Address Redacted | | | | | | |
| Broadwater,Jasmine S. | | Address Redacted | | | | | | |
| Brobeck,Brittany | | Address Redacted | | | | | | |
| Brobeck,Robyn | | Address Redacted | | | | | | |
| Brock Starr | | Address Redacted | | | | | | |
| Brock,Lauren | | Address Redacted | | | | | | |
| Brock,Lauren A | | Address Redacted | | | | | | |
| Brock,Zahyre Kahlee | | Address Redacted | | | | | | |
| Brockington,Yero | | Address Redacted | | | | | | |
| Brodeur,Eric | | Address Redacted | | | | | | |
| Brody,Deborah | | Address Redacted | | | | | | |
| Brodzki,Kevin | | Address Redacted | | | | | | |
| Broemmer,Claire | | Address Redacted | | | | | | |
| Brohnson,Giorgianna | | Address Redacted | | | | | | |
| Brokaw,Alexis R | | Address Redacted | | | | | | |
| BROKEN TOP CANDLE CO. | C/O ACCOUNT RECEIVABLE | 62980 BOYD ACRES RD | #7 | | Bend | OR | 97701 | |
| Broken Top Candle Co. | | 62980 Boyd Acres Rd | #7 | | Bend | OR | 97701 | |
| Brokken,Ethan S | | Address Redacted | | | | | | |
| Brol,Solana | | Address Redacted | | | | | | |
| Broncatello,Peyton Elizabeth | | Address Redacted | | | | | | |
| Bronco,Joe | | Address Redacted | | | | | | |
| Bronder,Melissa M. | | Address Redacted | | | | | | |
| Brondum,Ana C | | Address Redacted | | | | | | |
| Bronowicki,Olivia Magdalena | | Address Redacted | | | | | | |
| Bronson,Connor | | Address Redacted | | | | | | |
| Brook Keegan dba Canyon Supply Co. LLC | | 479 Cold Canyon Rd | | | Calabasas | CA | 91302 | |
| Brook,Analyssa | | Address Redacted | | | | | | |
| Brooke Shanesy | | Address Redacted | | | | | | |
| Brooke Yanoff | | Address Redacted | | | | | | |
| Brooke,Janet R. | | Address Redacted | | | | | | |
| Brookelyn Smith | | 40 Hutchinson Ave | Apt 528 | | Columbus | OH | 43235 | |
| Brookfield Retail Properties Inc. | | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| Brookfield Retail Properties, Inc. | c/o Kelley Drye & Warren LLP | Attn: Susan E. Kaufman | 919 N Market St | Suite 460 | Wilmington | DE | 19801 | |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Brookfield Sg Joint Vntre | CBL #0452 | | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD SQ JOINT VNTRE | | CBL #0452 | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| Brookfield Square Joint Venture | Attn: General Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | Attn: President | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Brookins,Damara Starr | | Address Redacted | | | | | | |
| Brookins,Jonathan Tremaine | | Address Redacted | | | | | | |
| BROOKLYN BEDDING | | 4455 W Camelback Road | | | Phoenix | AZ | 85031 | |
| Brooklyn King Plaza LLC | Kings Plaza | PO Box 844367 | | | Los Angeles | CA | 90084-4367 | |
| BROOKLYN KING PLAZA LLC | | KINGS PLAZA | PO BOX 844367 | | Los Angeles | CA | 90084-4367 | |
| Brooklyn Kings Plaza LLC | Attn : Chief Financial Officer | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Brooklyn Kings Plaza LLC | Attn : Executive Vice President - Retail Real Estate | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| BROOKLYN KINGS PLAZA LLC | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| BROOKMAN HARRIS LLC | | 70 WASHINGTON STREET, APT 11A | | | Brooklyn | NY | 11201 | |
| Brookover,Hayden | | Address Redacted | | | | | | |
| Brookover,Mykenzie Jean | | Address Redacted | | | | | | |
| Brooks Bell Interactive, Inc | | 711 Hillsborough Street | Suite 200 | | Raleigh | NC | 27603 | |
| Brooks Shopping Centers, LLC | c/o Macerich Management Company | Agent for: Brooks Shopping Centers, LLC | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Brooks Shopping Centers, LLC | c/o Marx Realty | 10 Garnd Central | 155 East 44st | 7th Fl | New York | NY | 10017 | |
| Brooks Shopping Centers, LLC | | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 60401 | |
| Brooks Shopping Centers, LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 60401 | |
| Brooks Shopping Centers, LLC | | 708 Third Avenue | 15Th Floor | | New York | NY | 10017-4146 | |
| Brooks,Aaliyah R | | Address Redacted | | | | | | |
| Brooks,Alexandra Patrice | | Address Redacted | | | | | | |
| Brooks,Ambrieli | | Address Redacted | | | | | | |
| Brooks,Amiah | | Address Redacted | | | | | | |
| Brooks,Anyah | | Address Redacted | | | | | | |
| Brooks,Brianna | | Address Redacted | | | | | | |
| Brooks,Candice | | Address Redacted | | | | | | |
| Brooks,Dajah | | Address Redacted | | | | | | |
| Brooks,Elijah Anthony | | Address Redacted | | | | | | |
| Brooks,Elizabeth V | | Address Redacted | | | | | | |
| Brooks,Hannah | | Address Redacted | | | | | | |
| Brooks,Isabel | | Address Redacted | | | | | | |
| Brooks,James | | Address Redacted | | | | | | |
| Brooks,James L | | Address Redacted | | | | | | |
| Brooks,Jazmyne | | Address Redacted | | | | | | |
| Brooks,Jeff | | Address Redacted | | | | | | |
| Brooks,Jeff A. | | Address Redacted | | | | | | |
| Brooks,Kaitlyn | | Address Redacted | | | | | | |
| Brooks,Kaitlyn M. C. | | Address Redacted | | | | | | |
| Brooks,Kameron Dasionna | | Address Redacted | | | | | | |
| Brooks,Kamryn Renae | | Address Redacted | | | | | | |
| Brooks,Kaprice Ellyana Jelinda | | Address Redacted | | | | | | |
| Brooks,Kelsey T | | Address Redacted | | | | | | |
| Brooks,Lashawnda | | Address Redacted | | | | | | |
| Brooks,Makayla | | Address Redacted | | | | | | |
| Brooks,Maria | | Address Redacted | | | | | | |
| Brooks,Marlisha A | | Address Redacted | | | | | | |
| Brooks,Maxine | | Address Redacted | | | | | | |
| Brooks,Morgan Riley | | Address Redacted | | | | | | |
| Brooks,Neikiath | | Address Redacted | | | | | | |
| Brooks,Nia | | Address Redacted | | | | | | |
| Brooks,Nicole Yvette | | Address Redacted | | | | | | |
| Brooks,Olivia | | Address Redacted | | | | | | |
| Brooks,Precious | | Address Redacted | | | | | | |
| Brooks,Rayya Alana | | Address Redacted | | | | | | |
| Brooks,Rebecca R | | Address Redacted | | | | | | |
| Brooks,Richelle | | Address Redacted | | | | | | |
| Brooks,Tammy | | Address Redacted | | | | | | |
| Brooks,Tyshenda | | Address Redacted | | | | | | |
| Brooks,Zari | | Address Redacted | | | | | | |
| Brookshire,Tiara S | | Address Redacted | | | | | | |
| Brooks-Scruggs,Holly Ann | | Address Redacted | | | | | | |
| Brooks-White,Tyrone | | Address Redacted | | | | | | |
| Broomfield City & County | | One Descombes Drive | | | Broomfield | CO | 80020 | |
| Broomfield City &county | | One Descombes Drive | | | Broomfield | CO | 80020 | |
| Brophey,Samantha Rae | | Address Redacted | | | | | | |
| BROS MACAO COMMERCIAL OFFSHORE LIMITED | | 371 Avenida da Praia Grande Edif Keng Ou | 7-Andar a Macau | | Macao | | | China |
| Broscoe,Courtney Lynn | | Address Redacted | | | | | | |
| Broscoe,Prescott | | Address Redacted | | | | | | |
| Brossard,Lauren | | Address Redacted | | | | | | |
| Brothers,Joseph | | Address Redacted | | | | | | |
| Brothers,Lisa | | Address Redacted | | | | | | |
| Broussard,Amaree | | Address Redacted | | | | | | |
| Broussard,Angelique | | Address Redacted | | | | | | |
| Broussard,Justin Leroy | | Address Redacted | | | | | | |
| Brousseau,Hailey | | Address Redacted | | | | | | |
| Broward County | c/o Records, Taxes & Treasury | Attn.: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave Rm A100 | | Fort Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave Rm A100 | | Ft. Lauderdale | FL | 33301-1895 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 72 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broward County Tax Collector | | Governmental Center Annex | 115 S Andrews Ave. | | Ft. Lauderdale | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVE | | Ft. Lauderdale | FL | 33301 | |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | 115 S Andrews Avenue, Suite A-100 | | Fort Lauderdale | FL | 33301 | |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | 115 S Andrews Ave, Rm 423 | | Ft Lauderdale | FL | 33301 | |
| Broward Mall, LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Browder,Alana | | Address Redacted | | | | | | |
| BROWN BROTHERS HARRIMAN & CO. | | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| Brown Butler,Quran | JERRY TRAVERS | Address Redacted | | | | | | |
| Brown County Treasurer | | 305 E Walnut St | PO Box 23600 | | Green Bay | WI | 54305-3600 | |
| Brown Jr,Alex | | Address Redacted | | | | | | |
| Brown,Adam | | Address Redacted | | | | | | |
| Brown,Ahmad Samaad | | Address Redacted | | | | | | |
| Brown,Alana Junelle-Audry | | Address Redacted | | | | | | |
| Brown,Alanna K | | Address Redacted | | | | | | |
| Brown,Alaysia | | Address Redacted | | | | | | |
| Brown,Alexandrea Leeann | | Address Redacted | | | | | | |
| Brown,Alexia | | Address Redacted | | | | | | |
| Brown,Amanda | | Address Redacted | | | | | | |
| Brown,Amber | | Address Redacted | | | | | | |
| Brown,Aminah N | | Address Redacted | | | | | | |
| Brown,Aniya | | Address Redacted | | | | | | |
| Brown,Antarinn | | Address Redacted | | | | | | |
| Brown,Antwanique | | Address Redacted | | | | | | |
| Brown,April | | Address Redacted | | | | | | |
| Brown,April Regina | | Address Redacted | | | | | | |
| Brown,Ariana | | Address Redacted | | | | | | |
| Brown,Arika Marie | | Address Redacted | | | | | | |
| Brown,Arnisia | | Address Redacted | | | | | | |
| Brown,Ashely | | Address Redacted | | | | | | |
| Brown,Ashleigh | | Address Redacted | | | | | | |
| Brown,Ashley M | | Address Redacted | | | | | | |
| Brown,Auria Maria | | Address Redacted | | | | | | |
| Brown,Azania K | | Address Redacted | | | | | | |
| Brown,Bailey | | Address Redacted | | | | | | |
| Brown,Beaonca | | Address Redacted | | | | | | |
| Brown,Bobby | | Address Redacted | | | | | | |
| Brown,Brandon | | Address Redacted | | | | | | |
| Brown,Brandon Jomell | | Address Redacted | | | | | | |
| Brown,Breona Mona | | Address Redacted | | | | | | |
| Brown,Brittany | | Address Redacted | | | | | | |
| Brown,Bryan B | | Address Redacted | | | | | | |
| Brown,Caidence James | | Address Redacted | | | | | | |
| Brown,Caitlyn | | Address Redacted | | | | | | |
| Brown,Calvin Lamont | | Address Redacted | | | | | | |
| Brown,Cameren | | Address Redacted | | | | | | |
| Brown,Cameron | | Address Redacted | | | | | | |
| Brown,Caroline | | Address Redacted | | | | | | |
| Brown,Carolyn | | Address Redacted | | | | | | |
| Brown,Chandler | | Address Redacted | | | | | | |
| Brown,Chartaria | | Address Redacted | | | | | | |
| Brown,Chris | | Address Redacted | | | | | | |
| Brown,Christopher | | Address Redacted | | | | | | |
| Brown,Chyanna N. | | Address Redacted | | | | | | |
| Brown,Claudia | | Address Redacted | | | | | | |
| Brown,Conner | | Address Redacted | | | | | | |
| Brown,Courtney | | Address Redacted | | | | | | |
| Brown,Courtney Cierra | | Address Redacted | | | | | | |
| Brown,Craig Alan | | Address Redacted | | | | | | |
| Brown,Daonia | | Address Redacted | | | | | | |
| Brown,David Josiah | | Address Redacted | | | | | | |
| Brown,Davontae | | Address Redacted | | | | | | |
| Brown,Dayvon | | Address Redacted | | | | | | |
| Brown,Desarae | | Address Redacted | | | | | | |
| Brown,Destiny Chrisandra | | Address Redacted | | | | | | |
| Brown,Devin Anthony | | Address Redacted | | | | | | |
| Brown,Devonta Antonio | | Address Redacted | | | | | | |
| Brown,Devyn | | Address Redacted | | | | | | |
| Brown,Dezmon | | Address Redacted | | | | | | |
| Brown,Dominique | | Address Redacted | | | | | | |
| Brown,Dominique Nikole | | Address Redacted | | | | | | |
| Brown,Donnell | | Address Redacted | | | | | | |
| Brown,Dontae | | Address Redacted | | | | | | |
| Brown,Dorian Brown | | Address Redacted | | | | | | |
| Brown,Eboni | | Address Redacted | | | | | | |
| Brown,Ebonique A. | | Address Redacted | | | | | | |
| Brown,Ebony | | Address Redacted | | | | | | |
| Brown,Elijah | | Address Redacted | | | | | | |
| Brown,Elijah N | | Address Redacted | | | | | | |
| Brown,Elisa Danielle | | Address Redacted | | | | | | |
| Brown,Elizabeth | | Address Redacted | | | | | | |
| Brown,Emily Rose | | Address Redacted | | | | | | |
| Brown,Eric Michael | | Address Redacted | | | | | | |
| Brown,Erin | | Address Redacted | | | | | | |
| Brown,Ethan | | Address Redacted | | | | | | |
| Brown,Evan | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brown,Garrison Parker | | Address Redacted | | | | | | |
| Brown,Haile | | Address Redacted | | | | | | |
| Brown,Halie Brook | | Address Redacted | | | | | | |
| Brown,Heaven | | Address Redacted | | | | | | |
| Brown,Heaven Dawn | | Address Redacted | | | | | | |
| Brown,Imani Ivonne | | Address Redacted | | | | | | |
| Brown,Isabelle | | Address Redacted | | | | | | |
| Brown,Isabelle Lynn | | Address Redacted | | | | | | |
| Brown,Jada | | Address Redacted | | | | | | |
| Brown,Jada M | | Address Redacted | | | | | | |
| Brown,Jaidyn Grayce | | Address Redacted | | | | | | |
| Brown,Jaleel Marquise | | Address Redacted | | | | | | |
| Brown,Janaysia Amaria | | Address Redacted | | | | | | |
| Brown,Janecia | | Address Redacted | | | | | | |
| Brown,Jasmine | | Address Redacted | | | | | | |
| Brown,Jazmine Chanae | | Address Redacted | | | | | | |
| Brown,Jazmine Gertrude | | Address Redacted | | | | | | |
| Brown,Jeffery D. | | Address Redacted | | | | | | |
| Brown,Jermaine | | Address Redacted | | | | | | |
| Brown,Jessica A | | Address Redacted | | | | | | |
| Brown,Jill Shantey | | Address Redacted | | | | | | |
| Brown,Jillian C | | Address Redacted | | | | | | |
| Brown,Johnny L | | Address Redacted | | | | | | |
| Brown,Jonasia Rayanna | | Address Redacted | | | | | | |
| Brown,Jordan | | Address Redacted | | | | | | |
| Brown,Joseph Elias | | Address Redacted | | | | | | |
| Brown,Joseph Tyler | | Address Redacted | | | | | | |
| Brown,Joshua | | Address Redacted | | | | | | |
| Brown,Julia E | | Address Redacted | | | | | | |
| Brown,Justin | | Address Redacted | | | | | | |
| Brown,Justine | | Address Redacted | | | | | | |
| Brown,Kacinda Kaphuan | | Address Redacted | | | | | | |
| Brown,Kaelyn | | Address Redacted | | | | | | |
| Brown,Kahmya | | Address Redacted | | | | | | |
| Brown,Kaitlyn | | Address Redacted | | | | | | |
| Brown,Kaitlyn M. | | Address Redacted | | | | | | |
| Brown,Kasandra | | Address Redacted | | | | | | |
| Brown,Katherine Mary | | Address Redacted | | | | | | |
| Brown,Kayla | | Address Redacted | | | | | | |
| Brown,Kaylee | | Address Redacted | | | | | | |
| Brown,Kaylee Makenna | | Address Redacted | | | | | | |
| Brown,Keana Tamera | | Address Redacted | | | | | | |
| Brown,Kelly | | Address Redacted | | | | | | |
| Brown,Kenneth | | Address Redacted | | | | | | |
| Brown,Kern Ostien | | Address Redacted | | | | | | |
| Brown,Kevontrey M | | Address Redacted | | | | | | |
| Brown,Keyana | | Address Redacted | | | | | | |
| Brown,Kyle | | Address Redacted | | | | | | |
| Brown,La Deitra | | Address Redacted | | | | | | |
| Brown,Lagina | | Address Redacted | | | | | | |
| Brown,Latoya | | Address Redacted | | | | | | |
| Brown,Lauren | | Address Redacted | | | | | | |
| Brown,Lazarion D. | | Address Redacted | | | | | | |
| Brown,Lee | | Address Redacted | | | | | | |
| Brown,Lee R. | | Address Redacted | | | | | | |
| Brown,Lily Ann | | Address Redacted | | | | | | |
| Brown,Lyndsey | | Address Redacted | | | | | | |
| Brown,Maci | | Address Redacted | | | | | | |
| Brown,Mackenzie | | Address Redacted | | | | | | |
| Brown,Mackenzie Raeann | | Address Redacted | | | | | | |
| Brown,Madison Louise | | Address Redacted | | | | | | |
| Brown,Mariah Reed | | Address Redacted | | | | | | |
| Brown,Marissa Alexandra | | Address Redacted | | | | | | |
| Brown,Marlan | | Address Redacted | | | | | | |
| Brown,Marquise Muhammad | | Address Redacted | | | | | | |
| Brown,Martin | | Address Redacted | | | | | | |
| Brown,Matthew | | Address Redacted | | | | | | |
| Brown,Mckynzee Ann | | Address Redacted | | | | | | |
| Brown,Melvin | | Address Redacted | | | | | | |
| Brown,Mikayla Victoria | | Address Redacted | | | | | | |
| Brown,Mokeela A | | Address Redacted | | | | | | |
| Brown,Myles | | Address Redacted | | | | | | |
| Brown,Nadjala | | Address Redacted | | | | | | |
| Brown,Najee Khalil | | Address Redacted | | | | | | |
| Brown,Nakelia | | Address Redacted | | | | | | |
| Brown,Natori | | Address Redacted | | | | | | |
| Brown,Nijah | | Address Redacted | | | | | | |
| Brown,Olivia Naomi | | Address Redacted | | | | | | |
| Brown,Orellia C | | Address Redacted | | | | | | |
| Brown,Paige | | Address Redacted | | | | | | |
| Brown,Paris Z | | Address Redacted | | | | | | |
| Brown,Phillip | | Address Redacted | | | | | | |
| Brown,Philise Nellazia | | Address Redacted | | | | | | |
| Brown,Quiasia | | Address Redacted | | | | | | |
| Brown,Rachel A | | Address Redacted | | | | | | |
| Brown,Raheem T | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 74 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown,Randy | | Address Redacted | | | | | | |
| Brown,Raymond | | Address Redacted | | | | | | |
| Brown,Rebecca | | Address Redacted | | | | | | |
| Brown,Rhayanne | | Address Redacted | | | | | | |
| Brown,Rison J | | Address Redacted | | | | | | |
| Brown,Robert | | Address Redacted | | | | | | |
| Brown,Rochelle Ann | | Address Redacted | | | | | | |
| Brown,Roland | | Address Redacted | | | | | | |
| Brown,Romario | | Address Redacted | | | | | | |
| Brown,Ruth Rene | | Address Redacted | | | | | | |
| Brown,Ryan K | | Address Redacted | | | | | | |
| Brown,Sabiyya | | Address Redacted | | | | | | |
| Brown,Samirah Jala | | Address Redacted | | | | | | |
| Brown,Samiyah M'Kayla | | Address Redacted | | | | | | |
| Brown,Sara Lee | | Address Redacted | | | | | | |
| Brown,Savannah R | | Address Redacted | | | | | | |
| Brown,Serina | | Address Redacted | | | | | | |
| Brown,Shanique | | Address Redacted | | | | | | |
| Brown,Shantianna | | Address Redacted | | | | | | |
| Brown,Shardae Jamayah | | Address Redacted | | | | | | |
| Brown,Sharon R | | Address Redacted | | | | | | |
| Brown,Shaunteau | | Address Redacted | | | | | | |
| Brown,Sheanna A | | Address Redacted | | | | | | |
| Brown,Soraja M | | Address Redacted | | | | | | |
| Brown,Stacey | | Address Redacted | | | | | | |
| Brown,Sydnee Gianna | | Address Redacted | | | | | | |
| Brown,Tahrae Zamir | | Address Redacted | | | | | | |
| Brown,Tamera | | Address Redacted | | | | | | |
| Brown,Tekila | | Address Redacted | | | | | | |
| Brown,Terrence | | Address Redacted | | | | | | |
| Brown,Terrence D | | Address Redacted | | | | | | |
| Brown,Terry | | Address Redacted | | | | | | |
| Brown,Tracey L | | Address Redacted | | | | | | |
| Brown,Travis Demond | | Address Redacted | | | | | | |
| Brown,Travontaye | | Address Redacted | | | | | | |
| Brown,Trevor | | Address Redacted | | | | | | |
| Brown,Trinity Divine | | Address Redacted | | | | | | |
| Brown,Tykevia | | Address Redacted | | | | | | |
| Brown,Tyzaireus | | Address Redacted | | | | | | |
| Brown,Victoria | | Address Redacted | | | | | | |
| Brown,Whittney Jovone | | Address Redacted | | | | | | |
| Brown,William Addison | | Address Redacted | | | | | | |
| Brown,Yvonne | | Address Redacted | | | | | | |
| Brown,Zackery S | | Address Redacted | | | | | | |
| Brown,Zakiya | | Address Redacted | | | | | | |
| Browne,Evyn | | Address Redacted | | | | | | |
| Browne,Mia | | Address Redacted | | | | | | |
| Browne,Taylor S | | Address Redacted | | | | | | |
| Browne-Jones,Alanni J | | Address Redacted | | | | | | |
| Brownell,Robert | | Address Redacted | | | | | | |
| Brown-Faus,Angela | | Address Redacted | | | | | | |
| Brown-Hadley,Petrice L. | | Address Redacted | | | | | | |
| Browning,Haley | | Address Redacted | | | | | | |
| Browning,Maria Christine | | Address Redacted | | | | | | |
| Brownlee,Gabrielle | | Address Redacted | | | | | | |
| Brownlee,Julianne | | Address Redacted | | | | | | |
| Brownlee,Kristen E | | Address Redacted | | | | | | |
| Brownlee,Scott Michael | | Address Redacted | | | | | | |
| Brown-Pullin,Deborah L | | Address Redacted | | | | | | |
| Brownstein Hyatt Farber Schreck, Llp | | Address Redacted | | | | | | |
| Brownstein,Justin | | Address Redacted | | | | | | |
| Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez | 2805 Fountain Plaza Blvd | Suite B | Edinburg | TX | 78539 | |
| Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez | PO Box 2916 | | McAllen | TX | 78502 | |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez | 2805 Fountain Plaza Blvd | Suite B | Edinburg | TX | 78539 | |
| BROWSERSTACK INC | | 4512 LEGACY DRIVE SUITE 100 | | | Plano | TX | 75024 | |
| BrowserStack Inc. | | 4512 Legacy Drive | Suite #100 | | Plano | TX | 75024 | |
| Broze,Rae | | Address Redacted | | | | | | |
| Brubaker,Janelle | | Address Redacted | | | | | | |
| Bruce,Caitlin Grace | | Address Redacted | | | | | | |
| Bruce,Damian | | Address Redacted | | | | | | |
| Bruce,Joshua | | Address Redacted | | | | | | |
| Bruce,Natalie | | Address Redacted | | | | | | |
| Bruce,Pertiyah | | Address Redacted | | | | | | |
| Bruce,Tyreese | | Address Redacted | | | | | | |
| Bruci,Summer Leigh | | Address Redacted | | | | | | |
| Bruder,Sadie | | Address Redacted | | | | | | |
| Bruder,Sadie Marie | | Address Redacted | | | | | | |
| Bruett,Kailie | | Address Redacted | | | | | | |
| Brulport,Trenton | | Address Redacted | | | | | | |
| Brumby,Peyton Logan | | Address Redacted | | | | | | |
| Brumfield,Chelsea | | Address Redacted | | | | | | |
| Brumfield,Jalynn M | | Address Redacted | | | | | | |
| Brumley,Rena | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 75 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brundidge,Bennie | | Address Redacted | | | | | | |
| Brunell,Matthew | | Address Redacted | | | | | | |
| Brunell,Sebastian | | Address Redacted | | | | | | |
| Bruner,Derenda | | Address Redacted | | | | | | |
| Brunett,Ashley Mae | | Address Redacted | | | | | | |
| Brunett,Jocelynn | | Address Redacted | | | | | | |
| Brunette,Amanda K | | Address Redacted | | | | | | |
| Brunetto,Victoria Maria | | Address Redacted | | | | | | |
| Bruni,Sara Elizabeth | | Address Redacted | | | | | | |
| Brunink,Jake Daley | | Address Redacted | | | | | | |
| Brunker,Kaitlyn Michele | | Address Redacted | | | | | | |
| Brunnelson,Alexis | | Address Redacted | | | | | | |
| Brunner,Ashanti | | Address Redacted | | | | | | |
| Brunner,Rose Marie Lynn | | Address Redacted | | | | | | |
| Bruno,Agnelli | | Address Redacted | | | | | | |
| Bruno,Beyonce | | Address Redacted | | | | | | |
| Bruno,Braylyn | | Address Redacted | | | | | | |
| Bruno,Jennifer K | | Address Redacted | | | | | | |
| Bruno,Sandra | | Address Redacted | | | | | | |
| Bruno,Taylor-Rose | | Address Redacted | | | | | | |
| Brunone,Eleanor E | | Address Redacted | | | | | | |
| Brunson,Chase Denali | | Address Redacted | | | | | | |
| Brunswick Square Mall, LLC | Attn: Legal | 180 East Broad Street | FL 21 | | Columbus | OH | 43215 | |
| Brunswick Square Mall, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Brunswick Square Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| BRUNSWICK SQUARE MALL,LLC | | 867751 RELIABLE PARKWAY | | | Chicago | IL | 60686-0077 | |
| Bruny,Daniel Moise | | Address Redacted | | | | | | |
| Brus,Abigail Noel | | Address Redacted | | | | | | |
| Brus,Isabelle Ann | | Address Redacted | | | | | | |
| Brusen,Adam Christopher | | Address Redacted | | | | | | |
| BRUSHLAND EATING HOUSE LLC | | 1927 COUNTY HWY 6 | | | Bovina Center | NY | 13740 | |
| Brutger,Lily Marie | | Address Redacted | | | | | | |
| Bruton,Jessica | | Address Redacted | | | | | | |
| Brutsche,Matthew John | | Address Redacted | | | | | | |
| Brutus,Joline | | Address Redacted | | | | | | |
| Bruzon,Jason J | | Address Redacted | | | | | | |
| Bruzzese,Makayla Paige | | Address Redacted | | | | | | |
| Bryan Bantry Inc | | 119 West 57th St Ste 400 | | | New York | NY | 10019 | |
| Bryan Cave Leighton Paisner LLP | | PO BOX 503089 | | | St Louis | MO | 63150-3089 | |
| Bryan,Ann | | Address Redacted | | | | | | |
| Bryan,Britannia Tinelle Rehema | | Address Redacted | | | | | | |
| Bryan,Caitlin | | Address Redacted | | | | | | |
| Bryan,Claire | | Address Redacted | | | | | | |
| Bryan,Elijah | | Address Redacted | | | | | | |
| Bryan,Kewanie | | Address Redacted | | | | | | |
| Bryan,Madeleine | | Address Redacted | | | | | | |
| BRYANT ARTISTS INC | | NEUE HOUSE | 110 E 25TH ST | | New York | NY | 10010 | |
| Bryant,Akayla Vershawn | | Address Redacted | | | | | | |
| Bryant,Alexia | | Address Redacted | | | | | | |
| Bryant,Aloni | | Address Redacted | | | | | | |
| Bryant,Anastasia | | Address Redacted | | | | | | |
| Bryant,Asiya | | Address Redacted | | | | | | |
| Bryant,Autymn M | | Address Redacted | | | | | | |
| Bryant,Averianna | | Address Redacted | | | | | | |
| Bryant,Avery Michael | | Address Redacted | | | | | | |
| Bryant,Bayley | | Address Redacted | | | | | | |
| Bryant,Brianna | | Address Redacted | | | | | | |
| Bryant,Brittany | | Address Redacted | | | | | | |
| Bryant,Christian Isaiah | | Address Redacted | | | | | | |
| Bryant,Damia | | Address Redacted | | | | | | |
| Bryant,Damir | | Address Redacted | | | | | | |
| Bryant,Delvon | | Address Redacted | | | | | | |
| Bryant,Egypt Enijah | | Address Redacted | | | | | | |
| Bryant,Hannah Alexis | | Address Redacted | | | | | | |
| Bryant,Jazliya | | Address Redacted | | | | | | |
| Bryant,Jocelyn Nykohl | | Address Redacted | | | | | | |
| Bryant,John | | Address Redacted | | | | | | |
| Bryant,Kani | | Address Redacted | | | | | | |
| Bryant,Kanya | | Address Redacted | | | | | | |
| Bryant,Kawan | | Address Redacted | | | | | | |
| Bryant,Kiara | | Address Redacted | | | | | | |
| Bryant,Makayla | | Address Redacted | | | | | | |
| Bryant,Natasha Lucia | | Address Redacted | | | | | | |
| Bryant,Nigel | | Address Redacted | | | | | | |
| Bryant,Precious | | Address Redacted | | | | | | |
| Bryant,Quincy | | Address Redacted | | | | | | |
| Bryant,Raven | | Address Redacted | | | | | | |
| Bryant,Robert | | Address Redacted | | | | | | |
| Bryant,Rogerick Lemar | | Address Redacted | | | | | | |
| Bryant,Savannah | | Address Redacted | | | | | | |
| Bryant,Timothy L | | Address Redacted | | | | | | |
| Bryant,William | | Address Redacted | | | | | | |
| Bryant-Parsons,I'Yannah K | | Address Redacted | | | | | | |
| Brydalski,Renee Ashley | | Address Redacted | | | | | | |
| BRYGHT YOUNG THINGS FILMS, LLC | | 701 Santa Monica Blvd Suite #200, | | | Santa Monica | CA | 90401 | |
| Bryja,Mikeila | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 76 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryk,Jennifer | | Address Redacted | | | | | | |
| Bryngelson,Broderick Damon | | Address Redacted | | | | | | |
| Brynn Barnett | | Address Redacted | | | | | | |
| Brynna Johnson | | Address Redacted | | | | | | |
| Brys,Jennifer | | Address Redacted | | | | | | |
| Bryson,Felicia | | Address Redacted | | | | | | |
| Bryson,Jalen J | | Address Redacted | | | | | | |
| Bryson,Jillian | | Address Redacted | | | | | | |
| Bryston Walters | | Address Redacted | | | | | | |
| Brzenski,Madison Lee | | Address Redacted | | | | | | |
| Brzezinski,Melanie | | Address Redacted | | | | | | |
| Brzozka,Julia | | Address Redacted | | | | | | |
| BSC SERVICES | | 5531 UMATILLA STREET | | | Denver | CO | 80221 | |
| BSS CREATIVE GROUP | DBA BLACK SUEDE STUDIO | 1350 MAZURETTE SUITE #326 | | | Montreal | QC | H4N 1H2 | Canada |
| Bss Creative Group | | 1350 Mazurette Suite #326 | | | Montreal | QC | H4N 1H2 | Canada |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 919 North Market Street | Suite 420 | Wilmington | DE | 19801 | |
| Bu Flores,Katherine | | Address Redacted | | | | | | |
| Bubnich,Jeffrey | | Address Redacted | | | | | | |
| Bubs Ny Corp | | 15 Hudson Yards Apt 64E | | | New York | NY | 10001 | |
| Bubs NY Corp. f/s/o Brian Atwood | Brian Atwood | 15 Hudson Yards | | | New York | NY | 10001 | |
| Bucaria,Paul | | Address Redacted | | | | | | |
| Bucaro Guerra,Luis | | Address Redacted | | | | | | |
| Buchan,Jessica | | Address Redacted | | | | | | |
| Buchanan Advertising LLC | | 3 World Trade Centre | 175 Greenwich Street, 35th Floor | | New York | NY | 10007 | |
| Buchanan,Brandon | | Address Redacted | | | | | | |
| Buchanan,Cassandra | | Address Redacted | | | | | | |
| Buchanan,James | | Address Redacted | | | | | | |
| Buchanan,Jayden Rashaun | | Address Redacted | | | | | | |
| Buchanan,Katie | | Address Redacted | | | | | | |
| Buchanan,Khai | | Address Redacted | | | | | | |
| Buchanan,Mckenzie | | Address Redacted | | | | | | |
| Buchanan,Saunti Christina | | Address Redacted | | | | | | |
| Buchanan,Shashon | | Address Redacted | | | | | | |
| Bucheger,Hazel | | Address Redacted | | | | | | |
| Buchman,Holly | | Address Redacted | | | | | | |
| Buchner,Lindsay Faith | | Address Redacted | | | | | | |
| Buchnowski,James C | | Address Redacted | | | | | | |
| Buchter,Hannah E | | Address Redacted | | | | | | |
| Bucio,Ana | | Address Redacted | | | | | | |
| Bucio,Jacob A | | Address Redacted | | | | | | |
| Bucio,Joanna Laura | | Address Redacted | | | | | | |
| Buck,Amber R | | Address Redacted | | | | | | |
| Buck,Andrew | | Address Redacted | | | | | | |
| Buck,Lindsay Ann | | Address Redacted | | | | | | |
| Buck,Nate James | | Address Redacted | | | | | | |
| Buck,Tabatha Lynn | | Address Redacted | | | | | | |
| Buckaloo,Keegan | | Address Redacted | | | | | | |
| BUCKEYE POWER SALES | | PO BOX 489 | | | Blacklick | OH | 43004-0489 | |
| Buckhalton,Kevin Jerome | | Address Redacted | | | | | | |
| Buckhead Village, L.P., Successor-in-interest to OMB Buckhead Lender, LLC | | PO Box 31001-2026 | | | Pasadena | CA | 91110-2026 | |
| Buckholt,Sydney | | Address Redacted | | | | | | |
| Bucki,Sarah Jessica | | Address Redacted | | | | | | |
| Buckle,Benjamin Francisco | | Address Redacted | | | | | | |
| Buckler,Andrew J | | Address Redacted | | | | | | |
| Buckley,Stephanie | | Address Redacted | | | | | | |
| Buckley-Johnson,Aaniyah | | Address Redacted | | | | | | |
| Buckman,Natasha | | Address Redacted | | | | | | |
| Buckman,Rain | | Address Redacted | | | | | | |
| Buckner,Benjamin L | | Address Redacted | | | | | | |
| Buckner,Kweli | | Address Redacted | | | | | | |
| Buckner,Maelysia Aradine | | Address Redacted | | | | | | |
| Buckner,Taurean Deshun | | Address Redacted | | | | | | |
| Buckner,Tavon | | Address Redacted | | | | | | |
| Bucknor,Danica | | Address Redacted | | | | | | |
| Bucolt,Olivia | | Address Redacted | | | | | | |
| Bucy,Beth Ann | | Address Redacted | | | | | | |
| Bucy,Isabel | | Address Redacted | | | | | | |
| Budd,Kaitlyn | | Address Redacted | | | | | | |
| Budelli,Emily | | Address Redacted | | | | | | |
| Budhu,Justin | | Address Redacted | | | | | | |
| Buechler,Dakota L | | Address Redacted | | | | | | |
| Buehlman,Eric Robert | | Address Redacted | | | | | | |
| Buehlmann,Jennifer Wakinyan | | Address Redacted | | | | | | |
| Buehlmann,Sean Soleil | | Address Redacted | | | | | | |
| Buehner,Anna Elizabeth | | Address Redacted | | | | | | |
| Buen,John Patrick | | Address Redacted | | | | | | |
| Buenano,Jean | | Address Redacted | | | | | | |
| Buenaventura,Emily | | Address Redacted | | | | | | |
| Bueno,Araceli | | Address Redacted | | | | | | |
| Bueno,Leila | | Address Redacted | | | | | | |
| Bueno,Perla | | Address Redacted | | | | | | |
| Bueno,Susana | | Address Redacted | | | | | | |
| Buenrostro,April | | Address Redacted | | | | | | |
| Buenrostro,Isabel | | Address Redacted | | | | | | |
| Buenrostro,Jennifer | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 77 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buenrostro,Laura | | Address Redacted | | | | | | |
| Buensuceso,Gio Angelo | | Address Redacted | | | | | | |
| Buentello,Dulce | | Address Redacted | | | | | | |
| Bueso,Avery | | Address Redacted | | | | | | |
| Bueso,Eder | | Address Redacted | | | | | | |
| Bueso,Shelby J | | Address Redacted | | | | | | |
| Buetel,Danielle | | Address Redacted | | | | | | |
| Buettner,Jerald | | Address Redacted | | | | | | |
| BUFETE MEJIA & ASOCIADOS | | 1 Y 2 CALLE SO | BO RIO DE PEIDRAS | | San Pedro Sula | | | Honduras |
| Buffaloe,Justine | | Address Redacted | | | | | | |
| Buffano,Whitney | | Address Redacted | | | | | | |
| Bufford,Jadayshea Lykeema | | Address Redacted | | | | | | |
| Buford,Darius | | Address Redacted | | | | | | |
| Buford,Shenice | | Address Redacted | | | | | | |
| Bugarin,Briana Serena | | Address Redacted | | | | | | |
| Bugbee,Abby | | Address Redacted | | | | | | |
| Bugg,Addis I | | Address Redacted | | | | | | |
| Buggs,Kaila A | | Address Redacted | | | | | | |
| Buglovsky,Dana | | Address Redacted | | | | | | |
| Buie,Juwan | | Address Redacted | | | | | | |
| Buitrago Zelaya,Bryan | | Address Redacted | | | | | | |
| Buitron,Juliette A | | Address Redacted | | | | | | |
| Bukey,Miles | | Address Redacted | | | | | | |
| Bukhari,Rida | | Address Redacted | | | | | | |
| Bukhari,Zehra | | Address Redacted | | | | | | |
| Bulanova,Yelena | | Address Redacted | | | | | | |
| Bularz,Daniel M | | Address Redacted | | | | | | |
| Bulding,Veronica | | Address Redacted | | | | | | |
| Bulgin,Sarah | | Address Redacted | | | | | | |
| Bulgrin,Katherine M | | Address Redacted | | | | | | |
| Bulhan,Lillian S | | Address Redacted | | | | | | |
| Bulic,Claire E | | Address Redacted | | | | | | |
| Bulin,Morgan | | Address Redacted | | | | | | |
| Bulkley,Annabelle | | Address Redacted | | | | | | |
| Bullard,Di'Empra | | Address Redacted | | | | | | |
| Bulle-Sims,Milan | | Address Redacted | | | | | | |
| Bullinger,Jonathan | | Address Redacted | | | | | | |
| Bullock,Ciera D | | Address Redacted | | | | | | |
| Bullock,Eva | | Address Redacted | | | | | | |
| Bullock,Jamie | | Address Redacted | | | | | | |
| Bullock,Morgan | | Address Redacted | | | | | | |
| Bullock,Robert L | | Address Redacted | | | | | | |
| Bullock,Tykira | | Address Redacted | | | | | | |
| BullsEye Telecom Inc | | 25925 Telegraph Rd, Ste 210 | | | Southfield | MI | 48033 | |
| Bulos,Sophie Liucija | | Address Redacted | | | | | | |
| Bulsombut,Sydney | | Address Redacted | | | | | | |
| Bumgarner,Maureen | | Address Redacted | | | | | | |
| Bumpus,Gabrielle Taylor | | Address Redacted | | | | | | |
| Buncombe County Tax Dept | | 94 Coxe Ave | | | Asheville | NC | 28801-3620 | |
| Bundick,Myron J J | | Address Redacted | | | | | | |
| Bundren,William Thomas | | Address Redacted | | | | | | |
| Bundy,Cassidy | | Address Redacted | | | | | | |
| Bundy,Numarr | | Address Redacted | | | | | | |
| Bungcayao,Kristianne | | Address Redacted | | | | | | |
| Bungcayao,Kristianne Holly | | Address Redacted | | | | | | |
| Bungert,Brianna | | Address Redacted | | | | | | |
| Bungert,Kimberly | | Address Redacted | | | | | | |
| Bunting,Kailey A | | Address Redacted | | | | | | |
| Bunzl Distribution USA | | PO Box 402337 | | | Atlanta | GA | 30387-2337 | |
| BUNZL RETAIL SERVICES LLC | | SYSTEMS | 2828 10TH AVE S #200-ACCT | | Minneapolis | MN | 55407 | |
| Burale,Abdullahi S | | Address Redacted | | | | | | |
| Burbage,Zachary M | | Address Redacted | | | | | | |
| Burch,Jaleel Devin | | Address Redacted | | | | | | |
| Burch,Zakari R | | Address Redacted | | | | | | |
| Burchfield,Alyssa Marie | | Address Redacted | | | | | | |
| Burchfield,Heaven | | Address Redacted | | | | | | |
| Burciaga,Jacqueline | | Address Redacted | | | | | | |
| Burckhalter,Heather | | Address Redacted | | | | | | |
| Burden,Kathy | | Address Redacted | | | | | | |
| Burden,Kirsten | | Address Redacted | | | | | | |
| Burdette,Addison Brenae | | Address Redacted | | | | | | |
| Burdette,Joseph D | | Address Redacted | | | | | | |
| Burdette,Kayla Rose | | Address Redacted | | | | | | |
| Burditt,Brianna M | | Address Redacted | | | | | | |
| Burdman,Lexi Felice | | Address Redacted | | | | | | |
| Bureau of Emergency Medical Srvcs | Attn: Michael Fields | 9 Metro Tech Center | | | Brooklyn | NY | 11201 | |
| Bureau of Fire Prevention | Township of Rockaway | 65 Mt. Hope Road | | | Rockaway | NJ | 07866 | |
| BUREAU OF FIRE PREVENTION | | FIRE DISTRICT NO 2 | 225 N LENOLA RD | | Moorestown | NJ | 08057 | |
| Bureau of Fire Prevention | | Fire District No. 2 | 225 N Lenola Rd | | Moorestown | NJ | 08057 | |
| Bureau of Fire Prevention | | Township of Rockaway | 65 Mt. Hope Road | | Rockaway | NJ | 07866 | |
| BUREAU OF FIRE PREVENTION | | TOWNSHIP OF ROCKAWAY | 65 MT HOPE ROAD | | Rockaway | NJ | 07866 | |
| BUREAU VERITAS CONSUMER PRODUCTS | SERVICES INC | 14624 COLLECTIONS CNTR DR | | | Chicago | IL | 60693 | |
| Bureau Veritas Hong Kong Limited | | 1/F, Pacific Trade Centre, 2 Kai Hing Road, | | | Kowloon | Hong Kong | | Hong Kong |
| Buret,Jennifer Sharina | | Address Redacted | | | | | | |
| Burford,Noah | | Address Redacted | | | | | | |
| Burg,Marta P | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 78 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Burge,Danielle P | | Address Redacted | | | | | | |
| Burge,Jordan | | Address Redacted | | | | | | |
| Burger,Imani Kiara | | Address Redacted | | | | | | |
| Burgess,Desiree | | Address Redacted | | | | | | |
| Burgess,Gary | | Address Redacted | | | | | | |
| Burgess,Gregg | | Address Redacted | | | | | | |
| Burgess,Kyle | | Address Redacted | | | | | | |
| Burgess,Schree | | Address Redacted | | | | | | |
| Burgess,Shardae | | Address Redacted | | | | | | |
| Burgess,Sydney | | Address Redacted | | | | | | |
| Burgio,Avianna | | Address Redacted | | | | | | |
| Burgio,Daria Arietta | | Address Redacted | | | | | | |
| Burgos Flores,Sonya S | | Address Redacted | | | | | | |
| Burgos,Anamar | | Address Redacted | | | | | | |
| Burgos,Ashley M | | Address Redacted | | | | | | |
| Burgos,Ayana | | Address Redacted | | | | | | |
| Burgos,Brandon | | Address Redacted | | | | | | |
| Burgos,Daisy Marie | | Address Redacted | | | | | | |
| Burgos,Dejah | | Address Redacted | | | | | | |
| Burgos,Jalene Jocelyn | | Address Redacted | | | | | | |
| Burgos,Luis Y | | Address Redacted | | | | | | |
| Burgos,Nina | | Address Redacted | | | | | | |
| Burgos,Shirley J | | Address Redacted | | | | | | |
| Burgos,Weinoshka Mabel | | Address Redacted | | | | | | |
| Burgoyne,Anna | | Address Redacted | | | | | | |
| Burgoyne,Anna Beck | | Address Redacted | | | | | | |
| Burgwald,Wendy A | | Address Redacted | | | | | | |
| Buri,Javier | | Address Redacted | | | | | | |
| Buri,Javier Junior | | Address Redacted | | | | | | |
| Buris,Henry Brentaul | | Address Redacted | | | | | | |
| Burja,Angela | | Address Redacted | | | | | | |
| Burja,Angela D | | Address Redacted | | | | | | |
| Burja,Tyra L | | Address Redacted | | | | | | |
| Burk,Kaiel Tah'Rek | | Address Redacted | | | | | | |
| Burkard,Arabella Florianne | | Address Redacted | | | | | | |
| Burkard,Tami | | Address Redacted | | | | | | |
| Burkart,Amberleigh L | | Address Redacted | | | | | | |
| Burke Melaragno,Taylor | | Address Redacted | | | | | | |
| BURKE, WILLIAMS & SORENSEN LLP | | 444 SOUTH FLOWER ST | SUITE 2400 | | Los Angeles | CA | 90071-2953 | |
| Burke,Abigail N. | | Address Redacted | | | | | | |
| Burke,Alannah Rose | | Address Redacted | | | | | | |
| Burke,Arthur | | Address Redacted | | | | | | |
| Burke,Ashlyn | | Address Redacted | | | | | | |
| Burke,Brandy | | Address Redacted | | | | | | |
| Burke,Elizabeth A | | Address Redacted | | | | | | |
| Burke,Gretta Helena | | Address Redacted | | | | | | |
| Burke,Kaleb J | | Address Redacted | | | | | | |
| Burke,Kevin | | Address Redacted | | | | | | |
| Burke,Kionna La'Faye | | Address Redacted | | | | | | |
| Burke,Linda | | Address Redacted | | | | | | |
| Burke,Michael | | Address Redacted | | | | | | |
| Burke,Molly | | Address Redacted | | | | | | |
| Burke,Saniah | | Address Redacted | | | | | | |
| Burke,Sean | | Address Redacted | | | | | | |
| Burke,Sophia | | Address Redacted | | | | | | |
| Burke-Ducharme,Adriana Christine | | Address Redacted | | | | | | |
| Burkett,Whitney | | Address Redacted | | | | | | |
| Burke-Washington,April | | Address Redacted | | | | | | |
| Burkey,Leah | | Address Redacted | | | | | | |
| Burkhart,Erica Marie | | Address Redacted | | | | | | |
| Burkhead,Cody Lee | | Address Redacted | | | | | | |
| Burkhead,Eve | | Address Redacted | | | | | | |
| Burkhouse,Brent R | | Address Redacted | | | | | | |
| Burkley,Orlando | | Address Redacted | | | | | | |
| Burks,Alisha | | Address Redacted | | | | | | |
| Burks,Baylie | | Address Redacted | | | | | | |
| Burks,Jaylon L | | Address Redacted | | | | | | |
| Burks,Keely Leann | | Address Redacted | | | | | | |
| Burks,Lauryn | | Address Redacted | | | | | | |
| Burks,Sophia Lynn | | Address Redacted | | | | | | |
| Burley,Shannon | | Address Redacted | | | | | | |
| Burlingame,Kayla | | Address Redacted | | | | | | |
| Burlington County | | 49 Rancocas Road | | | Mount Holly | NJ | 08060 | |
| Burmatnova,Yekaterina Yevgenyevna | | Address Redacted | | | | | | |
| Burnell,Ajiah | | Address Redacted | | | | | | |
| Burnett,Aston Gregory | | Address Redacted | | | | | | |
| Burnett,Destiny Nichole | | Address Redacted | | | | | | |
| Burnett,Hallie Mekada | | Address Redacted | | | | | | |
| Burnett,Lucille E | | Address Redacted | | | | | | |
| Burnett,Nakia | | Address Redacted | | | | | | |
| Burnett,Nikko | | Address Redacted | | | | | | |
| Burnett,Sakia | | Address Redacted | | | | | | |
| Burnett,Sarai Kylie | | Address Redacted | | | | | | |
| Burney,Jabriya | | Address Redacted | | | | | | |
| Burney,Miracle | | Address Redacted | | | | | | |
| Burnham,Alexis | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 79 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Burnham,Aubrey S | | Address Redacted | | | | | | |
| Burnham,Joshua | | Address Redacted | | | | | | |
| Burnham,Madison | | Address Redacted | | | | | | |
| Burnham,Ryan S | | Address Redacted | | | | | | |
| Burnheimer,Emily G | | Address Redacted | | | | | | |
| Burningham,Corbin G | | Address Redacted | | | | | | |
| Burnley,Kayla | | Address Redacted | | | | | | |
| Burno,Jaelyn | | Address Redacted | | | | | | |
| Burnos,Saleh | | Address Redacted | | | | | | |
| Burns,Andrew | | Address Redacted | | | | | | |
| Burns,Caitlin | | Address Redacted | | | | | | |
| Burns,Coralee | | Address Redacted | | | | | | |
| Burns,Courteney Michelle | | Address Redacted | | | | | | |
| Burns,Deja Turriana | | Address Redacted | | | | | | |
| Burns,Deven | | Address Redacted | | | | | | |
| Burns,Gabrielle | | Address Redacted | | | | | | |
| Burns,Jamyah | | Address Redacted | | | | | | |
| Burns,Jaselyn D | | Address Redacted | | | | | | |
| Burns,Kaylee Erika | | Address Redacted | | | | | | |
| Burns,Keith | | Address Redacted | | | | | | |
| Burns,Madison S | | Address Redacted | | | | | | |
| Burns,Maggie | | Address Redacted | | | | | | |
| Burns,Micah Lamar | | Address Redacted | | | | | | |
| Burns,Mya | | Address Redacted | | | | | | |
| Burns,Nadhjama Abree | | Address Redacted | | | | | | |
| Burns,Niyasia Aryel | | Address Redacted | | | | | | |
| Burns,Olandra | | Address Redacted | | | | | | |
| Burns,Taliya A | | Address Redacted | | | | | | |
| Burns,Taylor | | Address Redacted | | | | | | |
| Burns,Tristan | | Address Redacted | | | | | | |
| Burns,Tyrone | | Address Redacted | | | | | | |
| Burns,Zachary A | | Address Redacted | | | | | | |
| Burnside,Amare | | Address Redacted | | | | | | |
| Burnside,Amoni | | Address Redacted | | | | | | |
| Burnside,Mikkel | | Address Redacted | | | | | | |
| Burrage,Elizabeth Christine | | Address Redacted | | | | | | |
| Burrell,Trinity | | Address Redacted | | | | | | |
| Burress,Xander P | | Address Redacted | | | | | | |
| Burris,Mia G | | Address Redacted | | | | | | |
| Burris,Serenity | | Address Redacted | | | | | | |
| Burris,Vallon Shunice | | Address Redacted | | | | | | |
| Burrola,Priscila | | Address Redacted | | | | | | |
| Burroughs,Grace Emmalienne | | Address Redacted | | | | | | |
| Burroughs,Kalei A | | Address Redacted | | | | | | |
| Burrowes,Ronica | | Address Redacted | | | | | | |
| Burrows,Tiffany | | Address Redacted | | | | | | |
| Burrup,Allie | | Address Redacted | | | | | | |
| Burrup,Josh O | | Address Redacted | | | | | | |
| Burse,Brodrick | | Address Redacted | | | | | | |
| Burt,Gracen | | Address Redacted | | | | | | |
| Burt,Haley Ann | | Address Redacted | | | | | | |
| Burt,Nubrien | | Address Redacted | | | | | | |
| Burtley,Abigail Wendine | | Address Redacted | | | | | | |
| Burton,Adrianna | | Address Redacted | | | | | | |
| Burton,Alyssa | | Address Redacted | | | | | | |
| Burton,Brianna L | | Address Redacted | | | | | | |
| Burton,Devora | | Address Redacted | | | | | | |
| Burton,Evalyna | | Address Redacted | | | | | | |
| Burton,Kristy Anna | | Address Redacted | | | | | | |
| Burton,Kya | | Address Redacted | | | | | | |
| Burton,Lynn M | | Address Redacted | | | | | | |
| Burton,Michelle | | Address Redacted | | | | | | |
| Burton,Nasir Sincere | | Address Redacted | | | | | | |
| Burton,Nathalee | | Address Redacted | | | | | | |
| Burton,Nia | | Address Redacted | | | | | | |
| Burton,Zack | | Address Redacted | | | | | | |
| Burwell,Gabriella | | Address Redacted | | | | | | |
| Burwell,Gevalia | | Address Redacted | | | | | | |
| Busano,Marialucia | | Address Redacted | | | | | | |
| Busbee,Jeremy | | Address Redacted | | | | | | |
| Busca,Zoe | | Address Redacted | | | | | | |
| Busch,Nicholas Andrew | | Address Redacted | | | | | | |
| Buscher,Kirsten | | Address Redacted | | | | | | |
| Buse,Heather | | Address Redacted | | | | | | |
| Busey,Elizabeth | | Address Redacted | | | | | | |
| Bush,China | | Address Redacted | | | | | | |
| Bush,Edylyn May | | Address Redacted | | | | | | |
| Bush,Hilton S | | Address Redacted | | | | | | |
| Bush,Kyle D | | Address Redacted | | | | | | |
| Bush,Malika | | Address Redacted | | | | | | |
| Bush,Marcus | | Address Redacted | | | | | | |
| Bush,Nicholas | | Address Redacted | | | | | | |
| Bush,Samuel R | | Address Redacted | | | | | | |
| Bush,Shelby | | Address Redacted | | | | | | |
| Bush,Stephanie Marcia | | Address Redacted | | | | | | |
| Bushemi,Claire | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 80 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bushnell,Kelly | | Address Redacted | | | | | | |
| BUSINESS FAITH INTERNATIONAL LTD. | | WORKSHOP 1 TO 4, 3/F, BLOCK B, WING | KUT INDUSTRIAL BUILDING | NO 608 CASTLE PEAK ROAD | Kowloon | NA | NA | Hong Kong |
| Business Researchers Inc., d/b/a DataSong | | 234 Font ST | Suite 300 | | San Francisco | CA | | |
| Business Researchers, Inc. dba Upstream and DataSong | | 234 Font ST | Suite 300 | | San Francisco | CA | 94111 | |
| Business Wire | | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |
| BUSINESS WIRE INC | | PO BOX 39000 | DEPT 94182 | | San Francisco | CA | 94139 | |
| Business Wire, Inc. | Attn: Suzanne Silva | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |
| Buske,Gianna R | | Address Redacted | | | | | | |
| Buske,John | | Address Redacted | | | | | | |
| Buske,Kara | | Address Redacted | | | | | | |
| Buske,Kara J | | Address Redacted | | | | | | |
| Buske,Vanessa | | Address Redacted | | | | | | |
| Buske,Vanessa Jade | | Address Redacted | | | | | | |
| Buss Cruz Ribeiro,Alice | | Address Redacted | | | | | | |
| Busse,Cindy | | Address Redacted | | | | | | |
| Bussell,Dennia | | Address Redacted | | | | | | |
| Bustamante Jimenez,Omar | | Address Redacted | | | | | | |
| Bustamante,Alixsa | | Address Redacted | | | | | | |
| Bustamante,Anthony | | Address Redacted | | | | | | |
| Bustamante,Dimas Jose | | Address Redacted | | | | | | |
| Bustamante,Elias | | Address Redacted | | | | | | |
| Bustamante,Hector J | | Address Redacted | | | | | | |
| Bustamante,Jonny | | Address Redacted | | | | | | |
| Bustamante,Julian | | Address Redacted | | | | | | |
| Bustamante,Karoline | | Address Redacted | | | | | | |
| Bustamante,Luis Raul | | Address Redacted | | | | | | |
| Bustamante,Nicholas | | Address Redacted | | | | | | |
| Bustamante,Stephanie Mireles | | Address Redacted | | | | | | |
| Buster,Daleesah | | Address Redacted | | | | | | |
| Bustillos,Estela | | Address Redacted | | | | | | |
| Bustillos,Gabriella | | Address Redacted | | | | | | |
| Bustillos,Serena Chanel | | Address Redacted | | | | | | |
| Bustos,Alecksey E | | Address Redacted | | | | | | |
| Bustos,Taylor | | Address Redacted | | | | | | |
| Butchko,Nicholas E | | Address Redacted | | | | | | |
| Butler Dearden | | Address Redacted | | | | | | |
| Butler,Alana | | Address Redacted | | | | | | |
| Butler,Ariel S | | Address Redacted | | | | | | |
| Butler,Caleigh | | Address Redacted | | | | | | |
| Butler,Charles | | Address Redacted | | | | | | |
| Butler,Chiontae | | Address Redacted | | | | | | |
| Butler,Cynthia S | | Address Redacted | | | | | | |
| Butler,Daysia | | Address Redacted | | | | | | |
| Butler,Elise | | Address Redacted | | | | | | |
| Butler,Grace Nadine | | Address Redacted | | | | | | |
| Butler,Ian | | Address Redacted | | | | | | |
| Butler,Jack | | Address Redacted | | | | | | |
| Butler,Jarmira | | Address Redacted | | | | | | |
| Butler,Javaun | | Address Redacted | | | | | | |
| Butler,Jikeya Mishay | | Address Redacted | | | | | | |
| Butler,Jordan | | Address Redacted | | | | | | |
| Butler,Joseph | | Address Redacted | | | | | | |
| Butler,Joshua Alexander | | Address Redacted | | | | | | |
| Butler,Kesai | | Address Redacted | | | | | | |
| Butler,Kiera Laquisha | | Address Redacted | | | | | | |
| Butler,Lauren | | Address Redacted | | | | | | |
| Butler,Minna | | Address Redacted | | | | | | |
| Butler,Rachel | | Address Redacted | | | | | | |
| Butler,Sarah E | | Address Redacted | | | | | | |
| Butler,Savannah | | Address Redacted | | | | | | |
| Butler,Shante | | Address Redacted | | | | | | |
| Butler,Tyler | | Address Redacted | | | | | | |
| Butler-Richardson,Briana | | Address Redacted | | | | | | |
| Butron,Ferdinand | | Address Redacted | | | | | | |
| Butt,Samantha | | Address Redacted | | | | | | |
| Butterfield,Faith B. | | Address Redacted | | | | | | |
| Buttram,Jesika Laiken | | Address Redacted | | | | | | |
| Buttrill,Sterling Raquel | | Address Redacted | | | | | | |
| Butts,Janet L | | Address Redacted | | | | | | |
| Buxton,Danielle | | Address Redacted | | | | | | |
| Buxton,Wyatt Layton | | Address Redacted | | | | | | |
| Buyong,Yulie Amana | | Address Redacted | | | | | | |
| Buysman,Venus Carpeso | | Address Redacted | | | | | | |
| Buzzard,Sophia | | Address Redacted | | | | | | |
| Buzzfeed, Inc | | PO Box 200022 | | | Pittsburgh | PA | 15251-0022 | |
| BV CENTERCAL LLC | | 201-BPV/T0001733 | PO BOX 4900 | | Portland | OR | 97208 | |
| BVA AVENUE LLC | CLMG CORP | PO BOX 29755 | | | Dallas | TX | 75229-0775 | |
| Bva Avenue LLC | | PO Box 29755 | | | Dallas | TX | 75229-0775 | |
| BW Global North America Inc. | | 1441 Broadway | Suite 3001 | | New York | NY | 10018 | |
| BX Commercial Mortgage Trust 2022-AHP | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| BX Commercial Mortgage Trust 2024-MF | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| BX Commercial Mortgage Trust 2024-XL4 | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BXP Trust 2021-601L | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| BY ASSOCIATION, INC | | 1649 N CORONADO STREET | | | Los Angeles | CA | 90026 | |
| Byam,Shayleen | | Address Redacted | | | | | | |
| Byambadorj,Khatanbaatar | | Address Redacted | | | | | | |
| Byars,Kymiya Jewel | | Address Redacted | | | | | | |
| Byczkowski,Phillip | | Address Redacted | | | | | | |
| Byelick,Emilee | | Address Redacted | | | | | | |
| Byer,Justin | | Address Redacted | | | | | | |
| Byers,Brandon | | Address Redacted | | | | | | |
| Byers,Calysta E | | Address Redacted | | | | | | |
| Byers,Harrison | | Address Redacted | | | | | | |
| Byers,Kylie | | Address Redacted | | | | | | |
| Byers,Stormm | | Address Redacted | | | | | | |
| Byers,William Robert | | Address Redacted | | | | | | |
| BYHAZE | | 69 SOUTH ARLINGTON AVENUE | | | East Orange | NJ | 07018 | |
| Byju Balan | | Address Redacted | | | | | | |
| Bylund,Abigail R. | | Address Redacted | | | | | | |
| Byndloss,Kohl | | Address Redacted | | | | | | |
| Bynes,Mya | | Address Redacted | | | | | | |
| Bynoe,Bella | | Address Redacted | | | | | | |
| Bynum,Alexis D | | Address Redacted | | | | | | |
| Bynum,Deven | | Address Redacted | | | | | | |
| Bynum,Josh | | Address Redacted | | | | | | |
| Bynum,Sharonda | | Address Redacted | | | | | | |
| Byrd,Aireus Dashawn | | Address Redacted | | | | | | |
| Byrd,Candace | | Address Redacted | | | | | | |
| Byrd,Chloe | | Address Redacted | | | | | | |
| Byrd,Deasia J | | Address Redacted | | | | | | |
| Byrd,Felicia | | Address Redacted | | | | | | |
| Byrd,Hailey | | Address Redacted | | | | | | |
| Byrd,Jael N | | Address Redacted | | | | | | |
| Byrd,Jameliah S | | Address Redacted | | | | | | |
| Byrd,Jason | | Address Redacted | | | | | | |
| Byrd,Lanissa A | | Address Redacted | | | | | | |
| Byrd,Michael Ladell | | Address Redacted | | | | | | |
| Byrd,Sara Naomi | | Address Redacted | | | | | | |
| Byrd,Tre'Juan E. R. | | Address Redacted | | | | | | |
| Byrd-Broadway,Christal Renee | | Address Redacted | | | | | | |
| Byrne,Caitlin A | | Address Redacted | | | | | | |
| Byrne,Emily Rose | | Address Redacted | | | | | | |
| Byrnes,Ryan | | Address Redacted | | | | | | |
| Byron Township | | 8085 Byron Center Ave Sw | | | Byron Center | MI | 49315 | |
| Byron,Audrey C | | Address Redacted | | | | | | |
| Byron,Stephani Veronica | | Address Redacted | | | | | | |
| Byrum,Matthew J | | Address Redacted | | | | | | |
| Bystrzycki,Noel Taylor | | Address Redacted | | | | | | |
| Bytecode IO Inc | | 1501 North Broadway | Ste 440 | | Walnut Creek | CA | 94596 | |
| Bytecode, IO, Inc. | | 1501 North Broadway | ste 440 | | Walnut Creek | CA | 94596 | |
| Bythewood,Mecca | | Address Redacted | | | | | | |
| Bythewood,Nilaja Naamandara | | Address Redacted | | | | | | |
| C H Robinson International, Inc | | 14701 Charlson Rd | Suite 1400 | | Eden Prairie | MN | 55347 | |
| C LAVIGNE MANAGEMENT INC | DBA HOME AGENCY | 341 WEST 22ND ST 1B | | | New York | NY | 10011 | |
| C LAVIGNE MANAGEMENT INC | Legal | 341 WEST 22ND STREET | SUITE 1B | | New York | NY | 10011 | |
| C Lavigne Management Inc | | 341 West 22nd St 1B | | | New York | NY | 10011 | |
| C T Corporation System | | 28 Liberty Street | 42nd Floor | | New York | NY | 10005 | |
| C&F | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| C.H. ROBINSON COMPANY | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | |
| C.N.A.S Insurance | | 151 N Franklin St | | | Chicago | IL | 60606-1821 | |
| C/O ACADIA REALTY TRUST | | 0189 004389  PO BOX 415980 | | | Boston | MA | 02241-5980 | |
| C/O ACADIA REALTY TRUST | | 0189 004389 PO BOX 415980 | | | Boston | MA | 02241-5980 | |
| CA Pacific Gas & Electric Company | | PO Box 770000 | | | San Francisco | CA | 94177 | |
| CA Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Caabay,Esmeralda | | Address Redacted | | | | | | |
| CaaStie | Legal Dept | 5 Penn Plaza | Fl. 4 | | New York | NY | 10001 | |
| CaaStie, Inc. | | 30-30 47th Avenue | Suite 540 | | Long Island City | NY | 11101 | |
| Caba,Darleny | | Address Redacted | | | | | | |
| Cabada,Jesus | | Address Redacted | | | | | | |
| Cabalfin,Matthew R | | Address Redacted | | | | | | |
| Caballero Sanker,Ayanna Marie | | Address Redacted | | | | | | |
| Caballero,Brisaidi Ayelen | | Address Redacted | | | | | | |
| Caballero,Daniela | | Address Redacted | | | | | | |
| Caballero,Elizabeth Marra | | Address Redacted | | | | | | |
| Caballero,Ivan | | Address Redacted | | | | | | |
| Caballero,Jeison | | Address Redacted | | | | | | |
| Caballero,Leonardo D. | | Address Redacted | | | | | | |
| Caballero,Leslie Janeth | | Address Redacted | | | | | | |
| Caballero,Liyah Star | | Address Redacted | | | | | | |
| Caballero,Mayra | | Address Redacted | | | | | | |
| Caballero,Nilsy | | Address Redacted | | | | | | |
| Caballero,Stefanie | | Address Redacted | | | | | | |
| Caban,Isaac Manuel | | Address Redacted | | | | | | |
| Caban,Javier Esteban | | Address Redacted | | | | | | |
| Caban,Lissette | | Address Redacted | | | | | | |
| Caban,Milagro | | Address Redacted | | | | | | |
| Cabanas,Alicia Del Carmen | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 82 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caban-Colon,Martin Eddie | | Address Redacted | | | | | | |
| Cabaong-Liborio,Caleb | | Address Redacted | | | | | | |
| Cabarrus County Tax Collector | | PO Box 580347 | | | Charlotte | NC | 28258-0347 | |
| Cabatu,Audrey Marie B | | Address Redacted | | | | | | |
| Cabell County Sheriff Tax Division | | PO Box 2114 | | | Huntington | WV | 25721-2114 | |
| Cabell,Amoriya | | Address Redacted | | | | | | |
| Cabell,Sara | | Address Redacted | | | | | | |
| Cabello,Nicolas | | Address Redacted | | | | | | |
| Cabello,Nicole | | Address Redacted | | | | | | |
| Cabey,Christine | | Address Redacted | | | | | | |
| Cabezas Munguia,Alexandra | | Address Redacted | | | | | | |
| Cabezas,Christopher | | Address Redacted | | | | | | |
| Cabezas,Lizeth | | Address Redacted | | | | | | |
| CABINET SALES | | 62,RUE GEFFRARD | (ANGLE RUE CHAVANNES) | | Petion-Ville | | HT6140 | Haiti |
| Cabot,Tammy | | Address Redacted | | | | | | |
| Cabral,Adianez | | Address Redacted | | | | | | |
| Cabral,Derek John | | Address Redacted | | | | | | |
| Cabral,Jalen Allen | | Address Redacted | | | | | | |
| Cabral,Leonela | | Address Redacted | | | | | | |
| Cabral,Natalie | | Address Redacted | | | | | | |
| Cabral,Sherrette | | Address Redacted | | | | | | |
| Cabral,Stephanie | | Address Redacted | | | | | | |
| Cabral,Yvette | | Address Redacted | | | | | | |
| Cabrales,Sergio Antonio | | Address Redacted | | | | | | |
| Cabrera Barrios,Emily | | Address Redacted | | | | | | |
| Cabrera Lopez,Kevin | | Address Redacted | | | | | | |
| Cabrera Vazquez,Citlali I | | Address Redacted | | | | | | |
| Cabrera Villatoro,Cassandra | | Address Redacted | | | | | | |
| Cabrera,Adrian | | Address Redacted | | | | | | |
| Cabrera,Alexander M. | | Address Redacted | | | | | | |
| Cabrera,Amanda | | Address Redacted | | | | | | |
| Cabrera,Angelo | | Address Redacted | | | | | | |
| Cabrera,Ashley | | Address Redacted | | | | | | |
| Cabrera,Brina Maria | | Address Redacted | | | | | | |
| Cabrera,Cesar I | | Address Redacted | | | | | | |
| Cabrera,Christopher | | Address Redacted | | | | | | |
| Cabrera,Daniela | | Address Redacted | | | | | | |
| Cabrera,Dayanna | | Address Redacted | | | | | | |
| Cabrera,Elisa | | Address Redacted | | | | | | |
| Cabrera,Fabiola Isamar | | Address Redacted | | | | | | |
| Cabrera,Jenny S | | Address Redacted | | | | | | |
| Cabrera,Jeremy Alberto | | Address Redacted | | | | | | |
| Cabrera,Joana L | | Address Redacted | | | | | | |
| Cabrera,Kamily | | Address Redacted | | | | | | |
| Cabrera,Krystal | | Address Redacted | | | | | | |
| Cabrera,Lesley | | Address Redacted | | | | | | |
| Cabrera,Lourdes Jasmine | | Address Redacted | | | | | | |
| Cabrera,Manuel | | Address Redacted | | | | | | |
| Cabrera,Margarita | | Address Redacted | | | | | | |
| Cabrera,Maria Sophia Rose | | Address Redacted | | | | | | |
| Cabrera,Marina Emily | | Address Redacted | | | | | | |
| Cabrera,Marylinn | | Address Redacted | | | | | | |
| Cabrera,Mercedes | | Address Redacted | | | | | | |
| Cabrera,Neil Jesus | | Address Redacted | | | | | | |
| Cabrera,Ricardo | | Address Redacted | | | | | | |
| Cabrera,Ricky M | | Address Redacted | | | | | | |
| Cabrera,Sara | | Address Redacted | | | | | | |
| Cabrera,Sheila | | Address Redacted | | | | | | |
| Cabrero,Angelina Justice | | Address Redacted | | | | | | |
| Caceres,Janci Ninel | | Address Redacted | | | | | | |
| Caceres,Marco A | | Address Redacted | | | | | | |
| Caceres,Maria | | Address Redacted | | | | | | |
| Cachu,Kenny Javier | | Address Redacted | | | | | | |
| Cadavez,Marcelo Augusto | | Address Redacted | | | | | | |
| Cadd,Mina R. | | Address Redacted | | | | | | |
| Caddell,Kaitlyn Breanne | | Address Redacted | | | | | | |
| Caddle,Chrissya | | Address Redacted | | | | | | |
| Caddo-Shreveport Sales and Use Tax Commission | | PO Box 104 | | | Shreveport | LA | 71161 | |
| Cade,Alexandria | | Address Redacted | | | | | | |
| Cadena,Briana | | Address Redacted | | | | | | |
| Cadena,Ian Yahir | | Address Redacted | | | | | | |
| Cadena,Isaac | | Address Redacted | | | | | | |
| Cadena,Jasmine Marie | | Address Redacted | | | | | | |
| Cadena,Juan Manuel | | Address Redacted | | | | | | |
| Cadena,Kelsey | | Address Redacted | | | | | | |
| Cadena,Yesenia | | Address Redacted | | | | | | |
| Cadenas,Emily | | Address Redacted | | | | | | |
| Cadenas,Emily Mia | | Address Redacted | | | | | | |
| Cadenas,Rosa Isela | | Address Redacted | | | | | | |
| Cadence Unlimited | | 2483 Coney Island Ave | | | Brooklyn | NY | 11223 | |
| Cadenhead,Melissa | | Address Redacted | | | | | | |
| Cadet,Abigail | | Address Redacted | | | | | | |
| Cadet,Benedicth | | Address Redacted | | | | | | |
| Cadet,Brianna | | Address Redacted | | | | | | |
| Cadet,John Mika | | Address Redacted | | | | | | |
| Cadet,Stephanie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 83 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadet,Yohan David | | Address Redacted | | | | | | |
| CADICASIA HONG KONG LTD | | FLAT A, 7/F, SING MEI INDUSTRIAL BUILDING | 29-37 KWAI WING ROAD | | Kwai Chung | HK | | Hong Kong |
| Cadillo,Pedro Eddiel | | Address Redacted | | | | | | |
| Cadima Huamani,Diana C | | Address Redacted | | | | | | |
| Cadima,Jocelyn Deyanira | | Address Redacted | | | | | | |
| Cadiz,Emely | | Address Redacted | | | | | | |
| Cadle,Clayton Keith | | Address Redacted | | | | | | |
| Cadwallader,Kaylin Elizabeth | | Address Redacted | | | | | | |
| Caes,Brenna | | Address Redacted | | | | | | |
| Caesar,Janella | | Address Redacted | | | | | | |
| Caesar,Sasha | | Address Redacted | | | | | | |
| Caey,Zoe Alexsandra Cleone | | Address Redacted | | | | | | |
| Cafaro Management Co | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Cafaro Northwest Partnership | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Cafaro-Peachcreek Joint Venture Partnership | | 2445 Belmont Avenye | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| Cafaro-Peachcreek Joint Venture Partnership | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Caffeine Post LLC | | Brooklyn Navy Yard  63 Flushing Ave | Bldg 280 Ste 608 | | Brooklyn | NY | 11205 | |
| Caffery,Patrick | | Address Redacted | | | | | | |
| Caffey,Adrienne | | Address Redacted | | | | | | |
| Caffey,Ticilia | | Address Redacted | | | | | | |
| Caffie,Anthony | | Address Redacted | | | | | | |
| Cagas,Victoria | | Address Redacted | | | | | | |
| Cage,Addison | | Address Redacted | | | | | | |
| Cage,Jatoria J | | Address Redacted | | | | | | |
| Caggiano,Angelina | | Address Redacted | | | | | | |
| Cagle,Chloe | | Address Redacted | | | | | | |
| Cagnassola,Amanda Rose | | Address Redacted | | | | | | |
| Cagnina,Lindsay | | Address Redacted | | | | | | |
| Cagnina,Rhianna F | | Address Redacted | | | | | | |
| Caguana,Denisse | | Address Redacted | | | | | | |
| Cahill,Brendan | | Address Redacted | | | | | | |
| Cahill,Jaden | | Address Redacted | | | | | | |
| Cahill,Kristen | | Address Redacted | | | | | | |
| Cahill,Liam | | Address Redacted | | | | | | |
| Cahill,Ryen Alexis | | Address Redacted | | | | | | |
| Cahill,Sean | | Address Redacted | | | | | | |
| Cahoon,Ava Margo Jean | | Address Redacted | | | | | | |
| Cahueque-Trinidad,Milton | | Address Redacted | | | | | | |
| Cai,Tongyu | | Address Redacted | | | | | | |
| Caias Kim | | Address Redacted | | | | | | |
| Caicedo,Cristhian Eduardo | | Address Redacted | | | | | | |
| Caillouet,Lura | | Address Redacted | | | | | | |
| Caillouet,Lura M | | Address Redacted | | | | | | |
| Cain,Chanta | | Address Redacted | | | | | | |
| Cain,Hayden | | Address Redacted | | | | | | |
| Cain,Jade | | Address Redacted | | | | | | |
| Cain,Lamere S | | Address Redacted | | | | | | |
| Cain,Reese | | Address Redacted | | | | | | |
| Cain,Samara | | Address Redacted | | | | | | |
| Cain,Sasha Ty | | Address Redacted | | | | | | |
| Cain,Taylor | | Address Redacted | | | | | | |
| Cain,Tyler T | | Address Redacted | | | | | | |
| Cait & Co Enterprises, LLC | | 976 Jefferson StNW | suite E | | Atlanta | GA | 30318 | |
| CAITAC GARMENT PROCESSING, INC | | 14725 S BROADWAY | | | Gardena | CA | 90248 | |
| CaitacGarmentProcessing,Inc. | | 777 S Figueroa St | Suite 620 | | Los Angeles | CA | 90017 | |
| Caitlin Radecki | | Address Redacted | | | | | | |
| Caitlin Sing | | Address Redacted | | | | | | |
| Caitlin Yocco-Locascio | | Address Redacted | | | | | | |
| Cajal,Emily | | Address Redacted | | | | | | |
| Cajal,Jessica | | Address Redacted | | | | | | |
| Cajamarca,Catherine J | | Address Redacted | | | | | | |
| Cajamarca,Gabriel H | | Address Redacted | | | | | | |
| Cajas,David J | | Address Redacted | | | | | | |
| Cajayon,Daniella M | | Address Redacted | | | | | | |
| Cajero,Marina Eva | | Address Redacted | | | | | | |
| Cajigal,Christina | | Address Redacted | | | | | | |
| Cajina,Carlos | | Address Redacted | | | | | | |
| Cal,Miesha | | Address Redacted | | | | | | |
| Cal,Travis Eugene | | Address Redacted | | | | | | |
| Cala,Ava | | Address Redacted | | | | | | |
| Calcasieu Parish | Tax Collector | PO Box 1450 | | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sales and Use Tax Dept. | | PO Drawer 2050 | | | Lake Charles | LA | 70602-2050 | |
| Calcasieu Parish Tax Collector | | PO Box 1450 | | | Lake Charles | LA | 70602 | |
| Caldas,Elizabeth Destiny | | Address Redacted | | | | | | |
| CALDERA & SOLANO COMPANIA LIMITADA | | DE LA SEDE CENTRAL | LOS PIPITOS 1 1/2 C AL OESTE | | Managua | | | Nicaragua |
| Caldera,Sylvia J | | Address Redacted | | | | | | |
| Calderalo,Kevin | | Address Redacted | | | | | | |
| Caldero,Emanuel | | Address Redacted | | | | | | |
| Calderon Lopez,Nadia Maria | | Address Redacted | | | | | | |
| Calderon Morales,Marvella | | Address Redacted | | | | | | |
| Calderon Neto,Arnaldo G | | Address Redacted | | | | | | |
| Calderon,Ana | | Address Redacted | | | | | | |
| Calderon,Anyelin Esperanza | | Address Redacted | | | | | | |
| Calderon,Bryanna Isabella | | Address Redacted | | | | | | |
| Calderon,Cindy | | Address Redacted | | | | | | |
| Calderon,Deanna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 84 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calderon,Edgar | | Address Redacted | | | | | | |
| Calderon,Erick | | Address Redacted | | | | | | |
| Calderon,Gabriela | | Address Redacted | | | | | | |
| Calderon,Gabriela T | | Address Redacted | | | | | | |
| Calderon,Jacob | | Address Redacted | | | | | | |
| Calderon,Jeremy | | Address Redacted | | | | | | |
| Calderon,Jose | | Address Redacted | | | | | | |
| Calderon,Julia | | Address Redacted | | | | | | |
| Calderon,Kaila Jaqueline | | Address Redacted | | | | | | |
| Calderon,Karina | | Address Redacted | | | | | | |
| Calderon,Krista C | | Address Redacted | | | | | | |
| Calderon,Marco Leonel | | Address Redacted | | | | | | |
| Calderon,Milah Kai | | Address Redacted | | | | | | |
| Calderon,Morgan R | | Address Redacted | | | | | | |
| Calderon,Nestor | | Address Redacted | | | | | | |
| Calderon,Ramses | | Address Redacted | | | | | | |
| Calderon,Samantha | | Address Redacted | | | | | | |
| Calderon,Sharina R | | Address Redacted | | | | | | |
| Calderon,Stephany Paola | | Address Redacted | | | | | | |
| Calderon,Verania E | | Address Redacted | | | | | | |
| Calderone,Amanda M | | Address Redacted | | | | | | |
| Calderon-Umana,Jhohen Nohrey | | Address Redacted | | | | | | |
| Caldeyro,Chase | | Address Redacted | | | | | | |
| Caldwell,Azhia | | Address Redacted | | | | | | |
| Caldwell,Breana Cree | | Address Redacted | | | | | | |
| Caldwell,Devan Darquis | | Address Redacted | | | | | | |
| Caldwell,Emiloe | | Address Redacted | | | | | | |
| Caldwell,Gentry | | Address Redacted | | | | | | |
| Caldwell,Joi Lanyce | | Address Redacted | | | | | | |
| Caldwell,Jordan Lamont | | Address Redacted | | | | | | |
| Caldwell,Kameron | | Address Redacted | | | | | | |
| Caldwell,Kamille D'Nora | | Address Redacted | | | | | | |
| Caldwell,Kassidy Ryanmarie | | Address Redacted | | | | | | |
| Caldwell,Kelzy | | Address Redacted | | | | | | |
| Caldwell,Lisa E | | Address Redacted | | | | | | |
| Caldwell,Selaya | | Address Redacted | | | | | | |
| Caldwell,Stuart | | Address Redacted | | | | | | |
| Caleb Mellon | | Address Redacted | | | | | | |
| Calendly, LLC | | 271 17th St NW | Ste 1000 | | Atlanta | GA | 30363 | |
| Calendly, LLC | | 271 17th Street, Ste 1000 | | | Atlanta | GA | 30363 | |
| Calene,Miaa Lanece | | Address Redacted | | | | | | |
| Calero,Alyssa Mary | | Address Redacted | | | | | | |
| Calero,Kiara | | Address Redacted | | | | | | |
| Calez,Daniela | | Address Redacted | | | | | | |
| Calhoun,Bryant | | Address Redacted | | | | | | |
| Calhoun,Grace Kelly | | Address Redacted | | | | | | |
| Calhoun,Kasie | | Address Redacted | | | | | | |
| Calhoun,Madison R | | Address Redacted | | | | | | |
| Calhoun,Mark W. | | Address Redacted | | | | | | |
| Calhoun,Sjharee Seari | | Address Redacted | | | | | | |
| Calhoun,Therin | | Address Redacted | | | | | | |
| Calhoun,Unique S | | Address Redacted | | | | | | |
| Calhoune,Michelea | | Address Redacted | | | | | | |
| Caliodan,Mariyana | | Address Redacted | | | | | | |
| Calicutt,Lauren Michelle | | Address Redacted | | | | | | |
| Califano,Allison | | Address Redacted | | | | | | |
| Califano,Sara | | Address Redacted | | | | | | |
| California American Water Company | @ American Water Company | PO BOX 7150 | | | Pasadena | CA | 91109-7150 | |
| California Department of Consumer Affairs | Consumer Information Center | 1625 North Market Blvd | Suite N-112 | | Sacramento | CA | 95834 | |
| California Department of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CALIFORNIA RAIN CO | | 1213 E 14TH STREET | | | Los Angeles | CA | 90021 | |
| CALIFORNIA RAIN CO | | 201 South Tryon Street | | | Charlotte | NC | 28202 | |
| California State Controllers Office | Unclaimed Property Division | 10600 White Rock Rd | Ste 141 | | Rancho Cordova | CA | 95670 | |
| CALIFORNIA TAX BOARD | | PO BOX 942867 | | | Sacramento | CA | 94267-0011 | |
| California Travel & Tourism | Tourism Assessment Program | 1809 S Street Ste 101-182 | | | Sacramento | CA | 95811 | |
| CALIFORNIA TRAVEL & TOURISM | | TOURISM ASSESSMENT PROGRAM | 1809 S STREET STE 101-182 | | Sacramento | CA | 95811 | |
| California Travel&tourism | Tourism Asessment Program | 1809 S Street Ste 101-182 | | | Sacramento | CA | 95811 | |
| California Water Service-Visalia | | PO Box 7229 | | | San Francisco | CA | 94120-7229 | |
| Calip,Juwan K | | Address Redacted | | | | | | |
| Caliri,Lincoln | | Address Redacted | | | | | | |
| Calisi,Gino | | Address Redacted | | | | | | |
| Calix,Erika | | Address Redacted | | | | | | |
| Calixte,Alain | | Address Redacted | | | | | | |
| Calixto,Alexandra | | Address Redacted | | | | | | |
| Calixto,Bryan | | Address Redacted | | | | | | |
| Call,Kaylee | | Address Redacted | | | | | | |
| Callahan,Jayla D | | Address Redacted | | | | | | |
| Callahan,Monica D | | Address Redacted | | | | | | |
| Callahan,Raelyn | | Address Redacted | | | | | | |
| Callahan,Samaria | | Address Redacted | | | | | | |
| Callan,Brianna L | | Address Redacted | | | | | | |
| Callan,Tara | | Address Redacted | | | | | | |
| Callaway,Felix | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 85 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calle,Justin Alexander | | Address Redacted | | | | | | |
| Callendar,Elisabeth Ann | | Address Redacted | | | | | | |
| Calle-Penaloza,Ruvi | | Address Redacted | | | | | | |
| Calles Peñaloza,Anay | | Address Redacted | | | | | | |
| Calles Valencia,Genaro | | Address Redacted | | | | | | |
| Calles,Adriana M | | Address Redacted | | | | | | |
| Calles-Penaloza,Cristal | | Address Redacted | | | | | | |
| Callie Stanchina | | Address Redacted | | | | | | |
| Callison,Frank | | Address Redacted | | | | | | |
| Calloway,Jaquez | | Address Redacted | | | | | | |
| Callum,Lonnell J | | Address Redacted | | | | | | |
| Calonge,Justin Christian | | Address Redacted | | | | | | |
| Caltzonci-Rivera,Cristal | | Address Redacted | | | | | | |
| Calva,Dorismar | | Address Redacted | | | | | | |
| Calvillo,Rebecca | | Address Redacted | | | | | | |
| Calvin Laszakovits | | Address Redacted | | | | | | |
| Calvin,Dwayne Marcell | | Address Redacted | | | | | | |
| Calvin,Jeniah | | Address Redacted | | | | | | |
| Calvin,Parker | | Address Redacted | | | | | | |
| Calvo,Makayla M | | Address Redacted | | | | | | |
| Calvo-Garcia,Eliza Carolina | | Address Redacted | | | | | | |
| Calvyn Justus | | Address Redacted | | | | | | |
| CALYAN WAX COMPANY LLC | DBA CALYAN WAX CO | 7901 VALCASI DR | SUITE 300 | | Arlington | TX | 76001 | |
| Calzadilla,Valentina Victoria | | Address Redacted | | | | | | |
| Cam,Bickkam | | Address Redacted | | | | | | |
| Camacho Rolan,Dennis | | Address Redacted | | | | | | |
| Camacho Steele,Leslie | | Address Redacted | | | | | | |
| Camacho Steele,Leslie K | | Address Redacted | | | | | | |
| Camacho,Aaron D | | Address Redacted | | | | | | |
| Camacho,Abel | | Address Redacted | | | | | | |
| Camacho,Adrien J | | Address Redacted | | | | | | |
| Camacho,Amanda Marie | | Address Redacted | | | | | | |
| Camacho,Angelica Marie | | Address Redacted | | | | | | |
| Camacho,Anthony | | Address Redacted | | | | | | |
| Camacho,Caitlan | | Address Redacted | | | | | | |
| Camacho,Carlos | | Address Redacted | | | | | | |
| Camacho,Cecilia | | Address Redacted | | | | | | |
| Camacho,Claudia | | Address Redacted | | | | | | |
| Camacho,Daniel | | Address Redacted | | | | | | |
| Camacho,Devin | | Address Redacted | | | | | | |
| Camacho,Eladio Jose | | Address Redacted | | | | | | |
| Camacho,Emmanuel | | Address Redacted | | | | | | |
| Camacho,Enrique | | Address Redacted | | | | | | |
| Camacho,Jacqueline | | Address Redacted | | | | | | |
| Camacho,Jaylynn | | Address Redacted | | | | | | |
| Camacho,Jennifer Yanet | | Address Redacted | | | | | | |
| Camacho,Jesus Roman | | Address Redacted | | | | | | |
| Camacho,Laura | | Address Redacted | | | | | | |
| Camacho,Mara | | Address Redacted | | | | | | |
| Camacho,Miguel | | Address Redacted | | | | | | |
| Camacho,Myca A | | Address Redacted | | | | | | |
| Camacho,Nathalia | | Address Redacted | | | | | | |
| Camacho,Nelia | | Address Redacted | | | | | | |
| Camacho,Victoria | | Address Redacted | | | | | | |
| Camacho,Yaire Melina | | Address Redacted | | | | | | |
| Camacho-Bouchard,Sebastian | | Address Redacted | | | | | | |
| Camacho-Rosado,Yanelis | | Address Redacted | | | | | | |
| Camajani,Jennyrose Elizabeth | | Address Redacted | | | | | | |
| Camara,Fatima | | Address Redacted | | | | | | |
| Camara,Julyandria | | Address Redacted | | | | | | |
| Camara,Mohamed Francis | | Address Redacted | | | | | | |
| Camara,Mouhamed | | Address Redacted | | | | | | |
| Camara,Nelson | | Address Redacted | | | | | | |
| Camara,Veronique | | Address Redacted | | | | | | |
| Camarena,Gabrielle E | | Address Redacted | | | | | | |
| Camarena,Gissell | | Address Redacted | | | | | | |
| Camarena,Jhana | | Address Redacted | | | | | | |
| Camarena,Jorge Luis | | Address Redacted | | | | | | |
| Camarena,Robert | | Address Redacted | | | | | | |
| Camarena,Sarah Nicole | | Address Redacted | | | | | | |
| Camargo,Diego | | Address Redacted | | | | | | |
| Camargo,Edgar | | Address Redacted | | | | | | |
| Camargo,Isabella | | Address Redacted | | | | | | |
| Camargo,Luis Bryan | | Address Redacted | | | | | | |
| Camargo,Marcella Anicio | | Address Redacted | | | | | | |
| Camarillo Premium Outlets | | PO Box 822896 | | | Philadelphia | PA | 19182 | |
| Camarillo,Brittany | | Address Redacted | | | | | | |
| Camarillo,Erica | | Address Redacted | | | | | | |
| Camarillo,Marissa | | Address Redacted | | | | | | |
| Camas,Litsie | | Address Redacted | | | | | | |
| Camastra,Marisa Elizabeth | | Address Redacted | | | | | | |
| Cambell Hunt Puckett dba You Should Wear That Ltd | | 3652 Mill Creek Rd Ne | | | Atlanta | GA | 30319 | |
| Cambillo,Amanda | | Address Redacted | | | | | | |
| Cambrelen,Wilmarielle | | Address Redacted | | | | | | |
| Cambridge,Benjamin | | Address Redacted | | | | | | |
| Cambron,Gisselle | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 86 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Camdzic,Irma | | Address Redacted | | | | | | |
| Camejo,Velis | | Address Redacted | | | | | | |
| Camel,Darrel Lashaw | | Address Redacted | | | | | | |
| Camelo,Nicholas James | | Address Redacted | | | | | | |
| Camelot Window Cleaning | | 4751 Trousdale Dr #201 | | | Nashville | TN | 37220 | |
| Camelot Window Cleaning | | 4901 Linbar Drive | | | Nashville | TN | 37211 | |
| Camenisch,Angela D | | Address Redacted | | | | | | |
| Camero,Daniela | | Address Redacted | | | | | | |
| Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Cameron County Tax Office | | PO Box 952 | | | Brownsville | TX | 78522-0952 | |
| Cameron Powell | | Address Redacted | | | | | | |
| Cameron,Abriel Lee | | Address Redacted | | | | | | |
| Cameron,David | | Address Redacted | | | | | | |
| Cameron,Deanna | | Address Redacted | | | | | | |
| Cameron,Jacqueline | | Address Redacted | | | | | | |
| Cameron,Lisa Mary | | Address Redacted | | | | | | |
| Cameron,Orville Anthony | | Address Redacted | | | | | | |
| Cameron,Paige | | Address Redacted | | | | | | |
| Cameron,Seniyah Torian/Tori | | Address Redacted | | | | | | |
| Cameron,Tamaica | | Address Redacted | | | | | | |
| Cameron,Tamiya L | | Address Redacted | | | | | | |
| Cameron-Lovell,Zariah | | Address Redacted | | | | | | |
| Cameros,Reyneelyn | | Address Redacted | | | | | | |
| Camil,Kerdine | | Address Redacted | | | | | | |
| CAMILLA FRANCES PRINTS LLC | | 244 5TH AVE B205 | | | New York | NY | 10001 | |
| CAMILLA FRANCES PRINTS LT | | 27 OLD GLOUCESTER ST | | | London | | WC1N 3AX | United Kingdom |
| Camille Shaw | | Address Redacted | | | | | | |
| Camilleri,Erica | | Address Redacted | | | | | | |
| Camilli,Gabriella Rose | | Address Redacted | | | | | | |
| Camillo,Janice | | Address Redacted | | | | | | |
| Camilo Rodriguez | | Address Redacted | | | | | | |
| Camilo,Ana | | Address Redacted | | | | | | |
| Camilo,Thalia Marie Casidsid | | Address Redacted | | | | | | |
| CAMIN TEXTILE LTD | | BLOCK 18, HUYI RD 1188 | NANXIANG | | Shanghai | | 20180 | China |
| Camino,Hailey | | Address Redacted | | | | | | |
| Cammareri,Giuseppe S | | Address Redacted | | | | | | |
| Camorlinga,Angel Jesus | | Address Redacted | | | | | | |
| CAMP 1 COLLECTIVE | | 3241 SW 16 TER | | | Miami | FL | 33145 | |
| Camp,Ethan | | Address Redacted | | | | | | |
| Camp,Megan | | Address Redacted | | | | | | |
| Campagnaro,Leida Alvarenga | | Address Redacted | | | | | | |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | 1055 Washington Blvd. 4th Fl | | Stamford | CT | 06901 | |
| Campana 125 LLC | | PO Box 5040 | | | Westport | CT | 06881 | |
| Campana 125, LLC | c/o David Adam Realty | 57 Wilton Rd. | | | Westport | CT | 06880 | |
| Campana 125, LLC | c/o David Adam Realty | 61 Wilton Rd | Ste 3 | | Westport | CT | 06880-3121 | |
| Campania,Anjeri | | Address Redacted | | | | | | |
| Campbe,Tajae | | Address Redacted | | | | | | |
| Campbell Maenner | | Address Redacted | | | | | | |
| Campbell,Alba | | Address Redacted | | | | | | |
| Campbell,Alecia Yvonne | | Address Redacted | | | | | | |
| Campbell,Alera | | Address Redacted | | | | | | |
| Campbell,Amber A | | Address Redacted | | | | | | |
| Campbell,Andre | | Address Redacted | | | | | | |
| Campbell,Annie | | Address Redacted | | | | | | |
| Campbell,Aziya | | Address Redacted | | | | | | |
| Campbell,Brianna Lynn | | Address Redacted | | | | | | |
| Campbell,Ceine | | Address Redacted | | | | | | |
| Campbell,Christiane | | Address Redacted | | | | | | |
| Campbell,Christopher J | | Address Redacted | | | | | | |
| Campbell,Constance | | Address Redacted | | | | | | |
| Campbell,Duncan Matthew | | Address Redacted | | | | | | |
| Campbell,Elijah | | Address Redacted | | | | | | |
| Campbell,Gavin | | Address Redacted | | | | | | |
| Campbell,Hanna Renee | | Address Redacted | | | | | | |
| Campbell,Isabella Marie | | Address Redacted | | | | | | |
| Campbell,Jenna | | Address Redacted | | | | | | |
| Campbell,Jerimiah Carmelo | | Address Redacted | | | | | | |
| Campbell,Jonathan | | Address Redacted | | | | | | |
| Campbell,Justin C | | Address Redacted | | | | | | |
| Campbell,Justyce Dakota | | Address Redacted | | | | | | |
| Campbell,Justyn T | | Address Redacted | | | | | | |
| Campbell,Kate Elizabeth | | Address Redacted | | | | | | |
| Campbell,Kaya | | Address Redacted | | | | | | |
| Campbell,Lileeya | | Address Redacted | | | | | | |
| Campbell,Mashala | | Address Redacted | | | | | | |
| Campbell,Maxwell | | Address Redacted | | | | | | |
| Campbell,Micah | | Address Redacted | | | | | | |
| Campbell,Nehemiah | | Address Redacted | | | | | | |
| Campbell,Nicholas | | Address Redacted | | | | | | |
| Campbell,Nile | | Address Redacted | | | | | | |
| Campbell,Priscilla M | | Address Redacted | | | | | | |
| Campbell,Rachael Nicole | | Address Redacted | | | | | | |
| Campbell,Rachel | | Address Redacted | | | | | | |
| Campbell,Rowena S. | | Address Redacted | | | | | | |
| Campbell,Samantha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 87 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell,Sean A. | | Address Redacted | | | | | | |
| Campbell,Somario | | Address Redacted | | | | | | |
| Campbell,Tiffany D | | Address Redacted | | | | | | |
| Campbell,Tru | | Address Redacted | | | | | | |
| Campbell,Yolonda | | Address Redacted | | | | | | |
| Campbell-Briggs,John | | Address Redacted | | | | | | |
| Campbell-Ferguson,Alexandra S | | Address Redacted | | | | | | |
| Camper Atlantic Corp | Attn: Magi Campins & Jaime Estela Somoza | 221, Bowery Street | | | New York | NY | 10002 | |
| Camper,Lyric | | Address Redacted | | | | | | |
| Camphouse,Daniel Orion | | Address Redacted | | | | | | |
| Campillo,Gregory | | Address Redacted | | | | | | |
| Campo,Karen | | Address Redacted | | | | | | |
| Campo,Kayoee | | Address Redacted | | | | | | |
| Campos Castillo,Katherine | | Address Redacted | | | | | | |
| Campos Jr,Ismael | | Address Redacted | | | | | | |
| Campos,Alejandro | | Address Redacted | | | | | | |
| Campos,Ana Lucia | | Address Redacted | | | | | | |
| Campos,Ashley Janet | | Address Redacted | | | | | | |
| Campos,Chelsea | | Address Redacted | | | | | | |
| Campos,Crystal | | Address Redacted | | | | | | |
| Campos,Daisy | | Address Redacted | | | | | | |
| Campos,Emily Christine | | Address Redacted | | | | | | |
| Campos,Geovanny | | Address Redacted | | | | | | |
| Campos,Gustavo | | Address Redacted | | | | | | |
| Campos,Jam Genesis | | Address Redacted | | | | | | |
| Campos,Jude | | Address Redacted | | | | | | |
| Campos,Kayla Nicole | | Address Redacted | | | | | | |
| Campos,Kevin | | Address Redacted | | | | | | |
| Campos,Kimberly | | Address Redacted | | | | | | |
| Campos,Lee Paul | | Address Redacted | | | | | | |
| Campos,Leticia Esmeralda | | Address Redacted | | | | | | |
| Campos,Marta | | Address Redacted | | | | | | |
| Campos,Nicole | | Address Redacted | | | | | | |
| Campos,Samantha Veonica | | Address Redacted | | | | | | |
| Campos,Stephanie Martins | | Address Redacted | | | | | | |
| Campos,Stephanie Melissa | | Address Redacted | | | | | | |
| Campos,Victor | | Address Redacted | | | | | | |
| Campos,Victoria C | | Address Redacted | | | | | | |
| Composagrado,Ezekiel | | Address Redacted | | | | | | |
| Campoverde,Josue | | Address Redacted | | | | | | |
| Campozano,Rachel | | Address Redacted | | | | | | |
| Campozano,Rosa B | | Address Redacted | | | | | | |
| Campusano Ayala,Grecia | | Address Redacted | | | | | | |
| Campuzano,Alex | | Address Redacted | | | | | | |
| Campuzano,Fernando | | Address Redacted | | | | | | |
| Campuzano,Xochitl | | Address Redacted | | | | | | |
| Camtec Motion Picture Camera Rentals, Inc | | 4221 W Magnolia Blvd | | | Burbank | CA | 915505 | |
| CANACCORD GENUITY CORP./CDS** | BEN THIESSEN | 2200-609 GRANVILLE STREET | | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| Canada,Nakira Nijae | | Address Redacted | | | | | | |
| Canady,Dawson Lucas | | Address Redacted | | | | | | |
| Canady,Essence C. | | Address Redacted | | | | | | |
| Canal Square Associates | c/o Albert & Schulwolf, LLC | 110 N. Washington Street | Suite 300 | | Rockville | MD | 20850 | |
| Canal Square Associates | c/o R B Properties, Inc. | 1054 31st N.W. | Suite 1000 | | Washington | DC | 20007 | |
| Canal Square Associates | c/o R B Properties, Inc. | 1054 31st, NW | Suite 1000 | | Washington | DC | 20007 | |
| Canal Square Associates | | 1054 31st Street, NW Ste 1000 | | | Washington | DC | 20007 | |
| Canal,Chelsea L. | | Address Redacted | | | | | | |
| Canales,Aura Sarabeth | | Address Redacted | | | | | | |
| Canales,Gilberto Esteban | | Address Redacted | | | | | | |
| Canales,Ingrid | | Address Redacted | | | | | | |
| Canales,Ivan | | Address Redacted | | | | | | |
| Canales,Jasmin | | Address Redacted | | | | | | |
| Canales,Kayla Vanessa | | Address Redacted | | | | | | |
| Canales,Kimberly Nailea | | Address Redacted | | | | | | |
| Canalichio,Alexis M | | Address Redacted | | | | | | |
| Canalichio,Rebecca | | Address Redacted | | | | | | |
| Canals,Ernesto | | Address Redacted | | | | | | |
| Canas,Pamela | | Address Redacted | | | | | | |
| Cancel,Yamishka J | | Address Redacted | | | | | | |
| Canchola,Jovanna | | Address Redacted | | | | | | |
| Cancino,Adriana | | Address Redacted | | | | | | |
| Cancino,Kiarey | | Address Redacted | | | | | | |
| CANCLINI TESSILE S.P.A. | | 9 VIA GIANNONE | | | Milano | | 1223944015 | Italy |
| Candamo,Loucel | | Address Redacted | | | | | | |
| Candanedo,Daniel | | Address Redacted | | | | | | |
| Candelaria,Arianna | | Address Redacted | | | | | | |
| Candelaria,Elis | | Address Redacted | | | | | | |
| Candelaria,Yamilex | | Address Redacted | | | | | | |
| Candelario,Janiris | | Address Redacted | | | | | | |
| Candelario,Jay | | Address Redacted | | | | | | |
| Candelo,Abigail | | Address Redacted | | | | | | |
| Candia,Angie V | | Address Redacted | | | | | | |
| CANDIANI S.P.A. | | VIA ARESE, 85-20020 | | | Robecchetto | | | Italy |
| Cando,Tiffany | | Address Redacted | | | | | | |
| Canela,Alondra | | Address Redacted | | | | | | |
| Canela,Kitcia | | Address Redacted | | | | | | |
| Canela,Nestor | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANEPA SPA | | VIA TRINITA 1 22020 SAN FERMO | | | Della Battaglia Como | | 22020 | Italy |
| Canet,Esmil | | Address Redacted | | | | | | |
| Canete,Beatriz | | Address Redacted | | | | | | |
| Canez,Daniela | | Address Redacted | | | | | | |
| Canez,Layssa | | Address Redacted | | | | | | |
| Cangas,Natalie Marie | | Address Redacted | | | | | | |
| Cangialosi,Stefania | | Address Redacted | | | | | | |
| Cangie,Valerie | | Address Redacted | | | | | | |
| Canizales,Aaron | | Address Redacted | | | | | | |
| Cann,Paige | | Address Redacted | | | | | | |
| Cannick,Alaysia Nicole | | Address Redacted | | | | | | |
| Cannick,Devon Marquette | | Address Redacted | | | | | | |
| Cannicle,Jillian | | Address Redacted | | | | | | |
| Cannon,Avion Joel | | Address Redacted | | | | | | |
| Cannon,Braylun J | | Address Redacted | | | | | | |
| Cannon,Brittany | | Address Redacted | | | | | | |
| Cannon,Jeffrey | | Address Redacted | | | | | | |
| Cannon,Jenna-Marie Jayde | | Address Redacted | | | | | | |
| Cannon,Juliette | | Address Redacted | | | | | | |
| Cannon,Lynise Renee | | Address Redacted | | | | | | |
| Cannon,Nyrene Antiaann | | Address Redacted | | | | | | |
| Cannon,Schuyler | | Address Redacted | | | | | | |
| CANNUKA LLC | | 312 WALNUT ST | SUITE 2120 | | Cincinnati | OH | 45202 | |
| Cano,Adriana | | Address Redacted | | | | | | |
| Cano,Alejandro | | Address Redacted | | | | | | |
| Cano,Amber | | Address Redacted | | | | | | |
| Cano,Ariana | | Address Redacted | | | | | | |
| Cano,Balbino | | Address Redacted | | | | | | |
| Cano,Bridgette Lynn | | Address Redacted | | | | | | |
| Cano,Caleb Sid | | Address Redacted | | | | | | |
| Cano,Carlos Manuel | | Address Redacted | | | | | | |
| Cano,Joel | | Address Redacted | | | | | | |
| Cano,Jordan | | Address Redacted | | | | | | |
| Cano,Josiah | | Address Redacted | | | | | | |
| Cano,Matthew Topiltzin | | Address Redacted | | | | | | |
| Cano,Perla | | Address Redacted | | | | | | |
| Cano,Roselyn Alicia | | Address Redacted | | | | | | |
| Cano,Veronica | | Address Redacted | | | | | | |
| Cano-Cerrato,David | | Address Redacted | | | | | | |
| Canopies | | 1950 Crestwood Blvd, Suite 2 | | | Birmingham | AL | 35210 | |
| Cansino,Cinthia | | Address Redacted | | | | | | |
| Can't Touch This, Inc | | 1537 High Falls Rd | | | Catskill | NY | 12414 | |
| CANTEX | | 20 RUE DE NOVITAL | | | Gagnac Sur Garonne | | 31150 | France |
| Cantey,Frances Renee | | Address Redacted | | | | | | |
| Cantillo,Edward Michaels | | Address Redacted | | | | | | |
| Cantin,Christopher Michael | | Address Redacted | | | | | | |
| Canton,Jayden T | | Address Redacted | | | | | | |
| CANTOR FITZGERALD & CO. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| CANTOR FITZGERALD & CO. | CORPORATE ACTIONS DEPT. | 110 East 59th Street | | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO. | ISSUER SERVICES | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| CANTOR, FITZGERALD & CO. | ATTN: CORPORATE ACTIONS DEPT | 135 E 57TH ST FL 5 | | | NEW YORK | NY | 10022-2050 | |
| Cantrell,Deja Tamara | | Address Redacted | | | | | | |
| Cantrell,Payton Ellen | | Address Redacted | | | | | | |
| Cantrell,Shelby L. | | Address Redacted | | | | | | |
| Cantu,Adalee | | Address Redacted | | | | | | |
| Cantu,Alessandra Blas | | Address Redacted | | | | | | |
| Cantu,Aliya | | Address Redacted | | | | | | |
| Cantu,Carolina | | Address Redacted | | | | | | |
| Cantu,Gabriela Veronica | | Address Redacted | | | | | | |
| Cantu,Jonathan | | Address Redacted | | | | | | |
| Cantu,Lauryn Mackenzie | | Address Redacted | | | | | | |
| Cantu,Miranda | | Address Redacted | | | | | | |
| Cantu,Sierra Lynn | | Address Redacted | | | | | | |
| Cantu,Stacey L | | Address Redacted | | | | | | |
| Cantu,Tanya Frances | | Address Redacted | | | | | | |
| Cantu,Valeria Jocelyn | | Address Redacted | | | | | | |
| Cantu,Vanessa Renay | | Address Redacted | | | | | | |
| Canty,Angelica | | Address Redacted | | | | | | |
| Canty,Chyrish Christine | | Address Redacted | | | | | | |
| Canty,Jewel | | Address Redacted | | | | | | |
| Canty,Keamorea Marquis | | Address Redacted | | | | | | |
| Canvas Print Studio Ltd | | 20 Waterson Street | | | London | | E2 8HL | United Kingdom |
| Canze,Lauren | | Address Redacted | | | | | | |
| Cao Y',Jun H H | | Address Redacted | | | | | | |
| Cao,Amber My | | Address Redacted | | | | | | |
| Cao,Katie | | Address Redacted | | | | | | |
| Cao,Mandy | | Address Redacted | | | | | | |
| Cao,Mavis | | Address Redacted | | | | | | |
| Cao,Nhi-Lydia Thito | | Address Redacted | | | | | | |
| Caparanga,Sofia | | Address Redacted | | | | | | |
| Capatina,Tonga | | Address Redacted | | | | | | |
| Capdevila,Sandra | | Address Redacted | | | | | | |
| Capellan,Adrian Voltaire | | Address Redacted | | | | | | |
| Capellan,Emily | | Address Redacted | | | | | | |
| Capellan,Odaliza | | Address Redacted | | | | | | |
| Capelo,Peter Gustavo | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 89 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Capers,Alexis Ariana | | Address Redacted | | | | | | |
| Caperton,Mariah A | | Address Redacted | | | | | | |
| Capetillo,Anahi | | Address Redacted | | | | | | |
| Capfinancial Partners, LLC | | 4208 Six Forks Road - | ste. 1700 | | Raleigh | NC | 27609 | |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | 5830 Granite Pkwy | | | Plano | TX | 75024 | |
| Capitol Light | | PO Box 418453 | | | Boston | MA | 02241-8453 | |
| Capizzi,Kara M | | Address Redacted | | | | | | |
| Caple,Avoiana | | Address Redacted | | | | | | |
| Capote,William | | Address Redacted | | | | | | |
| Capotosto,Erin K | | Address Redacted | | | | | | |
| Capozoli,Valerie L | | Address Redacted | | | | | | |
| Capozzi,Ariana | | Address Redacted | | | | | | |
| Capp,Robert Jack | | Address Redacted | | | | | | |
| Capps,Gerald S | | Address Redacted | | | | | | |
| Cappy,Aftyn B. | | Address Redacted | | | | | | |
| Capstone Law Apc | | Address Redacted | | | | | | |
| Captrust Financial Advisors | | PO Box 600071 | | | Raleigh | NC | 27675-6071 | |
| Capture Integration, Inc | | 330 Peters St SW | Suite 102 | | Atlanta | GA | 30313 | |
| Capture Integration, Inc. | | 331 Peter St SW | Suite 102 | | Atlanta | GA | 30313 | |
| Capture It In 3D | | 3 Willowbrook Lane | | | Freeport | NY | 11520 | |
| CAPTURE THIS LLC | | 500 BROADWAY 2ND FLR | | | New York | NY | 10012 | |
| Caputo,Ashlyn M. | | Address Redacted | | | | | | |
| Cara Wasserstrom | | Address Redacted | | | | | | |
| Caraballo Ruiz,Adialin Maria | | Address Redacted | | | | | | |
| Caraballo,Elena | | Address Redacted | | | | | | |
| Caraballo,Fannybeth | | Address Redacted | | | | | | |
| Caraballo,Jennifer | | Address Redacted | | | | | | |
| Caraballo,Valery | | Address Redacted | | | | | | |
| Caraballo-Washburn,Christina Violeta | | Address Redacted | | | | | | |
| Carabantes,Angel | | Address Redacted | | | | | | |
| Carabelli,Salvatore | | Address Redacted | | | | | | |
| Carabello,Carina | | Address Redacted | | | | | | |
| Caraccia,Desiree | | Address Redacted | | | | | | |
| Caradine,Megan Angel | | Address Redacted | | | | | | |
| Caragan,Tiffany | | Address Redacted | | | | | | |
| CARAMELO CORP | | 174 MERRISON ST | | | Teaneck | NJ | 07666 | |
| Carandang,Rhizalen | | Address Redacted | | | | | | |
| Carapia,Gloria Elizet | | Address Redacted | | | | | | |
| Caratachea,Jazmin | | Address Redacted | | | | | | |
| CARAVAN PRODUCTION SERVICES LLC | | 217 CENTRE STREET | 7TH FL | | New York | NY | 10013 | |
| Caravella,Octavia | | Address Redacted | | | | | | |
| Caraveo Bermudez,Jocelyn | | Address Redacted | | | | | | |
| Caraway,Anna M | | Address Redacted | | | | | | |
| Caraza,Eduardo | | Address Redacted | | | | | | |
| Carbajal Morales,Arisdel | | Address Redacted | | | | | | |
| Carbajal,Aiyana | | Address Redacted | | | | | | |
| Carbajal,Angel Abel | | Address Redacted | | | | | | |
| Carbajal,Dayana | | Address Redacted | | | | | | |
| Carbajal,Frida | | Address Redacted | | | | | | |
| Carbajal,Israel | | Address Redacted | | | | | | |
| Carbajal,Ivet | | Address Redacted | | | | | | |
| Carbajal,Jacob | | Address Redacted | | | | | | |
| Carbajal,Liliana | | Address Redacted | | | | | | |
| Carbajal,Luisa | | Address Redacted | | | | | | |
| Carballo,Jaylin A | | Address Redacted | | | | | | |
| Carberry,Colleen | | Address Redacted | | | | | | |
| Carbo,Kearstin | | Address Redacted | | | | | | |
| Carbon Visual Effects LLC | | 54 WEST HUBBARD ST, STE 501 | | | Chicago | IL | 60654 | |
| Carbonell,Alexis (Lexi) | | Address Redacted | | | | | | |
| Carcamo,Kaylee | | Address Redacted | | | | | | |
| Carcamo-Linares,Jason | | Address Redacted | | | | | | |
| Carchi,Adriana | | Address Redacted | | | | | | |
| Carchi,Milton | | Address Redacted | | | | | | |
| Carchi,Tiffany Rachel | | Address Redacted | | | | | | |
| Card,Deanna | | Address Redacted | | | | | | |
| Card,Madyson E | | Address Redacted | | | | | | |
| Cardarelli,Nicole | | Address Redacted | | | | | | |
| Cardell,Ray | | Address Redacted | | | | | | |
| Cardenas,Adela | | Address Redacted | | | | | | |
| Cardenas,Alexis Alaquinez | | Address Redacted | | | | | | |
| Cardenas,April | | Address Redacted | | | | | | |
| Cardenas,Daniel | | Address Redacted | | | | | | |
| Cardenas,Eloina Jassel | | Address Redacted | | | | | | |
| Cardenas,Itzel G | | Address Redacted | | | | | | |
| Cardenas,Ivan | | Address Redacted | | | | | | |
| Cardenas,Jorge | | Address Redacted | | | | | | |
| Cardenas,Jose | | Address Redacted | | | | | | |
| Cardenas,Kimberly Anne | | Address Redacted | | | | | | |
| Cardenas,Lejla | | Address Redacted | | | | | | |
| Cardenas,Leslie | | Address Redacted | | | | | | |
| Cardenas,Luis | | Address Redacted | | | | | | |
| Cardenas,Mel | | Address Redacted | | | | | | |
| Cardenas,Melody Darlene | | Address Redacted | | | | | | |
| Cardenas,Pablo | | Address Redacted | | | | | | |
| Cardenas,Saray | | Address Redacted | | | | | | |
| Cardenas,Sergio Humberto | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 90 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cardenas-Estrada,Daniel | | Address Redacted | | | | | | |
| Cardenas-Rubio,Jessica A | | Address Redacted | | | | | | |
| Cardiel,Sebastian | | Address Redacted | | | | | | |
| Cardin,Alexis Rae | | Address Redacted | | | | | | |
| Cardinal Commerce Corp | | 6119 Heisley Rd | | | Mentor | OH | 44060 | |
| Cardinal Commerce Corporation | Attn: Ian Mayher | 8100 Tyler Blvd | #100 | | Mentor | OH | 44060 | |
| Cardinal Knives Inc | | 778 E Hudson St | | | Columbus | OH | 43211 | |
| CARDINAL TRANSPORTATION | | 700 HARRISON DRIVE | | | Columbus | OH | 43204 | |
| CardinalCommerce Corporation | | 8100 Tyler Boulevard | Suite 100 | | Mentor | OH | | |
| CARDLYTICS INC | | 75 REMITTANCE DR | DEPT 3247 | | Chicago | IL | 60675-3247 | |
| Cardlytics, Inc | | 675 Ponce De Leon Ave, NE | | | Atlanta | GA | 30308 | |
| Cardo,Kathryn | | Address Redacted | | | | | | |
| Cardona,Alejandro D | | Address Redacted | | | | | | |
| Cardona,Amariss N | | Address Redacted | | | | | | |
| Cardona,Amy Ariana | | Address Redacted | | | | | | |
| Cardona,Elenilson | | Address Redacted | | | | | | |
| Cardona,Jorge | | Address Redacted | | | | | | |
| Cardona,Julien Cruz | | Address Redacted | | | | | | |
| Cardona,Matthew Scott | | Address Redacted | | | | | | |
| Cardona,Moises | | Address Redacted | | | | | | |
| Cardona,Mynor | | Address Redacted | | | | | | |
| Cardona,Richard | | Address Redacted | | | | | | |
| Cardona,Tonya | | Address Redacted | | | | | | |
| Cardona,Tonya R | | Address Redacted | | | | | | |
| Cardona-Nodarse,Nicole | | Address Redacted | | | | | | |
| Cardoso,Amy | | Address Redacted | | | | | | |
| Cardoso,Denner Tallyson | | Address Redacted | | | | | | |
| Cardoso,Jael | | Address Redacted | | | | | | |
| Cardoso,Jennifer | | Address Redacted | | | | | | |
| Cardoso,John | | Address Redacted | | | | | | |
| Cardoso,Rene Salvador | | Address Redacted | | | | | | |
| Cardoza,Dorian I | | Address Redacted | | | | | | |
| Cardoza,Kendra Madison | | Address Redacted | | | | | | |
| Careathers,Alania M | | Address Redacted | | | | | | |
| CAREER GROUP INC | | PO BOX 203654 | | | Dallas | TX | 75320-3654 | |
| Career Group Inc. dba Fourth Floor | | 1156 Avenue of the Americas | 8th Floor | | New York | NY | 10036 | |
| Carenio,Malia | | Address Redacted | | | | | | |
| Carewicz,Austin | | Address Redacted | | | | | | |
| Carewicz,Austin Chase | | Address Redacted | | | | | | |
| Carey,A'Chari | | Address Redacted | | | | | | |
| Carey,Ashanti N. | | Address Redacted | | | | | | |
| Carey,Christine | | Address Redacted | | | | | | |
| Carey,Javon | | Address Redacted | | | | | | |
| Carey,Madison Elizabeth | | Address Redacted | | | | | | |
| Carey,Megan | | Address Redacted | | | | | | |
| Carey,Mike | | Address Redacted | | | | | | |
| Carey,Rick | | Address Redacted | | | | | | |
| Carey,Savannah Rene | | Address Redacted | | | | | | |
| Cariaga,Kathleen | | Address Redacted | | | | | | |
| Carias,Angie | | Address Redacted | | | | | | |
| Carias,Jayden | | Address Redacted | | | | | | |
| Carias,Tommy | | Address Redacted | | | | | | |
| Caribbean LP | | 224 Datura St | Ste 513 | | West Palm Beach | FL | 33401 | |
| Carina Miranda | | Address Redacted | | | | | | |
| Carini,Gina Marie | | Address Redacted | | | | | | |
| Carino,Enrique | | Address Redacted | | | | | | |
| Carino,Gabriela | | Address Redacted | | | | | | |
| Carino,Randy | | Address Redacted | | | | | | |
| Carioto,Joe | | Address Redacted | | | | | | |
| Carissa Casselman | | Address Redacted | | | | | | |
| Carl Carter | | Address Redacted | | | | | | |
| Carleton,Kacey | | Address Redacted | | | | | | |
| Carley,Erin M. | | Address Redacted | | | | | | |
| Carlin,Delilah E. | | Address Redacted | | | | | | |
| Carlin,Giancarlo Antonio | | Address Redacted | | | | | | |
| Carlin,Roselle | | Address Redacted | | | | | | |
| Carlisle,Breana Mae | | Address Redacted | | | | | | |
| Carlisle,James | | Address Redacted | | | | | | |
| Carlo,Elena | | Address Redacted | | | | | | |
| Carlock,Tiara Kayla | | Address Redacted | | | | | | |
| Carlon,Assatta | | Address Redacted | | | | | | |
| Carlos Paez v. Express | | Address Redacted | | | | | | |
| Carlos,Ana Patricia | | Address Redacted | | | | | | |
| Carlos,Candice Y | | Address Redacted | | | | | | |
| Carlos,Christopher Cody | | Address Redacted | | | | | | |
| Carlos,Diana Ople | | Address Redacted | | | | | | |
| Carlos,Elizabeth | | Address Redacted | | | | | | |
| Carlos,Joshua O | | Address Redacted | | | | | | |
| Carlos,Jossie | | Address Redacted | | | | | | |
| Carlos,Lisa | | Address Redacted | | | | | | |
| Carlos,Litzi | | Address Redacted | | | | | | |
| Carlos,Sarahi | | Address Redacted | | | | | | |
| Carlos,Soila Lenie | | Address Redacted | | | | | | |
| Carlsen,Nina M. | | Address Redacted | | | | | | |
| Carlson,Candace C | | Address Redacted | | | | | | |
| Carlson,Cole | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 91 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlson,Donald | | Address Redacted | | | | | | |
| Carlson,Donald Scott | | Address Redacted | | | | | | |
| Carlson,Emily | | Address Redacted | | | | | | |
| Carlson,Nathan J | | Address Redacted | | | | | | |
| Carlson,Nicholas Andrew | | Address Redacted | | | | | | |
| Carlson,Olivia | | Address Redacted | | | | | | |
| Carlson,Rylee Brin | | Address Redacted | | | | | | |
| Carlton,Brittany Leigh | | Address Redacted | | | | | | |
| Carlton,Joniya | | Address Redacted | | | | | | |
| Carlton,Tiana T | | Address Redacted | | | | | | |
| Carly Mcdaniels | | Address Redacted | | | | | | |
| Carly Schmitt | | Address Redacted | | | | | | |
| Carly Semola | | Address Redacted | | | | | | |
| Carman,Allison | | Address Redacted | | | | | | |
| Carmell,Jared | | Address Redacted | | | | | | |
| Carmelo Castro | | Address Redacted | | | | | | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | Attn: Lease Administration | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group | DLS, LLC, 112 Northern Concourse | North Syracuse | NY | 13212 | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | c/o Shoppes at Buckland Hills, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | Norty Syracuse | NY | 13212 | |
| Carmen's Distribution Systems | | 4585 Poth Road | | | Columbus | OH | 43213 | |
| Carmichael,Angela | | Address Redacted | | | | | | |
| Carmichael,Brendan | | Address Redacted | | | | | | |
| Carmichael,Brendan R | | Address Redacted | | | | | | |
| Carmichael,Katie | | Address Redacted | | | | | | |
| Carmichael,Madison | | Address Redacted | | | | | | |
| Carmichael,Magen | | Address Redacted | | | | | | |
| Carmil,Leiphka | | Address Redacted | | | | | | |
| Carmona Aguinaga,Sofia | | Address Redacted | | | | | | |
| Carmona,Alexander | | Address Redacted | | | | | | |
| Carmona,Angie | | Address Redacted | | | | | | |
| Carmona,Diana Patricia | | Address Redacted | | | | | | |
| Carmona,Elleot | | Address Redacted | | | | | | |
| Carmona,John | | Address Redacted | | | | | | |
| Carmona,Karen | | Address Redacted | | | | | | |
| Carmona,Sofia | | Address Redacted | | | | | | |
| Carmona-Silk,Harmony Starr | | Address Redacted | | | | | | |
| Carmons,Domanique | | Address Redacted | | | | | | |
| Carmouche,Ariel | | Address Redacted | | | | | | |
| Carne Ii,Richard | | Address Redacted | | | | | | |
| Carneiro,Stephanie L | | Address Redacted | | | | | | |
| Carnero,Heidi | | Address Redacted | | | | | | |
| Carnesecchi,Alyssa Madeline | | Address Redacted | | | | | | |
| Carnevale,Lauren Andrea | | Address Redacted | | | | | | |
| Carnevale,Travis V | | Address Redacted | | | | | | |
| Carney,Ashley | | Address Redacted | | | | | | |
| Carney,Aveonna Ieshia | | Address Redacted | | | | | | |
| Carney,Carson Isaiah | | Address Redacted | | | | | | |
| Carney,Kaitlyn | | Address Redacted | | | | | | |
| Carney,Kayla | | Address Redacted | | | | | | |
| Carney,Madison Ann | | Address Redacted | | | | | | |
| Carney,Megan Marie | | Address Redacted | | | | | | |
| Carney,Tyler J | | Address Redacted | | | | | | |
| Camuccio,Shayla | | Address Redacted | | | | | | |
| Caro Del Castillo,Christian Nicole | | Address Redacted | | | | | | |
| Caro,Amayiah Sade | | Address Redacted | | | | | | |
| Caro,Ivyonna | | Address Redacted | | | | | | |
| Caro,Mary | | Address Redacted | | | | | | |
| Caro,Samantha | | Address Redacted | | | | | | |
| Caro,Selene E | | Address Redacted | | | | | | |
| Caroccia,Alexa | | Address Redacted | | | | | | |
| Carol Haimerl | | Address Redacted | | | | | | |
| Carolina Borges | | Address Redacted | | | | | | |
| Carolina Pizarro | | Address Redacted | | | | | | |
| CAROLINA PLACE | | SDS-12-3058 | PO BOX 86 | | Minneapolis | MN | 55486-3058 | |
| Carolina Place L.L.C | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Carolina Place L.L.C | Attn: Law/Lease Administration Department | c/o Carolina Place L.L.C | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Carolina Place L.L.C | c/o Carolina Place L.L.C | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Carolina Ramirez | | Address Redacted | | | | | | |
| Caroline Budinich | | Address Redacted | | | | | | |
| Caroline Chesrown | | Address Redacted | | | | | | |
| Caroline Cox | | Address Redacted | | | | | | |
| Caroline Craig | | Address Redacted | | | | | | |
| CAROLINE GEN DISTRICT COURT | | PO BOX 511 | | | Bowling Green | VA | 22427 | |
| Caroline Gowan -CGSTPETE LLC | | 165 28TH AVE, NORTH | | | St Petersburg | FL | 33704 | |
| Caroline Helliwell | | Address Redacted | | | | | | |
| Caroline Ramundo | | Address Redacted | | | | | | |
| Caroline Tompkins | | Address Redacted | | | | | | |
| Caroline Yi LLC | | 340 E 23rd St | #SHA | | New York | NY | 10010 | |
| CAROLINE YI LLC | | 340 E 23rd St, Apt SHA | | | New York | NY | 100101 | |
| Carolyn Molloy | | Address Redacted | | | | | | |
| Carolyn Reis | | Address Redacted | | | | | | |
| Caron,Josephine M | | Address Redacted | | | | | | |
| Caron,Natalie P | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 92 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carouthers,Amaris | | Address Redacted | | | | | | |
| Carpen,Amanda | | Address Redacted | | | | | | |
| Carpenter & Lee Consulting, LLC DBA TOP Consulting | | 2315 Littleleaf Lane | | | Columbus | OH | 43235 | |
| Carpenter,Alyssa Marie | | Address Redacted | | | | | | |
| Carpenter,Bailey | | Address Redacted | | | | | | |
| Carpenter,Daelyn | | Address Redacted | | | | | | |
| Carpenter,Gabrielle | | Address Redacted | | | | | | |
| Carpenter,Gabrielle Claire | | Address Redacted | | | | | | |
| Carpenter,Gianni | | Address Redacted | | | | | | |
| Carpenter,Joshua D | | Address Redacted | | | | | | |
| Carpenter,Marshal | | Address Redacted | | | | | | |
| Carpenter,Samaria | | Address Redacted | | | | | | |
| Carpio,Deisy | | Address Redacted | | | | | | |
| Carpio,Leyla | | Address Redacted | | | | | | |
| Carpio,Miguel E | | Address Redacted | | | | | | |
| Carpio-Roe,Teani | | Address Redacted | | | | | | |
| Carps,Yun | | Address Redacted | | | | | | |
| Carpton,Lamya | | Address Redacted | | | | | | |
| Carpure,Kayla | | Address Redacted | | | | | | |
| Carr,Alexa | | Address Redacted | | | | | | |
| Carr,Alexa M | | Address Redacted | | | | | | |
| Carr,Anthony | | Address Redacted | | | | | | |
| Carr,Chloe Deone | | Address Redacted | | | | | | |
| Carr,Devin | | Address Redacted | | | | | | |
| Carr,Justin E | | Address Redacted | | | | | | |
| Carr,Kasheema | | Address Redacted | | | | | | |
| Carr,Katherine J | | Address Redacted | | | | | | |
| Carr,Nevaeh Ayanna | | Address Redacted | | | | | | |
| Carr,Seth | | Address Redacted | | | | | | |
| Carr,Skyhler | | Address Redacted | | | | | | |
| Carr,Tarica Lasha | | Address Redacted | | | | | | |
| Carr,Whitney D | | Address Redacted | | | | | | |
| Carr,Willa Claire | | Address Redacted | | | | | | |
| Carr,William | | Address Redacted | | | | | | |
| Carrabbia,Timothy | | Address Redacted | | | | | | |
| Carrada-Lopez,Jaddeliz | | Address Redacted | | | | | | |
| Carranza,Adam Alexander | | Address Redacted | | | | | | |
| Carranza,Christian | | Address Redacted | | | | | | |
| Carranza,Melissa | | Address Redacted | | | | | | |
| Carranza,Natalie | | Address Redacted | | | | | | |
| Carranza,Nelson Alexis | | Address Redacted | | | | | | |
| Carranza,Vilma | | Address Redacted | | | | | | |
| Carrara,Austin Julian | | Address Redacted | | | | | | |
| Carraro,Lauren Trenor | | Address Redacted | | | | | | |
| Carrascal Santiago,Daniela L | | Address Redacted | | | | | | |
| Carrasco,Angelica | | Address Redacted | | | | | | |
| Carrasco,Arly D | | Address Redacted | | | | | | |
| Carrasco,Ashley | | Address Redacted | | | | | | |
| Carrasco,Bryan | | Address Redacted | | | | | | |
| Carrasco,Halym Stacy | | Address Redacted | | | | | | |
| Carrasco,Isabella | | Address Redacted | | | | | | |
| Carrasco,Janet L | | Address Redacted | | | | | | |
| Carrasco,Marina | | Address Redacted | | | | | | |
| Carrasco,Paula | | Address Redacted | | | | | | |
| Carrasco,Roxanna | | Address Redacted | | | | | | |
| Carrasquilla,Holbert | | Address Redacted | | | | | | |
| Carrasquillo,Jasmyn | | Address Redacted | | | | | | |
| Carrasquillo,Rashell | | Address Redacted | | | | | | |
| Carreiro,Giselle | | Address Redacted | | | | | | |
| CARREMAN | | 234 AVGEORGES ALQUIER | LES SALVAGES 81100 CASTRES | | France | | | France |
| CARREMAN ROMANIA SRL | | CALEA NATIONALA NR 30 | | | Botosana | | | Romania |
| Carreno Contreras,Itzel | | Address Redacted | | | | | | |
| Carreon,Isaac | | Address Redacted | | | | | | |
| Carreon,Oscar | | Address Redacted | | | | | | |
| Carrera Miranda,Hector Samuel | | Address Redacted | | | | | | |
| Carrera,Sarai | | Address Redacted | | | | | | |
| Carrere,Diamond | | Address Redacted | | | | | | |
| Carrero,Maximino | | Address Redacted | | | | | | |
| Carrero,William J | | Address Redacted | | | | | | |
| Carreto,Claudia A | | Address Redacted | | | | | | |
| Carreto,Ingrid | | Address Redacted | | | | | | |
| Carrette,Jaqueline | | Address Redacted | | | | | | |
| Carr-Herron,Brandyn | | Address Redacted | | | | | | |
| Carriaga,Angela | | Address Redacted | | | | | | |
| Carrico,Lela | | Address Redacted | | | | | | |
| Carrigan,John | | Address Redacted | | | | | | |
| Carrigan,Liliana Mariella | | Address Redacted | | | | | | |
| Carriker - Bowman,Shannon Brent | | Address Redacted | | | | | | |
| Carrillo Cervantes,Christopher | | Address Redacted | | | | | | |
| Carrillo Juarez,Jorge A | | Address Redacted | | | | | | |
| Carrillo y Asociados | | Diagonal 6, 10-01 Zona 10 | Centro Gerencial | | Las Margaritas | | | Guatemala |
| Carrillo,Alessandro | | Address Redacted | | | | | | |
| Carrillo,Alex F | | Address Redacted | | | | | | |
| Carrillo,Alexa | | Address Redacted | | | | | | |
| Carrillo,Anita | | Address Redacted | | | | | | |
| Carrillo,Arlyn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 93 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrillo,Ashley | | Address Redacted | | | | | | |
| Carrillo,Beatriz | | Address Redacted | | | | | | |
| Carrillo,Bianca | | Address Redacted | | | | | | |
| Carrillo,Carlos J | | Address Redacted | | | | | | |
| Carrillo,Dennis | | Address Redacted | | | | | | |
| Carrillo,Diana | | Address Redacted | | | | | | |
| Carrillo,Dulce | | Address Redacted | | | | | | |
| Carrillo,Javier | | Address Redacted | | | | | | |
| Carrillo,Jennifer | | Address Redacted | | | | | | |
| Carrillo,Joceline | | Address Redacted | | | | | | |
| Carrillo,Jocelyn | | Address Redacted | | | | | | |
| Carrillo,Joseph Matthew | | Address Redacted | | | | | | |
| Carrillo,Josselynne E | | Address Redacted | | | | | | |
| Carrillo,Judyth | | Address Redacted | | | | | | |
| Carrillo,Karina | | Address Redacted | | | | | | |
| Carrillo,Mari Elena | | Address Redacted | | | | | | |
| Carrillo,Monique Itzel | | Address Redacted | | | | | | |
| Carrillo,Naomi | | Address Redacted | | | | | | |
| Carrillo,Samantha | | Address Redacted | | | | | | |
| Carrillo,Sergio | | Address Redacted | | | | | | |
| Carrillo,Sheccid | | Address Redacted | | | | | | |
| Carrillo,Suleima Veronica | | Address Redacted | | | | | | |
| Carrillo,Suly | | Address Redacted | | | | | | |
| Carrillo,Vera R | | Address Redacted | | | | | | |
| Carrillo,Yadira | | Address Redacted | | | | | | |
| Carrillo,Yahir | | Address Redacted | | | | | | |
| Carrillo-Martinez,Francisco Javier | | Address Redacted | | | | | | |
| Carrington,Christian | | Address Redacted | | | | | | |
| Carrington,Joseph H | | Address Redacted | | | | | | |
| Carris,Mackenzie | | Address Redacted | | | | | | |
| Carrizales,Devon Elijah | | Address Redacted | | | | | | |
| Carrizoza,Kelsey Marie | | Address Redacted | | | | | | |
| Carroll County | Attn: Adminstrative Offices | 95 Water Village Rd | | | Ossipee | NH | 03864 | |
| Carroll,Alyssa | | Address Redacted | | | | | | |
| Carroll,Amy | | Address Redacted | | | | | | |
| Carroll,Arianah | | Address Redacted | | | | | | |
| Carroll,Beth | | Address Redacted | | | | | | |
| Carroll,Devon | | Address Redacted | | | | | | |
| Carroll,Hunter | | Address Redacted | | | | | | |
| Carroll,Isabelle Kathleen | | Address Redacted | | | | | | |
| Carroll,Keiona M. | | Address Redacted | | | | | | |
| Carroll,Mackenzie | | Address Redacted | | | | | | |
| Carroll,Meah Bryn | | Address Redacted | | | | | | |
| Carroll,Michele | | Address Redacted | | | | | | |
| Carroll,Nicholas Jamar | | Address Redacted | | | | | | |
| Carroll,Raven | | Address Redacted | | | | | | |
| Carroll,Renee | | Address Redacted | | | | | | |
| Carroll,Riley M | | Address Redacted | | | | | | |
| Carroll,Rylee | | Address Redacted | | | | | | |
| Carrothers,Shayla | | Address Redacted | | | | | | |
| Carrow, Cassie | c/o Abramson Labor Group | Attn: W Zev Abramson | 3580 Wilshire Boulevard, Suite 1260 | | Los Angeles | CA | 90010 | |
| Carrow, Cassie | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Heidi G Kim | One Embarcadero Center | Suite 900 | San Francisco | CA | 94111 | |
| Carrow, Cassie | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Paul M Smith | 400 Capitol Mall, Ste 2800 | | Sacramento | CA | 95815 | |
| Carrow,Cassie | | Address Redacted | | | | | | |
| Carrow,Casey | | Address Redacted | | | | | | |
| Carrow,Nia | | Address Redacted | | | | | | |
| Carreron,Maximus Alexander | | Address Redacted | | | | | | |
| Carrroll,Luz Stella | | Address Redacted | | | | | | |
| Carruthers,Bryce S | | Address Redacted | | | | | | |
| Carruthers,Kion | | Address Redacted | | | | | | |
| Carsley,Elisa Christine | | Address Redacted | | | | | | |
| Carson Jr.,Jerry | | Address Redacted | | | | | | |
| Carson Wealth Management Group LLC | | 14600 Branch St | | | Omaha | NE | 68154 | |
| Carson,Alexus Cerria | | Address Redacted | | | | | | |
| Carson,Deja | | Address Redacted | | | | | | |
| Carson,Destine | | Address Redacted | | | | | | |
| Carson,Dylan | | Address Redacted | | | | | | |
| Carson,Jayla | | Address Redacted | | | | | | |
| Carson,Quincy Avery-Alice | | Address Redacted | | | | | | |
| Carson,Sean M | | Address Redacted | | | | | | |
| Carswell,Alex K' Evon | | Address Redacted | | | | | | |
| Cart.com | | 268 Pearl Street | | | Beaumont | TX | 77701 | |
| Cart.com, Inc. | | 612 Brazos Street | Suite A | | Austin | TX | 78701 | |
| Cartagena,Angelina | | Address Redacted | | | | | | |
| Cartagena,Edmond | | Address Redacted | | | | | | |
| Cartagena,Vanessa | | Address Redacted | | | | | | |
| Cartas,Melanie | | Address Redacted | | | | | | |
| Cartaya,Hiram E | | Address Redacted | | | | | | |
| CARTEL & CO LTD | | 596 SHALIMAR DR | | | Prescott | AZ | 86303 | |
| Carter Hayes | | Address Redacted | | | | | | |
| Carter,Aaryn Paris | | Address Redacted | | | | | | |
| Carter,Adonai N. | | Address Redacted | | | | | | |
| Carter,Annalycia Renee | | Address Redacted | | | | | | |
| Carter,Anthony | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 94 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter,Arielle | | Address Redacted | | | | | | |
| Carter,Ashleigh | | Address Redacted | | | | | | |
| Carter,Ashley | | Address Redacted | | | | | | |
| Carter,Ayesha | | Address Redacted | | | | | | |
| Carter,Breanna Nadine | | Address Redacted | | | | | | |
| Carter,Brittany | | Address Redacted | | | | | | |
| Carter,Candice | | Address Redacted | | | | | | |
| Carter,Carl | | Address Redacted | | | | | | |
| Carter,Chasta | | Address Redacted | | | | | | |
| Carter,Christine | | Address Redacted | | | | | | |
| Carter,Coleton J | | Address Redacted | | | | | | |
| Carter,Davarion Quran | | Address Redacted | | | | | | |
| Carter,Denyne | | Address Redacted | | | | | | |
| Carter,Destiny | | Address Redacted | | | | | | |
| Carter,Dwayne D | | Address Redacted | | | | | | |
| Carter,Ebony Monique | | Address Redacted | | | | | | |
| Carter,Emily | | Address Redacted | | | | | | |
| Carter,Erin Marie | | Address Redacted | | | | | | |
| Carter,Iasia | | Address Redacted | | | | | | |
| Carter,Jalen | | Address Redacted | | | | | | |
| Carter,Jaquetta | | Address Redacted | | | | | | |
| Carter,Jaria Yvonne | | Address Redacted | | | | | | |
| Carter,Jason R | | Address Redacted | | | | | | |
| Carter,Joshua | | Address Redacted | | | | | | |
| Carter,Josiah | | Address Redacted | | | | | | |
| Carter,Julian | | Address Redacted | | | | | | |
| Carter,Kamar A | | Address Redacted | | | | | | |
| Carter,Katrina A. | | Address Redacted | | | | | | |
| Carter,Kayla | | Address Redacted | | | | | | |
| Carter,Kylah M | | Address Redacted | | | | | | |
| Carter,Lamont | | Address Redacted | | | | | | |
| Carter,Laurel | | Address Redacted | | | | | | |
| Carter,Lexie Ann | | Address Redacted | | | | | | |
| Carter,Luke Brian | | Address Redacted | | | | | | |
| Carter,Marcus | | Address Redacted | | | | | | |
| Carter,Mariah | | Address Redacted | | | | | | |
| Carter,Maya | | Address Redacted | | | | | | |
| Carter,Mia T | | Address Redacted | | | | | | |
| Carter,Nazir | | Address Redacted | | | | | | |
| Carter,Nykeema | | Address Redacted | | | | | | |
| Carter,Nykeema N | | Address Redacted | | | | | | |
| Carter,Olivia | | Address Redacted | | | | | | |
| Carter,Shakeena A | | Address Redacted | | | | | | |
| Carter,Shalanda Y | | Address Redacted | | | | | | |
| Carter,Shanetta | | Address Redacted | | | | | | |
| Carter,Sheila | | Address Redacted | | | | | | |
| Carter,Spencer | | Address Redacted | | | | | | |
| Carter,Tia | | Address Redacted | | | | | | |
| Carter,Trezure Cerenity | | Address Redacted | | | | | | |
| Carter,Trinity Ann | | Address Redacted | | | | | | |
| Carter,Winter | | Address Redacted | | | | | | |
| Carter,Xenet | | Address Redacted | | | | | | |
| Carter,Yasin | | Address Redacted | | | | | | |
| Carter-Clay,Tamicca | | Address Redacted | | | | | | |
| Carter-Peters,Isabel Katherine | | Address Redacted | | | | | | |
| Carthan,Xavier | | Address Redacted | | | | | | |
| Carthon,Tiye A | | Address Redacted | | | | | | |
| Cartmell,Chalonda | | Address Redacted | | | | | | |
| CartoDB Inc | | 201 Moore Street | | | Brooklyn | NY | 11206 | |
| Cartwright,Katrina | | Address Redacted | | | | | | |
| Cartwright,Mathew | | Address Redacted | | | | | | |
| Carty,Samantha | | Address Redacted | | | | | | |
| Carucci,Dominic Salvatore | | Address Redacted | | | | | | |
| Caruis,Woudenka | | Address Redacted | | | | | | |
| Caruso,Jonathan | | Address Redacted | | | | | | |
| Caruso,Joshua | | Address Redacted | | | | | | |
| Caruso,Noel Rhiannon | | Address Redacted | | | | | | |
| Caruthers,Hannah | | Address Redacted | | | | | | |
| Carvajal,Abel D | | Address Redacted | | | | | | |
| Carvajal,Daniela | | Address Redacted | | | | | | |
| Carvajal,Joseph | | Address Redacted | | | | | | |
| Carvajal,Maria Anel | | Address Redacted | | | | | | |
| Carvalho,Alice C | | Address Redacted | | | | | | |
| Carvalho,Joseph | | Address Redacted | | | | | | |
| Carver,Arianna Marie | | Address Redacted | | | | | | |
| Carver,Bella | | Address Redacted | | | | | | |
| Carver,John | | Address Redacted | | | | | | |
| CASA DEL FILATO S.R.L. | | Via Galilei, 72 | | | Prato | | 59011 | Italy |
| Casada,Sarah | | Address Redacted | | | | | | |
| Casado,Lorry | | Address Redacted | | | | | | |
| Casados,Juanita | | Address Redacted | | | | | | |
| Casalduc,Giselle | | Address Redacted | | | | | | |
| Casale,Nicole | | Address Redacted | | | | | | |
| Casales,Samir | | Address Redacted | | | | | | |
| Casanova-Ruiz,Lilliana | | Address Redacted | | | | | | |
| Casas Acosta,Leidyestela | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Casas,Alan | | Address Redacted | | | | | | |
| Casas,Aylin | | Address Redacted | | | | | | |
| Casas,Jahaziel | | Address Redacted | | | | | | |
| Casas,Jessica | | Address Redacted | | | | | | |
| Casas,Josemiguel | | Address Redacted | | | | | | |
| Casas,Lilyana | | Address Redacted | | | | | | |
| Casas,Mario A | | Address Redacted | | | | | | |
| Casas,Massiel | | Address Redacted | | | | | | |
| Casas,Sarai | | Address Redacted | | | | | | |
| Casas,Silvia Nicole | | Address Redacted | | | | | | |
| Casas,Stephanie | | Address Redacted | | | | | | |
| Casbourne,Jackie Santos | | Address Redacted | | | | | | |
| Casbourne,John Luiz | | Address Redacted | | | | | | |
| Case Engineering Inc. | | 796 Merus Ct | | | St Louis | MO | 63026 | |
| Case,Brayden James | | Address Redacted | | | | | | |
| Case,Kassandra | | Address Redacted | | | | | | |
| Case,Kelsey Nicole | | Address Redacted | | | | | | |
| Case,Madison Aurora | | Address Redacted | | | | | | |
| Casella,Laura Lee | | Address Redacted | | | | | | |
| Casellas Dumont,Luz Enid | | Address Redacted | | | | | | |
| Caselle,Cedric | | Address Redacted | | | | | | |
| Case-Mate, Inc. | | Central Parkway | Suite 1050 | | Atlanta | GA | 30328 | |
| Caseus,Cindy Krystal | | Address Redacted | | | | | | |
| Casey Trudeau | | Address Redacted | | | | | | |
| Casey,Mckenna Lynn | | Address Redacted | | | | | | |
| Casey,Sarah E. | | Address Redacted | | | | | | |
| Casey,Todd | | Address Redacted | | | | | | |
| Caseyville Township Sewer System (IL) | | PO Box 1900 | | | Fairview Heights | IL | 62208 | |
| Cash Jr,Bryan E | | Address Redacted | | | | | | |
| Cash,Charmaine | | Address Redacted | | | | | | |
| Cash,Chelsea | | Address Redacted | | | | | | |
| Cash,Deion Malik | | Address Redacted | | | | | | |
| Cash,Jaden | | Address Redacted | | | | | | |
| Cash,Joyce | | Address Redacted | | | | | | |
| Cash,Kaylyn Elisabeth | | Address Redacted | | | | | | |
| Cash,Malik Isaiah | | Address Redacted | | | | | | |
| Cash,Natalie | | Address Redacted | | | | | | |
| Cash,Trish | | Address Redacted | | | | | | |
| CASHCALL INC | | 1930 S STATE COLLEGE BLVD | SUITE 300 | | Anaheim | CA | 92806 | |
| Casiano,Geovanie | | Address Redacted | | | | | | |
| Casiano,Malaysia | | Address Redacted | | | | | | |
| Casias,Nicole Christine | | Address Redacted | | | | | | |
| Casillas Ufret,Daniel | | Address Redacted | | | | | | |
| Casillas,Berenise | | Address Redacted | | | | | | |
| Casillas,Jasmine | | Address Redacted | | | | | | |
| Casillas,Victor | | Address Redacted | | | | | | |
| Casimir,Reeanah | | Address Redacted | | | | | | |
| Casimir,Yoldjinha | | Address Redacted | | | | | | |
| Casimiro,Enrico | | Address Redacted | | | | | | |
| Casio America Inc. | | 570 Mount Pleasant Avenue | | | Dover | NJ | 07801 | |
| Casique,Richard | | Address Redacted | | | | | | |
| Caskey,Teresa | | Address Redacted | | | | | | |
| Casner,Jasmine Bianca | | Address Redacted | | | | | | |
| Cason,Joanna | | Address Redacted | | | | | | |
| Cason,Kennedy | | Address Redacted | | | | | | |
| Casper,Brandi Mackenzie | | Address Redacted | | | | | | |
| Casper,Daniel S | | Address Redacted | | | | | | |
| Casper,Kelley | | Address Redacted | | | | | | |
| Casperson,Ashley Marie | | Address Redacted | | | | | | |
| Caspillo-Deleon,Anyssa Nevaeh | | Address Redacted | | | | | | |
| Casprowitz,John | | Address Redacted | | | | | | |
| Cass County Electric Cooperative | | PO Box 6088 | | | Fargo | ND | 58108-6088 | |
| Cass,Jessica | | Address Redacted | | | | | | |
| Cassamajor,Gerdson | | Address Redacted | | | | | | |
| Cassamajor,Melineda | | Address Redacted | | | | | | |
| Cassandra Bergman | | Address Redacted | | | | | | |
| Cassandra Harris | | Address Redacted | | | | | | |
| Cassandra Preston | | Address Redacted | | | | | | |
| Cassandra Wilborn | | Address Redacted | | | | | | |
| Cassanover,Martina | | Address Redacted | | | | | | |
| Cassells,Kiera Aliece | | Address Redacted | | | | | | |
| Casselman,Carissa | | Address Redacted | | | | | | |
| Casserly,Ryan M | | Address Redacted | | | | | | |
| Casside-Diaz,Asraeli Sincere | | Address Redacted | | | | | | |
| Cassidy,Alayna Mae | | Address Redacted | | | | | | |
| Cassie Circle | | Address Redacted | | | | | | |
| Cassie Mercantile | | Address Redacted | | | | | | |
| Cassie Robinson | | Address Redacted | | | | | | |
| CASSNIK CONTRACTING LLC | | 15 N CENTRAL AVE | | | Canonsburg | PA | 15317 | |
| CAST OF STONES | | 718 N AVENUE 64 | | | Los Angeles | CA | 90042 | |
| Cast Partner LA LLC | | 4658 W Washington Blvd | | | Los Angeles | CA | 90016 | |
| Cast Partner NYC, LLC | | 197 Havemeyer St FL 3 | | | Brooklyn | NY | 11211 | |
| Castaneda Armenta,Catherine | | Address Redacted | | | | | | |
| Castaneda Herrera,Naylea | | Address Redacted | | | | | | |
| Castaneda Iii,Alejandro | | Address Redacted | | | | | | |
| Castaneda,Aaron A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 96 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castaneda,Alexa | | Address Redacted | | | | | | |
| Castaneda,Alexander | | Address Redacted | | | | | | |
| Castaneda,Amy | | Address Redacted | | | | | | |
| Castaneda,Arturo Damian | | Address Redacted | | | | | | |
| Castaneda,Chloe P | | Address Redacted | | | | | | |
| Castaneda,Dolores | | Address Redacted | | | | | | |
| Castaneda,Emilie | | Address Redacted | | | | | | |
| Castaneda,Isabella Victoria | | Address Redacted | | | | | | |
| Castaneda,Jennifer | | Address Redacted | | | | | | |
| Castaneda,Josue | | Address Redacted | | | | | | |
| Castaneda,Juan | | Address Redacted | | | | | | |
| Castaneda,Laura | | Address Redacted | | | | | | |
| Castaneda,Luis | | Address Redacted | | | | | | |
| Castaneda,Luz Elena | | Address Redacted | | | | | | |
| Castaneda,Martene | | Address Redacted | | | | | | |
| Castaneda,Martha | | Address Redacted | | | | | | |
| Castaneda,Moises Emilio | | Address Redacted | | | | | | |
| Castaneda,Paul | | Address Redacted | | | | | | |
| Castaneda,Sienna | | Address Redacted | | | | | | |
| Castaneda,Susy Elizabeth | | Address Redacted | | | | | | |
| Castaneda,Tatiana | | Address Redacted | | | | | | |
| Castaneda,Ximena Paola | | Address Redacted | | | | | | |
| Castaneda,Yanara | | Address Redacted | | | | | | |
| Castano Jr,Micheal Robert | | Address Redacted | | | | | | |
| Castano,Nicole Marie | | Address Redacted | | | | | | |
| Castano,Rosa | | Address Redacted | | | | | | |
| Castano,Zair | | Address Redacted | | | | | | |
| Castanon,Brianna | | Address Redacted | | | | | | |
| Castanon,Hillary | | Address Redacted | | | | | | |
| Castanon,Melanie Castanon | | Address Redacted | | | | | | |
| Castanuela,David | | Address Redacted | | | | | | |
| Casteel,Adam Joseph | | Address Redacted | | | | | | |
| Castellanos,Alejandro | | Address Redacted | | | | | | |
| Castellanos,Amanda E | | Address Redacted | | | | | | |
| Castellanos,Bryana | | Address Redacted | | | | | | |
| Castellanos,Carla | | Address Redacted | | | | | | |
| Castellanos,Christopher | | Address Redacted | | | | | | |
| Castellanos,Daniel | | Address Redacted | | | | | | |
| Castellanos,Rafael | | Address Redacted | | | | | | |
| Castellanos,Ray | | Address Redacted | | | | | | |
| Castellanos,Steve | | Address Redacted | | | | | | |
| Castellanos,Tania | | Address Redacted | | | | | | |
| Castelli,Maia S | | Address Redacted | | | | | | |
| Castello,Brianna M | | Address Redacted | | | | | | |
| Casterline,Aubrey C | | Address Redacted | | | | | | |
| Casterlow,Asia | | Address Redacted | | | | | | |
| Castiglione,Lily | | Address Redacted | | | | | | |
| Castile,Khalyn | | Address Redacted | | | | | | |
| Castile,Timonthy | | Address Redacted | | | | | | |
| Castileja,Chae | | Address Redacted | | | | | | |
| Castillero,Jaime | | Address Redacted | | | | | | |
| Castillo Aguilar,Adrian | | Address Redacted | | | | | | |
| Castillo Caraveo,Julia | | Address Redacted | | | | | | |
| Castillo Felix,Ashly Koral | | Address Redacted | | | | | | |
| Castillo Smith,Victoria | | Address Redacted | | | | | | |
| Castillo,Aamir Anson | | Address Redacted | | | | | | |
| Castillo,Abigail | | Address Redacted | | | | | | |
| Castillo,Alejandro | | Address Redacted | | | | | | |
| Castillo,Alexandra Angelina | | Address Redacted | | | | | | |
| Castillo,Alondra | | Address Redacted | | | | | | |
| Castillo,Alyssa Maria | | Address Redacted | | | | | | |
| Castillo,Ana Giselle | | Address Redacted | | | | | | |
| Castillo,Andrew | | Address Redacted | | | | | | |
| Castillo,Andri | | Address Redacted | | | | | | |
| Castillo,Angel Andres | | Address Redacted | | | | | | |
| Castillo,Aylen | | Address Redacted | | | | | | |
| Castillo,Baldemar | | Address Redacted | | | | | | |
| Castillo,Brianna B | | Address Redacted | | | | | | |
| Castillo,Carlos | | Address Redacted | | | | | | |
| Castillo,Cesar | | Address Redacted | | | | | | |
| Castillo,Christian | | Address Redacted | | | | | | |
| Castillo,Daisy | | Address Redacted | | | | | | |
| Castillo,Daliana | | Address Redacted | | | | | | |
| Castillo,David | | Address Redacted | | | | | | |
| Castillo,Dianerys Laura | | Address Redacted | | | | | | |
| Castillo,Edna Giselle | | Address Redacted | | | | | | |
| Castillo,Emily Rose | | Address Redacted | | | | | | |
| Castillo,Erica | | Address Redacted | | | | | | |
| Castillo,Frances Nadia | | Address Redacted | | | | | | |
| Castillo,Francis | | Address Redacted | | | | | | |
| Castillo,Gerardo | | Address Redacted | | | | | | |
| Castillo,Giancarlo | | Address Redacted | | | | | | |
| Castillo,Haley | | Address Redacted | | | | | | |
| Castillo,Hector | | Address Redacted | | | | | | |
| Castillo,Iris Y | | Address Redacted | | | | | | |
| Castillo,Isaac Antonio | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 97 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castillo,Isabella | | Address Redacted | | | | | | |
| Castillo,Itza H | | Address Redacted | | | | | | |
| Castillo,Itzel Areli | | Address Redacted | | | | | | |
| Castillo,J Liana | | Address Redacted | | | | | | |
| Castillo,Jackson | | Address Redacted | | | | | | |
| Castillo,Jacqueline | | Address Redacted | | | | | | |
| Castillo,Jaime Gabriel | | Address Redacted | | | | | | |
| Castillo,James | | Address Redacted | | | | | | |
| Castillo,Jazlynn Aleza | | Address Redacted | | | | | | |
| Castillo,Jeremiah | | Address Redacted | | | | | | |
| Castillo,Jesse Michael | | Address Redacted | | | | | | |
| Castillo,Jimmy W | | Address Redacted | | | | | | |
| Castillo,Joemy | | Address Redacted | | | | | | |
| Castillo,Joey | | Address Redacted | | | | | | |
| Castillo,Johnny | | Address Redacted | | | | | | |
| Castillo,Jose D | | Address Redacted | | | | | | |
| Castillo,Kayla | | Address Redacted | | | | | | |
| Castillo,Litzy Anahi | | Address Redacted | | | | | | |
| Castillo,Luis Alberto | | Address Redacted | | | | | | |
| Castillo,Marco Aurelio | | Address Redacted | | | | | | |
| Castillo,Marlene | | Address Redacted | | | | | | |
| Castillo,Mercy | | Address Redacted | | | | | | |
| Castillo,Nathan | | Address Redacted | | | | | | |
| Castillo,Odaisy | | Address Redacted | | | | | | |
| Castillo,Oscar Alberto | | Address Redacted | | | | | | |
| Castillo,Paige | | Address Redacted | | | | | | |
| Castillo,Rahzia | | Address Redacted | | | | | | |
| Castillo,Rubi | | Address Redacted | | | | | | |
| Castillo,Ruby | | Address Redacted | | | | | | |
| Castillo,Sabrina Alejandra | | Address Redacted | | | | | | |
| Castillo,Stephanie | | Address Redacted | | | | | | |
| Castillo,Veronica | | Address Redacted | | | | | | |
| Castillo,Yanara Annette | | Address Redacted | | | | | | |
| Castillo-Reyes,Ana L | | Address Redacted | | | | | | |
| Castle Rock Sales Tax Division | | PO Box 17906 | | | Denver | CO | 80217 | |
| Castle,Crystal | | Address Redacted | | | | | | |
| Castle,Jessica Marie | | Address Redacted | | | | | | |
| Castle,Lorena | | Address Redacted | | | | | | |
| Castles,Dylan Creek | | Address Redacted | | | | | | |
| Castleton Square LLC | | PO Box 775754 | | | Chicago | IL | 60677-5754 | |
| CASTLETON SQUARE, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Castoreno,Grace Ariella | | Address Redacted | | | | | | |
| Castoreno,Soraya | | Address Redacted | | | | | | |
| Castrejon,Jennifer | | Address Redacted | | | | | | |
| Castrejon,Karina | | Address Redacted | | | | | | |
| Castrellon,Solomon K. | | Address Redacted | | | | | | |
| Castriotta,Capri | | Address Redacted | | | | | | |
| Castro Abarca,Jennifer | | Address Redacted | | | | | | |
| Castro Calderon,Iannelis | | Address Redacted | | | | | | |
| Castro Diaz,Carilinnett | | Address Redacted | | | | | | |
| Castro Jr,Steven | | Address Redacted | | | | | | |
| Castro Licon,Alison E | | Address Redacted | | | | | | |
| Castro Marquez,Abby Michelle | | Address Redacted | | | | | | |
| Castro Rodriguez,Marina | | Address Redacted | | | | | | |
| Castro,Alex | | Address Redacted | | | | | | |
| Castro,Amery | | Address Redacted | | | | | | |
| Castro,Amy Guadalupe | | Address Redacted | | | | | | |
| Castro,Annelly | | Address Redacted | | | | | | |
| Castro,Berenice | | Address Redacted | | | | | | |
| Castro,Carmelo | | Address Redacted | | | | | | |
| Castro,Christopher Daniel | | Address Redacted | | | | | | |
| Castro,Cynthia Onassis | | Address Redacted | | | | | | |
| Castro,Daniela | | Address Redacted | | | | | | |
| Castro,David | | Address Redacted | | | | | | |
| Castro,David Antonio | | Address Redacted | | | | | | |
| Castro,Denise | | Address Redacted | | | | | | |
| Castro,Deziree Michele | | Address Redacted | | | | | | |
| Castro,Diamond Marie | | Address Redacted | | | | | | |
| Castro,Dunia Waleska | | Address Redacted | | | | | | |
| Castro,Evelyn A | | Address Redacted | | | | | | |
| Castro,Franklin | | Address Redacted | | | | | | |
| Castro,Genecis Y | | Address Redacted | | | | | | |
| Castro,Isabella | | Address Redacted | | | | | | |
| Castro,Itzel E | | Address Redacted | | | | | | |
| Castro,Jada M | | Address Redacted | | | | | | |
| Castro,Jaime | | Address Redacted | | | | | | |
| Castro,Jalyn | | Address Redacted | | | | | | |
| Castro,Jarely | | Address Redacted | | | | | | |
| Castro,Jarolyn | | Address Redacted | | | | | | |
| Castro,Javier | | Address Redacted | | | | | | |
| Castro,Jennifer E | | Address Redacted | | | | | | |
| Castro,Jessica | | Address Redacted | | | | | | |
| Castro,Johanna | | Address Redacted | | | | | | |
| Castro,Jorge Enrique | | Address Redacted | | | | | | |
| Castro,Josiah Jasserith | | Address Redacted | | | | | | |
| Castro,Juliana | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 98 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castro,Karen Ximena | | Address Redacted | | | | | | |
| Castro,Katelyn Guadalupe | | Address Redacted | | | | | | |
| Castro,Katherine | | Address Redacted | | | | | | |
| Castro,Kelly | | Address Redacted | | | | | | |
| Castro,Kiara | | Address Redacted | | | | | | |
| Castro,Kiara Stephanie | | Address Redacted | | | | | | |
| Castro,Kyanna | | Address Redacted | | | | | | |
| Castro,Leeann Marie | | Address Redacted | | | | | | |
| Castro,Louann | | Address Redacted | | | | | | |
| Castro,Marcos | | Address Redacted | | | | | | |
| Castro,Mariano | | Address Redacted | | | | | | |
| Castro,Martin | | Address Redacted | | | | | | |
| Castro,Matthew E | | Address Redacted | | | | | | |
| Castro,Mikaela Danielle | | Address Redacted | | | | | | |
| Castro,Monica | | Address Redacted | | | | | | |
| Castro,Natalia | | Address Redacted | | | | | | |
| Castro,Nayeli | | Address Redacted | | | | | | |
| Castro,Orlando | | Address Redacted | | | | | | |
| Castro,Patricia | | Address Redacted | | | | | | |
| Castro,Samantha | | Address Redacted | | | | | | |
| Castro,Selina | | Address Redacted | | | | | | |
| Castro,Shannon Marie | | Address Redacted | | | | | | |
| Castro,Sophy | | Address Redacted | | | | | | |
| Castro,Stepheny | | Address Redacted | | | | | | |
| Castro,Valeria | | Address Redacted | | | | | | |
| Castro,Veronica Yeny | | Address Redacted | | | | | | |
| Castro-Bermudez,Esteban David | | Address Redacted | | | | | | |
| Castronovo & Mckinney, Llc | | Address Redacted | | | | | | |
| Catalan,Estefany Abigail | | Address Redacted | | | | | | |
| Catalan,Gisselle | | Address Redacted | | | | | | |
| Catalan,Marcela | | Address Redacted | | | | | | |
| Catalan,Marilee Citrally | | Address Redacted | | | | | | |
| Catalan,Matthew | | Address Redacted | | | | | | |
| Catalan-Galicia,Janie | | Address Redacted | | | | | | |
| Catalano,Ashley | | Address Redacted | | | | | | |
| Catalano,Eszter | | Address Redacted | | | | | | |
| Catalano,Victoria | | Address Redacted | | | | | | |
| Catalano,William Peter | | Address Redacted | | | | | | |
| Catalanotto,Eric | | Address Redacted | | | | | | |
| Catalina,John | | Address Redacted | | | | | | |
| Catasus,Adriel Aramis | | Address Redacted | | | | | | |
| Catcher,Hannah | | Address Redacted | | | | | | |
| Catena,Maria | | Address Redacted | | | | | | |
| CATER2.ME | | 35 W 31ST 3RD FLOOR | | | New York | NY | 10001 | |
| Cates,Alexus | | Address Redacted | | | | | | |
| Cates,Camryn | | Address Redacted | | | | | | |
| Cates,Kelly K | | Address Redacted | | | | | | |
| Cates,Mckayla | | Address Redacted | | | | | | |
| Cates-Mays,Kimberly | | Address Redacted | | | | | | |
| Cathay Pacific Airways, Ltd | | Cathay Pacific City | 8 Scenic Road | Hong Kong International Airport | Lantau | | | |
| Cathell,Adam | | Address Redacted | | | | | | |
| Catherine Amastal | | Address Redacted | | | | | | |
| CATHERINE B DESIGNS LLC | | PO BOX 578 | | | New York | NY | 10018 | |
| Catherine Lacanlale | | Address Redacted | | | | | | |
| Cathey,Ivory Livetta | | Address Redacted | | | | | | |
| Cathey,Tyiesha | | Address Redacted | | | | | | |
| Cathryn S Lundgren | | Address Redacted | | | | | | |
| Catin,Ivania Massiel | | Address Redacted | | | | | | |
| Catlett,William | | Address Redacted | | | | | | |
| Catlin,Madison | | Address Redacted | | | | | | |
| Catlyn,Alexandria | | Address Redacted | | | | | | |
| Cato,Bonnie Marenda | | Address Redacted | | | | | | |
| Cato,Jasmine | | Address Redacted | | | | | | |
| Catona,Emily | | Address Redacted | | | | | | |
| Catron,Maxine | | Address Redacted | | | | | | |
| Catron,Olivia | | Address Redacted | | | | | | |
| CATS BROTHERS | | UNIT 38 CONTAINERVILLE STUDIOS | 35 CORBRIDGE CRESCENT | | London | | E2 7LS | United Kingdom |
| Catsaros,Kallista | | Address Redacted | | | | | | |
| Caudillo,Jose | | Address Redacted | | | | | | |
| Caudle,Avalyn Frances | | Address Redacted | | | | | | |
| Caudle,Margaret C | | Address Redacted | | | | | | |
| Caudle,Taylor Ann | | Address Redacted | | | | | | |
| Caudle,Trinay | | Address Redacted | | | | | | |
| Caulder,Olivia Dalene | | Address Redacted | | | | | | |
| Caulfield,Collette E | | Address Redacted | | | | | | |
| Caulfield,Rachel L | | Address Redacted | | | | | | |
| Caulker,Chaumalane | | Address Redacted | | | | | | |
| Causeway LLC | | 3301 Veterans Blvd | St 209 | | Metairie | LA | 70002 | |
| Causeway LLC | | 3301 Veterans Blvd. | St. 209 | | Metairie | LA | 70002 | |
| Causeway LLC | | PO Box 7001 | | | Metairie | LA | 70010 | |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | 1007 N Orange Street, Suite 420 | | Wilmington | DE | 19801 | |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| Causey,Ashley | | Address Redacted | | | | | | |
| Causey,Sanaya | | Address Redacted | | | | | | |
| Cavalier,Christopher Devon | | Address Redacted | | | | | | |
| Cavallucci,Allysia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 99 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cavanaugh,Jakob R | | Address Redacted | | | | | | |
| Cavanaugh,Julia Rene | | Address Redacted | | | | | | |
| Cavazos,Angel | | Address Redacted | | | | | | |
| Cavazos,Emily Amaris | | Address Redacted | | | | | | |
| Cavazos,Victoria | | Address Redacted | | | | | | |
| Cavender,Taylor | | Address Redacted | | | | | | |
| Cavuoti,Alessia | | Address Redacted | | | | | | |
| Cavuoti,Daniela | | Address Redacted | | | | | | |
| Cavuto,Kelly | | Address Redacted | | | | | | |
| Cawill,Tasi M. | | Address Redacted | | | | | | |
| Cawthon,Ashley | | Address Redacted | | | | | | |
| Cayax,Cristian Bryan | | Address Redacted | | | | | | |
| Cayax,Sharon | | Address Redacted | | | | | | |
| Cayer,Dakota | | Address Redacted | | | | | | |
| Cayeros,Alexandra | | Address Redacted | | | | | | |
| Cayouette,Rowena | | Address Redacted | | | | | | |
| Cayouette,Rowena Gamalo | | Address Redacted | | | | | | |
| Caywood,Kieran Michael | | Address Redacted | | | | | | |
| Cazalas,Matthew Anthony | | Address Redacted | | | | | | |
| Cazales,Brandon Shamar | | Address Redacted | | | | | | |
| Cazares,Cesilia Jahiline | | Address Redacted | | | | | | |
| Cazares,Keisi | | Address Redacted | | | | | | |
| Cazares,Luis Guillermo | | Address Redacted | | | | | | |
| Cazares,Ruby Itzel | | Address Redacted | | | | | | |
| Cazares,Sujey | | Address Redacted | | | | | | |
| Cazares-Zavala,Adrian | | Address Redacted | | | | | | |
| Cazimir,Ewens | | Address Redacted | | | | | | |
| CBE GROUP INC | | PO BOX 979110 | | | St Louis | MO | 63197-9000 | |
| CBL | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| CBL | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| CBL & Associates Management, Inc. | | CBL center | Suite 500 2030 Hamilton place Blvd | | Chattanooga | TN | 37421-6000 | |
| CBL SM-BROWNSVILLE LLC | | CBL #0608-SUNRISE MALL | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| CBL SM-Brownsville, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | Suite 500 | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland L.P. | c/o CBL & Associates Properties . Inc . | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland L.P. | c/o CBL & Associates Properties, Inc . | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL-FRIENDLY CENTER CMBS | | PO BOX 74480 | | | Cleveland | OH | 44194-4480 | |
| CBL-Friendly Center CMBS, LLC | Attn: Shared Services | CBL-TRS Friendly Center 2023, LLC | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-Friendly Center CMBS, LLC | c/o CBL-TRS Friendly Center 2023, LLC | Attn: Legal | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-Friendly Center CMBS, LLC | c/o CBL-TRS Friendly Center 2023, LLC | Attn: Shared Services | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-MONROEVILLE LP | | CBL #0651 | PO BOX 955607 | | St. Louis | MO | 63195-5607 | |
| CBL-TRS FRIENDLY CENTER 2023, LLC | | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL-Westmoreland LP | CBL #0825 | PO BOX 955607 | | | St Louis | MO | 63195-5607 | |
| CBL-WESTMORELAND LP | | CBL #0825 | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| CBRE | Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street Suite 300 | | Overland Park | KS | 66211 | |
| CBRE | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| CBRE | | 2100 McKinney Avenue | Suite 1250 | | Dallas | TX | 75201 | |
| CBRE | | P.O. Box 7033 | | | Indianapolis | IN | 46207 | |
| CBRE GWS LLC | | 22220 Network Place | | | Chicago | IL | 60673-1222 | |
| CBS INTERACTIVE | | 24670 Network Place | | | Chicago | IL | 60673-1246 | |
| CBS INTERACTIVE INC. | | 235 2nd Street | | | San Francisco | CA | 94105 | |
| CBS Interactive, Inc. | | 235 2nd Street | | | San Francisco | CA | 94105 | |
| CCS Creative LLC | | 4 Dornell Road | | | Gloucester | MA | 01930 | |
| CCS MEDIA INC | | 10960 Wilshire Blvd, Ste 1900 | | | Los Angeles | CA | 90024 | |
| CD Baby, A Division of Audio and Video Labs, Inc | | 9600 NE Cascades Parkway Ste 180 | | | Portland | OR | 97220 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CDW DIRECT | | PO BOX 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Inc. | | P.o Box 75723 | | | Chicago | IL | 606755723 | |
| CDW LLC | | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| Ceasar,James | | Address Redacted | | | | | | |
| Ceballo,Maira Michelle | | Address Redacted | | | | | | |
| Ceballos Acosta,Jesus M | | Address Redacted | | | | | | |
| Ceballos,April Rose | | Address Redacted | | | | | | |
| Ceballos,Clarissa | | Address Redacted | | | | | | |
| Ceballos,Lindsey | | Address Redacted | | | | | | |
| Ceballos,Rodrigo | | Address Redacted | | | | | | |
| Cecala,Christian | | Address Redacted | | | | | | |
| Cecena,Evelin | | Address Redacted | | | | | | |
| Cecenas,Diana | | Address Redacted | | | | | | |
| Cecil,Ayrica | | Address Redacted | | | | | | |
| Cecil,Charles | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cecil,Evelyn | | Address Redacted | | | | | | |
| Cecilio,Joushuwa | | Address Redacted | | | | | | |
| Cedar Hill Police Dept | Alarm Unit | 285 Uptown Blvd | Bldg #200 | | Cedar Hill | TX | 75104 | |
| Cedar Hill Police Dept | Alarm Unit | 285 Uptown Blvd Bldg#200 | | | Cedar Hill | TX | 75104 | |
| CEDAR HILL POLICE DEPT | | ALARM UNIT | 285 UPTOWN BLVD | BLDG #200 | Cedar Hill | TX | 75104 | |
| CEDE & CO | | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| Cedeno,Joshua M | | Address Redacted | | | | | | |
| Cedeno,Valentina | | Address Redacted | | | | | | |
| Cedeno,Wendy | | Address Redacted | | | | | | |
| Cedillo,Jennifer | | Address Redacted | | | | | | |
| Cedillo,Michael Alexander | | Address Redacted | | | | | | |
| CEDRIC TERRELL STUDIOS LLC | | 974 S GRAMERCY PLACE UNIT 201 | | | Los Angeles | CA | 90019 | |
| Cedrone-Vergez,Isabella | | Address Redacted | | | | | | |
| Cegielko,Gina | | Address Redacted | | | | | | |
| Ceja,Giselle Andrea | | Address Redacted | | | | | | |
| Ceki,Paul | | Address Redacted | | | | | | |
| Cel,Omar Esau | | Address Redacted | | | | | | |
| Celebic,Elma | | Address Redacted | | | | | | |
| Celeste-Castillo,Selena | | Address Redacted | | | | | | |
| Celestin,Andree | | Address Redacted | | | | | | |
| Celestin,Jacqueline Marie Kristelle | | Address Redacted | | | | | | |
| Celestin,Kathrina | | Address Redacted | | | | | | |
| Celestin,Marline | | Address Redacted | | | | | | |
| Celestine,Alonnie Jaelle | | Address Redacted | | | | | | |
| Celestine,Avrie Gabrielle | | Address Redacted | | | | | | |
| Celestine,Kellen A | | Address Redacted | | | | | | |
| Celestino,Jenifer | | Address Redacted | | | | | | |
| CELIGO INC | | 1820 GATEWAY DRIVE  STE 260 | | | San Mateo | CA | 94404 | |
| Celigo, Inc | | 1820 Gateway Dr. Ste 260 | | | San Mateo | CA | 94404 | |
| Celis,Olga | | Address Redacted | | | | | | |
| Celius,Gabrielle | | Address Redacted | | | | | | |
| Cellamare,Daniel R | | Address Redacted | | | | | | |
| Celle,Louis | | Address Redacted | | | | | | |
| Celletti-Oliver,Mia M | | Address Redacted | | | | | | |
| Cemus,Christina | | Address Redacted | | | | | | |
| Cendejas,Bertha Alicia | | Address Redacted | | | | | | |
| Ceniceros,Crisxela R | | Address Redacted | | | | | | |
| Ceniceros,Elijah Dominic | | Address Redacted | | | | | | |
| Ceniceros,Guadalupe Nayeli | | Address Redacted | | | | | | |
| Cennox Commercial Svs LLC | | 2852 Momentum Place | | | Chicago | IL | 60689-5328 | |
| Cennox Security Productions | | PO Box 779112 | | | Chicago | IL | 60677-9112 | |
| Centennial | c/o North County Fair LP & EWH Escondido Associates, LP | 5752 Country Club Parkway | | | San Jose | CA | 95138 | |
| Centennial | c/o Real Estate - 9th Fl | Attn: Asset Manager - Dulles Town Center | 51 Madison Avenue | | New York | NY | 10010-1603 | |
| Centennial | c/o Saul Ewing LLP | Attn: Jeffrey S. Goodfried | 1888 Century Park East, Suite 1500 | | Los Angeles | CA | 90067 | |
| Centennial | c/o Steerpoint Capital | Attn: Bo Okoroji | 1150 S. Olive Street | Floor 10, Suite 10-133 | Los Angeles | CA | 90015 | |
| Centennial | Spinosa Management Group, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Centennial | | 11501 Huff Court | | | North Bethesda | MD | 20895 | |
| Centennial | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Centennial | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Centennial | | 21100 Dulles Town Circle | Suite 234 | | Dulles | VA | 20166 | |
| Centennial | | 2200 Magnolia Ave. South | Suite 101 | | Birmingham | AL | 35205 | |
| Centennial | | 2800 N. Main Street | Suite 775 | | Santa Ana | CA | 92705 | |
| Centennial | | 9 West 57th Street | 42nd Floor | | New York | NY | 10019 | |
| CENTENNIAL VANCOUVER MALL LLC | | 8750 North Central Expressway | Suite 1740 | | Dallas | TX | 75231 | |
| Centennial VTC LLC | | PO Box 31001-4123 | | | Pasadena | CA | 91110-4123 | |
| CENTENNIAL WATERFALL WILLOW BEND LLC | | PO BOX 736734 | | | Dallas | TX | 75373-6734 | |
| Centennial Westland Mall Partners, LLC | | PO Box 736382 | | | Dallas | TX | 75373 | |
| Centeno,Deane | | Address Redacted | | | | | | |
| Centeno,Deane J | | Address Redacted | | | | | | |
| Centeno,Manuela | | Address Redacted | | | | | | |
| Centeno,Sydny N | | Address Redacted | | | | | | |
| Centeno,Victor M | | Address Redacted | | | | | | |
| CENTER FOR CREATIVE LEADERSHIP | | ONE LEADERSHIP PLACE | | | Greensboro | NC | 27410 | |
| CENTER STAGE PRODUCTIONS | | 20-10 MAPLE AVENUE BUILDING 31C | | | Fair Lawn | NJ | 07410 | |
| CenterCal | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh Street | Sixteenth Floor | | Cincinnati | OH | 45202 | |
| CenterPoint Energy Minnegasco/4671 | | PO BOX 4671 | | | Houston | TX | 77210-4671 | |
| CenterPoint Energy/1325/4981/2628 | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| CenterPoint Energy/1423 | | PO Box 1423 | | | Houston | TX | 77251-1423 | |
| Centerra Public Improvement Collection Corp | c/o City of Loveland Sales Tax Administration | PO Box 892 | | | Loveland | CO | 80539 | |
| Centers,Kylie Lynn | | Address Redacted | | | | | | |
| Centers,Stacey Ann | | Address Redacted | | | | | | |
| Central Appraisal District of Taylor County | Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| Central Appraisal District of Taylor County | | PO Box 1800 | | | Abilene | TX | 79604-1800 | |
| CENTRAL CAMPUS LLC | | 1200 CLEVELAND AVE | | | Columbus | OH | 43201 | |
| Central Georgia EMC (elec) | | PO Box 530812 | | | Atlanta | GA | 30353-0812 | |
| CENTRAL GRIP & LIGHTING LLC | | 1200 CLEVELAND AVE | | | Columbus | OH | 43201 | |
| Central Hudson Gas & Electric Co | | 284 South Avenue | | | Poughkeepsie | NY | 12601-4839 | |
| Central Maine Power (CMP) | | PO Box 847810 | | | Boston | MA | 02284-7810 | |
| Centre for Creative Leadership | | One Leadership Place | | | Greensboro | NC | 27140 | |
| CENTRIC ACCESSORIES GROUP LLC | | 350 5 AVE | 6TH FLR | | New York | NY | 10118 | |
| CENTRIC SOCKS LLC | | 350 5TH AVE | 6H FLR | | New York | NY | 10118 | |
| Centro De Ciencia Y Technologia Ultrapark, S. A. | Administrative Offices | Ultrapark Escazú Building | floor six | | San José | | | |
| Centro De Ciencia Y Technologia Ultrapark, S. A. | Administrative Offices | Ultrapark Escazú Building | floor six | | San José | | | Costa Rica |
| CENTRO DE CIENCIA Y TECNOLOGIA | ULTRAPARK S.A | SAN RAFAEL, ESCAZU | RESIDENCIAL TREJOS MONTEALEGRE | | Escazu San Jose | | 10201 | |
| Centro de Ciencia y Tecnología | | San Rafael, Escazu | Residencial Trejos Montealegre | | Escazu San Jose | | 10201 | Costa Rica |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Century City Mall LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Century City Mall LLC | | 7950 Collection Center Drive | | | Chicago | IL | 60693 | |
| CENTURY LINK | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Century Overseas | Attn: Rajneesh Gandhi | 37, DLF Industrial Area | | | Kirti Nagar | NCT Delhi | 110015 | India |
| CenturyLink | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| Centurylink Communications LLC | | PO Box 52124 | | | Phoenix | AZ | 85072-2124 | |
| CenturyLink Communications, LLC | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| CenturyLink, QCC | Savvis Communications Corporation DBA CenturyLink TS | 1 Savvis Parkway | | | St Louis | MO | 63017 | |
| Cepeda,Emily Elizabeth | | Address Redacted | | | | | | |
| Cepeda,Jerika Anais | | Address Redacted | | | | | | |
| Cepeda-Medrano,Rainny A | | Address Redacted | | | | | | |
| Cepero,Lehanett | | Address Redacted | | | | | | |
| Ceplenski,Dillinger | | Address Redacted | | | | | | |
| Cerasoli,Gabriella N | | Address Redacted | | | | | | |
| Cerceo,Nicolette | | Address Redacted | | | | | | |
| Cerda,Daniela | | Address Redacted | | | | | | |
| Cerda,Danielle Alexis | | Address Redacted | | | | | | |
| Cerda,Kali | | Address Redacted | | | | | | |
| Cerda,Katelyn | | Address Redacted | | | | | | |
| Cerda,Laura Melissa | | Address Redacted | | | | | | |
| Cerda,Vanessa | | Address Redacted | | | | | | |
| Cerero,Alejandro | | Address Redacted | | | | | | |
| Cerezo,Angelo | | Address Redacted | | | | | | |
| Ceridian Canada Ltd. | | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Ceridian HCM, Inc. | | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Ceridian Stored Value Solutions, Inc. | | 101 Bullitt Lane | Suite 305 | | Louisville | KY | 40222 | |
| Ceridian Tax Service Inc | | 13839 Collection Center | | | Chicago | IL | 60693 | |
| Cerisier,Carissa | | Address Redacted | | | | | | |
| Cerna,Susana S | | Address Redacted | | | | | | |
| Cernosek,Andrew | | Address Redacted | | | | | | |
| Ceron,Yamileth G | | Address Redacted | | | | | | |
| Cerrato,Sonia | | Address Redacted | | | | | | |
| Cerreto,Marissa | | Address Redacted | | | | | | |
| Cerro,Alivia | | Address Redacted | | | | | | |
| CERTINTEX SAC | | Av Grau 476 Urb Sta Clara | | | Lima | | | Peru |
| Cerulli,Regina Elizabeth | | Address Redacted | | | | | | |
| Cervantes Rivera,Karina | | Address Redacted | | | | | | |
| Cervantes,Andrea Anai | | Address Redacted | | | | | | |
| Cervantes,Andru N | | Address Redacted | | | | | | |
| Cervantes,Ashley N | | Address Redacted | | | | | | |
| Cervantes,Ashly | | Address Redacted | | | | | | |
| Cervantes,Aylene J. | | Address Redacted | | | | | | |
| Cervantes,Bryanna | | Address Redacted | | | | | | |
| Cervantes,Cassandra Ruby | | Address Redacted | | | | | | |
| Cervantes,Cintyan Y | | Address Redacted | | | | | | |
| Cervantes,Crystal | | Address Redacted | | | | | | |
| Cervantes,Crystal S | | Address Redacted | | | | | | |
| Cervantes,Damion | | Address Redacted | | | | | | |
| Cervantes,Elizabeth Nicole | | Address Redacted | | | | | | |
| Cervantes,Hannah Lynn | | Address Redacted | | | | | | |
| Cervantes,Jessica | | Address Redacted | | | | | | |
| Cervantes,Jose | | Address Redacted | | | | | | |
| Cervantes,Jorge Andres | | Address Redacted | | | | | | |
| Cervantes,Josue Miguel | | Address Redacted | | | | | | |
| Cervantes,Lilibeth | | Address Redacted | | | | | | |
| Cervantes,Maegan Louise | | Address Redacted | | | | | | |
| Cervantes,Mario | | Address Redacted | | | | | | |
| Cervantes,Natalia | | Address Redacted | | | | | | |
| Cervantes,Ricardo | | Address Redacted | | | | | | |
| Cervantes,Samuel | | Address Redacted | | | | | | |
| Cervantes,Vanessa | | Address Redacted | | | | | | |
| Cervantes,Veronica | | Address Redacted | | | | | | |
| Cervantes,Xiomara | | Address Redacted | | | | | | |
| Cervantes,Yenica | | Address Redacted | | | | | | |
| Cervantes,Zaida | | Address Redacted | | | | | | |
| Cervellini,Lorena M | | Address Redacted | | | | | | |
| Cervera,Gael Alexis | | Address Redacted | | | | | | |
| Cervera,Nicole | | Address Redacted | | | | | | |
| Cervotessile S.P.A. | | Viale luigi Majno, 5 | | | Milano | | 20122 | Italy |
| Cesar Porro | | Address Redacted | | | | | | |
| Cesar,Jvarious Christian | | Address Redacted | | | | | | |
| Cesar,Kayana | | Address Redacted | | | | | | |
| Cesar,Shania Anabelle | | Address Redacted | | | | | | |
| CESD Talent Agency | | 333 Seventh Ave, Ste 1102 | | | New York | NY | 10001 | |
| Cesenas,Nevaeha Rosalinda | | Address Redacted | | | | | | |
| Cesnik,Caleb | | Address Redacted | | | | | | |
| Cespedes,Ashley | | Address Redacted | | | | | | |
| Cespedes,Brianna | | Address Redacted | | | | | | |
| Cespedes,Brianna Mia | | Address Redacted | | | | | | |
| Cespedes,Sergio | | Address Redacted | | | | | | |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 102 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| Cetina,Sofia | | Address Redacted | | | | | | |
| Ceville,Roslyn | | Address Redacted | | | | | | |
| Ceylan,Nuri | | Address Redacted | | | | | | |
| CF Murfreessboro Associates | c/o Cousins Properties Incorporated | Attn: Corporate Secretary | 191 Peachtree Street | Suite 3600 | Atlanta | GA | 30303 | |
| CF Murfreessboro Associates | c/o Cousins Properties Incorporated Attn: Corporate Secretary | 191 Peachtree Street | Suite 3600 | | Atlanta | GA | 30303 | |
| CFAI - UNIT 12 / CFAI - UNIT 2 / CFAI-UNIT 3 / CFAI-Unit 1 (ID# 36201257) | | Sector No 36, Plot 4-6 / Sector No 21, Plot 1-7/ Sector No 34, Plot 5-7 | Sector No 34, Plot 1-2 | PO Box · 54 | Irbid | NY | 21467 | Jordan |
| CFD Flower | | 145 W 28TH ST | | | New York | NY | 01001 | |
| CFL Distribution Inc | Attn: Benjamin Jiang | 575 Anton Blvd | Ste 610 | | Costa Mesa | CA | 92626 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | | Macau |
| CFL Distribution Inc | Hore De Macau Limitada | Avenida Da Praia Grande | 665,Edif Great Will | | | 665 | | Macau |
| CFL DISTRIBUTION INC | | HORE DE MACAU LIMITADA | AVENIDA DA PRAIA GRANDE | | 665,Edif Great Will | | | |
| Cgstpete LLC | | 165 28th Ave. North | | | St. Petersburg | FL | 33704 | |
| Cha,Parchia | | Address Redacted | | | | | | |
| Chacin,Eva | | Address Redacted | | | | | | |
| Chacko,Andrew J | | Address Redacted | | | | | | |
| Chacko,Shawn | | Address Redacted | | | | | | |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hills | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Chacon | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Capstone Law APC | Attn: Raul Perez | 1875 Century Park East, Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Jackson, APC | Attn: Armond M Jackson | 2 Venture Parkway, Ste 240 | | Irvine | CA | 92618 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Lavi & Ebrahimian, LLP | Attn: Joseph Lavi | 8889 West Olympic Blvd, #200 | | Beverly Hills | CA | 90211 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Law Offices of Sahag Majarian, II | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Littler Mendelson P.C. | Attn: Marlene Muraco | 50 West San Fernando Street | 7th Floor | San Jose | CA | 95113 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Alexander M Chemers | 400 South Hope Street | Suite 1200 | Los Angeles | CA | 90071 | |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) | c/o Pasich LLP | Attn: Michael Gehrt | 10880 Wilshire Blvd, #2000 | | Loss Angeles | CA | 09004 | |
| Chacon Class Action (includes Chacon I, Chacon II, And Carr) | | Address Redacted | | | | | | |
| Chacon,Aidimar | | Address Redacted | | | | | | |
| Chacon,Anahi | | Address Redacted | | | | | | |
| Chacon,Brylilith Estephania | | Address Redacted | | | | | | |
| Chacon,Daysi | | Address Redacted | | | | | | |
| Chacon,Kevin | | Address Redacted | | | | | | |
| Chacon,Mya | | Address Redacted | | | | | | |
| Chacon,Roman Israel | | Address Redacted | | | | | | |
| Chacon,Romario Daniel | | Address Redacted | | | | | | |
| Chacon,Yenira | | Address Redacted | | | | | | |
| Chad B Mckay, Attorney | | Address Redacted | | | | | | |
| Chad Ray | | Address Redacted | | | | | | |
| Chadd Smith | | Address Redacted | | | | | | |
| Chadis,Anessa | | Address Redacted | | | | | | |
| CHADWICK MARTIN AGENCY INC | | 179 SOUTH STREET 3RD FLOOR | | | Boston | MA | 02111-2727 | |
| Chadwick,Breanna | | Address Redacted | | | | | | |
| Chadwick,Catherine | | Address Redacted | | | | | | |
| Chadwick,Jacob Timothy | | Address Redacted | | | | | | |
| Chafer,Maggi E | | Address Redacted | | | | | | |
| Chaffer,Jamie | | Address Redacted | | | | | | |
| Chagollan,Mirna | | Address Redacted | | | | | | |
| Chahal,Gurinder Singh | | Address Redacted | | | | | | |
| Chaidez,Diego J | | Address Redacted | | | | | | |
| CHAINTEX LIMITED | | UNIT C1, 3/F MAI WAH IND BLDG | 1-7 WAH SING STREET | | Kwai Chung | HONG KONG | 154963 | Hong Kong |
| Chairez,Arturo | | Address Redacted | | | | | | |
| Chairez,Desarai D | | Address Redacted | | | | | | |
| Chairez,Fernando | | Address Redacted | | | | | | |
| Chairez,Gabriel | | Address Redacted | | | | | | |
| Chaitanya Malineni | | Address Redacted | | | | | | |
| Chajon,Victoria Itzell | | Address Redacted | | | | | | |
| Chakravadhanula,Kaia | | Address Redacted | | | | | | |
| Chakravorty,Madhabi | | Address Redacted | | | | | | |
| Chalk 242 | | 265 Canal Street | Suite 513 | | New York | NY | 10013 | |
| Challa,Aashish | | Address Redacted | | | | | | |
| Chalmers,Kyla M | | Address Redacted | | | | | | |
| Chamagua,Josue Ricardo | | Address Redacted | | | | | | |
| Chamberlain,Lynn | | Address Redacted | | | | | | |
| Chambers,Aaliyah | | Address Redacted | | | | | | |
| Chambers,Ashtyn | | Address Redacted | | | | | | |
| Chambers,Ayrionna | | Address Redacted | | | | | | |
| Chambers,Ayrionna A | | Address Redacted | | | | | | |
| Chambers,Carl H | | Address Redacted | | | | | | |
| Chambers,Cole | | Address Redacted | | | | | | |
| Chambers,Delinda | | Address Redacted | | | | | | |
| Chambers,Deshawn | | Address Redacted | | | | | | |
| Chambers,Jadarrion | | Address Redacted | | | | | | |
| Chambers,Kayla | | Address Redacted | | | | | | |
| Chambers,Kendall Nicole | | Address Redacted | | | | | | |
| Chambers,Kerry | | Address Redacted | | | | | | |
| Chambers,Lashell | | Address Redacted | | | | | | |
| Chambers,Lesley A | | Address Redacted | | | | | | |
| Chambers,Maranda Elizabeth | | Address Redacted | | | | | | |
| Chambly,Janayla A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 103 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chamidhyan,Anahit | | Address Redacted | | | | | | |
| CHAMOIS INC | | 4 SPARKHILL DRIVE | | | East Northport | NY | 11731 | |
| Chamorro,Xela L | | Address Redacted | | | | | | |
| Champ,Cassandra | | Address Redacted | | | | | | |
| Champa,Angela M | | Address Redacted | | | | | | |
| Champagne,Brittney Lyn | | Address Redacted | | | | | | |
| Champagne,Da'Jah S | | Address Redacted | | | | | | |
| Champaign Market Place L.L.C. | c/o Market Place Shopping Center | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| CHAMPAIGN MARKET PLACE L.L.C. | | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Champaign Market Place L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Champaign Market Place L.L.C. | | Market Place Shopping Center | | | 2000 North Neil St. | | | |
| Champeau,Asia Sky | | Address Redacted | | | | | | |
| Champion Energy/787626 | | PO Box 787626 | | | Philadelphia | PA | 19178-7626 | |
| Champion Ii,Jimmie R | | Address Redacted | | | | | | |
| Champion,Adrienne I | | Address Redacted | | | | | | |
| Champion,Destiny Deborah-Ann | | Address Redacted | | | | | | |
| Champion-Morris,Chrissy | | Address Redacted | | | | | | |
| Champlin,Bianca Maria | | Address Redacted | | | | | | |
| Champlin,Megan | | Address Redacted | | | | | | |
| Chan Luu, LLC | | 818 South Broadway | 6th Floor | | Los Angeles | CA | 90014 | |
| Chan,Alvin | | Address Redacted | | | | | | |
| Chan,Isabella Roxanna | | Address Redacted | | | | | | |
| Chan,Kiana | | Address Redacted | | | | | | |
| Chan,Maxine | | Address Redacted | | | | | | |
| Chan,Po Yan | | Address Redacted | | | | | | |
| Chance,Ladasia | | Address Redacted | | | | | | |
| Chancey,Isabel | | Address Redacted | | | | | | |
| Chanda,Sai Nikhil | | Address Redacted | | | | | | |
| Chandavong,Corey | | Address Redacted | | | | | | |
| Chandavong,Kazoua | | Address Redacted | | | | | | |
| Chandelier Creative, Inc. | | 611 Broadway, Penthouse | | | New York | NY | 10012 | |
| Chandler,Sabrina | | Address Redacted | | | | | | |
| Chandler,Daryn | | Address Redacted | | | | | | |
| Chandler,Mary Beth | | Address Redacted | | | | | | |
| Chandler,Terrell | | Address Redacted | | | | | | |
| Chandra Sekhar,Ramachandran | | Address Redacted | | | | | | |
| Chanelo,Jesenia | | Address Redacted | | | | | | |
| Chaney,Isabella | | Address Redacted | | | | | | |
| Chaney,Madison Marie | | Address Redacted | | | | | | |
| Chaney,Tatiana Camille | | Address Redacted | | | | | | |
| Chaney,Wayne Detrail | | Address Redacted | | | | | | |
| CHANG TSI & PARTNERS | | 7TH-8TH FLOOR BEI JIE STREET | | | Xicheng District,Beijing China | | | China |
| Chang,Elise | | Address Redacted | | | | | | |
| Chang,Kayli Simone | | Address Redacted | | | | | | |
| Chang,Kendra | | Address Redacted | | | | | | |
| Chang,Kevin | | Address Redacted | | | | | | |
| Chang,Palily | | Address Redacted | | | | | | |
| Chang,Sophia | | Address Redacted | | | | | | |
| Change4growth, Inc. | | 371 County Line Road, Suite 100B | | | Westerville | Ohio | 43082 | |
| Chango,Katherine | | Address Redacted | | | | | | |
| Chanthaboune,Sydney Pimpa | | Address Redacted | | | | | | |
| Chanthanalay,Joy | | Address Redacted | | | | | | |
| Chanthivong,Lily | | Address Redacted | | | | | | |
| Chao,Fou Sengh A | | Address Redacted | | | | | | |
| Chapa,Brianna | | Address Redacted | | | | | | |
| Chapa,Christina Marie | | Address Redacted | | | | | | |
| Chapa,Lilian Denise | | Address Redacted | | | | | | |
| Chaparro,Jorel | | Address Redacted | | | | | | |
| Chaperlo,Melinda | | Address Redacted | | | | | | |
| Chapin,Lillie Arlene | | Address Redacted | | | | | | |
| Chaplin,Justin Elijah | | Address Redacted | | | | | | |
| Chapman,Camryn | | Address Redacted | | | | | | |
| Chapman,Carley | | Address Redacted | | | | | | |
| Chapman,Destini S | | Address Redacted | | | | | | |
| Chapman,Gabriel I | | Address Redacted | | | | | | |
| Chapman,Haley Danielle | | Address Redacted | | | | | | |
| Chapman,Isabella Sophia | | Address Redacted | | | | | | |
| Chapman,Lakai | | Address Redacted | | | | | | |
| Chapman,Makayla L | | Address Redacted | | | | | | |
| Chapman,Melissa | | Address Redacted | | | | | | |
| Chapman,Mia | | Address Redacted | | | | | | |
| Chapman,Moniqua C. | | Address Redacted | | | | | | |
| Chapman,Nevaeh S | | Address Redacted | | | | | | |
| Chapman,Nevan W | | Address Redacted | | | | | | |
| Chapman,Quintarius M | | Address Redacted | | | | | | |
| Chapman,Vaquann Jaheem | | Address Redacted | | | | | | |
| Chapman,Victoria | | Address Redacted | | | | | | |
| Chappell,Nicholas | | Address Redacted | | | | | | |
| Chappelle,Vincent Llewellyn J. | | Address Redacted | | | | | | |
| Chaput,Lynn | | Address Redacted | | | | | | |
| Chaput,Lynn Edward | | Address Redacted | | | | | | |
| Charaf,Fatina | | Address Redacted | | | | | | |
| Charania,Ruksar | | Address Redacted | | | | | | |
| Charbonneau,Michael P | | Address Redacted | | | | | | |
| Charette,Liv D | | Address Redacted | | | | | | |
| Charitable,Jessica | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charlemagne,Danniffa D | | Address Redacted | | | | | | |
| Charles Alan Brown Jr | | Address Redacted | | | | | | |
| Charles Cheung | | Address Redacted | | | | | | |
| Charles County, Md | | PO Box 2607 | | | La Plata | MD | 20646 | |
| Charles Dillman | | Address Redacted | | | | | | |
| Charles Jr,Franklyn Willams | | Address Redacted | | | | | | |
| CHARLES LOMELI, TAX | ATTN: COLLECTOR, SOLANO CNTY TREASURY | PO BOX 7407 | | | San Francisco | CA | 94120-7407 | |
| Charles Lomeli, Tax | | Collector Solano Cnty Treasury | PO Box 7407 | | San Francisco | CA | 94120-7407 | |
| Charles Lomeli, Tax Collector | | Solano Cnty Treasury | PO Box 7407 | | San Francisco | CA | 94120-7407 | |
| Charles Mall Co, LP | | 867645 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| Charles Mall Company Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Charles Minard | | Address Redacted | | | | | | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| Charles Schwab Investment Management Inc | | PO Box 628291 | | | Orlando | FL | 32862-8291 | |
| Charles Swartz | | Address Redacted | | | | | | |
| CHARLES WHEELER | | Address Redacted | | | | | | |
| CHARLES WV MALL LLC | | HULL PROPERTY GROUP LLC | PO BOX 204227 | | Augusta | GA | 30917 | |
| Charles,Aalaysiah L | | Address Redacted | | | | | | |
| Charles,Allendy | | Address Redacted | | | | | | |
| Charles,Arniecia | | Address Redacted | | | | | | |
| Charles,Chantelle Theodora | | Address Redacted | | | | | | |
| Charles,Chrisla | | Address Redacted | | | | | | |
| Charles,Cynthia | | Address Redacted | | | | | | |
| Charles,Finley | | Address Redacted | | | | | | |
| Charles,Isaac | | Address Redacted | | | | | | |
| Charles,Kortez | | Address Redacted | | | | | | |
| Charles,Lorvie | | Address Redacted | | | | | | |
| Charles,Malik Taevon | | Address Redacted | | | | | | |
| Charles,Mary Barbara | | Address Redacted | | | | | | |
| Charles,Meghan S. | | Address Redacted | | | | | | |
| Charles,Nykesha Nichole | | Address Redacted | | | | | | |
| Charles,Patrick | | Address Redacted | | | | | | |
| Charles,Saebrin | | Address Redacted | | | | | | |
| Charles,Starnie | | Address Redacted | | | | | | |
| Charles,Taina Christie | | Address Redacted | | | | | | |
| Charles,Ty'Quanna L | | Address Redacted | | | | | | |
| Charles,Zachary | | Address Redacted | | | | | | |
| Charleston County Treasurer | | PO Box 100242 | | | Columbia | SC | 29202-3242 | |
| Charleston County Treasurer | | PO Box 878 | | | Charleston | SC | 29402 | |
| Charleston County Treasurer | | Treasurer | PO Box 100242 | | Columbia | SC | 29202-3242 | |
| Charleston,Orlandra Denise | | Address Redacted | | | | | | |
| Charley,Shoalin | | Address Redacted | | | | | | |
| Charlie Glassman | | Address Redacted | | | | | | |
| Charlie Wilson | | Address Redacted | | | | | | |
| Charlie,Taylor | | Address Redacted | | | | | | |
| Charlotte Alarm Management Serivce | | PO Box 602486 | | | Charlotte | NC | 28260-2486 | |
| Charlotte Center for Legal Advocacy | Attn: Consumer Protection | 5535 Albemarle Rd | | | Charlotte | NC | 28212 | |
| CHARLOTTE OUTLETS LLC | | PO BOX 826509 | | | Philadelphia | PA | 19182-6509 | |
| Charlotte Outlets, LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Parkway | 1st Fl | | Roseland | NJ | 07068-1029 | |
| Charlotte Sims | | Address Redacted | | | | | | |
| Charlton,Hector Andres | | Address Redacted | | | | | | |
| Charlton,Loni Rae | | Address Redacted | | | | | | |
| Charmaine Arrington | | Address Redacted | | | | | | |
| CHARMING TEXTILE | | RM 603, SUITE #18, LANE NO 63 MOYU ROAD | ANTING TWON, JIADING DISTRICT | | Shanghai | | | China |
| CHARMO SIX CORPORATION | | 2209 ARDMORE BLVD | | | Pittsburgh | PA | 15221 | |
| Charnice Farmer | | Address Redacted | | | | | | |
| Charnveja,Morgan Ann | | Address Redacted | | | | | | |
| Charon,Xenia | | Address Redacted | | | | | | |
| Charpantier,Emilia Sofia | | Address Redacted | | | | | | |
| Charrez-Cervantes,Dulce | | Address Redacted | | | | | | |
| Charris,Deanna A | | Address Redacted | | | | | | |
| Charron,Alicia | | Address Redacted | | | | | | |
| Charron,Jenna N | | Address Redacted | | | | | | |
| Charshavdzhyan,Hasmik | | Address Redacted | | | | | | |
| Charter Township of Flint | Treasurer | 1490 South Dye Rd | | | Flint | MI | 48532 | |
| CHARTER TOWNSHIP OF FLINT | | TREASURER | 1490 SOUTH DYE RD | | Flint | MI | 48532 | |
| Charter Township of Flint Treasurer | | 1490 South Dye Rd | | | Flint | MI | 48532 | |
| Charter Twnshp of Lansing | Treasurer | 3209 W Michigan Ave | | | Lansing | MI | 48917 | |
| CHARTER TWNSHP OF LANSING | | TREASURER | 3209 W MICHIGAN AVE | | Lansing | MI | 48917 | |
| Charter Twnshp of Lansing Treasurer | | 3209 W Michigan Ave | | | Lansing | MI | 48917 | |
| Charter Twnshpof Garfield | Treasurer | 3848 Veterans Dr | | | Traverse City | MI | 49684 | |
| CHARTER TWNSHPOF GARFIELD | | TREASURER | 3848 VETERANS DR | | Traverse City | MI | 49684 | |
| Charter Twnshpof Garfield Treasurer | | 3848 Veterans Dr | | | Traverse City | MI | 49684 | |
| CHASAN LAMPARELLO MALLON & CAPPUZZO, PC_ | | 300 LIGHTING WAY SUITE 200 | | | Secaucus | NJ | 07094 | |
| Chasco,Jessica | | Address Redacted | | | | | | |
| Chase Brecht | | Address Redacted | | | | | | |
| Chase,Carrie | | Address Redacted | | | | | | |
| Chase,Daeja Aliyah | | Address Redacted | | | | | | |
| Chase,Durrell Kenneth | | Address Redacted | | | | | | |
| Chase,Kaylea | | Address Redacted | | | | | | |
| Chase,Miracle | | Address Redacted | | | | | | |
| Chase,Nyjee Carole | | Address Redacted | | | | | | |
| Chaser,Lisa | | Address Redacted | | | | | | |
| Chaser,Lisa Mindy | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 105 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chasney,Isabel Hope | | Address Redacted | | | | | | |
| Chastang,Bernice | | Address Redacted | | | | | | |
| CHATEAU ARCHIVES LLC | | PO BOX 32 | | | Hampton Falls | NH | 03844 | |
| Chatham County Tax | Commissioner | Suite 107 | 222 W Oglethorpe Ave | | Savannah | GA | 31412 | |
| CHATHAM COUNTY TAX | | COMMISSIONER | SUITE 107 | 222 W OGLETHORPE AVE | Savannah | GA | 31412 | |
| Chatham County Tax Commissioner | | Suite 107 | 222 W Oglethorpe Ave | | Savannah | GA | 31412 | |
| Chatman,Madeline | | Address Redacted | | | | | | |
| Chatman,Alizijah | | Address Redacted | | | | | | |
| Chatman,Jacquel | | Address Redacted | | | | | | |
| Chatman,Jayla Angelle Yvette | | Address Redacted | | | | | | |
| Chatman,Leah S | | Address Redacted | | | | | | |
| Chatman,Lindsay Amelya | | Address Redacted | | | | | | |
| Chattanooga City Treasure | | PO Box 191 | | | Chattanooga | TN | 37401-0191 | |
| Chatter Research, Inc. | | 10 Dundas Street East 6th Floor | | | Toronto | Ontario | M5B 2G9 | Canada |
| Chatterjea,Shayon A | | Address Redacted | | | | | | |
| Chau,Jason | | Address Redacted | | | | | | |
| Chau,Vivian | | Address Redacted | | | | | | |
| Chauca,Carlitos | | Address Redacted | | | | | | |
| Chaudary,Charles | | Address Redacted | | | | | | |
| Chaudhari,Harshil R | | Address Redacted | | | | | | |
| Chaudhary,Zahid | | Address Redacted | | | | | | |
| Chaudhri,Nissa N | | Address Redacted | | | | | | |
| Chaudhry,Aadil Ikhlaq | | Address Redacted | | | | | | |
| Chaudhry,Hamza | | Address Redacted | | | | | | |
| Chaudhry,Salena | | Address Redacted | | | | | | |
| Chaudhuri,Anjan | | Address Redacted | | | | | | |
| Chaudhuri,Elora | | Address Redacted | | | | | | |
| Chavarin - Godinez,Giovanni | | Address Redacted | | | | | | |
| Chavarria,Alexis | | Address Redacted | | | | | | |
| Chavarria,Alondra V | | Address Redacted | | | | | | |
| Chavarria,Analicia | | Address Redacted | | | | | | |
| Chavarria,Cedric C | | Address Redacted | | | | | | |
| Chavarria,Chantel C | | Address Redacted | | | | | | |
| Chavarria,Connie | | Address Redacted | | | | | | |
| Chavarria,Daniel | | Address Redacted | | | | | | |
| Chavarria,Felix | | Address Redacted | | | | | | |
| Chavarria,Jacqueline | | Address Redacted | | | | | | |
| Chavarria,Lyncy | | Address Redacted | | | | | | |
| Chavarria,Marlene A. | | Address Redacted | | | | | | |
| Chavarria,Veronica | | Address Redacted | | | | | | |
| Chavdarian,Rita Hripsime | | Address Redacted | | | | | | |
| Chaverria,Eva M | | Address Redacted | | | | | | |
| Chavers,Maelynn | | Address Redacted | | | | | | |
| Chavers,Malyla | | Address Redacted | | | | | | |
| Chaves Molina,Melissa | | Address Redacted | | | | | | |
| Chavez Avila,Sherly | | Address Redacted | | | | | | |
| Chavez Balderas,Juan Pablo | | Address Redacted | | | | | | |
| Chavez Contreras,Jesús Francisco | | Address Redacted | | | | | | |
| Chavez,Abigail | | Address Redacted | | | | | | |
| Chavez,Alec David | | Address Redacted | | | | | | |
| Chavez,Alejandra | | Address Redacted | | | | | | |
| Chavez,Alondra | | Address Redacted | | | | | | |
| Chavez,Amarych Chanell | | Address Redacted | | | | | | |
| Chavez,Amy | | Address Redacted | | | | | | |
| Chavez,Andrea Dennise | | Address Redacted | | | | | | |
| Chavez,Andrea M | | Address Redacted | | | | | | |
| Chavez,Andy Salomon | | Address Redacted | | | | | | |
| Chavez,Ann Elizabeth | | Address Redacted | | | | | | |
| Chavez,Annabel | | Address Redacted | | | | | | |
| Chavez,April | | Address Redacted | | | | | | |
| Chavez,Austin Alexander | | Address Redacted | | | | | | |
| Chavez,Benjamin | | Address Redacted | | | | | | |
| Chavez,Camila | | Address Redacted | | | | | | |
| Chavez,Christopher | | Address Redacted | | | | | | |
| Chavez,David Geronimo | | Address Redacted | | | | | | |
| Chavez,Dianey M. | | Address Redacted | | | | | | |
| Chavez,Elena M | | Address Redacted | | | | | | |
| Chavez,Elias Noe | | Address Redacted | | | | | | |
| Chavez,Eliza-Nereida | | Address Redacted | | | | | | |
| Chavez,Eliza-Nereida Ibarra | | Address Redacted | | | | | | |
| Chavez,Emely Maria | | Address Redacted | | | | | | |
| Chavez,Emma | | Address Redacted | | | | | | |
| Chavez,Enrique | | Address Redacted | | | | | | |
| Chavez,Erika Gisselle | | Address Redacted | | | | | | |
| Chavez,Esperanza M | | Address Redacted | | | | | | |
| Chavez,Fernando | | Address Redacted | | | | | | |
| Chavez,Gabriella | | Address Redacted | | | | | | |
| Chavez,George | | Address Redacted | | | | | | |
| Chavez,Giovanna | | Address Redacted | | | | | | |
| Chavez,Giselle | | Address Redacted | | | | | | |
| Chavez,Gloria | | Address Redacted | | | | | | |
| Chavez,Gloria B | | Address Redacted | | | | | | |
| Chavez,Jaicy Lee | | Address Redacted | | | | | | |
| Chavez,Jailine | | Address Redacted | | | | | | |
| Chavez,Jasmine | | Address Redacted | | | | | | |
| Chavez,Jennifer | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 106 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavez,Jesselle Celeste | | Address Redacted | | | | | | |
| Chavez,Jonathan | | Address Redacted | | | | | | |
| Chavez,Jordan Riley | | Address Redacted | | | | | | |
| Chavez,Joselin E | | Address Redacted | | | | | | |
| Chavez,Kaliyah L | | Address Redacted | | | | | | |
| Chavez,Kassandra | | Address Redacted | | | | | | |
| Chavez,Kiana | | Address Redacted | | | | | | |
| Chavez,Kiara | | Address Redacted | | | | | | |
| Chavez,Krystal Renay | | Address Redacted | | | | | | |
| Chavez,Kyroe Anthony | | Address Redacted | | | | | | |
| Chavez,Lizbeth | | Address Redacted | | | | | | |
| Chavez,Lorena | | Address Redacted | | | | | | |
| Chavez,Lucero | | Address Redacted | | | | | | |
| Chavez,Luis | | Address Redacted | | | | | | |
| Chavez,Madison | | Address Redacted | | | | | | |
| Chavez,Marcelo | | Address Redacted | | | | | | |
| Chavez,Mayra | | Address Redacted | | | | | | |
| Chavez,Michelle | | Address Redacted | | | | | | |
| Chavez,Nayeli A | | Address Redacted | | | | | | |
| Chavez,Oscar | | Address Redacted | | | | | | |
| Chavez,Raquel | | Address Redacted | | | | | | |
| Chavez,Rita Marie | | Address Redacted | | | | | | |
| Chavez,Rodrigo | | Address Redacted | | | | | | |
| Chavez,Rolando | | Address Redacted | | | | | | |
| Chavez,Rosa Angelina | | Address Redacted | | | | | | |
| Chavez,Ruby | | Address Redacted | | | | | | |
| Chavez,Samantha | | Address Redacted | | | | | | |
| Chavez,Sasha | | Address Redacted | | | | | | |
| Chavez,Shawn E | | Address Redacted | | | | | | |
| Chavez,Skyler | | Address Redacted | | | | | | |
| Chavez,Stephanie | | Address Redacted | | | | | | |
| Chavez,Yelitza | | Address Redacted | | | | | | |
| Chavez-Meza,Stevan | | Address Redacted | | | | | | |
| Chavez-Reinhart,Carmen C | | Address Redacted | | | | | | |
| Chavez-Siles,Alexander | | Address Redacted | | | | | | |
| Chavira Dominguez,Priscila | | Address Redacted | | | | | | |
| Chavira,Javier | | Address Redacted | | | | | | |
| Chavis,Elijah Lane | | Address Redacted | | | | | | |
| Chavis,Jasmin M | | Address Redacted | | | | | | |
| Chavis,Teijanae | | Address Redacted | | | | | | |
| Chavous,Cliff Chrsitian | | Address Redacted | | | | | | |
| Chavous,Kai | | Address Redacted | | | | | | |
| Chayer,Alexandra Marie | | Address Redacted | | | | | | |
| Che,Eric | | Address Redacted | | | | | | |
| Chea,Skyy Heng | | Address Redacted | | | | | | |
| Chea,Yenidah | | Address Redacted | | | | | | |
| Cheang,Astrid | | Address Redacted | | | | | | |
| Chebrolu,Anusha | | Address Redacted | | | | | | |
| Chechakos,Pasey Loyal | | Address Redacted | | | | | | |
| Chechessee Creek Club | | 18 Chechessee Creek Drive | | | Okatie | SC | 29909 | |
| Checkpoint Systems, Inc. | | PO Box 742884 | | | Atlanta | GA | 30374-2884 | |
| Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | |
| Checksammy Inc | | 7801 Alma Dr Suite #105-281 | | | Plano | TX | 75025 | |
| CheckSammy, Inc. | | 6345 S Pecos Rd Suite 206-208 | | | Las Vegas | NV | 89120 | |
| CHECKVIEW ULC | | PO BOX 56521 | STATION A | | Toronto | ON | M5W 4L1 | Canada |
| Checo v. Express Inc, Macerich Property Management Company, Macrich Inc, and Queens Center SpeLLC | The Latronica Law Firm PC | Attn: Robert Latronica, Jr | Latronica Law Building 64 Division Ave | Suite 107 | Levittown | NY | 11756-2995 | |
| Checo,Anaya | | Address Redacted | | | | | | |
| Checo,Carolin | | Address Redacted | | | | | | |
| Chee,Camille | | Address Redacted | | | | | | |
| Cheek,Melissa Ann Marie | | Address Redacted | | | | | | |
| Cheek,Mohanie | | Address Redacted | | | | | | |
| Cheek,Roman V | | Address Redacted | | | | | | |
| Cheeks,Ashley M | | Address Redacted | | | | | | |
| Cheeks,Shazyra Sade | | Address Redacted | | | | | | |
| Cheesman,Renzo | | Address Redacted | | | | | | |
| Chegini,Niloofar | | Address Redacted | | | | | | |
| Chehade,Angel Marcella | | Address Redacted | | | | | | |
| Chekole,Eyob | | Address Redacted | | | | | | |
| Chelli,Sarah N | | Address Redacted | | | | | | |
| Chelsea Las vegas Holdings, LLC | c/o Premium Outlets | 105 Eisenhower Parkway | | | Roseland | NJ | 07068-1029 | |
| Chelsea Las vegas Holdings, LLC | | Premium Outlets | 105 Eisenhower Parkway | | Roseland | NJ | 07068-1029 | |
| Chelsea Pocono Finance, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Chelsea White | | Address Redacted | | | | | | |
| Chelsea York-Vargas | | Address Redacted | | | | | | |
| Chemas,Juan | | Address Redacted | | | | | | |
| Chen,Andrew | | Address Redacted | | | | | | |
| Chen,Dan | | Address Redacted | | | | | | |
| Chen,Demetri | | Address Redacted | | | | | | |
| Chen,Denise | | Address Redacted | | | | | | |
| Chen,Dorothy | | Address Redacted | | | | | | |
| Chen,Emilie | | Address Redacted | | | | | | |
| Chen,Janice | | Address Redacted | | | | | | |
| Chen,Kay | | Address Redacted | | | | | | |
| Chen,Lorraine | | Address Redacted | | | | | | |
| Chen,Qianxin | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 107 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chen,Sophia | | Address Redacted | | | | | | |
| Chen,Tiffany | | Address Redacted | | | | | | |
| Chen,Zhanghuizi | | Address Redacted | | | | | | |
| Chene,Mackenzie Askin | | Address Redacted | | | | | | |
| Chenevare,Kierra Danon | | Address Redacted | | | | | | |
| Cheney,Lasarah | | Address Redacted | | | | | | |
| Cheng,Joshua | | Address Redacted | | | | | | |
| Chera/Crown Retail | Attn: Eli Gindi | 15 West 34th Street | 8th Floor | | New York | NY | 10001 | |
| Chera/Crown Retail | c/o Wachtel & Masry LLP | Attn: Morris Missry | 885 Second Avenue | 47th Floor | New York | NY | 10017 | |
| Cherepanov,Marissa | | Address Redacted | | | | | | |
| Cherepanov,Roman | | Address Redacted | | | | | | |
| Cherisca,Anoucheka C. | | Address Redacted | | | | | | |
| CHERM LLC. DBA Six Ounce Studio | | 2449 Hunter St. | Unit A | | Los Angeles | CA | 90021 | |
| Chernin,Pauline | | Address Redacted | | | | | | |
| Chernisky,Camden | | Address Redacted | | | | | | |
| Cherokee County Tax Commissioner | | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Cherri,Eric Wendell | | Address Redacted | | | | | | |
| Cherri,Ronald | | Address Redacted | | | | | | |
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Cherry Hill Center, LLC | c/o Preit Services, LLC | 200 Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Cherry Hill Center, LLC | Preit Services, LLC | 200 Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | Cleveland | OH | 44193 | |
| Cherry Hill Mall LLC | | PO Box 73300 | | | Cleveland | OH | 44193 | |
| Cherry Hill Township | | 820 Mercer Street Room 205 | | | Cherry Hill | NJ | 08002 | |
| Cherry,Martina M. | | Address Redacted | | | | | | |
| Cherry,Porsha Renee | | Address Redacted | | | | | | |
| Cherryvale Mall LLC | CBL #0467 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| CHERRYVALE MALL LLC | | CBL #0467 | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| Cherryvale Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Cherryvale Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Cherubini,Jennifer | | Address Redacted | | | | | | |
| Cherukuri,Ravi Babu | | Address Redacted | | | | | | |
| Chervus,Sylvia | | Address Redacted | | | | | | |
| Chery,Anne | | Address Redacted | | | | | | |
| Chery,Marvin L. | | Address Redacted | | | | | | |
| Chery,Rose | | Address Redacted | | | | | | |
| CHERYL & CO. | | PO BOX 13764 | | | Newark | NJ | 07188-3764 | |
| Cheshire,Augusta | | Address Redacted | | | | | | |
| Cheshire,Augusta Henley | | Address Redacted | | | | | | |
| Chesrown,Caroline | | Address Redacted | | | | | | |
| Chester,Chris | | Address Redacted | | | | | | |
| Chester,Krista Elizabeth Marie | | Address Redacted | | | | | | |
| Chesterfield County | Commissioner of Revenue | PO Box 124 | | | Chesterfield | VA | 23832-0124 | |
| CHESTERFIELD COUNTY | | COMMISSIONER OF REVENUE | PO BOX 124 | | Chesterfield | VA | 23832-0124 | |
| Chesterfield County Commissioner of Revenue | | PO Box 124 | | | Chesterfield | VA | 23832-0124 | |
| CHESTERFIELD GENERAL DISTRICT COURT | | PO BOX 144 | | | Chesterfield | VA | 23832 | |
| Chetram,Lia | | Address Redacted | | | | | | |
| CHEUNG FAI INDUSTRIAL (HK) LTD | | FLAT C1, 5/F, TAI CHEOUNG FTY BLDG 3 | WING MING STREET | | Cheung Sha Wan | | | Hong Kong |
| Cheung,Agnes | | Address Redacted | | | | | | |
| Cheung,Charles | | Address Redacted | | | | | | |
| Cheung,Kevin | | Address Redacted | | | | | | |
| Cheung,Leeanne Morgan | | Address Redacted | | | | | | |
| Cheurco,Morgan Taylor | | Address Redacted | | | | | | |
| Chevalier,Jacob | | Address Redacted | | | | | | |
| Chevez,Isabella | | Address Redacted | | | | | | |
| Chew,Janae | | Address Redacted | | | | | | |
| Chey,Emily A | | Address Redacted | | | | | | |
| Chez Gagne, LLC | | 12745 Moorpark Street, No. 207 | | | Studio City | CA | 91604 | |
| Chez,Natalie M | | Address Redacted | | | | | | |
| Chheuy,Sarin | | Address Redacted | | | | | | |
| Chhour,Ethan | | Address Redacted | | | | | | |
| Chhun,Sophia J | | Address Redacted | | | | | | |
| Chi,Hailey Christine | | Address Redacted | | | | | | |
| Chia,Julissa | | Address Redacted | | | | | | |
| CHIAM LLC | | 25 HUDSON STREET APT 203 | | | Jersey City | NJ | 07302 | |
| Chianelli,Erica | | Address Redacted | | | | | | |
| Chiaramonte,Michele | | Address Redacted | | | | | | |
| CHIAROTTO SULTAN LLP | | 100 KING ST WEST STE 5700 | | | Toronto | ON | M5X 1C7 | Canada |
| Chic Sketch/ Appetizer Mobile, LLC | | 115 West 45th Street, Suite 501 | | | New York | NY | 10003 | |
| Chicago Premium Outlets | | PO Box 827894 | | | Philadelphia | PA | 19182 | |
| Chicago Premium Outlets Expansion, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Chicago Ridge, LLC | c/o German American Captial Corporation | Attn: Robert W. Pettinator, Jr. | 60 Wall Street, 10th Floor | | New York | NY | 10005 | |
| Chicago Ridge, LLC | c/o Kaye Scholer, LLP | Attn: Jeannie Bionda | 425 Park Avenue | | New York | NY | 10022 | |
| Chicago Ridge, LLC | c/o SRP Property Management, LLC | Attn: Lease Coordination | One East Wacker Drive | Suite 3700 | Chicago | IL | 60601 | |
| Chicago Ridge, LLC | c/o Star-West Chicago Ridge, LLC | Attn: General Manager | 444 Chicago Ridge Mall Drive | | Chicago Ridge | IL | 60415 | |
| Chicago Ridge, LLC | c/o Starwood Retail Partners, LLC | One East Wacker Drive | Suite 3700 | | Chicago | IL | 60601 | |
| Chicaiza,Ricardo Castro | | Address Redacted | | | | | | |
| Chica-Riofrio,Emily N | | Address Redacted | | | | | | |
| Chicas Ramirez,Jonathan A | | Address Redacted | | | | | | |
| Chicas,Genessis | | Address Redacted | | | | | | |
| Chicas,Josue Steven | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 108 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chicchis,Liliana | | Address Redacted | | | | | | |
| Chidozie,Bernigho Victoria | | Address Redacted | | | | | | |
| Chief | | 510 Townsend Street | | | San Francisco | CA | 94103 | |
| Chikwendu,Leslie | | Address Redacted | | | | | | |
| Childers,Joseph Michael | | Address Redacted | | | | | | |
| Childers,Phoebeann Nichole | | Address Redacted | | | | | | |
| Childress,David | | Address Redacted | | | | | | |
| Childress,Kailani | | Address Redacted | | | | | | |
| Childs,Alexandra Maria | | Address Redacted | | | | | | |
| Childs,Elena | | Address Redacted | | | | | | |
| Childs,Jaden | | Address Redacted | | | | | | |
| Childs,Madelyn Joy | | Address Redacted | | | | | | |
| Childs,Olivia Jewel | | Address Redacted | | | | | | |
| Childs,Shela | | Address Redacted | | | | | | |
| Chillogallo,Jeanette | | Address Redacted | | | | | | |
| Chilukuri,Hitesh | | Address Redacted | | | | | | |
| Chilupe,George Kabwe | | Address Redacted | | | | | | |
| Chimbo,Charles M | | Address Redacted | | | | | | |
| Chimilio,Eli | | Address Redacted | | | | | | |
| Chin,Aimee | | Address Redacted | | | | | | |
| Chin,Alayahy Nicole | | Address Redacted | | | | | | |
| Chin,Karina | | Address Redacted | | | | | | |
| Chin,Karina Nina | | Address Redacted | | | | | | |
| Chin,Kayla | | Address Redacted | | | | | | |
| Chin,Lorina | | Address Redacted | | | | | | |
| Chin,Maliyah | | Address Redacted | | | | | | |
| Chin,Marsha | | Address Redacted | | | | | | |
| Chin,Sarah | | Address Redacted | | | | | | |
| Chinanga,Bono | | Address Redacted | | | | | | |
| Chinapen,Stephanie | | Address Redacted | | | | | | |
| Chinchilla,Daren Manolo | | Address Redacted | | | | | | |
| Chinchilla,Randie D | | Address Redacted | | | | | | |
| Chincillas,Indira Argelia | | Address Redacted | | | | | | |
| Chinea,Amanda | | Address Redacted | | | | | | |
| Chinedu Pascal Ohanwe | | Address Redacted | | | | | | |
| Chinn,Roosevelt Owen | | Address Redacted | | | | | | |
| Chinthamaneni,Sony Divya | | Address Redacted | | | | | | |
| Chinwike-Iwuamadi,Nnedinma | | Address Redacted | | | | | | |
| Chiques,Isabel Renee | | Address Redacted | | | | | | |
| Chiquita,Jonah | | Address Redacted | | | | | | |
| Chiriboga,Cecilia | | Address Redacted | | | | | | |
| Chirino,Isaac | | Address Redacted | | | | | | |
| Chirino,Lourdes | | Address Redacted | | | | | | |
| Chirino,Yuly | | Address Redacted | | | | | | |
| Chirinos,Gissell | | Address Redacted | | | | | | |
| Chirinos,Juan Diego | | Address Redacted | | | | | | |
| Chirumbolo,Maddison | | Address Redacted | | | | | | |
| Chisley,Ghalon | | Address Redacted | | | | | | |
| Chism,Danielle | | Address Redacted | | | | | | |
| Chism,Katelyn Jean | | Address Redacted | | | | | | |
| Chisolm,Joshua | | Address Redacted | | | | | | |
| Chitty,Bianca Latreese | | Address Redacted | | | | | | |
| Chiu,Steffanie | | Address Redacted | | | | | | |
| Chlebecek,Will M | | Address Redacted | | | | | | |
| Chloe Byrd | | Address Redacted | | | | | | |
| Cho,Cheuk Yin | | Address Redacted | | | | | | |
| Cho,Hannah | | Address Redacted | | | | | | |
| Cho,Juliana | | Address Redacted | | | | | | |
| Cho,Tanner J | | Address Redacted | | | | | | |
| Chohan,Inaam Anjum | | Address Redacted | | | | | | |
| Chohan,Mohammad Ammaar | | Address Redacted | | | | | | |
| CHOI & SHIN'S CO LTD | | 8, YANGPYEONG - RO 25-GIL | YEONGDEUNGPO - GU | | Seoul | | | South Korea |
| Choi,Ji You | | Address Redacted | | | | | | |
| Choi,Wei Man | | Address Redacted | | | | | | |
| Choi,Yvonne N/A | | Address Redacted | | | | | | |
| Choksi,Anya | | Address Redacted | | | | | | |
| Chong,Ivan | | Address Redacted | | | | | | |
| Chong,Ruth | | Address Redacted | | | | | | |
| Chong,Steve | | Address Redacted | | | | | | |
| Chooi,Katherine | | Address Redacted | | | | | | |
| Chopin,Jabria | | Address Redacted | | | | | | |
| Chores,Jacob | | Address Redacted | | | | | | |
| Choudhary,Amish | | Address Redacted | | | | | | |
| Choudhury,Adib | | Address Redacted | | | | | | |
| Choudhury,Afifah | | Address Redacted | | | | | | |
| Choudhury,Muthasim | | Address Redacted | | | | | | |
| Choudhury,Oindrila | | Address Redacted | | | | | | |
| Choudhury,Sadia N | | Address Redacted | | | | | | |
| Choudhury,Syed | | Address Redacted | | | | | | |
| Chouloute,Shaneika | | Address Redacted | | | | | | |
| Chow,Eric | | Address Redacted | | | | | | |
| Chowdhury,Afsara Tasnim | | Address Redacted | | | | | | |
| Chowdhury,Albi | | Address Redacted | | | | | | |
| Chowdhury,Faiyaz Reza | | Address Redacted | | | | | | |
| Chowdhury,Nabiya | | Address Redacted | | | | | | |
| Chowdhury,Nashita | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chowdhury,Nihal | | Address Redacted | | | | | | |
| Chowdhury,Nuzhat | | Address Redacted | | | | | | |
| Chowdhury,Rahat | | Address Redacted | | | | | | |
| Chowdhury,Rojy | | Address Redacted | | | | | | |
| Chowdhury,Sadman Rob | | Address Redacted | | | | | | |
| Chowdhury,Sahi | | Address Redacted | | | | | | |
| Chowdhury,Sayima | | Address Redacted | | | | | | |
| Chowdhury,Shahnaj | | Address Redacted | | | | | | |
| Chowdhury,Sophia S | | Address Redacted | | | | | | |
| Chowdhury,Tanzim | | Address Redacted | | | | | | |
| Chowdhury,Thanimul Hakim | | Address Redacted | | | | | | |
| Chowdhury,Zarin | | Address Redacted | | | | | | |
| Chris Chann Media, LLC | | 308 West Wilson Ave. | # 334 | | Glendale | CA | 91203 | |
| Chris Swane | | Address Redacted | | | | | | |
| Chrisla Charles | | Address Redacted | | | | | | |
| Chrisman,Noah Robert | | Address Redacted | | | | | | |
| Chrisman,Peyton Nicole | | Address Redacted | | | | | | |
| Christensen,Brent Jefferson | | Address Redacted | | | | | | |
| Christensen,Dan L | | Address Redacted | | | | | | |
| Christensen,Eliana | | Address Redacted | | | | | | |
| Christensen,Jordan Leigh | | Address Redacted | | | | | | |
| Christensen,Lara Jean | | Address Redacted | | | | | | |
| Christensen,Merckx B | | Address Redacted | | | | | | |
| Christensen,Michael Jason | | Address Redacted | | | | | | |
| Christensen,Ryan | | Address Redacted | | | | | | |
| Christensen,Shaley | | Address Redacted | | | | | | |
| Christenson,Erica | | Address Redacted | | | | | | |
| CHRISTIAN HARDER PHOTOGRAPHY | | 2669 JIM LANE RD | | | Bovina Center | NY | 13740 | |
| Christian Hogstedt dba CCS Media Inc. | | 210 N Van Ness Avenue | | | Los Angeles | CA | 90004 | |
| Christian Pajaro | | Address Redacted | | | | | | |
| Christian,Cameron James | | Address Redacted | | | | | | |
| Christian,Danielle Christina | | Address Redacted | | | | | | |
| Christian,Kadahni | | Address Redacted | | | | | | |
| Christian,Lia | | Address Redacted | | | | | | |
| Christian,Malia K | | Address Redacted | | | | | | |
| Christian,Trenton | | Address Redacted | | | | | | |
| Christian,Zoe | | Address Redacted | | | | | | |
| CHRISTIANA ACQUISITIONS | DBA CHRISTIANA MALL, LLC | SDS-12-3026 PO BOX 86 | | | Minneapolis | MN | 55486-3026 | |
| Christiana Acquisitions | SDS-12-3026 | PO Box 86 | | | Minneapolis | MN | 55486-3026 | |
| Christiana Mall LLC | Attn: Law/Lease Administration Department | c/o Cristiana Mall | 110. N. Wacker Dr. | | Chicago | IL | 50606 | |
| Christiana Mall LLC | c/o Cristiana Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Christie Carr | | Address Redacted | | | | | | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Capstone Law APC | Attn: Raul Perez | 1875 Century Park East, Suite 1000 | (Los Angeles County Superior Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 30-2017-00900648-CU-OE-CXC (Orange County Superior | Los Angeles | CA | 90067 | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Jackson, APC | Attn: Armond M. Jackson | 2 Venture Parkway | Suite 240 | Irvine | CA | 92618 | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | c/o Law Offices of Sahag Majarian, II | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| Christie Carr v. Express Fashion Operations, LLC, No. 19STCV06372 Court); Jorge Chacon v. Express Fashion Operations, LLC, No. 8:19-cv-00564-JLS-DFM (C.D. Cal.) | Lavi & Ebrahimian, LLP | Attn: Joseph Lavi | 8889 West Olympic Blvd. | Suite 200 | Beverly Hills | CA | 90211 | |
| Christie,Alexander | | Address Redacted | | | | | | |
| Christie,Devon | | Address Redacted | | | | | | |
| Christie,Taylor | | Address Redacted | | | | | | |
| Christina Black | | Address Redacted | | | | | | |
| Christina Brkic | | Address Redacted | | | | | | |
| Christina Caradona | | Address Redacted | | | | | | |
| Christina Errante | | Address Redacted | | | | | | |
| Christina Lee Adams | | Address Redacted | | | | | | |
| Christine Hart | | Address Redacted | | | | | | |
| Christine Nicole Gonzales | | Address Redacted | | | | | | |
| Christine Rice | | Address Redacted | | | | | | |
| Christman,Ashley | | Address Redacted | | | | | | |
| Christman,Erin | | Address Redacted | | | | | | |
| Christman,Samantha | | Address Redacted | | | | | | |
| Christmas Okere,Kennedy | | Address Redacted | | | | | | |
| Christmas,Jala | | Address Redacted | | | | | | |
| Christo Syrdahl,Victoria | | Address Redacted | | | | | | |
| Christoffersen,Gina | | Address Redacted | | | | | | |
| Christophe,Jasmine | | Address Redacted | | | | | | |
| Christopher Andrew Legaspi | | Address Redacted | | | | | | |
| Christopher Aron | | Address Redacted | | | | | | |
| CHRISTOPHER D MUELLER | | Address Redacted | | | | | | |
| Christopher DiPiazza | | Address Redacted | | | | | | |
| Christopher Dsilva | | Address Redacted | | | | | | |
| Christopher Gerbino | | Address Redacted | | | | | | |
| Christopher Greene | | Address Redacted | | | | | | |
| Christopher Lee | | Address Redacted | | | | | | |
| Christopher Leligdon | | Address Redacted | | | | | | |
| Christopher Miranda | | Address Redacted | | | | | | |
| CHRISTOPHER PAK | | Address Redacted | | | | | | |
| Christopher Parker | | Address Redacted | | | | | | |
| Christopher Quinsler | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 110 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Scalzo | | Address Redacted | | | | | | |
| Christopher Talbot | | Address Redacted | | | | | | |
| Christopher Tesar | | Address Redacted | | | | | | |
| Christopher,Jacob Orval | | Address Redacted | | | | | | |
| Christopher,Jaylon | | Address Redacted | | | | | | |
| Christopher,Natalie Tyra | | Address Redacted | | | | | | |
| Christopher-Gelin,Leilany Shelan | | Address Redacted | | | | | | |
| Christopherson,Payton James | | Address Redacted | | | | | | |
| Christy Cumberlander | | Address Redacted | | | | | | |
| Christy,Adrienne | | Address Redacted | | | | | | |
| Chronic Zeal Incorporated | | 505 Vine Street | | | Selinsgrove | PA | 17870 | |
| Chrosniak,Natalie Elizabeth | | Address Redacted | | | | | | |
| Chu,Aiden | | Address Redacted | | | | | | |
| Chu,Melvin | | Address Redacted | | | | | | |
| Chua,Isabel | | Address Redacted | | | | | | |
| Chubb | | 202B Halls Mill Road | PO Box 1650 | | Whitehouse Station | NJ | 08889-1650 | |
| Chubb | | Baerengasse 32 | | | Zurich | | CH-8001 | Switzerland |
| Chubb - Federal Insurance Company | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Chubb - Federal Insurance Company | | 233 South Wacker Drive | Suite 4700 | | Chicago | IL | 60606-6303 | |
| Chubb - Federal Insurance Company (50% Participation) | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Chubb - Global Casualty | ACE American Insurance Company | Routing 1275-2W | One Beavery Valley Road | | Wilmington | DE | 19803 | |
| Chubb Global Casualty | | Routing 1275-2W | One Beavery Valley Road | | Wilmington | DE | 19803 | |
| Chubb Insurance Co of Puerto Rico | | PO Box 191249 | | | San Juan | PR | 00919-1249 | |
| Chubb Insurance Company of Puerto Rico | | 33, 2707 C Resolución STE 500 | | | San Juan | Puerto Rico | 920 | |
| CHUBB INSURANCECCOMPANY OF PUERTO RICO | | 243 STATE ROAD #2 | VILLA CAPARRA | | Guaynabo | PR | 966 | |
| Chubbs,Raven Lashay | | Address Redacted | | | | | | |
| CHUBSTR MEDIA | | 371 NE 108TH PL | | | Portland | OR | 97220 | |
| Chudgar, Ayushi A | | Address Redacted | | | | | | |
| Chudzik,Ariana | | Address Redacted | | | | | | |
| Chumpitaz,Sophia | | Address Redacted | | | | | | |
| Chun,Diana | | Address Redacted | | | | | | |
| Chuney,Christopher Mckinley | | Address Redacted | | | | | | |
| Chuney,Mashana L | | Address Redacted | | | | | | |
| Chung,Blaine Caleb | | Address Redacted | | | | | | |
| Chung,Brian | | Address Redacted | | | | | | |
| Chung,Cameron | | Address Redacted | | | | | | |
| Chung,Jaden A | | Address Redacted | | | | | | |
| Chung,Keanah Shanae | | Address Redacted | | | | | | |
| Chung,Leilani M | | Address Redacted | | | | | | |
| Chung,Margaret | | Address Redacted | | | | | | |
| Church,Jenny | | Address Redacted | | | | | | |
| Church,Kelsey | | Address Redacted | | | | | | |
| Church,Quiana R | | Address Redacted | | | | | | |
| Churchrhodes,Sara | | Address Redacted | | | | | | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIA MANUFACTURA LIBRA, SA | | AV SEPTIMA 360 | COL EDUARDO GUERRA | | Torreon, Coah | | 27280 | Mexico |
| Cianci,Alexander James | | Address Redacted | | | | | | |
| Ciancimino,Jake Anthony | | Address Redacted | | | | | | |
| Ciang,Man | | Address Redacted | | | | | | |
| Ciani,Johnson | | Address Redacted | | | | | | |
| Ciannamea,Brianna Chloe | | Address Redacted | | | | | | |
| Cibak,Meghan | | Address Redacted | | | | | | |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| Cibor,Joseph | | Address Redacted | | | | | | |
| Cicchi,Reno | | Address Redacted | | | | | | |
| Cicocioppo,Tara Joann | | Address Redacted | | | | | | |
| Cicuto,Kevin | | Address Redacted | | | | | | |
| Cid Ramirez,Ashley Karina | | Address Redacted | | | | | | |
| Ciepluch,Brooklynn | | Address Redacted | | | | | | |
| Ciesielka,Nolan | | Address Redacted | | | | | | |
| Cifkaloski,Fikrije | | Address Redacted | | | | | | |
| Cifuentes,Paula | | Address Redacted | | | | | | |
| Cigal,Ashley E | | Address Redacted | | | | | | |
| CIII GECMC05-C1 LAKESIDE MALL | MALL MGMT OFFICE | 14000 LAKESIDE CIRCLE | | | Sterling Heights | MI | 48313 | |
| CIII Gecmc05-C1 Lakeside Mall | | 14000 Lakeside Circle | | | Sterling Heights | MI | 48313 | |
| Cim Group | | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Cimafranca,Athena | | Address Redacted | | | | | | |
| Cimino,Joseph Mateo | | Address Redacted | | | | | | |
| Cimorelli,Michael | | Address Redacted | | | | | | |
| Cina,Rebecca | | Address Redacted | | | | | | |
| Cincinnati Bell Technologies Solutions, Inc. | | 4600 Montgomery Road, Suite 400 | | | Cincinnati | OH | 45212 | |
| Cindy Dolan | | Address Redacted | | | | | | |
| Cine,Edelyne | | Address Redacted | | | | | | |
| Cine,Oneilde | | Address Redacted | | | | | | |
| Cineas-Young,Taccara | | Address Redacted | | | | | | |
| Cinquegrana,Marsala Angelina | | Address Redacted | | | | | | |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | | Cincinnati | OH | 45263-6525 | |
| CINTAS MANAGED SOLUTIONS | FLOOR CARE GROUP | 400 WEST MAIN STREET | SUITE 300 | | Riverhead | NY | 11901 | |
| Cintgran,Mikhail Francis | | Address Redacted | | | | | | |
| Cintora,Denise | | Address Redacted | | | | | | |
| Cintron,Abigail | | Address Redacted | | | | | | |
| Cintron,Analise | | Address Redacted | | | | | | |
| Cintron,Andrew | | Address Redacted | | | | | | |
| Cintron,Chamil | | Address Redacted | | | | | | |
| Cintron,Jessica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 111 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cintron,Matthew | | Address Redacted | | | | | | |
| Ciotta,Jennifer L | | Address Redacted | | | | | | |
| Cipponeri,John | | Address Redacted | | | | | | |
| Ciprian,Nathaniel E | | Address Redacted | | | | | | |
| Ciprian,Nicolas | | Address Redacted | | | | | | |
| Cipriano,Isabella Rose | | Address Redacted | | | | | | |
| Ciraula,Danielle | | Address Redacted | | | | | | |
| Circa Corporation of America | | 1330 Fitzgerald Ave | | | San Francisco | CA | 94124 | |
| CIRCLE INTERNET SERVICES INC | | 201 SPEAR ST | STE 1200 | | San Francisco | CA | 94105 | |
| Circle,Cassie | | Address Redacted | | | | | | |
| Cirilo,Barbie | | Address Redacted | | | | | | |
| Cision US Inc. | | 130 E. Randolph Street | 7th Floor | | Chicago | IL | 60601 | |
| Cision Us, Inc | | PO Box 98869 | | | Chicago | IL | 60693-8869 | |
| Ciskowski,Christine Ellen | | Address Redacted | | | | | | |
| Cisneros Rodriguez,Jimena | | Address Redacted | | | | | | |
| Cisneros,Anahi | | Address Redacted | | | | | | |
| Cisneros,Andres | | Address Redacted | | | | | | |
| Cisneros,Christie | | Address Redacted | | | | | | |
| Cisneros,Christina Marie | | Address Redacted | | | | | | |
| Cisneros,Elizabeth | | Address Redacted | | | | | | |
| Cisneros,Jonathan | | Address Redacted | | | | | | |
| Cisneros,Leticia G | | Address Redacted | | | | | | |
| Cisneros,Michael | | Address Redacted | | | | | | |
| Cisneros,Monica Jasmine | | Address Redacted | | | | | | |
| Cisneros,Oded | | Address Redacted | | | | | | |
| Cisse,Cheikh Badou | | Address Redacted | | | | | | |
| Cisse,Karim Anthony | | Address Redacted | | | | | | |
| Cisse,Tatiana C | | Address Redacted | | | | | | |
| Ciszewski,Brian Paul | | Address Redacted | | | | | | |
| CIT GROUP/COMM SVCS | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| Citadel Advisors LLC | | 200 S Biscayne Boulevard | | | Miami | FL | 33131 | |
| CITADEL OUTLETS | | 100 CITADEL DRIVE | | | Commerce | CA | 90040 | |
| Citalan,Cynthia | | Address Redacted | | | | | | |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| Citibank, N.A. | | PO Box 78025 | | | Phoenix | AZ | 85062-8025 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS DEPT | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9559 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| Citigroup Inc | | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citizen,Chasity | | Address Redacted | | | | | | |
| Citizens Energy Group/7056 | | PO Box 7056 | | | Indianapolis | IN | 46207-7056 | |
| CITIZENS NATIONAL BANK, LLC | c/o Unico Properties LLC | Attn: Senior Vice President / CFO | 1215 Fourth Avenue | Suite 600 | Seattle | WA | 98161 | |
| Citizens National Bank Building, LLC | Dept. 880585 | PO Box 29650 | | | Phoenix | AZ | 85038-9650 | |
| CITIZENS NATIONAL BANK BUILDING, LLC | | DEPT 880585 | PO BOX 29650 | | Phoenix | AZ | 85038-9650 | |
| CITRUS PARK MALL OWNER, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| Citrus Park Mall Ownerllc | | PO Box 532627 | | | Atlanta | GA | 30353 | |
| CITY & CNTY OF BROOMFIELD | | PO BOX 407 | | | Broomfield | CO | 80038-0407 | |
| City & County of Honolulu | | PO Box 29610 | | | Honolulu | HI | 96820-2010 | |
| City and County of San Francisco | | 250 Executive Park Blvd, Ste 2100 | | | San Francisco | CA | 94134 | |
| City Creek Center Associates LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| City Creek Center Assoc LLC | | PO Box 674566 | | | Detroit | MI | 48267 | |
| CITY CREEK CENTER ASSOCIATES | | PO BOX 674556 | | | Detroit | MI | 48267-4566 | |
| CITY CREEK CENTER ASSOCIATES LLC | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| CITY CREEK CENTER ASSOCIATES LLC, | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| CITY CREEK CENTER ASSOCIATES LLC, | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| City Creek Center Associates, LLC | | PO Box 674556 | | | Detroit | MI | 48267-4566 | |
| City Creek Center Associates, LLC | | PO Box 674566 | | | Detroit | MI | 48267-4566 | |
| City of Akron, Oh | Income Tax Division | 1 Cascade Plaza | Ste 100 | | Akron | OH | 44308-1161 | |
| City of Albuquerque | Fire Department | PO Box 25625 | | | Albuquerque | NM | 87125-0625 | |
| City of Albuquerque | Treasury Division | PO Box 1313 | | | Albuquerque | NM | 87103-1313 | |
| City of Alexandria, La | Business Office | PO Box 71 | | | Alexandria | LA | 71309 | |
| City Of Allen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| City of Alpharetta | Finance Department - Tax | PO Box 117022 | | | Atlanta | GA | 30368-7022 | |
| City of Alpharetta | Finance Dept - Tax | PO Box 349 | | | Alpharetta | GA | 30009-0349 | |
| City of Altamonte Springs | | 225 Newburyport Avenue | | | Altamonte Springs | FL | 32701-3697 | |
| City of Altamonte Springs FL | Utility Department | 225 Newburyport Ave | | | Altamonte Springs | FL | 32701 | |
| City of Anderson | Business License Office | 601 South Main Street | | | Anderson | SC | 29624 | |
| City of Ann Arbor | Customer Service Center | 301 E Huron | | | Ann Arbor | MI | 48107-8647 | |
| City of Ann Arbor Treasurer MI | Dept 77610 | PO BOX 77000 | | | Detroit | MI | 48277-0610 | |
| City of Ann Arbor Treasurer MI | | PO BOX 77000 | DEPT 77610 | | Detroit | MI | 48277-0610 | |
| City of Arcadia | Business License Office | 240 West Huntington Dr | | | Arcadia | CA | 91066 | |
| City of Arlington | Fire Prevention Office | PO Box 90231 Ms 07-0100 | | | Arlington | TX | 76004-3231 | |
| City of Arvada | | 8101 Ralston Rd | | | Arvada | CO | 80002 | |
| City of Atlanta | General Business License | PO Box 932053 | | | Atlanta | GA | 31193-2053 | |
| City of Auburn Hills | | 1827 N Squirrel Road | | | Auburn Hills | MI | 48326 | |
| City of Auburn Permit Center | | 25 West Main Street | | | Auburn | WA | 98001-4998 | |
| City of Aurora | Licensing Office | 15151 E Alameda Pky #1100 | | | Aurora | CO | 80012 | |
| City of Aurora | | PO Box 913200 | Tax & Licensing | | Denver | CO | 80291-3200 | |
| City of Aurora IL | | PO BOX 2697 | | | Aurora | IL | 60507-2697 | |
| City of Austin TX | | PO Box 2267 | | | Austin | TX | 78783-2267 | |
| City of Aventura | Community Development Department | 19200 W. Country Club Dr | | | Aventura | FL | 33180 | |
| CITY OF AVENTURA | | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 W COUNTRY CLUB DR | | Aventura | FL | 33180 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 112 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Bangor | Attn: Treasury Office | 73 Harlow Street | | | Bangor | ME | 04401 | |
| City of Baton Rouge - Parish of East Baton Rouge | Dept of Finance - Revenue Division | PO Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| City of Bellevue | | PO Box 34372 | | | Seattle | WA | 98124-1372 | |
| City of Biloxi | License Administrator | PO Box 508 | | | Biloxi | MS | 39533-0508 | |
| City of Birmingham | Revenue Division | PO Box 10566 | | | Birmingham | AL | 35296-0001 | |
| City of Boca Raton | Business Tax Authority | PO Box 402053 | | | Atlanta | GA | 30384-2053 | |
| City of Bossier City | License Division | PO Box 5399 | | | Bossier City | LA | 71171-5399 | |
| City of Boston | Office of the City Clerk | Room 601 Boston City Hall | | | Boston | MA | 02201 | |
| City of Boston | | Box 55810 | | | Boston | MA | 02205 | |
| City of Boston | | Treasury Dept PO Box 9715 | | | Boston | MA | 02114 | |
| CITY OF BOSTON TREASURY DEPARTMENT | | PO BOX 9715 | | | Boston | MA | 02114 | |
| City of Boulder | | 1136 Alpine Ave | | | Boulder | CO | 80304 | |
| City of Bowie | Finance Department | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| City of Boynton Beach | Atten Cashiers | PO Box 310 | | | Boynton Beach | FL | 33425 | |
| City of Boynton Beach | Fire Inspection Fees | 100 E. Boynton Beach Blvd | | | Boynton Beach | FL | 33425-0310 | |
| CITY OF BOYNTON BEACH | | FIRE INSPECTION FEES | 100 E BOYNTON BEACH BLVD | | Boynton Beach | FL | 33425-0310 | |
| City of Branson | | 110 W Maddux St Ste 200 | | | Branson | MO | 65616 | |
| City of Brea California | Business License Division | Number One Civic Center | | | Brea | CA | 92621 | |
| City of Brookfield | | 2000 N Calhoun Road | | | Brookfield | WI | 53005 | |
| City of Brookfield WI | Utilities | 2000 N Calhoun Rd | | | Brookfield | WI | 53005-5095 | |
| City of Calumet City, IL | | PO Box 1519 | 204 Pulaski Rd. | | Calumet City | IL | 60409 | |
| City of Calumet City, IL | | PO Box 1519 | 204 Pulaski Rd. | | Calumet City | IL | 60409 | |
| CITY OF CALUMET CITY, IL | | PO BOX 1519 | 204 PULASKI RD | | Calumet City | IL | 60409 | |
| City of Camarillo, Business License Tax Division | | PO Box 37 | | | Camarillo | CA | 93011-0037 | |
| City of Cambridge | Tax Collector's Office | 795 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| City of Cambridge | | PO Box 399142 | | | Cambridge | MA | 02139 | |
| City of Cambridge | | Tax Collector's Office | 795 Massachusetts Ave | | Cambridge | MA | 02139 | |
| City of Capitola | | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| City of Carlsbad | Attn: Business License | 1635 Faraday Avenue | | | Carlsbad | CA | 92008-7314 | |
| City of Cedar Rapids | City Treasurers Office | PO Box 2148 | | | Cedar Rapids | IA | 52406-2148 | |
| City of Cedar Rapids | | City Treasurers Office | PO Box 2148 | | Cedar Rapids | IA | 52406-2148 | |
| City of Cerritos | | PO Box 3130 | Bloomfield Ave @ 183rd St | | Cerritos | CA | 90703 | |
| City of Chandler | | Mail Stop 701 | PO Box 4008 | | Chandler | AZ | 85244-4008 | |
| City of Charleston | Business License | PO Box 22009 | | | Charleston | SC | 29413-2009 | |
| City of Charleston | | PO Box 7786 | | | Charleston | WV | 25356 | |
| City of Charlotte | | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| City of Chesapeake | Attn: Ben White, Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328-6495 | |
| City of Chesapeake | Ben White | Treasurer | PO Box 16495 | | Chesapeake | VA | 23328-6495 | |
| City of Chesapeake Va | Commissioner of the Rvnue | P.O. 15285 | | | Chesapeake | VA | 23328 | |
| City of Chesapeake VA | Commissioner of the Rvnue | PO 15285 | | | Chesapeake | VA | 23328 | |
| City of Chicago | Department of Revenue | PO Box 88292 | | | Chicago | IL | 60680-1292 | |
| CITY OF CHICAGO | | CITY HALL 121 N LASALLE STREET RM 800 DEPARTMENT OF BUSINESS AFFAIRS AND CONSUMER PROTECTION | BUSINESS ASSISTANCE CENTER | PUBLIC WAY USE UNIT | Chicago | IL | 60602 | |
| City of Chicago Dept of Bus. Affairs & Licensing | | 121 N Lasalle Room 800 | | | Chicago | IL | 60602 | |
| City of Chicago, Dept of Streets and Sanitation | Commisioners Office | 121 N Lasalle St | Room 1107 | | Chicago | IL | 60602 | |
| City of Chula Vista | Finance Department | PO Box 7549 | | | Chula Vista | CA | 91912 | |
| CITY OF CINCINNATI- FARU | | PO BOX 14573 | | | Cincinnati | OH | 45250-0573 | |
| City of Cincinnati, Oh | | PO Box 637876 | | | Cincinnati | OH | 45263-7876 | |
| City of Citrus Heights Financial Department | | 6360 Fountain Square Dr | | | Citrus Heights | CA | 95621 | |
| City of Clearwater | Planning & Devlpmnt Dept | PO Box 4748 | | | Clearwater | FL | 33758-4748 | |
| City of Clearwater FL | | PO Box 30020 | | | Tampa | FL | 33630-3020 | |
| City of Cleveland, Oh | CCA - Division of Taxation | PO Box 94810 | | | Cleveland | OH | 44101-4810 | |
| City of Colorado Springs | | Dept 2408 | | | Denver | CO | 80256-0001 | |
| City of Columbia | License Division | PO Box 7997 | | | Columbia | SC | 29202-7997 | |
| City of Columbia | | PO Box 6015 | | | Columbia | MO | 65205 | |
| CITY OF COLUMBUS | | 910 Dublin Rd | | | Columbus | OH | 43215-1169 | |
| CITY OF COLUMBUS INCOME TAX DIVISION | | 77 N FRONT STREET | 2ND FLOOR | | Columbus | OH | 43215 | |
| City of Columbus Income Tax Division | | 77 N. Front Street | 2nd Floor | | Columbus | OH | 43215 | |
| City of Columbus, Georgia | | PO Box 1397 | | | Columbus | GA | 31902-1397 | |
| City of Concord | Tax Dept | PO Box 308 | | | Concord | NC | 28026-0308 | |
| City of Concord, Concord Fire and Life Safety | Attn: Fire Prevention | 1950 Parkside Dr | | | Concord | CA | 94519-2578 | |
| City of Concord, Concord Fire and Life Safety | Attn: Fire Prevention | PO Box 308 | | | Concord | NC | 28026-0308 | |
| CITY OF CONCORD, CONCORD FIRE AND LIFE SAFETY | | PO BOX 308 | ATTEN: FIRE PREVENTION | | Concord | NC | 28026-0308 | |
| City of Coral Springs | Business Tax Office | PO Box 754501 | | | Coral Springs | FL | 33075-4501 | |
| City of Coral Springs | Fire Dept | 2801 Coral Springs Drive | | | Coral Springs | FL | 33065 | |
| CITY OF CORAL SPRINGS | | 2801 CORAL SPRINGS DRIVE | FIRE DEPT | | Coral Springs | FL | 33065 | |
| City of Coral Springs | | Business Tax Office | PO Box 754501 | | Coral Springs | FL | 33075-4501 | |
| City of Corona | | 400 S Vicentia Ave | | | Corona | CA | 92882 | |
| City of Corona CA | | PO Box 950 | | | Corona | CA | 92878 | |
| CITY OF CORPUS CHRISTI | | ALARM PROGRAM | PO BOX 141869 | | Irving | TX | 75014 | |
| City of Costa Mesa | | PO Box 1200 | | | Costa Mesa | CA | 92628 | |
| City of Culver City Revenue Division | | 9770 Culver Blvd | | | Culver City | CA | 90232 | |
| City of Dallas TX | | CITY HALL 2D South | | | Dallas | TX | 75277 | |
| City of Davenport | City Clerk's Office | 226 W. 4th Street | | | Davenport | IA | 52801 | |
| City of Davenport | | City Clerk's Office | 226 W. 4th Street | | Davenport | IA | 52801 | |
| CITY OF DAVENPORT | | CITY CLERK'S OFFICE | 226 W 4TH STREET | | Davenport | IA | 52801 | |
| City of Daytona Beach, Permits & Licensing Division | | 301 S Ridgewood Ave | Rm 127B | | Daytona Beach | FL | 32114 | |
| City of Dearborn | Tax Dept 3102 | PO Box 30516 | | | Lansing | MI | 48909-8016 | |
| City of Dearborn | | Tax Dept 3102 | PO Box 30516 | | Lansing | MI | 48909-8016 | |
| City of Des Peres | Director of Finance | 12325 Manchester | 12325 Manchester | | Des Peres | MO | 63131 | |
| City of Des Peres | Director of Finance | 12325 Manchester | | | Des Peres | MO | 63131 | |
| CITY OF DES PERES | | DIRECTOR OF FINANCE | 12325 MANCHESTER | | Des Peres | MO | 63131 | |
| CITY OF DETROIT | | PO Box 33813 | | | Detroit | MI | 48232-5813 | |
| CITY OF DETROIT BUSINESS LICENSE CENTER | | 402 COLEMAN A YOUNG MUNICIPAL CENTER | | | Detroit | MI | 48226 | |
| City of Detroit Business License Center | | 402 Coleman A. Young Municipal Center | | | Detroit | MI | 48226 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF DETROIT INCOME TAX DIVISION | | COLEMAN A YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE | STE 130 | Detroit | MI | 48226 | |
| City of Detroit Income Tax Division | | Coleman A. Young Municipal Center | 2 Woodward Ave, Ste 130 | | Detroit | MI | 48226 | |
| City of Detroit Income Tax Division | | Coleman A. Young Municipal Center | 2 Woodward Ave | Ste 130 | Detroit | MI | 48226 | |
| City of Doral | | 8120 NW 53 Street | | | Doral | FL | 33166 | |
| City of Doral | | PO Box 864662 | | | Orlando | FL | 32886-4662 | |
| City of Dothan | License Division | PO Box 2128 | | | Dothan | AL | 36302 | |
| City of Douglasville | | PO Box 219 (30133) | 6695 Church Street | | Douglasville | GA | 30134 | |
| City of Downey | | PO Box 7016 | | | Downey | CA | 90241 | |
| City of Dunwoody | | 41 Perimeter Center East | | | Dunwoody | GA | 30346 | |
| City of Durham | Tax Collection Office | 101 City Hall Plaza | | | Durham | NC | 27702 | |
| CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | Atlanta | GA | 31193-5667 | |
| City of El Cajon | Business License Division | 200 E. Main St. | | | El Cajon | CA | 92020 | |
| CITY OF EL CAJON | | BUSINESS LICENSE DIVISION | 200 E MAIN ST | | El Cajon | CA | 92020 | |
| City of El Centro | | PO Box 2069 | | | El Centro | CA | 92244 | |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St | Ste 2200 | San Antonio | TX | 78205 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | |
| City of El Segundo | | 350 Main St | | | El Segundo | CA | 90245 | |
| City of Elizabeth | | 50 Winfield Scott Plaza | | | Elizabeth | NJ | 07201 | |
| City of Emeryville Finance Dept | | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| City of Englewood | | Tax & Licensing Division | 1000 Englewood Pkwy | | Englewood | CO | 80110-2373 | |
| City of Englewood | Tax & Licensing Division | 1000 Englewood Pkwy | | | Englewood | CO | 80110-2373 | |
| CITY OF ENGLEWOOD | | FINANCE DEPT | TAX & LICENSING DIVISION | 1000 ENGLEWOOD PKWY | Englewood | CO | 80110-2373 | |
| City of Escondido | | Civic Center Plaza | 201 N. Broadway | | Escondido | CA | 92025 | |
| CITY OF ESCONDIDO | | CIVIC CENTER PLAZA | 201 N BROADWAY | | Escondido | CA | 92025 | |
| City of Fairfield, CA | Business License Office | 1000 Webster Street | 1000 Webster Street | | Fairfield | CA | 94533-4883 | |
| City of Fairfield, CA | | Business License Office | 1000 Webster Street | | Fairfield | CA | 94533-4883 | |
| City of Fairlawn, Oh | | PO Box 5433 | | | Fairlawn | OH | 44334 | |
| City of Fairview Heights | City Clerk's Office | 10025 Bunkum Road | | | Fairview Heights | IL | 62208 | |
| City of Fairview Heights | | City Clerk's Office | 10025 Bunkum Road | | Fairview Heights | IL | 62208 | |
| City of Fargo ND | Utilities | PO Box 1066 | | | Fargo | ND | 58107-1066 | |
| City of Fayetteville | Attn: Accounts Receivable | P.O. Drawer D | | | Fayetteville | NC | 28302 | |
| City of Fayetteville | Attn: Accounts Receivable | PO Drawer D | | | Fayetteville | NC | 28302 | |
| City of Florence | | PO Box 1327 | | | Florence | KY | 41022-1327 | |
| City of Florence, SC | Business License Office | 324 West Evans Street | | | Florence | SC | 29501 | |
| City of Florence, Sc | | Business License Office | 324 West Evans Street | | Florence | SC | 29501 | |
| City of Foley | | PO Drawer 1750 | | | Foley | AL | 36536 | |
| City of Fort Collins | | 215 North Mason Street | | | Fort Collins | CO | 80524 | |
| City of Fort Lauderdale | License Division | 301 N. Andrews Ave. | | | Fort Lauderdale | FL | 33301 | |
| City of Fort Lauderdale | License Division | 301 N. Andrews Ave. | | | Ft. Lauderdale | FL | 33301 | |
| CITY OF FORT LAUDERDALE | | LICENSE DIVISION | 301 N ANDREWS AVE | | Ft. Lauderdale | FL | 33301 | |
| City of Fort Lauderdale | | PO Box 31689 | | | Tampa | FL | 33631-3689 | |
| City of Fort Myers | Business Tax Receipts | 1825 Hendry St | Ste 101 | | Fort Myers | FL | 33901 | |
| City of Fort Myers | | PO Box 2423 | | | Fort Myers | FL | 33902 | |
| City of Fort Myers | | PO Box 2423 | | | Ft. Myers | FL | 33902 | |
| City of Fort Myers FL | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| CITY OF FORT WORTH | | 505 W FELIX ST | | | Fort Worth | TX | 76115 | |
| City of Fort Worth, Fire Dept Revenue Group | License Division | 505 W Felix Street | | | Fort Worth | TX | 76115 | |
| City of Fresno | License Division | PO Box 45017 | | | Fresno | CA | 93718 | |
| City of Fresno CA | Utility Billing and Collections Division | PO Box 2069 | | | Fresno | CA | 93718 | |
| City of Fresno Police Dept. | | 3074 W Shaw Ave | | | Fresno | CA | 93711 | |
| Of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| City of Gainesville | | 200 E University Ave | | | Gainesville | FL | 32601 | |
| City of Garland Tax | Office | PO Box 462010 | | | Garland | TX | 75046-2010 | |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| City of Geneva | Finance Division | 15 S 1st Street | | | Geneva | IL | 60134 | |
| City of Geneva IL | Department #8050 | PO Box 87618 | | | Chicago | IL | 60680-0618 | |
| City of Geneva IL | | PO Box 87618 | Department #8050 | | Chicago | IL | 60680-0618 | |
| City of Gilroy - Business License Division | | 7351 Rosanna Street | | | Gilroy | CA | 95020-6197 | |
| City of Gilroy, Fire Prevention, Cupa and Pretreatment | | 7351 Rosanna Street | | | Gilroy | CA | 95020 | |
| City of Gilroy-Business License Division | | 7351 Rosanna Street | | | Gilroy | CA | 95020-6197 | |
| City of Glendale | Privilege Tax Section | PO Box 800 | | | Glendale | AZ | 85311-0800 | |
| City of Glendale | | 5909 N Wilwaukee River | Parkway | | Glendale | WI | 53209 | |
| City of Glendale | | 5909 N Wilwaukee River Parkway | | | Glendale | WI | 53209 | |
| City of Glendale Fire Prevention and Environmental | | PO Box 29099 | | | Glendale | CA | 91209 | |
| City of Glendale, Az | Tax & License Division | 5850 W. Glendale Ave. | | | Glendale | AZ | 85301 | |
| CITY OF GLENDALE, AZ | | TAX & LICENSE DIVISION | 5850 W GLENDALE AVE | | Glendale | AZ | 85301 | |
| City of Gonzales | Business License | 120 S Irma Blvd | | | Gonzales | LA | 70737 | |
| City of Grandville | Dept # 200 | PO Box 2545 | | | Grand Rapids | MI | 49501-2545 | |
| City of Grandville | | Dept # 200 | PO Box 2545 | | Grand Rapids | MI | 49501-2545 | |
| City of Grapevine | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| City of Greensboro | c/o Fire Recovery USA LLC | PO Box 935667 | | | Atlanta | GA | 31193 | |
| City of Greensboro | c/o Fire Recovery USA, LLC | PO Box 935667 | | | Atlanta | GA | 31193 | |
| City of Greensboro | | PO Box 26120 | | | Greensboro | NC | 27402-6120 | |
| City of Greenville | Financial Serv/Revenue | PO Box 7207 | | | Greenville | NC | 27835-7207 | |
| City of Greenville | Greenville Municipal Crt | 426 N Main Street | | | Greenville | SC | 29601 | |
| City of Greenville, Sc | Attn: Business License | PO Box 2207 | | | Greenville | SC | 29602 | |
| CITY OF GREENVILLE, SC | | PO BOX 2207 | ATTN: BUSINESS LICENSE | | Greenville | SC | 29602 | |
| City of Greenville, SC | | PO Box 2207 | Attn: Business License | | Greenville | SC | 29602 | |
| City of Gretna | | 204 N Mckenna Ave | PO Box 69 | | Gretna | NE | 68028 | |
| City of Hampton | | PO Box 636 | | | Hampton | VA | 23669 | |
| City of Harrisonburg | Treasurer | PO Box 1007 | | | Harrisonburg | VA | 22803-1007 | |
| City of Henderson | Building & Fire Safety | PO Box 95050 | | | Henderson | NV | 89009-5050 | |
| City of Henderson | Fiance Dept. | PO Box 95007 | | | Henderson | NV | 89009-5007 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HENDERSON | | FIANCE DEPT | PO BOX 95007 | | Henderson | NV | 89009-5007 | |
| City of Hialeah | | 501 Palm Ave | 1st Flr | | Hialeah | FL | 33010 | |
| City of Hialeah | | 501 Palm Ave 1st Flr | | | Hialeah | FL | 33010 | |
| City of Hialeah FL-Dept of Water & Sewe | | 3700 W 4th Ave | | | Hialeah | FL | 33012 | |
| CITY OF HILLSBORO | | 123 W MAIN ST | PUBLIC SERVICES BLDG | RM 160 | Hillsboro | OR | 97123-3999 | |
| City of Hillsboro | | 123 W. Main St | Public Services Bldg | Rm 160 | Hillsboro | OR | 97123-3999 | |
| City of Hillsboro | | 123 W. Main St  Public | Services Bldg Rm 160 | | Hillsboro | OR | 97123-3999 | |
| City of Hillsboro | | 150 E Main St | | | Hillsboro | OR | 97123 | |
| City of Holyoke | Colector of Taxes | 536 Dwight St | Room 6 | Room 6 | Holyoke | MA | 01040 | |
| City of Holyoke | Collector of Taxes | 536 Dwight St | Room 6 | | Holyoke | MA | 01040 | |
| CITY OF HOLYOKE | | COLLECTOR OF TAXES | 536 DWIGHT ST | ROOM 6 | Holyoke | MA | 01040 | |
| City of Holyoke | | PO Box 4135 | | | Woburn | MA | 01888-4135 | |
| City of Homewood | | Drawer 516 | PO Box 11407 | | Birmingham | AL | 35246-0516 | |
| City of Hoover | Revenue Department | PO Box 11407 | | | Birmingham | AL | 35246-0144 | |
| CITY OF HOOVER | | 2020 VALLEYDALE ROAD | PO BOX 360628 | | Hoover | AL | 35236-0628 | |
| City of Houston | Ara Alarm Administrator | PO Box 203887 | | | Houston | TX | 77216-3887 | |
| City of Houston | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| City of Houston | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| City of Houston -ARA Burglar Alarm Administration | | PO Box 203887 | | | Houston | TX | 77216-3887 | |
| CITY OF HOUSTON, SIGN ADM | | PO BOX 2688 | | | Houston | TX | 77252-2688 | |
| City of Humble | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| City of Humble | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| City of Hurst Utility Billing | | PO Box 200621 | | | Dallas | TX | 75320-0621 | |
| City of Hyattsville | | 4310 Gallatin St | | | Hyattsville | MD | 20781 | |
| City of Indianapolis | Office of Fin & Management | 200 E Washington St #2260 | | | Indianapolis | IN | 46204 | |
| City of Indianapolis | Office of Fin& Management | 200 E Washington St #2260 | | | Indianapolis | IN | 46204 | |
| CITY OF INDIANAPOLIS | | OFFICE OF FIN & MANAGEMENT | 200 E WASHINGTON ST #2260 | | Indianapolis | IN | 46204 | |
| City of IrvingTX /152288/840898 | | PO Box 152288 | | | Irving | TX | 75015-2288 | |
| City of Johnson City | c/o City Recorder | PO Box 2227 | | | Johnson City | TN | 37605-2227 | |
| City of Jonesboro | | PO Box 1845 | | | Jonesboro | AR | 72403 | |
| CITY OF JOPLIN | | 303 E THIRD STREET | | | Joplin | MO | 64801 | |
| City of Joplin | | 303 E. Third Street | | | Joplin | MO | 64801 | |
| City of Katy | | 5718 Second Street | | | Katy | TX | 77493 | |
| City of Kenner | Dept. of Finance | 1801 Williams Blvd. | | | Kenner | LA | 70062 | |
| CITY OF KENNER | | DEPT OF FINANCE | 1801 WILLIAMS BLVD | | Kenner | LA | 70062 | |
| City of Kentwood, Mi-Tax | | PO Box 88018 | | | Chicago | IL | 60680-1018 | |
| City of Kentwood, Mi-Tax | | PO Box 8848 | | | Kentwood | MI | 49518-8848 | |
| City of Kentwood-Business License | | PO Box 8848 | 4900 Breton Se | | Kentwood | MI | 49518-8848 | |
| City of Knoxville | Property Tax Office | PO Box 15001 | | | Knoxville | TN | 37901-5001 | |
| City of La - False Alarms | | PO Box 30879 | | | Los Angeles | CA | 90030-0879 | |
| City of Lafayette | | PO Box 4024 | | | Lafayette | LA | 70502 | |
| City of Lake Charles | | PO Box 3706 | | | Lake Charles | LA | 70602-3706 | |
| CITY OF LAKEWOOD | | 480 S ALLISON PARKWAY | | | Lakewood | CO | 80226 | |
| City of Lakewood | License | 480 S. Allison Parkway | | | Lakewood | CO | 80226 | |
| City of Lakewood Business | | PO Box 220 | | | Lakewood | CA | 90714-0220 | |
| City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | PO Box 1020 | 39 W Chester St | Lancaster | PA | 17608 | |
| City of Lancaster PA | | PO Box 1020 | | | Lancaster | PA | 17608-1020 | |
| City of Lancaster, Pa | | 39 West Chestnut Street | | | Lancaster | PA | 17602 | |
| City of Laredo-Tax Dept | | 1102 Bob Bullock | PO Box 6548 | | Laredo | TX | 78042-6548 | |
| City of Las Vegas | Business Licensing Div | 333 N Rancho Dr | 6th Floor | | Las Vegas | NV | 89106 | |
| City of Las Vegas | | PO Box 748018 | | | Los Angeles | CA | 90074-8018 | |
| City of Leawood | Attn: Occupation License | 4800 Town Center Drive | | | Leawood | KS | 66211 | |
| City of Lewisville | | PO Box 299002 | | | Lewisville | TX | 75029-9002 | |
| City of Lincoln | Alarm Registration Progrm | 555 S 10th Street | Box 26 | | Lincoln | NE | 68508-2803 | |
| City of Little Rock | Planning & Development | 723 W Markham St | | | Little Rock | AR | 72201-1334 | |
| City of Little Rock | | 500 W Markham Street | Room 100 | | Little Rock | AR | 72201-1497 | |
| City of Littleton | | PO Box 1305 | | | Englewood | CO | 80150-1305 | |
| City of Livermore | | 1052 S Livermore Ave | | | Livermore | CA | 94550-4899 | |
| City of Livermore | | PO Box 45164 | | | San Francisco | CA | 94145 | |
| City of Locust Grove | | PO Box 900 | | | Locust Grove | GA | 30248-0900 | |
| CITY OF LONE TREE | | 9220 KIMMER DR | SUITE 100 | | Lone Tree | CO | 80124 | |
| City of Lone Tree | | 9220 Kimmer Dr. | Suite 100 | | Lone Tree | CO | 80124 | |
| City of Long Beach California | | 411 Ocean Blvd | | | Long Beach | CA | 90802-9629 | |
| City of Long Beach California | | PO Box 630 | | | Long Beach | CA | 90842-0001 | |
| City of Longmont | | Civic Center | 350 Kimbark St | | Longmont | CO | 80501 | |
| City of Los Angeles | Office of Finance | PO Box 513996 | | | Los Angeles | CA | 90051-3996 | |
| City of Los Angeles | | PO Box 30879 | | | Los Angeles | CA | 90030-0879 | |
| City of Louisville | City Hall | 749 Main St | | | Louisville | CO | 80027 | |
| CITY OF LOUISVILLE | | 749 MAIN ST | | | Louisville | CO | 80027 | |
| City of Louisville | | City Hall | 749 Main St | | Louisville | CO | 80027 | |
| City of Loveland CO | | PO Box 3500 | | | Loveland | CO | 80539-3500 | |
| City of Lynnwood | Attn: Bus. Lic. Clerk | PO Box 5008 | | | Lynnwood | WA | 98046-5008 | |
| City of Lynnwood | Attn: Bus. Lic. Clerk | PO Box 5008 | | | Lynnwood | WA | 980465008 | |
| City of Lynnwood WA | | PO Box 24164 | | | Seattle | WA | 98124-0164 | |
| City of Madeira Tax Office | | 7141 Miami Avenue | | | CIncinnati | OH | 45243 | |
| CITY OF MADISON | | INSPECTION UNIT | PO BOX 2984 | | Madison | WI | 53701-2984 | |
| City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | 119 E Olin Ave | | | Madison | WI | 53703 | |
| CITY OF MADISON FIRE DEPARTMENT | | 314 W DAYTON ST | | | Madison | WI | 53703-2506 | |
| City of Madison Fire Department | | 314 W. Dayton St. | | | Madison | WI | 53703-2506 | |
| City of Madison Treasurer | | PO Box 2999 | | | Madison | WI | 53701-2999 | |
| City of Manchester | Business Licensing & Enfo | One City Hall Plaza | | | Manchester | NH | 03101 | |
| City of Marlborough | Weights and Measures | 140 Main St - City Hall | | | Marlborough | MA | 01752 | |
| City of Marlborough | | PO Box 981037 | | | Boston | MA | 02298-1037 | |
| City of Maumee | City Hall | 400 Conant Street | | | Maumee | OH | 43537 | |
| City of Maumee | | City Hall | 400 Conant Street | | Maumee | OH | 43537 | |
| City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 115 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Mcallen | | 311 N 15th St | | | Mcallen | TX | 78501 | |
| City of Mcallen Tax | Office | PO Box 220 | | | Mc Allen | TX | 78505-0220 | |
| City OF Melbourne FL | | PO Box 17 | | | Melbourne | FL | 32902-0017 | |
| CITY OF MELBOURNE, FL | | 900 E STRAWBRIDGE AVE | | | Melbourne | FL | 32901 | |
| City of Melbourne, Fl | | 900 E. Strawbridge Ave. | | | Melbourne | FL | 32901 | |
| City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez | 2805 Fountain Plaza Blvd | Suite B | Edinburg | TX | 78539 | |
| City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez | PO Box 2916 | | McAllen | TX | 78502 | |
| City of Mesa | | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Miami | Alarm Ordinance Detail | 400 NW 2nd Ave #209 | | | Miami | FL | 33128 | |
| City of Miami | Alarm Ordinance Detail | 400 NW 2nd Ave#209 | | | Miami | FL | 33128 | |
| City of Miami | Customer Service Billing | 444 SW 2nd Ave | Room 638 | | Miami | FL | 33130 | |
| CITY OF MIAMI | | ALARM ORDINANCE DETAIL | 400 NW 2ND AVE #209 | | Miami | FL | 33128 | |
| City of Miami Beach, False Alarm Reduction Program | | PO Box 142165 | | | Irving | TX | 75014 | |
| City of Middletown | | 7162 Liberty Centre Drive | Suite A | | Liberty Township | OH | 45069 | |
| City of Middletown | | 7162 Liberty Centre Drive Suite A | | | Liberty Township | OH | 45069 | |
| City of Midland | | PO Box 1647 | | | Midland | MI | 48641-1647 | |
| City of Milford | Tax Collector | PO Box 3025 | | | Milford | CT | 06460 | |
| City of Milpitas | | 455 E Calaveras Blvd | | | Milpitas | CA | 95035 | |
| City of Mobile | Business License Dept | PO Box 949 | | | Mobile | AL | 36652-0949 | |
| City of Modesto | Business License | PO Box 3442 | | | Modesto | CA | 95353 | |
| City of Monroe | License Department | PO Box 123 | | | Monroe | LA | 71201 | |
| City of Montclair | | PO Box 2308 | | | Montclair | CA | 91763 | |
| City of Montebello | License Division Finance | 1600 Beverly Blvd. | | | Montebello | CA | 90640 | |
| CITY OF MONTEBELLO | | LICENSE DIVISION FINANCE | 1600 BEVERLY BLVD | | Montebello | CA | 90640 | |
| City of Monterey | Annual Bus Licenserenewa | 735 Pacific St Ste A | | | Monterey | CA | 93940 | |
| City of Montgomery | Tax/License Remittance | PO Box 830469 | | | Birmingham | AL | 35283-0469 | |
| City of Morrow | | 1500 Morrow Road | | | Morrow | GA | 30260 | |
| City of Murfreesboro | Attn: Legal Department, Finance Department | 111 West Vine Street | | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro, City Tax Collector | | PO Box 1139 | | | Murfreesboro | TN | 37133-1139 | |
| City of Myrtle Beach | Business License Division | PO Box 2468 | | | Myrtle Beach | SC | 29578 | |
| City of Naples | | 735 8th Street South | | | Naples | FL | 34102-6976 | |
| City of National City | Business Licensing | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| CITY OF NATIONAL CITY | | 1243 NATL CITY BLVD | | | National City | CA | 91950 | |
| City of National City | | 1243 Natl City Blvd. | | | National City | CA | 91950 | |
| City of New Orleans | | 1300 Perdido St 1W15 | | | New Orleans | LA | 70112 | |
| City of New Orleans, Bureau of Revenue | | 1300 Perido St | Room 1W34 | | New Orleans | LA | 70112 | |
| CITY OF NEW YORK | | 111 JOHN ST, SUITE 500 | | | New York | NY | 10038 | |
| City of Newark | | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| City of Newport | Tax Collector | 43 Broadway | | | Newport | RI | 02840 | |
| City of Newport | | Tax Collector | 43 Broadway | | Newport | RI | 02840 | |
| City of Newport Beach | Revenue Division | PO Box 3080 | | | Newport Beach | CA | 92658-3080 | |
| City of Newport Beach | Revenue Division | PO Box 4999 | | | Whittier | CA | 90607-4999 | |
| CITY OF NEWPORT BEACH REVENUE DIVISION | | PO BOX 3080 | | | Newport Beach | CA | 92658-3080 | |
| City of Newport News | Commissioner of Revenue | 2400 Washington Ave | | | Newport News | VA | 23607-4389 | |
| City of Newport News | | PO Box 975 | | | Newport News | VA | 23607 | |
| City of Niles OH | | 34 West State Street | | | Niles | OH | 44446-5036 | |
| City of Norman OK | | PO Box 5599 | | | Norman | OK | 73070 | |
| City of Novi | Tax Processing | PO Box 674258 | | | Detroit | MI | 48267-4258 | |
| City of Novi | | Drawer 67 | PO Box 33321 | | Detroit | MI | 48232-5321 | |
| City of Oakland, False Alarm Reduction Program | False Alarm | PO Box 101513 | | | Pasadena | CA | 91189-0005 | |
| City of Oakland, False Alarm Reduction Program | | PO Box 445822 | | | San Francisco | CA | 94145-0822 | |
| CITY OF OCOEE, FL | | 150 N LAKESHORE DR | | | Ocee | FL | 34761 | |
| City of Ocoee, Fl | | 150 N. Lakeshore Dr | | | Ocoee | FL | 34761 | |
| City of O'Fallon IL | Water Department | 255 South Lincoln Avenue | | | O'Fallon | IL | 62269 | |
| City of Ontario | | 303 East B Street | | | Ontario | CA | 91764 | |
| City of Orem | | 56 North State | | | Orem | UT | 84057 | |
| City of Orlando | Occupational License | 400 S Orange Ave | | | Orlando | FL | 32801 | |
| City of Orlando | Revenue Collection | PO Box 4990 | | | Orlando | FL | 32802-4990 | |
| CITY OF OVIEDO | | 400 ALEXANDRIA BLVD | | | Oviedo | FL | 32765 | |
| City of Palm Beach Gardns | | 10500 N Military Trail | | | Palm Beach Gard | FL | 33410 | |
| City of Palm Desert | | 73 510 Fred Waring Drive | | | Palm Desert | CA | 92260 | |
| City of Palmdale | Bus. License Dept. | 38250 Sierra Highway | | | Palmdale | CA | 93550-4609 | |
| CITY OF PALMDALE | | BUS LICENSE DEPT | 38250 SIERRA HIGHWAY | | Palmdale | CA | 93550-4609 | |
| City of Panama City Beach | | 104 S ARNOLD ROAD | | | Panama City Beach | FL | 32413 | |
| City of Panama City Beach | | 104 S. Arnold Road | | | Panama City Beach | FL | 32413 | |
| CITY OF PASADENA | | CTPS PASA VONS SHOP CTR CORP | 200 S LOS ROBLES AVE #430 | | Pasadena | CA | 91101 | |
| City of Peabody | Attn: Personal Prop Pymts | PO Box 3047 | | | Peabody | MA | 01961-3047 | |
| City of Pembroke Pines | | 4th Floor A/R | 10100 Pines Boulevard | | Pembroke Pines | FL | 33025 | |
| City of Pembroke Pines | | 601 City Center Way | Lbtr-4th Floor | | Pembroke Pines | FL | 33025 | |
| City of Pensacola | Dept of Finance | Treasury | PO Box 12910 | | Pensacola | FL | 32521 | |
| City of Pensacola | Dept of Finance, Treasury | PO Box 12910 | | | Pensacola | FL | 32521 | |
| City of Petaluma Finance Dept | | PO Box 61 | | | Petaluma | CA | 94953-0061 | |
| City of Philadelphia | c/o City of Philadelphia Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd, 5th Floor | | Philadelphia | PA | 19102 | |
| City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd., 5th Floor | | Philadelphia | PA | 19102 | |
| CITY OF PHILADELPHIA | | PO BOX 56318 | | | Philadelphia | PA | 19130-6318 | |
| City of Philadelphia Department of Revenue | | Municipal Services Building | 1401 Jfk Boulevard | | Philadelphia | PA | 19102 | |
| City of Philadelphia Department of Revenue | | Municipal Services Building 1401 JFK Boulevard | | | Philadelphia | PA | 19102 | |
| City of Phoenix | Finance Dept | PO Box 29125 | | | Phoenix | AZ | 85038-9125 | |
| City of Plantation | Dept of Financial Service | PO Box 19270 | | | Plantation | FL | 33318-9270 | |
| City of Pleasanton | Attn Business License Dpt | PO Box 520 | | | Pleasanton | CA | 94566 | |
| City of Pleasanton | Attn: Business License Dpt | PO Box 520 | | | Pleasanton | CA | 94566 | |
| CITY OF PLEASANTON | | PO BOX 520 | ATTN BUSINESS LICENSE DPT | | Pleasanton | CA | 94566 | |
| City of Pooler | | 100SW Hwy 80 | | | Pooler | GA | 31322 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 116 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Portage | Treasury Office | 7900 S Westnedge Ave | | | Portage | MI | 49002-5117 | |
| CITY OF PORTLAND | | 1300 SE GIDEON ST | | | Portland | OR | 97202-2419 | |
| City of Portland Revenue Division | | 111 SW Columbia Street Suite 600 | | | Portland | OH | 97201 | |
| City of Puyallup | | PO Box 314 | | | Seahurst | WA | 98062 | |
| City of Raleigh | Fire Inspection Division | PO Box 30213 | | | Raleigh | NC | 27622 | |
| City of Raleigh, Office of the Fire Marshal | | PO Box 590 | | | Raleigh | NC | 27602 | |
| City of Rancho Cucamonga | | 10500 Civic Center Dr | | | Rancho Cucamonga | CA | 91730 | |
| City of Rancho Cucamonga CA | Municipal Utility | PO Box 4499 | | | Rancho Cucamonga | CA | 91729-4499 | |
| City of Redondo Beach | c/o Fire Recovery USA, LLC | PO Box 548 | | | Roseville | CA | 95678-0548 | |
| City of Redondo Beach | License Division | 415 Diamond St | Door C | | Redondo Beach | CA | 90277 | |
| City of Redondo Beach, c/o Fire Recovery USA, LLC | | PO Box 548 | | | Roseville | CA | 95678-0548 | |
| City of Reno | | Box 1900 | | | Reno | NV | 89505 | |
| City of Richmond Heights | City Clerk | 1330 South Big Ben | | | Richmond Hghts | MO | 63117 | |
| City of Richmond Heights | | City Clerk | 1330 South Big Ben | | Richmond Hghts | MO | 63117 | |
| City of Ridgeland | | PO Box 217 | | | Ridgeland | MS | 39158 | |
| City of Riverside | Finance Dept. | 3900 Main St. | | | Riverside | CA | 92522 | |
| CITY OF RIVERSIDE | | FINANCE DEPT | 3900 MAIN ST | | Riverside | CA | 92522 | |
| City of Roanoke | Attn: Consumer Protection Unit | Noel C. Taylor Municipal Building | 215 Church Ave | | Roanoke | VA | 24011 | |
| City of Roanoke | Commissioner of Revenue | 215 Church Ave S W | | | Roanoke | VA | 24011-1588 | |
| City of Roanoke | Commissioner of Revenue | 215 Church Ave S W | | | Roanoke | VA | 240111588 | |
| City of Roanoke | | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| City of Roanoke Treasurer | | 215 Church Ave | SW Room 254 | | Roanoke | VA | 24011-1513 | |
| City of Roanoke VA | Attn: Christian Wilkes | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| City of Roseville | License Division | 2005 Hilltop Circle | | | Roseville | CA | 95678 | |
| City of Roseville CA | | PO Box 619136 | | | Roseville | CA | 95661-9136 | |
| City of Sacramento | | 915 I Street | Room 1214 | City Hall | Sacramento | CA | 95814 | |
| CITY OF SACREMENTO - REVENUE DIVISION | | 915 I STREET | ROOM 1214 | | Sacramento | CA | 95814 | |
| City of Salsbury | | 125 N Division Street | | | Salsbury | MD | 21801-4940 | |
| CITY OF SAN ANTONIO | | PARKING DIVISION | 243 N CENTER ST,STE 200 | | San Antonio | TX | 78202 | |
| City of San Diego | | PO Box 121536 | | | San Diego | CA | 92112-5536 | |
| City of San Jose | Business Tax Dept# 34370 | PO Box 39000 | | | San Francisco | CA | 94139-0001 | |
| City of San Jose | | Business Tax Dept# 34370 | PO Box 39000 | | San Francisco | CA | 94139-0001 | |
| City of San Luis Obispo | Alarm Program | PO Box 142586 | | | Irving | TX | 75014 | |
| City of San Luis Obispo | Attn: Accounts Receivable | PO Box 8112 | | | San Luis Obispo | CA | 93403 | |
| City of San Marcos | Alarm Program | PO Box 140336 | | | Irving | TX | 75014 | |
| City of San Marcos | Utility Department | 630 E. Hopkins | | | San Marcos | TX | 78666 | |
| CITY OF SAN MARCOS | | UTILITY DEPARTMENT | 630 E HOPKINS | | San Marcos | TX | 78666 | |
| City of San Mateo | Finance Dept. | 330 W. 20th Ave. | | | San Mateo | CA | 94403 | |
| CITY OF SAN MATEO | | FINANCE DEPT | 330 W 20TH AVE | | San Mateo | CA | 94403 | |
| City of San Rafael | | 1400 Fifth Avenue | PO Box 151560 | | San Rafael | CA | 94915-1560 | |
| City of Sandy | Commercial License Appl | 1000 Centennial Parkway | | | Sandy | UT | 84070 | |
| CITY OF SANFORD | | PO Box 1788 | | | Sanford | FL | 32772-1788 | |
| City of Santa Ana Finance | Treasury Division M-13 | PO Box 1964 | | | Santa Ana | CA | 92702-1964 | |
| City of Santa Ana Finance | | Treasury Division M-13 | PO Box 1964 | | Santa Ana | CA | 92702-1964 | |
| City of Santa Barbara | Billing & License Div | P.O Box 1990 | | | Santa Barbara | CA | 93102 | |
| City of Santa Barbara | Billing & License Div | PO Box 1990 | | | Santa Barbara | CA | 93102 | |
| City of Santa Barbara | Stpd Alarms | PO Box 539 | | | Santa Barbara | CA | 93102 | |
| City of Santa Monica Police Department | Bus & Rev Operations DIV | Billing | PO Box 7125 | | Artesia | CA | 90702 | |
| City of Santa Monica | | 333 Olympic Drive | | | Santa Monica | CA | 90401 | |
| City of Santa Monica, CA | License Div. | 1685 Main St | PO Box 2200 | | Santa Monica | CA | 90407 | |
| CITY OF SANTA MONICA, CA | | LICENSE DIV 1685 MAIN ST | PO BOX 2200 | | Santa Monica | CA | 90407 | |
| City of Santa Monica, Ca | | License Div. 1685 Main St | PO Box 2200 | | Santa Monica | CA | 90407 | |
| City of Santa Rosa | | 8839 N Cedar Ave | #212 | | Fresno | CA | 93720 | |
| City of Santa Rosa | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Santa Rosa | | PO Box 1673 | | | Santa Rosa | CA | 95402 | |
| City of Santa Rosa, Fire Department | | 2373 Circadian Way | | | Santa Rosa | CA | 95407 | |
| City of Sarasota | | 1565 1st Street Room 114 | PO Box 1058 | | Sarasota | FL | 34230 | |
| City of Savannah | Revenue Dept. | PO Box 1228 | | | Savannah | GA | 31402 | |
| CITY OF SAVANNAH | | REVENUE DEPT | PO BOX 1228 | | Savannah | GA | 31402 | |
| City of Savannah GA | Revenue Dept | PO Box 1968 | | | Savannah | GA | 31402-1968 | |
| City of Scottsdale | Tax and Licensing Reg | PO Box 1570 | | | Scottsdale | AZ | 85252-1570 | |
| CITY OF SCOTTSDALE | | PO BOX 1586 | | | Scottsdale | AZ | 85252-1586 | |
| City of Scottsdale, Az | | 7447 E Indian School Rd | Suite 110 | | Scottsdale | AZ | 85251 | |
| City of Seattle | | PO Box 34907 | | | Seattle | WA | 98124-1907 | |
| City of Somerville | Office of the Tax Clictor | PO Box 197 | | | Somerville | MA | 02143-0197 | |
| City of South Miami | Finance Department | 6130 Sunset Drive | | | South Miami | FL | 33143 | |
| City of South Portland | | PO Box 6700 | | | Lewiston | ME | 04243-6700 | |
| City of Southaven Office of the City Clerk | | 8710 Northwest Dr | | | Southaven | MS | 38671 | |
| City of Spanish Fort | | PO Box 7226 | | | Spanish Fort | AL | 36577 | |
| City of Sparks Alarm Program | | 431 Prater Way | PO Box 857 | | Sparks | NV | 89432-0857 | |
| City of Sparks Alarm Program | | PO Box 141388 | | | Irving | TX | 75014 | |
| City of Spartanburg, S.C. | | PO Drawer 1749 | | | Spartanburg | SC | 29304 | |
| City of Springfield/Finan | License Div | 830 Boonville PO Box 8368 | | | Springfield | MO | 65801 | |
| City of St Peters | | PO Box 9 | One St Peters Ctr Blvd | | St Peters | MO | 63376 | |
| City of St. Matthews | Attn: Bus Lic Dept | PO Box 7097 | | | Saint Matthews | KY | 40257-0097 | |
| City of St. Petersburg | | PO Box 2842 | | | St. Petersburg | FL | 33731-2842 | |
| City of Stamford Tax Collector | | PO Box 50 | | | Stamford | CT | 06904-0050 | |
| City of Sterling Heights | Department 296201 | PO Box 55000 | | | Detroit | MI | 48255-2962 | |
| City of Sterling Heights Water | Dept 181601 | PO Box 55000 | | | Detroit | MI | 48255-1816 | |
| City of Stockton | Revenue Service Division | PO Box 2107 | | | Stockton | CA | 95201 | |
| City of Stockton - Finar | | PO Box 1570 | | | Stockton | CA | 95201-1570 | |
| City of Stockton - Finar, Revenue Services Division | | PO Box 2107 | | | Stockton | CA | 95201 | |
| City of Stockton Fire Department | | 425 N El Dorado St | | | Stockton | CA | 95202 | |
| City of Sunrise | Business Tax Office | 1601 NW 136 Ave | Bldg A | | Sunrise | FL | 33323 | |
| City of Sunrise | Finance Dept -False Alarm | PO Box 452048 | | | Sunrise | FL | 33345 | |
| City of Sunrise | | 1607 N.W. 136 Avenue | Building B | | Sunrise | FL | 33323 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 117 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Sweetwater | | 500 SW 109th Ave | | | Sweetwater | FL | 33174 | |
| City of Tacoma | Finance Dept/Tax& Lic Div | PO Box 11640 | | | Tacoma | WA | 98411-6640 | |
| City of Tacoma Public Utilities | City Treasurer | PO BOX 11010 | | | Tacoma | WA | 98411-1010 | |
| City of Tacoma, Tacoma Fire Department | City Treasurer | PO Box 11367 | | | Tacoma | WA | 98411-0367 | |
| City of Tacoma, Tacoma Fire Department | | City Treasurer - 747 Market St | Room 246 | | Tacoma | WA | 98402 | |
| City of Tacoma, Tacoma Fire Department | | City Treasurer - PO Box 11367 | | | Tacoma | WA | 98411-0367 | |
| City of Tallahassee | Occupational Licensing | City Hall | | | Tallahassee | FL | 32301 | |
| City of Tampa | Business Tax Division | PO Box 2200 | | | Tampa | FL | 33601-2200 | |
| CITY OF TAYLOR | | CITY CLERK | 23555 GODDARD RD | | Taylor | MI | 48180 | |
| City of Temecula | | 41000 Main Street | | | Temecula | CA | 92590 | |
| City of Tempe | Tax and License Division | PO Box 29618 | | | Phoenix | AZ | 85038-9618 | |
| City of Tempe Alarm Unit | | PO Box 29615 | | | Phoenix | AZ | 85038-9615 | |
| City of Thornton | | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| City of Thousand Oaks | Business Tax Department | 2100 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| City of Tigard | Business Tax Department | 13125 SW Hall Blvd | | | Tigard | OR | 97223 | |
| City of Torrance, Fire Department | | 3031 Torrance Blvd. | | | Torrance | CA | 90503 | |
| City of Troy | | PO Box 554754 | | | Detroit | MI | 48255-4754 | |
| City of Tucson | License Section | 255 W Alameda | | | Tucson | AZ | 85701 | |
| CITY OF TUCSON | | PO BOX 27450 | | | Tucson | AZ | 85726 | |
| City of Tulare Business Licenses | | 411 E Kern Ave | | | Tulare | CA | 93274 | |
| City of Tuscaloosa | Revenue Dept | PO Box 2089 | | | Tuscaloosa | AL | 35403 | |
| City of Vacaville | Business License | PO Box 6178 | | | Vacaville | CA | 95696-6178 | |
| City of Vancouver | | PO Box 8995 | | | Vancouver | WA | 98668-8995 | |
| City of Ventura | | 501 Poli St | Rm 107 | | Ventura | CA | 93001-2697 | |
| City of Virginia Beach | Commissioner of the Revenue | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456-9002 | |
| City of Virginia Beach | Fire Marshals Off Fcp | 2408 Courthouse Dr | | | Virginia Beach | VA | 23456-9065 | |
| CITY OF VIRGINIA BEACH TREASURER OFFICE | | ATTN: COURT COST AND FINES | 2401 COURTHOUSE DR | | Va Beach | VA | 23456 | |
| City of Visalia | | PO Box 4002 | | | Visalia | CA | 93278-4002 | |
| City of Walnut Creek Business License Division | | 1666 N Main St | | | Walnut Creek | CA | 94596 | |
| CITY OF WARWICK | Attn: Kyla A Jones | 3275 POST RD | | | Warwick | RI | 02886 | |
| City of Warwick | Tax Collector | Box 981027 | | | Boston | MA | 02298-1027 | |
| City of Wauwatosa | | Bin 360 | | | Milwaukee | WI | 53288-0360 | |
| City of West Covina | City Treasurers Office | 1444 W Garvey Ave | | | West Covina | CA | 91790 | |
| City of West Palm Beach Fire Rescue | | PO Box 3366 | | | West Palm Beach | FL | 33402 | |
| City of Westland | | PO Box 85040 | | | Westland | MI | 48185 | |
| City of Westminster | Business License Division | 8200 Westminster Blvd | | | Westminster | CA | 92683 | |
| City of Westminster | | 4800 W. 92nd Ave. | | | | | | |
| City of White Plains | | 255 Main Street | | | White Plains | NY | 10601 | |
| City of Wichita, Treasury Division | Attn: Acct Receivable | PO Box 547 | | | Wichita | KS | 67201-0547 | |
| City of Wilmington | Collections Division | PO Box 1810 | | | Wilmington | NC | 28402-1810 | |
| City of Winston-Salem | Attn: Felicia Hudson Glenn | PO Box 2756 | | | Winston-Salem | NC | 27102 | |
| City of Winston-Salem | Attn: John Lawson | PO Box 2511 | | | Winston Salem | NC | 27102 | |
| City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | |
| City of Woodburn Finance Department | | 270 Montgomery St | | | Woodburn | OR | 97071 | |
| City of Woodbury | | 8301 Valley Creek Road | | | Woodbury | MN | 55125 | |
| City of Woodstock | | 12453 Highway 92 | | | Woodstock | GA | 30188 | |
| City of Yonkers | Bureau of Housing & Build. | 87 Nepperhan Av. | | | Yonkers | NY | 10701 | |
| City of Yonkers | Offce City Clerk/City Hall | 40 S Broadway Room 107 | | | Yonkers | NY | 10701 | |
| CITY PAPER COMPANY | | 3700 1ST AVE NORTH | | | Birmingham | AL | 35222 | |
| City Treas of Va Beach | Municipal Center | Bldg 1 | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City Treasurer | Crfd-Fire Code | PO Box 2148 | | | Cedar Rapids | IA | 52406-2148 | |
| City Treasurer | License Section | 750 Piedmont Rd S Entrnce | | | Columbus | OH | 43224 | |
| City Treasurer | | PO Box 11367 | | | Tacoma | WA | 98411-0367 | |
| City Treasurer Madison - WI | City Treasurer | PO Box 2997 | | | Madison | WI | 53701 | |
| City Treasurer/Revenue | City of Kansas City | PO Box 15623 | | | Kansas City | MO | 64106-0623 | |
| City-County Tax Collector | | PO Box 1400 | | | Charlotte | NC | 28201-1400 | |
| Ciucyk,Nicholas J | | Address Redacted | | | | | | |
| Civa Technologies | | 15376 NW Energia St | | | Portland | OR | 97229 | |
| CIVA Technologies | | 3571 Far West Blvd | #3692 | | Austin | TX | 78731 | |
| Civitas Now LLC | | 1020 Dennison Ave Suite 102 | | | Columbus | OH | 43201 | |
| Civitas Now LLC | | 22 E Gay St Ste 600 | | | Columbus | OH | 43215-0567 | |
| Clabaugh,Hannah | | Address Redacted | | | | | | |
| Clackamas County Sheriff | Office | 2223 Kaen Road | | | Oregon City | OR | 97045 | |
| Clackamas County Tax Collector | | PO Box 6100 | | | Portland | OR | 97228-6100 | |
| Clackamas Mall, LLC | Clackamas Town Center | PO Box 860117 | | | Minneapolis | MN | 55486-0117 | |
| Claiborne,Kamilla | | Address Redacted | | | | | | |
| Claiborne,Winter | | Address Redacted | | | | | | |
| Clair,Kassandria | | Address Redacted | | | | | | |
| Claire Logsdon | | Address Redacted | | | | | | |
| Claire Lowe | | Address Redacted | | | | | | |
| Claire Lowe [Claire Coughlin-Lowe] | | Address Redacted | | | | | | |
| Clanzy,Victor Martin | | Address Redacted | | | | | | |
| Clapp,Riley M | | Address Redacted | | | | | | |
| Clara Satek | | Address Redacted | | | | | | |
| CLARITY PARTNERS GROUP | | 2906 CENTRAL ST UNIT 130 | | | Evanston | IL | 60201 | |
| Clarizio,Megan Rose | | Address Redacted | | | | | | |
| Clark Cnty Business Lic | | 500 S Grand Cntrl Pkwy | PO Box 551810 | | Las Vegas | NV | 89155-1810 | |
| Clark County Assessor | | 500 S Grand Central Pkwy | 2nd Floor | | Las Vegas | NV | 89155 | |
| Clark County Treasurer | Attn: Benjamin S Seaman | PO Box 5000 | | | Vancouver | WA | 98666 | |
| Clark County Treasurer's Office | | PO Box 9808 | | | Vancouver | WA | 98666 | |
| Clark Jr.,Kenneth E. | | Address Redacted | | | | | | |
| Clark Okorodudu,Tyrinda | | Address Redacted | | | | | | |
| Clark Public Utilities | | PO Box 8989 | | | Vancouver | WA | 98668-8989 | |
| Clark,Aaren | | Address Redacted | | | | | | |
| Clark,Abigail E | | Address Redacted | | | | | | |
| Clark,Aidan | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark,Aleigha Josephine | | Address Redacted | | | | | | |
| Clark,Allison Kay | | Address Redacted | | | | | | |
| Clark,Anthony L. | | Address Redacted | | | | | | |
| Clark,Avian | | Address Redacted | | | | | | |
| Clark,Brandon Michael | | Address Redacted | | | | | | |
| Clark,Chantay | | Address Redacted | | | | | | |
| Clark,Christian E | | Address Redacted | | | | | | |
| Clark,Christopher | | Address Redacted | | | | | | |
| Clark,Christopher Ryan | | Address Redacted | | | | | | |
| Clark,Clotel K | | Address Redacted | | | | | | |
| Clark,Cyniah A | | Address Redacted | | | | | | |
| Clark,Demarco | | Address Redacted | | | | | | |
| Clark,Destiny A | | Address Redacted | | | | | | |
| Clark,Diane | | Address Redacted | | | | | | |
| Clark,Emmanuel | | Address Redacted | | | | | | |
| Clark,Gage | | Address Redacted | | | | | | |
| Clark,Jamar | | Address Redacted | | | | | | |
| Clark,Jamiyah Deshay | | Address Redacted | | | | | | |
| Clark,Janae | | Address Redacted | | | | | | |
| Clark,Jaxon I | | Address Redacted | | | | | | |
| Clark,Jennifer | | Address Redacted | | | | | | |
| Clark,Jessica Rene | | Address Redacted | | | | | | |
| Clark,Joseph Leonard | | Address Redacted | | | | | | |
| Clark,Katherine | | Address Redacted | | | | | | |
| Clark,Kathleen Amber | | Address Redacted | | | | | | |
| Clark,Kayden Nichole | | Address Redacted | | | | | | |
| Clark,Kendall A | | Address Redacted | | | | | | |
| Clark,Kenona | | Address Redacted | | | | | | |
| Clark,Kimberly Y | | Address Redacted | | | | | | |
| Clark,Kimia | | Address Redacted | | | | | | |
| Clark,Kion | | Address Redacted | | | | | | |
| Clark,Kirsten S | | Address Redacted | | | | | | |
| Clark,Lascicia N | | Address Redacted | | | | | | |
| Clark,Latanya | | Address Redacted | | | | | | |
| Clark,Latia | | Address Redacted | | | | | | |
| Clark,Lazaya | | Address Redacted | | | | | | |
| Clark,Madeline | | Address Redacted | | | | | | |
| Clark,Maiesha Lachae | | Address Redacted | | | | | | |
| Clark,Marcel Rashaad | | Address Redacted | | | | | | |
| Clark,Marcus | | Address Redacted | | | | | | |
| Clark,Marcus Antonio | | Address Redacted | | | | | | |
| Clark,Marissa | | Address Redacted | | | | | | |
| Clark,Mercedes | | Address Redacted | | | | | | |
| Clark,Nashonda | | Address Redacted | | | | | | |
| Clark,Nifeasia L | | Address Redacted | | | | | | |
| Clark,Nyla | | Address Redacted | | | | | | |
| Clark,Paige Renee | | Address Redacted | | | | | | |
| Clark,Quandell H. | | Address Redacted | | | | | | |
| Clark,Richard Adam | | Address Redacted | | | | | | |
| Clark,Richard J | | Address Redacted | | | | | | |
| Clark,Robert | | Address Redacted | | | | | | |
| Clark,Roman Isaiah | | Address Redacted | | | | | | |
| Clark,Ryan Kelly | | Address Redacted | | | | | | |
| Clark,Shayla | | Address Redacted | | | | | | |
| Clark,Stephen | | Address Redacted | | | | | | |
| Clark,Tamara Sydney | | Address Redacted | | | | | | |
| Clark,Tiffani | | Address Redacted | | | | | | |
| Clark,Tobias Demond | | Address Redacted | | | | | | |
| Clark,Torrence | | Address Redacted | | | | | | |
| Clark,Tytiana | | Address Redacted | | | | | | |
| Clark,William A | | Address Redacted | | | | | | |
| Clark,William Joseph | | Address Redacted | | | | | | |
| Clark,Xyryl Stevenson R | | Address Redacted | | | | | | |
| Clarkamas Mall L.L.C | c/o Clackamas Town Center | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Clarke County Tax Commissioner | | PO Box 1768 | | | Athens | GA | 30603 | |
| Clarke Hebert,Fayon | | Address Redacted | | | | | | |
| Clarke,Clint Dezell | | Address Redacted | | | | | | |
| Clarke,Cydonni | | Address Redacted | | | | | | |
| Clarke,Farrah | | Address Redacted | | | | | | |
| Clarke,Isaiah Stephine | | Address Redacted | | | | | | |
| Clarke,Jermaine Anthony | | Address Redacted | | | | | | |
| Clarke,Kailyn | | Address Redacted | | | | | | |
| Clarke,Leishan A | | Address Redacted | | | | | | |
| Clarke,Morgan | | Address Redacted | | | | | | |
| Clarke,Nicholas S | | Address Redacted | | | | | | |
| Clarke,Rachelle S | | Address Redacted | | | | | | |
| Clarke,Shenelle | | Address Redacted | | | | | | |
| Clarke,Tariq Uri | | Address Redacted | | | | | | |
| Clarkson,Brady William | | Address Redacted | | | | | | |
| Clarkson,Khari D | | Address Redacted | | | | | | |
| Claro,Ari | | Address Redacted | | | | | | |
| Claros,Daniel Roberto | | Address Redacted | | | | | | |
| Clash,Jermaine Antwon | | Address Redacted | | | | | | |
| Clash,Taylour | | Address Redacted | | | | | | |
| Class,Ailiany M | | Address Redacted | | | | | | |
| Class,Aliyanna Margarita | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 119 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Class,Katherine | | Address Redacted | | | | | | |
| Class,Stephanie | | Address Redacted | | | | | | |
| Classen,Samantha | | Address Redacted | | | | | | |
| CLASSIC FASHION APPAREL INDUSTRY LTD CO | | AL HASSAN INDUSTRIAL ESTATE PO BOX 54 | | | Ramtha ,Ir | Jordan | | Jordan |
| Classon,Peyton A | | Address Redacted | | | | | | |
| Claude,Sabrina Odny | | Address Redacted | | | | | | |
| Claudia Malco | | Address Redacted | | | | | | |
| Claudio,Angelica | | Address Redacted | | | | | | |
| Claudio,Jacob | | Address Redacted | | | | | | |
| Claudio-Rosero,Ivan | | Address Redacted | | | | | | |
| Clausell,Ada | | Address Redacted | | | | | | |
| Clauson,Ashley Gail | | Address Redacted | | | | | | |
| Claussen,Aubrey Beth | | Address Redacted | | | | | | |
| Claussen,Caitlin N | | Address Redacted | | | | | | |
| Clauvil,Angelin A | | Address Redacted | | | | | | |
| Clave,Catherine | | Address Redacted | | | | | | |
| Clawson,Chad Michael | | Address Redacted | | | | | | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Clay Terrace Partners LLC | | PO Box 643726 | | | Pittsburgh | PA | 15264 | |
| Clay,Destiny | | Address Redacted | | | | | | |
| Clay,Fantasha | | Address Redacted | | | | | | |
| Clay,Giovanni | | Address Redacted | | | | | | |
| Clay,Se'Vion | | Address Redacted | | | | | | |
| Clay,Ta'Tana Elese | | Address Redacted | | | | | | |
| Clay,Zodia | | Address Redacted | | | | | | |
| Clayborne,Caroline | | Address Redacted | | | | | | |
| Clayborne,Daelin Rodney Richard | | Address Redacted | | | | | | |
| Claybrook,Jakob R | | Address Redacted | | | | | | |
| Claycomb,Olivia | | Address Redacted | | | | | | |
| Clayton County Tax Commissioner | | 121 S McDonough Street | | | Jonesboro | GA | 30236 | |
| CLAYTON MAGISTRATES | | 9151 TARA BLVD | | | Jonesboro | GA | 30236 | |
| Clayton,Broden | | Address Redacted | | | | | | |
| Clayton,Joseph | | Address Redacted | | | | | | |
| Clayton,Kasi | | Address Redacted | | | | | | |
| Clayton,Lashea Rose | | Address Redacted | | | | | | |
| Clayton,Leon D | | Address Redacted | | | | | | |
| Clayton,Rebekah Sara | | Address Redacted | | | | | | |
| Clayton,Samareon | | Address Redacted | | | | | | |
| Clayton,Tyler Ma'Kalen | | Address Redacted | | | | | | |
| CLEAN WINDOWS OF COLUMBUS | | 1771 WEST 3RD AVE | | | Columbus | OH | 43212 | |
| Clear Creek Isd Tax Offic | | PO Box 650395 | | | Dallas | TX | 75265-0395 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER | 150 GREENWICH ST | 45TH FLOOR | NEW YORK | NY | 10007 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Cleare,Talia | | Address Redacted | | | | | | |
| Clearview Window Cleaning | | PO Box 242 | | | Woburn | MA | 01801 | |
| Clearwood,Nathaniel Ty | | Address Redacted | | | | | | |
| Cleary,Jacob Brian | | Address Redacted | | | | | | |
| Cleary,Thalia | | Address Redacted | | | | | | |
| Cleaver,Mya | | Address Redacted | | | | | | |
| Cleckner,Ryan A | | Address Redacted | | | | | | |
| Clegg,Gianna | | Address Redacted | | | | | | |
| Clegg,Kiernan | | Address Redacted | | | | | | |
| Clegg,Paige | | Address Redacted | | | | | | |
| Cleitt,Scarlett | | Address Redacted | | | | | | |
| Clemenceau,Patrick | | Address Redacted | | | | | | |
| Clemenceau,Shelli | | Address Redacted | | | | | | |
| Clemencich,Kayla | | Address Redacted | | | | | | |
| Clemens,Chloe D | | Address Redacted | | | | | | |
| Clemens,Jenna Anne | | Address Redacted | | | | | | |
| Clemens,Julia Elizabeth | | Address Redacted | | | | | | |
| Clemens,Maddison | | Address Redacted | | | | | | |
| Clement,Ashley Jae | | Address Redacted | | | | | | |
| Clemente,Ahnessa K | | Address Redacted | | | | | | |
| Clemente,Vanessa | | Address Redacted | | | | | | |
| Clemente,Vianney | | Address Redacted | | | | | | |
| Clements,Akaydia Elizabeth | | Address Redacted | | | | | | |
| Clements,Andrew | | Address Redacted | | | | | | |
| Clements,Chris | | Address Redacted | | | | | | |
| Clements,Melissa Ann | | Address Redacted | | | | | | |
| Clements,Melissa Carol | | Address Redacted | | | | | | |
| Clements,Monte B | | Address Redacted | | | | | | |
| Clements,Rebecca | | Address Redacted | | | | | | |
| Clements,Valencia S. | | Address Redacted | | | | | | |
| Clemmons,Rajesh | | Address Redacted | | | | | | |
| Clemons,Bonnielynn | | Address Redacted | | | | | | |
| Clemons,Emajiyo S | | Address Redacted | | | | | | |
| Clemons,Karesse R | | Address Redacted | | | | | | |
| Clemons,Katherine | | Address Redacted | | | | | | |
| Clemons,Nicole | | Address Redacted | | | | | | |
| Clendennen,Cara Rose | | Address Redacted | | | | | | |
| Cleonard,Emmanuel | | Address Redacted | | | | | | |
| Cleophat,Nassiem D. | | Address Redacted | | | | | | |
| Clere,Braeden | | Address Redacted | | | | | | |
| Clerger,Ruben | | Address Redacted | | | | | | |
| CLERK OF ALLEN CIRCUIT & SUPERIOR COURTS | SMALL CLAIMS DIVISION | 715 S CALHOUN STREET ROOM 200 | | | Fort Wayne | IN | 46802-1805 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 120 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clerk of Circuit Court | | 200 Charles St | | | La Plata | MD | 20646 | |
| Clerk of Circuit Court, Wicomico County | | PO Box 198 | | | Salisbury | MD | 21803-0198 | |
| CLERK OF COURTS | HAMILTON COUNTY MUNICIPAL COURT | 1000 MAIN STREET | ROOM 115 | | Cincinnati | OH | 45202 | |
| CLERK OF THE CLEVELAND MUNICIPAL COURT | JUSTICE CENTER- CIVIL DIVISION CLEVELAND | 1200 ONTARIO STREET | | | Cleveland | OH | 44113 | |
| Clerk of the Court | Montgomery County | 50 Maryland Ave Rm 1300 | | | Rockville | MD | 20850 | |
| Clermont,Romanes | | Address Redacted | | | | | | |
| Clery,Leahmarie | | Address Redacted | | | | | | |
| Cleveland County Treasurer | | 201 S Jones Suite 100 | | | Norman | OK | 73069 | |
| Cleveland,Brooke | | Address Redacted | | | | | | |
| Cleveland,Brooke A | | Address Redacted | | | | | | |
| Cleveland,Courtney | | Address Redacted | | | | | | |
| Cleveland,Emily | | Address Redacted | | | | | | |
| Cleveland,Lashanda | | Address Redacted | | | | | | |
| Cleveland,Le'Tera Renae | | Address Redacted | | | | | | |
| Cleveland,Orlando | | Address Redacted | | | | | | |
| Cleveland,Prince D. | | Address Redacted | | | | | | |
| Clevenger,Alexis Breann | | Address Redacted | | | | | | |
| Clevenger,Owen Robert | | Address Redacted | | | | | | |
| CLICK MODEL MANAGEMENT INC | | 129 WEST 27TH STREET  12TH FL | | | New York | NY | 10001 | |
| CLICK MODEL MANAGEMENT INC | | 4126 Merrick Road | | | Massapequa | | | |
| ClickTale Inc. | | 2120 University Ave. | | | Berkley | CA | 94704 | |
| Clifford,Mary E | | Address Redacted | | | | | | |
| Clifford,Shawn A | | Address Redacted | | | | | | |
| Clifton | Attn: General Manager | 5001 Monroe Street | | | Toledo | OH | 43623 | |
| Clifton | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Clifton | | 2109 Southlake Mall | | | Merrilville | IN | 46410 | |
| Clifton,Courtney Hope | | Address Redacted | | | | | | |
| Clifton,Eric | | Address Redacted | | | | | | |
| Climes,Brianna | | Address Redacted | | | | | | |
| Clincher,Tyler | | Address Redacted | | | | | | |
| Clinger,Cecilia | | Address Redacted | | | | | | |
| Clingman,Zion Alexander | | Address Redacted | | | | | | |
| Clint,Nathan Wright | | Address Redacted | | | | | | |
| Clinton Crossing Premium Outlets | | PO Box 822905 | | | Philadelphia | PA | 19182-2905 | |
| Clinton Twp Treasurer | | 40700 Romeo Plank Rd | | | Clinton Twp | MI | 48038 | |
| Clinton,Cassie | | Address Redacted | | | | | | |
| Clinton,Cherie Faye | | Address Redacted | | | | | | |
| Clinton,Victoria | | Address Redacted | | | | | | |
| Cloman,Casey | | Address Redacted | | | | | | |
| Clora,Magdalene | | Address Redacted | | | | | | |
| Cloran,Heather | | Address Redacted | | | | | | |
| Clores,Ace C. | | Address Redacted | | | | | | |
| Closs,Genevieve | | Address Redacted | | | | | | |
| Clothier,Jack | | Address Redacted | | | | | | |
| Clothier-Goldade,Tess Ann | | Address Redacted | | | | | | |
| Clotter,Ashley | | Address Redacted | | | | | | |
| Cloude,Brittney | | Address Redacted | | | | | | |
| Clouser,Kasie Lynn | | Address Redacted | | | | | | |
| Clouston,Katherine | | Address Redacted | | | | | | |
| Cloutier,Dan Cloutier | | Address Redacted | | | | | | |
| Cloutier,Nicholas | | Address Redacted | | | | | | |
| Cloyd,Leslie | | Address Redacted | | | | | | |
| Clute,Timothy James | | Address Redacted | | | | | | |
| Clutter,Brooke | | Address Redacted | | | | | | |
| Clutter,Jeffrey Ethan | | Address Redacted | | | | | | |
| Clyburn,Shaniah Mary-Ann | | Address Redacted | | | | | | |
| Clyde,My'Kia D | | Address Redacted | | | | | | |
| CMA CGM AMERICA LLC | | 5701 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| Cmiel,Charles J | | Address Redacted | | | | | | |
| Cms Payments Intelligence Inc | | 55 Allen Plaza Suite 500 | 55 Ivan Allen Jr. Boulevard | | Atlanta | GA | 30308 | |
| CMS Payments Intelligence, Inc. | | 55 Ivan Allen Jr Blvd NW | Suite 500 | | Atlanta | GA | 30308 | |
| Cmt De La Laguna, S.A De C.V. | | 1055 Ote | Calzada Tecnologico | | Lerdo, Dgo | | | Mexico |
| CNC CO., LTD. | | 12F-1,NO888 JING-GUO RD | | | Taoyuan | | | Taiwan |
| Coach,Brandon | | Address Redacted | | | | | | |
| Coacy,Sherly | | Address Redacted | | | | | | |
| Coadou,Corentin | | Address Redacted | | | | | | |
| Coastal Grand CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coastal Grand Cmbs, LLC | | PO Box 74232 | | | Cleveland | OH | 44194-4232 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Coastland Center LLC | SDS-12-1695 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Coastland Center, LLC | Attn: General Manager | 1900 Tamiami Trail North | | | Naples | FL | 34102 | |
| Coastland Center, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Coates,Anya | | Address Redacted | | | | | | |
| Coates,Myalah Lanae | | Address Redacted | | | | | | |
| Coats,Jennifer | | Address Redacted | | | | | | |
| Cobas,Maikol Gomez | | Address Redacted | | | | | | |
| Cobaugh,Violet | | Address Redacted | | | | | | |
| Cobb County | Business License | PO Box 649 | | | Marietta | GA | 30061-0649 | |
| Cobb County Tax Commissioner | | PO Box 100127 | | | Marietta | GA | 30061-7027 | |
| Cobb,Adeline | | Address Redacted | | | | | | |
| Cobb,Braja | | Address Redacted | | | | | | |
| Cobb,Jessica Lynn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 121 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cobb,John | | Address Redacted | | | | | | |
| Cobb,Kennadi A | | Address Redacted | | | | | | |
| Cobb,Michele | | Address Redacted | | | | | | |
| Cobb,Raymond | | Address Redacted | | | | | | |
| Cobb,Reginald D | | Address Redacted | | | | | | |
| Cobbs,Bryanna | | Address Redacted | | | | | | |
| Cobbs,Cleo | | Address Redacted | | | | | | |
| Cobbs,Elijae | | Address Redacted | | | | | | |
| Cobeaga,Cassie Jane | | Address Redacted | | | | | | |
| Cobeaga,Kimberely | | Address Redacted | | | | | | |
| Cobian,Mario | | Address Redacted | | | | | | |
| Cobin,Cameisha | | Address Redacted | | | | | | |
| Cobos,Thomas Andres | | Address Redacted | | | | | | |
| Cobos-Vasquez,Miriam E | | Address Redacted | | | | | | |
| Coburn,Kasey Mae | | Address Redacted | | | | | | |
| Coburn,Temani Jahkal | | Address Redacted | | | | | | |
| Coca-Cola Bottling Co | Tri-State Division Cols | 2329 Paysphere Circle | | | Chicago | IL | 60674-2329 | |
| Coccia,Claudia | | Address Redacted | | | | | | |
| Coccia-France Consulting LLC | | 215 Saffron Drive | | | Sunbury | OH | 43074 | |
| Cockhren,Kennedi Marie | | Address Redacted | | | | | | |
| Cockrell,Daniel | | Address Redacted | | | | | | |
| Cockrum,James P | | Address Redacted | | | | | | |
| COCOAMATO, LLC | | 17 ESSEX ST | #12 | | New York | NY | 10002 | |
| Cocola,Bayley | | Address Redacted | | | | | | |
| COCONUT POINT TOWN CENTER, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Coconut Point Town Ctrllc | | PO Box 643902 | | | Pittsburgh | PA | 15264-3902 | |
| Cocozza,Grace Jennifer | | Address Redacted | | | | | | |
| Coder,Peyton W | | Address Redacted | | | | | | |
| CODY JAMES LLC | | 234 REDONDO AVE, UNIT A | | | Long Beach | CA | 90803 | |
| Cody Kelly | | Address Redacted | | | | | | |
| Cody Rigsby | | Address Redacted | | | | | | |
| Cody,Charli Willett | | Address Redacted | | | | | | |
| Coe,Chase | | Address Redacted | | | | | | |
| Coelho,Alison R | | Address Redacted | | | | | | |
| Coello,Giuliana | | Address Redacted | | | | | | |
| Coetzee,Lola E | | Address Redacted | | | | | | |
| COFACO INDUSTRIES SAC | | 6299 SAN ANDRES AVE | | | Los Olivos Lima | | | Peru |
| COFACO INDUSTRIES SAC | | Jiron San Andres 6299 | | | Los Olivos | Cercado de Lima | 15314 | Peru |
| Coffee 'n Clothes, LLC | | 23679 Calabasas Road | Suite 349 | | | CA | 91302 | |
| Coffee,Clyde Videl | | Address Redacted | | | | | | |
| Coffey, Fredrick | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Coffey, Fredrick | c/o Shamis & Gentile, P.A. | Attn: Christopher E Berman | 14 NE 1st Ave, Suite 705 | | Miami | FL | 33132 | |
| Coffey, Fredrick | | Address Redacted | | | | | | |
| Coffey,Bryson J | | Address Redacted | | | | | | |
| Coffey,Nathaniel Nicholaus | | Address Redacted | | | | | | |
| Coffin,Mckenzie | | Address Redacted | | | | | | |
| Coffman,Karisma | | Address Redacted | | | | | | |
| Cofield,David | | Address Redacted | | | | | | |
| Cofield,Lander | | Address Redacted | | | | | | |
| COFIL SRL | | VIA DELL'ARTIGIANATO 5 | 59013- MONTEMURLO PO | | Italy | | | Italy |
| Cofresi,Kammely | | Address Redacted | | | | | | |
| Cogent Waste Solutions | | 5835 47th St | | | Maspeth | NY | 11378 | |
| Coggins,Adam James | | Address Redacted | | | | | | |
| Coggins,Nailah | | Address Redacted | | | | | | |
| Cogill,Morgan | | Address Redacted | | | | | | |
| Cogswell,Gabriela Marie | | Address Redacted | | | | | | |
| Cohen,Ashley | | Address Redacted | | | | | | |
| Cohen,Ethan Richard | | Address Redacted | | | | | | |
| Cohen,Marina Lindsay | | Address Redacted | | | | | | |
| Cohen,Natasha | | Address Redacted | | | | | | |
| Cohen,Paz | | Address Redacted | | | | | | |
| Cohen,Rachel | | Address Redacted | | | | | | |
| Cohen,Towana | | Address Redacted | | | | | | |
| Cohesion Corporation | | 8044 montgomery road | suite 250 | | Cincinnati | OH | 45236 | |
| Cohn,Jaden | | Address Redacted | | | | | | |
| Coite,Caitlyn | | Address Redacted | | | | | | |
| Cokes,Shalena | | Address Redacted | | | | | | |
| Colantuone,Janelle | | Address Redacted | | | | | | |
| Colar,Timothy | | Address Redacted | | | | | | |
| Colaruotolo,Haylie | | Address Redacted | | | | | | |
| Colarusso,Emma | | Address Redacted | | | | | | |
| Colbert,Darryl Dewan | | Address Redacted | | | | | | |
| Colbert,Kiara N | | Address Redacted | | | | | | |
| Colby Jones | | Address Redacted | | | | | | |
| Colby,Ania | | Address Redacted | | | | | | |
| COLCA FABRICS S.A.C. | | Av El Sol Mz | E Lt 2 Zl Parque Industrial | | Villa El Salvador | Lima | | Peru |
| Cole,Adiris Q | | Address Redacted | | | | | | |
| Cole,Aleah Marcela | | Address Redacted | | | | | | |
| Cole,Cecilia | | Address Redacted | | | | | | |
| Cole,Charlisa Monica | | Address Redacted | | | | | | |
| Cole,Corinna | | Address Redacted | | | | | | |
| Cole,Daniyah | | Address Redacted | | | | | | |
| Cole,Emiley | | Address Redacted | | | | | | |
| Cole,Gladys | | Address Redacted | | | | | | |
| Cole,Hailey | | Address Redacted | | | | | | |
| Cole,India Monet | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole,Javondré | | Address Redacted | | | | | | |
| Cole,Jodi Ann | | Address Redacted | | | | | | |
| Cole,Mackenzie Ann | | Address Redacted | | | | | | |
| Cole,Maleek | | Address Redacted | | | | | | |
| Cole,Molly | | Address Redacted | | | | | | |
| Cole,Naomi | | Address Redacted | | | | | | |
| Cole,Nicholas Blaine | | Address Redacted | | | | | | |
| Cole,Tnaeja | | Address Redacted | | | | | | |
| Cole,Victoria | | Address Redacted | | | | | | |
| Cole-Beal,Pypehr Marie | | Address Redacted | | | | | | |
| Coleman,Alana M | | Address Redacted | | | | | | |
| Coleman,Amrysha | | Address Redacted | | | | | | |
| Coleman,Amya | | Address Redacted | | | | | | |
| Coleman,Blazhah Shanyce | | Address Redacted | | | | | | |
| Coleman,Brandon | | Address Redacted | | | | | | |
| Coleman,Carmeca | | Address Redacted | | | | | | |
| Coleman,Chaillee M | | Address Redacted | | | | | | |
| Coleman,Chantay C. | | Address Redacted | | | | | | |
| Coleman,Christen Eleanor Makia | | Address Redacted | | | | | | |
| Coleman,Darnella | | Address Redacted | | | | | | |
| Coleman,Deitra L | | Address Redacted | | | | | | |
| Coleman,Destiny M | | Address Redacted | | | | | | |
| Coleman,Devon | | Address Redacted | | | | | | |
| Coleman,Ebonee N | | Address Redacted | | | | | | |
| Coleman,Emily | | Address Redacted | | | | | | |
| Coleman,Heather J | | Address Redacted | | | | | | |
| Coleman,Jaiden Alexander | | Address Redacted | | | | | | |
| Coleman,Janiya Louise | | Address Redacted | | | | | | |
| Coleman,Jasmine | | Address Redacted | | | | | | |
| Coleman,Jordyn | | Address Redacted | | | | | | |
| Coleman,Justin | | Address Redacted | | | | | | |
| Coleman,Kelonda | | Address Redacted | | | | | | |
| Coleman,Kerisa | | Address Redacted | | | | | | |
| Coleman,Kiera | | Address Redacted | | | | | | |
| Coleman,Leasha Danae | | Address Redacted | | | | | | |
| Coleman,Maki | | Address Redacted | | | | | | |
| Coleman,Marcel | | Address Redacted | | | | | | |
| Coleman,Maria E | | Address Redacted | | | | | | |
| Coleman,Michael Jaylan | | Address Redacted | | | | | | |
| Coleman,Najae Monique | | Address Redacted | | | | | | |
| Coleman,Tanasia | | Address Redacted | | | | | | |
| Coleman,Taylor | | Address Redacted | | | | | | |
| Coleman,Thomas | | Address Redacted | | | | | | |
| Coleman,Tiffany | | Address Redacted | | | | | | |
| Coleman-Ervine,C. Victoria | | Address Redacted | | | | | | |
| Coleman-Williams,Jacqueline | | Address Redacted | | | | | | |
| Coles,Addison Belle | | Address Redacted | | | | | | |
| Coles,Emma | | Address Redacted | | | | | | |
| Coles,Marie Vanessa | | Address Redacted | | | | | | |
| Coletta,Jayden E | | Address Redacted | | | | | | |
| Coley,Brandee | | Address Redacted | | | | | | |
| Coley,Katlyn | | Address Redacted | | | | | | |
| Coley,Tamar | | Address Redacted | | | | | | |
| Colf,Casandra Jane | | Address Redacted | | | | | | |
| Colgan,Kathleen | | Address Redacted | | | | | | |
| Colin Luviano,Laura | | Address Redacted | | | | | | |
| Colin,Alejandra | | Address Redacted | | | | | | |
| Colin,Antonio | | Address Redacted | | | | | | |
| Colin,Emiliano | | Address Redacted | | | | | | |
| Colin,Evelyn C | | Address Redacted | | | | | | |
| Colin,Mayline | | Address Redacted | | | | | | |
| Colin,Ronineda | | Address Redacted | | | | | | |
| Colin-Luviano,Yvette | | Address Redacted | | | | | | |
| Coll,Dianella | | Address Redacted | | | | | | |
| Collado Valerio,Maria | | Address Redacted | | | | | | |
| Collado,Carolina | | Address Redacted | | | | | | |
| Collado,Christopher | | Address Redacted | | | | | | |
| Collado,Ciarra Lee | | Address Redacted | | | | | | |
| Collado,Gabriela | | Address Redacted | | | | | | |
| Collado,Gisela | | Address Redacted | | | | | | |
| Collado,Janelle I | | Address Redacted | | | | | | |
| Collado,Julian | | Address Redacted | | | | | | |
| Collado,Larae | | Address Redacted | | | | | | |
| Collado,Luz | | Address Redacted | | | | | | |
| Collado,Noely | | Address Redacted | | | | | | |
| Collazo,Aaliyah | | Address Redacted | | | | | | |
| Collazo,Carmen | | Address Redacted | | | | | | |
| Collazo,Dezaray Bianca | | Address Redacted | | | | | | |
| Collazo,Francisco Javier | | Address Redacted | | | | | | |
| Collazo,Karla | | Address Redacted | | | | | | |
| Collazo,Khaylah Marye | | Address Redacted | | | | | | |
| Collazo,Natalie | | Address Redacted | | | | | | |
| Collazo,Virginia | | Address Redacted | | | | | | |
| Collection 18 | | 1370 broadway | 17 FL | | New york | NY | 10018 | |
| Collector of Revenue | Attn: Scott Payne | 940 Boonville Ave. | | | Springfield | MO | 65802 | |
| Collector of Revenue | | PO Box 66877 | | | St. Louis | MO | 63166-6877 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 123 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collector, Claiborne Parish Sales Tax Dept. | | PO Box 600 | | | Homer | LA | 71040 | |
| Colleen Dunne | | Address Redacted | | | | | | |
| Colleen Ohara | | Address Redacted | | | | | | |
| Colleen Sollars | | Address Redacted | | | | | | |
| Collier,Nichole M | | Address Redacted | | | | | | |
| Colier,Jessica | | Address Redacted | | | | | | |
| Collier County Tax Collector | | 2800 N Horseshoe Dr | Room 211 | | Naples | FL | 34104 | |
| Collier County Tax Collector | | 3291 E Tamiami Trail | | | Naples | FL | 34112-5758 | |
| Collier,Christopher | | Address Redacted | | | | | | |
| Collier,Dayna L | | Address Redacted | | | | | | |
| Collier,Dup Id Hannah | | Address Redacted | | | | | | |
| Collier,Hannah | | Address Redacted | | | | | | |
| Collier,Johanna D | | Address Redacted | | | | | | |
| Collier,Sheveeka | | Address Redacted | | | | | | |
| Colliers | c/o ALTO 900 Lincoln Road, LP | Attn: Dor Dezalovsky | 800 North High Street | | Columbus | OH | 43215 | |
| Colliers | c/o Moye White LLP | Attn: David J. Katalinas, Esq. | 1400 16th Street, Suite 600 | | Denver | CO | 80202 | |
| Collierville Police Dept | | 156 N Rowlett St | | | Collierville | TN | 38017-0123 | |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | 1700 Redbud Blvd | Ste 300 | McKinney | TX | 75069 | |
| Collin County Tax Assessor/Collector | | PO Box 8046 | | | Mckinney | TX | 75070 | |
| Collin Hughes c/o Anderson Hopkins Inc. | | 70 Lafayette Street | 7th Floor | | New York | NY | 10013 | |
| Collins,Alena Joy | | Address Redacted | | | | | | |
| Collins,Anna Maria | | Address Redacted | | | | | | |
| Collins,Anthony | | Address Redacted | | | | | | |
| Collins,Ashley Alysse | | Address Redacted | | | | | | |
| Collins,Br'Ahna D | | Address Redacted | | | | | | |
| Collins,Brittany Summer | | Address Redacted | | | | | | |
| Collins,Chloe Mae | | Address Redacted | | | | | | |
| Collins,Chrisann C | | Address Redacted | | | | | | |
| Collins,Crystal Compton | | Address Redacted | | | | | | |
| Collins,Da'Coreon | | Address Redacted | | | | | | |
| Collins,Daniela Sousa | | Address Redacted | | | | | | |
| Collins,Dejonai Monica | | Address Redacted | | | | | | |
| Collins,Diamond A | | Address Redacted | | | | | | |
| Collins,Elizabeth Cordelia | | Address Redacted | | | | | | |
| Collins,Eric | | Address Redacted | | | | | | |
| Collins,Erin K | | Address Redacted | | | | | | |
| Collins,Hailey | | Address Redacted | | | | | | |
| Collins,Haley | | Address Redacted | | | | | | |
| Collins,Jaleel R | | Address Redacted | | | | | | |
| Collins,Jasmine | | Address Redacted | | | | | | |
| Collins,Jayden | | Address Redacted | | | | | | |
| Collins,Jennifer D | | Address Redacted | | | | | | |
| Collins,Jessica | | Address Redacted | | | | | | |
| Collins,Kasey A | | Address Redacted | | | | | | |
| Collins,Keeley | | Address Redacted | | | | | | |
| Collins,Kristen R | | Address Redacted | | | | | | |
| Collins,Kyle | | Address Redacted | | | | | | |
| Collins,Marcus A | | Address Redacted | | | | | | |
| Collins,Mitchell | | Address Redacted | | | | | | |
| Collins,Naajia T | | Address Redacted | | | | | | |
| Collins,Nicholas Kencaid | | Address Redacted | | | | | | |
| Collins,Ramon A | | Address Redacted | | | | | | |
| Collins,Reagan Lorrene | | Address Redacted | | | | | | |
| Collins,Sara E | | Address Redacted | | | | | | |
| Collins,Sarah | | Address Redacted | | | | | | |
| Collins,Shantazeonna | | Address Redacted | | | | | | |
| Collins,Sidney H | | Address Redacted | | | | | | |
| Collins,Taylor M | | Address Redacted | | | | | | |
| Collins,Tesia | | Address Redacted | | | | | | |
| Collins-Roberts,Alecia | | Address Redacted | | | | | | |
| Collison,Jayla | | Address Redacted | | | | | | |
| Collo,Jessa | | Address Redacted | | | | | | |
| Collyer,Keri | | Address Redacted | | | | | | |
| Colmenero,Aaron Michael | | Address Redacted | | | | | | |
| Colmenero,Ana | | Address Redacted | | | | | | |
| Colmon,Warren | | Address Redacted | | | | | | |
| Colombo Real,Davide | | Address Redacted | | | | | | |
| Colombo,Kimberly | | Address Redacted | | | | | | |
| Colon Gierbolini,Alejandro J | | Address Redacted | | | | | | |
| Colon Mercedes,Ikayla Michelle | | Address Redacted | | | | | | |
| Colon Rosario,Yanishka | | Address Redacted | | | | | | |
| Colon,Adrian | | Address Redacted | | | | | | |
| Colon,Aliza Hazel | | Address Redacted | | | | | | |
| Colon,Andrea | | Address Redacted | | | | | | |
| Colon,Anthony | | Address Redacted | | | | | | |
| Colon,Brenda | | Address Redacted | | | | | | |
| Colon,Christina D | | Address Redacted | | | | | | |
| Colon,Crisali Nathalie | | Address Redacted | | | | | | |
| Colon,Desiree | | Address Redacted | | | | | | |
| Colon,Destanee | | Address Redacted | | | | | | |
| Colon,Edelys Tatiana | | Address Redacted | | | | | | |
| Colon,Esther | | Address Redacted | | | | | | |
| Colon,Felix | | Address Redacted | | | | | | |
| Colon,Gabriella | | Address Redacted | | | | | | |
| Colon,Jan Marcos | | Address Redacted | | | | | | |
| Colon,Jarred | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 124 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colon,Jenise | | Address Redacted | | | | | | |
| Colon,Julian | | Address Redacted | | | | | | |
| Colon,Kylee | | Address Redacted | | | | | | |
| Colon,Ricardo E | | Address Redacted | | | | | | |
| Colon,Steven | | Address Redacted | | | | | | |
| Colon,Tiavonni D | | Address Redacted | | | | | | |
| Colon,Victoria | | Address Redacted | | | | | | |
| Colon-Menendez,Orlanier | | Address Redacted | | | | | | |
| Color Curated LLC (dba Local Color) | | 417 Grand St | | | Brooklyn | NY | 11211 | |
| Color Curated LLC(dba Local Color NY LLC) | | 417 Grand St | | | Brooklyn | NY | 11211 | |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 | |
| Colorado Deputy Attorney General, Consumer Protection | Attn: Nathan Blake | 1300 Broadway | 9th Floor | Ralph L Carr Colorado Judicial Center | Denver | CO | 80203 | |
| Colorado Mills Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Colorado Mills Mall, LP | | PO Box 403087 | | | Atlanta | GA | 30384-3087 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Colorado Springs Police Department | Attn Police Alarm | 705 S Nevada Ave | | | Colorado Springs | CO | 80903 | |
| COLORADO SPRINGS POLICE DEPARTMENT | ATTN: POLICE ALARM | 705 S NEVADA AVE | | | Colorado Springs | CO | 80903 | |
| Colorado Springs Police Department, Alarm Unit | | PO Box 598 | | | Rodeo | CA | 94572 | |
| Colorado,Facsuly | | Address Redacted | | | | | | |
| Colorchrome Atlanta Inc | | 5555 Oakbrook Pkway | Suite 555 | | Norcross | GA | 300093 | |
| COLORICH ENTERPRISE LTD. | | BLOCK B, 8/F, EDWICK IND CENTRE | 4-30 LEI MUK RD | | Kwai Chung, N.T | | | Hong Kong |
| Colpoys,Claudine Marie | | Address Redacted | | | | | | |
| Colquhoun,Ashante Lashawn | | Address Redacted | | | | | | |
| Coltenback,Riley P | | Address Redacted | | | | | | |
| Colter,Kelsey Faye | | Address Redacted | | | | | | |
| Colter,N'Dea C | | Address Redacted | | | | | | |
| Colton,David M. | | Address Redacted | | | | | | |
| Coluccio,Gina | | Address Redacted | | | | | | |
| COLUMBIA GAS OF KENTUCKY | | PO BOX 2318 | | | Columbus | OH | 43216-2318 | |
| Columbia Gas of Ohio | | PO Box 4629 | | | Carol Stream | IL | 60197-4629 | |
| Columbia Mall L.L.C. | | 2300 Bernadette Dr. | | | Columbia | MO | 65203 | |
| Columbia Mall L.L.C. | c/o Columbia Mall (MO) | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| COLUMBIA OMNICORP | | 14 WEST 33RD ST | | | New York | NY | 10001 | |
| COLUMBIANA CENTRE, LLC | c/o COLUMBIANA CENTRE, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Columbus City Treasurer, Department of Public Safety | License Section | 4252 Groves Rd | | | Columbus | OH | 43232 | |
| Columbus City Treasurer, Department of Public Safety | | 4252 Groves Rd | License Section | | Columbus | OH | 43232 | |
| COLUMBUS FASHION ALLIANCE | | 850 TWIN RIVERS DR #243 | | | Columbus | OH | 43216 | |
| Columbus Outlets | | PO Box 419369 | | | Boston | MA | 02241-9369 | |
| COLUMBUS OUTLETS, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| COLUMBUS SIGN COMPANY | | PO BOX 09746 | | | Columbus | OH | 43209-9746 | |
| Colunga,Bianca | | Address Redacted | | | | | | |
| Colunga,Jeanette | | Address Redacted | | | | | | |
| Colunga,Katlyn | | Address Redacted | | | | | | |
| COLWILL & WAUD | | 150 FERME PARK ROAD | | | London | | N8 9SE | United Kingdom |
| Colyer,Joshua James | | Address Redacted | | | | | | |
| Colzani,Milan M | | Address Redacted | | | | | | |
| Comacha,Denisha Dominique | | Address Redacted | | | | | | |
| Comas,Jazmiere | | Address Redacted | | | | | | |
| Comas,Nicole Ines | | Address Redacted | | | | | | |
| Combs,Caycee | | Address Redacted | | | | | | |
| Combs,Elizabeth Grace | | Address Redacted | | | | | | |
| Combs,Heather | | Address Redacted | | | | | | |
| Combs,Kyree | | Address Redacted | | | | | | |
| Comcepcion,Catherine | | Address Redacted | | | | | | |
| Comdata Stored Value Solutions, Inc. | | One Oxmoor Place | Suite 305 | 101 Bullitt Lane | Louisville | KY | 40222-5465 | |
| ComDoc Inc. | | 3458 massillon Road | | | Union town | OH | 44685 | |
| COMDOC INC. | | PO BOX 932159 | | | Cleveland | OH | 44193 | |
| Comeaux,Allen | | Address Redacted | | | | | | |
| ComEd | | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Comenity Bank f/k/a World Financial Network Bank | | Delaware Corporate Center | One Righter Parkway | | Wilmington | DE | 19803 | |
| Comenity Bank, f/k/a World Financial Network Bank | | One Righter Parkway, Suite 100 | | | Wilmington | DE | 19803 | |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | 222 Delaware Avenue, Suite 1030 | | Wilmington | DE | 19801 | |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | 420 N 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| Comer,Kayla Marie | | Address Redacted | | | | | | |
| COMERO S.P.A. | | 13045 GATTINARA | GARIBALDI, 261 MAGAZZINO SPEDZIONI | | | | | Italy |
| Comfoltey,Megan | | Address Redacted | | | | | | |
| COMFORT REVOLUTION., LLC | | PO Box 936353 | | | Atlanta | GA | 31193-6353 | |
| Comlin,Christopher | | Address Redacted | | | | | | |
| Commander,Alyson M | | Address Redacted | | | | | | |
| COMMERCETOOLS INC | | 318 BLACKWELL ST | STE 240 | | Durham | NC | 27701 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Commission Junction, LLC | | 530 East Montecito Street | | | Santa Barbara | CA | 93103 | |
| Commissioner of Taxation | | One Government Center | Suite 2070 | | Toledo | OH | 43604 | |
| Commissioner of the Revenue, County of James City | | PO Box 283 | | | Williamsburg | VA | 23187 | |
| Commodore,Danielle Andrea | | Address Redacted | | | | | | |
| Commons,Ambreyona N | | Address Redacted | | | | | | |
| Commonwealth Joe LLC | | 5204 Sunnyside Ave | | | Beltsville | MD | 20705 | |
| Commonwealth of Kentucky, Secretary of State | | PO Box 1150 | | | Frankfort | KY | 40602-1150 | |
| Commonwealth of Massachusetts | | 436 Dwight Street | | | Springfield | MA | 01103 | |
| Commonwealth of Massachusetts | | PO Box 55810 | | | Boston | MA | 02205 | |
| Commonwealth of Virginia State Corp. Commission | | PO Box 1197 | | | Richmond | VA | 23218-1197 | |
| Commonwealth Packaging Company | | 5490 Linglestown Rd | | | Harrisburg | PA | 17112 | |
| Communication Interface Technologies, LLC | Trevor Beaty | 1800 Teague Dr | Ste 500 | | Sherman | TX | 75090-2908 | |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | Attn: Neil McNabnay | 1717 Main Street, Suite 5000 | | Dallas | TX | 75201 | |
| Communication Interface Technologies, LLC v. Express, Inc. | c/o Beaty Legal PLLC | Attn: Trevor Beaty | 514 North Elm Street | | Sherman | TX | 75090 | |
| COMMUNICATION LOGISTICS, INC | | POST OFFICE BOX 27 | | | Ferdinand | IN | 47532-0027 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS ENGINEER | CONSULTANTS LLC | PO BOX 357 | | | Westerville | OH | 43086 | |
| Communications Engineering Consultants, LLC | | 6820 Lauffer Road | | | Columbus | OH | 43231 | |
| Community Health Project, Inc dba Callen-Lorde Community Health Center | | 356 W 18th Street | | | New York | NY | 10011 | |
| Comm-Works, LLC | | 1405 Xenium Lane N. | Suite120 | | Plymouth | MN | 55441 | |
| Company3/Method NY | | PO BOX 30001 - 2905 | | | Pasenda | CA | 9110-2905 | |
| Compare Metrics,Inc | | 1828 Kramer Lane | Suite B | | Austin | TX | 78758 | |
| Compean,Samantha | | Address Redacted | | | | | | |
| COMPLETE FIRE SOLUTIONS INC | | 22431 ANTONIO PKWY #B160-174 | | | Rancho Santa Margarita | CA | 92688 | |
| Compliance Resources Group Inc | | PO Box 13399 | | | San Juan | PR | 908 | Puerto Rico |
| Compton,Alison | | Address Redacted | | | | | | |
| Compton,Atlanta Ava Raine | | Address Redacted | | | | | | |
| Compton,Hannah | | Address Redacted | | | | | | |
| Compton,Janee | | Address Redacted | | | | | | |
| Compton,Morgan | | Address Redacted | | | | | | |
| Comptroller of Maryland, Revenue Administration | | 80 Calvert Street | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Public Accounts | | Capitol Station | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Computacenter United States Inc | | PO Box 31001-830 | | | Pasadena | CA | 91110-0830 | |
| Computershare | | 462 South 4th Street | | | Louisville | KY | 40202 | |
| COMPUTERSHARE | | 8742 LUCENT BOULEVARD | SUITE 225 | | HIGHLANDS RANCH | CO | 80129 | |
| Computershare | | Dept CH 19228 | | | Palatine | IL | 60055-9228 | |
| Computershare Trust Company N.A. | | 250 Royall Street | | | Canton | MA | 02021 | |
| COMPUTERSHARE TRUST COMPANY NA | | 150 ROYALL ST | | | CANTON | MA | 02021 | |
| Comstock,Kimberly | | Address Redacted | | | | | | |
| Comstock,Nyllah Kay | | Address Redacted | | | | | | |
| Comunale,Alexis Massamina | | Address Redacted | | | | | | |
| Con Edison | Attn: Payment Processing | 390 West Route 59 | | | Spring Valley | NY | 10977-5300 | |
| Conaghan,Erin Kaitlyn | | Address Redacted | | | | | | |
| Conapitski,Jacob M | | Address Redacted | | | | | | |
| Conatser,Landon | | Address Redacted | | | | | | |
| Conaway,Alex Cole | | Address Redacted | | | | | | |
| Concepcion Moreno,Kyrene | | Address Redacted | | | | | | |
| Concepcion,Christian | | Address Redacted | | | | | | |
| Concepcion,Haciel | | Address Redacted | | | | | | |
| CONCEPT CREATOR FASHION | | 27 FLOOR, FUTURA PLAZA | 111-113 HOW MING STREET | | Kwun Tong, Kowloon | | | |
| Concepts Design Agency | | 344 W 38th Street #603 | | | New York | NY | 10018 | |
| CONCEPTS DESIGN AGENCY LTD | | 147 W 35th ST | #301 | | New York | NY | 10001 | |
| Conchas,Bryana | | Address Redacted | | | | | | |
| Concord False Alarm Reduction Program | | PO Box 308 | | | Concord | NC | 28026 | |
| Concord False Alarm Reduction Program | | PO Box 741013 | | | Atlanta | GA | 30374-1013 | |
| CONCORD MILLS MALL | | LIMITED PARTNERSHIP | PO BOX 100451 | | Atlanta | GA | 30384-0451 | |
| Concordia Parish Sales Tax Fund | | PO Box 160 | | | Vidalia | LA | 71373 | |
| CONCRETE COLLABORATIVE | | 1139 GRAND AVE | | | San Marcos | CA | 92078 | |
| Concrete Media Limited | | 8 Brewhouse Yard, 156-176 St John Street | | | London | | EC1V 4DG | United Kingdom |
| CONCRETE MEDIA LIMITED | | 9 NORTHBURGH STREET | | | London | | EC1V 0AH | United Kingdom |
| Concrete Media Limited | | The Poppy Building | 2nd Floor | 8 Brewhouse Yard 156-176 St John Street, | London | | EC1V4DG | United Kingdom |
| CONCUR EXPENSE PAY | | BOA VISA CORPORATE CARD | 62157 COLLECTIONS CNTR DR | | Chicago | IL | 60693 | |
| Concur Technologies, Inc | | 62157 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | |
| Concur Technologies, Inc. [SAP Concur] | | 62156 Collections Center Drive | | | Chicago | IL | 60693 | |
| CONDE NAST | | 1 World Trade Center | | | New York | NY | 10007 | |
| Conde Nast Media Group | | 4 Times Square | | | New York | NY | 10036 | |
| Conde,Ivette | | Address Redacted | | | | | | |
| Conde,Javier | | Address Redacted | | | | | | |
| Conde,Jenifer | | Address Redacted | | | | | | |
| Conder,Madison I | | Address Redacted | | | | | | |
| Condo,Cassieopeia Rae | | Address Redacted | | | | | | |
| Condon,Daniel J | | Address Redacted | | | | | | |
| Condon,Nicholas | | Address Redacted | | | | | | |
| Condon,Veronica | | Address Redacted | | | | | | |
| Condrat,Lavinia | | Address Redacted | | | | | | |
| Condrin,Alexandra C. | | Address Redacted | | | | | | |
| Conductor Inc. | | 2 Park Avenue | 15th Floor | | | | | |
| CONDUCTOR LLC | | 2 PARK AVE | 15TH FLOOR | | New York | NY | 10016 | |
| CONE DENIM JIAXING LIMITED | | 511 ZHONGSHAN WEST ROAD | | | Jiaxing | Zhejiang | | China |
| Cone,Bethany | | Address Redacted | | | | | | |
| Cone,Madelyn Cynthia | | Address Redacted | | | | | | |
| CONED | | PO BOX 1702 | | | New York | NY | 10116-1702 | |
| Conerly,Ammeyah Lavern | | Address Redacted | | | | | | |
| Conerly,Julia A. | | Address Redacted | | | | | | |
| Coney,Brittany | | Address Redacted | | | | | | |
| Coney,Tyler-Jay | | Address Redacted | | | | | | |
| Conforti,Brooke | | Address Redacted | | | | | | |
| Conforti,Jerimiah M | | Address Redacted | | | | | | |
| Conga | | 390 Interlocken Crescent | Suite 500 | | Broomfield | CO | 80021 | |
| Congdon,Alexandria | | Address Redacted | | | | | | |
| Congemi,Giana Rae | | Address Redacted | | | | | | |
| Conklin,Madyson | | Address Redacted | | | | | | |
| Conklin,Olivea K. | | Address Redacted | | | | | | |
| Conley,Abigail R | | Address Redacted | | | | | | |
| Conley,Ashley Pauline | | Address Redacted | | | | | | |
| Conley,Bobby | | Address Redacted | | | | | | |
| Conley,Melvin Jeffery | | Address Redacted | | | | | | |
| Conley,Natalie | | Address Redacted | | | | | | |
| Conlon,Abbey | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 126 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conn,Bailey | | Address Redacted | | | | | | |
| Conn,Ruben | | Address Redacted | | | | | | |
| Connally,Nyla | | Address Redacted | | | | | | |
| CONNECT TRIMMINGS LIMITED | | RM301,3/F,PRECIOUS IND CT | 18 CHEUNG YUE ST | | Cheung Sha Wan | | | Hong Kong |
| Connecticut Department of Revenue | | 25 Sigourney Street | | | Hartford | CT | 06106 | |
| CONNECTICUT NATURAL GAS CORPORATION | | PO BOX 847820 | | | Boston | MA | 02284-7820 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connecticut State Department of Consumer Protection | | 450 Columbus Blvd | Ste 901 | | Hartford | CT | 06103 | |
| Connecticut State Department of Revenue Services | | 25 Sigourney Street | | | Hartford | CT | 06106 | |
| Connection, MacConnection | | 730 Milford Rd | | | Merrimack | NH | 03054 | |
| Conneely,Lindsey | | Address Redacted | | | | | | |
| Connell,Abigail | | Address Redacted | | | | | | |
| Connell,Keaton F | | Address Redacted | | | | | | |
| Connell,Morgan Leigh | | Address Redacted | | | | | | |
| Connelly,Bridget Anne | | Address Redacted | | | | | | |
| Connelly,Crystalee | | Address Redacted | | | | | | |
| Connelly,Kathie Lea | | Address Redacted | | | | | | |
| Connelly,Mitchell | | Address Redacted | | | | | | |
| Conner Brown | | Address Redacted | | | | | | |
| Conner,Chadwick M. | | Address Redacted | | | | | | |
| Conner,Emily | | Address Redacted | | | | | | |
| Conner,Isaiah | | Address Redacted | | | | | | |
| Conner,Khalia | | Address Redacted | | | | | | |
| Connolly,Aslynn Mckenna | | Address Redacted | | | | | | |
| Connolly,Cameron Lynn | | Address Redacted | | | | | | |
| Connolly,Lia Elaine | | Address Redacted | | | | | | |
| Connor Gorsira | | Address Redacted | | | | | | |
| Connor Smith | | Address Redacted | | | | | | |
| Connor,Karissa S | | Address Redacted | | | | | | |
| Connor,Margaret Lillian | | Address Redacted | | | | | | |
| Connors & Associates, LLC d/b/a Connors Group | | 4000 Town Center Blvd | Ste 310 | | Canonsburg | PA | 15317 | |
| Connors Group | | 645 East Pittsburgh Street | Suite 242 | | Greensburg | PA | 15601 | |
| Connors,Amber | | Address Redacted | | | | | | |
| Conoly,Elena Catherine | | Address Redacted | | | | | | |
| Conor Hinchee | | Address Redacted | | | | | | |
| Conover,Emily Marie | | Address Redacted | | | | | | |
| Conrad,Alyssa J | | Address Redacted | | | | | | |
| Conrad,Isabella | | Address Redacted | | | | | | |
| Conrad,Isabella Riley | | Address Redacted | | | | | | |
| Conrad,Layla Nicole | | Address Redacted | | | | | | |
| Conrad,Madison G | | Address Redacted | | | | | | |
| Conrad,Patricia | | Address Redacted | | | | | | |
| Conrad,Stephanie | | Address Redacted | | | | | | |
| Conroy,Kathleen | | Address Redacted | | | | | | |
| Conroy,Mary K | | Address Redacted | | | | | | |
| Conroy,Nadia | | Address Redacted | | | | | | |
| CONSERVICE | | PO BOX 1530 | | | Hemet | CA | 92546-1530 | |
| Conservice - 1530 | | PO Box 1530 | | | Hemet | CA | 92546-1530 | |
| CONSINEE GROUP CO.,LTD. | | 65 HAI CHUAN ROAD | | | Ningbo | | | China |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | St. Louis | MO | 63166-6523 | |
| Consolidated Utility Dist. of Rutherford | | PO Box 249 | | | Murfreesboro | TN | 37133-0249 | |
| CONSTANCE RICHMOND COUPER HUTTON | | PO BOX 8350 | 407 MANZANITA RD | | Mammoth Lakes | CA | 03546 | |
| Constancio,Delilah Letisha | | Address Redacted | | | | | | |
| Constant,Cyril Xavier | | Address Redacted | | | | | | |
| Constant,Josiane | | Address Redacted | | | | | | |
| CONSTANTINE CANNON LLP | | 335 MADISON AVENUE, FLR 9 | | | New York | NY | 10017 | |
| Constantine,Ashley Christina | | Address Redacted | | | | | | |
| Constantinidis & Associates, Pc | | Address Redacted | | | | | | |
| Constantino,Gabriel | | Address Redacted | | | | | | |
| Constructor.io | | 44 Tehama St | Suite 408 | | San Francisco | CA | 94105 | |
| Constructor.io Corporation | | 100 Bush Street | Suite 510 | | San Francisco | CA | 94104 | |
| Consumer Affairs Office | Attn: Livingston Township Hall | 357 S. Livingston Ave | | | Livingston | NJ | 07039 | |
| Consumer Centric Consulting, LLC | | 20 Kate's Glen | | | Plymouth | MA | 02360 | |
| Consumer Mediation Center | | 601 NW 1st Court, | 18th Fl | | Miami | FL | 33136 | |
| Consumer Protection | | 320 E. Jefferson Blvd. #208 | | | Dallas | TX | 75203 | |
| Consumer Protection Bureau | | 1600 Arch St | #300 | | Philadelphia | PA | 19103 | |
| Consumer Protection Bureau | | 21 S 12th St | Ste 205 | | Philadelphia | PA | 19107 | |
| Consumer Protection Division | | 302 W. Washington St | 5th Fl | | Indianapolis | IN | 46204 | |
| Consumer Protection Unit | County Administration Building | 1 South Main St | | | Mount Clemens | MI | 48043 | |
| Consumers Energy | | PO Box 740309 | | | Cincinnati | OH | 45274-0309 | |
| CONTENTFUL INC | | 101 MONTGOMERY ST | STE 1900 | | San Francisco | CA | 94104 | |
| Contentful Inc | | 101 Montgomery Street | Suite 1900 | | San Francisco | CA | 94104 | |
| Contentstack LLC | | One Hallidie Plaza | Suite 306 | | San Francisco | CA | 94102 | |
| Contereas,Jose L | | Address Redacted | | | | | | |
| Contes,Mary K | | Address Redacted | | | | | | |
| Continuity Solutions, Inc. | | 5900 Roche Drive | Suite 201 | | Columbus | OH | 43229 | |
| Contos,Maddie | | Address Redacted | | | | | | |
| Contra Costa County | Dept of Agriculture | 2366A Stanwell Clrcle | | | Concord | CA | 94520 | |
| Contra Costa County | | 2380 Bisso Lane | Ste A | | Concord | CA | 94520 | |
| Contra Costa County Clerk-Recorder | | 555 Escobar St | | | Martinez | CA | 94553 | |
| Contra Costa County Tax Collector | | PO Box 7002 | | | San Francisco | CA | 94120-7002 | |
| Contra Costa Health Services | | 50 Douglas Dr Ste 320C | | | Martinez | CA | 94553 | |
| Contract Datascan LP | | 2941 Trade Center Dr | Suite 100 | | Carrollton | TX | 75007 | |
| CONTRACTOR FIRE PROTECTION | | 5851 E MAIN ST | | | Mesa | AZ | 85205 | |
| Contreras Santos,Katerin Yarely | | Address Redacted | | | | | | |
| Contreras,Adela | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contreras,Arianna Fabiola | | Address Redacted | | | | | | |
| Contreras,Caleb | | Address Redacted | | | | | | |
| Contreras,Cecilia Anahi | | Address Redacted | | | | | | |
| Contreras,Cerina R | | Address Redacted | | | | | | |
| Contreras,Daniela | | Address Redacted | | | | | | |
| Contreras,David | | Address Redacted | | | | | | |
| Contreras,Dekayla Marie | | Address Redacted | | | | | | |
| Contreras,Diego Anthony | | Address Redacted | | | | | | |
| Contreras,Eduardo | | Address Redacted | | | | | | |
| Contreras,Elijah | | Address Redacted | | | | | | |
| Contreras,Emely C | | Address Redacted | | | | | | |
| Contreras,Graciela | | Address Redacted | | | | | | |
| Contreras,Itzcali | | Address Redacted | | | | | | |
| Contreras,Jailyn | | Address Redacted | | | | | | |
| Contreras,Janet | | Address Redacted | | | | | | |
| Contreras,Jasmine | | Address Redacted | | | | | | |
| Contreras,Jesse | | Address Redacted | | | | | | |
| Contreras,Jonathan R. | | Address Redacted | | | | | | |
| Contreras,Karina | | Address Redacted | | | | | | |
| Contreras,Kimberly Jhaliza | | Address Redacted | | | | | | |
| Contreras,Krystal | | Address Redacted | | | | | | |
| Contreras,Marcia Andrea | | Address Redacted | | | | | | |
| Contreras,Moe | | Address Redacted | | | | | | |
| Contreras,Ogier | | Address Redacted | | | | | | |
| Contreras,Omar | | Address Redacted | | | | | | |
| Contreras,Rafael | | Address Redacted | | | | | | |
| Contreras,Ralph | | Address Redacted | | | | | | |
| Contreras,Ramses | | Address Redacted | | | | | | |
| Contreras,Raquel | | Address Redacted | | | | | | |
| Contreras,Rosa | | Address Redacted | | | | | | |
| Contreras,Roxana | | Address Redacted | | | | | | |
| Contreras,Samantha | | Address Redacted | | | | | | |
| Contreras,Valery | | Address Redacted | | | | | | |
| Contreras,Vanessa Viviana | | Address Redacted | | | | | | |
| Contreras,Victor | | Address Redacted | | | | | | |
| Contreras,Yvonne | | Address Redacted | | | | | | |
| Control Group Companies LLC | | 200 Crossing Blvd | Fl 2 | | Bridgewater | NJ | 08807-2861 | |
| Controltek | | 95 Dermody St | | | Cranford | NJ | 07016 | |
| Contrucci,Isabella | | Address Redacted | | | | | | |
| Conva,Candace F | | Address Redacted | | | | | | |
| Conversion Path | | 1105 Schrock Rd Suite 200 | | | Columbus | OH | 43229 | |
| Conversion Path, Inc. | Attn: Tom Bruce | 866 Cambridge Court | | | Worthington | OH | 43085 | |
| Conversion Path, Inc. | | 1105 Schrock Road | Ste. 200 | | Columbus | OH | 43229 | |
| Conway,Ashanta | | Address Redacted | | | | | | |
| Conway,Jax | | Address Redacted | | | | | | |
| Conwell,Trenita | | Address Redacted | | | | | | |
| CONYERS DILL & PEARMAN LTD | | 2 CHURCH ST | | | Hamilton | | | Bermuda |
| Conyers,Angelise C | | Address Redacted | | | | | | |
| Conyers,Hailey Elizabeth | | Address Redacted | | | | | | |
| Conyers,Kiana | | Address Redacted | | | | | | |
| Conz,Ciaran | | Address Redacted | | | | | | |
| Cook,Alana Ann | | Address Redacted | | | | | | |
| Cook,Alvin | | Address Redacted | | | | | | |
| Cook,Amea | | Address Redacted | | | | | | |
| Cook,Andreyanna Marion Mae | | Address Redacted | | | | | | |
| Cook,Brieyeah | | Address Redacted | | | | | | |
| Cook,Charles | | Address Redacted | | | | | | |
| Cook,Charles A | | Address Redacted | | | | | | |
| Cook,Corlan Maurice | | Address Redacted | | | | | | |
| Cook,Dakota | | Address Redacted | | | | | | |
| Cook,David Josiah-Joshua | | Address Redacted | | | | | | |
| Cook,Davida | | Address Redacted | | | | | | |
| Cook,Dawanda Jean | | Address Redacted | | | | | | |
| Cook,Desiree N | | Address Redacted | | | | | | |
| Cook,Diamond | | Address Redacted | | | | | | |
| Cook,Dominique | | Address Redacted | | | | | | |
| Cook,Eili | | Address Redacted | | | | | | |
| Cook,Gary | | Address Redacted | | | | | | |
| Cook,Gibson | | Address Redacted | | | | | | |
| Cook,Javon | | Address Redacted | | | | | | |
| Cook,Jaylen D'Andre | | Address Redacted | | | | | | |
| Cook,Jessica | | Address Redacted | | | | | | |
| Cook,Jolisha | | Address Redacted | | | | | | |
| Cook,Kennedy | | Address Redacted | | | | | | |
| Cook,Leonardo | | Address Redacted | | | | | | |
| Cook,Leonardo Israel | | Address Redacted | | | | | | |
| Cook,Meghan Nicole | | Address Redacted | | | | | | |
| Cook,Najay | | Address Redacted | | | | | | |
| Cook,Nakhiya | | Address Redacted | | | | | | |
| Cook,Naomi Kera | | Address Redacted | | | | | | |
| Cook,Olivia Faith | | Address Redacted | | | | | | |
| Cook,Samantha | | Address Redacted | | | | | | |
| Cook,Steffani Marie | | Address Redacted | | | | | | |
| Cook,Susan | | Address Redacted | | | | | | |
| Cook,Taylor | | Address Redacted | | | | | | |
| Cook,Tiyeak F | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 128 of 630

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cook,Zion | | Address Redacted | | | | | | |
| Cooke,Abigail Lynn | | Address Redacted | | | | | | |
| Cooke,Andre | | Address Redacted | | | | | | |
| Cooke,Andre William | | Address Redacted | | | | | | |
| Cooke,Jason | | Address Redacted | | | | | | |
| Cool,Taylor | | Address Redacted | | | | | | |
| Cooley | | 4401 Eastgate Mall | | | San Diego | CA | 92121 | |
| Cooley Lopez,Aiyana | | Address Redacted | | | | | | |
| Cooley,De'Van C | | Address Redacted | | | | | | |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coolsprings Mall, LLC | | PO Box 74906 | | | Cleveland | OH | 44194 | |
| COOMBER PARTNERSHIP | | WALNUT HOUSE | FULMODESTON RD | | Stibbard | Norfolk | NR21 | United Kingdom |
| Coombs Jones,Ashyla Lexi | | Address Redacted | | | | | | |
| Coombs,Taren | | Address Redacted | | | | | | |
| Coomes,Conner Jackson | | Address Redacted | | | | | | |
| Coon,Tiffany A. | | Address Redacted | | | | | | |
| Cooney,Timothy P | | Address Redacted | | | | | | |
| Coonrod,Evan M. | | Address Redacted | | | | | | |
| Cooper,Aaliyah | | Address Redacted | | | | | | |
| Cooper,Abigail Grace | | Address Redacted | | | | | | |
| Cooper,Albilynn Leala | | Address Redacted | | | | | | |
| Cooper,Alice | | Address Redacted | | | | | | |
| Cooper,Allison | | Address Redacted | | | | | | |
| Cooper,Anthony Keyshawn | | Address Redacted | | | | | | |
| Cooper,Belanna A | | Address Redacted | | | | | | |
| Cooper,Brittney Nicole | | Address Redacted | | | | | | |
| Cooper,Caelan | | Address Redacted | | | | | | |
| Cooper,Carrie | | Address Redacted | | | | | | |
| Cooper,Cassandra Marie | | Address Redacted | | | | | | |
| Cooper,Catherine Amber | | Address Redacted | | | | | | |
| Cooper,Chastity C | | Address Redacted | | | | | | |
| Cooper,Davis | | Address Redacted | | | | | | |
| Cooper,Deysia | | Address Redacted | | | | | | |
| Cooper,D'Mario | | Address Redacted | | | | | | |
| Cooper,Dorias | | Address Redacted | | | | | | |
| Cooper,Isaiah | | Address Redacted | | | | | | |
| Cooper,Jennifer Marie | | Address Redacted | | | | | | |
| Cooper,Kali Taylor | | Address Redacted | | | | | | |
| Cooper,Kylee L | | Address Redacted | | | | | | |
| Cooper,Lauren C | | Address Redacted | | | | | | |
| Cooper,Madison Leeann | | Address Redacted | | | | | | |
| Cooper,Mercedes | | Address Redacted | | | | | | |
| Cooper,Mijae | | Address Redacted | | | | | | |
| Cooper,Moesha Nichole | | Address Redacted | | | | | | |
| Cooper,Myer N. | | Address Redacted | | | | | | |
| Cooper,Nyjah | | Address Redacted | | | | | | |
| Cooper,Philip Gregory | | Address Redacted | | | | | | |
| Cooper,Romelio | | Address Redacted | | | | | | |
| Cooper,Sadie | | Address Redacted | | | | | | |
| Cooper,Shaira | | Address Redacted | | | | | | |
| Cooper,Shawnequa | | Address Redacted | | | | | | |
| Cooper,Terri Aonya | | Address Redacted | | | | | | |
| Cooper,Tynia | | Address Redacted | | | | | | |
| Cooper-Thompson,Tayla' | | Address Redacted | | | | | | |
| Coots,Shannon | | Address Redacted | | | | | | |
| Cope,Natalie A | | Address Redacted | | | | | | |
| Copeland,Ashley | | Address Redacted | | | | | | |
| Copeland,Emmanuel Earl | | Address Redacted | | | | | | |
| Copeland,Murkil E | | Address Redacted | | | | | | |
| Copeland,Olivia | | Address Redacted | | | | | | |
| Copeland,Taylor D. | | Address Redacted | | | | | | |
| Copen United LLC | | 37 West 39th Street Suite 603 | | | New York | NY | 10018 | |
| Copenhaver,Michael | | Address Redacted | | | | | | |
| Copete,Juan | | Address Redacted | | | | | | |
| Coplevitz Lam & Raney Pc | | 310 W 20th St | Suite 300 | | Kansas City | MO | 64108 | |
| Copley,Cassandra | | Address Redacted | | | | | | |
| Copling,Ciara | | Address Redacted | | | | | | |
| Copling,Sanai | | Address Redacted | | | | | | |
| Copper Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | |
| Coppin,Ashton | | Address Redacted | | | | | | |
| Copsey,Morgan Louise | | Address Redacted | | | | | | |
| Copson,Melina | | Address Redacted | | | | | | |
| Cora,Isabella | | Address Redacted | | | | | | |
| Cora,Jorge | | Address Redacted | | | | | | |
| Coracy,Anna | | Address Redacted | | | | | | |
| Coradin,Scarlett | | Address Redacted | | | | | | |
| Coral Ridge Mall LLC | SDS-12-1657 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Coral Ridge Mall, LLC | Attn: General Manager | 1451 Coral Ridge Ave | | | Coralville | IA | 52241 | |
| Coral Ridge Mall, LLC | Attn: Law/Lease Administration ,Department | c/o Coral Ridge Mall | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Coral Ridge Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| CORAL RIDGE MALL, LLC | c/o Coral Ridge Mall | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| CORAL RIDGE MALL, LLC | c/o Coral Ridge Mall | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Coral Springs Improv. Dist. | | 10300 NW 11th Manor | | | Coral Springs | FL | 33071 | |
| CORAL-CSI/LTD. ASSOCIATES | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Coralville Fire Department | | 1501 5th St | | | Coralville | IA | 52241 | |
| Corbett,Desiree | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 129 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Corbett,Léia De Oliveira | | Address Redacted | | | | | | |
| Corbett,Nevaeh Manik | | Address Redacted | | | | | | |
| Corbin,Iman | | Address Redacted | | | | | | |
| Corcino,Coral | | Address Redacted | | | | | | |
| Corcoran,Fiona | | Address Redacted | | | | | | |
| Corcoran,Lindsey Kristine | | Address Redacted | | | | | | |
| Cord Meyer Development, LLC | | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cordada,Maria | | Address Redacted | | | | | | |
| Cordeiro,Gabriella Olavia | | Address Redacted | | | | | | |
| Cordell,Bryan | | Address Redacted | | | | | | |
| Cordell,Rhiannon | | Address Redacted | | | | | | |
| Cordell,Taneisha | | Address Redacted | | | | | | |
| Corder,Olivia Annette | | Address Redacted | | | | | | |
| Cordero Morejon,Rachel | | Address Redacted | | | | | | |
| Cordero Munoz,Adriana | | Address Redacted | | | | | | |
| Cordero,Anthony L | | Address Redacted | | | | | | |
| Cordero,Ayme | | Address Redacted | | | | | | |
| Cordero,Erickzabeth Mary | | Address Redacted | | | | | | |
| Cordero,Evelyn | | Address Redacted | | | | | | |
| Cordero,Frank Cordero | | Address Redacted | | | | | | |
| Cordero,Kayla | | Address Redacted | | | | | | |
| Cordero,Kayla Caridad | | Address Redacted | | | | | | |
| Cordero,Kirsy | | Address Redacted | | | | | | |
| Cordero,Miles D. | | Address Redacted | | | | | | |
| Cordero,Vanessa Cordero | | Address Redacted | | | | | | |
| Cordero,Yarieliz | | Address Redacted | | | | | | |
| Cordero,Zimmia | | Address Redacted | | | | | | |
| Cordoba,Adrean | | Address Redacted | | | | | | |
| Cordova Fonseca,Camila | | Address Redacted | | | | | | |
| Cordova,Angelique Gabriela | | Address Redacted | | | | | | |
| Cordova,Belynda | | Address Redacted | | | | | | |
| Cordova,Collin | | Address Redacted | | | | | | |
| Cordova,Diana | | Address Redacted | | | | | | |
| Cordova,Dillon | | Address Redacted | | | | | | |
| Cordova,Edward | | Address Redacted | | | | | | |
| Cordova,Kingston | | Address Redacted | | | | | | |
| Cordova,Melissa | | Address Redacted | | | | | | |
| Cordova,Romeo | | Address Redacted | | | | | | |
| Cordova,Stefanny | | Address Redacted | | | | | | |
| Cordovi,Kayla Cerie | | Address Redacted | | | | | | |
| Cords,Kevin | | Address Redacted | | | | | | |
| CORE Electric Cooperative | | PO Box 6437 | | | Carol Stream | IL | 60197-6437 | |
| Core3D, Inc | | 171 Monitor Street | | | Brooklyn | NY | 11222 | |
| Corea,Izabel Itzel | | Address Redacted | | | | | | |
| Corea,Josue | | Address Redacted | | | | | | |
| Coreas,Carlos | | Address Redacted | | | | | | |
| CORECULTURE, INC | | #319-72 ST LEGER STREET | | | Kitchener | ON | N2H 6R4 | Canada |
| Corella,Czarina | | Address Redacted | | | | | | |
| Corenevsky,Kirk Kp | | Address Redacted | | | | | | |
| Coreno,Antonio | | Address Redacted | | | | | | |
| Cores Accessories Ltd. | | 9F-3 No 57 | Sec. 3 | Min-Sheng E. Road | Taipei | | | |
| Corey Cale | | Address Redacted | | | | | | |
| Corey Cale | | Address Redacted | | | | | | |
| Coria,Jacob | | Address Redacted | | | | | | |
| Coria,Jenny | | Address Redacted | | | | | | |
| Coria,Rudy Isiah | | Address Redacted | | | | | | |
| Coriano Archuleta,Rosalinda M | | Address Redacted | | | | | | |
| Corie Dhaene | | Address Redacted | | | | | | |
| Corigliano Jr,Daniel P | | Address Redacted | | | | | | |
| Corigliano,Dominique | | Address Redacted | | | | | | |
| Corker,Faith | | Address Redacted | | | | | | |
| Corker,Xavier | | Address Redacted | | | | | | |
| Corleto,Diego D | | Address Redacted | | | | | | |
| Corley,Dajiunna Denise | | Address Redacted | | | | | | |
| Cormier-Chmieforz,Melissa | | Address Redacted | | | | | | |
| Corn,Taylen | | Address Redacted | | | | | | |
| Corn,Tyler | | Address Redacted | | | | | | |
| Cornejo,Amanda | | Address Redacted | | | | | | |
| Cornejo,Isaiah | | Address Redacted | | | | | | |
| Cornejo,Karina | | Address Redacted | | | | | | |
| Cornejo,Veronica L | | Address Redacted | | | | | | |
| Cornelio,Katie M | | Address Redacted | | | | | | |
| Cornelisse,Amy | | Address Redacted | | | | | | |
| Cornelius,Ade | | Address Redacted | | | | | | |
| Cornelius,Alana | | Address Redacted | | | | | | |
| Cornelius,Gabriel Quinton | | Address Redacted | | | | | | |
| Cornelius,Jason | | Address Redacted | | | | | | |
| Cornell Storefront Systems Inc | | 140 Maffet Street | | | Wilkes Barre | PA | 18705 | |
| Cornell,Brianna | | Address Redacted | | | | | | |
| Cornerstone,Vivian | | Address Redacted | | | | | | |
| Cornett,Deb L | | Address Redacted | | | | | | |
| Cornier Rosa,Deishlyan L | | Address Redacted | | | | | | |
| Cornish,Kayla | | Address Redacted | | | | | | |
| Cornish,Travis J | | Address Redacted | | | | | | |
| Cornwell,John Thomas | | Address Redacted | | | | | | |
| Cornwell,Roxy N | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 130 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COROC/REHOBOTH III L.L.C. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Coroc/Rehoboth III LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| COROC/RIVIERA L.L.C. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Coroc/Riviera LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Corona Lopez,Sidny | | Address Redacted | | | | | | |
| Corona Mendoza,Gressya | | Address Redacted | | | | | | |
| Corona Police Department | Attn: Alarm Coordinator | 730 Corporation Yard Way | | | Corona | CA | 92880 | |
| Corona,Alexis | | Address Redacted | | | | | | |
| Corona,Brenda Rafaela | | Address Redacted | | | | | | |
| Corona,Carlos | | Address Redacted | | | | | | |
| Corona,Eduardo | | Address Redacted | | | | | | |
| Corona,Glendaly | | Address Redacted | | | | | | |
| Corona,Isaiah A | | Address Redacted | | | | | | |
| Corona,Jaelynn | | Address Redacted | | | | | | |
| Corona,Jesse | | Address Redacted | | | | | | |
| Corona,Joccelyne Itzel | | Address Redacted | | | | | | |
| Corona,Kevin | | Address Redacted | | | | | | |
| Corona,Lesly | | Address Redacted | | | | | | |
| Corona,Lisa | | Address Redacted | | | | | | |
| Corona,Rocio | | Address Redacted | | | | | | |
| Corona,Summer | | Address Redacted | | | | | | |
| CORONADO CENTER L.L.C. | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Coronado,Criscia I | | Address Redacted | | | | | | |
| Coronado,Destiny | | Address Redacted | | | | | | |
| Coronado,Mariann | | Address Redacted | | | | | | |
| Coronado,Monica April | | Address Redacted | | | | | | |
| Coronado,Monique | | Address Redacted | | | | | | |
| Coronado,Sarai Guadalupe | | Address Redacted | | | | | | |
| Coronel,Diana | | Address Redacted | | | | | | |
| Corpes,Yuriana | | Address Redacted | | | | | | |
| Corporacion Del Fondo Del | | Seguro Del Estado | PO Box 42006 Minillas Stn | | San Juan | | 00940-2006 | Puerto Rico |
| Corporate Courier Ny, Inc | | 225 West 28th Street | | | New York | NY | 10001 | |
| CORPORATE ESSENTIALS | | 2 CRANBERRY RD | SUITE A2 | | Parsippany | NJ | 07054 | |
| Corporate Relocation, LLC | | 1432 Wainwright Way | Suite 100 | | Carrollton | TX | 75007 | |
| Corporate Services Consultants LLC | | PO BOX 1048 | | | Dandridge | TN | 37725 | |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808-1674 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corprew,Ayreonna Marie | | Address Redacted | | | | | | |
| Corptactics Audit Group PSC | | PO Box 192784 | | | San Juan | PR | 00919-2784 | |
| Corptactics Audit Group, Psc | | PO Box 13399 | | | San Juan | | 908 | Puerto Rico |
| Corptactics, Inc | | Plaza Scotiabank Suite 700 | 273 Ponce de Leon Ave | | San Juan | PR | 00917 1934 | |
| CORPTAX, INC | | 1751 E LAKE COOK RD | SUITE 100 | | Deerfield | IL | 60015 | |
| Corptax, Inc. | | 2100 E. Lake Cook Rd. | Suite 800 | | Buffalo Grove | IL | 60089 | |
| Corpus Christi Retail Venture, LP | Trademark Property Company | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| Corpus Christi Retail Venture, LP | | PO Box 843945 | | | Dallas | TX | 75284-3945 | |
| Corpuz,Jilliane | | Address Redacted | | | | | | |
| Corradini Taiano,Micaela | | Address Redacted | | | | | | |
| Corral,Alejandra | | Address Redacted | | | | | | |
| Corral,Diego F | | Address Redacted | | | | | | |
| Corral,Italy P | | Address Redacted | | | | | | |
| Corral,Steven Joseph | | Address Redacted | | | | | | |
| Corrales,Valentina | | Address Redacted | | | | | | |
| Correa,Alexis | | Address Redacted | | | | | | |
| Correa,Cecil | | Address Redacted | | | | | | |
| Correa,Celyne | | Address Redacted | | | | | | |
| Correa,Diana | | Address Redacted | | | | | | |
| Correa,Dora | | Address Redacted | | | | | | |
| Correa,Guailynex | | Address Redacted | | | | | | |
| Correa,Guy | | Address Redacted | | | | | | |
| Correa,Kevin Luis | | Address Redacted | | | | | | |
| Correa,Leidy Maria | | Address Redacted | | | | | | |
| Correa,Michelle A | | Address Redacted | | | | | | |
| Correa,Natasha | | Address Redacted | | | | | | |
| Corredor,Anais | | Address Redacted | | | | | | |
| Correen Schuller | | Address Redacted | | | | | | |
| Correia,Briana | | Address Redacted | | | | | | |
| Corretjer,Daliangelie | | Address Redacted | | | | | | |
| Corrigan,Autumn | | Address Redacted | | | | | | |
| Corrigan,Kayla | | Address Redacted | | | | | | |
| Corsearch | | 111 Eighth Avenue | | | New York | NY | 10011 | |
| Corser,Ashley | | Address Redacted | | | | | | |
| Corsino,Emily | | Address Redacted | | | | | | |
| Corso, LLC | | 404 Broadway | Suite 302 | | New York | NY | 10013 | |
| Corso,Stacey Marie | | Address Redacted | | | | | | |
| Corte Madera Village LLC | | PO Box 31001-2163 | | | Pasadena | CA | 91110-2163 | |
| Corte Madera Village, LLC | | 1618 Redwood Highway | | | Corte Madera | CA | 94925-1224 | |
| Cortes Martinez,Amy | | Address Redacted | | | | | | |
| Cortes Morales,Yenimar | | Address Redacted | | | | | | |
| Cortes Ramirez,Josefina | | Address Redacted | | | | | | |
| Cortes,Alanis J. | | Address Redacted | | | | | | |
| Cortes,Alexa-Bella Sofia | | Address Redacted | | | | | | |
| Cortes,Ariana | | Address Redacted | | | | | | |
| Cortes,Arturo | | Address Redacted | | | | | | |
| Cortes,Brenda | | Address Redacted | | | | | | |
| Cortes,Brenda J | | Address Redacted | | | | | | |
| Cortes,Celeste M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 131 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cortes,Cristian J | | Address Redacted | | | | | | |
| Cortes,Daniela | | Address Redacted | | | | | | |
| Cortes,Javier | | Address Redacted | | | | | | |
| Cortes,Juan | | Address Redacted | | | | | | |
| Cortes,Kimberly D. | | Address Redacted | | | | | | |
| Cortes,Maria Guadalupe | | Address Redacted | | | | | | |
| Cortes,Matthew | | Address Redacted | | | | | | |
| Cortes,Silvia | | Address Redacted | | | | | | |
| Cortes,Victoria Alexa | | Address Redacted | | | | | | |
| Cortes,Wendalee | | Address Redacted | | | | | | |
| Cortes,Yareli | | Address Redacted | | | | | | |
| Cortesao,Stephanie | | Address Redacted | | | | | | |
| Cortes-Araujo,Silvia E | | Address Redacted | | | | | | |
| Cortese,Nicolette | | Address Redacted | | | | | | |
| Cortes-Perea,Armando | | Address Redacted | | | | | | |
| Cortez,Andrew | | Address Redacted | | | | | | |
| Cortez,Anely | | Address Redacted | | | | | | |
| Cortez,Arleht Jaqueline | | Address Redacted | | | | | | |
| Cortez,Betzayra Anaily | | Address Redacted | | | | | | |
| Cortez,Brianna Lizette | | Address Redacted | | | | | | |
| Cortez,Christian | | Address Redacted | | | | | | |
| Cortez,Christy | | Address Redacted | | | | | | |
| Cortez,Elizabeth | | Address Redacted | | | | | | |
| Cortez,Emily Alexia | | Address Redacted | | | | | | |
| Cortez,Isaac | | Address Redacted | | | | | | |
| Cortez,Jamie Marie | | Address Redacted | | | | | | |
| Cortez,Jazmin | | Address Redacted | | | | | | |
| Cortez,Jessica | | Address Redacted | | | | | | |
| Cortez,Jonathan | | Address Redacted | | | | | | |
| Cortez,Juan | | Address Redacted | | | | | | |
| Cortez,Julie | | Address Redacted | | | | | | |
| Cortez,Lelani | | Address Redacted | | | | | | |
| Cortez,Oracio O | | Address Redacted | | | | | | |
| Cortez,Raul | | Address Redacted | | | | | | |
| Cortezano,Summer | | Address Redacted | | | | | | |
| Cortez-Hernandez,Samuel | | Address Redacted | | | | | | |
| Cortijo,Nicole | | Address Redacted | | | | | | |
| Cortina,Mia | | Address Redacted | | | | | | |
| CORVEL ENTERPRISE COMP | | PO BOX 713824 | | | Philadelphia | PA | 19171-3824 | |
| CorVel Enterprise Comp, Inc. | | 2010 Main Street | Suite 600 | | Irvine | CA | 92614 | |
| Cory Uehlein | | Address Redacted | | | | | | |
| Cosby,Brandy | | Address Redacted | | | | | | |
| Cosby,Nicholas M. | | Address Redacted | | | | | | |
| Cosenza,Christopher Quinn | | Address Redacted | | | | | | |
| CoServ | | PO Box 734803 | | | Dallas | TX | 75373-4803 | |
| Cosey,Rashod Lamont | | Address Redacted | | | | | | |
| Cosgrove,Lith M | | Address Redacted | | | | | | |
| COSMIC PET LLC | | 1315 W MACARTHUR | BUILDING 300 | | Wichita | KS | 67217 | |
| Coss-Garcia,Celina Caitlin | | Address Redacted | | | | | | |
| Cossio,Dayanella | | Address Redacted | | | | | | |
| Costa,Ariana | | Address Redacted | | | | | | |
| Costa,Danielle Marie | | Address Redacted | | | | | | |
| Costa,Erica Marie | | Address Redacted | | | | | | |
| Costa,Josephine | | Address Redacted | | | | | | |
| Costa,Josephine Diana | | Address Redacted | | | | | | |
| Costales,Maria Del Carmen | | Address Redacted | | | | | | |
| Costales,Michael | | Address Redacted | | | | | | |
| Costantino,Cristina N | | Address Redacted | | | | | | |
| Costantino,Grace | | Address Redacted | | | | | | |
| Costanza,Joshua | | Address Redacted | | | | | | |
| Costello,Brynn | | Address Redacted | | | | | | |
| Costello,Sarah Guadalupe | | Address Redacted | | | | | | |
| Coster,Samantha | | Address Redacted | | | | | | |
| Costilla,Abegale G. | | Address Redacted | | | | | | |
| Cota Castro,Monica | | Address Redacted | | | | | | |
| Cota Zamora,Jared F | | Address Redacted | | | | | | |
| Cota,Angel | | Address Redacted | | | | | | |
| Cota,Cheyanne Lynn | | Address Redacted | | | | | | |
| Cota,Linda | | Address Redacted | | | | | | |
| Cota,Melanie | | Address Redacted | | | | | | |
| Cota,Pamala | | Address Redacted | | | | | | |
| Cota,Susan | | Address Redacted | | | | | | |
| Cote,Ryan | | Address Redacted | | | | | | |
| Cotender Labs, LLC | | 20036 Overland Trail | | | Olympia fields | IL | 60461 | |
| Cothren,Kevin | | Address Redacted | | | | | | |
| Cotinola,Kristy | | Address Redacted | | | | | | |
| Coto,Daniel | | Address Redacted | | | | | | |
| COTONIFICIO ALBINI | | VIA DR SILIVIO ALBINI | | | Albino | | 1-24021 | Italy |
| COTONIFICIO OLCESE FERRARI SPA | | Via Marzaghette, 7 - 25030 ADRO - BS | | | Italy | | | Italy |
| Cotten,Angela Renee | | Address Redacted | | | | | | |
| Cottingham,Juwan Donnell | | Address Redacted | | | | | | |
| Cotto,Fabian Daniel | | Address Redacted | | | | | | |
| Cotto,Isaiah | | Address Redacted | | | | | | |
| Cotto,Nathan | | Address Redacted | | | | | | |
| Cotto,Tianna Marie | | Address Redacted | | | | | | |
| Cotton,Dejah Monet | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 132 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cotton,Edward P | | Address Redacted | | | | | | |
| Cotton,Gekeruni Diane | | Address Redacted | | | | | | |
| Cotton,Jonathan David | | Address Redacted | | | | | | |
| Cotton,Malik | | Address Redacted | | | | | | |
| Cotton,Natalie Paige | | Address Redacted | | | | | | |
| Cotton,Nevea | | Address Redacted | | | | | | |
| Cotton,Sydney | | Address Redacted | | | | | | |
| Cottrell,Brianna L. | | Address Redacted | | | | | | |
| Cottrell,Ella | | Address Redacted | | | | | | |
| Cottrell,Taylor | | Address Redacted | | | | | | |
| Cottrell-Parker,Kandyce Amaya | | Address Redacted | | | | | | |
| Cotugno,Khalia Kiana | | Address Redacted | | | | | | |
| Couch Richards,Alyxandra | | Address Redacted | | | | | | |
| Couch,Caitlin | | Address Redacted | | | | | | |
| Couch,Dakota | | Address Redacted | | | | | | |
| Couch,Iloli Jennifer | | Address Redacted | | | | | | |
| Couet,Lucille | | Address Redacted | | | | | | |
| Coufal,Sara Melissa | | Address Redacted | | | | | | |
| Coulter,Ace D | | Address Redacted | | | | | | |
| Coulter,Gregory | | Address Redacted | | | | | | |
| Coultrip,Matthew | | Address Redacted | | | | | | |
| Council,Jennifer | | Address Redacted | | | | | | |
| Country Club Place JV, L.L.C. | RE COUNTRY CLUB PLAZA - Store No. 140 | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Country Club Plaza JV LLC | | PO Box 675001 | | | Detroit | MI | 48267-5001 | |
| Countryman,Nicholas Devone | | Address Redacted | | | | | | |
| Countryside Mall, LLC | c/o Bank of America | File# 50184 | | | Los Angeles | CA | 90074 | |
| Counts,Cameron | | Address Redacted | | | | | | |
| Counts,Jenna | | Address Redacted | | | | | | |
| County of Alameda | Office of Weight & Measur | 224 W Winton Ave | Rm 184 | | Hayward | CA | 94544 | |
| County of Albemarle | | PO Box 7604 | | | Merrifield | VA | 22116-7604 | |
| County of Albemarle, Va | | 401 Mcintire Rd | Bus License Division | | Charlottesville | VA | 22902 | |
| County of Clark | | 500 S Grand Central Pkwy | 3rd Floor | Box 551810 | Las Vegas | NV | 89155 | |
| County of Eau Claire | | 721 Oxford Ave | | | Eau Claire | WI | 54703-5478 | |
| County of Fairfax | | 12099 Government Ctr Pkwy | | | Fairfax | VA | 22035 | |
| County of FairFax  Department of Tax Administration | Fire Marshal's Office | PO Box 10202 | | | Fairfax | VA | 22035 | |
| County of Fairfax, VA. | Department of Tax Administration | PO Box 10203 | | | Fairfax | VA | 22035 | |
| County of Fairfax, VA. | | PO Box 10203 | 4080 Chainbridge Rd. | Dpt B | Fairfax | VA | 22035 | |
| County of Henrico | Dept of Fin License Sect | PO Box 27032 | | | Richmond | VA | 23273-0000 | |
| County of Henrico | | PO Box 3369 | | | Henrico | VA | 23228-9769 | |
| County of Henrico Virginia, Dept of Finance | | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| County of Imperial | Dept of Weights& Measures | PO Box 806 | | | El Centro | CA | 92243 | |
| County of Imperial, Dept of Weights & Measures | | 852 Broadway | | | El Centro | CA | 92243 | |
| County of James City, Commissioner of the Revenue | | PO Box 283 | | | Williamsburg | VA | 23187 | |
| County of Los Angeles | Agric Commr/Wts & Measures | PO Box 54949 | | | Los Angeles | CA | 90054-5409 | |
| County of Los Angeles | Department of Treasurer and Tax Collector  225 North Hill St, RM 122 | PO Box 514818 | | | Los Angeles | CA | 90051-4818 | |
| County of Los Angeles Department of Consumer and Business Affairs | | 320 W Temple St | Room G-10 | | Los Angeles | CA | 90012 | |
| County of Loudoun | | PO Box 1000 | | | Leesburg | VA | 20177-1000 | |
| County of Loudoun, Va | H Roger Zurn, Jr, Treas | PO Box 8000 | | | Leesburg | VA | 20177-9804 | |
| County of Marin- Weights and Measures | | 1682 Novato Blvd Ste 150A | | | Novato | CA | 94947-7021 | |
| County of Montgomery | | 101 Monroe Street | 2nd Floor | | Rockville | MD | 20850 | |
| County of Orange | Treasurer-Tax Collector | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | Santa Ana | CA | 92702-4005 | |
| County of Orange Treasurer | | PO Box 4005 | | | Santa Ana | CA | 92702-4005 | |
| County of Riverside | Division of Wghts & Msure | PO Box 1089 | | | Riverside | CA | 92502-1089 | |
| County of Riverside, Department of Environmental Health | Business Registration Div | PO Box 1208 | | | Riverside | CA | 92502-1208 | |
| County of Riverside, Department of Environmental Health | | PO Box 7909 | | | Riverside | CA | 92513-7909 | |
| County of Sacramento | Environmental Management Department | 11080 White Rock Road Suite 200 | | | Rancho Cordova | CA | 95670 | |
| County of Sacramento | | 4137 Branch Center Rd | | | Sacramento | CA | 95827-3823 | |
| County of San Diego Consumer Protection | | 9325 Hazard Way | Suite 100 | | San Diego | CA | 92123 | |
| County of San Diego Dept of Envir Health and Quality | | PO Box 129261 | | | San Diego | CA | 92112-9261 | |
| County of Santa Barbara | Dir of Weights & Measures | 263 Camino Del Remedio | | | Santa Barbara | CA | 93110-1335 | |
| County of Santa Clara, Department of Environmental Health | | 1555 Berger Dr | Suite 300 | | San Jose | CA | 95112 | |
| County of Ventura Dept of Weights & Measures | | 800 S Victoria L #1750 | | | Ventura | CA | 93009 | |
| Coupa Software Inc. | | 1855 S. Grant Street | | | San Mateo | CA | 94402 | |
| Courant c/o Very Great Inc | | 52 Mercer St | Floor 3 | | New York | NY | 10013 | |
| Coursera, Inc. | | 381 E. Evelyn Avenue | | | Mountain View | CA | 94041 | |
| Courson,Haylee | | Address Redacted | | | | | | |
| Courson,John | | Address Redacted | | | | | | |
| Court,Barisira Z | | Address Redacted | | | | | | |
| Courtney Morgan | | Address Redacted | | | | | | |
| Courtney Rodriguez | | Address Redacted | | | | | | |
| Courtney Thacker | | Address Redacted | | | | | | |
| Courtney Wykoff | | Address Redacted | | | | | | |
| Courtney,Kaeming D | | Address Redacted | | | | | | |
| Courtney,Nia | | Address Redacted | | | | | | |
| COURT-ORDERED DEBT COLLECTIONS | FRANCHISE TAX BOARD | PO BOX 1328 | | | Rancho Cordova | CA | 95741-1328 | |
| Couse,Trinity | | Address Redacted | | | | | | |
| Cousin,Brittany | | Address Redacted | | | | | | |
| Cousino,Lorrin M | | Address Redacted | | | | | | |
| Cousins,Ariana | | Address Redacted | | | | | | |
| Cousins,Zaria C. | | Address Redacted | | | | | | |
| Cousins,Zoë | | Address Redacted | | | | | | |
| Couto,Justin | | Address Redacted | | | | | | |
| Coutu,Joseph A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 133 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Covarrubias Gonzalez,Karen Edith | | Address Redacted | | | | | | |
| Covarrubias,Delanie | | Address Redacted | | | | | | |
| Covarrubias,Jennifer | | Address Redacted | | | | | | |
| Covarrubias,Jessica A | | Address Redacted | | | | | | |
| Covell,Mackenzie A | | Address Redacted | | | | | | |
| COVENANT TECHNOLOGIES | | 502 68TH ST | | | Holmes Beach | FL | 34217 | |
| Covey,Teagan Earl | | Address Redacted | | | | | | |
| Covington,Amber | | Address Redacted | | | | | | |
| Covington,Brianna Nicole | | Address Redacted | | | | | | |
| Covington,Cerina Renee | | Address Redacted | | | | | | |
| Covington,Laura | | Address Redacted | | | | | | |
| Covington,Samuel | | Address Redacted | | | | | | |
| Cowall,Lacy | | Address Redacted | | | | | | |
| Cowan,Sarah Jewell | | Address Redacted | | | | | | |
| Coward,Najeia | | Address Redacted | | | | | | |
| Cowell,Jace R | | Address Redacted | | | | | | |
| Cowger,Kylie | | Address Redacted | | | | | | |
| Cowger,Sadie Joann | | Address Redacted | | | | | | |
| Cowles,Jayme | | Address Redacted | | | | | | |
| Cowles,Marion Elizabeth | | Address Redacted | | | | | | |
| Cowley,Tevy | | Address Redacted | | | | | | |
| Cox Sanitation & Recycling Inc | | PO BOX 208 | | | North English | IA | 52316 | |
| Cox,Aaron | | Address Redacted | | | | | | |
| Cox,Ashlyn | | Address Redacted | | | | | | |
| Cox,Caroline | | Address Redacted | | | | | | |
| Cox,Caroline Grace | | Address Redacted | | | | | | |
| Cox,Douglas Marcus | | Address Redacted | | | | | | |
| Cox,Emma Payten | | Address Redacted | | | | | | |
| Cox,Gracyn Alexandra | | Address Redacted | | | | | | |
| Cox,Ishmael | | Address Redacted | | | | | | |
| Cox,Jennifer | | Address Redacted | | | | | | |
| Cox,Kaitlyn Lindsey | | Address Redacted | | | | | | |
| Cox,Kasey Allen | | Address Redacted | | | | | | |
| Cox,La Toya Annette | | Address Redacted | | | | | | |
| Cox,Madison | | Address Redacted | | | | | | |
| Cox,Makayla Christine | | Address Redacted | | | | | | |
| Cox,Makeda Ayana | | Address Redacted | | | | | | |
| Cox,Marcella | | Address Redacted | | | | | | |
| Cox,Milan | | Address Redacted | | | | | | |
| Cox,Nnenna S | | Address Redacted | | | | | | |
| Cox,Noah Patton | | Address Redacted | | | | | | |
| Cox,Olivia Joy | | Address Redacted | | | | | | |
| Cox,Rachel | | Address Redacted | | | | | | |
| Cox,Victor Shannon | | Address Redacted | | | | | | |
| Coy White | | Address Redacted | | | | | | |
| Coy,Maleah | | Address Redacted | | | | | | |
| Coyle,Jonathan W | | Address Redacted | | | | | | |
| Coyne,Denise | | Address Redacted | | | | | | |
| Coyoc,Aaron Rick | | Address Redacted | | | | | | |
| Coyote Logistics LLC | | PO Box 742636 | | | Atlanta | GA | 30374-2636 | |
| Cozad,Kelsea | | Address Redacted | | | | | | |
| Cozart,Jazmonay | | Address Redacted | | | | | | |
| Cozzens,Camryn Avery | | Address Redacted | | | | | | |
| Cozzo,Jace Gianni | | Address Redacted | | | | | | |
| Cp Commercial Delaware LLC | | PO Box 643553 | | | Cincinnati | OH | 45264-3553 | |
| CP Commercial Delaware LLC | | PO Box 72585 | | | Cleveland | OH | 44192-0002 | |
| CP Commercial Delaware, LLC | c/o Robert L. Stark Enterprises, Inc. | Attn: Robert L. Stark | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| CPA GLOBAL LIMITED | | LIBERATION HOUSE | CASTLE ST, CHANNEL ISLNDS | | St Helier, Jersey | | JE1 1BL | United Kingdom |
| Cpf District Owner LLC Lockbox | | 1000 Maine Ave | SW Suite 300 | | Washington | DC | 20024 | |
| CPF District Owner, LLC | c/o Cornerstone Real Estate Advisors LLC | Attn: Asset Manager | 2321 Rosecrans Ave | Suite 4225 | El Segundo | CA | 90245 | |
| CPF District Owner, LLC | RE LA BREA - Store No. 5010 | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| CPG FINANCE II LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Cpg Finance II LLC | c/o SIMON Property Group - Premium Outlets | Attn: Lease Administration for 29 Vacaville Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| CPG HOUSTON HOLDINGS, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 | |
| CPG Mercedes, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 | |
| CPG Meroedes, L.P. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| CPG MERCEDES, LP | | RIO GRANDE VALLEY PREM OT | PO BOX 822324 | | Philadelphia | PA | 19182-2324 | |
| Cpg Partners LP | Desert Hills Prem Outlets | PO Box 822873 | | | Philadelphia | PA | 19182 | |
| CPG PARTNERS LP | | DESERT HILLS PREM OUTLETS | PO BOX 822873 | | Philadelphia | PA | 19182 | |
| CPG Partners, L.P. | c/o Simon Premium Outlets | Attn: Lease Services | 60 Columbia Road | Building B, 3rd Floor | Morristown | NJ | 07960 | |
| CPG Partners, L.P. | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| CPG Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| CPG Partners, L.P. | | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| CPG PARTNERS, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| CPG PARTNERS, L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| CPG Round Rock, L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| CPS Energy | | PO Box 2678 | | | San Antonio | TX | 78289-0001 | |
| CPT-Louisville 1, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| CPT-Louisville 1, LLC | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Craciun,Monika | | Address Redacted | | | | | | |
| Crafted Creative, Inc. | | 19 Denver Drive | | | New City | NY | 10956 | |
| Craig Hanson | | Address Redacted | | | | | | |
| Craig Realty | c/o Constantine M. Dakolias | Attn: Constantine M. Dakolias | 1345 Avenue of the Americas | 46th Floor | New York | NY | 20105 | |
| Craig Realty | | 419 31st Street | Suite A | | Newport Beach | CA | 92663 | |
| CRAIG REALTY GROUP | CASTLE ROCK LLC | PO BOX 849876 | | | Los Angeles | CA | 90084-9876 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 134 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craig Realty Group | | Dept LA 24898 | | | Pasdena | CA | 91185-4898 | |
| Craig Realty Group | | PO Box 849876 | | | Los Angeles | CA | 90084-9876 | |
| Craig Realty Group - Tucare, LLC | c/o Garrison Investment Group LP | 1290 Avenue of the Americas | Suite 914 | | New York | NY | 10104 | |
| Craig Realty Group - Tucare, LLC | | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| Craig Realty Group - Castle Rock, LLC | | 4100 MacArthur Boulevard | Suite 200 | | Newport Beach | CA | 92660 | |
| CRAIG REALTY GROUP - TULARE, LLC | | DEPT LA 24898 | | | Pasdena | CA | 91185-4898 | |
| CRAIG THOMPSON | | Address Redacted | | | | | | |
| Craig,Aereck | | Address Redacted | | | | | | |
| Craig,Caroline | | Address Redacted | | | | | | |
| Craig,Clydia Latanya | | Address Redacted | | | | | | |
| Craig,Dominique | | Address Redacted | | | | | | |
| Craig,Dylan | | Address Redacted | | | | | | |
| Craig,Elissa | | Address Redacted | | | | | | |
| Craig,Haley | | Address Redacted | | | | | | |
| Craig,Natalie | | Address Redacted | | | | | | |
| Craig,Olatunji | | Address Redacted | | | | | | |
| Craig,Samantha | | Address Redacted | | | | | | |
| Craig,Samone Elizabeth | | Address Redacted | | | | | | |
| Craig,Stephanie | | Address Redacted | | | | | | |
| Craighead Countycollector | | PO Box 9276 | | | Jonesboro | AR | 72403-9276 | |
| Craighead,Ebonee | | Address Redacted | | | | | | |
| Cram,Monique Alexis | | Address Redacted | | | | | | |
| Cramer,Nathan | | Address Redacted | | | | | | |
| Crampton,Jamie Joseph | | Address Redacted | | | | | | |
| Crandall,Cari | | Address Redacted | | | | | | |
| Crandall,Cheyenne Noel | | Address Redacted | | | | | | |
| Crane,Elliott | | Address Redacted | | | | | | |
| Crane,Grace | | Address Redacted | | | | | | |
| Cranfill,Jonathan | | Address Redacted | | | | | | |
| Crankshaw,Keith Michael | | Address Redacted | | | | | | |
| Craven,Sarah M | | Address Redacted | | | | | | |
| CRAWFORD MODEL INC | | 34 WEST 37TH STREET 4TH FLOOR | | | New York | NY | 10018 | |
| Crawford,Alex | | Address Redacted | | | | | | |
| Crawford,Allison Nicole | | Address Redacted | | | | | | |
| Crawford,Anna Renee | | Address Redacted | | | | | | |
| Crawford,Brian V | | Address Redacted | | | | | | |
| Crawford,Chloe | | Address Redacted | | | | | | |
| Crawford,Chyjanea S | | Address Redacted | | | | | | |
| Crawford,Erica Nicole | | Address Redacted | | | | | | |
| Crawford,Jasmine M | | Address Redacted | | | | | | |
| Crawford,Kaylee Marie | | Address Redacted | | | | | | |
| Crawford,Kenya Alyxis | | Address Redacted | | | | | | |
| Crawford,Latasha | | Address Redacted | | | | | | |
| Crawford,Lyndsie T | | Address Redacted | | | | | | |
| Crawford,Macy | | Address Redacted | | | | | | |
| Crawford,Malerie Jean | | Address Redacted | | | | | | |
| Crawford,Mariah | | Address Redacted | | | | | | |
| Crawford,Megan | | Address Redacted | | | | | | |
| Crawford,Moya Nattasha | | Address Redacted | | | | | | |
| Crawford,Rhiannon | | Address Redacted | | | | | | |
| Crawford,Shakira | | Address Redacted | | | | | | |
| Crawford,Shawna A | | Address Redacted | | | | | | |
| Crawford,Yeshua Negus | | Address Redacted | | | | | | |
| Crawford-Harris,Rebekkah | | Address Redacted | | | | | | |
| Crawley,Emma | | Address Redacted | | | | | | |
| Crawley,Laura | | Address Redacted | | | | | | |
| Crawley,Tajanae | | Address Redacted | | | | | | |
| Cray,Danyale | | Address Redacted | | | | | | |
| Cray,Emerald | | Address Redacted | | | | | | |
| Cray,Holly | | Address Redacted | | | | | | |
| Creag-Smith,Alicia | | Address Redacted | | | | | | |
| Cream Productions NYC, Inc | | 239 Washington Ave, Apt 3 | | | Brooklyn | NY | 11205 | |
| Creamer,Jarneca J | | Address Redacted | | | | | | |
| Creasy,Modesta | | Address Redacted | | | | | | |
| Creation Gardens Inc | | PO Box 638894 | | | CIncinnati | OH | 45263-8894 | |
| CREATIONS ROBERT VERNET | | 22 RUE LAURE DIEBOLD | | | Lyon | | 69009 | France |
| CREATIVE ARTISTS AGENCY, LLC | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Creative Circle, LLC | | 5900 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| CREATIVE COMMS SOLUTIONS LLC | | 428 GOLDENROD AVE | | | Corona Del Mar | CA | 92625 | |
| CREATIVE MANAGEMENT | | 2045 BISCAYNE BLVD #274 | | | Miami | FL | 33137 | |
| Creative Management Group 1 LLC | | 2045 Biscayne Blvd, #274 | | | Miami | FL | 33137 | |
| Creative Management Services LLC d/b/a MC2 | | 15 East Midland Ave | | | Paramus | NJ | 07652 | |
| Creative Recreation, LLC | | 6420 Wilshire Blvd | 18th FL | | Los Angeles | CA | 90048 | |
| Creatoriq | | 8605 Santa Monica Blvd, Pmb 82232 | | | West Hollywood | CA | 90069 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDIT ACCEPTANCE CORPORATION | | C/O JAVITCH BLOCK LLC | 1100 SUPERIOR AVE 19TH FLOOR | | Cleveland | OH | 44114-2521 | |
| CREDIT AGRICOLE LEASING AND FACTORING | | LOT 47 AND 50 TASEK AVENUE | | | 31400 Ipoh Perak | YK | 31400 | France |
| CREDIT SERVICE INTERNATIONAL CORP | | 630 S Green Bay Rd Ste 3 | | | Neenah | WI | 54956 | |
| Credit,Martha B | | Address Redacted | | | | | | |
| CREDITBOX.COM, LLC | | PO BOX  168 | | | Des Plaines | IL | 60016 | |
| Creed,Bailey Joann | | Address Redacted | | | | | | |
| Creed,Jennifer Ann | | Address Redacted | | | | | | |
| Creek,Hannah | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 135 of 630

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creek,Jonah Aaron | | Address Redacted | | | | | | |
| Creekside 126, LLC | c/o Friedman Management Company | Attn: Property Manager | 26711 Northwestern Highway | Suite 125 | Southfield | MI | 48033 | |
| Creekside 126, LLC | c/o Friedman Management Company | Attn: Property Manager | 34505 W 12 Mile Rd | STE 250 | Farmington Hills | MI | 48331-3143 | |
| Creighton,Ada Grace Ann Mickey | | Address Redacted | | | | | | |
| Creighton,Devin | | Address Redacted | | | | | | |
| Crenshaw,Asia Ann | | Address Redacted | | | | | | |
| Crenshaw,Daysha | | Address Redacted | | | | | | |
| Crenshaw,Jamesia | | Address Redacted | | | | | | |
| Crenshaw,Jasmyn | | Address Redacted | | | | | | |
| Crenshaw,Tate | | Address Redacted | | | | | | |
| Creppin,Kiara T | | Address Redacted | | | | | | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan |
| Crescent Bahuman Limited | CFO | 45 A, OFF ZAFAR ALI ROAD GULBERG 5 | | | LAHORE | PUNJAB | | PAKISTAN |
| Crespin,Anthony | | Address Redacted | | | | | | |
| Crespin,Brianna | | Address Redacted | | | | | | |
| Crespo,Carlos | | Address Redacted | | | | | | |
| Crespo,Elissa | | Address Redacted | | | | | | |
| Crespo,Estefany | | Address Redacted | | | | | | |
| Crespo,Karl | | Address Redacted | | | | | | |
| Crespo,Litzy | | Address Redacted | | | | | | |
| Crespo,Lizdalys | | Address Redacted | | | | | | |
| Crespo,Monica | | Address Redacted | | | | | | |
| Crespo,Prisoila | | Address Redacted | | | | | | |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| Crew,Isabella | | Address Redacted | | | | | | |
| Crew,Macie | | Address Redacted | | | | | | |
| Crews,Eryn Elyzabeth | | Address Redacted | | | | | | |
| Crews,Kylen Dee | | Address Redacted | | | | | | |
| Criado,Adrian | | Address Redacted | | | | | | |
| Cribbs,Chrisnaleigh | | Address Redacted | | | | | | |
| Crimson Cup, Inc. | | 1925 Alum Creek Drive | | | Columbus | OH | 43207 | |
| Criollo,Carmen | | Address Redacted | | | | | | |
| Cripe,Trevor | | Address Redacted | | | | | | |
| Cripps,Durianne | | Address Redacted | | | | | | |
| Cris McIlvaine Court Officer | | Address Redacted | | | | | | |
| Crisci,Kathy | | Address Redacted | | | | | | |
| Crisp,Amaya | | Address Redacted | | | | | | |
| Crisp,Michael | | Address Redacted | | | | | | |
| Crispi,Matthew Richard | | Address Redacted | | | | | | |
| Crispin,Wilfredo | | Address Redacted | | | | | | |
| Cristin Sutliff | | Address Redacted | | | | | | |
| Cristina Bartley | | Address Redacted | | | | | | |
| Cristo,Maia Rachel | | Address Redacted | | | | | | |
| Critchosin,Rylee B | | Address Redacted | | | | | | |
| Crivelli,Davide | | Address Redacted | | | | | | |
| Croasdell,Ryan | | Address Redacted | | | | | | |
| Crocenzi,Giuliana Ninfa | | Address Redacted | | | | | | |
| Crocker Park Delaware | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| Crocker Park, LLC | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| Crocker,Casey | | Address Redacted | | | | | | |
| Crockett,Alexandra Daniels | | Address Redacted | | | | | | |
| Crockett,Amajene | | Address Redacted | | | | | | |
| Crockett,Sharif | | Address Redacted | | | | | | |
| Croft,Benjamin N. | | Address Redacted | | | | | | |
| Cromartie,Carrie | | Address Redacted | | | | | | |
| Cromartie,Keon | | Address Redacted | | | | | | |
| Cromartie,Kinni S | | Address Redacted | | | | | | |
| Cromer,Robert | | Address Redacted | | | | | | |
| Cromuel,Verinia L. | | Address Redacted | | | | | | |
| Cromwell,Dallas Marie | | Address Redacted | | | | | | |
| Cromwell,Janet | | Address Redacted | | | | | | |
| Cronin,Brooke Elizabeth | | Address Redacted | | | | | | |
| Crook,Krysta | | Address Redacted | | | | | | |
| Croom,Nicholas | | Address Redacted | | | | | | |
| CROOZE CORPORATION | | 6316 N GLENWOOD | | | Chicago | IL | 60660 | |
| Cropp,Ronnece Renee | | Address Redacted | | | | | | |
| Crosby,Ahrionne Raquelle-Argrett | | Address Redacted | | | | | | |
| Crosby,Ashtyn | | Address Redacted | | | | | | |
| Crosby,Hannah | | Address Redacted | | | | | | |
| Crosby,Isaiah | | Address Redacted | | | | | | |
| Crosby,Jaiden | | Address Redacted | | | | | | |
| Crosby,Jason Dwayne | | Address Redacted | | | | | | |
| Crosby,Meg | | Address Redacted | | | | | | |
| Cross Country Computer Corp. | | 250 Carleton Ave | | | East Islip | NY | 11730 | |
| CROSS COUNTY SHOPPING CTR | C/O MARX / 10 GRAND CENTRAL | PO BOX 849737 | | | Los Angeles | CA | 90084-9737 | |
| Cross County Shopping Ctr | | PO Box 849737 | | | Los Angeles | CA | 90084-9737 | |
| Cross Creek Mall SPE, L.P. | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CROSS CREEK MALL SPE, LP | | PO BOX 74252 | | | Cleveland | OH | 44194-4252 | |
| Cross gates Mall General Company Newco, LLC | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Cross,Andre A | | Address Redacted | | | | | | |
| Cross,Brianna | | Address Redacted | | | | | | |
| Cross,Johnnisha Miracle | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 136 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cross,Justine | | Address Redacted | | | | | | |
| Cross,Katherine Anne | | Address Redacted | | | | | | |
| Cross,Lawrence Averie | | Address Redacted | | | | | | |
| Crosscom National LLC | | 1994 Paysphere Circle | | | Chicago | IL | 60674 | |
| CrossCom National LLC | | 900 Deerfield Parkway | | | Buffalo Grove | IL | 60089 | |
| Crossgates Mall General Company Newco, L | | PO Box 8000 Dept 977 | | | Buffalo | NY | 14267 | |
| Crossley,Kiara Renee | | Address Redacted | | | | | | |
| Crosson,Taaliyah | | Address Redacted | | | | | | |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M Saponaro | 28601 Chagrin Blvd | Suite 600 | Cleveland | OH | 44122 | |
| Crossroads Mall Realty Holding LLC | c/o The Crossroad Center(MN) | 4101 West Division Street | | | St. Cloud | MN | 56301 | |
| Crossroads Mall Realty Holding LLC | c/o The Crossroads Center(MN) | St. Cloud Mall L.L.C. | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Crossroads Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Croteau,David | | Address Redacted | | | | | | |
| Crotty,Giselle | | Address Redacted | | | | | | |
| Crouch,Brianna | | Address Redacted | | | | | | |
| Crouch,Cassidy | | Address Redacted | | | | | | |
| Crouse,Leslie | | Address Redacted | | | | | | |
| Crow,Jenna Caroline | | Address Redacted | | | | | | |
| Crow,Mitchell | | Address Redacted | | | | | | |
| Crowder,Sophia | | Address Redacted | | | | | | |
| Crowe,Jenna M | | Address Redacted | | | | | | |
| Crowe,Kathryn | | Address Redacted | | | | | | |
| Crowell & Moring LP | | 1001 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| Crowell,Rebecca A. | | Address Redacted | | | | | | |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| Crowley,Mandy | | Address Redacted | | | | | | |
| Crowley,Mckyla | | Address Redacted | | | | | | |
| CROWN CASTLE FIBER  LLC | | 80 CENTRAL STREET | | | Boxborough | MA | 01719 | |
| CROWN METAL MFG CO | | 765 SOUTH ROUTE 83 | | | Elmhurst | IL | 60126 | |
| CROWNTV | | 433 BROADWAY #221 | | | New York | NY | 10013 | |
| Crudup,Amaya | | Address Redacted | | | | | | |
| Crudup,Donnymique Shantel | | Address Redacted | | | | | | |
| Crudup,Raheem | | Address Redacted | | | | | | |
| Crum,Ashara N | | Address Redacted | | | | | | |
| Crum,Judah | | Address Redacted | | | | | | |
| Crumb,Dylan | | Address Redacted | | | | | | |
| Crump,Ashley | | Address Redacted | | | | | | |
| Crump,Hailey | | Address Redacted | | | | | | |
| Crump,Nikia | | Address Redacted | | | | | | |
| Crump,Sheena | | Address Redacted | | | | | | |
| Cruse-Ferguson,Unissa | | Address Redacted | | | | | | |
| Crush,Casey Ashton | | Address Redacted | | | | | | |
| CRUSHFTP, LLC | | 297 KINGSBURY GRADE | SUITE 100 | | Stateline | NV | 89449-4470 | |
| Crutchfield,Hayden | | Address Redacted | | | | | | |
| Cruz Arriaga,Maleny Tzhabar | | Address Redacted | | | | | | |
| Cruz Cruz,Daniela | | Address Redacted | | | | | | |
| Cruz- Flores,Aleida | | Address Redacted | | | | | | |
| Cruz Flores,Ronaldo | | Address Redacted | | | | | | |
| Cruz Jeronimo,Liliana | | Address Redacted | | | | | | |
| Cruz Jr,Juan Manuel | | Address Redacted | | | | | | |
| Cruz Lemus,Stefanie | | Address Redacted | | | | | | |
| Cruz Lopez,Jonathan | | Address Redacted | | | | | | |
| Cruz Oliveros,Kimberly | | Address Redacted | | | | | | |
| Cruz Olivo,Sulvanith | | Address Redacted | | | | | | |
| Cruz Rivera,Gazuel L | | Address Redacted | | | | | | |
| Cruz Ruiz,Fatima Monserrath | | Address Redacted | | | | | | |
| Cruz Santos,Karla Itzel | | Address Redacted | | | | | | |
| Cruz Tolentino,Nayeli Adalgisa | | Address Redacted | | | | | | |
| Cruz Torres,Abigail Marina | | Address Redacted | | | | | | |
| Cruz Valencia,Berence | | Address Redacted | | | | | | |
| Cruz,Alejandra | | Address Redacted | | | | | | |
| Cruz,Alex C | | Address Redacted | | | | | | |
| Cruz,Alexander A | | Address Redacted | | | | | | |
| Cruz,Alexis | | Address Redacted | | | | | | |
| Cruz,Alyssa | | Address Redacted | | | | | | |
| Cruz,Andrea | | Address Redacted | | | | | | |
| Cruz,Angela Kate | | Address Redacted | | | | | | |
| Cruz,Anna | | Address Redacted | | | | | | |
| Cruz,Anthony | | Address Redacted | | | | | | |
| Cruz,Ashley | | Address Redacted | | | | | | |
| Cruz,Aslin | | Address Redacted | | | | | | |
| Cruz,Aurora | | Address Redacted | | | | | | |
| Cruz,Azarya Brielle | | Address Redacted | | | | | | |
| Cruz,Barbara | | Address Redacted | | | | | | |
| Cruz,Barbara Dayanara | | Address Redacted | | | | | | |
| Cruz,Belen | | Address Redacted | | | | | | |
| Cruz,Berta | | Address Redacted | | | | | | |
| Cruz,Bryanna D | | Address Redacted | | | | | | |
| Cruz,Casandra Y | | Address Redacted | | | | | | |
| Cruz,Catherine | | Address Redacted | | | | | | |
| Cruz,Celsa | | Address Redacted | | | | | | |
| Cruz,Christian Dela | | Address Redacted | | | | | | |
| Cruz,Christina | | Address Redacted | | | | | | |
| Cruz,Clarissa | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 137 of 630

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cruz,Cristina Ann | | Address Redacted | | | | | | |
| Cruz,Cristopher | | Address Redacted | | | | | | |
| Cruz,Danaiquis | | Address Redacted | | | | | | |
| Cruz,Daniel | | Address Redacted | | | | | | |
| Cruz,Daniela | | Address Redacted | | | | | | |
| Cruz,Daniela N. | | Address Redacted | | | | | | |
| Cruz,Danilo Jose | | Address Redacted | | | | | | |
| Cruz,Denisse | | Address Redacted | | | | | | |
| Cruz,Derek | | Address Redacted | | | | | | |
| Cruz,Elijah Adlai | | Address Redacted | | | | | | |
| Cruz,Emilie | | Address Redacted | | | | | | |
| Cruz,Emily | | Address Redacted | | | | | | |
| Cruz,Evana Sophie | | Address Redacted | | | | | | |
| Cruz,Gabriela | | Address Redacted | | | | | | |
| Cruz,Gianna Nikole | | Address Redacted | | | | | | |
| Cruz,Giomanni | | Address Redacted | | | | | | |
| Cruz,Giselle | | Address Redacted | | | | | | |
| Cruz,Gissel | | Address Redacted | | | | | | |
| Cruz,Hasil G | | Address Redacted | | | | | | |
| Cruz,Hector | | Address Redacted | | | | | | |
| Cruz,Isabela | | Address Redacted | | | | | | |
| Cruz,Isabella | | Address Redacted | | | | | | |
| Cruz,Israel | | Address Redacted | | | | | | |
| Cruz,Ivan | | Address Redacted | | | | | | |
| Cruz,Jaime Eduardo | | Address Redacted | | | | | | |
| Cruz,Janiya | | Address Redacted | | | | | | |
| Cruz,Javier | | Address Redacted | | | | | | |
| Cruz,Jennifer | | Address Redacted | | | | | | |
| Cruz,Jeremiah | | Address Redacted | | | | | | |
| Cruz,Jesus | | Address Redacted | | | | | | |
| Cruz,Joaquin | | Address Redacted | | | | | | |
| Cruz,Jocelyn J. | | Address Redacted | | | | | | |
| Cruz,Jose R | | Address Redacted | | | | | | |
| Cruz,Josue | | Address Redacted | | | | | | |
| Cruz,Jovannie | | Address Redacted | | | | | | |
| Cruz,Joyner S | | Address Redacted | | | | | | |
| Cruz,Julian | | Address Redacted | | | | | | |
| Cruz,Kalen Samuel | | Address Redacted | | | | | | |
| Cruz,Kassandra Anahi | | Address Redacted | | | | | | |
| Cruz,Kevin | | Address Redacted | | | | | | |
| Cruz,Kristina | | Address Redacted | | | | | | |
| Cruz,Lesly Michelle | | Address Redacted | | | | | | |
| Cruz,Lezly | | Address Redacted | | | | | | |
| Cruz,Linda | | Address Redacted | | | | | | |
| Cruz,Lorena Nicole | | Address Redacted | | | | | | |
| Cruz,Luis | | Address Redacted | | | | | | |
| Cruz,Maki J-Din | | Address Redacted | | | | | | |
| Cruz,Marialy | | Address Redacted | | | | | | |
| Cruz,Marilyn | | Address Redacted | | | | | | |
| Cruz,Martha | | Address Redacted | | | | | | |
| Cruz,Melisa | | Address Redacted | | | | | | |
| Cruz,Melissa | | Address Redacted | | | | | | |
| Cruz,Mervelyn | | Address Redacted | | | | | | |
| Cruz,Michelle Denise | | Address Redacted | | | | | | |
| Cruz,Michelle S. | | Address Redacted | | | | | | |
| Cruz,Monica E | | Address Redacted | | | | | | |
| Cruz,Naomi Alyssa | | Address Redacted | | | | | | |
| Cruz,Nathan Miguel | | Address Redacted | | | | | | |
| Cruz,Neffali | | Address Redacted | | | | | | |
| Cruz,Neryvette | | Address Redacted | | | | | | |
| Cruz,Oscar | | Address Redacted | | | | | | |
| Cruz,Pedro | | Address Redacted | | | | | | |
| Cruz,Rebecca | | Address Redacted | | | | | | |
| Cruz,Richard | | Address Redacted | | | | | | |
| Cruz,Robert Brandon | | Address Redacted | | | | | | |
| Cruz,Roberto J. | | Address Redacted | | | | | | |
| Cruz,Ruben | | Address Redacted | | | | | | |
| Cruz,Samantha | | Address Redacted | | | | | | |
| Cruz,Sandra | | Address Redacted | | | | | | |
| Cruz,Sarahi | | Address Redacted | | | | | | |
| Cruz,Sofia | | Address Redacted | | | | | | |
| Cruz,Stifany | | Address Redacted | | | | | | |
| Cruz,Tiffany | | Address Redacted | | | | | | |
| Cruz,Vanessa R | | Address Redacted | | | | | | |
| Cruz,Veronica | | Address Redacted | | | | | | |
| Cruz,Victoria Raquel | | Address Redacted | | | | | | |
| Cruz,Vienlys | | Address Redacted | | | | | | |
| Cruz,Viviana | | Address Redacted | | | | | | |
| Cruz,Yazmine L | | Address Redacted | | | | | | |
| Cruz,Yeisha Lliian | | Address Redacted | | | | | | |
| Cruz,Zain | | Address Redacted | | | | | | |
| Cruz-Abarca,Perla | | Address Redacted | | | | | | |
| Cruz-Benavides,Julissa | | Address Redacted | | | | | | |
| Cruz-Graham,Olivia Loren | | Address Redacted | | | | | | |
| Cruz-Jimenez,Alyn | | Address Redacted | | | | | | |
| Cruz-Lopez,Vanessa | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 138 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crystal Run Galleria LLC | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Crystal Run Galleria LLC | Manufacturers Traders Tru | PO Box 8000 Dept #534 | | | Buffalo | NY | 14267 | |
| CSC CORPORATE DOMAINS | | PO BOX 13397 | | | Philadelphia | PA | 19808 | |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT STATE MARSHAL | JULIANNE INGHAM | PO BOX 175 | | | Thomaston | CT | 06787 | |
| CTL USA INC | | 147-29 182ND STREET | SUITE 201 | | Springfield Gardens | NY | 11413 | |
| Cty School District NY - District 2 | Attn: Kelly McGuire | 333 7th Avenue, 7th Floor | | | New York | NY | 10001 | |
| Cuadro,Christian Keanu V | | Address Redacted | | | | | | |
| Cuadro,Hannah | | Address Redacted | | | | | | |
| Cuadros,Camila B | | Address Redacted | | | | | | |
| Cuamani,Priscilla M | | Address Redacted | | | | | | |
| Cuateco,Yasmin | | Address Redacted | | | | | | |
| Cuatlal Suarez,Esmeralda Evelyn | | Address Redacted | | | | | | |
| Cuatro-Martinez,Keydi | | Address Redacted | | | | | | |
| Cuautle Reyes,Mineli | | Address Redacted | | | | | | |
| Cuautle,Erika | | Address Redacted | | | | | | |
| Cuautle,Miguel | | Address Redacted | | | | | | |
| Cuaya-Encarnacion,Denise | | Address Redacted | | | | | | |
| Cuba,Melannie E | | Address Redacted | | | | | | |
| Cuba,Rebecca | | Address Redacted | | | | | | |
| Cubas,Valeria | | Address Redacted | | | | | | |
| Cubberley,Peggy | | Address Redacted | | | | | | |
| Cubilete,Eduarda Cubilete | | Address Redacted | | | | | | |
| Cubillo,Janelle | | Address Redacted | | | | | | |
| Cubillos,Amy Maricela | | Address Redacted | | | | | | |
| Cuccia Iii,John Joseph | | Address Redacted | | | | | | |
| Cuccia Jr,John Joseph | | Address Redacted | | | | | | |
| Cuccia,Angelo Christopher | | Address Redacted | | | | | | |
| Cuccia,Melissa | | Address Redacted | | | | | | |
| Cucuta,Natalie | | Address Redacted | | | | | | |
| Cuellar,Daniel | | Address Redacted | | | | | | |
| Cuellar,Joseph Isaac | | Address Redacted | | | | | | |
| Cuellar,Monique D | | Address Redacted | | | | | | |
| Cuellar,Sierra | | Address Redacted | | | | | | |
| Cuellar,Tamara | | Address Redacted | | | | | | |
| Cuello,Austin E. | | Address Redacted | | | | | | |
| Cuello,Dante L. | | Address Redacted | | | | | | |
| Cuello,Fivier | | Address Redacted | | | | | | |
| Cueto,Vivian | | Address Redacted | | | | | | |
| Cueto-Fresnillo,Giovanni | | Address Redacted | | | | | | |
| Cueva,Gailizabeth Sacolles | | Address Redacted | | | | | | |
| Cueva,Victor Jesus | | Address Redacted | | | | | | |
| Cuevas,Aileen Lissette | | Address Redacted | | | | | | |
| Cuevas,Angelica | | Address Redacted | | | | | | |
| Cuevas,Brianna | | Address Redacted | | | | | | |
| Cuevas,Clareth Deysi | | Address Redacted | | | | | | |
| Cuevas,Erika Jazmine | | Address Redacted | | | | | | |
| Cuevas,Georgia | | Address Redacted | | | | | | |
| Cuevas,Ingrid | | Address Redacted | | | | | | |
| Cuevas,Jaime | | Address Redacted | | | | | | |
| Cuevas,Janeth | | Address Redacted | | | | | | |
| Cuevas,Jaqueline | | Address Redacted | | | | | | |
| Cuevas,Jessica | | Address Redacted | | | | | | |
| Cuevas,Kailey Renee | | Address Redacted | | | | | | |
| Cuevas,Leurys | | Address Redacted | | | | | | |
| Cuevas,Natalie | | Address Redacted | | | | | | |
| Cuevas,Nidia | | Address Redacted | | | | | | |
| Cuevas,Olivia | | Address Redacted | | | | | | |
| Cuevas,Randy Miguel | | Address Redacted | | | | | | |
| Cuevas,Selene Estafani | | Address Redacted | | | | | | |
| Cuevas,Tania Denise | | Address Redacted | | | | | | |
| CUFFED BY NANO LLC | | 6717 Dunheath Cir | | | Dublin | OH | 43016-7239 | |
| Culbertson,Madison Jocelyn | | Address Redacted | | | | | | |
| Culbreath-Rogers,Desiree | | Address Redacted | | | | | | |
| Culbreath-Rogers,Desiree Nicole | | Address Redacted | | | | | | |
| CULLIGAN OF DFW | | 90 S 7TH St. | | | Minneapolis | MN | 55402 | |
| CULLIGAN OF PITTSBURGH | | PO BOX 77043 | | | Minneapolis | MN | 55480-7743 | |
| Cullins,Timarcus Gregory | | Address Redacted | | | | | | |
| Cullor,Dillon Ryan | | Address Redacted | | | | | | |
| Cullum,Cora Lynn | | Address Redacted | | | | | | |
| Cullum,Taivon Quillian | | Address Redacted | | | | | | |
| CULTURE AMP INC. | | 16501 Ventura Blvd | Ste 400 | | Encino | CA | 91436 | |
| Culture Amp Pty Ltd | Level 3 | 41 Stewart Street | | | Richmond | VIC | | Australia |
| Culver,Hannah | | Address Redacted | | | | | | |
| Culver,Quran S | | Address Redacted | | | | | | |
| Cumberbatch,Gabriella | | Address Redacted | | | | | | |
| Cumberland County | | 21 Waterford Dr | Suite 201 | | Mechanicsburg | PA | 17050 | |
| Cumberland County | | 310 Allen Rd Ste 701 | | | Carlisle | PA | 17013 | |
| Cumberland County Tax | | PO Box 538313 | | | Atlanta | GA | 30353-8313 | |
| Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 | |
| Cumberlander,Christy | | Address Redacted | | | | | | |
| Cumming,Karina | | Address Redacted | | | | | | |
| Cummings,Freedym P | | Address Redacted | | | | | | |
| Cummings,Joshua | | Address Redacted | | | | | | |
| Cummings,Kayla | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 139 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cummings,Payton | | Address Redacted | | | | | | |
| Cummings,Wyatt Ellis | | Address Redacted | | | | | | |
| Cummiskey,Carter | | Address Redacted | | | | | | |
| Cunanan,Cj | | Address Redacted | | | | | | |
| Cundey,Hannah | | Address Redacted | | | | | | |
| Cundiff,Nahshonda | | Address Redacted | | | | | | |
| Cuney,Heather Renee | | Address Redacted | | | | | | |
| Cungachi,Darwyn Ivan | | Address Redacted | | | | | | |
| Cungachi,Mike | | Address Redacted | | | | | | |
| Cunha,Kimberly | | Address Redacted | | | | | | |
| Cunningham,Achea | | Address Redacted | | | | | | |
| Cunningham,Albert | | Address Redacted | | | | | | |
| Cunningham,Alexis | | Address Redacted | | | | | | |
| Cunningham,Ciara | | Address Redacted | | | | | | |
| Cunningham,Dakwan | | Address Redacted | | | | | | |
| Cunningham,Devin | | Address Redacted | | | | | | |
| Cunningham,Ebony Sapphire | | Address Redacted | | | | | | |
| Cunningham,Madison | | Address Redacted | | | | | | |
| Cunningham,Marinda | | Address Redacted | | | | | | |
| Cunningham,Rene Jovanni | | Address Redacted | | | | | | |
| Cuomo,Kevin J | | Address Redacted | | | | | | |
| Cuozzo,Maria Ann | | Address Redacted | | | | | | |
| Cupino,Ricalyn | | Address Redacted | | | | | | |
| Cupples,Sophia | | Address Redacted | | | | | | |
| Curalate, Inc. | | 1628 John F. Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| CuraLinc, LLC dba CuraLinc Healthcare | | 314 W. Superior St. | Suite 601 | | Chicago | IL | 60654 | |
| Cure,Lorelle M | | Address Redacted | | | | | | |
| Curiel,Adriana M | | Address Redacted | | | | | | |
| Curiel,Deborah | | Address Redacted | | | | | | |
| Curiel,Jaime A | | Address Redacted | | | | | | |
| Curiel,Leticia | | Address Redacted | | | | | | |
| Curiel,Vanessa | | Address Redacted | | | | | | |
| Curiel-Smith,Mariel | | Address Redacted | | | | | | |
| Curletta,Rebecca B. | | Address Redacted | | | | | | |
| Curra,Michele Theresa | | Address Redacted | | | | | | |
| CURRAN CORBETT CORPORATION | | 2233 S THROOP STREET #930 | | | Chicago | IL | 60608 | |
| Currin,Maree Lashan | | Address Redacted | | | | | | |
| Curry Jr,Gary Steven | | Address Redacted | | | | | | |
| Curry,Albert S | | Address Redacted | | | | | | |
| Curry,Camren | | Address Redacted | | | | | | |
| Curry,Haley | | Address Redacted | | | | | | |
| Curry,Jazmine | | Address Redacted | | | | | | |
| Curry,Jeffrey | | Address Redacted | | | | | | |
| Curry,Jordan Matthew | | Address Redacted | | | | | | |
| Curry,Kamesha E | | Address Redacted | | | | | | |
| Curry,Mackenzie Ashton | | Address Redacted | | | | | | |
| Curry,Mckenzie Christine | | Address Redacted | | | | | | |
| Curry,Nayiya | | Address Redacted | | | | | | |
| Curry,Rasheeda | | Address Redacted | | | | | | |
| Curry,Shayla | | Address Redacted | | | | | | |
| Curtain,Timia | | Address Redacted | | | | | | |
| Curtis,Adonaijah Jehoash | | Address Redacted | | | | | | |
| Curtis,Ayana Lynn | | Address Redacted | | | | | | |
| Curtis,Clorissa | | Address Redacted | | | | | | |
| Curtis,Crystal Lynn | | Address Redacted | | | | | | |
| Curtis,Heidi | | Address Redacted | | | | | | |
| Curtis,Jayde Laniece | | Address Redacted | | | | | | |
| Curtis,Keyira Renee | | Address Redacted | | | | | | |
| Curtis,Lawanda Denise | | Address Redacted | | | | | | |
| Curtis,Madysson | | Address Redacted | | | | | | |
| Curtis,Nicholas Todd | | Address Redacted | | | | | | |
| Curtis,Roslynn | | Address Redacted | | | | | | |
| Curtis,Shannon | | Address Redacted | | | | | | |
| Curtis,Shirley | | Address Redacted | | | | | | |
| Curtis,Taron M | | Address Redacted | | | | | | |
| Curtiss,Anthony | | Address Redacted | | | | | | |
| Curto,Erika | | Address Redacted | | | | | | |
| CUSHMAN AND WAKEFIELD SOLUTIONS LLC | | 128 N FIRST STREET | PO BOX 589 | | Colwich | KS | 67030 | |
| Cussato,Michelle | | Address Redacted | | | | | | |
| Custer,Kelsie | | Address Redacted | | | | | | |
| Custodio,Mathias | | Address Redacted | | | | | | |
| CUSTOM RETAIL GROUP LLC | | 6311 BUSCH BLVD | | | Columbus | OH | 43229 | |
| CUSTOM VILLAGE DESIGN INC | | 31 E 32ND STREET | STE 908 | | New York | NY | 10016 | |
| CUSTORA | | 530 7th Avenue | Suite 2001 | | New York | NY | 10018 | |
| Cusumano,Silvana | | Address Redacted | | | | | | |
| Cuthrell,Ryan Alyssa | | Address Redacted | | | | | | |
| Cutie,Jacqueline | | Address Redacted | | | | | | |
| Cutkelvin,Isaiah Kali | | Address Redacted | | | | | | |
| Cutrone,Anthony Mario | | Address Redacted | | | | | | |
| Cuttle,Domenic | | Address Redacted | | | | | | |
| Cuturic,Dafina | | Address Redacted | | | | | | |
| Cux Chan,Linda | | Address Redacted | | | | | | |
| Cuzco,Joseline Elizabeth | | Address Redacted | | | | | | |
| Cuzzo,Sonia | | Address Redacted | | | | | | |
| Cuzzo,Sonia L | | Address Redacted | | | | | | |
| CVB INC | | 1525 W 2960 S | | | Logan | UT | 84321 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 140 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cvetanovich,Alexis Christine | | Address Redacted | | | | | | |
| Cvetkovic,Ana | | Address Redacted | | | | | | |
| Cvetkovic,Maya | | Address Redacted | | | | | | |
| CVM HOLDINGS CRABTREE VALLEY MALL | PRV CVM ASSOCIATES LTD PTRNSP | PO BOX 63340 | | | Charlotte | NC | 28263-3340 | |
| CVM Holdings, LLC | c/o Crabtree Valley Mall | Attn: Mall Management Office | 4325 Glenwood Avenue | | Raleigh | NC | 27612 | |
| CVM Holdings, LLC | c/o Pacific CVM Management, LLC | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| CVS Caremark | Sam Khichi | 1 CVS Drive | | | Woonsocket | RI | 02895 | |
| CWD Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CWT US LLC | | PO BOX 860044 | | | Minneapolis | MN | 55486-0044 | |
| CYBERBASET INC | | DBA YOU LUCKY DOG | 2926 MAIN STREET | | San Diego | CA | 92113 | |
| Cylance, Inc. | | 18201 Von Karman | Suite 700 | | Irvine | CA | 92612 | |
| Cylkowski,Sara | | Address Redacted | | | | | | |
| Cymbio Digital Inc | | PO Box 77811, 2 Mass Ave Ne | | | Washington | DC | 20012 | |
| Cymbio Digital Inc. | Attn: Mor Lavi | 3 Ha'hadarim Road | | | Ganey Tikva | Central | 5590125 | Israel |
| Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | |
| Cynthia Garay-Holley | | Address Redacted | | | | | | |
| Cynthia Rowley-Powers | | Address Redacted | | | | | | |
| Cynthia Yeboah | | Address Redacted | | | | | | |
| Cypert,Brandi Lynn | | Address Redacted | | | | | | |
| Cypher,Laura | | Address Redacted | | | | | | |
| Cypress-Fairbanks Isd | Tax Assessor-Collector | 10494 Jones Rd | Suite 106 | | Houston | TX | 77065 | |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System et al | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cyrille,Ethan Aaron | | Address Redacted | | | | | | |
| Cyril-Madison,Karyss | | Address Redacted | | | | | | |
| Cyrus,Drumel S. | | Address Redacted | | | | | | |
| Cyxtera Communications LLC | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Czaja,Madisyn M. | | Address Redacted | | | | | | |
| Czarnecki,Morgan Magnolia | | Address Redacted | | | | | | |
| Czarnik,Haley M | | Address Redacted | | | | | | |
| Czerniawski,Robert Michael | | Address Redacted | | | | | | |
| D Amico,Sydni | | Address Redacted | | | | | | |
| D&D Carting Co Inc | | 107 8th St | | | Brooklyn | NY | 11215 | |
| D'Amato,Anthony Joseph | | Address Redacted | | | | | | |
| D3 Led LLC | | 11370 Sunrise Park Dr | | | Rancho Cordova | CA | 95742 | |
| Da Rosa,Stephanie | | Address Redacted | | | | | | |
| Da Silva,Andres E | | Address Redacted | | | | | | |
| Da Silva,Isabella | | Address Redacted | | | | | | |
| Da Silva,Isadora | | Address Redacted | | | | | | |
| Da Silva,Vitoria Dias | | Address Redacted | | | | | | |
| Da,Frida | | Address Redacted | | | | | | |
| Dabari,Kamalakishore | | Address Redacted | | | | | | |
| Dabboussi,Yasmin | | Address Redacted | | | | | | |
| Dabe,Melissa | | Address Redacted | | | | | | |
| Dabessa,Lemi | | Address Redacted | | | | | | |
| Dabiri,Mohammadali | | Address Redacted | | | | | | |
| Dabney,Michelle N | | Address Redacted | | | | | | |
| Daclan,Gerald | | Address Redacted | | | | | | |
| Dacosta,Levil Shawn | | Address Redacted | | | | | | |
| Dadayeva,Zarina K. | | Address Redacted | | | | | | |
| Dade County Consumer Protection | | 601 NW 1st Ct | | | Miami | FL | 33136 | |
| Dade,Saamir Malik | | Address Redacted | | | | | | |
| Dadhania,Rena M | | Address Redacted | | | | | | |
| Dadlani,Nikesh | | Address Redacted | | | | | | |
| Daffron,Rachel L | | Address Redacted | | | | | | |
| Dafun,Ryanne | | Address Redacted | | | | | | |
| Dagen,Madison Abigail | | Address Redacted | | | | | | |
| Dagostino,Anthony | | Address Redacted | | | | | | |
| Dahl,Amanda | | Address Redacted | | | | | | |
| Dahl,Faith | | Address Redacted | | | | | | |
| Dahle,Melody S | | Address Redacted | | | | | | |
| Dahmani,Ibrahim | | Address Redacted | | | | | | |
| Daigle,Mercy E | | Address Redacted | | | | | | |
| Daigle,Thomas | | Address Redacted | | | | | | |
| Daigle-Ashland,Jordan Michelle | | Address Redacted | | | | | | |
| Dailey,Jeremy | | Address Redacted | | | | | | |
| Dailey,Joshua | | Address Redacted | | | | | | |
| Dailey,Meredith | | Address Redacted | | | | | | |
| Dailey,Nicholas M | | Address Redacted | | | | | | |
| Dailey,Raven P | | Address Redacted | | | | | | |
| Dailey,Sapphire | | Address Redacted | | | | | | |
| Daily Muse | | 442 5th Ave | | | New York | NY | 10018-2794 | |
| Daily,Ernest | | Address Redacted | | | | | | |
| Daily,Jordan | | Address Redacted | | | | | | |
| Daily,Shaina | | Address Redacted | | | | | | |
| Daily,Todd | | Address Redacted | | | | | | |
| DAIWA CAPITAL MARKETS AMERICA INC. | SERGIO LEON | 32 OLD SLIP, 14TH FLOOR | | | NEW YORK | NY | 10005 | |
| DAJ Realty LLC | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| DAJ Realty LLC | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 | |
| DAJ Realty LLC | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| DAJ Realty LLC | | 150 East 58th Street | | | New York | NY | 10155 | |
| Dakotah Massie | | Address Redacted | | | | | | |
| Dalal,Malasha | | Address Redacted | | | | | | |
| Dalal,Manali | | Address Redacted | | | | | | |
| Dalbora,Brandon | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dalby,Autumn | | Address Redacted | | | | | | |
| Dale,Beato | | Address Redacted | | | | | | |
| Dale,Gloria | | Address Redacted | | | | | | |
| Dale,Tera | | Address Redacted | | | | | | |
| D'Alesio,Christine | | Address Redacted | | | | | | |
| Daley,Allyson N. | | Address Redacted | | | | | | |
| Daley,Heather | | Address Redacted | | | | | | |
| Daley,Jalissa Jacklyn | | Address Redacted | | | | | | |
| Daley,Jezelle | | Address Redacted | | | | | | |
| Daley,Kimberly | | Address Redacted | | | | | | |
| Daley,Nicholas J | | Address Redacted | | | | | | |
| Daley,Nickalla | | Address Redacted | | | | | | |
| Daley,Tiffany | | Address Redacted | | | | | | |
| Dalida,Geronimo | | Address Redacted | | | | | | |
| Dalisaymo,Cassie | | Address Redacted | | | | | | |
| Dallaire-Concepcion,Jacey Marie | | Address Redacted | | | | | | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dallas County Tax Assessor/Collector | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| DALLAS COUNTY TAX OFFICE | | 500 ELM STREET | SUITE 3300 | | Dallas | TX | 75202-3304 | |
| DALLAS POLICE DEPT ALARM PERMIT COMPLIANCE UNIT | | PO BOX 840186 | | | Dallas | TX | 75284-0186 | |
| Dallas,Keema | | Address Redacted | | | | | | |
| Dallas,Laurence | | Address Redacted | | | | | | |
| Dalli,Jennifer | | Address Redacted | | | | | | |
| Dalston,Maxwell Henry | | Address Redacted | | | | | | |
| Dalton,Delia | | Address Redacted | | | | | | |
| Dalton,Kimberly | | Address Redacted | | | | | | |
| Dalton,Madyson Ireland | | Address Redacted | | | | | | |
| Dalton,Michelle Yvette | | Address Redacted | | | | | | |
| Dalton,Preston | | Address Redacted | | | | | | |
| Dalton,Tsani C | | Address Redacted | | | | | | |
| Daly,Laura | | Address Redacted | | | | | | |
| Daly,Megan | | Address Redacted | | | | | | |
| Dama,Grace | | Address Redacted | | | | | | |
| Dama,Nolan | | Address Redacted | | | | | | |
| Damato,Nicole | | Address Redacted | | | | | | |
| Dambrogio,Leslie A | | Address Redacted | | | | | | |
| Dambrosio,Ashley | | Address Redacted | | | | | | |
| Dambrosio,Jennifer Eve | | Address Redacted | | | | | | |
| D'Ambrosio,Katarina R | | Address Redacted | | | | | | |
| D'Ambrosio,Natalie | | Address Redacted | | | | | | |
| D'Ambrozio,Sophia | | Address Redacted | | | | | | |
| DAMCO USA | | 180 Park Avenue | Building 105 | | Florham Park | NJ | 07932 | |
| Dame,Margery F | | Address Redacted | | | | | | |
| Damelio,Emily | | Address Redacted | | | | | | |
| Damelio,Vincent | | Address Redacted | | | | | | |
| Damerji,Nader | | Address Redacted | | | | | | |
| Dameron,Caitlin Maria | | Address Redacted | | | | | | |
| Dames,Latwonna | | Address Redacted | | | | | | |
| Damian,Evelyn | | Address Redacted | | | | | | |
| Damian,Katherine | | Address Redacted | | | | | | |
| Damian-Felix,Adela | | Address Redacted | | | | | | |
| Damiano,Victoria A | | Address Redacted | | | | | | |
| Damma, Inc. | | 2842 38th St, #1R | | | Long Island City | NY | 11103 | |
| Damon,Kamiah | | Address Redacted | | | | | | |
| Damus,Modelina Gabrielle | | Address Redacted | | | | | | |
| Dan Sloane | | Address Redacted | | | | | | |
| Dana & Pariser Co., L.P.A. | | Address Redacted | | | | | | |
| Dana Al-Husseini v. Express, LLC | | Address Redacted | | | | | | |
| Dana Scruggs | | Address Redacted | | | | | | |
| Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | | Danbury | CT | 06810-7422 | |
| Danbury Mall, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Danbury,Dorothy J | | Address Redacted | | | | | | |
| Danclair,Abraham Solomon | | Address Redacted | | | | | | |
| DANCOR, INC | | 2155 DUBLIN RD | | | Columbus | OH | 43228 | |
| Dancy,Willie Edward | | Address Redacted | | | | | | |
| Dandrea,Hannah | | Address Redacted | | | | | | |
| Dang,Derek | | Address Redacted | | | | | | |
| Dang,Ivy | | Address Redacted | | | | | | |
| Dang,Michael | | Address Redacted | | | | | | |
| Dang,Morranna | | Address Redacted | | | | | | |
| Dang,Thi | | Address Redacted | | | | | | |
| Dang,Tori | | Address Redacted | | | | | | |
| Dangelo,Margherita | | Address Redacted | | | | | | |
| Dangerfield,Marc | | Address Redacted | | | | | | |
| Danh,Kelly | | Address Redacted | | | | | | |
| Danh,Victor | | Address Redacted | | | | | | |
| Dani Parker | | Address Redacted | | | | | | |
| Danias,Nikolas | | Address Redacted | | | | | | |
| Danich,Ava | | Address Redacted | | | | | | |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | Address Redacted | | | | | | |
| DANIEL DISIPIO | | Address Redacted | | | | | | |
| Daniel Garcia v. American Eagle Outfitters, Inc.; Carter's Inc.; Chico's FAS, Inc.; Express, Inc.; Gabriel Brothers, Inc.; Genesco Inc.; Hot Topic, Inc.; J. Crew Group, Inc.; Kohl's Corporation; Tapestry, Inc.; The Gap, Inc.; and Vera Bradley, Inc. | c/o East End Trial Group LLC | Attn: Kevin W. Tucker, Kevin Abramowicz | 6901 Lynn Way | Suite 215 | Pittsburgh | PA | 15208 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Garcia v. American Eagle Outfitters, Inc.; Carter's Inc.; Chico's FAS, Inc.; Express, Inc.; Gabriel Brothers, Inc.; Genesco Inc.; Hot Topic, Inc.; J. Crew Group, Inc.; Kohl's Corporation; Tapestry, Inc.; The Gap, Inc.; and Vera Bradley, Inc. | Woods Law Offices PLLC | Attn: Corrie Woods | 200 Commerce Drive, Suite 210 | | Moon Township | PA | 15108 | |
| Daniel Hammond-Tepper | | Address Redacted | | | | | | |
| Daniel Herzog | | Address Redacted | | | | | | |
| Daniel Levitt, Inc | | 28 W 36th Street  ste 401 | | | New York | NY | 10018 | |
| Daniel Macchiarole | | Address Redacted | | | | | | |
| Daniel Merat | | Address Redacted | | | | | | |
| Daniel Powell | | Address Redacted | | | | | | |
| Daniel,Ann | | Address Redacted | | | | | | |
| Daniel,Ceara | | Address Redacted | | | | | | |
| Daniel,Christina | | Address Redacted | | | | | | |
| Daniel,Felicia | | Address Redacted | | | | | | |
| Daniel,James Mathew | | Address Redacted | | | | | | |
| Daniel,Matias | | Address Redacted | | | | | | |
| Daniel,Nia | | Address Redacted | | | | | | |
| Daniel,Victoria | | Address Redacted | | | | | | |
| Daniel,Vivian | | Address Redacted | | | | | | |
| Daniel,Zshornelle Chelsea | | Address Redacted | | | | | | |
| Daniela Subia | | Address Redacted | | | | | | |
| Daniel-Compton,Deangelo | | Address Redacted | | | | | | |
| Daniella Mangakis | | Address Redacted | | | | | | |
| Danielle Abigador | | Address Redacted | | | | | | |
| Danielle Fields | | Address Redacted | | | | | | |
| Danielle Levitt | | Address Redacted | | | | | | |
| Danielle Levitt Inc. | | 28 W 36th Street  ste 401 | | | New York | NY | 10018 | |
| Danielle Murphy | | Address Redacted | | | | | | |
| Danielle Stevenson-Francis | | Address Redacted | | | | | | |
| Daniels,Damajia Zalencia | | Address Redacted | | | | | | |
| Daniels,Dominee | | Address Redacted | | | | | | |
| Daniels,Erica | | Address Redacted | | | | | | |
| Daniels,Iyanna | | Address Redacted | | | | | | |
| Daniels,Jaelyn Chrisse | | Address Redacted | | | | | | |
| Daniels,Kira | | Address Redacted | | | | | | |
| Daniels,Kylar Cartier | | Address Redacted | | | | | | |
| Daniels,Latanji | | Address Redacted | | | | | | |
| Daniels,Maya | | Address Redacted | | | | | | |
| Daniels,Naomi | | Address Redacted | | | | | | |
| Daniels,Samya | | Address Redacted | | | | | | |
| Daniels,Tiffany | | Address Redacted | | | | | | |
| Daniels,Tonnita | | Address Redacted | | | | | | |
| Danna,Desirae | | Address Redacted | | | | | | |
| DANNEMANN,SIEMSEN,BIEGLER | | Address Redacted | | | | | | |
| Danner,Christian | | Address Redacted | | | | | | |
| Danner,Kristin N | | Address Redacted | | | | | | |
| Danno,Gina | | Address Redacted | | | | | | |
| Dansby,Anyssa L | | Address Redacted | | | | | | |
| Dantan,Pablo | | Address Redacted | | | | | | |
| Dantas,Fernanda B | | Address Redacted | | | | | | |
| Dantley,Nylah | | Address Redacted | | | | | | |
| Danyel,Maisam J | | Address Redacted | | | | | | |
| Danze,Giada | | Address Redacted | | | | | | |
| Dao,Kevin Huu | | Address Redacted | | | | | | |
| Dao,Kien Tr | | Address Redacted | | | | | | |
| Daoang,Robin | | Address Redacted | | | | | | |
| Daoud,Karam | | Address Redacted | | | | | | |
| Dapeer Law | | Address Redacted | | | | | | |
| Daponte,Camren Jason | | Address Redacted | | | | | | |
| Dappered LLC | Attn: Sarah Weber | 4417 W Freemont St | | | Boise | ID | 83706 | |
| Dapra,Isabella Rose | | Address Redacted | | | | | | |
| D'Aquila,Ellen | | Address Redacted | | | | | | |
| Daquioag,Danica J | | Address Redacted | | | | | | |
| Dara B Anderson | | Address Redacted | | | | | | |
| Dararaksmey,Liana | | Address Redacted | | | | | | |
| Darawad,Ibrahim | | Address Redacted | | | | | | |
| Darbro,Matthew | | Address Redacted | | | | | | |
| Darby Iii,James Everett | | Address Redacted | | | | | | |
| Darby,Cortney Denise | | Address Redacted | | | | | | |
| Darby,Darren | | Address Redacted | | | | | | |
| Darby,Shania | | Address Redacted | | | | | | |
| Darby,Shania L | | Address Redacted | | | | | | |
| Darcus,Chynna | | Address Redacted | | | | | | |
| Darden,Keziah | | Address Redacted | | | | | | |
| Dariste,Antonio Junior | | Address Redacted | | | | | | |
| Darji,Snigdha | | Address Redacted | | | | | | |
| Darko,Karenrenee | | Address Redacted | | | | | | |
| Darks,Teryk | | Address Redacted | | | | | | |
| Darlue,Jamila | | Address Redacted | | | | | | |
| DARN IT! INC | | 686 BELLEVILLE AVE | | | New Bedford | MA | 02745 | |
| Darnall,Kimberly | | Address Redacted | | | | | | |
| Darnella Coleman | | Address Redacted | | | | | | |
| Darnes,Charlotte | | Address Redacted | | | | | | |
| Darocha,Nicole | | Address Redacted | | | | | | |
| Darouse,Jacob Edwin | | Address Redacted | | | | | | |
| DARR LAW LLC | | 1391 W TH AVE STE 313 | | | Columbus | OH | 43212 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 143 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darr,Tristan | | Address Redacted | | | | | | |
| Darren Graham | | Address Redacted | | | | | | |
| Darroca,Brigette | | Address Redacted | | | | | | |
| Darroca,Dino | | Address Redacted | | | | | | |
| Darrough,Shelise | | Address Redacted | | | | | | |
| Dartmouth Mall | | PO Box 951316 | | | Cleveland | OH | 44193 | |
| Darveaux,Evan | | Address Redacted | | | | | | |
| Darwish,Wafa | | Address Redacted | | | | | | |
| Dary,Kaitlin | | Address Redacted | | | | | | |
| Dasani,Monika | | Address Redacted | | | | | | |
| Dash and Miller Ltd | | Top Floor, 1A Barton Road | St Philips | | Bristol, Uk | | BS2 0LF | United Kingdom |
| Dash Hudson Inc | | 1668 Barrington Street, 6th Floor | | | Halifax | NS | B3J 2A2 | Canada |
| Dash,Colby Monteith Boone | | Address Redacted | | | | | | |
| Dashyan,Karine | | Address Redacted | | | | | | |
| Dasilva,Danielle | | Address Redacted | | | | | | |
| Dasilva,Gabriel | | Address Redacted | | | | | | |
| Dasilva,Taeya | | Address Redacted | | | | | | |
| Daste,Ivy | | Address Redacted | | | | | | |
| DAT DANG GARMENT COMPANY LTD | | Mrs Pham Thi Lan's house, Thuong Hamlet, Dong Phuong Commune, Dong Hung District | Thai Binh Province | | | | | Vietnam |
| Data Center Solutions Inc | | 6349 Durban Dr | | | Galloway | OH | 43119 | |
| Datability Solutions Inc.(iZooto) | | 955 Escalon Avenue | Apt 305 | Macara Gardens | Sunnyvale | CA | 94085 | |
| DATACOLOR INC | | PO BOX 200834 | | | Pittsburgh | PA | 15251-0834 | |
| Datadog, Inc. | | 620 8th Avenue | 45th Floor | | New York | NY | 10018-1741 | |
| DataMetica Solutions Incorporated | | Suite 2D | 3500 Western Ave | | Highland Park | IL | 60035 | |
| DATASITE LLC | | PO BOX 74007252 | | | Chicago | IL | 60674-7252 | |
| DataSong | | 234 Font ST | Suite 300 | | San Francisco | CA | 94111 | |
| Dataspan Holdings Inc | | PO Box 845507 | | | Dallas | TX | 75284-5507 | |
| Datcher,Annie | | Address Redacted | | | | | | |
| Datcher,Johannah Karli | | Address Redacted | | | | | | |
| Datsko,Savanna Rosalee | | Address Redacted | | | | | | |
| Datsyshyn,Olia | | Address Redacted | | | | | | |
| Datta,Aarya | | Address Redacted | | | | | | |
| Datta,Rupa | | Address Redacted | | | | | | |
| Dattolo,Dominic B | | Address Redacted | | | | | | |
| Datuowei,Gesiye | | Address Redacted | | | | | | |
| Datz,Adrian Marie | | Address Redacted | | | | | | |
| Dauber,Susan | | Address Redacted | | | | | | |
| Dauda,Nafisat | | Address Redacted | | | | | | |
| Daugherty,Deborah Lee | | Address Redacted | | | | | | |
| Daugherty,Glenda Sue | | Address Redacted | | | | | | |
| Daugherty-Watthuber,Kendall Liberty Ainsley | | Address Redacted | | | | | | |
| Daunt,Jacob | | Address Redacted | | | | | | |
| Dauz,Constance | | Address Redacted | | | | | | |
| Davenport,Brooke | | Address Redacted | | | | | | |
| Davenport,Sharon V. | | Address Redacted | | | | | | |
| Davi,Jovanni | | Address Redacted | | | | | | |
| David A Laroche | | Address Redacted | | | | | | |
| David Adam Realty | | 57 Wilton Rd. | | | Westport | CT | 06880 | |
| David Ballard | | Address Redacted | | | | | | |
| DAVID ELLIOTT STYLE LLC | | 1688 RINGNECK ST | | | Meridian | MD | 83646 | |
| David Emery | | Address Redacted | | | | | | |
| David Fannin | | Address Redacted | | | | | | |
| David G. Flatt LTD | | 38-42 Review Avenue | | | Long Island City | NY | 11101 | |
| David Jon Acosta | | Address Redacted | | | | | | |
| David Kassis | | Address Redacted | | | | | | |
| David Marmon | | Address Redacted | | | | | | |
| David Miller | | Address Redacted | | | | | | |
| David Milosevich Casting and Consulting LLC | | 45 Grover Lane | | | West Caldwell | NJ | 07006 | |
| DAVID PIRROTTA BRAND GROUP INC | DBA MATERIAE BY DAVID PIRROTTA | 614 S GLENWOOD PLACE | | | Burbank | CA | 91506 | |
| DAVID SILVERMAN | | Address Redacted | | | | | | |
| David Thomas Adolph | | Address Redacted | | | | | | |
| David Tiger-Cortes | | Address Redacted | | | | | | |
| David Vance | | Address Redacted | | | | | | |
| David W. Buckley | | Address Redacted | | | | | | |
| David Wentworth, Court Officer | | Address Redacted | | | | | | |
| David Zimmerman | | Address Redacted | | | | | | |
| David,Adam | | Address Redacted | | | | | | |
| David,Brittany Paige | | Address Redacted | | | | | | |
| David,Damani | | Address Redacted | | | | | | |
| David,Hannah | | Address Redacted | | | | | | |
| David,Jill | | Address Redacted | | | | | | |
| David,Josiah | | Address Redacted | | | | | | |
| David,K'Dar Jemaul | | Address Redacted | | | | | | |
| David,Megan | | Address Redacted | | | | | | |
| David,Van B | | Address Redacted | | | | | | |
| Davidson County Clerk's Office | | 700 Second Ave S | Ste 101 | PO Box 196333 | Nashville | TN | 37219-6333 | |
| Davidson,Abigail M | | Address Redacted | | | | | | |
| Davidson,Carmen Elizabeth | | Address Redacted | | | | | | |
| Davidson,Chloe | | Address Redacted | | | | | | |
| Davidson,Grace | | Address Redacted | | | | | | |
| Davidson,Jace | | Address Redacted | | | | | | |
| Davidson,Jacob | | Address Redacted | | | | | | |
| Davidson,Jenna | | Address Redacted | | | | | | |
| Davidson,Kaitlynn | | Address Redacted | | | | | | |
| Davidson,Krystal | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 144 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davidson,Savannah | | Address Redacted | | | | | | |
| Davidson,Tristan | | Address Redacted | | | | | | |
| Davies,Andrea | | Address Redacted | | | | | | |
| Davies,Kylie Michele | | Address Redacted | | | | | | |
| Davies,Shelby Nicole | | Address Redacted | | | | | | |
| Davies,Tyler | | Address Redacted | | | | | | |
| Davila Cuadrado,Jeneva | | Address Redacted | | | | | | |
| Davila,Alfonso | | Address Redacted | | | | | | |
| Davila,Ashley Marie | | Address Redacted | | | | | | |
| Davila,Austin Gabriel | | Address Redacted | | | | | | |
| Davila,Brandon | | Address Redacted | | | | | | |
| Davila,Deborah | | Address Redacted | | | | | | |
| Davila,Fransheska Marie | | Address Redacted | | | | | | |
| Davila,Gabriela Sofia | | Address Redacted | | | | | | |
| Davila,Indira De Los Angeles | | Address Redacted | | | | | | |
| Davila,John | | Address Redacted | | | | | | |
| Davila,Kevin | | Address Redacted | | | | | | |
| Davila,Kylee | | Address Redacted | | | | | | |
| Davila,Milagros D | | Address Redacted | | | | | | |
| Davila,Nicholas | | Address Redacted | | | | | | |
| Davila,Nicole | | Address Redacted | | | | | | |
| Davila,Niesa | | Address Redacted | | | | | | |
| Davila,Rodolfo | | Address Redacted | | | | | | |
| Davila,Stephanie Denise | | Address Redacted | | | | | | |
| Davila,Yahayra | | Address Redacted | | | | | | |
| Davila-Bernhard,Leeann | | Address Redacted | | | | | | |
| Davila-Roman,Airimari | | Address Redacted | | | | | | |
| Davis Iv,Samuel Lamon Eugene | | Address Redacted | | | | | | |
| Davis Jr,Derrick W. | | Address Redacted | | | | | | |
| Davis Newby,Shanna Kay A | | Address Redacted | | | | | | |
| Davis Thompkins,Elizabeth L | | Address Redacted | | | | | | |
| Davis,Aaron | | Address Redacted | | | | | | |
| Davis,Addye | | Address Redacted | | | | | | |
| Davis,Adeja | | Address Redacted | | | | | | |
| Davis,Ahmecca Jianna | | Address Redacted | | | | | | |
| Davis,Alexander C | | Address Redacted | | | | | | |
| Davis,Alexis | | Address Redacted | | | | | | |
| Davis,Allison | | Address Redacted | | | | | | |
| Davis,Amaiya Shaolin | | Address Redacted | | | | | | |
| Davis,Amity | | Address Redacted | | | | | | |
| Davis,Andrew | | Address Redacted | | | | | | |
| Davis,Aniyah Monae | | Address Redacted | | | | | | |
| Davis,Aryana Erica | | Address Redacted | | | | | | |
| Davis,Ashley | | Address Redacted | | | | | | |
| Davis,Ashley Anne | | Address Redacted | | | | | | |
| Davis,Asiallyah | | Address Redacted | | | | | | |
| Davis,Atreau Javoska | | Address Redacted | | | | | | |
| Davis,Aubree | | Address Redacted | | | | | | |
| Davis,Aureayne T | | Address Redacted | | | | | | |
| Davis,Autumn Angelina | | Address Redacted | | | | | | |
| Davis,Azariah | | Address Redacted | | | | | | |
| Davis,Benjamin Allen | | Address Redacted | | | | | | |
| Davis,Bethany Grace | | Address Redacted | | | | | | |
| Davis,Bibek Clay | | Address Redacted | | | | | | |
| Davis,Bobby | | Address Redacted | | | | | | |
| Davis,Brianna Mackenzie | | Address Redacted | | | | | | |
| Davis,Brittany | | Address Redacted | | | | | | |
| Davis,Bryce A | | Address Redacted | | | | | | |
| Davis,Cameron L | | Address Redacted | | | | | | |
| Davis,Camille Lorena | | Address Redacted | | | | | | |
| Davis,Candace | | Address Redacted | | | | | | |
| Davis,Carson | | Address Redacted | | | | | | |
| Davis,Charlize | | Address Redacted | | | | | | |
| Davis,Charlysse | | Address Redacted | | | | | | |
| Davis,Christen | | Address Redacted | | | | | | |
| Davis,Christian E | | Address Redacted | | | | | | |
| Davis,Christopher Demond | | Address Redacted | | | | | | |
| Davis,Claire | | Address Redacted | | | | | | |
| Davis,Corey | | Address Redacted | | | | | | |
| Davis,Crystal E | | Address Redacted | | | | | | |
| Davis,Da'Shanta Sade | | Address Redacted | | | | | | |
| Davis,Dacia D | | Address Redacted | | | | | | |
| Davis,Dana Marie | | Address Redacted | | | | | | |
| Davis,Darius Antonio | | Address Redacted | | | | | | |
| Davis,Deija | | Address Redacted | | | | | | |
| Davis,Deja | | Address Redacted | | | | | | |
| Davis,Derrick | | Address Redacted | | | | | | |
| Davis,Destiny | | Address Redacted | | | | | | |
| Davis,Djani | | Address Redacted | | | | | | |
| Davis,Dominique | | Address Redacted | | | | | | |
| Davis,Dominique Jasmine | | Address Redacted | | | | | | |
| Davis,Donta | | Address Redacted | | | | | | |
| Davis,Elijah | | Address Redacted | | | | | | |
| Davis,Elizabeth | | Address Redacted | | | | | | |
| Davis,Elizabeth C | | Address Redacted | | | | | | |
| Davis,Ella | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 145 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis,Emily | | Address Redacted | | | | | | |
| Davis,Gabriel | | Address Redacted | | | | | | |
| Davis,Gage | | Address Redacted | | | | | | |
| Davis,Garret | | Address Redacted | | | | | | |
| Davis,Gediayah C | | Address Redacted | | | | | | |
| Davis,Genevieve | | Address Redacted | | | | | | |
| Davis,Grace | | Address Redacted | | | | | | |
| Davis,Hailee M | | Address Redacted | | | | | | |
| Davis,Haley Elaine | | Address Redacted | | | | | | |
| Davis,Hanna | | Address Redacted | | | | | | |
| Davis,Hanna M | | Address Redacted | | | | | | |
| Davis,Hannah Camille | | Address Redacted | | | | | | |
| Davis,Heather A | | Address Redacted | | | | | | |
| Davis,Holly | | Address Redacted | | | | | | |
| Davis,Ike | | Address Redacted | | | | | | |
| Davis,Imarhi Kapriece | | Address Redacted | | | | | | |
| Davis,Indya | | Address Redacted | | | | | | |
| Davis,Isaiah | | Address Redacted | | | | | | |
| Davis,Jada | | Address Redacted | | | | | | |
| Davis,Jamera | | Address Redacted | | | | | | |
| Davis,Jaquawn | | Address Redacted | | | | | | |
| Davis,Jasmyn S | | Address Redacted | | | | | | |
| Davis,Javion | | Address Redacted | | | | | | |
| Davis,Jaydah | | Address Redacted | | | | | | |
| Davis,Jayden | | Address Redacted | | | | | | |
| Davis,Jaysha Shyanna | | Address Redacted | | | | | | |
| Davis,Jazmine | | Address Redacted | | | | | | |
| Davis,Jennifer Elaine | | Address Redacted | | | | | | |
| Davis,Jeno | | Address Redacted | | | | | | |
| Davis,Joe | | Address Redacted | | | | | | |
| Davis,Jonathan Michael | | Address Redacted | | | | | | |
| Davis,Jonnaja | | Address Redacted | | | | | | |
| Davis,Jordan T | | Address Redacted | | | | | | |
| Davis,Joshua | | Address Redacted | | | | | | |
| Davis,Joshua Anthony | | Address Redacted | | | | | | |
| Davis,Julie Amelia | | Address Redacted | | | | | | |
| Davis,Kareona I | | Address Redacted | | | | | | |
| Davis,Karli | | Address Redacted | | | | | | |
| Davis,Katrice | | Address Redacted | | | | | | |
| Davis,Kaylah | | Address Redacted | | | | | | |
| Davis,Keesha | | Address Redacted | | | | | | |
| Davis,Kevin | | Address Redacted | | | | | | |
| Davis,Kevin Terrell | | Address Redacted | | | | | | |
| Davis,Kimara | | Address Redacted | | | | | | |
| Davis,Latarvia | | Address Redacted | | | | | | |
| Davis,Latoya Yvette | | Address Redacted | | | | | | |
| Davis,Lauren | | Address Redacted | | | | | | |
| Davis,Layona E | | Address Redacted | | | | | | |
| Davis,Leilani Elise | | Address Redacted | | | | | | |
| Davis,Leiya | | Address Redacted | | | | | | |
| Davis,Levi | | Address Redacted | | | | | | |
| Davis,Lianna C | | Address Redacted | | | | | | |
| Davis,Lillian J | | Address Redacted | | | | | | |
| Davis,Mackenzie | | Address Redacted | | | | | | |
| Davis,Mackenzie Belle | | Address Redacted | | | | | | |
| Davis,Mackinzey | | Address Redacted | | | | | | |
| Davis,Makiah Simone | | Address Redacted | | | | | | |
| Davis,Malik | | Address Redacted | | | | | | |
| Davis,Mallary Claire | | Address Redacted | | | | | | |
| Davis,Marchell T. | | Address Redacted | | | | | | |
| Davis,Martese L | | Address Redacted | | | | | | |
| Davis,Matthew | | Address Redacted | | | | | | |
| Davis,Megan Elizabeth | | Address Redacted | | | | | | |
| Davis,Mia Janelle | | Address Redacted | | | | | | |
| Davis,Mauna | | Address Redacted | | | | | | |
| Davis,Michele Valerie | | Address Redacted | | | | | | |
| Davis,Michell | | Address Redacted | | | | | | |
| Davis,Monique | | Address Redacted | | | | | | |
| Davis,Nariyah | | Address Redacted | | | | | | |
| Davis,Necia | | Address Redacted | | | | | | |
| Davis,Nicholas Kyle | | Address Redacted | | | | | | |
| Davis,Nicholas Lawrence | | Address Redacted | | | | | | |
| Davis,Nicolas | | Address Redacted | | | | | | |
| Davis,Nikolos | | Address Redacted | | | | | | |
| Davis,Noah | | Address Redacted | | | | | | |
| Davis,Noah Matthew | | Address Redacted | | | | | | |
| Davis,Noah Mauricio | | Address Redacted | | | | | | |
| Davis,Onay | | Address Redacted | | | | | | |
| Davis,Paisley Isabella | | Address Redacted | | | | | | |
| Davis,Petrina | | Address Redacted | | | | | | |
| Davis,Quiana | | Address Redacted | | | | | | |
| Davis,Racheal | | Address Redacted | | | | | | |
| Davis,Romeo D. | | Address Redacted | | | | | | |
| Davis,Royal-Essence | | Address Redacted | | | | | | |
| Davis,Samantha Jazmine | | Address Redacted | | | | | | |
| Davis,Samuel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 146 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis,Saniya J | | Address Redacted | | | | | | |
| Davis,Sekai | | Address Redacted | | | | | | |
| Davis,Shakirah Juliet | | Address Redacted | | | | | | |
| Davis,Shantez Brianna | | Address Redacted | | | | | | |
| Davis,Shaquasia I | | Address Redacted | | | | | | |
| Davis,Shiquita Latrese | | Address Redacted | | | | | | |
| Davis,Spencer | | Address Redacted | | | | | | |
| Davis,Tametra Lakenya | | Address Redacted | | | | | | |
| Davis,Tatianna | | Address Redacted | | | | | | |
| Davis,Tavia | | Address Redacted | | | | | | |
| Davis,Taylor | | Address Redacted | | | | | | |
| Davis,Terrance | | Address Redacted | | | | | | |
| Davis,Trevor | | Address Redacted | | | | | | |
| Davis,Trezshure Mihangel | | Address Redacted | | | | | | |
| Davis,Tyler | | Address Redacted | | | | | | |
| Davis,Vanessa | | Address Redacted | | | | | | |
| Davis,Vania M | | Address Redacted | | | | | | |
| Davis,Virdell | | Address Redacted | | | | | | |
| Davis,William | | Address Redacted | | | | | | |
| Davis,Za'Nya | | Address Redacted | | | | | | |
| Davis,Zoe N | | Address Redacted | | | | | | |
| Davis-Marez,Izayah | | Address Redacted | | | | | | |
| Davison,Kieran I | | Address Redacted | | | | | | |
| Davison,Mercedes | | Address Redacted | | | | | | |
| Davison,Michelle Rachel | | Address Redacted | | | | | | |
| Davison-Long,Robert Thomas-Lee | | Address Redacted | | | | | | |
| Davisson,Kassidi | | Address Redacted | | | | | | |
| Davy,Emily | | Address Redacted | | | | | | |
| Dawes,Jadyn M | | Address Redacted | | | | | | |
| Dawkins,Docter | | Address Redacted | | | | | | |
| Dawson County Planning and Development | | 25 Justice Way | Ste 2322 | | Dawsonville | GA | 30534 | |
| Dawson County Tax Commissioner | | 25 Justice Way | Ste 1222 | | Dawsonville | GA | 30534 | |
| Dawson,Alexianne Nicole | | Address Redacted | | | | | | |
| Dawson,Alexis | | Address Redacted | | | | | | |
| Dawson,Anthony | | Address Redacted | | | | | | |
| Dawson,Ashley | | Address Redacted | | | | | | |
| Dawson,Blair | | Address Redacted | | | | | | |
| Dawson,Brittany | | Address Redacted | | | | | | |
| Dawson,Demarco | | Address Redacted | | | | | | |
| Dawson,Felita | | Address Redacted | | | | | | |
| Dawson,Hailey Noel | | Address Redacted | | | | | | |
| Dawson,Jalyn Marcia | | Address Redacted | | | | | | |
| Dawson,Jaquan C | | Address Redacted | | | | | | |
| Dawson,Jason | | Address Redacted | | | | | | |
| Dawson,Jessica | | Address Redacted | | | | | | |
| Dawson,John Harley | | Address Redacted | | | | | | |
| Dawson,Kierra | | Address Redacted | | | | | | |
| Dawson,Matthew | | Address Redacted | | | | | | |
| Dawson,Ryan | | Address Redacted | | | | | | |
| Dawson,Sandra Ann | | Address Redacted | | | | | | |
| Dawson,Savannah Rose | | Address Redacted | | | | | | |
| Dawson,Sharon | | Address Redacted | | | | | | |
| Dawson,Shawn Marie | | Address Redacted | | | | | | |
| Dawson,Shylanda | | Address Redacted | | | | | | |
| Day Jay Associates | Quail Springs | PO Box 86; Sds-12-0714 | | | Minneapolis | MN | 55486 | |
| Day,Abigail | | Address Redacted | | | | | | |
| Day,Ainsley | | Address Redacted | | | | | | |
| Day,Alexis D | | Address Redacted | | | | | | |
| Day,Caiyel M | | Address Redacted | | | | | | |
| Day,Dylan Wade | | Address Redacted | | | | | | |
| Day,Haleigh | | Address Redacted | | | | | | |
| Day,Latinja | | Address Redacted | | | | | | |
| Day,Madison Lynn | | Address Redacted | | | | | | |
| Day,Nathalie | | Address Redacted | | | | | | |
| Day,Shiloh | | Address Redacted | | | | | | |
| Day,Sydney A | | Address Redacted | | | | | | |
| Day,Sydney Peyton | | Address Redacted | | | | | | |
| Day,Taylor | | Address Redacted | | | | | | |
| Day,Taylor Christine | | Address Redacted | | | | | | |
| Day,Zena | | Address Redacted | | | | | | |
| Daye,Kaliyah N | | Address Redacted | | | | | | |
| Days,Kelsey | | Address Redacted | | | | | | |
| Dayshon Peyton | | 564 Sanford Avenue | 1St | | Newark | NJ | 07106-2530 | |
| Daza,Juan | | Address Redacted | | | | | | |
| DBA MEDIA LLC | | 133 WEST 19TH STREET | 4TH FLOOR | | New York | NY | 10011 | |
| DBA MEDIA, LLC | | 750 N SAN VICENTE BLVD | SUITE 950 | | West Hollywood | CA | 90069 | |
| DC Department of Licensing and Consumer Protection | | 1100 4th Street SW | | | Washington | DC | 20024 | |
| DC Treasurer | | Business Licensing Division | 1100 4th St, SW | | Washington | DC | 20024 | |
| DC US Customs & Border Protection | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| DC US Customs Duty Drawback | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| DCM Fabrication Inc | | 63 Flushing Avenue | Bldg 280 Suite 509 | | Brooklyn | NY | 11205 | |
| DCWP | | 42 Broadway | | | New York | NY | 10004 | |
| DDR Urban LP | Attention: Executive Vice President-Leasing ,Federal I.D. # 34-1861748 | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| Ddr Urban LP | Dept 399722-20124-64949 | PO Box 373533 | | | Cleveland | OH | 44193 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 147 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De Anzizu,Hannah | | Address Redacted | | | | | | |
| De Avila Coleman,Yolanis | | Address Redacted | | | | | | |
| De Avila,Jocelyn | | Address Redacted | | | | | | |
| De Castro,Kaiz | | Address Redacted | | | | | | |
| De Cecchi,Antonio | | Address Redacted | | | | | | |
| De Diego,Fabian Orlando | | Address Redacted | | | | | | |
| De Dios,Kathleen | | Address Redacted | | | | | | |
| DE FACTO, INC. | | 15 WEST 26TH ST, 5TH FLR | | | New York | NY | 10010 | |
| De Guzman,Jericho | | Address Redacted | | | | | | |
| De Hoyos,Maryan Estefania | | Address Redacted | | | | | | |
| De Jacolyn Seneviratne,Anudhri | | Address Redacted | | | | | | |
| De Jesus Perez,Enrique | | Address Redacted | | | | | | |
| De Jesus,Arleth | | Address Redacted | | | | | | |
| De Jesus,Carlos | | Address Redacted | | | | | | |
| De Jesus,Darines | | Address Redacted | | | | | | |
| De Jesus,Elizabeth J | | Address Redacted | | | | | | |
| De Jesus,Kathleen Iris | | Address Redacted | | | | | | |
| De Jesus,Mildred | | Address Redacted | | | | | | |
| De Jesus,Rafael | | Address Redacted | | | | | | |
| De Jesus,Sofia | | Address Redacted | | | | | | |
| De La Cerda,Cristina P | | Address Redacted | | | | | | |
| De La Cruz Gonzalez,Alexis | | Address Redacted | | | | | | |
| De La Cruz Perez,Ailin | | Address Redacted | | | | | | |
| De La Cruz,Andrea | | Address Redacted | | | | | | |
| De La Cruz,Andrea G. | | Address Redacted | | | | | | |
| De La Cruz,Ashly | | Address Redacted | | | | | | |
| De La Cruz,Christopher | | Address Redacted | | | | | | |
| De La Cruz,Erika I | | Address Redacted | | | | | | |
| De La Cruz,Gisselle | | Address Redacted | | | | | | |
| De La Cruz,Isabelle Claire V | | Address Redacted | | | | | | |
| De La Cruz,John Stephen Luna | | Address Redacted | | | | | | |
| De La Cruz,Luis Antonio | | Address Redacted | | | | | | |
| De La Cruz,Maria Del Rosario | | Address Redacted | | | | | | |
| De La Cruz,Maritza | | Address Redacted | | | | | | |
| De La Cruz,Osvaldo | | Address Redacted | | | | | | |
| De La Cruz,Sofia | | Address Redacted | | | | | | |
| De La Cruz,Tiffany | | Address Redacted | | | | | | |
| De La Cruz-Provencio,Mario Alberto | | Address Redacted | | | | | | |
| De La Fuente Tavera,Ines | | Address Redacted | | | | | | |
| De La Fuente,Giovanni | | Address Redacted | | | | | | |
| De La Garza,Jesus Alejandro | | Address Redacted | | | | | | |
| De La Garza,Kaleb Jaye | | Address Redacted | | | | | | |
| De La Garza,Mackeyla | | Address Redacted | | | | | | |
| De La Garza,Mario Antonio | | Address Redacted | | | | | | |
| De La Garza,Perla Lisbeth | | Address Redacted | | | | | | |
| De La Garza,Samuel I. | | Address Redacted | | | | | | |
| De La Oz,Arlyn | | Address Redacted | | | | | | |
| De La Paz,Andrew | | Address Redacted | | | | | | |
| De La Paz,Oziel Nehemias | | Address Redacted | | | | | | |
| De La Riva,Tanya | | Address Redacted | | | | | | |
| De La Rocha,Betzi | | Address Redacted | | | | | | |
| De La Rosa Castaneda,Ashley | | Address Redacted | | | | | | |
| De La Rosa,Alexa Marie | | Address Redacted | | | | | | |
| De La Rosa,Annie | | Address Redacted | | | | | | |
| De La Rosa,Ashley | | Address Redacted | | | | | | |
| De La Rosa,Azucena | | Address Redacted | | | | | | |
| De La Rosa,Camilla Alejandra | | Address Redacted | | | | | | |
| De La Rosa,Cheryl | | Address Redacted | | | | | | |
| De La Rosa,Christopher Anthony | | Address Redacted | | | | | | |
| De La Rosa,Emmanuel | | Address Redacted | | | | | | |
| De La Rosa,Fabiola | | Address Redacted | | | | | | |
| De La Rosa,Gabriela Maria | | Address Redacted | | | | | | |
| De La Rosa,Maria | | Address Redacted | | | | | | |
| De La Rosa,Mario | | Address Redacted | | | | | | |
| De La Rosa,Ryan Paul | | Address Redacted | | | | | | |
| De La Rosa,Selena | | Address Redacted | | | | | | |
| De La Torre Saenz,Nathan | | Address Redacted | | | | | | |
| De La Torre,Bryanna | | Address Redacted | | | | | | |
| De La Torre,Javier | | Address Redacted | | | | | | |
| De La Torre,Jose M | | Address Redacted | | | | | | |
| De La Torre,Luis | | Address Redacted | | | | | | |
| De La Vega,Valentina Gisell | | Address Redacted | | | | | | |
| De Larauze,Nathalie M | | Address Redacted | | | | | | |
| De Las Casas,Shaina | | Address Redacted | | | | | | |
| De Lashmutt,Emma S | | Address Redacted | | | | | | |
| De Latorre,Ashley | | Address Redacted | | | | | | |
| De Leon Ruiz,Cindy Paola | | Address Redacted | | | | | | |
| De Leon,Aldo | | Address Redacted | | | | | | |
| De Leon,Andrew R | | Address Redacted | | | | | | |
| De Leon,Belen | | Address Redacted | | | | | | |
| De Leon,Catherine Megan | | Address Redacted | | | | | | |
| De Leon,Denia | | Address Redacted | | | | | | |
| De Leon,Frances Marlyn | | Address Redacted | | | | | | |
| De Leon,Geowell | | Address Redacted | | | | | | |
| De Leon,Giovanni Abel | | Address Redacted | | | | | | |
| De Leon,Hector | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 148 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De Leon,Jaymee Balanga | | Address Redacted | | | | | | |
| De Leon,Jerson | | Address Redacted | | | | | | |
| De Leon,Nathaniel Samuel | | Address Redacted | | | | | | |
| De Leon,Riley A | | Address Redacted | | | | | | |
| De Leon,Roselle Joy S | | Address Redacted | | | | | | |
| De Leon,Sasha Del Pillar | | Address Redacted | | | | | | |
| De Leon,Vanessa | | Address Redacted | | | | | | |
| De Leonardis,Elizabeth Grace | | Address Redacted | | | | | | |
| De Lima,Sophia Mendoza | | Address Redacted | | | | | | |
| De Los Angeles,Rosa Isela | | Address Redacted | | | | | | |
| De Los Reyes,Khaylanee Amaya | | Address Redacted | | | | | | |
| De Los Santos Garcia,Marco Antonio | | Address Redacted | | | | | | |
| De Los Santos Soriano,Nayeli | | Address Redacted | | | | | | |
| De Los Santos,Angelica Ninelle | | Address Redacted | | | | | | |
| De Los Santos,Ashley Rose | | Address Redacted | | | | | | |
| De Los Santos,Diana | | Address Redacted | | | | | | |
| De Los Santos,Emilka Alexandra | | Address Redacted | | | | | | |
| De Los Santos,Gisel | | Address Redacted | | | | | | |
| De Los Santos,Lovely | | Address Redacted | | | | | | |
| De Los Santos,Tanya G. | | Address Redacted | | | | | | |
| De Luis,Julia | | Address Redacted | | | | | | |
| De Luna,Alejandro | | Address Redacted | | | | | | |
| De Luna,Diana A | | Address Redacted | | | | | | |
| De Luna,Leonardo | | Address Redacted | | | | | | |
| De Melo,David | | Address Redacted | | | | | | |
| De Nacimiento,Joao C. | | Address Redacted | | | | | | |
| De Oliveira Sampaio,Priscila | | Address Redacted | | | | | | |
| De Oliveira,Anna Giulia | | Address Redacted | | | | | | |
| De Oliveira,Arthur | | Address Redacted | | | | | | |
| De Oliveira,Gabriel | | Address Redacted | | | | | | |
| De Oliveira,Giovanna | | Address Redacted | | | | | | |
| De Oliveira,Shanell L. | | Address Redacted | | | | | | |
| De Ovando,Mckinzie | | Address Redacted | | | | | | |
| De Paz,Andrea | | Address Redacted | | | | | | |
| De Paz,Jose Ana G | | Address Redacted | | | | | | |
| De Quesada,Ernesto Alexandro | | Address Redacted | | | | | | |
| De Rose,Jessica N | | Address Redacted | | | | | | |
| De Santiago,Janet | | Address Redacted | | | | | | |
| De Santos Acosta,Salvador | | Address Redacted | | | | | | |
| De Silva Jayasinghe,Dylan Prashantha | | Address Redacted | | | | | | |
| De Silva,Eshana C | | Address Redacted | | | | | | |
| De Souza,Marina | | Address Redacted | | | | | | |
| De Vera,Raechel | | Address Redacted | | | | | | |
| De Windt,Alexandra | | Address Redacted | | | | | | |
| De Zotti,Adriana A | | Address Redacted | | | | | | |
| De'Nasia,Daniels M | | Address Redacted | | | | | | |
| Deajah,Taylor | | Address Redacted | | | | | | |
| Deal,Ahnija Eileen | | Address Redacted | | | | | | |
| Deal,Chyna | | Address Redacted | | | | | | |
| Deal,Danica | | Address Redacted | | | | | | |
| Deal,Isabel | | Address Redacted | | | | | | |
| Deal,Lindy | | Address Redacted | | | | | | |
| Deal,Taylor | | Address Redacted | | | | | | |
| Dealmeida,Kalena | | Address Redacted | | | | | | |
| Dean,Alexia L | | Address Redacted | | | | | | |
| Dean,Aliviah | | Address Redacted | | | | | | |
| Dean,Aliyah Noel | | Address Redacted | | | | | | |
| Dean,Charles | | Address Redacted | | | | | | |
| Dean,Jason S | | Address Redacted | | | | | | |
| Dean,Kaiden | | Address Redacted | | | | | | |
| Dean,Kari | | Address Redacted | | | | | | |
| Dean,Kari L | | Address Redacted | | | | | | |
| Dean,Lance | | Address Redacted | | | | | | |
| Dean,Leah | | Address Redacted | | | | | | |
| Dean,Leah I'Lan Paige | | Address Redacted | | | | | | |
| Dean,Lily Rose | | Address Redacted | | | | | | |
| Dean,Tawanisha | | Address Redacted | | | | | | |
| Dean,Victoria | | Address Redacted | | | | | | |
| Dean,Zahria Monique | | Address Redacted | | | | | | |
| Deane,Jenna | | Address Redacted | | | | | | |
| Deangelis,Daniel E. | | Address Redacted | | | | | | |
| Dearing,Erin-Rose | | Address Redacted | | | | | | |
| Dearriba,Aveline Amber | | Address Redacted | | | | | | |
| Deason,Aja | | Address Redacted | | | | | | |
| Deatherage,Damian | | Address Redacted | | | | | | |
| Deaton,Rachel | | Address Redacted | | | | | | |
| Deaton,Stephen | | Address Redacted | | | | | | |
| Debekeme,Joy Boyelayefa | | Address Redacted | | | | | | |
| Debenedetto,Jonathan Kairat | | Address Redacted | | | | | | |
| Debernardi,Anthony David | | Address Redacted | | | | | | |
| Debevec,Jillian R | | Address Redacted | | | | | | |
| Deblasio,Tara | | Address Redacted | | | | | | |
| Deblieck,Emmalise | | Address Redacted | | | | | | |
| Deblieck,Emmalise M | | Address Redacted | | | | | | |
| Debnam,Tamia S | | Address Redacted | | | | | | |
| Debney-Carr,Olivia R | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 149 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deboest,Ethan Jeremiah | | Address Redacted | | | | | | |
| Debone,Stephanie | | Address Redacted | | | | | | |
| Deborah Schwartz Reps, Inc. | | 841 Stratford Avenue, | | | South Pasadena, | CA | 91030 | |
| Deborah Vogelgesang | | Address Redacted | | | | | | |
| Deborah Yohrling | Attn: John Blyth | 112 Madison Avenue, 10th Floor | | | New York | NY | 10016 | |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| Deborah Yohrling v. Express Inc | The Lambrou Law Firm | Attn: Lamros Lambrou | 500 Market St | 12th Floor | Philadelphia | PA | 19107 | |
| Debordes-Jackson,William | | Address Redacted | | | | | | |
| Debose,Tonisha Marie | | Address Redacted | | | | | | |
| Deboue,Tashiba | | Address Redacted | | | | | | |
| Debow,Charli Ann | | Address Redacted | | | | | | |
| Debro,Dennis Patrick | | Address Redacted | | | | | | |
| DEBSKI & ASSOCIATE, P.A. | | PO BOX 47718 | | | Jacksonville | OH | 32247 | |
| Decaria,Jade | | Address Redacted | | | | | | |
| December,Omaya | | Address Redacted | | | | | | |
| Decembert,Victoria | | Address Redacted | | | | | | |
| Decena,James | | Address Redacted | | | | | | |
| Decent Startup LLC | | 100 Jane St. 2H | | | New York | NY | 10014 | |
| Decent Startup LLC | | PO BOX 581408 | | | Salt Lake City | UT | 84158 | |
| Decesaris,Gianna M | | Address Redacted | | | | | | |
| Dechavez,Ericson | | Address Redacted | | | | | | |
| Dechello,Kaitlyn | | Address Redacted | | | | | | |
| Dechello,Kevin Connor | | Address Redacted | | | | | | |
| DECISIONGPS LLC | | 115 WILMINGTON CT | | | Southlake | TX | 76092 | |
| Decius,Tangie | | Address Redacted | | | | | | |
| Deck,Alicia | | Address Redacted | | | | | | |
| Decker,Addisyn G | | Address Redacted | | | | | | |
| Decker,Jorge | | Address Redacted | | | | | | |
| Decker,Jorge Javier | | Address Redacted | | | | | | |
| Decker,Leonela A | | Address Redacted | | | | | | |
| Decker,Payton K | | Address Redacted | | | | | | |
| Decker,Shelby | | Address Redacted | | | | | | |
| Decleene,Kyla S.S. | | Address Redacted | | | | | | |
| Declouet,Tyler | | Address Redacted | | | | | | |
| Declue,Abigail Francine | | Address Redacted | | | | | | |
| Decohen,Nylah | | Address Redacted | | | | | | |
| Decola,Dominic | | Address Redacted | | | | | | |
| Decorware Inc | | 10220 Fourth St | | | Rancho Cucamonga | CA | 91730 | |
| Decoufle,Michael | | Address Redacted | | | | | | |
| Decristoforo,Mark | | Address Redacted | | | | | | |
| Dede,Vondah | | Address Redacted | | | | | | |
| Dedeaux,Kaley L | | Address Redacted | | | | | | |
| Dedhia,Seema | | Address Redacted | | | | | | |
| Dedic,Avdo | | Address Redacted | | | | | | |
| Dedios,Richard L | | Address Redacted | | | | | | |
| Dedonno,Gregory | | Address Redacted | | | | | | |
| Dee,Annmarie Lillian | | Address Redacted | | | | | | |
| Deegan,Ashlyn S | | Address Redacted | | | | | | |
| Deems,Catherine | | Address Redacted | | | | | | |
| Deems,Julia E | | Address Redacted | | | | | | |
| Deen,Deborah | | Address Redacted | | | | | | |
| Deena Grupinski | | Address Redacted | | | | | | |
| Deep Black Digital Inc. | | 3076 35th St, Apt 4A | | | Astoria | NY | 11103 | |
| DEERBROOK MALL | | SDS-12-3048 | PO BOX 86 | | Minneapolis | MN | 55486-3048 | |
| Deerbrook Mall, LLC | Attn: Law/Lease Administration Department | c/o Deerbrook Mall | 110 N Wacker Dr. | | Chicago | IL | 60606 | |
| Deerbrook Mall, LLC | c/o Deerbrook Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Deerbrook Mall, LLC | | 20131 Hwy 59 N | | | Humble | TX | 77338 | |
| Deere,Kaylah | | Address Redacted | | | | | | |
| Deeren,Brooke | | Address Redacted | | | | | | |
| Deeringwater,Autumn | | Address Redacted | | | | | | |
| Deerow,Fartun Mohamed | | Address Redacted | | | | | | |
| Deese,Donovan | | Address Redacted | | | | | | |
| Def Method Incorporated | | 336 West 37th | Street | | New York | NY | 10018 | |
| Defacto Inc. | | 133 Beeckman St. #A304 | | | New York | NY | 10038 | |
| Defalco,Assunta A | | Address Redacted | | | | | | |
| Defanie Rogers | | Address Redacted | | | | | | |
| Defazio,Malannie | | Address Redacted | | | | | | |
| Defenbaugh,Beatrice A | | Address Redacted | | | | | | |
| Defina,Richard | | Address Redacted | | | | | | |
| Defiore,Justine | | Address Redacted | | | | | | |
| Defiorimonte,Alyssa | | Address Redacted | | | | | | |
| Defonce,Danielle Marie | | Address Redacted | | | | | | |
| Defrancesco,Adrianna Valentina | | Address Redacted | | | | | | |
| Defriez,Claire E | | Address Redacted | | | | | | |
| Defusco,Samantha | | Address Redacted | | | | | | |
| Degirolamo,Corey Patrick | | Address Redacted | | | | | | |
| Degiulio,Melissa | | Address Redacted | | | | | | |
| Degracia,Alyssa Marie | | Address Redacted | | | | | | |
| Degraffenriedt,Heily Naomi | | Address Redacted | | | | | | |
| Degrande,Victoria Sarah | | Address Redacted | | | | | | |
| Degrauw,Chloe E | | Address Redacted | | | | | | |
| Degroff,Natalie Marie | | Address Redacted | | | | | | |
| Deguida,Nicole | | Address Redacted | | | | | | |
| Deguzman,Miles D | | Address Redacted | | | | | | |
| Dehaan,Cheyne | | Address Redacted | | | | | | |
| Dehaan,Christina | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 150 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dehaney,Ladafia | | Address Redacted | | | | | | |
| Dehar,Annabelle | | Address Redacted | | | | | | |
| Deigan,Jennifer | | Address Redacted | | | | | | |
| Deimeke,Danielle Marie | | Address Redacted | | | | | | |
| Deimeke,Karen | | Address Redacted | | | | | | |
| Deimling,Jacob Allen | | Address Redacted | | | | | | |
| Deinlein,Alexxis Marie | | Address Redacted | | | | | | |
| Deiss,Samantha | | Address Redacted | | | | | | |
| Deiter,Emily A | | Address Redacted | | | | | | |
| Deitz,Gianna Josephine | | Address Redacted | | | | | | |
| Deivassagayame,Nimra | | Address Redacted | | | | | | |
| DEJAGER CONSTRUCTION, INC | | 75 - 60TH STREET | | | Wyoming | MI | 49548 | |
| Dejean,Cassandra Yvia | | Address Redacted | | | | | | |
| Dejesus,Adamariz | | Address Redacted | | | | | | |
| Dejesus,Danielle Rose | | Address Redacted | | | | | | |
| Dejesus,Guiara | | Address Redacted | | | | | | |
| Dejesus,Jaime Zac | | Address Redacted | | | | | | |
| Dekalb County | Internal Audit & Licensin | PO Box 100020 | | | Decatur | GA | 30031-7020 | |
| Dekalb County Tax Commissioner | | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Del Alto,Laura E | | Address Redacted | | | | | | |
| Del Amo Fashion Center Operating Company, LLC. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Del Amo Fashion Ctr Oper | | PO Box 409657 | | | Atlanta | GA | 30384-9657 | |
| Del Bosque Iv,Jose Gilberto | | Address Redacted | | | | | | |
| Del Buono,Julia | | Address Redacted | | | | | | |
| Del Castillo,Isaac David | | Address Redacted | | | | | | |
| Del Duca,Grayson A | | Address Redacted | | | | | | |
| Del Frate,Ciara | | Address Redacted | | | | | | |
| Del Jesus,Emilci | | Address Redacted | | | | | | |
| Del Monte,Jasmine | | Address Redacted | | | | | | |
| Del Orbe,Kirsten | | Address Redacted | | | | | | |
| Del Piano,Joseph Philip | | Address Redacted | | | | | | |
| Del Real,Javier | | Address Redacted | | | | | | |
| Del Real,Margarita | | Address Redacted | | | | | | |
| Del Rio,Adrian | | Address Redacted | | | | | | |
| Del Rio,Bryan | | Address Redacted | | | | | | |
| Del Rio,Itzia | | Address Redacted | | | | | | |
| Del Rio,Veronica | | Address Redacted | | | | | | |
| Del Rosario Duluc,Katherine Annel | | Address Redacted | | | | | | |
| Del Rosario Ortiz,Joy | | Address Redacted | | | | | | |
| Del Rosario,Jaylene | | Address Redacted | | | | | | |
| Del Rosario,Maria Francesca | | Address Redacted | | | | | | |
| Del Rosario,Nathalia | | Address Redacted | | | | | | |
| Del Toro Shoes | | 2750 NW 3rd Avenue | Suite 5 | | Miami | FL | 33127 | |
| Del Toro,Michelle | | Address Redacted | | | | | | |
| Del Valle,Alma | | Address Redacted | | | | | | |
| Del Valle,Laura | | Address Redacted | | | | | | |
| Del Villar,Ezequiel | | Address Redacted | | | | | | |
| Dela Cruz,Claryce | | Address Redacted | | | | | | |
| Dela Cruz,Herbert William Cruz | | Address Redacted | | | | | | |
| Dela Cruz,Kayla Marie | | Address Redacted | | | | | | |
| Dela Pena,Ria | | Address Redacted | | | | | | |
| Dela Rosa,Sarah G | | Address Redacted | | | | | | |
| Delacerda,Elias | | Address Redacted | | | | | | |
| Dela-Cruz,Alexander Perez | | Address Redacted | | | | | | |
| Delacruz,Tatiana | | Address Redacted | | | | | | |
| Delacruz-Seaborg,Stephanie | | Address Redacted | | | | | | |
| Delafuente,Francisco | | Address Redacted | | | | | | |
| Delaire,Nadine Elizabeth | | Address Redacted | | | | | | |
| Delaluz,Monica | | Address Redacted | | | | | | |
| Delancey,Jada | | Address Redacted | | | | | | |
| Delaney Banda | | Address Redacted | | | | | | |
| Delaney Fahey | | Address Redacted | | | | | | |
| Delaney,Brandon Jasean | | Address Redacted | | | | | | |
| Delaney,Joshua | | Address Redacted | | | | | | |
| Delaney,Michelle | | Address Redacted | | | | | | |
| Delaney,Stephanie L | | Address Redacted | | | | | | |
| Delano,Alexis | | Address Redacted | | | | | | |
| Delano,Colvin Wallace | | Address Redacted | | | | | | |
| Delapena,Chloe Nicole | | Address Redacted | | | | | | |
| Delapp,Ashley | | Address Redacted | | | | | | |
| Delarosa,Destiny | | Address Redacted | | | | | | |
| Delasancha,Aracelia | | Address Redacted | | | | | | |
| Delatorre,Rosalinda | | Address Redacted | | | | | | |
| Delaware Charter Guarantee&& Trust Company conducting business as Principal Trust Company | | 9559 Collins Ave | 205 | | Surfside | FL | 33154 | |
| DELAWARE COUNTY WEIGHTS | | AND MEASURES | 201 W FRONT ST | | Media | PA | 19063 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY UNIT | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | | Wilmington | DE | 19801 | |
| Delaware Department of Justice | Consumer Protection Unit | 820 N French St | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | New Castle County | Carvel State Office Building | 820 North French Street | | Wilmington | DE | 19801 | |
| DELAWARE OFFICE OF THE ATTORNEY GENERAL | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE BUILDING | 820 N FRENCH ST | | Wilmington | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | 401 FEDERAL ST | PO BOX 898 | Dover | DE | 19903 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| DELAWARE SECRETARY OF TREASURY | | PO BOX 7040 | | | Dover | DE | 19903 | |
| DELAWARE STATE TREASURY | | 820 SILVER LAKE BLVD | SUITE 100 | | Dover | DE | 19904 | |
| Delay,Makaela Louise | | Address Redacted | | | | | | |

In re: Express, Inc. et.al.
Case No. 24-10831 (KBO)

Page 151 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delcampo,Mary Chrissy | | Address Redacted | | | | | | |
| Delcid Baron,Vanessa Elena | | Address Redacted | | | | | | |
| Delcid,Nathalie | | Address Redacted | | | | | | |
| Delcore,Tina | | Address Redacted | | | | | | |
| Delehant,Amy | | Address Redacted | | | | | | |
| Delehanty,Daniel | | Address Redacted | | | | | | |
| Deleon Jerez,Alfa | | Address Redacted | | | | | | |
| Deleon Valerio,Andres Raul | | Address Redacted | | | | | | |
| Deleon,Adrian Alain | | Address Redacted | | | | | | |
| Deleon,Alondra Sarahi | | Address Redacted | | | | | | |
| Deleon,Arianna Michelle | | Address Redacted | | | | | | |
| Deleon,Aura Eunice | | Address Redacted | | | | | | |
| Deleon,Harry | | Address Redacted | | | | | | |
| Deleon,Jacob Nasir | | Address Redacted | | | | | | |
| Deleon,Julia | | Address Redacted | | | | | | |
| Deleon,Kenneth | | Address Redacted | | | | | | |
| Deleon,Kristal | | Address Redacted | | | | | | |
| Deleon,Manolo F | | Address Redacted | | | | | | |
| Deleon,Shiyanne | | Address Redacted | | | | | | |
| Deleva,Alyssa Winter | | Address Redacted | | | | | | |
| Delfonatronics Inc | | 272-274 Willoughby Ave 5k | | | Brooklyn | NY | 11205 | |
| Delgadillo,Elizabeth S | | Address Redacted | | | | | | |
| Delgado- Castro,Jameishly | | Address Redacted | | | | | | |
| Delgado Cervantes,Anahi | | Address Redacted | | | | | | |
| Delgado Galeno,Charles | | Address Redacted | | | | | | |
| Delgado Zazueta,Abelardo | | Address Redacted | | | | | | |
| Delgado,Adelina | | Address Redacted | | | | | | |
| Delgado,Alexis Arianna | | Address Redacted | | | | | | |
| Delgado,Anais 0 | | Address Redacted | | | | | | |
| Delgado,Bianca | | Address Redacted | | | | | | |
| Delgado,Brittnie Elizabeth | | Address Redacted | | | | | | |
| Delgado,Cassandra Eunice | | Address Redacted | | | | | | |
| Delgado,Cesar | | Address Redacted | | | | | | |
| Delgado,Christina (Jaxx) | | Address Redacted | | | | | | |
| Delgado,Daniel | | Address Redacted | | | | | | |
| Delgado,David | | Address Redacted | | | | | | |
| Delgado,Desiree A | | Address Redacted | | | | | | |
| Delgado,Eduardo | | Address Redacted | | | | | | |
| Delgado,Emely L | | Address Redacted | | | | | | |
| Delgado,Emerson | | Address Redacted | | | | | | |
| Delgado,Erick | | Address Redacted | | | | | | |
| Delgado,Erik | | Address Redacted | | | | | | |
| Delgado,Gabriel | | Address Redacted | | | | | | |
| Delgado,Gadiel Wayne | | Address Redacted | | | | | | |
| Delgado,Gerardo | | Address Redacted | | | | | | |
| Delgado,Gloria | | Address Redacted | | | | | | |
| Delgado,Itzel | | Address Redacted | | | | | | |
| Delgado,Jam Niel | | Address Redacted | | | | | | |
| Delgado,Jesus | | Address Redacted | | | | | | |
| Delgado,Jocelyn | | Address Redacted | | | | | | |
| Delgado,Juan Andres | | Address Redacted | | | | | | |
| Delgado,Kaitlyn | | Address Redacted | | | | | | |
| Delgado,Karla | | Address Redacted | | | | | | |
| Delgado,Kenneth P | | Address Redacted | | | | | | |
| Delgado,Krystalene | | Address Redacted | | | | | | |
| Delgado,Lori Ann | | Address Redacted | | | | | | |
| Delgado,Marcus | | Address Redacted | | | | | | |
| Delgado,Maria A | | Address Redacted | | | | | | |
| Delgado,Maria Auxiliadora | | Address Redacted | | | | | | |
| Delgado,Mauricio Andres | | Address Redacted | | | | | | |
| Delgado,Michelle Guadalupe | | Address Redacted | | | | | | |
| Delgado,Natalia | | Address Redacted | | | | | | |
| Delgado,Omar | | Address Redacted | | | | | | |
| Delgado,Sharon None | | Address Redacted | | | | | | |
| Delgado,Sherlyn | | Address Redacted | | | | | | |
| Delgado,Sofia D | | Address Redacted | | | | | | |
| Delgado,Sophia | | Address Redacted | | | | | | |
| Delgado,Valeria | | Address Redacted | | | | | | |
| Delgado,Victoria | | Address Redacted | | | | | | |
| Delgado,Xavier | | Address Redacted | | | | | | |
| Delgado-Crespo,Erick O | | Address Redacted | | | | | | |
| Delgadorodriguez,Ambrose | | Address Redacted | | | | | | |
| Delice,Naomie | | Address Redacted | | | | | | |
| Delighted, LLC | | 333 W River Park Drive | | | Provo | UT | 84604 | |
| Delise,Brittany Nicole | | Address Redacted | | | | | | |
| DELL MARKETING L.P. | | C/O DELL USA LP | PO BOX 643561 | | Pittsburgh | PA | 15264-3561 | |
| DELL MARKETING LP | | PO BOX 910916 | | | Pasadena | CA | 91110-0916 | |
| Della Volpe,Christopher | | Address Redacted | | | | | | |
| Della,Kelly B | | Address Redacted | | | | | | |
| Dellavecchia,Valerie | | Address Redacted | | | | | | |
| Delle Donne,Matthew | | Address Redacted | | | | | | |
| Dellea,Madison | | Address Redacted | | | | | | |
| Dellecave-Jennette,Mikyle | | Address Redacted | | | | | | |
| Dellinger,Amber | | Address Redacted | | | | | | |
| Delmar-Emelio,Derek Malosi | | Address Redacted | | | | | | |
| Delmarva Power & Light Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 152 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delmarva Power & Light Company | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| DELMARVA POWER DE/MD/VA/17000/13609 | | PO Box 13609 | | | Philadelphia | PA | 19101-3609 | |
| Deloach,Takeena L | | Address Redacted | | | | | | |
| Deloatch,India Janine | | Address Redacted | | | | | | |
| Deloitte & Touche LLP | | Suite 1900 | 250 east fifth street | | Cincinnati | OH | 45202-5109 | |
| DELOITTE CONSULTING CR S.A | | CENTRO CORPORATIVO EL CAFETAL | DELOITTE BUILDING SECOND FLOOR | | Heredia | | | Costa Rica |
| Deloitte LLP | | 1005 Skyview drive | suite 202 | | Burlington | ON | L7P 5B1 | Canada |
| DELOITTE LLP | | PO BOX 844717 | | | Dallas | TX | 75284-4717 | |
| Deloitte Tax & legal, S.A. | | Corporate Center El Cafetal La Ribera | | | Belen | | 78131000 | Costa Rica |
| Deloitte Tax LLP | | 180 east board street | Suite 1400 | | Coloumbus | OH | 43215 | |
| Deloitte Tax LLP | | PO Box 844736 | | | Dallas | TX | 75284-4736 | |
| Deloney,Danica Renee | | Address Redacted | | | | | | |
| Deloney,Nykesha | | Address Redacted | | | | | | |
| Delong,Alexander William | | Address Redacted | | | | | | |
| Delp,Jana | | Address Redacted | | | | | | |
| Delpalazzo,Angelo | | Address Redacted | | | | | | |
| Delph,Lovern | | Address Redacted | | | | | | |
| Delrosso,Nicholas Matteo | | Address Redacted | | | | | | |
| Delseni,Tia | | Address Redacted | | | | | | |
| Delsignore,Anthony | | Address Redacted | | | | | | |
| Delta Dental | Legal Department | 901 New York Avenue NW | Suite 310W | | Washington | DC | 20001 | |
| Deltoro,Devin-Ranae | | Address Redacted | | | | | | |
| Deltoro,Felix G | | Address Redacted | | | | | | |
| Deltoro,Victoria Mariah | | Address Redacted | | | | | | |
| Deluca,Charlene | | Address Redacted | | | | | | |
| Deluna,Julian R. | | Address Redacted | | | | | | |
| Delva,Manisha | | Address Redacted | | | | | | |
| Delvillar-Baez,Cheryl | | Address Redacted | | | | | | |
| Delville,Sydney T | | Address Redacted | | | | | | |
| Demaag,Muaaz | | Address Redacted | | | | | | |
| Demaio,Carmine | | Address Redacted | | | | | | |
| Demalas,Anthony L. | | Address Redacted | | | | | | |
| Demarco,Benjamin Richard | | Address Redacted | | | | | | |
| Demarco,Justin A | | Address Redacted | | | | | | |
| Demarsico,Savanna | | Address Redacted | | | | | | |
| Demarzo,Natalie Hovey | | Address Redacted | | | | | | |
| Dembla,Kamla | | Address Redacted | | | | | | |
| Demelo,Catarina | | Address Redacted | | | | | | |
| Demera,David | | Address Redacted | | | | | | |
| Demeter,Ariana Speranza | | Address Redacted | | | | | | |
| Demetrio,Kevin | | Address Redacted | | | | | | |
| Demetrio,Scott | | Address Redacted | | | | | | |
| Demina,Kate | | Address Redacted | | | | | | |
| Demiri,Eldi | | Address Redacted | | | | | | |
| Deml,Lawren Dawn | | Address Redacted | | | | | | |
| Deml,Rachel Elaine | | Address Redacted | | | | | | |
| Demlew,Belen | | Address Redacted | | | | | | |
| Demmy,Jeffrey | | Address Redacted | | | | | | |
| Demolle,Alexis | | Address Redacted | | | | | | |
| Demosthene,Rolanda | | Address Redacted | | | | | | |
| Dempsey,Deasha | | Address Redacted | | | | | | |
| Denault,Andrea Elizabeth | | Address Redacted | | | | | | |
| Denayer,Breanna | | Address Redacted | | | | | | |
| Dench,Olivia Isabella | | Address Redacted | | | | | | |
| Denenberg,Noam | | Address Redacted | | | | | | |
| Deng,Nyalobi | | Address Redacted | | | | | | |
| Denise Oberhaus | | Address Redacted | | | | | | |
| Denison,Macy Leigh | | Address Redacted | | | | | | |
| Deniz,Paisley | | Address Redacted | | | | | | |
| Deniz,Paisley Leann | | Address Redacted | | | | | | |
| Denly,Timothy | | Address Redacted | | | | | | |
| Denmark,Alexandra | | Address Redacted | | | | | | |
| Dennikson,Mathurin | | Address Redacted | | | | | | |
| Dennis Gehring | | Address Redacted | | | | | | |
| Dennis,Alison | | Address Redacted | | | | | | |
| Dennis,Ariel | | Address Redacted | | | | | | |
| Dennis,Caroline | | Address Redacted | | | | | | |
| Dennis,Caryn A. | | Address Redacted | | | | | | |
| Dennis,Holly Anne | | Address Redacted | | | | | | |
| Dennis,Jamya | | Address Redacted | | | | | | |
| Dennis,Kelsha K | | Address Redacted | | | | | | |
| Dennis,Madison Lynn | | Address Redacted | | | | | | |
| Dennis,Micha Paul | | Address Redacted | | | | | | |
| Dennis,Michaela A. | | Address Redacted | | | | | | |
| Dennis,Nakia Money | | Address Redacted | | | | | | |
| Dennis,Nakisha | | Address Redacted | | | | | | |
| Dennis,Richard James | | Address Redacted | | | | | | |
| Dennis,Ta'Jah L | | Address Redacted | | | | | | |
| Dennis-Mendoza,Ryanne Michelle | | Address Redacted | | | | | | |
| Dennison,Aiolani Ambrene | | Address Redacted | | | | | | |
| Dennison,Rebecca | | Address Redacted | | | | | | |
| Denniston,Taylor | | Address Redacted | | | | | | |
| Denny,Joanne Louise | | Address Redacted | | | | | | |
| Denny,Jonathan | | Address Redacted | | | | | | |
| Denny,Logan A | | Address Redacted | | | | | | |
| Denose,Kendrick | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 153 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denose,Kevin | | Address Redacted | | | | | | |
| Denova,Cristina | | Address Redacted | | | | | | |
| Denslow,Jaime V | | Address Redacted | | | | | | |
| Denson,Alphonso | | Address Redacted | | | | | | |
| Denson,Anita Kendel | | Address Redacted | | | | | | |
| Denson,Timothy | | Address Redacted | | | | | | |
| Dent,Jordan | | Address Redacted | | | | | | |
| Dent,William Winnett | | Address Redacted | | | | | | |
| Dentel,Caroline Sophia | | Address Redacted | | | | | | |
| Denton County Tax Assessor Collector | | PO Box 90223 | | | Denton | TX | 76202 | |
| Denton,Alexandra N | | Address Redacted | | | | | | |
| Denton,Carly | | Address Redacted | | | | | | |
| Denton,Mattisyn | | Address Redacted | | | | | | |
| Denton,Morgan | | Address Redacted | | | | | | |
| Dentons Costa Rica Limitada | | Dentons Muñoz Costa Rica Limitada | Forum 1 Business Center | Building B, 2nd Floor, Santa Ana | San José | | 12891-1000 | |
| Dentons Munoz | | Centro Empresarial Forum I | Building C | Office 1C1 | Santa Ana, San Jose | | | Costa Rica |
| Dentons Munoz Costa Rica Limitada | | Cenyro Empresari Al Forum I | Edificio B | | Santa Ana San Jose | | 10903 | Costa Rica |
| Dentons US LLP | | Dept 3078 | | | Carol Stream | IL | 60132 | |
| Denutte,Natalie | | Address Redacted | | | | | | |
| DENVER CITY & COUNTY | | 201 W. COLFAX AVE | DEPARTMENT 1009 | | Denver | CO | 80202 | |
| Denver City & County | | 201 W. Colfax Ave. | Department 1009 | | Denver | CO | 80202 | |
| Denver Pavilions Owner Co LLC | | US Bank Lockbox #561533 | | | Denver | CO | 80256-1533 | |
| DENVER PAVILIONS OWNERCO, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 299 Milwaukee St | Suite 500 | Denver | CO | 80206 | |
| DENVER PAVILIONS OWNERCO, LLC | c/o Gart Properties LLC | Attn: Thomas A Gart | 299 Milwaukee St | Suite 500 | Denver | CO | 80206 | |
| DENVER PAVILIONS OWNERCO, LLC | c/o General Manager Management Office | 500-16th St | | | Denver | CO | 80202 | |
| Denver Pavilions Ownerco, LLC | | c/o General Manager Management Office | 500-16th Street | | Denver | CO | 80202 | |
| Denver Pavillons Owner Co | | PO Box 561533 | | | Denver | CO | 80256 | |
| Denver Premium Outlets | | PO Box 775708 | | | Chicago | IL | 60677-5708 | |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| DENY DESIGNS | | 1655 26TH ST | | | Santa Monica | CA | 90404 | |
| Deoliveira,Alexandria | | Address Redacted | | | | | | |
| Deolivera,Kyle | | Address Redacted | | | | | | |
| Deosarran,Nicholas | | Address Redacted | | | | | | |
| Depablo,Sonia | | Address Redacted | | | | | | |
| Depakakibo,Sarah Angela | | Address Redacted | | | | | | |
| Department of Consumer Affairs | | 3737 Main St | | | Riverside | CA | 92501 | |
| Department of Employment Services Tax Division | Department of Employment Services -Tax Division | 4058 Minnesota Ave, NE | | | Washington | DC | 20019 | |
| Department of Environmental Protection | Div of Environmental Enforcement | 59-17 Junction Blvd, 9th Fl | | | Corona | NY | 11373 | |
| Department of Finance | | Collect/City Hall Rm 107A | 121 North Lasalle Street | | Chicago | IL | 60602 | |
| Department of Finance & Administration | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Department of Finance and Administration | | 1501 SE Walton Blvd, Ste 213 | | | Bentonville | AR | 72712 | |
| Department of Regulatory and Economic Resources | Attn: Consumer Protection Division | 601 NW 1st Court | 18th Floor | | Miami | FL | 33136 | |
| DEPARTMENT OF REVENUE SERVICES | | C/O COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 | | Hartford | CT | 06102-5089 | |
| Department of Toxic Substances Control, Accounting Unit | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Department of Treasury - Internal Revenue Service | | 1352 Marrows Rd | Ste 204 | | Newark | DE | 19711-5445 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Dependable Fire Equipment, Inc | | 100 Le Baron Street | | | Waukegan | IL | 60085 | |
| Depina,Alycia Marie | | Address Redacted | | | | | | |
| Depina,Breyner | | Address Redacted | | | | | | |
| Depina,Jahnirelys Nahir | | Address Redacted | | | | | | |
| Depina,Melissa | | Address Redacted | | | | | | |
| Depina,Melissa Monteiro | | Address Redacted | | | | | | |
| DEPOSITORY TRUST & CLEARING CORPORATION | ATTN REORG DEPT 4TH FLOOR | 570 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| DEPOSITORY TRUST COMPANY (DTCC) | | 55 WATER ST | FL 3 | | NEW YORK | NY | 10041 | |
| Depre,Louise Benghy | | Address Redacted | | | | | | |
| DEPT OF CONSUMER & BUSINESS SERVICES | ASSESSMENTS UNIT | SVCS, WC ASSESSMENTS SCTN | PO BOX 14610 | | Salem | OR | 97309-0445 | |
| Dept of Consumer & Regulatory Affairs | | 1100 4th St. Sw | | | Washington | DC | 20024 | |
| Dept of Public Health, Hazardous Material & Waste Program | | 49 S Van Ness | #600 | | San Francisco | CA | 94103 | |
| Dept of Business Affairs and Consumer Protection City Hall | | Room 800  121 North LaSalle Street | | | Chicago | IL | 60602 | |
| Dept. of the Secretary of State | | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| Deptola,Jake-Henry | | Address Redacted | | | | | | |
| DeQuan Walker | | Address Redacted | | | | | | |
| Deque Systems, Inc. | | 2121 Cooperative Way | Suite 210 | | Herndon | VA | 20171 | |
| Der Dutchman Restaurant | | 445 S Jefferson Ave | | | Plain City | OH | 43064 | |
| Deras,Galilea Sarahi | | Address Redacted | | | | | | |
| Deras,Katherine | | Address Redacted | | | | | | |
| Deravens,Lydia | | Address Redacted | | | | | | |
| Derby,Loren A | | Address Redacted | | | | | | |
| Deree,Jolene | | Address Redacted | | | | | | |
| Dereimer,Jamie | | Address Redacted | | | | | | |
| Derek Dang | | Address Redacted | | | | | | |
| Derek Gavorcik | | Address Redacted | | | | | | |
| Dereli Jusufi,Ezgi | | Address Redacted | | | | | | |
| Derennaux,Noelle | | Address Redacted | | | | | | |
| Derevjanik,Jessica | | Address Redacted | | | | | | |
| Derice,Zaena | | Address Redacted | | | | | | |
| Deriggi,Elizabeth Ann | | Address Redacted | | | | | | |
| Derman,Alexa | | Address Redacted | | | | | | |
| Derose,Zachary E | | Address Redacted | | | | | | |
| Derose-Uber,Allison | | Address Redacted | | | | | | |
| Derr,Tremayne | | Address Redacted | | | | | | |
| Derraj, Sophia | | c/o Law Offices of Anthony J. Pantuso, III | Attn: Anthony J Pantuso, III | 4 Research Drive, Suite 402 | | Shelton | CT | 06484 | |
| Derraj, Sophia | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: William C Ruggiero | Two Stamford Plaza | 281 Tresser Blvd, Suite 602 | Stamford | CT | 06901 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 154 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derraj, Sophia | | Address Redacted | | | | | | |
| Derraj, Sofia | | Address Redacted | | | | | | |
| Derramadero, Armando | | Address Redacted | | | | | | |
| Derrick Heard | | Address Redacted | | | | | | |
| Derrick, Brea | | Address Redacted | | | | | | |
| Derrick, Summer Marie | | Address Redacted | | | | | | |
| Derrickson, Sha Toya | | Address Redacted | | | | | | |
| Derryle Gogel | | Address Redacted | | | | | | |
| Desai, Sharina | | Address Redacted | | | | | | |
| Desaille, Berlindha | | Address Redacted | | | | | | |
| Desalvio, Derek | | Address Redacted | | | | | | |
| Desalvo, Asia R | | Address Redacted | | | | | | |
| Desanders, Eva | | Address Redacted | | | | | | |
| Desane, Guerlyne | | Address Redacted | | | | | | |
| Desantiago, Eli Virginia | | Address Redacted | | | | | | |
| Desantis, Camryn | | Address Redacted | | | | | | |
| Desanto, Autumn J | | Address Redacted | | | | | | |
| Desanto, Giovanni Marcello | | Address Redacted | | | | | | |
| Desautels, Madison | | Address Redacted | | | | | | |
| Deschenes, Christina | | Address Redacted | | | | | | |
| DeSelect | | Rijnkaai 37 200 Antwerpen | | | Belgie | | | United Kingdom |
| DESelect B.V. | | 9020 N. Capital of Texas Hwy. 2-150 | | | Austin | TX | 78759 | |
| Desfosses, Alexcia | | Address Redacted | | | | | | |
| Deshazo, Paige | | Address Redacted | | | | | | |
| Deshazo, Paige Nicole | | Address Redacted | | | | | | |
| Deshields, Benjamin R | | Address Redacted | | | | | | |
| Deshields, Tawni Jean | | Address Redacted | | | | | | |
| Deshpande, Prafull M. | | Address Redacted | | | | | | |
| Desiderio, Isvathy Amelie | | Address Redacted | | | | | | |
| Desiderio, Perla Xochitl | | Address Redacted | | | | | | |
| Desiderio, Ruby | | Address Redacted | | | | | | |
| DESIGNSHOP | | 4654 35TH STREET | | | Orlando | FL | 32811 | |
| DesignWorks Ink | | 33 Aspen Grove Dr. | | | Franklin | TN | 37067 | |
| Desilva, Gabriela | | Address Redacted | | | | | | |
| Desimil, Steisha-Kyrr | | Address Redacted | | | | | | |
| Desimone, Joseph G | | Address Redacted | | | | | | |
| Desir, Ashley | | Address Redacted | | | | | | |
| Desir, Olivier | | Address Redacted | | | | | | |
| Desir, Sai M | | Address Redacted | | | | | | |
| Desir, Sanaya | | Address Redacted | | | | | | |
| Desire Path | | 432 Lafayette Ave, Apt 2 | | | Brooklyn | NY | 11238 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| Desjardins, Katherine C. | | Address Redacted | | | | | | |
| Desmangles, Shannon | | Address Redacted | | | | | | |
| Desmarais, Victoria Faith | | Address Redacted | | | | | | |
| Desoto County Tax Collector | | 365 Losher St. | #110 | | Hernando | MS | 38632-2144 | |
| Desoto Parish Sales and Use Tax Commission | | PO Box 927 | | | Mansfield | LA | 71052 | |
| Desouza, Keila A | | Address Redacted | | | | | | |
| Desouza, Gabriella | | Address Redacted | | | | | | |
| Desouza, Gabriella Antunes | | Address Redacted | | | | | | |
| Desouza, Graziely C | | Address Redacted | | | | | | |
| Despain, Ian Wesley | | Address Redacted | | | | | | |
| Despojo, Vaughn Allistair | | Address Redacted | | | | | | |
| Desrochers, Bret | | Address Redacted | | | | | | |
| Desruisseaux, Jessica | | Address Redacted | | | | | | |
| Desta, Hana T | | Address Redacted | | | | | | |
| Destin Commons Ltd | Berkadia Commercial Mrtge | PO Box 865292 | | | Orlando | FL | 32886-5292 | |
| Destin Commons, LTD. | c/o Turnberry Associates | Attn: Legal Department/leasing Attorney | 19501 Biscayne Boulevard, | Suite 400 | Aventura | FL | 33180 | |
| Destin Fire Control District | | 848 Airport Road | | | Destin | FL | 32541 | |
| Destiny Clay | | Address Redacted | | | | | | |
| Destiny Major | | Address Redacted | | | | | | |
| Desuze-Allicock, Mia | | Address Redacted | | | | | | |
| Detjens, Devin | | Address Redacted | | | | | | |
| Detmer, Mallory Marie | | Address Redacted | | | | | | |
| Detmer, Molly Danielle | | Address Redacted | | | | | | |
| Detogne, Maxwell | | Address Redacted | | | | | | |
| Dettmar, Sirsha Alexis Victoria | | Address Redacted | | | | | | |
| Deuchar, Payton Shae | | Address Redacted | | | | | | |
| Deutsch, Tatiana Marie | | Address Redacted | | | | | | |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO  RICCI | 60 WALL ST. | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO  RICCI | PO Box 6178 | | | Astoria | NY | 11106-0178 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | ATTN: CORPORATE ACTIONS DEPT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| Dev, Tanni | | Address Redacted | | | | | | |
| Devaisher, Shelby Marie | | Address Redacted | | | | | | |
| Devargas, Alvyn | | Address Redacted | | | | | | |
| Develles, Angela Grace Monton | | Address Redacted | | | | | | |
| DEVELOPMENT AREA 5, L.P. | c/o Eastbanc, Inc. | 3223 Prospect St NW | Suite 200 | | Washington | DC | 20007 | |
| Development Area 5, L.P. | | 3307 M Street NW  Suite 400 | | | Washington | DC | 20007 | |
| Devereaux, Justin | | Address Redacted | | | | | | |
| Devers, Alyssa Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 155 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devers,Jonathan | | Address Redacted | | | | | | |
| Deville,Victoria Cheyenne | | Address Redacted | | | | | | |
| Devine,Carsin | | Address Redacted | | | | | | |
| Devine,Claire | | Address Redacted | | | | | | |
| Devito,Jason | | Address Redacted | | | | | | |
| Devlin Miles | | Address Redacted | | | | | | |
| Devlon Pierce | | Address Redacted | | | | | | |
| Devoise,Ashante | | Address Redacted | | | | | | |
| Devoraconteras,Jennifer | | Address Redacted | | | | | | |
| Devore,Emmaline | | Address Redacted | | | | | | |
| Devose,Robreasia | | Address Redacted | | | | | | |
| DEW | | PO BOX 2644 | | | Columbia | SC | 29202 | |
| Dewallace,David | | Address Redacted | | | | | | |
| Dewar,Emily | | Address Redacted | | | | | | |
| Dewerff,Ryan J | | Address Redacted | | | | | | |
| Dewester,Elsa | | Address Redacted | | | | | | |
| Dewey,Jackie Tabitha | | Address Redacted | | | | | | |
| Dewez,Reid | | Address Redacted | | | | | | |
| Dewhite,Liza | | Address Redacted | | | | | | |
| Dewhite,Liza Nicole | | Address Redacted | | | | | | |
| Dewitt,Brian | | Address Redacted | | | | | | |
| Dewitt,Jessica | | Address Redacted | | | | | | |
| Dewitt,Kailey | | Address Redacted | | | | | | |
| Dews,London Amiya | | Address Redacted | | | | | | |
| Dey,Emily | | Address Redacted | | | | | | |
| Deya Lopez,Graciela | | Address Redacted | | | | | | |
| Deyampert,Dylan Blake | | Address Redacted | | | | | | |
| Deyarmin,Cortnee L | | Address Redacted | | | | | | |
| Deykes,Piper | | Address Redacted | | | | | | |
| Deyot,Kristin Litz | | Address Redacted | | | | | | |
| Deyoung,Taylor | | Address Redacted | | | | | | |
| Dezmon Gilmore | | Address Redacted | | | | | | |
| Dezso,Caitlin A. | | Address Redacted | | | | | | |
| DFWH, Inc d/b/a Discount Fashion Warehouse | | 8025 Corporate Blvd | | | Plain City | OH | 43064 | |
| DH PACE COMPANY | | 1901 E 119TH STREET | | | Olathe | KS | 66061 | |
| Dhaene,Corie | | Address Redacted | | | | | | |
| Dhanapal,Karthik | | Address Redacted | | | | | | |
| Dhanoa,Harbir Singh | | Address Redacted | | | | | | |
| Dhar,Sumit Kumar | | Address Redacted | | | | | | |
| Dharamsi,Amyna | | Address Redacted | | | | | | |
| Dhawan,Kunal J. | | Address Redacted | | | | | | |
| DHL eCommerce | | 12868 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHL EXPRESS (USA), INC. | | 16592 COLLECTIONS CNTR DR | | | Chicago | IL | 60693 | |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | 14th Milestone | Delhi-Mathura Road | | Faridabad | Haryana | 121003 | India |
| Di Bella,Maria | | Address Redacted | | | | | | |
| Di Giulio,Jennifer | | Address Redacted | | | | | | |
| Dia & Co | | 244 Fifth Avenue Suite 2602 | | | New York | NY | 10001 | |
| Dia,Fatima | | Address Redacted | | | | | | |
| Diakite,Assitan | | Address Redacted | | | | | | |
| Diallo,Hadja | | Address Redacted | | | | | | |
| Diallo,Mariama H. | | Address Redacted | | | | | | |
| Diallobe,Rasheed | | Address Redacted | | | | | | |
| Diamond,Annie E | | Address Redacted | | | | | | |
| Diana Chun | | Address Redacted | | | | | | |
| Diana Holland | | Address Redacted | | | | | | |
| Diana,Haley | | Address Redacted | | | | | | |
| Diane Peterson | | Address Redacted | | | | | | |
| Diao,Anta | | Address Redacted | | | | | | |
| Diarza Nieves,Letishya M | | Address Redacted | | | | | | |
| Dias, Kate | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Dias, Kate | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S, Suite 308 | | San Diego | CA | 92108 | |
| Dias,Arianna | | Address Redacted | | | | | | |
| Diatta,Aminata | | Address Redacted | | | | | | |
| Diaz Alvarez,Kimberly | | Address Redacted | | | | | | |
| Diaz Barriga,Genesis | | Address Redacted | | | | | | |
| Diaz Benitez,Lizeth | | Address Redacted | | | | | | |
| Diaz Campos,Brian | | Address Redacted | | | | | | |
| Diaz Casas,Maria H. | | Address Redacted | | | | | | |
| Diaz Chavez,Karina | | Address Redacted | | | | | | |
| Diaz Delgado,Lehua Ann | | Address Redacted | | | | | | |
| Diaz Lopez,Maribel | | Address Redacted | | | | | | |
| Diaz Luna,Pamela | | Address Redacted | | | | | | |
| Diaz Ortiz,Joalice | | Address Redacted | | | | | | |
| Diaz Pedroso,Elianette | | Address Redacted | | | | | | |
| Diaz Ramos,Lemuel | | Address Redacted | | | | | | |
| Diaz Zavala,Israel | | Address Redacted | | | | | | |
| Diaz, Leticia | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Beran Nar | Two Datran Center | 9130 S Dadeland Blvd, Suite 1625 | Miami | FL | 33156 | |
| Diaz, Leticia | c/o Perez Law, P.A. | Attn: Daniel Perez | 860 N Orange Ave, Ste 135 | | Orlando | FL | 32801 | |
| Diaz, Leticia | | Address Redacted | | | | | | |
| Diaz, Samantha | | Address Redacted | | | | | | |
| Diaz,Abigail | | Address Redacted | | | | | | |
| Diaz,Adamarys A | | Address Redacted | | | | | | |
| Diaz,Adrian | | Address Redacted | | | | | | |
| Diaz,Adriana M. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 156 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz,Adrianna Rose | | Address Redacted | | | | | | |
| Diaz,Alex | | Address Redacted | | | | | | |
| Diaz,Alexander Adolfo | | Address Redacted | | | | | | |
| Diaz,Alfonso | | Address Redacted | | | | | | |
| Diaz,Allison Daniela | | Address Redacted | | | | | | |
| Diaz,Alondra | | Address Redacted | | | | | | |
| Diaz,Alyssa | | Address Redacted | | | | | | |
| Diaz,Amada | | Address Redacted | | | | | | |
| Diaz,Andrea | | Address Redacted | | | | | | |
| Diaz,Angelica Chereise | | Address Redacted | | | | | | |
| Diaz,Angelica N | | Address Redacted | | | | | | |
| Diaz,Angie Joana | | Address Redacted | | | | | | |
| Diaz,April | | Address Redacted | | | | | | |
| Diaz,Ariana | | Address Redacted | | | | | | |
| Diaz,Arianna Jazlyn | | Address Redacted | | | | | | |
| Diaz,Ashley | | Address Redacted | | | | | | |
| Diaz,Brooklin | | Address Redacted | | | | | | |
| Diaz,Bryan Coronel | | Address Redacted | | | | | | |
| Diaz,Celeste Abigail | | Address Redacted | | | | | | |
| Diaz,Christian | | Address Redacted | | | | | | |
| Diaz,Christopher | | Address Redacted | | | | | | |
| Diaz,Clarissa | | Address Redacted | | | | | | |
| Diaz,Claudia E | | Address Redacted | | | | | | |
| Diaz,Daimien Jose Manuel | | Address Redacted | | | | | | |
| Diaz,Danel | | Address Redacted | | | | | | |
| Diaz,Daniel | | Address Redacted | | | | | | |
| Diaz,Danielle | | Address Redacted | | | | | | |
| Diaz,Darius Israel | | Address Redacted | | | | | | |
| Diaz,David | | Address Redacted | | | | | | |
| Diaz,David G | | Address Redacted | | | | | | |
| Diaz,Diana | | Address Redacted | | | | | | |
| Diaz,Diana Alexandra | | Address Redacted | | | | | | |
| Diaz,Dulce | | Address Redacted | | | | | | |
| Diaz,Dylan | | Address Redacted | | | | | | |
| Diaz,Eduardo | | Address Redacted | | | | | | |
| Diaz,Eliza | | Address Redacted | | | | | | |
| Diaz,Elizabeth | | Address Redacted | | | | | | |
| Diaz,Eloisa | | Address Redacted | | | | | | |
| Diaz,Emely | | Address Redacted | | | | | | |
| Diaz,Emileris | | Address Redacted | | | | | | |
| Diaz,Emilio | | Address Redacted | | | | | | |
| Diaz,Enmanuel | | Address Redacted | | | | | | |
| Diaz,Enzo | | Address Redacted | | | | | | |
| Diaz,Esmeralda | | Address Redacted | | | | | | |
| Diaz,Gabriel | | Address Redacted | | | | | | |
| Diaz,Gabriela | | Address Redacted | | | | | | |
| Diaz,Gerardo | | Address Redacted | | | | | | |
| Diaz,Gretchen | | Address Redacted | | | | | | |
| Diaz,Heather | | Address Redacted | | | | | | |
| Diaz,Ivan | | Address Redacted | | | | | | |
| Diaz,Ivette | | Address Redacted | | | | | | |
| Diaz,Jacqueline | | Address Redacted | | | | | | |
| Diaz,Jayda D | | Address Redacted | | | | | | |
| Diaz,Jennifer | | Address Redacted | | | | | | |
| Diaz,Jessica | | Address Redacted | | | | | | |
| Diaz,Jose | | Address Redacted | | | | | | |
| Diaz,Joseph | | Address Redacted | | | | | | |
| Diaz,Juan | | Address Redacted | | | | | | |
| Diaz,Juan Galicia | | Address Redacted | | | | | | |
| Diaz,Juan Gomez | | Address Redacted | | | | | | |
| Diaz,Julisa | | Address Redacted | | | | | | |
| Diaz,Kenneth Alexander | | Address Redacted | | | | | | |
| Diaz,Letticia | | Address Redacted | | | | | | |
| Diaz,Lorenis | | Address Redacted | | | | | | |
| Diaz,Lourdes | | Address Redacted | | | | | | |
| Diaz,Luis Angel | | Address Redacted | | | | | | |
| Diaz,Lylanie | | Address Redacted | | | | | | |
| Diaz,Madelaine S | | Address Redacted | | | | | | |
| Diaz,Manuel | | Address Redacted | | | | | | |
| Diaz,Maria E | | Address Redacted | | | | | | |
| Diaz,Maria V | | Address Redacted | | | | | | |
| Diaz,Maribel | | Address Redacted | | | | | | |
| Diaz,Mario | | Address Redacted | | | | | | |
| Diaz,Martin R | | Address Redacted | | | | | | |
| Diaz,Melissa Diasy | | Address Redacted | | | | | | |
| Diaz,Nadiyah | | Address Redacted | | | | | | |
| Diaz,Nathaly | | Address Redacted | | | | | | |
| Diaz,Nathaniel | | Address Redacted | | | | | | |
| Diaz,Nicole | | Address Redacted | | | | | | |
| Diaz,Nicole Diaz | | Address Redacted | | | | | | |
| Diaz,Odalys | | Address Redacted | | | | | | |
| Diaz,Paul | | Address Redacted | | | | | | |
| Diaz,Paulina | | Address Redacted | | | | | | |
| Diaz,Rayden O | | Address Redacted | | | | | | |
| Diaz,Ricardo | | Address Redacted | | | | | | |
| Diaz,Sage | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Diaz,Samantha | | Address Redacted | | | | | | |
| Diaz,Sebastian | | Address Redacted | | | | | | |
| Diaz,Shaylen | | Address Redacted | | | | | | |
| Diaz,Sheila | | Address Redacted | | | | | | |
| Diaz,Thais Belen | | Address Redacted | | | | | | |
| Diaz,Therese J | | Address Redacted | | | | | | |
| Diaz,Ulises Martin | | Address Redacted | | | | | | |
| Diaz,Vanessa | | Address Redacted | | | | | | |
| Diaz,Vicente | | Address Redacted | | | | | | |
| Diaz,Yamil Jesus | | Address Redacted | | | | | | |
| Diaz,Yariel | | Address Redacted | | | | | | |
| Diaz,Yensy | | Address Redacted | | | | | | |
| Diaz,Yessaret | | Address Redacted | | | | | | |
| Diaz,Zadie Lynn | | Address Redacted | | | | | | |
| Diaz,Zamirah | | Address Redacted | | | | | | |
| Diaz-Aguilar,Ailany | | Address Redacted | | | | | | |
| Diaz-Arbor,Samantha | | Address Redacted | | | | | | |
| Diaz-Hernandez,Julian | | Address Redacted | | | | | | |
| Diaz-Legarda,John Ardeshir | | Address Redacted | | | | | | |
| Diaz-Lopez,Isaiah | | Address Redacted | | | | | | |
| Diaz-Martinez,Lorena | | Address Redacted | | | | | | |
| Diaz-Orozco,Bridgett I | | Address Redacted | | | | | | |
| Diaz-Savet,Antoni Matteo | | Address Redacted | | | | | | |
| Diaz-Zaragoza,Jocelyn | | Address Redacted | | | | | | |
| Dibello,Evan Joseph | | Address Redacted | | | | | | |
| Dicarlo,Carmela | | Address Redacted | | | | | | |
| Dicarlo,Tyler | | Address Redacted | | | | | | |
| Dicesare,Victoria | | Address Redacted | | | | | | |
| Dichiacchio,Dania F | | Address Redacted | | | | | | |
| Dichoso,Irish Roma C | | Address Redacted | | | | | | |
| Dicicco,Kasi | | Address Redacted | | | | | | |
| Dick,Alexis D. | | Address Redacted | | | | | | |
| Dick,Allyson Jill | | Address Redacted | | | | | | |
| Dickens,James | | Address Redacted | | | | | | |
| Dickens,Lorelei | | Address Redacted | | | | | | |
| Dickens,Malik | | Address Redacted | | | | | | |
| Dickens,Perry | | Address Redacted | | | | | | |
| Dickerhoof,Alyssa Renee | | Address Redacted | | | | | | |
| Dickerson Jr,Frederick J | | Address Redacted | | | | | | |
| Dickerson,Cameron | | Address Redacted | | | | | | |
| Dickerson,Gabriel | | Address Redacted | | | | | | |
| Dickerson,Kayla Jade | | Address Redacted | | | | | | |
| Dickerson,Mia Elizabeth | | Address Redacted | | | | | | |
| Dickerson,Sydney | | Address Redacted | | | | | | |
| Dickerson,Travis | | Address Redacted | | | | | | |
| Dickey,Emily Rose | | Address Redacted | | | | | | |
| Dickey,Telvin | | Address Redacted | | | | | | |
| Dickey-Banks,Allen James | | Address Redacted | | | | | | |
| Dickinson,Macenzie | | Address Redacted | | | | | | |
| Dickman,Kaitlyn | | Address Redacted | | | | | | |
| Dickreiter,Willow J | | Address Redacted | | | | | | |
| Dicks,Mickayla Jean | | Address Redacted | | | | | | |
| Dickson,Ava Rae | | Address Redacted | | | | | | |
| Dickson,Janai | | Address Redacted | | | | | | |
| Dickson,Lily Ann | | Address Redacted | | | | | | |
| Didelija,Lejla | | Address Redacted | | | | | | |
| Dididze,Irakli | | Address Redacted | | | | | | |
| Didier,Mada David | | Address Redacted | | | | | | |
| Diebel,Sarah D | | Address Redacted | | | | | | |
| Diebler,Dakota | | Address Redacted | | | | | | |
| Diebold,Zach | | Address Redacted | | | | | | |
| Dieckmann,Rachel | | Address Redacted | | | | | | |
| Diedrich-Gashi,Luke | | Address Redacted | | | | | | |
| Diedrick,Xavae | | Address Redacted | | | | | | |
| Diefenbach,Michelle | | Address Redacted | | | | | | |
| Diego Lawler | | Address Redacted | | | | | | |
| Diego Maravilla,Francisco | | Address Redacted | | | | | | |
| Diego,Ulises | | Address Redacted | | | | | | |
| Dieguez,Mayan | | Address Redacted | | | | | | |
| Diehl,Gina Marguerite | | Address Redacted | | | | | | |
| Diekhaus,Brianna | | Address Redacted | | | | | | |
| Diemand,Julia | | Address Redacted | | | | | | |
| Diener,Michelle Lynn | | Address Redacted | | | | | | |
| Diep Nguyen Ngoc Truong | | Address Redacted | | | | | | |
| Diep,Michelle Sarah | | Address Redacted | | | | | | |
| Dieter,Jacob | | Address Redacted | | | | | | |
| Dietrich,Rachel T. | | Address Redacted | | | | | | |
| Dietz,Amity F | | Address Redacted | | | | | | |
| Dietz,Paola Loredana | | Address Redacted | | | | | | |
| Dieubon,Christie | | Address Redacted | | | | | | |
| Diez,Luis | | Address Redacted | | | | | | |
| Difiglia,Alanna | | Address Redacted | | | | | | |
| Digeloromo,Cassandra | | Address Redacted | | | | | | |
| Digeorgio,Paul | | Address Redacted | | | | | | |
| Digesse,Allison | | Address Redacted | | | | | | |
| Diggins,Naseer | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 158 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diggs,Canise | | Address Redacted | | | | | | |
| Diggs,Jamila R. | | Address Redacted | | | | | | |
| Diggs,Keilani | | Address Redacted | | | | | | |
| Dijulio,Ashlyn Elizabeth | | Address Redacted | | | | | | |
| Dijulio,Jordan | | Address Redacted | | | | | | |
| Diligent Corporation | | PO Box 419829 | | | Boston | MA | 02241-9829 | |
| Dill,Selena | | Address Redacted | | | | | | |
| Dillahunty,Dominique | | Address Redacted | | | | | | |
| Dillard,Amber | | Address Redacted | | | | | | |
| Dillard,Thomas N | | Address Redacted | | | | | | |
| Dillard,Trekelia D. | | Address Redacted | | | | | | |
| Diller,Kelly | | Address Redacted | | | | | | |
| Diller,Zeno | | Address Redacted | | | | | | |
| Dillingham,Penny | | Address Redacted | | | | | | |
| Dillman,Charles | | Address Redacted | | | | | | |
| Dillon,Chaliece | | Address Redacted | | | | | | |
| Dillon,Charlotte A | | Address Redacted | | | | | | |
| Dillon,Laura Mae | | Address Redacted | | | | | | |
| Dillon,Tyler | | Address Redacted | | | | | | |
| Dillon-Dent,Hattye Shyane | | Address Redacted | | | | | | |
| Dills,Alexandria | | Address Redacted | | | | | | |
| Dilone,Daniel Enrique | | Address Redacted | | | | | | |
| Dilone,Yuliana | | Address Redacted | | | | | | |
| Dilworth,Keiyoni | | Address Redacted | | | | | | |
| Dimachkie,Dana Janice-Siham | | Address Redacted | | | | | | |
| Dimaggio,Rosario | | Address Redacted | | | | | | |
| Dimaio,Hunter Scott | | Address Redacted | | | | | | |
| Dimartino,Chantelle | | Address Redacted | | | | | | |
| Dimartino,Elizabeth | | Address Redacted | | | | | | |
| Dimartino,James | | Address Redacted | | | | | | |
| Dimas,Cathy | | Address Redacted | | | | | | |
| Dimas,Jennifer | | Address Redacted | | | | | | |
| Dimayo,Anthony Joseph | | Address Redacted | | | | | | |
| Dimensional Fund Advisors LP | | 6300 Bee Cave Road, Building One | | | Austin | TX | 78746 | |
| Dimensional Global Sustainability Core Equity Fund | | 20 TRITON ST REGENT'S PLACE | | | London | | X0 NW1 3BF | United Kingdom |
| Dimensional International Core Equity Fund | | 6300 Bee Cave Road, Building One | | | Austin | TX | 78746 | |
| Dimic,Elena | | Address Redacted | | | | | | |
| Dimuzio,Rachel | | Address Redacted | | | | | | |
| Dimuzio,Sara | | Address Redacted | | | | | | |
| Din,Janice | | Address Redacted | | | | | | |
| Din,Monyneat | | Address Redacted | | | | | | |
| Dina Stolstein | | Address Redacted | | | | | | |
| Dina-Cisneros,Beyonce Jannice | | Address Redacted | | | | | | |
| Dinas,Arley | | Address Redacted | | | | | | |
| Dinesh Chakravarthy,Grace | | Address Redacted | | | | | | |
| Dinev,Yohan | | Address Redacted | | | | | | |
| Ding,Sophie | | Address Redacted | | | | | | |
| Dingle,Akneeshia | | Address Redacted | | | | | | |
| Dingle,Dorothy | | Address Redacted | | | | | | |
| Dingle,Zaria | | Address Redacted | | | | | | |
| Dinh,Jasmin | | Address Redacted | | | | | | |
| Dinh,Thi | | Address Redacted | | | | | | |
| Dinkins,Jonathan Lawrence | | Address Redacted | | | | | | |
| Dinkum Dingo | | c/o United Talent Agency | 9336 Civic Center Drive | | Beverly Hills | CA | 90212 | |
| Dinkum Dingo Inc f/s/o Bowen Yang | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Dinning-Horton,Abagael | | Address Redacted | | | | | | |
| Dinsmore | | 1001 Lakeside Avenue | Suite 900 | | Cleveland | OH | 44114 | |
| Dinsmore & Shohl LLP | | 255 East Fifth Street Suite 1900 | | | Cincinnati | OH | 45202 | |
| Dinsmore & Shohl LLP | | North Point Tower | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Dinsmore,Jeana Marie | | Address Redacted | | | | | | |
| Dinza,Cesar | | Address Redacted | | | | | | |
| Diola,Genesismicah C | | Address Redacted | | | | | | |
| Dion,Lisa A | | Address Redacted | | | | | | |
| Dionicio,Osbaldo G | | Address Redacted | | | | | | |
| Diop,Abraham | | Address Redacted | | | | | | |
| Diop,Aissatou | | Address Redacted | | | | | | |
| Diop,Khadidiatou | | Address Redacted | | | | | | |
| Diop,Ndeye | | Address Redacted | | | | | | |
| Dipasquale,Amanda | | Address Redacted | | | | | | |
| Dipietro,Marina | | Address Redacted | | | | | | |
| Dique,Sophia K | | Address Redacted | | | | | | |
| Dir of Finance San Juan | Municipal License Tax Division | PO Box 70179 | | | San Juan | PR | 00936-8179 | |
| DIRECT AGENTS INC | | 740 BROADWAY | SUITE 701 | | New York | NY | 10003 | |
| DIRECT ENERGY | | PO BOX 660896 | | | Dallas | TX | 660896 | |
| Direct Energy Business, LLC | | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| Direct Energy/NRG/643249/660749 | | PO Box 660749 | | | Dallas | TX | 75266 | |
| Direct Energy/NRG/70220 | | PO Box 70220 | | | Philadelphia | PA | 19176-0220 | |
| Directions Research, Inc. | Attn: Accounts Receivable | 401 E Court St | | | Cincinnati | OH | 45202 | |
| Director of Finance - Baltimore | | 200 Holliday St | Bureau Revenue Collections | | Baltimore | MD | 21202 | |
| DIRECTOR OF THE USPTO | | ATTN: DEPOSIT ACCOUNTS | 2051 JAMIESON AVE, STE300 | | Alexandria | VA | 22314 | |
| Direnzo,Dario | | Address Redacted | | | | | | |
| Dirkes,Shauna | | Address Redacted | | | | | | |
| Dirks,Dominique | | Address Redacted | | | | | | |
| Dirksen,Tommy James | | Address Redacted | | | | | | |
| DISCOVER BANK | C/O GLASSER & GLASSER PLC | PO BOX 3400 | | | Norfolk | VA | 23514 | |
| DISCOVER E-SOLUTIONS LTD. | | 2 ALEXANDRA GATE | | | Ffordd Pengam, Cardiff,Cf242Sb | | | United Kingdom |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Discua Viera,Tifany Clementina | | Address Redacted | | | | | | |
| Dishman,Lauren | | Address Redacted | | | | | | |
| Dispensa,Katarzyna | | Address Redacted | | | | | | |
| Dissanayaka,Malidu B. | | Address Redacted | | | | | | |
| Distelzweig,Franklin | | Address Redacted | | | | | | |
| Distribution Land Company, LLC | /f/k/a Distribution Lan Corp. | Attn: Corporate Real Estate Department | Three Limited Parkway | | Columbus | OH | 43230 | |
| Distribution Land Company, LLC /f/k/a Distribution Lan Corp. | Attn: Corporate Real Estate Department | Three Limited Parkway | | | Columbus | OH | 43230 | |
| DISTRICT COURT OF MADISON | DEBRA KITZER, CIRCUIT CLERK | 100 NORTH SIDE SQUARE | | | Huntsville | AL | 35801-4820 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | | 1101 4TH ST, SW | STE 270 WEST | | Washington | DC | 20024 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| Dita,Krystal | | Address Redacted | | | | | | |
| Ditaranto,Emily Margaret | | Address Redacted | | | | | | |
| Dittman,Lindsay Rose | | Address Redacted | | | | | | |
| Ditzel,Claire | | Address Redacted | | | | | | |
| Ditzel,Victoria M | | Address Redacted | | | | | | |
| Divieste,Denise Jean | | Address Redacted | | | | | | |
| Divieste,Joseph | | Address Redacted | | | | | | |
| Divieste,Luciano | | Address Redacted | | | | | | |
| Divirgilio,Jenna | | Address Redacted | | | | | | |
| Division of Family and Medical Leave | | PO Box 5070 | | | Denver | CO | 80217-5070 | |
| Divya Nagineni | | Address Redacted | | | | | | |
| Diwakaran,Ovya | | Address Redacted | | | | | | |
| Dix,Danielle | | Address Redacted | | | | | | |
| Dixon,Abigail Rose | | Address Redacted | | | | | | |
| Dixon,Allison | | Address Redacted | | | | | | |
| Dixon,Alysha N. | | Address Redacted | | | | | | |
| Dixon,Ashlyn | | Address Redacted | | | | | | |
| Dixon,Breanna | | Address Redacted | | | | | | |
| Dixon,Brittney | | Address Redacted | | | | | | |
| Dixon,Caira | | Address Redacted | | | | | | |
| Dixon,Danielle Elise | | Address Redacted | | | | | | |
| Dixon,Elijah Tokunbo | | Address Redacted | | | | | | |
| Dixon,Emily | | Address Redacted | | | | | | |
| Dixon,Emily Grace | | Address Redacted | | | | | | |
| Dixon,Jaymie | | Address Redacted | | | | | | |
| Dixon,Jovan | | Address Redacted | | | | | | |
| Dixon,Keziah | | Address Redacted | | | | | | |
| Dixon,Kierra | | Address Redacted | | | | | | |
| Dixon,Ladarrian Devon | | Address Redacted | | | | | | |
| Dixon,Lawrence | | Address Redacted | | | | | | |
| Dixon,Maranda | | Address Redacted | | | | | | |
| Dixon,Maria | | Address Redacted | | | | | | |
| Dixon,Melody | | Address Redacted | | | | | | |
| Dixon,Mia | | Address Redacted | | | | | | |
| Dixon,Nathaniel | | Address Redacted | | | | | | |
| Dixon,Rayonna S | | Address Redacted | | | | | | |
| Dixon,Victoria A | | Address Redacted | | | | | | |
| Dixson,Dameika Glensha | | Address Redacted | | | | | | |
| Diyan,Oluwatosin | | Address Redacted | | | | | | |
| Dizdar,Anes | | Address Redacted | | | | | | |
| Dizon,Darryn | | Address Redacted | | | | | | |
| Dizon,Emmaniel | | Address Redacted | | | | | | |
| Djambazov,Eric Martin | | Address Redacted | | | | | | |
| Djatschenko,Kevin | | Address Redacted | | | | | | |
| Djerekarova,Marina Ognianova | | Address Redacted | | | | | | |
| DJIC LIMITIED | | F 30/1 OKHLA PHAES 2 | | | New Delhi | IN | 110020 | India |
| Djingueinabaye,Stephane | | Address Redacted | | | | | | |
| DJM CAPITAL | | 7700 WINDROSE AVE, G300 | | | Plano | TX | 75024 | |
| Djoudi,Adam | | Address Redacted | | | | | | |
| Djukic,Nikola | | Address Redacted | | | | | | |
| DLA PIPER LLC | | PO BOX 75190 | | | Baltimore | MD | 21275 | |
| DLS CREATIVE | | 529 WEST 42ND STREET3P | | | New York | NY | 10036 | |
| DM Connect LLC, d/b/a DuMont Project | Attn: Dawn Perdew | 4223 Glencoe Avenue | Suite A-130 | | Marina Del Rey | CA | 90292 | |
| DMB USA LLC | | 1375 BROADWAY 6TH FLOOR | | | New York | NY | 10018 | |
| DMI Holdings, Inc. dba D3 NYC | | 401 Broadway | Suite 408 | | New York | NY | 10013 | |
| DMX MUSIC CANADA INC, | | C3023, PO BOX 2680 | POSTAL STATION M | | Calgary | AB | T2P 4RP | Canada |
| DNA MODEL MANAGEMENT, LLC | | 555 W 25TH STREET, 6TH FLOOR | | | New York | NY | 10001 | |
| DNA MODEL MANAGEMENT, LLP | | 555 WEST 25TH STREET | 6TH FLOOR | | New York | NY | 10001 | |
| Do,Megan | | Address Redacted | | | | | | |
| Do,Miquelas Alexius | | Address Redacted | | | | | | |
| Do,Phuong T | | Address Redacted | | | | | | |
| Doan,Benny Baoloc | | Address Redacted | | | | | | |
| Doan,Julie | | Address Redacted | | | | | | |
| Doan,Kiet Hao | | Address Redacted | | | | | | |
| Doan,Roy | | Address Redacted | | | | | | |
| DOBBERSTEIN LAW FIRM, LLC | | 225 S EXECUTIVE DRIVE SUITE 201 | | | Brookfield | WI | 53005 | |
| Dobbs,Shantreka | | Address Redacted | | | | | | |
| Dobladillo,Jereck | | Address Redacted | | | | | | |
| Dobosh,Malia Jolee | | Address Redacted | | | | | | |
| Dobrenis,Kristen | | Address Redacted | | | | | | |
| Dobry,Sarra | | Address Redacted | | | | | | |
| Dobson,J Zhane | | Address Redacted | | | | | | |
| Doce,Kaitlyn | | Address Redacted | | | | | | |
| DOCHERTY INC | DOCHERTY AGENCY | 1151 FREEPORT RD #252 | | | Pittsburgh | PA | 15238 | |
| Dockery,Kaylee Dawn | | Address Redacted | | | | | | |
| Dockery,Maci | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 160 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dockery,Shyla | | Address Redacted | | | | | | |
| Dockter,Kristina | | Address Redacted | | | | | | |
| Document Concepts Inc. -Printing | | PO Box 38 | | | Mullica Hill | NJ | 08062 | |
| DocuSign Inc. | | 221 Main Street | Suite 1550 | | San Francisco | CA | 94105 | |
| DOCUSIGN, INC | | DEPT 3428 | PO BOX 123428 | | Dallas | TX | 75312-3428 | |
| Dodd,Madison | | Address Redacted | | | | | | |
| Doden,Katelyn Elisabeth | | Address Redacted | | | | | | |
| Dodson,Brandon | | Address Redacted | | | | | | |
| Dodson,Natalie | | Address Redacted | | | | | | |
| Dodson,Shannon | | Address Redacted | | | | | | |
| Doeman,Makayla | | Address Redacted | | | | | | |
| Doeman,Makayla A | | Address Redacted | | | | | | |
| Doeman,Shania | | Address Redacted | | | | | | |
| Doering,Savannah E | | Address Redacted | | | | | | |
| Doerr,Stephanie | | Address Redacted | | | | | | |
| DOES | THE GOVERNMENT OF DC | 4058 MINNESOTA AVE NE | TAX DIVISION 4TH FLOOR | | Washington | DC | 20019 | |
| Does,Jessica Anne | | Address Redacted | | | | | | |
| Dohbila,Imahni | | Address Redacted | | | | | | |
| Doherty Carbonell,Luis D | | Address Redacted | | | | | | |
| Dojan,Isis M | | Address Redacted | | | | | | |
| Dokovic,Adelina | | Address Redacted | | | | | | |
| Dolan,Cindy | | Address Redacted | | | | | | |
| Dolan,Katelyn M | | Address Redacted | | | | | | |
| Dolan,Kyle | | Address Redacted | | | | | | |
| Dolan,Michael U | | Address Redacted | | | | | | |
| Dolan,Olivia Marie | | Address Redacted | | | | | | |
| Dolan,Steven | | Address Redacted | | | | | | |
| Dolce Vita Footwear, Inc | | 78 13150 SE 32nd St | | | Bellevue | WA | 98055 | |
| Doles,Mc Kenzee | | Address Redacted | | | | | | |
| Dolinskiy,Inna P | | Address Redacted | | | | | | |
| Dolly,Christal T. | | Address Redacted | | | | | | |
| Dolmo,Angeli | | Address Redacted | | | | | | |
| Dolphin Mall Assoc LP | Department 189501 | PO Box 67000 | | | Detroit | MI | 48267-1895 | |
| Dolphin Mall Associates LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Dolphin Mall Associates LLC | | Department 189501 | PO Box 67000 | | Detroit | MI | 48267-1895 | |
| Dolusic,Psalmantha J | | Address Redacted | | | | | | |
| DOM ELLIS MEDIA | | 3460 W 7TH STREET | APT 806 | | Los Angeles | CA | 90005 | |
| Domain Northside Retail Property Owner LP | Attn: James W. Geskey | 1819 Wazee Street | 2nd Floor | | Denver | CO | 80202 | |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | 999 18th Street | Attn: Kevin Neiman | Suite 1230 S | Denver | CO | 80202 | |
| DOMAIN NORTHSIDE RETAIL PROPERTY OWNER LP | c/o Northwood Retail, LLC | Attn: Lease Administration | 8080 Park Lane | Ste 600 | Dallas | TX | 75231 | |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | 1007 North Orange St | 4th Fl, Ste 183 | Wilmington | DE | 19801-1242 | |
| Domain Northside, Retail Property Owner LP | Attn: Lease Administration | 8080 Park Lane | Ste. 600 | | Dallas | TX | 75231 | |
| DOMAIN RETAIL PROPERTY OWNER | | PO Box 63020 | | | San Francisco | CA | 94163 | |
| Domengeaux,Mela Anique | | Address Redacted | | | | | | |
| Domengeaux,Melanie | | Address Redacted | | | | | | |
| Domenick A Castellucci | | Address Redacted | | | | | | |
| Dominato,Victor | | Address Redacted | | | | | | |
| Domingues,Carolyn Marie | | Address Redacted | | | | | | |
| Domingues,Matthew Morbin | | Address Redacted | | | | | | |
| Dominguez Cabrera,Paula | | Address Redacted | | | | | | |
| Dominguez,Albert | | Address Redacted | | | | | | |
| Dominguez,Alexandria | | Address Redacted | | | | | | |
| Dominguez,Alfredo Martin | | Address Redacted | | | | | | |
| Dominguez,Aliyah | | Address Redacted | | | | | | |
| Dominguez,Andrea M | | Address Redacted | | | | | | |
| Dominguez,Aurora | | Address Redacted | | | | | | |
| Dominguez,Brisa | | Address Redacted | | | | | | |
| Dominguez,Casandra | | Address Redacted | | | | | | |
| Dominguez,Christian | | Address Redacted | | | | | | |
| Dominguez,Daniel | | Address Redacted | | | | | | |
| Dominguez,Daniel Martin | | Address Redacted | | | | | | |
| Dominguez,Diana | | Address Redacted | | | | | | |
| Dominguez,Dustin Izaiah | | Address Redacted | | | | | | |
| Dominguez,Edgar | | Address Redacted | | | | | | |
| Dominguez,Jhoana | | Address Redacted | | | | | | |
| Dominguez,Jonathan E | | Address Redacted | | | | | | |
| Dominguez,Juandiego | | Address Redacted | | | | | | |
| Dominguez,Kelvin | | Address Redacted | | | | | | |
| Dominguez,Kevin | | Address Redacted | | | | | | |
| Dominguez,Liliana | | Address Redacted | | | | | | |
| Dominguez,Majella | | Address Redacted | | | | | | |
| Dominguez,Michelle | | Address Redacted | | | | | | |
| Dominguez,Miguel | | Address Redacted | | | | | | |
| Dominguez,Nalian | | Address Redacted | | | | | | |
| Dominguez,Nayeli F | | Address Redacted | | | | | | |
| Dominguez,Neftali | | Address Redacted | | | | | | |
| Dominguez,Patricia | | Address Redacted | | | | | | |
| Dominguez,Reyna | | Address Redacted | | | | | | |
| Dominguez,Sara | | Address Redacted | | | | | | |
| Dominguez,Saralhi | | Address Redacted | | | | | | |
| Dominguez,Selene | | Address Redacted | | | | | | |
| Dominguez,Stacy | | Address Redacted | | | | | | |
| Dominguez,Valentina | | Address Redacted | | | | | | |
| Dominguez,Yuliana | | Address Redacted | | | | | | |
| Dominguez,Zoey Ella | | Address Redacted | | | | | | |
| Dominguez-Beechler,Bernadette | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 161 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominion Energy North Carolina | @ SCANA Corporation | PO Box 100256 | | | Columbia | SC | 29202-3256 | |
| Dominion Energy Ohio/26785 | @ Dominion Resources Services Inc | PO Box 26785 | | | Richmond | VA | 23261-6785 | |
| Dominion Energy South Carolina | | PO Box 100255 | | | Columbia | SC | 29202-3255 | |
| Dominion Energy/27031 | | PO Box 27031 | | | Richmond | VA | 23261-7031 | |
| Dominion VA/NC Power/26543/26666 | | PO Box 26543 | | | Richmond | VA | 23290-0001 | |
| Dominion,Taylor Renee | | Address Redacted | | | | | | |
| Dominique Cook | | Address Redacted | | | | | | |
| Dominique,Sarah Ann | | Address Redacted | | | | | | |
| Dominique,Ted | | Address Redacted | | | | | | |
| DOMINO NEW YORK LLC | | 82 NORMAN AVE APT 2 | | | Brooklyn | NY | 11222 | |
| Dommeyer,Adam Thomas | | Address Redacted | | | | | | |
| Domonkos,Antonio | | Address Redacted | | | | | | |
| Domoracki,Alexandria | | Address Redacted | | | | | | |
| Dompier,Alexandra | | Address Redacted | | | | | | |
| DOMURAT STUDIO LLC | | 1140 CHURCH ST | | | San Francisco | CA | 94114 | |
| Dona Ana County Treasurer | | 845 N Motel Blvd | | | Las Cruces | NM | 88007 | |
| DONA ANA DISTRICT COURT | | 201 W PICACHO AVE | | | Las Cruces | NM | 88005 | |
| Donahue,Ashley | | Address Redacted | | | | | | |
| Donahue,Collin Stephen | | Address Redacted | | | | | | |
| Donahue,Liam | | Address Redacted | | | | | | |
| Donald,Constance Donyell | | Address Redacted | | | | | | |
| Donald,Delmarice | | Address Redacted | | | | | | |
| Donald,Shabree | | Address Redacted | | | | | | |
| Donaldson,Faith Elizabeth Mae | | Address Redacted | | | | | | |
| Donaldson,Janiyah | | Address Redacted | | | | | | |
| Donaldson,Shannon M. | | Address Redacted | | | | | | |
| Donate,Michael | | Address Redacted | | | | | | |
| Donathan,Samuel Griffin | | Address Redacted | | | | | | |
| Donato,Brian | | Address Redacted | | | | | | |
| Donato,Jack | | Address Redacted | | | | | | |
| Donato,Jack Cody | | Address Redacted | | | | | | |
| Donato,Jonathan Daniel | | Address Redacted | | | | | | |
| Donawa-Farrell,Nikita | | Address Redacted | | | | | | |
| Donegan,Candace | | Address Redacted | | | | | | |
| Donelson,Gracie Rayne | | Address Redacted | | | | | | |
| Donelson,Karen Michelle | | Address Redacted | | | | | | |
| Dones,Adriana Amielis | | Address Redacted | | | | | | |
| Dong,Ella | | Address Redacted | | | | | | |
| Dongre,Utsav | | Address Redacted | | | | | | |
| Donley,Carly Joan | | Address Redacted | | | | | | |
| Donlon,Brendan | | Address Redacted | | | | | | |
| Donnelley Financial LLC | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Donnelly,Daniel | | Address Redacted | | | | | | |
| Donnelly,Daniel W. | | Address Redacted | | | | | | |
| Donoghue,Nora | | Address Redacted | | | | | | |
| Donoho,Isabella | | Address Redacted | | | | | | |
| Donovan Novotny | | Address Redacted | | | | | | |
| Donovan,Alyssa Shaylee | | Address Redacted | | | | | | |
| Donovan,Bria Mae | | Address Redacted | | | | | | |
| Donovan,Dana | | Address Redacted | | | | | | |
| Donovan,Nicole | | Address Redacted | | | | | | |
| Dool,Avjinder | | Address Redacted | | | | | | |
| Doolen,Rae Lyn Mae | | Address Redacted | | | | | | |
| Dooley Media | | Attn: Matthew Dooley | 2872 Wasson Road | | Cincinnati | OH | 45209 | |
| Dooley Media | | 601 Fairfield Ave | | | Bellevue | KY | 41073 | |
| Dooley,Arianna | | Address Redacted | | | | | | |
| Dooley,Erica Danielle | | Address Redacted | | | | | | |
| Dooley,Sydney Ellen | | Address Redacted | | | | | | |
| Door-Rodriguez,Melissa | | Address Redacted | | | | | | |
| Dor,Billy Garcia | | Address Redacted | | | | | | |
| Dora Ozek | | Address Redacted | | | | | | |
| Dorado,Giselle | | Address Redacted | | | | | | |
| Dorado,Sergio Andres | | Address Redacted | | | | | | |
| Dorado,Stephanie | | Address Redacted | | | | | | |
| Dorado-Castro,Alexa | | Address Redacted | | | | | | |
| Doran,Brandon J | | Address Redacted | | | | | | |
| Doran,Danielle | | Address Redacted | | | | | | |
| Doran,Jaylin | | Address Redacted | | | | | | |
| Doran,Taylor | | Address Redacted | | | | | | |
| Dorben,Brent | | Address Redacted | | | | | | |
| Dorcely,Alysha | | Address Redacted | | | | | | |
| Dorceus,Lucien Arsenio | | Address Redacted | | | | | | |
| Dore,Aidan R | | Address Redacted | | | | | | |
| Dore,Alexcia | | Address Redacted | | | | | | |
| Dore,Alyssa | | Address Redacted | | | | | | |
| Dorelus,Erchelle | | Address Redacted | | | | | | |
| Dorfeuille,Isaac S | | Address Redacted | | | | | | |
| Dorfman,Katherine Hope | | Address Redacted | | | | | | |
| Dorfmeier,Paige Nicole | | Address Redacted | | | | | | |
| Doriott,Ash | | Address Redacted | | | | | | |
| Dorley,Miatta | | Address Redacted | | | | | | |
| Dorman,Jared | | Address Redacted | | | | | | |
| Dormand,Nathalia | | Address Redacted | | | | | | |
| Dorren,Mia | | Address Redacted | | | | | | |
| Dorris,Keith | | Address Redacted | | | | | | |
| Dorset,Kendra F | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 162 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorsey,Ashton | | Address Redacted | | | | | | |
| Dorsey,Dana | | Address Redacted | | | | | | |
| Dorsey,Dwayne | | Address Redacted | | | | | | |
| Dorsey,Isaiah | | Address Redacted | | | | | | |
| Dorsey,Justin D | | Address Redacted | | | | | | |
| Dorsey,Kelsey Aurielle | | Address Redacted | | | | | | |
| Dorsey,Marica Nitasha | | Address Redacted | | | | | | |
| Dorsey-Satchell,Cionna A | | Address Redacted | | | | | | |
| Dortch,Erica Michelle | | Address Redacted | | | | | | |
| Dortissant,Nylah | | Address Redacted | | | | | | |
| Dortion,Jennifer | | Address Redacted | | | | | | |
| Dorval,Lovely | | Address Redacted | | | | | | |
| Dorvelus,Serena | | Address Redacted | | | | | | |
| Dorvil,Condoleezza R. | | Address Redacted | | | | | | |
| Dorvil,Sasha | | Address Redacted | | | | | | |
| Dos Lagos CRN, LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| Dos Lagos CRN, LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| Dos Lagos Squared LLC | | 2780 Cabot Dr | Ste 140 | | Corona | CA | 92883 | |
| Dos Lagos Squared LLC and Bravo Whiskey Properties LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |
| Dos Lagos Squared LLC and Bravo Whiskey Properties LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| Dosanjh,Nina | | Address Redacted | | | | | | |
| Dosanjh,Shereen M | | Address Redacted | | | | | | |
| Doss,Ava | | Address Redacted | | | | | | |
| Doss,Caneisha | | Address Redacted | | | | | | |
| Doss,Jonathan | | Address Redacted | | | | | | |
| Dossantos,Sarah Lee Souza | | Address Redacted | | | | | | |
| Dotani,Ismail K | | Address Redacted | | | | | | |
| DotCom Distribution Corp | | 300 Nixon Lane | | | Edison | NJ | 08837 | |
| Dote,Aaron | | Address Redacted | | | | | | |
| Dotero,Kayla | | Address Redacted | | | | | | |
| Dotson,Jason J | | Address Redacted | | | | | | |
| Dotson,Michael | | Address Redacted | | | | | | |
| Doty,Kiysha | | Address Redacted | | | | | | |
| Douangvilay,Alexandra Jada | | Address Redacted | | | | | | |
| Double Dare Productions LLC | | 1347 1/2 S Mansfield Ave | | | Los Angeles | CA | 90019 | |
| Double,Rayleigh Ann, Rose | | Address Redacted | | | | | | |
| Doucet,Blayne Elise | | Address Redacted | | | | | | |
| Doucet,Jayda Alexis | | Address Redacted | | | | | | |
| Doucet,Jennifer L | | Address Redacted | | | | | | |
| Doucett,Brittany | | Address Redacted | | | | | | |
| Douer,Isaac | | Address Redacted | | | | | | |
| Doug Letwin, LLC | | 1222 Marks Road | Apt H | | Valley City | OH | 44280 | |
| Doug Long | | Address Redacted | | | | | | |
| Dougherty,Alycia W | | Address Redacted | | | | | | |
| Dougherty,Cindy Lee | | Address Redacted | | | | | | |
| Dougherty,Kiana | | Address Redacted | | | | | | |
| Dougherty,Leah Morgan | | Address Redacted | | | | | | |
| Doughman,Emma | | Address Redacted | | | | | | |
| Douglas Cnty Treasurer Co | | PO Box 1208 | | | Castle Rock | CO | 80104 | |
| Douglas County Tax | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | | PO Box 1177 | | | Douglasville | GA | 30133 | |
| Douglas County Treasurer | | PO Box 2855 | | | Omaha | NE | 68103-2855 | |
| Douglas County, Nebraska [Douglas County Treasurer, John W. Ewing, Jr.] | Attn: Timothy K. Dolan | 1717 Harney St | Ste 600 | | Omaha | NE | 68183 | |
| Douglas,Caitlyn Ray | | Address Redacted | | | | | | |
| Douglas,Christian | | Address Redacted | | | | | | |
| Douglas,David A | | Address Redacted | | | | | | |
| Douglas,Demetrius | | Address Redacted | | | | | | |
| Douglas,Isabela C | | Address Redacted | | | | | | |
| Douglas,Jade Jacqulyn | | Address Redacted | | | | | | |
| Douglas,Jawan Michaelangelo | | Address Redacted | | | | | | |
| Douglas,Jocelyn Renae | | Address Redacted | | | | | | |
| Douglas,Michael | | Address Redacted | | | | | | |
| Douglas,Pierre | | Address Redacted | | | | | | |
| Douglas,Rosalie Contessa | | Address Redacted | | | | | | |
| Douglas,Tiffany Shavon | | Address Redacted | | | | | | |
| Douglas,Yazmen Deonia | | Address Redacted | | | | | | |
| Douglass,Takyah Lanae | | Address Redacted | | | | | | |
| Doukakis,Mia | | Address Redacted | | | | | | |
| Douville,Eric | | Address Redacted | | | | | | |
| Dove,Alexis | | Address Redacted | | | | | | |
| Dove,Caroline E. | | Address Redacted | | | | | | |
| Dove,Joy Marie | | Address Redacted | | | | | | |
| Dove,Matthew | | Address Redacted | | | | | | |
| Dove,Parrish | | Address Redacted | | | | | | |
| Dovel,Zachary J | | Address Redacted | | | | | | |
| Dover,Cairon S | | Address Redacted | | | | | | |
| Dover,Milana K | | Address Redacted | | | | | | |
| Dover,Nicholas | | Address Redacted | | | | | | |
| Dow,Asia Carole | | Address Redacted | | | | | | |
| Dow,Gabrielle M | | Address Redacted | | | | | | |
| Dow,Jaden R | | Address Redacted | | | | | | |
| Dowalter,Michael | | Address Redacted | | | | | | |
| Dowell,Darien | | Address Redacted | | | | | | |
| Dowen,Scott | | Address Redacted | | | | | | |
| Dower,Chrisean | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 163 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dowler,Raina Sofia | | Address Redacted | | | | | | |
| Dowling,Bryce Zachary | | Address Redacted | | | | | | |
| Downer,Sheila R | | Address Redacted | | | | | | |
| DOWN-LITE INTERNATIONAL | | PO BOX 411098 | | | Boston | MA | 02241-1098 | |
| Downs,Jackson Allen | | Address Redacted | | | | | | |
| Downs,Samantha L | | Address Redacted | | | | | | |
| Downtown Creative Ventures LLC | | PO BOX8822 | | | Cincinnati | OH | 45208-0822 | |
| Doyle Jr,Timothy C | | Address Redacted | | | | | | |
| Doyle,Alivia Faye | | Address Redacted | | | | | | |
| Doyle,Jack Matthew | | Address Redacted | | | | | | |
| Doyle,Katherine | | Address Redacted | | | | | | |
| Doyle,Laura M | | Address Redacted | | | | | | |
| Dozal,Julio Ariel | | Address Redacted | | | | | | |
| Draca,Dragana | | Address Redacted | | | | | | |
| Drach,Zachary | | Address Redacted | | | | | | |
| Draeger,Brenda Lynn | | Address Redacted | | | | | | |
| Drafthorse Solutions, LLC | | PO Box 505 | | | Richmond | VT | 05477 | |
| Drager,Grace E | | Address Redacted | | | | | | |
| Dragoo,Amalia | | Address Redacted | | | | | | |
| Dragotti,Stephanie B | | Address Redacted | | | | | | |
| Drain,Hailey | | Address Redacted | | | | | | |
| Draine,Olivette Renee | | Address Redacted | | | | | | |
| Drake,Adrian | | Address Redacted | | | | | | |
| Drake,Aijah | | Address Redacted | | | | | | |
| Drake,Chamira M | | Address Redacted | | | | | | |
| Drake,Enjoli | | Address Redacted | | | | | | |
| Drake,Gatlin | | Address Redacted | | | | | | |
| Drake,Kayla Jean | | Address Redacted | | | | | | |
| Drake,Mary S | | Address Redacted | | | | | | |
| Drake,Sarah | | Address Redacted | | | | | | |
| Drake,Tanyia Mont'E | | Address Redacted | | | | | | |
| Drakeford,Aaliyah | | Address Redacted | | | | | | |
| Drakeford,Victoria M | | Address Redacted | | | | | | |
| Drammeh,Fatima | | Address Redacted | | | | | | |
| Drammeh,Moustapha | | Address Redacted | | | | | | |
| Draper,Chantalyia Chaunte Caprice | | Address Redacted | | | | | | |
| Draper,Raenanesha A | | Address Redacted | | | | | | |
| Draughn-Young,Aaron | | Address Redacted | | | | | | |
| Drayton,Rufus Antonio | | Address Redacted | | | | | | |
| Drbul,Alexis | | Address Redacted | | | | | | |
| Drbul,Lauren | | Address Redacted | | | | | | |
| Drbul,Michael | | Address Redacted | | | | | | |
| Drbul,Sharon | | Address Redacted | | | | | | |
| Drbul,Walter | | Address Redacted | | | | | | |
| Dreifuerst,Julia Elisabeth | | Address Redacted | | | | | | |
| Drell,Samuel | | Address Redacted | | | | | | |
| Drennen,James W | | Address Redacted | | | | | | |
| Dressler,Haley | | Address Redacted | | | | | | |
| Dressler,Pamela | | Address Redacted | | | | | | |
| Drevon Wright | | Address Redacted | | | | | | |
| Drew Hiles | | Address Redacted | | | | | | |
| Drew,Ashley N | | Address Redacted | | | | | | |
| Drew,Jade | | Address Redacted | | | | | | |
| Drew,Jeanette | | Address Redacted | | | | | | |
| Drew,Jeffrey | | Address Redacted | | | | | | |
| Drew,Tyler | | Address Redacted | | | | | | |
| Drew,William B | | Address Redacted | | | | | | |
| Drewery,Andrea Ladawn | | Address Redacted | | | | | | |
| Drexler,Matthew Niles | | Address Redacted | | | | | | |
| Driggers,Alissa Anne | | Address Redacted | | | | | | |
| Drinko,Faith | | Address Redacted | | | | | | |
| Driscoll,Ashley Claire | | Address Redacted | | | | | | |
| Driscoll,Davionna | | Address Redacted | | | | | | |
| Driscoll,Gillian | | Address Redacted | | | | | | |
| Driscoll,Jennifer | | Address Redacted | | | | | | |
| Driscoll,Jennifer Anne | | Address Redacted | | | | | | |
| Drish,Samuel James | | Address Redacted | | | | | | |
| DRIVEWEALTH, LLC | | 15 EXCHANGE PLACE | 10TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| Droblas,Adele Lorraine | | Address Redacted | | | | | | |
| Droit,Debra G | | Address Redacted | | | | | | |
| Drolshagen,Julian E | | Address Redacted | | | | | | |
| Drones,Malik | | Address Redacted | | | | | | |
| Dropkowski,Patricia A | | Address Redacted | | | | | | |
| Dropsey,Sarah | | Address Redacted | | | | | | |
| Drosendahl,Jacquelyn | | Address Redacted | | | | | | |
| Droster,Eireka | | Address Redacted | | | | | | |
| Drouhard,Amanda Rose | | Address Redacted | | | | | | |
| Drowne,Nathan Isaiah | | Address Redacted | | | | | | |
| Druckenbroad,Lilly Anne | | Address Redacted | | | | | | |
| Drum,Cassandra Nicole | | Address Redacted | | | | | | |
| Drum,Meaghan | | Address Redacted | | | | | | |
| Drummer,Marilyn Yvonne | | Address Redacted | | | | | | |
| Drummond,Alexander Thomas | | Address Redacted | | | | | | |
| Drummond,Jennifer Lynne | | Address Redacted | | | | | | |
| Drummonds,Chanel | | Address Redacted | | | | | | |
| Drunasky,Camila | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 164 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Druyan,Pri | | Address Redacted | | | | | | |
| Dryden 102 CLO Ltd | | 655 Broad Street, 8th Floor | | | Newark | NJ | 07102 | |
| Dryden 104 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 105 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 106 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 107 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 108 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 109 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 112 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 113 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 94 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 97 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryden 98 CLO Ltd | C/O PGIM, Inc. | 655 BROAD ST | | | Newark | NJ | 07102 | |
| Dryfuse,Erika | | Address Redacted | | | | | | |
| DS CONSULTING SOLUTIONS LLC | | 4103 WINFIELD RD | | | Columbus | OH | 43220 | |
| DS-CONCEPT SPECIAL FINANCE LLC | | 521 Piermont Ave | Apt 314 | | Rivervale | NJ | 07675 | |
| DS-CONCEPT SPECIAL FINANCE LLC | | PO BOX 1041 | | | New York | NY | 10268-1041 | |
| DS-CONCEPT SPECIAL FINANCE LLC | | PO Box 1199 | | | New York | NY | 10268-1041 | |
| Dsilva,Christopher | | Address Redacted | | | | | | |
| D'Souza,Nicholas | | Address Redacted | | | | | | |
| DTA AGENCY LLC | DBA DT MODEL MANAGEMENT | 883 WESTBOURNE DR | | | West Hollywood | CA | 90069 | |
| Dtc Development Msp LLC | | 1200 Energy Park Dr | Ep-Mn-01Pr | | St Paul | MN | 55107 | |
| DTE Energy/630795/740786 | | PO BOX 630795 | | | Cincinnati | OH | 45263-0795 | |
| DTE TRADING INC | DBA VIVA USA | 2250 E 52ND STREET | | | Vernon | CA | 90058 | |
| DTP Commercial Mortgage Trust 2023-STE2 | | 550 S Tryon Street, Floor 18, D1086-180 | | | Charlotte | NC | | |
| Duab,Adam | | Address Redacted | | | | | | |
| Duah,Anischa | | Address Redacted | | | | | | |
| Duart,Stephanie Duart | | Address Redacted | | | | | | |
| Duarte Salazar,Vivian Rachael | | Address Redacted | | | | | | |
| Duarte,Alejandra | | Address Redacted | | | | | | |
| Duarte,Aleyda | | Address Redacted | | | | | | |
| Duarte,Alicia | | Address Redacted | | | | | | |
| Duarte,Courtney Josephine | | Address Redacted | | | | | | |
| Duarte,Danielle | | Address Redacted | | | | | | |
| Duarte,Gloria Angel | | Address Redacted | | | | | | |
| Duarte,Jacqueline C | | Address Redacted | | | | | | |
| Duarte,Lina Alejandra | | Address Redacted | | | | | | |
| Duarte,Mateus | | Address Redacted | | | | | | |
| Duarte,Mia D | | Address Redacted | | | | | | |
| Duarte,Stephanie Celina | | Address Redacted | | | | | | |
| Duarte,Victoria Mary | | Address Redacted | | | | | | |
| Duberry,Laziah | | Address Redacted | | | | | | |
| Dubey,Alex | | Address Redacted | | | | | | |
| Dubiel,Anna Elizabeth Marie | | Address Redacted | | | | | | |
| Dubissette,Christopher E | | Address Redacted | | | | | | |
| Dublin,Diana L. | | Address Redacted | | | | | | |
| Dubois,Ashley | | Address Redacted | | | | | | |
| Dubois,Lucia Filomena | | Address Redacted | | | | | | |
| Dubois,Zachary | | Address Redacted | | | | | | |
| Dubose,Aisha N | | Address Redacted | | | | | | |
| Dubose,Breaun | | Address Redacted | | | | | | |
| Dubray,Aaron Charles | | Address Redacted | | | | | | |
| Dubresil,Minlanda | | Address Redacted | | | | | | |
| DUCA VISCONTI DI MODRONE SPA | | 226 West 37th Street Ste 1602 | | | New York | NY | 10018 | |
| Duca,Jacob John | | Address Redacted | | | | | | |
| Ducey,Brianna | | Address Redacted | | | | | | |
| Duchateau,Siennah M | | Address Redacted | | | | | | |
| Ducille,Kayla | | Address Redacted | | | | | | |
| Ducre,David | | Address Redacted | | | | | | |
| Duda,Alison Marie | | Address Redacted | | | | | | |
| Duderija,Harun | | Address Redacted | | | | | | |
| Dudley Crumpton,Kenya Shantel | | Address Redacted | | | | | | |
| Dudley,Adrian | | Address Redacted | | | | | | |
| Dudley,Brian | | Address Redacted | | | | | | |
| Dudley,Darrius Jaden | | Address Redacted | | | | | | |
| Dudley,Kaleb A. | | Address Redacted | | | | | | |
| Dudley,Kirsten | | Address Redacted | | | | | | |
| Dudley,Taylor Marie | | Address Redacted | | | | | | |
| Dudum,Edward N | | Address Redacted | | | | | | |
| Dudycha,Morgan | | Address Redacted | | | | | | |
| Duel Holdings Limited | | 103, 65 Lirasshill Street | | | London | | SE1 0QR | United Kingdom |
| Duenas,Damien | | Address Redacted | | | | | | |
| Duenes,Joshua | | Address Redacted | | | | | | |
| Dufault,Noelle | | Address Redacted | | | | | | |
| Duff,Ameere | | Address Redacted | | | | | | |
| Duff,Melissa | | Address Redacted | | | | | | |
| Duffey,Selah L | | Address Redacted | | | | | | |
| Duffie,Devin M | | Address Redacted | | | | | | |
| Duffis,Nella | | Address Redacted | | | | | | |
| Duffus,Antonious A | | Address Redacted | | | | | | |
| Duffus,Jenay | | Address Redacted | | | | | | |
| Duffy,Dakota | | Address Redacted | | | | | | |
| Duffy,Emma | | Address Redacted | | | | | | |
| Duffy,Madalyn | | Address Redacted | | | | | | |
| Duffy,Robert | | Address Redacted | | | | | | |
| Duffy,Zachariah Em | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 165 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dugarte,Liliana | | Address Redacted | | | | | | |
| Dugas,Alexis | | Address Redacted | | | | | | |
| Dugas,Kaitlyn I | | Address Redacted | | | | | | |
| Dugas,Makayla Janae | | Address Redacted | | | | | | |
| Dugas,Shamaria | | Address Redacted | | | | | | |
| Duggal Visual Solutions | | 10 W 24th Street | | | New York | NY | 10010 | |
| Duggan,Janet | | Address Redacted | | | | | | |
| Duhig,Carmen Victoria | | Address Redacted | | | | | | |
| Duhon,Blake S | | Address Redacted | | | | | | |
| Duhon,Nakia | | Address Redacted | | | | | | |
| Duhon,Verron | | Address Redacted | | | | | | |
| Duis,Mackenzie | | Address Redacted | | | | | | |
| Duis,Payton Alexis | | Address Redacted | | | | | | |
| Dukaj,Silva | | Address Redacted | | | | | | |
| Duke Energy/1094 | | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy/1326/1327 | | PO Box 1326 | | | Charlotte | NC | 28201-1326 | |
| Duke,Elisabeth Anne | | Address Redacted | | | | | | |
| Duke,Kayla Lynne | | Address Redacted | | | | | | |
| Duke,Kyle | | Address Redacted | | | | | | |
| Duke,Mary Gracen | | Address Redacted | | | | | | |
| Duke,Matthew S | | Address Redacted | | | | | | |
| Dukeman,Sara Grace | | Address Redacted | | | | | | |
| Dukes,Brayden S | | Address Redacted | | | | | | |
| Dukes,Jalon | | Address Redacted | | | | | | |
| Dukes,T'Hesha L | | Address Redacted | | | | | | |
| Dukes,Trenicka | | Address Redacted | | | | | | |
| Dulaney,Paige | | Address Redacted | | | | | | |
| Dullaart,Celeste Angelina | | Address Redacted | | | | | | |
| Dumars,Stacia Lasha | | Address Redacted | | | | | | |
| Dumas,Brendan | | Address Redacted | | | | | | |
| Dume,Dup Id Renolson Ezekiel | | Address Redacted | | | | | | |
| Dume,Renolson | | Address Redacted | | | | | | |
| Dume,Renolson Ezekiel | | Address Redacted | | | | | | |
| Dume,Yinelis | | Address Redacted | | | | | | |
| Dumeny,Kiara A | | Address Redacted | | | | | | |
| Dumnoi,Meloseri | | Address Redacted | | | | | | |
| Dumonde Trading, Inc | | 1407 Broadway | | | New York | NY | 10018 | |
| Dumontelle,Meagan | | Address Redacted | | | | | | |
| DUN & BRADSTREET CORP | | PO BOX 75434 | | | Chicago | IL | 60675-5434 | |
| Dunayczan,Hailie | | Address Redacted | | | | | | |
| Dunayczan,Hailie Lou | | Address Redacted | | | | | | |
| Dunbar,Alesha | | Address Redacted | | | | | | |
| Dunbar,Brenna | | Address Redacted | | | | | | |
| Dunbar,Chelsea | | Address Redacted | | | | | | |
| Dunbar,Courtney | | Address Redacted | | | | | | |
| Dunbar,Drew | | Address Redacted | | | | | | |
| Dunbar,Kai | | Address Redacted | | | | | | |
| Dunbar,Kiauna N. | | Address Redacted | | | | | | |
| Duncan,Angela Ann | | Address Redacted | | | | | | |
| Duncan,Brackstan Banks | | Address Redacted | | | | | | |
| Duncan,Brooklynn M | | Address Redacted | | | | | | |
| Duncan,Evan | | Address Redacted | | | | | | |
| Duncan,Godfrey Anthony | | Address Redacted | | | | | | |
| Duncan,Hannah | | Address Redacted | | | | | | |
| Duncan,Jailen D. | | Address Redacted | | | | | | |
| Duncan,Janice | | Address Redacted | | | | | | |
| Duncan,Jessica Leigh | | Address Redacted | | | | | | |
| Duncan,Josiah Ethan | | Address Redacted | | | | | | |
| Duncan,Nehemiah | | Address Redacted | | | | | | |
| Duncan,Paula | | Address Redacted | | | | | | |
| Duncan,Taylor | | Address Redacted | | | | | | |
| Duncan,Vikiyah | | Address Redacted | | | | | | |
| Duncans,Shatiece | | Address Redacted | | | | | | |
| Dundon,Sydney | | Address Redacted | | | | | | |
| Dunfee,Daniel Grant | | Address Redacted | | | | | | |
| Dungan,Daniel | | Address Redacted | | | | | | |
| Dungan,Joseph Thomas | | Address Redacted | | | | | | |
| Dungan,Mark | | Address Redacted | | | | | | |
| Dunham,Annjelique | | Address Redacted | | | | | | |
| Dunham,Baniyah Maxine | | Address Redacted | | | | | | |
| Dunham,Bonny J | | Address Redacted | | | | | | |
| Dunham,Dustin | | Address Redacted | | | | | | |
| Dunigan,Kayla | | Address Redacted | | | | | | |
| Dunkentell,Tiffany Nicole | | Address Redacted | | | | | | |
| Dunkin,Andrea Rene | | Address Redacted | | | | | | |
| Dunlap,Angelique Lucia | | Address Redacted | | | | | | |
| Dunlap,Renee Marianne | | Address Redacted | | | | | | |
| Dunlap,Tajiray | | Address Redacted | | | | | | |
| Dunn,Alexus M | | Address Redacted | | | | | | |
| Dunn,Cedric | | Address Redacted | | | | | | |
| Dunn,Daija E | | Address Redacted | | | | | | |
| Dunn,Daneele Michelle | | Address Redacted | | | | | | |
| Dunn,Gabrielle | | Address Redacted | | | | | | |
| Dunn,Jahzara Monique | | Address Redacted | | | | | | |
| Dunn,Jasmine L | | Address Redacted | | | | | | |
| Dunn,Kodi | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 166 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dunn,Latiesha Sharina | | Address Redacted | | | | | | |
| Dunn,Lindsey | | Address Redacted | | | | | | |
| Dunn,Shenitta | | Address Redacted | | | | | | |
| Dunn,Zachary Aaron | | Address Redacted | | | | | | |
| Dunne,Carolyn | | Address Redacted | | | | | | |
| Dunne,Colleen | | Address Redacted | | | | | | |
| Dunston,Maya | | Address Redacted | | | | | | |
| Duong,Brenda N | | Address Redacted | | | | | | |
| Duong,Joanne | | Address Redacted | | | | | | |
| Duong,Nhi | | Address Redacted | | | | | | |
| Dupont,Jayden D | | Address Redacted | | | | | | |
| Dupree,Tyasia D | | Address Redacted | | | | | | |
| Duprey,Lakeyah | | Address Redacted | | | | | | |
| Dupuis,Jaxen Paul | | Address Redacted | | | | | | |
| Dupuree,Lisa | | Address Redacted | | | | | | |
| Duque Monzon,Nancy K | | Address Redacted | | | | | | |
| Duque,Jiovanny Ivan | | Address Redacted | | | | | | |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER | PO BOX 10 | | | Pittsburgh | PA | 15230-0010 | |
| Duquesne Light Company | | PO Box 371324 | | | Pittsburgh | PA | 15250-7324 | |
| Duquet,Kailani Kayla | | Address Redacted | | | | | | |
| Duquette,Lucas | | Address Redacted | | | | | | |
| Duran Justo,Kimberly | | Address Redacted | | | | | | |
| Duran Martinez,Brianna Patricia | | Address Redacted | | | | | | |
| Duran,Alejandro | | Address Redacted | | | | | | |
| Duran,Alvin J | | Address Redacted | | | | | | |
| Duran,Andres | | Address Redacted | | | | | | |
| Duran,Antonio | | Address Redacted | | | | | | |
| Duran,Ashley | | Address Redacted | | | | | | |
| Duran,Cindy | | Address Redacted | | | | | | |
| Duran,Dafne Y | | Address Redacted | | | | | | |
| Duran,Emma Olivia | | Address Redacted | | | | | | |
| Duran,Ernesto | | Address Redacted | | | | | | |
| Duran,Gabriela | | Address Redacted | | | | | | |
| Duran,Gabriella Sonya | | Address Redacted | | | | | | |
| Duran,Jasmine S | | Address Redacted | | | | | | |
| Duran,Jazmin | | Address Redacted | | | | | | |
| Duran,Jhoenna Amelia | | Address Redacted | | | | | | |
| Duran,Jose | | Address Redacted | | | | | | |
| Duran,Juan Pablo | | Address Redacted | | | | | | |
| Duran,Kassandra | | Address Redacted | | | | | | |
| Duran,Kylee Katherine | | Address Redacted | | | | | | |
| Duran,Marlene | | Address Redacted | | | | | | |
| Duran,Merlanny Darliza | | Address Redacted | | | | | | |
| Duran,Milagros | | Address Redacted | | | | | | |
| Duran,Ramanda | | Address Redacted | | | | | | |
| Duran,Sandra | | Address Redacted | | | | | | |
| Duran,Sarah Emily | | Address Redacted | | | | | | |
| Duran,Shakira | | Address Redacted | | | | | | |
| Duran,Stephanie | | Address Redacted | | | | | | |
| Duran,Stephany Guadalupe | | Address Redacted | | | | | | |
| Duran,Viridiana | | Address Redacted | | | | | | |
| Duran,Yahriel D. | | Address Redacted | | | | | | |
| Durand,Isabelle Marlie | | Address Redacted | | | | | | |
| Duranovic,Kenan | | Address Redacted | | | | | | |
| Durant,Suldaishya Riy'Keora | | Address Redacted | | | | | | |
| Duran-Velazquez,Ixtchel Sofia | | Address Redacted | | | | | | |
| Durazo,Guadalupe | | Address Redacted | | | | | | |
| Durbin,Stacy | | Address Redacted | | | | | | |
| Durham County Tax Collector | | PO Box 30090 | | | Durham | NC | 27702-3090 | |
| Durham,Dianna M | | Address Redacted | | | | | | |
| Durham,Dysean | | Address Redacted | | | | | | |
| Durham,Isaiah | | Address Redacted | | | | | | |
| Durham,Kendretta | | Address Redacted | | | | | | |
| Durham,Mahagony A | | Address Redacted | | | | | | |
| Durham,Melena C | | Address Redacted | | | | | | |
| Durham,Quarrahn Rhadell | | Address Redacted | | | | | | |
| Durham,Regan | | Address Redacted | | | | | | |
| Durham,Skyler | | Address Redacted | | | | | | |
| Durham,Skyler Lynnae | | Address Redacted | | | | | | |
| Duric,Bojan | | Address Redacted | | | | | | |
| Durley,Gloria | | Address Redacted | | | | | | |
| Durocher,Cameron | | Address Redacted | | | | | | |
| Duron,Olyvia | | Address Redacted | | | | | | |
| Duroseau,Jade L. | | Address Redacted | | | | | | |
| Durousseau,Tailor Grace | | Address Redacted | | | | | | |
| Durrah,Malik Akeem | | Address Redacted | | | | | | |
| Durrani,Muhammad Hamza | | Address Redacted | | | | | | |
| Durrante,Rasaan | | Address Redacted | | | | | | |
| Durrante,Rasaan Anthony | | Address Redacted | | | | | | |
| Durrett,Ellen Olivia | | Address Redacted | | | | | | |
| Durrett,Lisa | | Address Redacted | | | | | | |
| Duruaku,Ezinne | | Address Redacted | | | | | | |
| Duruaku,Kenny | | Address Redacted | | | | | | |
| Duruibe,Chidubem J. | | Address Redacted | | | | | | |
| Dusell,Severin | | Address Redacted | | | | | | |
| Dusoe,Maureen | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 167 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dust,Andrew M | | Address Redacted | | | | | | |
| Dustin Smith and Burton Buffaloe | | Address Redacted | | | | | | |
| Dustin,Peggy | | Address Redacted | | | | | | |
| Duszenko,Monika | | Address Redacted | | | | | | |
| Dutch Uncle Agency, Inc | WeWork | 54 West 40th Street | Suite 1225 | | New York | NY | 10018 | |
| Dute,Emilie Michele | | Address Redacted | | | | | | |
| Dutton,Caitlyn Morgan | | Address Redacted | | | | | | |
| Dutton,Joshua | | Address Redacted | | | | | | |
| Dutton,Morgan | | Address Redacted | | | | | | |
| Duval County Tax Collector | | 231 E. Forsyth St./Rm 130 | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | | PO Box 44009 | | | Jacksonville | FL | 32231-4009 | |
| Duval,Jahdel Dilan | | Address Redacted | | | | | | |
| Duval,Paris | | Address Redacted | | | | | | |
| Duvall,Danielle M | | Address Redacted | | | | | | |
| Duve,Ashley Lauren | | Address Redacted | | | | | | |
| Duvernay,Deborah Ann | | Address Redacted | | | | | | |
| Duverneau,Dachlande | | Address Redacted | | | | | | |
| Duverneau,Jamal | | Address Redacted | | | | | | |
| Duvernois,Michael | | Address Redacted | | | | | | |
| Duvvuri,Shloaka | | Address Redacted | | | | | | |
| Dweh,Alice | | Address Redacted | | | | | | |
| DWELL | | 595 Pacific Avenue | 4th Floor | | San Francisco | CA | 94133 | |
| Dworaczyk,Randall | | Address Redacted | | | | | | |
| Dwyer,Lauren Ann | | Address Redacted | | | | | | |
| Dy,Sovanny June | | Address Redacted | | | | | | |
| Dye,Kaisha Renee | | Address Redacted | | | | | | |
| Dyer,Aliyah | | Address Redacted | | | | | | |
| Dyer,Isaac Anthony | | Address Redacted | | | | | | |
| Dyer,Xenaiya | | Address Redacted | | | | | | |
| Dynabursky,Olivia | | Address Redacted | | | | | | |
| DYNAMIC WORLDWIDE LOGISTICS INC | | 2501 71ST STREET | | | North Bergen | NJ | 07047 | |
| Dynes,Erica | | Address Redacted | | | | | | |
| Dysean Durham | | Address Redacted | | | | | | |
| Dyson,Bailey | | Address Redacted | | | | | | |
| Dzafic,Dzejna | | Address Redacted | | | | | | |
| Dzergoski,Ashley | | Address Redacted | | | | | | |
| Dziak,Cheyenne | | Address Redacted | | | | | | |
| Dziak,Jamie | | Address Redacted | | | | | | |
| Dziekan,Robert Allan | | Address Redacted | | | | | | |
| Dzikiewicz,Steven | | Address Redacted | | | | | | |
| Dzurisin,Molly | | Address Redacted | | | | | | |
| Dzvetero,Maziva | | Address Redacted | | | | | | |
| E THOMAS SPA | | I-21050 BRUSIMPIANO | VIALE ERNESTO THOMAS 4 | | | | | Italy |
| E&P at Est Brunswick LLC | C/O Paramount Realty Services | PO Box 6296 | | | Hicksville | NY | 11802-6296 | |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | 1 Bethany Rd Suite 24 | Building 2 | | Hazlet | NJ | 07730 | |
| E.J. Harrison & Sons Inc. | | PO Box 4009 | | | Ventura | CA | 93007-4009 | |
| E3 Realty MA Advisors, LLC (Receiver) and Mall at Solomon Pond, LLC | | 110 N Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 90245 | |
| E3 Realty MA Advisors, LLC (Receiver) and Mall at Solomon Pond, LLC | | 601 Donald Lynch Boulevard | | | Marlborough | MA | 01752 | |
| Eaddy,Nijia | | Address Redacted | | | | | | |
| Eagen,Gerica | | Address Redacted | | | | | | |
| Eagle,Adam G | | Address Redacted | | | | | | |
| Eagleson,Riley | | Address Redacted | | | | | | |
| Eata,Janice Faith | | Address Redacted | | | | | | |
| Ealey-Robinson,Aaliyah | | Address Redacted | | | | | | |
| Ealum,Mikaila | | Address Redacted | | | | | | |
| Ealum,Mikaila Cameron | | Address Redacted | | | | | | |
| Ealy,Joseph D | | Address Redacted | | | | | | |
| Eames,Mabel J | | Address Redacted | | | | | | |
| Eanes,Brock Allen | | Address Redacted | | | | | | |
| Eanes,Raulio Alexander | | Address Redacted | | | | | | |
| Eans-Montgomery,Deandre Roranzo | | Address Redacted | | | | | | |
| Earle,Peyton Kristina | | Address Redacted | | | | | | |
| Early,Ashley | | Address Redacted | | | | | | |
| Earlywine,Reagan Brooke | | Address Redacted | | | | | | |
| Easley,Autiana | | Address Redacted | | | | | | |
| Easley,Jadyn | | Address Redacted | | | | | | |
| Easley,Karl | | Address Redacted | | | | | | |
| Easley,Michelle | | Address Redacted | | | | | | |
| Eason,Alyessa Michelle Ann | | Address Redacted | | | | | | |
| Eason,Avivah | | Address Redacted | | | | | | |
| Eason,Crystal | | Address Redacted | | | | | | |
| Eason,Madinah I. | | Address Redacted | | | | | | |
| Eason,Quashon Emil | | Address Redacted | | | | | | |
| EAST BATON ROUGE PARISH SHERIFF | EAST BATON ROUGE | PO BOX 3277 | | | Baton Rouge | LA | 70802 | |
| East Brunswick Fire District 1, Bureau of Fire Safety | | 680 Old Bridge Turnpike | | | East Brunswick | NJ | 08816 | |
| EAST END TRIAL GROUP LLC | | 161 LLOYD AVE | | | Pittsburgh | PA | 15218 | |
| East End Trial Group Llc | | Address Redacted | | | | | | |
| EAST LIBERTY | | 6019 GRAFTON  ST | | | Pittsburg | PA | 15206 | |
| EAST PHOTOGRAPHIC INC | | 401 BROADWAY, SUITE 908 | | | New York | NY | 10013 | |
| East Photographic, Inc | | 401 Broadway  Ste 1802 | | | New York | NY | 10013 | |
| East,Carrie | | Address Redacted | | | | | | |
| East,Natalee | | Address Redacted | | | | | | |
| Eastenson,Rachel M. | | Address Redacted | | | | | | |
| Easter,Carvell | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 168 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Easter,Michelle L | | Address Redacted | | | | | | |
| Eastern Collective LLC | | 191 S Winooski Ave | | | Burlington | VT | 05401 | |
| EASTERN HERITAGE | | B-29,30 SECTOR 65 | | | Noida U.P | | 201301 | India |
| EASTLAND MALL | | PO BOX 749453 | | | Atlanta | GA | 30374-9453 | |
| Eastland Shoe Corp. | | 4 Meetinghouse Road | | | Freeport | ME | 04032 | |
| Eastman,Maria | | Address Redacted | | | | | | |
| Easton Town Center II LLC | | PO Box 634791 | | | Cincinnati | OH | 45263-4791 | |
| Easton Town Center II, LLC | c/o Steiner Real Estate Services, LLC | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Eastridge,Jessica Lynn | | Address Redacted | | | | | | |
| Eastview Mall, LLC | Dept 976 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Eastview Mall, LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Eastwood Emc | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| EASYPARK | | 209-700 W PENDER ST | | | Vancouver | BC | V6C 1G8 | Canada |
| EATON CENTRE MGMT OFFICE | | 220 YOUNGE ST, STE 110 | PO BOX 511 | | Toronto | ON | M5B 2H1 | Canada |
| Eaton,Brittany | | Address Redacted | | | | | | |
| Eaton,Leann | | Address Redacted | | | | | | |
| Eaton,Lisa M | | Address Redacted | | | | | | |
| Eaton,Michelle Elizabeth | | Address Redacted | | | | | | |
| Eaton,Olivia Marie | | Address Redacted | | | | | | |
| EATONTOWN MONMOUTH MALL LLC | | PO BOX 736088 | | | Dallas | TX | 75373 | |
| Eaves,Cheyenne Rose | | Address Redacted | | | | | | |
| Ebadi,Waleed | | Address Redacted | | | | | | |
| Ebalo,Mykaela | | Address Redacted | | | | | | |
| Ebanazer,Binoebanetus | | Address Redacted | | | | | | |
| Ebates Performance Marketing, Inc. | | 160 Spear St. | Suite 1900 | | San Francisco | CA | 94105 | |
| eBay Enterprise, Inc. | | 1 Express Drive | | | | | | |
| Ebeling,Daniel | | Address Redacted | | | | | | |
| Ebenezer Mamidi | | Address Redacted | | | | | | |
| Eber,Victoria | | Address Redacted | | | | | | |
| Eberhardt,Elizabeth | | Address Redacted | | | | | | |
| Eberhardt,Rachel | | Address Redacted | | | | | | |
| Eberly,Lauren Elizabeth | | Address Redacted | | | | | | |
| Ebied,Ahmed Mamdouh | | Address Redacted | | | | | | |
| EBIX, INC. | | MAIL CODE: 5610 | PO BOX 105046 | | Atlanta | GA | 30348-5046 | |
| Ebling,Noah Michael | | Address Redacted | | | | | | |
| Ebone Alloway | | Address Redacted | | | | | | |
| Ebony Grooms | | Address Redacted | | | | | | |
| Ebrahim Alawi | | Address Redacted | | | | | | |
| Ebrahim,Amira M. | | Address Redacted | | | | | | |
| Eby,Jasmine | | Address Redacted | | | | | | |
| ECAFIL BEST S.P.A | | INDUSTRIA  FILAT | SEDE LEGALE VIA F FERRUCCI | | Prato | IT | | Italy |
| Eccles,Kayla | | Address Redacted | | | | | | |
| Eccolo Ltd | | 1425 37th Street | | | Brooklyn | NY | 11218 | |
| ECD DESIGN/ACCESSIBILITY | | 6101 WOODVIEW AVE | | | Austin | TX | 78757 | |
| Echandia,Luisa | | Address Redacted | | | | | | |
| Echard,Ayanna P | | Address Redacted | | | | | | |
| Echarte,Ileana | | Address Redacted | | | | | | |
| Echavarria,Cristal | | Address Redacted | | | | | | |
| Echavarria,Xochilt | | Address Redacted | | | | | | |
| Echebiri,Raphael | | Address Redacted | | | | | | |
| Echegaray,Ximena | | Address Redacted | | | | | | |
| Echegaray,Ximena Alexandra | | Address Redacted | | | | | | |
| Echevarria  Arroyo,Emanuel | | Address Redacted | | | | | | |
| Echevarria,Adriana | | Address Redacted | | | | | | |
| Echevarria,Jayleon | | Address Redacted | | | | | | |
| Echevarria,Julio C | | Address Redacted | | | | | | |
| Echevarria,Luciana | | Address Redacted | | | | | | |
| Echeverria,Flavio | | Address Redacted | | | | | | |
| Echeverry Ruiz,Jonathan | | Address Redacted | | | | | | |
| ECHO GLOBAL LOGISTICS INC. | | ACCOUNTS RECEIVABLE | 22168 NETWORK PLACE | | Chicago | IL | 60673-1221 | |
| Echoles,Dejuan E | | Address Redacted | | | | | | |
| Echoles,Shawntel C | | Address Redacted | | | | | | |
| Echols,Janel | | Address Redacted | | | | | | |
| Echols,Jenyah | | Address Redacted | | | | | | |
| Echols-Mcghee,Daijon | | Address Redacted | | | | | | |
| Eck,Alexis | | Address Redacted | | | | | | |
| Eckart,Bennita Marcelle | | Address Redacted | | | | | | |
| Eckert,Maddox | | Address Redacted | | | | | | |
| Eckert,Travis | | Address Redacted | | | | | | |
| Eckles,Truly Marie | | Address Redacted | | | | | | |
| Eclipse Creative | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230 | |
| ECMC-MN | | LOCKBOX 7096 | PO BOX 16478 | | St Paul | MN | 55116-0478 | |
| eCommera, Inc. dba Order Dynamics | | 812 Middlefield Road | | | Redwood City | CA | 94062 | |
| Economy,Sara M | | Address Redacted | | | | | | |
| Ecova | | 600 Vine Street | Suite 1600 | | Cincinnati | OH | 45202 | |
| Ecova, Inc. | | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | |
| Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| Ector County Appraisal District | | 1301 E 8th Street | | | Odessa | TX | 79761-4703 | |
| Ed Zabel | | Address Redacted | | | | | | |
| Eda,Aviv Reddy | | Address Redacted | | | | | | |
| Eddie,Sante Dominique | | Address Redacted | | | | | | |
| Eddins,Aalani | | Address Redacted | | | | | | |
| Eddins,Jaiquan Lorenzo | | Address Redacted | | | | | | |
| Eddy,Makayla | | Address Redacted | | | | | | |
| Edelbrock,Joseph | | Address Redacted | | | | | | |
| Edelman,Dylan | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 169 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edelman,Elizabeth | | Address Redacted | | | | | | |
| EDEN ROAD INTERNATIONAL LIMITED | | 10F, NO188,SEC5 NANKING E RD | | | Taipei | | | Taiwan |
| Edenfield,William Quinn | | Address Redacted | | | | | | |
| Edens | | 1221 Main Street - Suite 1000 | | | Columbia | SC | 29201 | |
| Edgar Mata | | Address Redacted | | | | | | |
| Edgar,Andrew | | Address Redacted | | | | | | |
| EDGE APPARELS PVT LTD. | | #813Rd Floor Mgehbcs Layout 2Nd Cro | Rmv 2Nd Stage | | Bangalore-94 | | | |
| EDGE APPARELS PVT LTD. | | #813RD FLOOR MGEHBCS LAYOUT 80 FEET ROOD | 2ND CROSS, DEVASANDRA | RMV 2ND STAGE | Bangalore-94 | N/A | N/A | |
| EDGE APPARELS PVT LTD. | | Silicon Valley Center | 801 California Street | | Mountain View | CA | 94041 | |
| EDGE CAPITAL HOLDINGS LLC | INSTORE DESIGN DISPLAY | 105 W 26TH AVE | | | North Kansas City | MO | 64116 | |
| Edge,Brianni | | Address Redacted | | | | | | |
| Edge,Hannah | | Address Redacted | | | | | | |
| Edge,Semya Ednasia | | Address Redacted | | | | | | |
| Edgefield,Jolonda | | Address Redacted | | | | | | |
| Edgerton,Gabrielle | | Address Redacted | | | | | | |
| Edgerton,Kennedy | | Address Redacted | | | | | | |
| Edgett,Asher | | Address Redacted | | | | | | |
| Edinburgh Premium Outlets | | PO Box 822925 | | | Philadelphia | PA | 19182 | |
| Edinger,Cameron | | Address Redacted | | | | | | |
| Edington,Kassondra | | Address Redacted | | | | | | |
| Edison Dept of Public Safety Division of Fire | | 100 Municipal Blvd | | | Edison | NJ | 08817 | |
| Edison Mall | | PO Box 779266 | | | Chicago | IL | 60677-9266 | |
| EDISON MALL, LLC | c/o WPG | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | |
| Edison,Isabella A | | Address Redacted | | | | | | |
| Edith Giegerich | | Address Redacted | | | | | | |
| Edjang,Jasmin M | | Address Redacted | | | | | | |
| EDJE, LLC | | 1491 Polaris Parkway | Suite 191 | | Columbus | OH | 43240 | |
| EdJourian,Alexia | | Address Redacted | | | | | | |
| Edley,Derick | | Address Redacted | | | | | | |
| Edmond,Christopher | | Address Redacted | | | | | | |
| Edmond,Daphna | | Address Redacted | | | | | | |
| Edmond,Sumayya | | Address Redacted | | | | | | |
| Edmonds,Kanya | | Address Redacted | | | | | | |
| Edmondson,Brittany N | | Address Redacted | | | | | | |
| Edmondson,Derrick | | Address Redacted | | | | | | |
| Edmundson,Jahsiah K | | Address Redacted | | | | | | |
| Edna Lucas Espinal | | Address Redacted | | | | | | |
| Edney,Alyssa | | Address Redacted | | | | | | |
| Edney,Racheal | | Address Redacted | | | | | | |
| Edoardo Miroglio | | Address Redacted | | | | | | |
| Edouard,Bernard Mckenny | | Address Redacted | | | | | | |
| Edouard,Marvin | | Address Redacted | | | | | | |
| Edquiban,Mergene | | Address Redacted | | | | | | |
| Eduardo Garcia | | Address Redacted | | | | | | |
| Eduards,Jasmine Orquidia | | Address Redacted | | | | | | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| Edward Field | | Address Redacted | | | | | | |
| EDWARD JONES/CDS** | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES/CDS** | DIANE YOUNG | 1255 MANCHESTER ROAD | | | ST LOUIS | MO | 63141 | |
| Edward Kauh | | Address Redacted | | | | | | |
| Edwards Jr,Mark Anthony | | Address Redacted | | | | | | |
| Edwards,Alexa | | Address Redacted | | | | | | |
| Edwards,Alexis Shandrea | | Address Redacted | | | | | | |
| Edwards,Allen | | Address Redacted | | | | | | |
| Edwards,Andre Levon | | Address Redacted | | | | | | |
| Edwards,Andrew | | Address Redacted | | | | | | |
| Edwards,Ashton Lindsay | | Address Redacted | | | | | | |
| Edwards,Avery | | Address Redacted | | | | | | |
| Edwards,Breana | | Address Redacted | | | | | | |
| Edwards,Briana Lachelle | | Address Redacted | | | | | | |
| Edwards,Briant | | Address Redacted | | | | | | |
| Edwards,Christopher | | Address Redacted | | | | | | |
| Edwards,Christy R | | Address Redacted | | | | | | |
| Edwards,Debora | | Address Redacted | | | | | | |
| Edwards,Destinee Nichelle | | Address Redacted | | | | | | |
| Edwards,Dominique L | | Address Redacted | | | | | | |
| Edwards,Dorrion | | Address Redacted | | | | | | |
| Edwards,Dynasty Leche | | Address Redacted | | | | | | |
| Edwards,Emma S | | Address Redacted | | | | | | |
| Edwards,Erin | | Address Redacted | | | | | | |
| Edwards,Giancarlo Francis | | Address Redacted | | | | | | |
| Edwards,Glenda M | | Address Redacted | | | | | | |
| Edwards,Isiah | | Address Redacted | | | | | | |
| Edwards,Ja''Mya | | Address Redacted | | | | | | |
| Edwards,Jaleesa | | Address Redacted | | | | | | |
| Edwards,Jaseiah L | | Address Redacted | | | | | | |
| Edwards,Jasmine | | Address Redacted | | | | | | |
| Edwards,Jatéa | | Address Redacted | | | | | | |
| Edwards,Jermaine | | Address Redacted | | | | | | |
| Edwards,Johnathon | | Address Redacted | | | | | | |
| Edwards,Joshua | | Address Redacted | | | | | | |
| Edwards,Kahlia | | Address Redacted | | | | | | |
| Edwards,Karl Timothy | | Address Redacted | | | | | | |
| Edwards,Khalin Briana | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 170 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwards,Kiera Linique | | Address Redacted | | | | | | |
| Edwards,Kylie Nicole | | Address Redacted | | | | | | |
| Edwards,Malakeye C | | Address Redacted | | | | | | |
| Edwards,Malcolm | | Address Redacted | | | | | | |
| Edwards,Malek Donte | | Address Redacted | | | | | | |
| Edwards,Meghan Ashleigh | | Address Redacted | | | | | | |
| Edwards,Mehkeiyah Renee | | Address Redacted | | | | | | |
| Edwards,Mikayla Alexandra | | Address Redacted | | | | | | |
| Edwards,Nakiah C | | Address Redacted | | | | | | |
| Edwards,Pilar | | Address Redacted | | | | | | |
| Edwards,Samantha | | Address Redacted | | | | | | |
| Edwards,Savion | | Address Redacted | | | | | | |
| Edwards,Siajaah | | Address Redacted | | | | | | |
| Edwards,Sidney | | Address Redacted | | | | | | |
| Edwards,Tamyus | | Address Redacted | | | | | | |
| Edwards,Taylor R. | | Address Redacted | | | | | | |
| Edwards,Tiffanie Marie | | Address Redacted | | | | | | |
| Edwards,Torinno | | Address Redacted | | | | | | |
| Edwards,Xiomara | | Address Redacted | | | | | | |
| Edwards,Zoe Isabella | | Address Redacted | | | | | | |
| Edwards,Zoey | | Address Redacted | | | | | | |
| Eeckels,Elisabeth | | Address Redacted | | | | | | |
| Efereyan,Karen Simisola | | Address Redacted | | | | | | |
| Efergan,Oren | | Address Redacted | | | | | | |
| Effinger,Daniel | | Address Redacted | | | | | | |
| Effler,Alana | | Address Redacted | | | | | | |
| Effy Zinkin | | Address Redacted | | | | | | |
| Efimoff,Thaisa | | Address Redacted | | | | | | |
| Egan,Alyssa Lynn | | Address Redacted | | | | | | |
| Egan,Brendan | | Address Redacted | | | | | | |
| Egan,Juleen | | Address Redacted | | | | | | |
| Egbuzie,Justin | | Address Redacted | | | | | | |
| Egeh,Warda | | Address Redacted | | | | | | |
| Egelund,Michelle Basham | | Address Redacted | | | | | | |
| Egenberger,Jennifer Jane | | Address Redacted | | | | | | |
| Egencia, LLC | | 666 Third Avenue | 4th Floor | | New York | NY | 10017 | |
| Egencia-Expedia, Inc. | | 333 108th Avenue NE | | | Bellevue | WA | 98004 | |
| Eggebrecht,Dylan Michael | | Address Redacted | | | | | | |
| Eggeman,Skyler Amanda | | Address Redacted | | | | | | |
| Eggett,Pamela | | Address Redacted | | | | | | |
| Eggleston,Cierra | | Address Redacted | | | | | | |
| Egidi,Cassidy | | Address Redacted | | | | | | |
| Egla,Amira | | Address Redacted | | | | | | |
| Eglantin,Ketsia | | Address Redacted | | | | | | |
| Egleston,Aaron K | | Address Redacted | | | | | | |
| Egri,Jacquelyn Ann | | Address Redacted | | | | | | |
| Eguia,Angeline | | Address Redacted | | | | | | |
| Eguilos,Danny G | | Address Redacted | | | | | | |
| EGYPT CLOTHING COMPANY S.A.E. | | ELHARIR W ALASMENT ST | KAFR AL ALW | | Helwan Cairo | | | Egypt |
| Ehlers,Katie | | Address Redacted | | | | | | |
| Ehly,Rachel | | Address Redacted | | | | | | |
| Ehman,Amy Lynne | | Address Redacted | | | | | | |
| Ehrenworth,Ava | | Address Redacted | | | | | | |
| Ehrenworth,Ava Wynne | | Address Redacted | | | | | | |
| Ehrlich,Stephanie | | Address Redacted | | | | | | |
| Eichelberger,Daniel | | Address Redacted | | | | | | |
| Eid Solis,Fayzeh | | Address Redacted | | | | | | |
| Eifert,Zachariah C | | Address Redacted | | | | | | |
| Eigenman,Sophie Kathleen | | Address Redacted | | | | | | |
| Eighteen International Ltd | | 8 West 36th Street | 3rd Floor | | New York | NY | 10018 | |
| Eights,Erika | | Address Redacted | | | | | | |
| Eiland,Rickey | | Address Redacted | | | | | | |
| Eiland,Tyler Marie | | Address Redacted | | | | | | |
| Eimon,Mohammad | | Address Redacted | | | | | | |
| Eins Vina Co., Ltd. | | 7A Thong Nhat Road | Song Than Industrial Zone II, Dian District | | Binh Duong Province | | | Vietnam |
| Eisenhart,Grace P. | | Address Redacted | | | | | | |
| Eisenhauer,Amelia | | Address Redacted | | | | | | |
| Ejara,Robel | | Address Redacted | | | | | | |
| Ejiogu,Sonia | | Address Redacted | | | | | | |
| Ek,Emilia E | | Address Redacted | | | | | | |
| Ekani,Valentine B | | Address Redacted | | | | | | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | 1225 King Street | Suite 800 | Wilmington | DE | 19801 | |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | 733 Third Avenue | 17th Floor | New York | NY | 10022 | |
| Ekhator,Eghosa U | | Address Redacted | | | | | | |
| EKLECCO NEWCO LLC | MFG & TRADERS TRUST CO | PO BOX 8000 DEPT 535 | | | Buffalo | NY | 14267 | |
| Eklecco Newco LLC | | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Eksic,Kennen | | Address Redacted | | | | | | |
| Ekue,Dede Andrea | | Address Redacted | | | | | | |
| Ekwueme,Chinweokwu I | | Address Redacted | | | | | | |
| El Amaru,Shani | | Address Redacted | | | | | | |
| El Karkouri,Amine | | Address Redacted | | | | | | |
| El Paso County Clerk | | 500 E San Antonio | Suite 105 | | El Paso | TX | 79901 | |
| El Paso County, Co | Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 | |
| El Paso Electric/650801 | | PO Box 650801 | | | Dallas | TX | 75265-0801 | |
| EL PASO OUTLET CENTER CMBS LLC | | PO BOX 200838 | | | Dallas | TX | 75320-0838 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 171 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| El Paso Outlet Center LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| EL PASO OUTLET CENTER LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Paso Tax Assessor/Collector | | PO Box 660271 | | | Dallas | TX | 75266-0271 | |
| El Paso Water Utilities | | PO Box 511 | | | EL Paso | TX | 79961-0511 | |
| El Portal Center LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Rayes,Wael Daniel | | Address Redacted | | | | | | |
| El Said,Fahmy | | Address Redacted | | | | | | |
| El,William | | Address Redacted | | | | | | |
| Elaatsi,Najat | | Address Redacted | | | | | | |
| Elacion,Chelsea A | | Address Redacted | | | | | | |
| El-Ahmad,Hanan | | Address Redacted | | | | | | |
| Elaine Tomlinson | | Address Redacted | | | | | | |
| Elam,Destiny | | Address Redacted | | | | | | |
| Elam,Nijah | | Address Redacted | | | | | | |
| El-Amin,Rashida | | Address Redacted | | | | | | |
| Elamir,Firnas Adil | | Address Redacted | | | | | | |
| Elasticsearch, Inc. | | 800 W El Camino Real | Suite 350 | | Mountain View | CA | 94040 | |
| Elayan,Erica Danielle | | Address Redacted | | | | | | |
| Elbaddaly,Mahmoud | | Address Redacted | | | | | | |
| Elbanna,Ibrahim | | Address Redacted | | | | | | |
| Elbaum,Derek | | Address Redacted | | | | | | |
| Elbaum,Kathryn | | Address Redacted | | | | | | |
| Elbert,Ramallo J | | Address Redacted | | | | | | |
| Elchert,Macey | | Address Redacted | | | | | | |
| ELDER JONES BUILDING PERMIT SERV INC | | 1120 EAST 80TH STREET STE 211 | | | Bloomington | MN | 55420 | |
| Elder,Kathryn Harper | | Address Redacted | | | | | | |
| Elder,Quinn | | Address Redacted | | | | | | |
| Eldridge,Davyahna Lee | | Address Redacted | | | | | | |
| Eldridge,Mark | | Address Redacted | | | | | | |
| Eldridge,Salena | | Address Redacted | | | | | | |
| Eleazer,Blaze | | Address Redacted | | | | | | |
| Eleazer,Jasmine | | Address Redacted | | | | | | |
| Eleazer,Theresa | | Address Redacted | | | | | | |
| Elegonye,Chikaodi Chris | | Address Redacted | | | | | | |
| Elena Gutierrez | | Address Redacted | | | | | | |
| Elena Stancev | | Address Redacted | | | | | | |
| Elena Yguay v. Express Inc | c/o Liberman Law Group | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | Los Angeles | CA | 90048 | |
| Elenes,Neydelin | | Address Redacted | | | | | | |
| Elevate Hong Kong Holdings Ltd | | 15/F Soundwill Plaza II - Midtown | 1-29 Tang Lung Street | | Hong Kong | | | Hong Kong |
| ELEVATOR INSPECTION SERVICE COMPANY INC. | | 745 MCCLINTOCK DR | SUITE 235 | | Burr Ridge | IL | 60527 | |
| ELEVENTH HOUR NYC LLC | | 115 SARATOGA SQUARE | | | Wayne | NJ | 07470 | |
| El-Farhan,Sama | | Address Redacted | | | | | | |
| Elghouch,Adam | | Address Redacted | | | | | | |
| Elgin,Ceneisha | | Address Redacted | | | | | | |
| Elgreghni,Munira | | Address Redacted | | | | | | |
| Elguea,Chloe Elizabeth | | Address Redacted | | | | | | |
| Elhady,Nagi | | Address Redacted | | | | | | |
| Elia,Mirna | | Address Redacted | | | | | | |
| Elias Myers | | Address Redacted | | | | | | |
| Elias Palma,Quenia T | | Address Redacted | | | | | | |
| Elias,Anthony Sadiq | | Address Redacted | | | | | | |
| Elias,Blanca | | Address Redacted | | | | | | |
| Elias,Chyna | | Address Redacted | | | | | | |
| Elias,Genny | | Address Redacted | | | | | | |
| Elias,Genny E | | Address Redacted | | | | | | |
| Elias,Johana | | Address Redacted | | | | | | |
| Elias,Jose | | Address Redacted | | | | | | |
| Elias,Melissa | | Address Redacted | | | | | | |
| Elias,Melissa J | | Address Redacted | | | | | | |
| Elias,Neilon | | Address Redacted | | | | | | |
| Elias,Sabrina Alondra | | Address Redacted | | | | | | |
| Eliassaint,Jadah | | Address Redacted | | | | | | |
| ELIASSEN GROUP LLC | | 565 METRO PLACE SOUTH | SUITE 220 | | Dublin | OH | 43017 | |
| Elien,Linda | | Address Redacted | | | | | | |
| Elien,Marcia | | Address Redacted | | | | | | |
| Elisandy Rondon | | Address Redacted | | | | | | |
| ELITE COMFORT SOLUTIONS LLC | | 1115 FARRINGTON ST | SW BLDG 7 | | Conover | NC | 28613 | |
| ELITE INVESTIGATIONS LTD-NY | | 2001 CENTRAL PARK AVE | | | Yonkers | NY | 10710 | |
| Elite Model Management Corp. | | 245 Fifth Ave | 24th Floor | | New York | NY | 10016 | |
| Elite Model Management LLC | Attn: David Senuto | 245 Fifth Ave Fl 24 | | | New York | NY | 10016 | |
| Elite Service Group | | 37 West 28th Street 4th Floor | | | New York | NY | 10001 | |
| ELITE SERVICE GROUP | | 40 WEST 27TH STREET 12TH FL | | | New York | NY | 10001 | |
| Elixman,Jasmine Elizabeth | | Address Redacted | | | | | | |
| Elizabeth Asleigh Designs | | Address Redacted | | | | | | |
| Elizabeth Busey | | Address Redacted | | | | | | |
| Elizabeth Christensen | | Address Redacted | | | | | | |
| Elizabeth Jencsik | | Address Redacted | | | | | | |
| Elizabeth Priore | | Address Redacted | | | | | | |
| Elizabeth Stemmler | | Address Redacted | | | | | | |
| Elizabeth Stevenson [Betsy Stevenson] | | Address Redacted | | | | | | |
| Elizabeth Strasemeier | | Address Redacted | | | | | | |
| Elizer,Anenesha M | | Address Redacted | | | | | | |
| Elizondo-Smith,Dominique Darnell | | Address Redacted | | | | | | |
| Eljishi,Lama Assem | | Address Redacted | | | | | | |
| Elkhodeiri,Naglaa | | Address Redacted | | | | | | |
| Elkins,Dixie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 172 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Elkommos-Zakhary,Sara | | Address Redacted | | | | | | |
| Eit,Renisha Lashae | | Address Redacted | | | | | | |
| Elia Ceron | | Address Redacted | | | | | | |
| Ellahi,Mohammed Faraan | | Address Redacted | | | | | | |
| Ellbogen,Kate | | Address Redacted | | | | | | |
| Elle Quin | | Address Redacted | | | | | | |
| Elle Quinn | | Address Redacted | | | | | | |
| Ellebnawi,Khaled | | Address Redacted | | | | | | |
| Ellen King | | Address Redacted | | | | | | |
| Ellen Kocian | | Address Redacted | | | | | | |
| Ellen Ransom | | Address Redacted | | | | | | |
| Ellenberg,Gary | | Address Redacted | | | | | | |
| Eller,Rhonda | | Address Redacted | | | | | | |
| Ellerbe,Asiani | | Address Redacted | | | | | | |
| Ellerbe,Dominique | | Address Redacted | | | | | | |
| Ellert,Jeffrey | | Address Redacted | | | | | | |
| Ellett,Brittany | | Address Redacted | | | | | | |
| Elliff,Rhett | | Address Redacted | | | | | | |
| Elliff,Rhett Matthew | | Address Redacted | | | | | | |
| Elliot James Kennedy | | Address Redacted | | | | | | |
| Elliot,Dana Marie | | Address Redacted | | | | | | |
| Elliott,Dshawn | | Address Redacted | | | | | | |
| Elliott,Florida | | Address Redacted | | | | | | |
| Elliott,Jasmine | | Address Redacted | | | | | | |
| Elliott,Jensyn | | Address Redacted | | | | | | |
| Elliott,Keyarah | | Address Redacted | | | | | | |
| Elliott,Kiera | | Address Redacted | | | | | | |
| Elliott,Mariah B | | Address Redacted | | | | | | |
| Elliott,Matthew | | Address Redacted | | | | | | |
| Elliott,Samiyra | | Address Redacted | | | | | | |
| Elliott,Shakeem K | | Address Redacted | | | | | | |
| Elliott,Trinity | | Address Redacted | | | | | | |
| Elliott,Tye I | | Address Redacted | | | | | | |
| Elliott-Moore,Niaisha Lovell | | Address Redacted | | | | | | |
| Ellis,Aaron I | | Address Redacted | | | | | | |
| Ellis,Alisha | | Address Redacted | | | | | | |
| Ellis,Antonio | | Address Redacted | | | | | | |
| Ellis,Benjamin J | | Address Redacted | | | | | | |
| Ellis,Brittany | | Address Redacted | | | | | | |
| Ellis,Caroline N | | Address Redacted | | | | | | |
| Ellis,Cory | | Address Redacted | | | | | | |
| Ellis,Craig | | Address Redacted | | | | | | |
| Ellis,Crishawn | | Address Redacted | | | | | | |
| Ellis,David Aaron | | Address Redacted | | | | | | |
| Ellis,Daysha | | Address Redacted | | | | | | |
| Ellis,Donnesha K | | Address Redacted | | | | | | |
| Ellis,Honesty D | | Address Redacted | | | | | | |
| Ellis,Huey L | | Address Redacted | | | | | | |
| Ellis,Jenna | | Address Redacted | | | | | | |
| Ellis,Jerome | | Address Redacted | | | | | | |
| Ellis,Joshua Diego | | Address Redacted | | | | | | |
| Ellis,Kianna | | Address Redacted | | | | | | |
| Ellis,Lauren | | Address Redacted | | | | | | |
| Ellis,Marquel D | | Address Redacted | | | | | | |
| Ellis,Melissa | | Address Redacted | | | | | | |
| Ellis,Quinton | | Address Redacted | | | | | | |
| Ellis,Rhonda | | Address Redacted | | | | | | |
| Ellis,Richard | | Address Redacted | | | | | | |
| Ellis,Taiece Shyal | | Address Redacted | | | | | | |
| Ellis,Tim S | | Address Redacted | | | | | | |
| Ellison,Hailey | | Address Redacted | | | | | | |
| Ellison,Jessica Lee | | Address Redacted | | | | | | |
| Ellison,Michael | | Address Redacted | | | | | | |
| Ellis-Smith,Natasha Shanee | | Address Redacted | | | | | | |
| Ellis-Watson,De'Sean | | Address Redacted | | | | | | |
| Elloie,Lorenzo | | Address Redacted | | | | | | |
| Ellsworth,Diani Olivia | | Address Redacted | | | | | | |
| Ellwood,Autumn M | | Address Redacted | | | | | | |
| Ellwood,Tyler J | | Address Redacted | | | | | | |
| Elly Mcgaw | | Address Redacted | | | | | | |
| Eltyson,Ann Marie | | Address Redacted | | | | | | |
| Elmaraghy,Nicole | | Address Redacted | | | | | | |
| Elmatari,Hussein Said | | Address Redacted | | | | | | |
| Elmenoufy,Mohamed | | Address Redacted | | | | | | |
| Elmer,Levi | | Address Redacted | | | | | | |
| Elmerick,Audrey Elise | | Address Redacted | | | | | | |
| Elmetus,Wislande | | Address Redacted | | | | | | |
| Elmi,Sabirin A | | Address Redacted | | | | | | |
| Elmore,Clayton | | Address Redacted | | | | | | |
| ELMORE,THROOP & YOUNG PC | | 5 RIGGS AVE, PO BOX 1473 | | | Severna Park | MD | 21146 | |
| El-Mutwalli,Teeb | | Address Redacted | | | | | | |
| Elmwood Properties LLC | | PO Box 669381 | | | Dallas | TX | 75266-9281 | |
| Elmwood Retail Properties, L.L.C. | Attn: Peggy M. Israel | PO Box 146 | | | Butler | MD | 21023-0146 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Mr Louis Lauricella | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Elnasafi,Tahani A | | Address Redacted | | | | | | |
| Elo Touch Solutions, Inc. | | Attn: General Counsel | 1033 McCarthy Blvd. | | Milpitas | CA | 95035 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 173 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elor,Laila | | Address Redacted | | | | | | |
| Eloued,Anjed | | Address Redacted | | | | | | |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Steven Burgess; Pualina Chenin; Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Elsamak,Dana Nizar | | Address Redacted | | | | | | |
| Else,Louis James | | Address Redacted | | | | | | |
| Elshaffy,Eyad Eldin | | Address Redacted | | | | | | |
| Elsharkawy,Sherihan M | | Address Redacted | | | | | | |
| Elshawarby,Mohammad | | Address Redacted | | | | | | |
| Elston,Austin L | | Address Redacted | | | | | | |
| Elston,Jabari Dario | | Address Redacted | | | | | | |
| Elton,Joey Freeman | | Address Redacted | | | | | | |
| Elverum,Samantha Lee | | Address Redacted | | | | | | |
| Elvir,Evelyn | | Address Redacted | | | | | | |
| Elvira,Stephanie | | Address Redacted | | | | | | |
| Elwishee,Salima Raaef | | Address Redacted | | | | | | |
| Ely,Sloane M | | Address Redacted | | | | | | |
| Ely,Stephanie Diane | | Address Redacted | | | | | | |
| Elysee,Jovani | | Address Redacted | | | | | | |
| Elzie,Joziah Devoseur | | Address Redacted | | | | | | |
| EM BRANDS LLC | HARPER ARI | 790 COLUMBIA RD STE 100 | | | Plainfield | IN | 46168 | |
| EM Dash Creative | | 585 Mulberry Way N | | | Westerville | OH | 43082 | |
| Emalee Marteney | | Address Redacted | | | | | | |
| Emanuel,Fontasha | | Address Redacted | | | | | | |
| Emanuele,Juliana | | Address Redacted | | | | | | |
| Embarcadero Technologies | | PO Box 650282 | Suite 1000 | | Dallas | TX | 75265-0282 | |
| Emblidge,Hailey | | Address Redacted | | | | | | |
| Embrey,Shelby | | Address Redacted | | | | | | |
| EMC Corporation | | 176 South Street | | | Hopkinton | MA | 01748 | |
| EMC CORPORATION | | 4246 COLLECTION CNTR DR | | | Chicago | IL | 60693 | |
| Emcor Services Comustioneer | | 4420 Lottsford Vista Road Suite 1 | | | Lanham | MD | 20706 | |
| Emecheta,Iheoma | | Address Redacted | | | | | | |
| Emerald Coast Utilities Authority | | PO BOX 18870 | | | Pensacola | FL | 32523-8870 | |
| Emerging Blue, Inc. | | 50 California Street | Suite 1500 | | San Francisco | CA | 94111 | |
| Emerick,Joshua | | Address Redacted | | | | | | |
| Emerson,Brandon M | | Address Redacted | | | | | | |
| Emerson,Datrianna Nicole | | Address Redacted | | | | | | |
| Emerson,Emilee R | | Address Redacted | | | | | | |
| Emerson,Gerald | | Address Redacted | | | | | | |
| Emerson,Grant | | Address Redacted | | | | | | |
| Emerson,Sidney | | Address Redacted | | | | | | |
| Emerson,Thomas | | Address Redacted | | | | | | |
| Emerson-Sanchez,Malena | | Address Redacted | | | | | | |
| Emery,Brooke A | | Address Redacted | | | | | | |
| Emery,David | | Address Redacted | | | | | | |
| Emery,Rachel Elizabeth | | Address Redacted | | | | | | |
| EMI SANTA ROSA LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Emi Santa Rosa LP | | PO Box 772814 | | | Chicago | IL | 60677-2814 | |
| Emi,Sharmin Jahan | | Address Redacted | | | | | | |
| Emihl,Mckenzie Anna | | Address Redacted | | | | | | |
| Emilee Wells | | Address Redacted | | | | | | |
| Emilia Moya | | Address Redacted | | | | | | |
| Emilia Moya Ocampos | | Address Redacted | | | | | | |
| Emilie Chen | | Address Redacted | | | | | | |
| Emilie Stalnaker | | Address Redacted | | | | | | |
| Emily Amos | | Address Redacted | | | | | | |
| Emily Haldi | | Address Redacted | | | | | | |
| Emily Holt | | Address Redacted | | | | | | |
| Emily Lacroix | | Address Redacted | | | | | | |
| Emily Lebsock | | Address Redacted | | | | | | |
| Emily May | | Address Redacted | | | | | | |
| Emily Miller | | Address Redacted | | | | | | |
| Emily Paige Hawkins | | Address Redacted | | | | | | |
| Emily Rutt | | Address Redacted | | | | | | |
| Emily Seager | | Address Redacted | | | | | | |
| Emily Sheets | | Address Redacted | | | | | | |
| Emily Vance | | Address Redacted | | | | | | |
| Eminowa,Oluwabunmi | | Address Redacted | | | | | | |
| Emma Albuquerque | | Address Redacted | | | | | | |
| Emma Rhoads | | Address Redacted | | | | | | |
| Emmanuel,Martha | | Address Redacted | | | | | | |
| Emmanuella Jean v. Express LLC, John Doe | | Address Redacted | | | | | | |
| Emmens,Jalissa | | Address Redacted | | | | | | |
| Empire Mall LLC | | PO Box 83388 | | | Chicago | IL | 60691 | |
| EMPIRE MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| EMPLOYMENT BENEFITS COLLECTIONS UNIT 21 | | PO BOX 4395 | | | Portland | OR | 97208-4395 | |
| Employment Security Department | WA Cares Fund | PO Box 3537 | | | Seattle | WA | 98124-3537 | |
| Empsall,Jordan | | Address Redacted | | | | | | |
| Emsley Spees | | Address Redacted | | | | | | |
| Emwanta,Osagie | | Address Redacted | | | | | | |
| Emwanta,Osagie F | | Address Redacted | | | | | | |
| Enamorado,Elias | | Address Redacted | | | | | | |
| Enand,Saretha | | Address Redacted | | | | | | |
| Enberg,Sophie | | Address Redacted | | | | | | |
| Encalada,Constance A | | Address Redacted | | | | | | |
| Encarnacion,Jeidy | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 174 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Encarnacion,Juan | | Address Redacted | | | | | | |
| Encarnacion,Shailyn | | Address Redacted | | | | | | |
| Encher,Devon Noelle | | Address Redacted | | | | | | |
| Enciso,Linda Citlalli | | Address Redacted | | | | | | |
| Enciso,Ruby | | Address Redacted | | | | | | |
| Endaya,Elyssa | | Address Redacted | | | | | | |
| ENDEAVOR REAL ESTATE GROUP | | 500 W 5TH SUITE 700 | | | Austin | TX | 78701 | |
| Enderes,Sara | | Address Redacted | | | | | | |
| Endurance American Insurance Company (50% Participation) | | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| Endurance American Specialty Insurance Company | | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| Eneh,Mezue | | Address Redacted | | | | | | |
| Enersen,Darlene Y | | Address Redacted | | | | | | |
| Eneyni,Megan N | | Address Redacted | | | | | | |
| Eng,Melissa | | Address Redacted | | | | | | |
| Engagement Agents | | 24 Eugene Street | | | Hamilton | ON | L8H2R3 | Canada |
| Engebretsen,Adam Bjorn | | Address Redacted | | | | | | |
| Engel,Denise Ann | | Address Redacted | | | | | | |
| Engel,Grace K | | Address Redacted | | | | | | |
| Engel,William D. | | Address Redacted | | | | | | |
| ENGELKE CONSTRUCTION SOLUTIONS LLC | | 2927 NATIONWIDE PARKWAY | | | Brunswick | OH | 44212 | |
| Engelson,Elijah | | Address Redacted | | | | | | |
| ENGIE Insight Services, Inc. | Attn: Correspondence Dept. | 1313 N Atlantic St, Ste 5000 | | | Spokane | WA | 99201-2330 | |
| Engie Insight Services, Inc | | 1313 N Atlantic St #5000 | | | Spokane | WA | 99201 | |
| Engineering Consulting Services, Ltd | | 14026 Thunderbolt Place Ste 100 | | | Chantilly | VA | 20151 | |
| Enginepoint Marketing Ltd | | 752 N State St #253 | | | Westerville | OH | 43082 | |
| England,Christy Lynn | | Address Redacted | | | | | | |
| England,Makenna | | Address Redacted | | | | | | |
| Engle,Grant | | Address Redacted | | | | | | |
| Engle,Jaelin Marie | | Address Redacted | | | | | | |
| Engle,Taelor | | Address Redacted | | | | | | |
| Engle,Zachary R | | Address Redacted | | | | | | |
| Engler, Cindi | c/o HKM Employment Attorneys LLP | Attn: Jennifer Vitello | 621 SW Morrison Street, Ste 510 | | Portland | OR | 97205 | |
| Engler, Cindi | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: James M Barrett | 222 SW Columbia Street, Ste 1500 | | Portland | OR | 97201 | |
| Engler, Cindi | | Address Redacted | | | | | | |
| Engler,Cindi Marie | | Address Redacted | | | | | | |
| Engles,Matthew | | Address Redacted | | | | | | |
| English,Aaliyah | | Address Redacted | | | | | | |
| English,Amber Lee | | Address Redacted | | | | | | |
| English,Dominique Denisha | | Address Redacted | | | | | | |
| English,Michelle | | Address Redacted | | | | | | |
| English,Olivia | | Address Redacted | | | | | | |
| Engram,Lamont Lewis | | Address Redacted | | | | | | |
| Enix, Anthony | c/o Castronovo & McKinney, LLC | Attn: Edward W Schroll | 71 Maple Avenue | | Morristown | NJ | 07960 | |
| Enix, Anthony | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Alexander Raap | 10 Madison Avenue, Suite 400 | | Morristown | NJ | 07960 | |
| Enix, Anthony | | Address Redacted | | | | | | |
| Enix,Anthony Dwayne | | Address Redacted | | | | | | |
| Enkhtugs,Temuulen | | Address Redacted | | | | | | |
| Ennis,Camille Mae Patrice | | Address Redacted | | | | | | |
| Enns,Ilana | | Address Redacted | | | | | | |
| Enright,Courtney | | Address Redacted | | | | | | |
| Enright,Lonna N | | Address Redacted | | | | | | |
| Enright,Shannon | | Address Redacted | | | | | | |
| Enriquez,Alvaro | | Address Redacted | | | | | | |
| Enriquez,Andrew Joseph | | Address Redacted | | | | | | |
| Enriquez,Clarissa | | Address Redacted | | | | | | |
| Enriquez,Giancarlo | | Address Redacted | | | | | | |
| Enriquez,Jaika Aila | | Address Redacted | | | | | | |
| Enriquez,Manuel | | Address Redacted | | | | | | |
| Enriquez,Marcus Andrew | | Address Redacted | | | | | | |
| Enriquez,Paloma | | Address Redacted | | | | | | |
| Enriquez,Yanitza | | Address Redacted | | | | | | |
| Ensley,Madison Danielle | | Address Redacted | | | | | | |
| Ensminger,Steven | | Address Redacted | | | | | | |
| ENTER LABS | | 1234 DANIELS DR | | | Los Angeles | CA | 90035 | |
| Entergy Arkansas Inc./8101 | | PO BOX 8101 | | | Baton Rouge | LA | 70891-8101 | |
| Entergy Gulf States LA LLC/8103 | | PO BOX 8103 | | | Baton Rouge | LA | 70891-8103 | |
| Entergy Louisiana Inc./8108 | | PO BOX 8108 | | | Baton Rouge | LA | 70891-8108 | |
| Entergy Mississippi Inc./8105 | | PO BOX 8105 | | | Baton Rouge | LA | 70891-8105 | |
| Entergy Texas Inc./8104 | | PO BOX 8104 | | | Baton Rouge | LA | 70891-8104 | |
| Entertainment Payroll Corporation dba ABS Payroll | | 7530 N Glenoaks Blvd Ste 100 | | | Burbank | CA | 91504 | |
| Entley,Luis A | | Address Redacted | | | | | | |
| Entrust Corporation | | 1187 Park Place | | | Shakopee | MN | 55379 | |
| Entrust Corporation | | PO Box 972894 | | | Dallas | TX | 75397-2894 | |
| Entrust, Inc. | | Two Lincoln Center | 5420 LBJ Freeway | Suite 300 | Dallas | TX | 75240 | |
| Environmental Democracy Project | | Address Redacted | | | | | | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen | 503 Divisadero Street | | San Francisco | CA | 74117 | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 74117 | |
| Environmental Democracy Project vs. Hugo Boss USA, Inc.; Hugo Boss Retail, Inc.; Hugo Boss Fashions, Inc. | c/o Lexington Law Group | Attn: Patrick Carey, Jacob Janzen | 503 Divisadero Street | The Gap, Inc.; Global Uprising PBS, Naadam, Inc.; Nordstrom, Inc.; Target Corporation, Boardriders, Inc.; F21 OPCO, LLC, GMP, Inc.; Goumi, Inc., Express, Inc. and UW, LLC | San Francisco | CA | 74117 | |
| Environmental Health Division, County of Ventura | | 800 South Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Envoy | | 410 Townsend street | 4th floor | | San Francisco | CA | 94107 | |
| Envoy, Inc. | | 410 Townsend St, Ste 410 | | | San Francisco | CA | 94107 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 175 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enwere,Chiemela Edward | | Address Redacted | | | | | | |
| Enyeribe,Ude | | Address Redacted | | | | | | |
| Enzenbacher,Kathleen | | Address Redacted | | | | | | |
| Enzman,Clayton | | Address Redacted | | | | | | |
| Ephraim,Kayeelah | | Address Redacted | | | | | | |
| EPIC DESIGNERS | | 83, EGL TOWERS, 6TH, 7TH AND 9TH FL | HUNG TO ROAD, KWUN TONG | | Kowlon | | | Hong Kong |
| Epidemic Sound US Inc. | | 79 Walker St | | | New York | NY | 10013 | |
| Episioco,Percelyn | | Address Redacted | | | | | | |
| Epley,Madison | | Address Redacted | | | | | | |
| Epondulan,Alexis | | Address Redacted | | | | | | |
| Epperheimer,Halei | | Address Redacted | | | | | | |
| Epperson,Kaylah Alexis | | Address Redacted | | | | | | |
| Eppley,Devin | | Address Redacted | | | | | | |
| Eppley,Kaylae | | Address Redacted | | | | | | |
| Epps,Danielle | | Address Redacted | | | | | | |
| Epps,Madison | | Address Redacted | | | | | | |
| Epps,Tamar | | Address Redacted | | | | | | |
| EPSILON DATA MANAGEMENT | | L-3116 | | | Columbus | OH | 43260 | |
| Epsilon Data Management, LLC | | 11030 CirclePoint Road | Suite 110 | | Westminster | CO | 80020 | |
| Epstein,Carlie Rose | | Address Redacted | | | | | | |
| EQUA PACK INC | | 7326 GARY AVENUE | | | Miami Beach | FL | 33141-2509 | |
| Equalum Inc | | 1442 Hampton Drive | | | Sunnyvale | CA | 94087 | |
| Equity Coaching & Consulting LLC | | 2024 New York Avenue | | | Union City | NJ | 07087 | |
| Equity Methods, LLC | | 15300 N. 90th th Street | Suite 400 | | Scottsdale | AZ | 85260 | |
| EQUITY METHODS, LLC | | PO BOX 32568 | | | Phoenix | AZ | 85064-2568 | |
| Erasmusline,Sandy Tennumon | | Address Redacted | | | | | | |
| Erazo,Anthony | | Address Redacted | | | | | | |
| Erazo,Britney | | Address Redacted | | | | | | |
| Erazo,Gabriela | | Address Redacted | | | | | | |
| Erazo,Genesis | | Address Redacted | | | | | | |
| Erazo,Joseph Jared | | Address Redacted | | | | | | |
| Erazo,Pablo Andres | | Address Redacted | | | | | | |
| Erb,Madison Nicole | | Address Redacted | | | | | | |
| ERBA- ACT TEKSTIL VE TICA | | YAPI KREDI VAKIF BINASI | VALI KONAGI CAD NO 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| ERBA- ALTINYILDIZ MENSUCA | | YAPI KREDI VAKIF BINASI | VALI KONAGI CAD NO 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| ERBA- MITHAT GIYIM | | YAPI KREDI VAKIF BINASI | VALI KONAGI CAD NO 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| ERBA- MODAVIZYON ZUTANO | | YAPI KREDI VAKIF BINASI | VALI KONAGI CAD NO 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| ERBA MUMESSILLIK VE DIS | | YAPI KREDI VAKIF BINASI | VALI KONAGI CAD NO 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| ERBA- ORSAN TEKSTIL KONF | | YAPI KREDI VAKIF BINASI | VALI KONAGI CAD NO 2/2 | | Nisantasi, Istanbul | | 34363 | Turkey |
| Erbstoesser Tapias,Anja | | Address Redacted | | | | | | |
| Erby,Bria Charise | | Address Redacted | | | | | | |
| Erceg,Cheryl | | Address Redacted | | | | | | |
| Erdman,Amanda Jane | | Address Redacted | | | | | | |
| Erdman,Christopher | | Address Redacted | | | | | | |
| e-Rewards, Inc. | | 8401 North Central Expressway | Suite 900 | | Dallas | TX | 75225 | |
| Erguiague,Khaoula | | Address Redacted | | | | | | |
| Erhardt,Megan Joan | | Address Redacted | | | | | | |
| ERI ECONOMIC RESRCH INST | | 8575 164TH AVE NE | SUITE 100 | | Redmond | WA | 98052 | |
| Eric Aboagye | | Address Redacted | | | | | | |
| Eric Adams | | Address Redacted | | | | | | |
| ERIC BOLES INC | DBA THE GAME CHANGERS INC | 11317 MADERA CIRCLE SW | | | Lakewood | WA | 98499 | |
| Eric Flegel | | Address Redacted | | | | | | |
| Eric G Vucelich | | Address Redacted | | | | | | |
| Eric Goldie | | Address Redacted | | | | | | |
| Eric Manko | | Address Redacted | | | | | | |
| Eric Yardley | | Address Redacted | | | | | | |
| Erica D Stewart | | Address Redacted | | | | | | |
| Erica Magrey | | Address Redacted | | | | | | |
| Erica Moore | | Address Redacted | | | | | | |
| Erica Shori | | Address Redacted | | | | | | |
| Erickson,Danielle K | | Address Redacted | | | | | | |
| Erickson,Maggie | | Address Redacted | | | | | | |
| Erickson,Sedona | | Address Redacted | | | | | | |
| Erickson,Zoie | | Address Redacted | | | | | | |
| Ericson Dechavez | | Address Redacted | | | | | | |
| Erik Hanson | | Address Redacted | | | | | | |
| Erik Rasmussen | | Address Redacted | | | | | | |
| Erik William Rooney | | Address Redacted | | | | | | |
| Erikson,Nancy Lynn | | Address Redacted | | | | | | |
| Erin Ersenkal | | Address Redacted | | | | | | |
| Erin L. Olivo | | Address Redacted | | | | | | |
| Erin Limes | | Address Redacted | | | | | | |
| Erin Rizer | | Address Redacted | | | | | | |
| Erin Stucko | | Address Redacted | | | | | | |
| Erjavec,Matthew | | Address Redacted | | | | | | |
| Erkeneff,Grace | | Address Redacted | | | | | | |
| Erkeneff,Grace Anne | | Address Redacted | | | | | | |
| Erkfritz,Joy Ruby | | Address Redacted | | | | | | |
| Erman,Gabrielle M | | Address Redacted | | | | | | |
| Ernest,Jade M | | Address Redacted | | | | | | |
| Ernest,Tatiana | | Address Redacted | | | | | | |
| ERNGRN INC | | 702 GRAND STREET #2L | | | Brooklyn | NY | 11211 | |
| Ernst & Young LLP | | 1100 Hungton Center | 41 South High Street | | Columbus | OH | 43215-3400 | |
| ERNST & YOUNG LLP | | PO BOX 640382 | | | Pittsburgh | PA | 15264-0382 | |
| Ernst,Jaden | | Address Redacted | | | | | | |
| Errickson,Brigitte | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 176 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ersek,Emilee | | Address Redacted | | | | | | |
| Ertel,Aaron Michael | | Address Redacted | | | | | | |
| Ervin Jr.,Matthew | | Address Redacted | | | | | | |
| Ervin,Baylee A. | | Address Redacted | | | | | | |
| Ervin,Lauryn S. | | Address Redacted | | | | | | |
| Ervin,Marissa | | Address Redacted | | | | | | |
| Ervin,Terrell | | Address Redacted | | | | | | |
| Erzuah,Stephanie | | Address Redacted | | | | | | |
| Erzurum,Duygu | | Address Redacted | | | | | | |
| Escalante,Anthony | | Address Redacted | | | | | | |
| Escalante,Armanie | | Address Redacted | | | | | | |
| Escalante,Destinie | | Address Redacted | | | | | | |
| Escalante,Evelin | | Address Redacted | | | | | | |
| Escalante,Graciela | | Address Redacted | | | | | | |
| Escalante,Leonardo Everardo | | Address Redacted | | | | | | |
| Escalante,Modesty | | Address Redacted | | | | | | |
| Escalante,Mya N | | Address Redacted | | | | | | |
| Escalera,Adrian Jesus | | Address Redacted | | | | | | |
| Escalera,Dayna | | Address Redacted | | | | | | |
| Escambia County Tax Collector | Attn: Brian Jackson | PO Box 1312 | | | Pensacola | FL | 32591-1312 | |
| Escamilla,Anthony Angel | | Address Redacted | | | | | | |
| Escamilla,Bryce R | | Address Redacted | | | | | | |
| Escamilla,Daniela | | Address Redacted | | | | | | |
| Escamilla,Daniela Giron | | Address Redacted | | | | | | |
| Escamilla,Marlo | | Address Redacted | | | | | | |
| Escandon,Jesus Alejandro | | Address Redacted | | | | | | |
| Escape Hospitality, LLC | | PO BOX 602 | | | Hunter | NY | 12442 | |
| Escareno,Miguel | | Address Redacted | | | | | | |
| Escareno,Natasha | | Address Redacted | | | | | | |
| Escarra,Maria Veronica V | | Address Redacted | | | | | | |
| Escobar Baerga,Angel A | | Address Redacted | | | | | | |
| Escobar,Alana | | Address Redacted | | | | | | |
| Escobar,Ashley | | Address Redacted | | | | | | |
| Escobar,Briana Alison | | Address Redacted | | | | | | |
| Escobar,Carlos | | Address Redacted | | | | | | |
| Escobar,Carlos Antonio | | Address Redacted | | | | | | |
| Escobar,Cindy | | Address Redacted | | | | | | |
| Escobar,Felicity Azela | | Address Redacted | | | | | | |
| Escobar,Geomaida | | Address Redacted | | | | | | |
| Escobar,John B | | Address Redacted | | | | | | |
| Escobar,Jordy | | Address Redacted | | | | | | |
| Escobar,Jordy Ricardo | | Address Redacted | | | | | | |
| Escobar,Katie | | Address Redacted | | | | | | |
| Escobar,Katya | | Address Redacted | | | | | | |
| Escobar,Loida E | | Address Redacted | | | | | | |
| Escobar,Maria E | | Address Redacted | | | | | | |
| Escobar,Moises | | Address Redacted | | | | | | |
| Escobar,Nina Maria | | Address Redacted | | | | | | |
| Escobar,Oscar | | Address Redacted | | | | | | |
| Escobar,Paul N | | Address Redacted | | | | | | |
| Escobar,Rafael | | Address Redacted | | | | | | |
| Escobar,Stacey | | Address Redacted | | | | | | |
| Escobar,Yessenia Micheli | | Address Redacted | | | | | | |
| Escobar-Haskins,Ella M | | Address Redacted | | | | | | |
| Escobedo Calderon,Andrea Citlalli | | Address Redacted | | | | | | |
| Escobedo Calderon,Karla I | | Address Redacted | | | | | | |
| Escobedo,Cecilia | | Address Redacted | | | | | | |
| Escobedo,Efren | | Address Redacted | | | | | | |
| Escobedo,Eloy Bario | | Address Redacted | | | | | | |
| Escobedo,Estela | | Address Redacted | | | | | | |
| Escobedo,Gene | | Address Redacted | | | | | | |
| Escobedo,Jorge Alonzo | | Address Redacted | | | | | | |
| Escobedo,Marissa | | Address Redacted | | | | | | |
| Escobedo,Melissa | | Address Redacted | | | | | | |
| Escobedo,Miguel Angel | | Address Redacted | | | | | | |
| Escobedo,Rebecca | | Address Redacted | | | | | | |
| Escobedo,Selene Shantay | | Address Redacted | | | | | | |
| Escobedo,Tatianis Alicia | | Address Redacted | | | | | | |
| Escobedo-Barquin,Paul | | Address Redacted | | | | | | |
| Escoda,Alex | | Address Redacted | | | | | | |
| Escoe,Skyler | | Address Redacted | | | | | | |
| Esconde,Vincent Andrei Lumbad | | Address Redacted | | | | | | |
| Escorcia,Yelianny | | Address Redacted | | | | | | |
| Escotto,Keyla E | | Address Redacted | | | | | | |
| Escudero,Dayanna S | | Address Redacted | | | | | | |
| Escudero,Nicolette | | Address Redacted | | | | | | |
| Escudero,Nicolette Camille | | Address Redacted | | | | | | |
| Esera Delmar-Emelio,Jacob | | Address Redacted | | | | | | |
| Esho,Lydya | | Address Redacted | | | | | | |
| ESIN AKAN | | 65 WITHAM HOUSE | 13 ENTERPRISE WAY | | London | | SW18 1GB | United Kingdom |
| Esinoza,Jlynn | | Address Redacted | | | | | | |
| Eskander,Mohrail Osama | | Address Redacted | | | | | | |
| Esker,Dakota Danielle | | Address Redacted | | | | | | |
| Eskew,Chelsea Michelle | | Address Redacted | | | | | | |
| Eskridge,Angela | | Address Redacted | | | | | | |
| Esleawa,Diana | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 177 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Esleawa,Sara | | Address Redacted | | | | | | |
| Esleawa,Sara D | | Address Redacted | | | | | | |
| Esmaail,Merfat M | | Address Redacted | | | | | | |
| E-SOL INC | | 1F, 215-3 SINCHON-DONG, SUJEONG-GU, SEONGNAM-SI | GYEONGGI-DO | | Korea | | | South Korea |
| Espada Pacheco,Jodeci Arabela | | Address Redacted | | | | | | |
| Espaillat,Elijah | | Address Redacted | | | | | | |
| Espaillat,Josiah | | Address Redacted | | | | | | |
| Espana,Johanna | | Address Redacted | | | | | | |
| Esparza,Abigail | | Address Redacted | | | | | | |
| Esparza,Aylin | | Address Redacted | | | | | | |
| Esparza,Dezoray | | Address Redacted | | | | | | |
| Esparza,Diego Humberto | | Address Redacted | | | | | | |
| Esparza,Edgar | | Address Redacted | | | | | | |
| Esparza,Jaidhy | | Address Redacted | | | | | | |
| Esparza,Melisa | | Address Redacted | | | | | | |
| Esparza,Monica | | Address Redacted | | | | | | |
| Esparza,Samuel | | Address Redacted | | | | | | |
| Esparza,Veronica | | Address Redacted | | | | | | |
| Espe,Julia Angela | | Address Redacted | | | | | | |
| Espejo,Paulina | | Address Redacted | | | | | | |
| Esperanto,Navin Jacob | | Address Redacted | | | | | | |
| Espericueta,Emily | | Address Redacted | | | | | | |
| Espericueta,Nallely L | | Address Redacted | | | | | | |
| Espinal,Asley Michelle | | Address Redacted | | | | | | |
| Espinal,Dalilah | | Address Redacted | | | | | | |
| Espinal,Emely | | Address Redacted | | | | | | |
| Espinal,Katherine | | Address Redacted | | | | | | |
| Espinal,Luis Angel | | Address Redacted | | | | | | |
| Espinal,Mariel | | Address Redacted | | | | | | |
| Espinal,Skyler | | Address Redacted | | | | | | |
| Espinal,Yulika | | Address Redacted | | | | | | |
| Espino Otero,Gemalejandra | | Address Redacted | | | | | | |
| Espino,Caitlin M | | Address Redacted | | | | | | |
| Espino,Cobi | | Address Redacted | | | | | | |
| Espino,Jovana | | Address Redacted | | | | | | |
| Espino,Kevin M | | Address Redacted | | | | | | |
| Espino,Kimberly | | Address Redacted | | | | | | |
| Espinosa Solis,Alejandro | | Address Redacted | | | | | | |
| Espinosa- Vinalay,Ashley | | Address Redacted | | | | | | |
| Espinosa,Alan Roman | | Address Redacted | | | | | | |
| Espinosa,Alicia | | Address Redacted | | | | | | |
| Espinosa,Anderson Javier | | Address Redacted | | | | | | |
| Espinosa,Andrea M. | | Address Redacted | | | | | | |
| Espinosa,Anessa Reina | | Address Redacted | | | | | | |
| Espinosa,April | | Address Redacted | | | | | | |
| Espinosa,Gabriel | | Address Redacted | | | | | | |
| Espinosa,Gloria Angelina | | Address Redacted | | | | | | |
| Espinosa,Laura | | Address Redacted | | | | | | |
| Espinosa,Odalys | | Address Redacted | | | | | | |
| Espinosa,Yaromi | | Address Redacted | | | | | | |
| Espinosa-Sevaro, Jaciel | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Robert M Tucker | 599 Lexinton Ave, 17th Floor | | New York | NY | 10022 | |
| Espinosa-Sevaro, Jaciel | c/o Outten & Golden LLP | Attn: Molly Brooks | 685 3rd Avenue, 25th Floor | | New York | NY | 10017 | |
| Espinoza Montero,Nallely I. | | Address Redacted | | | | | | |
| Espinoza,Aaron | | Address Redacted | | | | | | |
| Espinoza,Alexis A | | Address Redacted | | | | | | |
| Espinoza,Alicia Guadalupe | | Address Redacted | | | | | | |
| Espinoza,Andrea | | Address Redacted | | | | | | |
| Espinoza,Anissa | | Address Redacted | | | | | | |
| Espinoza,Brenda | | Address Redacted | | | | | | |
| Espinoza,Edgar | | Address Redacted | | | | | | |
| Espinoza,Elizabeth Denice | | Address Redacted | | | | | | |
| Espinoza,Emma | | Address Redacted | | | | | | |
| Espinoza,Erick | | Address Redacted | | | | | | |
| Espinoza,Itzel A | | Address Redacted | | | | | | |
| Espinoza,Kamryn | | Address Redacted | | | | | | |
| Espinoza,Kayla | | Address Redacted | | | | | | |
| Espinoza,Kaylany | | Address Redacted | | | | | | |
| Espinoza,Keren Michelle | | Address Redacted | | | | | | |
| Espinoza,Luis E | | Address Redacted | | | | | | |
| Espinoza,Luna Marlene | | Address Redacted | | | | | | |
| Espinoza,Marlene | | Address Redacted | | | | | | |
| Espinoza,Melissa Marie | | Address Redacted | | | | | | |
| Espinoza,Miranda | | Address Redacted | | | | | | |
| Espinoza,Nicolas | | Address Redacted | | | | | | |
| Espinoza,Priscilla | | Address Redacted | | | | | | |
| Espinoza,Ronald | | Address Redacted | | | | | | |
| Espinoza,Rosa | | Address Redacted | | | | | | |
| Espinoza,Rosa Marie | | Address Redacted | | | | | | |
| Espinoza,Sabrina Nicole | | Address Redacted | | | | | | |
| Espinoza,Sonia | | Address Redacted | | | | | | |
| Espinoza,Tiffany | | Address Redacted | | | | | | |
| Espinoza-Cordova,Georgina Estephanie | | Address Redacted | | | | | | |
| Espinozalopez,Jonathan | | Address Redacted | | | | | | |
| Espinoza-Morales,Sarai | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 178 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Esposito,Jack Ad | | Address Redacted | | | | | | |
| Esposito,Philip A | | Address Redacted | | | | | | |
| Esqueda,Alysha | | Address Redacted | | | | | | |
| Esqueda,Christian | | Address Redacted | | | | | | |
| Esqueda,Citlali Guadalupe | | Address Redacted | | | | | | |
| Esqueda,Verenice | | Address Redacted | | | | | | |
| Esquejo,Noel Domingo | | Address Redacted | | | | | | |
| Esquer,Maria E. | | Address Redacted | | | | | | |
| Esquilin,Elias | | Address Redacted | | | | | | |
| Esquivel,Aaron | | Address Redacted | | | | | | |
| Esquivel,Brian | | Address Redacted | | | | | | |
| Esquivel,Caressa | | Address Redacted | | | | | | |
| Esquivel,Cristopher | | Address Redacted | | | | | | |
| Esquivel,Emiliano | | Address Redacted | | | | | | |
| Esquivel,Fernanda | | Address Redacted | | | | | | |
| Esquivel,Frida Rebecca | | Address Redacted | | | | | | |
| Esquivel,Karina N | | Address Redacted | | | | | | |
| Esquivel,Laura | | Address Redacted | | | | | | |
| Esquivel,Marilyn | | Address Redacted | | | | | | |
| Esquivel,Nadia | | Address Redacted | | | | | | |
| Esquivel,Rosario | | Address Redacted | | | | | | |
| Esquivel,Sonia M | | Address Redacted | | | | | | |
| Esquivel,Victoria | | Address Redacted | | | | | | |
| Esquivel,Vikki | | Address Redacted | | | | | | |
| Esquivel-De La Cruz,Norma Noemi | | Address Redacted | | | | | | |
| Ess,Bianca | | Address Redacted | | | | | | |
| Essat,Tariq R | | Address Redacted | | | | | | |
| Essefrioui,Maryama | | Address Redacted | | | | | | |
| Esser,Adina | | Address Redacted | | | | | | |
| Essery,Payne | | Address Redacted | | | | | | |
| Esson,Taliah | | Address Redacted | | | | | | |
| Estala,Ashley | | Address Redacted | | | | | | |
| Estassin,Tchieska | | Address Redacted | | | | | | |
| ESTATE FIVE MEDIA LLC | | 1345 CHEMICAL STREET | | | Dallas | TX | 75207 | |
| Estelle Spirig | | Address Redacted | | | | | | |
| Estelle,Ashley | | Address Redacted | | | | | | |
| Estes,Emily | | Address Redacted | | | | | | |
| Estes,Kennea Andrea | | Address Redacted | | | | | | |
| Estes,Madison | | Address Redacted | | | | | | |
| Estes,Matt | | Address Redacted | | | | | | |
| Estevanell,Laura | | Address Redacted | | | | | | |
| Estevanott,Lloyd Evans | | Address Redacted | | | | | | |
| Estevez,Ansly | | Address Redacted | | | | | | |
| Estevez,Ariel | | Address Redacted | | | | | | |
| Estevez,Biannca Patricia | | Address Redacted | | | | | | |
| Estevez,Jennifer | | Address Redacted | | | | | | |
| Esther Levine | | Address Redacted | | | | | | |
| Esther Park | | Address Redacted | | | | | | |
| Esti Studio Inc | | 241 West 37th St Ste 1100 | | | New York | NY | 10018 | |
| Estime,Veriane | | Address Redacted | | | | | | |
| Estiverne,Jadel D | | Address Redacted | | | | | | |
| Estiverne,Mary | | Address Redacted | | | | | | |
| Estling,Amanda Marie | | Address Redacted | | | | | | |
| Estoque,Crystal-Anne Cortes | | Address Redacted | | | | | | |
| Estrada Gomez,Citlally L | | Address Redacted | | | | | | |
| Estrada Jr,Eduardo | | Address Redacted | | | | | | |
| Estrada,Adrian | | Address Redacted | | | | | | |
| Estrada,Alan | | Address Redacted | | | | | | |
| Estrada,Alexandra | | Address Redacted | | | | | | |
| Estrada,Amanda | | Address Redacted | | | | | | |
| Estrada,Angel | | Address Redacted | | | | | | |
| Estrada,Candice D | | Address Redacted | | | | | | |
| Estrada,Celeste | | Address Redacted | | | | | | |
| Estrada,Christina | | Address Redacted | | | | | | |
| Estrada,Cuauhtemoc | | Address Redacted | | | | | | |
| Estrada,Dannielle | | Address Redacted | | | | | | |
| Estrada,Diana | | Address Redacted | | | | | | |
| Estrada,Edisleydi | | Address Redacted | | | | | | |
| Estrada,Eduardo Tinoco | | Address Redacted | | | | | | |
| Estrada,Evelyn | | Address Redacted | | | | | | |
| Estrada,Ezmera | | Address Redacted | | | | | | |
| Estrada,Jarelly | | Address Redacted | | | | | | |
| Estrada,Jasmin | | Address Redacted | | | | | | |
| Estrada,Jessica Alejandra | | Address Redacted | | | | | | |
| Estrada,Katherine Nicole | | Address Redacted | | | | | | |
| Estrada,Kayla Marie | | Address Redacted | | | | | | |
| Estrada,Kenneth | | Address Redacted | | | | | | |
| Estrada,Kevin | | Address Redacted | | | | | | |
| Estrada,Kimberly | | Address Redacted | | | | | | |
| Estrada,Maggie A | | Address Redacted | | | | | | |
| Estrada,Marcela Nicole | | Address Redacted | | | | | | |
| Estrada,Mariah Marie | | Address Redacted | | | | | | |
| Estrada,Marta | | Address Redacted | | | | | | |
| Estrada,Nadia Andrea | | Address Redacted | | | | | | |
| Estrada,Nitzia | | Address Redacted | | | | | | |
| Estrada,Samara Anahi | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 179 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estrada,Sarela | | Address Redacted | | | | | | |
| Estrada,Stephen Isaac | | Address Redacted | | | | | | |
| Estrada-Chavous,Prayse | | Address Redacted | | | | | | |
| Estrada-Ortega,Johannah | | Address Redacted | | | | | | |
| Estrada-Vera,Emilio | | Address Redacted | | | | | | |
| ESTRELLA SOLUTIONS LLC | | 504 COVENTRY DR | | | Nutley | NJ | 07110 | |
| Estrella,Brianna | | Address Redacted | | | | | | |
| Estrella,Mara | | Address Redacted | | | | | | |
| Estrella-Mccullough,Neiko Estevan | | Address Redacted | | | | | | |
| Estremera,Lea | | Address Redacted | | | | | | |
| Estrine,Stephanie | | Address Redacted | | | | | | |
| ESTUDIO COLMENARES& ASSOC | | BOLOGNESI 125 FLOOR 9 | | | Miraflores | LIMA18 | | Peru |
| ETC BROKERAGE SERVICES, LLC | | 1 Equity Way | | | Westlake | OH | 44145 | |
| E-Teen Company Limited | Jutang Industrial Distric | Hou Sha Road, Houjie Town | | | Dongguan City | | | China |
| E-TEEN COMPANY LIMITED | | JUTANG INDUSTRIAL DISTRIC | HOU SHA ROAD, HOUJIE TOWN | | Dongguan City | | | China |
| E-Teen Company Limited | | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| E-Teen Company Limited Express Llc | | Address Redacted | | | | | | |
| E-Teen Company Limited v. Express, LLC | c/o Schottenstein Legal Services Co., LPA | Attn: James M. Schottenstein | 492 S. High Street, Suite 200 | | Columbus | OH | 43215 | |
| Eteen Market Co.Ltd. | | 6F., No.467 | Sec.6,Zhongxiao E.Rd. | Nangang Dist | Taipei City | 115 | | |
| E-Teen v. Express | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| E-Teen v. Express | c/o Schottenstein Legal Services Co., LPA | Attn: James M Schottenstein | 492 S High Street, Suite 200 | | Columbus | OH | 43215 | |
| Etemi,Saime | | Address Redacted | | | | | | |
| Ethan Grunkemeyer | | Address Redacted | | | | | | |
| Ethan Moultrie | | Address Redacted | | | | | | |
| Ethan Philpot | | Address Redacted | | | | | | |
| Ethan Schwab | | Address Redacted | | | | | | |
| Etheridge,Allen | | Address Redacted | | | | | | |
| Etheridge,Lofton | | Address Redacted | | | | | | |
| Ethington,Lucas | | Address Redacted | | | | | | |
| Etienne,Damani | | Address Redacted | | | | | | |
| Etienne,Fabienne | | Address Redacted | | | | | | |
| Etienne,Kayla | | Address Redacted | | | | | | |
| Etienne,Rachelle | | Address Redacted | | | | | | |
| Etienne,Rosa | | Address Redacted | | | | | | |
| ETTITUDE HOLDINGS INC | | 10866 WASHINGTON BLVD | #1324 | | Culver City | CA | 90232 | |
| Eues,Jarrett R | | Address Redacted | | | | | | |
| Eugene Jr,Anderson | | Address Redacted | | | | | | |
| Eugene,Dana | | Address Redacted | | | | | | |
| Eunice Beck | | Address Redacted | | | | | | |
| Eurich,Cameron | | Address Redacted | | | | | | |
| Eurici,Isabella J | | Address Redacted | | | | | | |
| Eusebio,Damaris | | Address Redacted | | | | | | |
| Eusebio,Destiny | | Address Redacted | | | | | | |
| Eusebio,Lenlli Omar | | Address Redacted | | | | | | |
| Eusse,David Juan | | Address Redacted | | | | | | |
| Eustache,Keashia | | Address Redacted | | | | | | |
| Euston,Tori | | Address Redacted | | | | | | |
| Eutsler,Madysen | | Address Redacted | | | | | | |
| Eva,Patricia M | | Address Redacted | | | | | | |
| Evan Bloch | | Address Redacted | | | | | | |
| Evan Mcduffie | | Address Redacted | | | | | | |
| Evan Molloy | | Address Redacted | | | | | | |
| Evangeline Parish Sales/Use Tax Commission | | PO Box 367 | | | Ville Platte | LA | 70586-0367 | |
| Evangelista,Julie Ann | | Address Redacted | | | | | | |
| Evans,Alissa | | Address Redacted | | | | | | |
| Evans,Ally | | Address Redacted | | | | | | |
| Evans,Angela Latoya | | Address Redacted | | | | | | |
| Evans,Artrill | | Address Redacted | | | | | | |
| Evans,Ashley A. | | Address Redacted | | | | | | |
| Evans,Campbell | | Address Redacted | | | | | | |
| Evans,Campbell Harrison | | Address Redacted | | | | | | |
| Evans,Chardell | | Address Redacted | | | | | | |
| Evans,Crystal | | Address Redacted | | | | | | |
| Evans,Darren | | Address Redacted | | | | | | |
| Evans,Dimonick | | Address Redacted | | | | | | |
| Evans,Dulani | | Address Redacted | | | | | | |
| Evans,Emily Elizabeth | | Address Redacted | | | | | | |
| Evans,Haylee | | Address Redacted | | | | | | |
| Evans,Jaylan | | Address Redacted | | | | | | |
| Evans,Joshua Myles | | Address Redacted | | | | | | |
| Evans,Kelley Lynn | | Address Redacted | | | | | | |
| Evans,Kelsey | | Address Redacted | | | | | | |
| Evans,Kristin | | Address Redacted | | | | | | |
| Evans,Kristopher | | Address Redacted | | | | | | |
| Evans,Kylie R | | Address Redacted | | | | | | |
| Evans,Laneisha | | Address Redacted | | | | | | |
| Evans,Madison | | Address Redacted | | | | | | |
| Evans,Maleek Z | | Address Redacted | | | | | | |
| Evans,Marcus James Isiah | | Address Redacted | | | | | | |
| Evans,Mary Elizabeth Ida | | Address Redacted | | | | | | |
| Evans,Melissa | | Address Redacted | | | | | | |
| Evans,Monica G | | Address Redacted | | | | | | |
| Evans,Nevaeh Lee | | Address Redacted | | | | | | |
| Evans,Nicolas P | | Address Redacted | | | | | | |
| Evans,Nyla Jonae | | Address Redacted | | | | | | |
| Evans,Olivia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 180 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evans,Patrick Omeara | | Address Redacted | | | | | | |
| Evans,Rachelle Leann | | Address Redacted | | | | | | |
| Evans,Randy | | Address Redacted | | | | | | |
| Evans,Richard Malachi | | Address Redacted | | | | | | |
| Evans,Rylan | | Address Redacted | | | | | | |
| Evans,Sadikie | | Address Redacted | | | | | | |
| Evans,Samantha | | Address Redacted | | | | | | |
| Evans,Taber | | Address Redacted | | | | | | |
| Evans,Tanesha | | Address Redacted | | | | | | |
| Evans,Tatyanna | | Address Redacted | | | | | | |
| Evans,Tyler | | Address Redacted | | | | | | |
| Evans,Vanessa Kay | | Address Redacted | | | | | | |
| Evans,Zykee Arkeem | | Address Redacted | | | | | | |
| Evans-Richards,Jaida | | Address Redacted | | | | | | |
| Eve Burkhead | | Address Redacted | | | | | | |
| Evelo,Jasmine Rose | | Address Redacted | | | | | | |
| Evelyn-Wahl,Deanna | | Address Redacted | | | | | | |
| Evenson,Marlene F | | Address Redacted | | | | | | |
| Everbridge, Inc. | | 500 N Brand Blvd. | Suite 1000 | | Glendale | CA | 91203 | |
| EVEREST TECHNOLOGIES, INC | | 740 LAKEVIEW PLAZA BLVD | SUITE 250 | | Worthington | OH | 43085 | |
| Everest Technologies, Inc. | Attn: Bob Malik | 1105 Schrock Rd | Ste 500 | | Columbus | OH | 43229 | |
| Everest Technologies, Inc. | | 740 Lakeview Plaza Blvd. | Suite 250 | | Worthington | OH | 43085 | |
| Everest Textile Co., LTD | | 256 Minghe Vil Shanshang Dist | | | Tainan City | Taiwan | | Taiwan |
| EVERETT SPORTS MARKETING LLC | | 801 BUNCOMBE STREET | | | Greenville | SC | 29601 | |
| Everett,Alante | | Address Redacted | | | | | | |
| Everett,Brandon | | Address Redacted | | | | | | |
| Everett,Bryant | | Address Redacted | | | | | | |
| Everett,Kyli Marie | | Address Redacted | | | | | | |
| Everett,Molek D | | Address Redacted | | | | | | |
| Everett,Ryan Myles | | Address Redacted | | | | | | |
| Everette,Sakeya | | Address Redacted | | | | | | |
| Evergy KS MO Metro MO West 219330/219703 | | PO Box 219330 | | | Kansas City | MO | 64121-9330 | |
| Everleth,Gabriella | | Address Redacted | | | | | | |
| Evers,Eryn | | Address Redacted | | | | | | |
| Evers,Katelynn | | Address Redacted | | | | | | |
| Everson,Dana | | Address Redacted | | | | | | |
| Everson,Emily | | Address Redacted | | | | | | |
| Everson,Shameeka | | Address Redacted | | | | | | |
| Eversource Energy 660753/56007 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource Energy/56002 | | PO Box 56002 | | | Boston | MA | 02205-6002 | |
| Eversource Energy/56003 | | PO Box 56003 | | | Boston | MA | 02205-6003 | |
| Eversource/55215 | | PO Box 55215 | | | Boston | MA | 02205 | |
| Everstijn,Bella Alexandra | | Address Redacted | | | | | | |
| Eviner,Jeannine | | Address Redacted | | | | | | |
| EVOLV CLOTHING COMPANY PRIVATE LIMITED | | No 14/2,3/3 Vedanthangal High Road, Kolambakkam Village Madhuranthagam | | | Chengalpattu | Tamil Nadu | 603308 | India |
| EVOLV CLOTHING COMPANY PRIVATE LIMITED | | Plot no21, Door no17/7 Bethel Nagar Main Road, Electrical | Electronics & Instruments Industrial Estate | | Perungudi, Chennai | Tamil Nadu | 600096 | India |
| EVONENCE LLC | | 625 BEAR RUN LANE | | | Lewis Center | OH | 43035 | |
| Evonence, LLC | | 625 Bear run lane | | | Lewis center | OH | 43035 | |
| Ewart,Peter | | Address Redacted | | | | | | |
| EWH Escondido Associates, L.P. and North County Fair LP | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | |
| Ewing,Raegan A. | | Address Redacted | | | | | | |
| Ewuosho,Mojeeb | | Address Redacted | | | | | | |
| Exama,Niah | | Address Redacted | | | | | | |
| Examtus,Marc Clarence Kenny | | Address Redacted | | | | | | |
| Exantus,Roselaure | | Address Redacted | | | | | | |
| Excel Softech Inc. | | 545 Metro Place South | Suite 100 | | Dublin | OH | 43017 | |
| Excel Sports Management | | 1700 Broadway | 29th Floor | | New York | NY | 10019 | |
| Excellerent Technology Solutions, Inc. | | 875 Greentree Rd | Seven Parkway Center | Ste # 180 | Pittsburgh | PA | 15220 | |
| EXENTA INC | | 8 WEST 38TH STREET | 7TH FLOOR | | Nyc | NY | 10018 | |
| EXLSERVICE HOLDINGS INC | | 280 PARK AVE | 38TH FL | | New York | NY | 10017 | |
| ExlService Holdings, Inc. | | 280 Park Avenue | 38th Floor | | New York | NY | 10017 | |
| Exp Topco, LLC | | 530 Fifth Avenue | 12th Floor | | New York | NY | 10036 | |
| EXP TopCo, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Exp Topco, LLC, Expwhp, LLC | | 530 Fifth Avenue | 25th Floor | | New York | NY | 10036 | |
| Expedient | | PO Box 645209 | | | Pittsburgh | PA | 15264-5209 | |
| EXPEDITORS INTL | | 245 ROGER AVENUE | | | Inwood | NY | 11096 | |
| Experian Marketing | Solutions | 22807 Network Place | | | Chicago | IL | 60673 | |
| Experian Marketing Solutions | | PO BOX 881971 | | | Los Angeles | CA | 90088-1971 | |
| Experian Marketing Solutions, LLC | | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| EXPERIS FINANCE US, LLC | | PO BOX 905378 | | | Charlotte | NC | 28290-5378 | |
| Expicient, Inc. | | 26 Chestnut Street | Suite 1 D | | Andover | MA | 01810 | |
| Exposito,Jessica Noris | | Address Redacted | | | | | | |
| EXPOSURE NEW YORK INC | | 100 CROSBY STREET | STE 407 | | New York | NY | 10012 | |
| Express BNBS Fashion, LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| Express BNBS Fashion, LLC | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 | |
| Express BNBS Fashion, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express Creditor | | AXA Tower 43rd floor, Jl. Prof Dr. Satrio Kav. 18 | | | Jakarta Selatan | | | |
| Express Fashion Digital Services Costa Rica S.R.L. | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Investment, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Logistics, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| Express Fashion Operations, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express Finance Corp. | | One Express Drive | | | Columbus | OH | 43230 | |
| Express GC, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express Holding, LLC | | One Express Drive | | | Columbus | OH | 43230 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 181 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Express Inc. | Attn: Stewart Glendinning & Laurel Krueger | One Express Drive | | | Columbus | OH | 43230 | |
| Express Topco LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| Express, Inc., et al. | Attn: Laurel Krueger | One Express Drive | | | Columbus | OH | 43230 | |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | 333 West Wolf Point Plaza | | Chicago | IL | 60654 | |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | 95 S State St | | Salt Lake City | UT | 84111 | |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | 601 Lexington Avenue | | New York | NY | 10022 | |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | 919 North Market Street, Suite 1000 | | Wilmington | DE | 19801 | |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | 1835 Market Street, Suite 1400 | | Philadelphia | PA | 19103 | |
| Express, LLC | Jason Judd, CFO | One Express Drive | | | Columbus | Ohio | 43230 | |
| EXPWHP, LLC | C/O WHP GLOBAL, LLC | ATTN: YEHUDA SHMIDMAN | 530 FIFTH AVE | 12TH FLOOR | NEW YORK | NY | 10036 | |
| EXPWHP, LLC | | One Express Drive | | | Columbus | OH | 43230 | |
| EXVERUS MEDIA INC. | | 1163 N Kenmore Avenue | | | Los Angeles | CA | 90029 | |
| Eyouel,Saron | | Address Redacted | | | | | | |
| Eyre,Trevor J | | Address Redacted | | | | | | |
| EZ FireControls Distributors | | 3100 47th Avenue | | | Long Island City | NY | 11101 | |
| EZ TEXTILES LLC | DBA SANO DESIGN SERVICES | 25-40 SHORE BLVD #6K | | | Astoria | NY | 11102 | |
| Ezeigbo,Destiny | | Address Redacted | | | | | | |
| Ezell,Wychaine Fronsonja | | Address Redacted | | | | | | |
| Ezichi,Onyinyechi Ijeoma | | Address Redacted | | | | | | |
| EZTEXTILES, LLC | | 30-02 39TH AVENUE #B314 | | | Long Island City | NY | 11101 | |
| Fab Textile Ltd. | | Unit 2305, Apec Plaza, 49 | Hoi Yuen Road, Kwun Tong, Kowloon | | Hong Kong | | | Hong Kong |
| Fabela,Gabriel | | Address Redacted | | | | | | |
| Faber,Chelsea E | | Address Redacted | | | | | | |
| Fabian,Allison | | Address Redacted | | | | | | |
| Fabian,Carol | | Address Redacted | | | | | | |
| Fabian,Jaela | | Address Redacted | | | | | | |
| Fabian,Marques A | | Address Redacted | | | | | | |
| Fabian,Melanie D | | Address Redacted | | | | | | |
| Fabian,Natalia Bella | | Address Redacted | | | | | | |
| Fabricante,Robert | | Address Redacted | | | | | | |
| FabScrap LLC | | 400 E 50 Street | 2H | | New York | NY | 10022 | |
| FABSCRAP, INC | | 140 58TH STREET, BUILDING B | UNIT 5H-4 | | Brooklyn | NY | 11220 | |
| Fabscrap, Inc | | PO Box 7559 | | | New York | NY | 10150 | |
| Fabunhouse,Catherine Susan | | Address Redacted | | | | | | |
| Faccio,Anjolie | | Address Redacted | | | | | | |
| Facebook, Inc. | Attn: Accounts Receivable | 15161 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Faces By Madge, LLC | | 593 Van Siclen Avenue | | | Brooklyn | NY | 11207 | |
| Faces Pictures Ltd. | | 30-06 29th St | Apt. 3D | | Astoria | NY | 11102 | |
| Facey,Essence | | Address Redacted | | | | | | |
| Facilities Excellence LLC | | 7385 N. State Rt 3 | Suite 106 | | Westerville | OH | 43082 | |
| Facilities Excellence LLC | Attn: Dave Fanning | 113B Commerce Park Drive | | | Westerville | OH | 43082 | |
| Facio,Vanessa Renee Rasberry | | Address Redacted | | | | | | |
| Factset Research Systems Inc | | PO Box 414756 | | | Boston | MA | 02241 | |
| Fader,Lauren M | | Address Redacted | | | | | | |
| Fadhel,Alicia | | Address Redacted | | | | | | |
| Fadia,Nikita | | Address Redacted | | | | | | |
| Fadl,Marcel | | Address Redacted | | | | | | |
| Fadlin,Tyesha | | Address Redacted | | | | | | |
| Faegre Drinker Biddle & Reath Llp | | Address Redacted | | | | | | |
| FAF, Inc. and Catherine Stein Design | | 26 Lark Industrial Pkwy | | | Greenville | RI | 02828 | |
| Fagan,Alyssa H | | Address Redacted | | | | | | |
| Fagan,Johnna | | Address Redacted | | | | | | |
| Fagan,Regina Marie | | Address Redacted | | | | | | |
| Fagboyegun,Oladimeji | | Address Redacted | | | | | | |
| Fagley,Rhegan A. | | Address Redacted | | | | | | |
| Fagundo,Melisa | | Address Redacted | | | | | | |
| Faheem,Abdul Kabeer | | Address Redacted | | | | | | |
| Fahey,Delaney | | Address Redacted | | | | | | |
| Fahey,Delaney Elizabeth | | Address Redacted | | | | | | |
| Fahey,Michael | | Address Redacted | | | | | | |
| Fahey,Michael Christopher | | Address Redacted | | | | | | |
| Fahrion,Kara | | Address Redacted | | | | | | |
| Failla,Luigi | | Address Redacted | | | | | | |
| FAIR HARBOR CLOTHING INC. | | 6 GLENN RD | | | Larchmont | NY | 10538 | |
| Fair,Destini | | Address Redacted | | | | | | |
| Fair,Marissa L. | | Address Redacted | | | | | | |
| Fair,Mikaila | | Address Redacted | | | | | | |
| Fairchild,Kyli | | Address Redacted | | | | | | |
| Fairclough,Britney Madisom | | Address Redacted | | | | | | |
| Faire,Ladonna | | Address Redacted | | | | | | |
| Fairfax CO of Virginia | | Dept 56501 | PO Box 67000 | | Detroit | MI | 48267-0565 | |
| Fairfax Company of Virginia L.L.C. | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Fairfax Company of Virginia LLC | | PO BOX 67000 | Dept 56501 | | Detroit | MI | 48267-0565 | |
| Fairlane Town Center Realty Holding LLC | | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Fairley,Caleb David | | Address Redacted | | | | | | |
| FAIRMALL LEASEHOLDS INC | | 1800 SHEPPARD AVE EAST | SUITE 330 PO BOX 53 | | North York | ON | M2J 5A7 | Canada |
| Faisal,Asheen | | Address Redacted | | | | | | |
| Faison,Alysah K | | Address Redacted | | | | | | |
| Faison,Christina Diarria | | Address Redacted | | | | | | |
| Faison,Takishma | | Address Redacted | | | | | | |
| Faison,Tyler | | Address Redacted | | | | | | |
| Faiz,Khalid | | Address Redacted | | | | | | |
| Fajardo Ayala,Shelly Araceli | | Address Redacted | | | | | | |
| Fajardo,Ana Ruth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 182 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fajardo,Eric | | Address Redacted | | | | | | |
| Fajardo,Georgina | | Address Redacted | | | | | | |
| Fajardo,Katalyna | | Address Redacted | | | | | | |
| Fajardo,Yadimar | | Address Redacted | | | | | | |
| Fake,Madison Nicole | | Address Redacted | | | | | | |
| Fakhar,Nic Kian | | Address Redacted | | | | | | |
| Fakhir,Basra Ishan | | Address Redacted | | | | | | |
| Fakhoury,Tatiana | | Address Redacted | | | | | | |
| Falacco,Giana | | Address Redacted | | | | | | |
| Falaminiano,Warren | | Address Redacted | | | | | | |
| Falco,Donna | | Address Redacted | | | | | | |
| Falcon,Chelsea | | Address Redacted | | | | | | |
| Falcon,Christopher | | Address Redacted | | | | | | |
| Falcon,Elisa | | Address Redacted | | | | | | |
| Falcon,Gloria | | Address Redacted | | | | | | |
| Falcon,Vanessa | | Address Redacted | | | | | | |
| Falcon,Veronica | | Address Redacted | | | | | | |
| Falcon,Yisel Yasmine | | Address Redacted | | | | | | |
| Falconberry,Ashley | | Address Redacted | | | | | | |
| Falconer,Alexis Loren | | Address Redacted | | | | | | |
| Falconer,Jameson | | Address Redacted | | | | | | |
| Falconer,Nicholas P. | | Address Redacted | | | | | | |
| Falconi,Ana Maria | | Address Redacted | | | | | | |
| Falgiani,Caleb | | Address Redacted | | | | | | |
| Falish,Jacob A. | | Address Redacted | | | | | | |
| FALK CREATIVE | | 440 KENT AVE APT 17E | | | Brooklyn | NY | 11249 | |
| Falk,Emily | | Address Redacted | | | | | | |
| Falkenberg,Max | | Address Redacted | | | | | | |
| Fall,Bernadette | | Address Redacted | | | | | | |
| Fallins,Faith | | Address Redacted | | | | | | |
| Fallon,Leeann | | Address Redacted | | | | | | |
| False Alarm Reduction Uni | | PO Box 2150 | 10425 Audie Lane | | La Plata | MD | 20646 | |
| False Alarm Unit  Arlington County Police Department | | 1425 N Courthouse Rd, RM 2100 | | | Arlington | VA | 22201 | |
| Famador,Carlos | | Address Redacted | | | | | | |
| Fambrini,Alyssa | | Address Redacted | | | | | | |
| Fambro,Jimmy | | Address Redacted | | | | | | |
| Familette,Kendra | | Address Redacted | | | | | | |
| Familia,Darlin | | Address Redacted | | | | | | |
| Familia,Jacqueline | | Address Redacted | | | | | | |
| Familia,Servio Jose | | Address Redacted | | | | | | |
| Familia,Yalexa | | Address Redacted | | | | | | |
| Famularo,Jacqueline A. | | Address Redacted | | | | | | |
| Fancher,Courtney Lyn | | Address Redacted | | | | | | |
| Fancher,Gregory Todd | | Address Redacted | | | | | | |
| Fandango Loyalty Solutions, LLC. | | 12200 W. Olympic Boulevard | Suite 4002 | | Los Angeles | CA | 90064 | |
| Fanfan,Shedly | | Address Redacted | | | | | | |
| Fang,Adam | | Address Redacted | | | | | | |
| Fang,Zoe | | Address Redacted | | | | | | |
| Fangmeier,Natasha R | | Address Redacted | | | | | | |
| Fanin,Julie | | Address Redacted | | | | | | |
| Fannin, David vs Ohio BWC Claim No 22-194995  Express LLC Express Columbus Home Office OP | | Address Redacted | | | | | | |
| Fannin,David | | Address Redacted | | | | | | |
| Fannin,Nina | | Address Redacted | | | | | | |
| Fannin,Zoey | | Address Redacted | | | | | | |
| Fannon,Priscilla Maureen | | Address Redacted | | | | | | |
| Fant,Brittany | | Address Redacted | | | | | | |
| Fant,Darrion | | Address Redacted | | | | | | |
| Fant,Samara | | Address Redacted | | | | | | |
| Fantas Eyes Inc | | 385 Fifth Ave | 9th Fl | | New York | NY | 10016 | |
| Fanthorpe,Lorraine | | Address Redacted | | | | | | |
| Faouri,Faris F | | Address Redacted | | | | | | |
| FAR EAST NETWORK (H.K) LIMITED | | 19TH FLOOR, OVERSEAS TRUST BANK BUILDING | NO160 GLOUCESTER ROAD | | Wanchai | | | Hong Kong |
| Farah,Bryan | | Address Redacted | | | | | | |
| Farah,Farodwsa | | Address Redacted | | | | | | |
| Farah,Iqra Mohamed | | Address Redacted | | | | | | |
| Faraj,Rafika | | Address Redacted | | | | | | |
| Faraj,Shahad R | | Address Redacted | | | | | | |
| Faraji,Narjes | | Address Redacted | | | | | | |
| Faranda,Erin Rose | | Address Redacted | | | | | | |
| Faraneh,Doha | | Address Redacted | | | | | | |
| Farel,Autumn Blair | | Address Redacted | | | | | | |
| Farel,Madison Lynn | | Address Redacted | | | | | | |
| Fares,Chaza | | Address Redacted | | | | | | |
| Farfan,Andrea | | Address Redacted | | | | | | |
| Farfan,Marzena | | Address Redacted | | | | | | |
| Farhangi,Elizabeth | | Address Redacted | | | | | | |
| Faria,Nathaly Chiquinquira | | Address Redacted | | | | | | |
| FARIAS, INC. | | 5832 STAR LN | | | Houston | TX | 77057 | |
| Farias,Miriam | | Address Redacted | | | | | | |
| Farias,Saria Celeste | | Address Redacted | | | | | | |
| Farid,Heera | | Address Redacted | | | | | | |
| Farina Onikede,Maria Catherine | | Address Redacted | | | | | | |
| Farinalvarez,Tisanny Lizette | | Address Redacted | | | | | | |
| Farinas,Robert | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 183 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farinha,Brittney | | Address Redacted | | | | | | |
| Farino,Kaylee | | Address Redacted | | | | | | |
| Farley,Bernard | | Address Redacted | | | | | | |
| Farley,Caitlin Elizabeth | | Address Redacted | | | | | | |
| Farley,Jessica Julene | | Address Redacted | | | | | | |
| Farley,Mitchell R. | | Address Redacted | | | | | | |
| Farlow,Charles | | Address Redacted | | | | | | |
| Farmer,Charnice | | Address Redacted | | | | | | |
| Farmer,Dylan | | Address Redacted | | | | | | |
| Farmer,Kyran Vashard | | Address Redacted | | | | | | |
| Farmer,Randyle Elise | | Address Redacted | | | | | | |
| Farmer,Tia | | Address Redacted | | | | | | |
| Farnell,Helen | | Address Redacted | | | | | | |
| Faroghi,Parsa | | Address Redacted | | | | | | |
| Farooq,Sakeena | | Address Redacted | | | | | | |
| Farquhar,Justin Taylor | | Address Redacted | | | | | | |
| Farrell,Amani Kiara-Olive | | Address Redacted | | | | | | |
| Farrell,Anna | | Address Redacted | | | | | | |
| Farrell,Gloria Dixon | | Address Redacted | | | | | | |
| Farrell,Tyler Gerard | | Address Redacted | | | | | | |
| Farrier,Ainsleigh | | Address Redacted | | | | | | |
| Farrington,Rosalie | | Address Redacted | | | | | | |
| Farrington,Rosalie J | | Address Redacted | | | | | | |
| Farris,Clifton | | Address Redacted | | | | | | |
| Farris,Danzeria | | Address Redacted | | | | | | |
| Farris,Kamerin B | | Address Redacted | | | | | | |
| Farris,Kyra | | Address Redacted | | | | | | |
| Farrow,Shaavon | | Address Redacted | | | | | | |
| Farruggio,Isabella Victoria | | Address Redacted | | | | | | |
| Farruk,Adam Robert | | Address Redacted | | | | | | |
| Farrukh,Irm | | Address Redacted | | | | | | |
| Farthing,Maribeth | | Address Redacted | | | | | | |
| Fashingbauer,Paul Marvin | | Address Redacted | | | | | | |
| FASHION CENTRE MALL, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| FASHION CENTRE MALL, LLC C/O M.S. MANAGEMENT ASSOCIATES INC. | | PO BOX 402792 | | | Atlanta | GA | 30384-2792 | |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E Penn St, Suite 510 | | Whittier | CA | 90602 | |
| FASHION OUTLETS AT FOXWOODS LLC | C/O TANGER PROPERTIES LP | PO BOX 414225 | | | Boston | MA | 02241-4225 | |
| FASHION OUTLETS AT FOXWOODS, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Fashion Outlets of Chicago LLC | | 5220 Fashion Outlets Way | | | Rosemont | IL | 60018-4811 | |
| Fashion Outlets of Las Vegas, LLC | | 32100 Las Vegas Boulevard South | Suite 125 | | Primm | NV | 89019 | |
| FASHION PLACE, LLC | Attn: General Manager | 6191 S State Street | | | Murray | UT | 84107 | |
| Fashion Place, LLC | c/o Fashion Place, LLC | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Fashion Show Mall LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Fashion Valley Mall | | File# 53271 | | | Los Angeles | CA | 90074-3271 | |
| Fashion Valley Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Fassbender,Molly | | Address Redacted | | | | | | |
| Fassinger,Nina R | | Address Redacted | | | | | | |
| Fast Forever LLC | | PO Box 1360 | | | Scottsdale | AZ | 85252 | |
| FAST LOCATIONS INC | | 41 VARICK AVE #117 | | | Brooklyn | NY | 11237 | |
| Fast Switch, Ltd. | | 4900 Blazer Parkway | | | Dublin | OH | 43017 | |
| Faszewski,Alexandra J | | Address Redacted | | | | | | |
| FATED INC | | 60 DIAMOND STREET APT 3L | | | Brooklyn | NY | 11222 | |
| Fatherly Inc | | 394 Broadway 2nd Fl | | | New York | NY | 10013 | |
| Fatima,Laraib | | Address Redacted | | | | | | |
| Fatteh,Raniya | | Address Redacted | | | | | | |
| Fatthullah,Hajar | | Address Redacted | | | | | | |
| Fau,Matthew F | | Address Redacted | | | | | | |
| Faubert,Ryland David Russell | | Address Redacted | | | | | | |
| Faucette,Tacoya | | Address Redacted | | | | | | |
| Faucette,Trinity | | Address Redacted | | | | | | |
| Faucher,Samantha | | Address Redacted | | | | | | |
| Faught,Hayden | | Address Redacted | | | | | | |
| Faulk,Sabria Monet | | Address Redacted | | | | | | |
| Faulkingham,Madison | | Address Redacted | | | | | | |
| Faulkner,Devin | | Address Redacted | | | | | | |
| Faulkner,Erica | | Address Redacted | | | | | | |
| Faulkner,Henderson Nicholas | | Address Redacted | | | | | | |
| Faulkner,Justin Alexander | | Address Redacted | | | | | | |
| Faulkner,Kyleigh Marie | | Address Redacted | | | | | | |
| Faulkner,Madison | | Address Redacted | | | | | | |
| Faulkner,Oni | | Address Redacted | | | | | | |
| Faulkner,Paige Ion | | Address Redacted | | | | | | |
| Faulkner,Robin O | | Address Redacted | | | | | | |
| Faulkner,Timothy Scott | | Address Redacted | | | | | | |
| Faulkner-Ureña,Khandra E. | | Address Redacted | | | | | | |
| Faupel,Caden J. | | Address Redacted | | | | | | |
| Faure Project Management Consulting LLC | | 27 THORNDIKE POND RD | | | Jaffrey | NH | 03452 | |
| Faure,Laetitia | | Address Redacted | | | | | | |
| Faus,Austin C | | Address Redacted | | | | | | |
| Faus,David Tucker | | Address Redacted | | | | | | |
| Faust,Heidi | | Address Redacted | | | | | | |
| Fausto,Anette M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 184 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Favara,Daniel | | Address Redacted | | | | | | |
| Favard,Sebastien Nevil | | Address Redacted | | | | | | |
| Favasuli,Mariela | | Address Redacted | | | | | | |
| Favia,Kara | | Address Redacted | | | | | | |
| Favillo,Hunter Jordan | | Address Redacted | | | | | | |
| Favor,Henry | | Address Redacted | | | | | | |
| Favuzza,Isabella | | Address Redacted | | | | | | |
| Fawley,Maura | | Address Redacted | | | | | | |
| Fawra,Alexander | | Address Redacted | | | | | | |
| Fawzy,Cathrine | | Address Redacted | | | | | | |
| Fay,Delilah K | | Address Redacted | | | | | | |
| Faye D English, Chapter 13 Trustee | | Address Redacted | | | | | | |
| FAYE SAMPLE | | 142 W 36TH STREET, 16TH FLOOR | | | New York | NY | 10018 | |
| FAYE SAMPLE | | 225 W 35Th Street | Floor 4 | | New York | NY | 10001 | |
| FAYE SAMPLE | | 8228 Olympia Drive | | | Mckinney | TX | 75070 | |
| Faye Solsbery,Julia | | Address Redacted | | | | | | |
| Fayen,Edrean | | Address Redacted | | | | | | |
| Fayette County Public Schools | | 701 East Main Street | | | Lexington | KY | 40502 | |
| Fayette Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Fayette Mall SPE, LLC | | PO Box 531768 | | | Atlanta | GA | 30353-1768 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Fayomi,Grace | | Address Redacted | | | | | | |
| FB Flurry LLC | Jeff Zisk | 10300 Sanden Drive, Suite 100 | | | Dallas | TX | 75238 | |
| FB Flurry LLC, Cart.com, Inc. | | 612 Brazos Street | Suite A | | Austin | TX | 78701 | |
| FCP (BOPC) Ltd., ARI FCP Holdings Inc., CPPIB FCP Holding Inc. | | 100 King Street West | P.O. Box 45 | | Toronto | ON | M5X 1A9 | Canada |
| FCWRD-Flagg Creek Water Rec District | | 7001 N Frontage Road | | | Burr Ridge | IL | 60527 | |
| Fealy,Lauren | | Address Redacted | | | | | | |
| Fearon,Devonte | | Address Redacted | | | | | | |
| Feasel,Kassie Mae | | Address Redacted | | | | | | |
| Feaster,Courtney | | Address Redacted | | | | | | |
| Feaster,Markasha | | Address Redacted | | | | | | |
| Feaster,Masheerah | | Address Redacted | | | | | | |
| Febick,Fredrick | | Address Redacted | | | | | | |
| Febo,Wilmary | | Address Redacted | | | | | | |
| Febus,Kayla. N | | Address Redacted | | | | | | |
| Febus,Madison F | | Address Redacted | | | | | | |
| Fech,Hollie | | Address Redacted | | | | | | |
| Fecht,Kelsey Kaye | | Address Redacted | | | | | | |
| Feczko,Michaela Rose | | Address Redacted | | | | | | |
| Federal Express | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Federal Insurance Company | | 202B Halls Mill Road | | | Whitegouse Station | NJ | 08889 | |
| Federal Insurance Company | | One American Square | 202 N Illinois Street | Suite 2600 | Indianapolis | IN | 46282 | |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| Federated MDTA LLC | | OLIVER STREET TOWER, 21ST FLOOR | | | Boston | MA | 02110 | |
| Federico,Nicolle | | Address Redacted | | | | | | |
| FEDEX | | PO BOX 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FEDEX ERS | | PO BOX 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Fedmasu,Andrew | | Address Redacted | | | | | | |
| Fedmasu,Mckenna Julia | | Address Redacted | | | | | | |
| Fedoriv,Nataliya | | Address Redacted | | | | | | |
| Fee,Clara Grace | | Address Redacted | | | | | | |
| Fee,Mirla | | Address Redacted | | | | | | |
| Feezor,Charlie D | | Address Redacted | | | | | | |
| Feinman,Alec | | Address Redacted | | | | | | |
| Fejeran,Margaret Masako | | Address Redacted | | | | | | |
| Fejeran,Parris Chona | | Address Redacted | | | | | | |
| Felan,Savannah Renee | | Address Redacted | | | | | | |
| Felarca,Mahogany Lei | | Address Redacted | | | | | | |
| Felarca,Mahogany Lei Naya | | Address Redacted | | | | | | |
| Felder,Tamara | | Address Redacted | | | | | | |
| Feldman,Mark | | Address Redacted | | | | | | |
| Feldman,Sanford Jacob | | Address Redacted | | | | | | |
| Feldman,Tanya M | | Address Redacted | | | | | | |
| Feldner,Raegan | | Address Redacted | | | | | | |
| Feldt,Allison Yvonne | | Address Redacted | | | | | | |
| Felger,Logan Madison | | Address Redacted | | | | | | |
| Felicia Daniel | | Address Redacted | | | | | | |
| Felicia Stutler | | Address Redacted | | | | | | |
| Felicia Williams | | Address Redacted | | | | | | |
| Feliciano Rivera,Yolanda | | Address Redacted | | | | | | |
| Feliciano,Jayleigh | | Address Redacted | | | | | | |
| Feliciano,Joelianice | | Address Redacted | | | | | | |
| Feliciano,Julian E | | Address Redacted | | | | | | |
| Feliciano,Lissany | | Address Redacted | | | | | | |
| Feliciano,Lorenzo | | Address Redacted | | | | | | |
| Feliciano,Lucas Jay | | Address Redacted | | | | | | |
| Feliciano,Nicole | | Address Redacted | | | | | | |
| Feliciano,Roseashley | | Address Redacted | | | | | | |
| Felix Colon | | 69 Putnam Rd | | | Cortland Manor | NY | 10567 | |
| Felix Gray, Inc. | | 132 Crosby St 7th Floor | | | New York | NY | 10012 | |
| Felix,Abigail Guadalupe | | Address Redacted | | | | | | |
| Felix,Andrina | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 185 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Felix,Dulce | | Address Redacted | | | | | | |
| Felix,Ethan M | | Address Redacted | | | | | | |
| Felix,Larry | | Address Redacted | | | | | | |
| Felix,Luisa | | Address Redacted | | | | | | |
| Felix,Madison | | Address Redacted | | | | | | |
| Felix,Marielle Gracia | | Address Redacted | | | | | | |
| Felix,Samantha | | Address Redacted | | | | | | |
| Felix,Shayla | | Address Redacted | | | | | | |
| Feliz Ayala,Diamond | | Address Redacted | | | | | | |
| Feliz,Cintia | | Address Redacted | | | | | | |
| Feliz,Estefany | | Address Redacted | | | | | | |
| Feliz,Krystal | | Address Redacted | | | | | | |
| Feliz,Natalia | | Address Redacted | | | | | | |
| Fell,Brittney | | Address Redacted | | | | | | |
| Fellows,Kyra | | Address Redacted | | | | | | |
| Fellows,Madison | | Address Redacted | | | | | | |
| Fellows,Taylor | | Address Redacted | | | | | | |
| Felpel,Rachel | | Address Redacted | | | | | | |
| Felsenfeld,Joseph Bryan | | Address Redacted | | | | | | |
| Felth,Brendan J | | Address Redacted | | | | | | |
| Felton,Jennifer | | Address Redacted | | | | | | |
| Felton,Lareese Diane | | Address Redacted | | | | | | |
| Felton,Maricia | | Address Redacted | | | | | | |
| Felton,Tromeka | | Address Redacted | | | | | | |
| Felton–Cobb,Jekyra | | Address Redacted | | | | | | |
| Felty,Mai L. | | Address Redacted | | | | | | |
| Fender,Angelina Meriah | | Address Redacted | | | | | | |
| Fender,David | | Address Redacted | | | | | | |
| Fender,Peter | | Address Redacted | | | | | | |
| Fender,Tracy | | Address Redacted | | | | | | |
| Fenelon,Lilly Shania | | Address Redacted | | | | | | |
| Fenelon,Stephane | | Address Redacted | | | | | | |
| Fenelon,Wythlie | | Address Redacted | | | | | | |
| Fenn,Brendan | | Address Redacted | | | | | | |
| Fennell,Amaya | | Address Redacted | | | | | | |
| Fennell,Kathryn Lynne | | Address Redacted | | | | | | |
| Fennell,Stacey | | Address Redacted | | | | | | |
| Fennimore,Desiree | | Address Redacted | | | | | | |
| Fenstermaker,Tessa Mae | | Address Redacted | | | | | | |
| FENTON MOON MEDIA | | 207 EAST 63RD STREET | #1-W | | New York | NY | 10065 | |
| Fenton,Kayla Renee | | Address Redacted | | | | | | |
| Fenty,Casaundra Lynn | | Address Redacted | | | | | | |
| Fenty,Tyrese | | Address Redacted | | | | | | |
| FENWICK & WEST LLP | | PO BOX 742814 | | | Los Angeles | CA | 90074-2814 | |
| Fercandy Justo | | Address Redacted | | | | | | |
| Ferdinand,Devon | | Address Redacted | | | | | | |
| Ferdinand,Jeanine Patrice | | Address Redacted | | | | | | |
| Ferdinand,Maryjane | | Address Redacted | | | | | | |
| Ferebee,Daquawon | | Address Redacted | | | | | | |
| Ferguson,Arianna Elaine | | Address Redacted | | | | | | |
| Ferguson,Arica | | Address Redacted | | | | | | |
| Ferguson,Daneil | | Address Redacted | | | | | | |
| Ferguson,Danielle Elizabeth | | Address Redacted | | | | | | |
| Ferguson,Dasean | | Address Redacted | | | | | | |
| Ferguson,Ella | | Address Redacted | | | | | | |
| Ferguson,Erika | | Address Redacted | | | | | | |
| Ferguson,Gabrielle | | Address Redacted | | | | | | |
| Ferguson,Jazmyn | | Address Redacted | | | | | | |
| Ferguson,Kate L | | Address Redacted | | | | | | |
| Ferguson,Keandra | | Address Redacted | | | | | | |
| Ferguson,Lonnie | | Address Redacted | | | | | | |
| Ferguson,Quincy | | Address Redacted | | | | | | |
| Ferguson,Sonya | | Address Redacted | | | | | | |
| Ferguson,Tyjae Lashay | | Address Redacted | | | | | | |
| Ferguson,Victoria | | Address Redacted | | | | | | |
| Fermin,Ariana | | Address Redacted | | | | | | |
| Fermin,Ashley | | Address Redacted | | | | | | |
| Fermin,Fraylin | | Address Redacted | | | | | | |
| Fermin,Hailey | | Address Redacted | | | | | | |
| Fermin,Jahara | | Address Redacted | | | | | | |
| Fernandes,Ana | | Address Redacted | | | | | | |
| Fernandes,Ana D | | Address Redacted | | | | | | |
| Fernandes,Bernardo | | Address Redacted | | | | | | |
| Fernandes,Fletcher | | Address Redacted | | | | | | |
| Fernandes,Gianna | | Address Redacted | | | | | | |
| Fernandez Armenta,Arletth | | Address Redacted | | | | | | |
| Fernandez Doremire,Juan | | Address Redacted | | | | | | |
| Fernandez Ramos,Aldo | | Address Redacted | | | | | | |
| Fernandez Richardson,Brianna A | | Address Redacted | | | | | | |
| Fernandez Vargas,Francheska | | Address Redacted | | | | | | |
| Fernandez,Alejandra | | Address Redacted | | | | | | |
| Fernandez,Alexander Antonio | | Address Redacted | | | | | | |
| Fernandez,Amalin | | Address Redacted | | | | | | |
| Fernandez,Anjelica Marina | | Address Redacted | | | | | | |
| Fernandez,Anna | | Address Redacted | | | | | | |
| Fernandez,Armani | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 186 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernandez,Ashlee Mariel | | Address Redacted | | | | | | |
| Fernandez,Ashlyn Alazae | | Address Redacted | | | | | | |
| Fernandez,Belen | | Address Redacted | | | | | | |
| Fernandez,Benjamin | | Address Redacted | | | | | | |
| Fernandez,Benny Alexander | | Address Redacted | | | | | | |
| Fernandez,Bryanna Nicole | | Address Redacted | | | | | | |
| Fernandez,Celine Adamari | | Address Redacted | | | | | | |
| Fernandez,Christa | | Address Redacted | | | | | | |
| Fernandez,Courtney Alexandria | | Address Redacted | | | | | | |
| Fernandez,Daniel A | | Address Redacted | | | | | | |
| Fernandez,Darci | | Address Redacted | | | | | | |
| Fernandez,Elizabeth | | Address Redacted | | | | | | |
| Fernandez,Erileidi | | Address Redacted | | | | | | |
| Fernandez,Ernest P | | Address Redacted | | | | | | |
| Fernandez,Evelyn | | Address Redacted | | | | | | |
| Fernandez,Faviola | | Address Redacted | | | | | | |
| Fernandez,Fernando | | Address Redacted | | | | | | |
| Fernandez,Grace | | Address Redacted | | | | | | |
| Fernandez,Guadalupe | | Address Redacted | | | | | | |
| Fernandez,Isaiah Lee | | Address Redacted | | | | | | |
| Fernandez,Jennifer | | Address Redacted | | | | | | |
| Fernandez,Julissa Ariana | | Address Redacted | | | | | | |
| Fernandez,Kassie Elaine | | Address Redacted | | | | | | |
| Fernandez,Kemberly | | Address Redacted | | | | | | |
| Fernandez,Krystal | | Address Redacted | | | | | | |
| Fernandez,Laura Beth | | Address Redacted | | | | | | |
| Fernandez,Leilanys | | Address Redacted | | | | | | |
| Fernandez,Lirianis | | Address Redacted | | | | | | |
| Fernandez,Lisa | | Address Redacted | | | | | | |
| Fernandez,Lorenzo | | Address Redacted | | | | | | |
| Fernandez,Lorenzo Miguel | | Address Redacted | | | | | | |
| Fernandez,Manuel Alejandro | | Address Redacted | | | | | | |
| Fernandez,Maria Karla | | Address Redacted | | | | | | |
| Fernandez,Marialy | | Address Redacted | | | | | | |
| Fernandez,Marian Johanna | | Address Redacted | | | | | | |
| Fernandez,Melissa B | | Address Redacted | | | | | | |
| Fernandez,Michelle | | Address Redacted | | | | | | |
| Fernandez,Miguel | | Address Redacted | | | | | | |
| Fernandez,Monse | | Address Redacted | | | | | | |
| Fernandez,Penelope | | Address Redacted | | | | | | |
| Fernandez,Penelope Luz | | Address Redacted | | | | | | |
| Fernandez,Peter | | Address Redacted | | | | | | |
| Fernandez,Rene | | Address Redacted | | | | | | |
| Fernandez,Rica | | Address Redacted | | | | | | |
| Fernandez,Ricardo | | Address Redacted | | | | | | |
| Fernandez,Rolando Fernandez | | Address Redacted | | | | | | |
| Fernandez,Sandra | | Address Redacted | | | | | | |
| Fernandez,Serene A | | Address Redacted | | | | | | |
| Fernandez,Stella | | Address Redacted | | | | | | |
| Fernandez,Storm Roe | | Address Redacted | | | | | | |
| Fernandez,Yaneliz | | Address Redacted | | | | | | |
| Fernando Ramales,Mirian | | Address Redacted | | | | | | |
| Ferral,Harif | | Address Redacted | | | | | | |
| Ferrante,Jillian Marie | | Address Redacted | | | | | | |
| Ferranto,Elijah | | Address Redacted | | | | | | |
| Ferrara,Nicolette Taylor | | Address Redacted | | | | | | |
| Ferrari,Samantha M | | Address Redacted | | | | | | |
| Ferraro,Frances L | | Address Redacted | | | | | | |
| Ferraz,Jonnathan | | Address Redacted | | | | | | |
| Ferrebus,Fabiana Paola | | Address Redacted | | | | | | |
| Ferreira Cendejas,Karen | | Address Redacted | | | | | | |
| Ferreira,Alexis | | Address Redacted | | | | | | |
| Ferreira,Erik | | Address Redacted | | | | | | |
| Ferreira,Kiana Angelina | | Address Redacted | | | | | | |
| Ferreira,Marta | | Address Redacted | | | | | | |
| Ferreira,Michael | | Address Redacted | | | | | | |
| Ferrell,Everest | | Address Redacted | | | | | | |
| Ferrell,Rafael R | | Address Redacted | | | | | | |
| Ferrer,Aracely | | Address Redacted | | | | | | |
| Ferrer,Bianca | | Address Redacted | | | | | | |
| Ferrer,Gabriela | | Address Redacted | | | | | | |
| Ferrer,Jay Vincent | | Address Redacted | | | | | | |
| Ferrer,Jennifer S | | Address Redacted | | | | | | |
| Ferrer,Joesan Javier | | Address Redacted | | | | | | |
| Ferrer,Jose Guillermo | | Address Redacted | | | | | | |
| Ferrer,Julissa | | Address Redacted | | | | | | |
| Ferreras,Mia Lauren | | Address Redacted | | | | | | |
| Ferretiz,James Roberto | | Address Redacted | | | | | | |
| Ferrill,Randy Dean | | Address Redacted | | | | | | |
| Ferrin,Ariana | | Address Redacted | | | | | | |
| Ferris,Pamela | | Address Redacted | | | | | | |
| Ferron,Shanise | | Address Redacted | | | | | | |
| Ferrufino,Angelina Sophia | | Address Redacted | | | | | | |
| Ferrufino,Yocelyn | | Address Redacted | | | | | | |
| Ferrusquia,Maria | | Address Redacted | | | | | | |
| Ferry,Katherine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 187 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fertil,Jearky | | Address Redacted | | | | | | |
| Feshchak,Anna | | Address Redacted | | | | | | |
| Festa,Aurelio James | | Address Redacted | | | | | | |
| Fetingas,Laurie | | Address Redacted | | | | | | |
| Fetterly,Alexa | | Address Redacted | | | | | | |
| Feuer,Abigail | | Address Redacted | | | | | | |
| Feustel,Christopher J | | Address Redacted | | | | | | |
| FEXCO CORPORATE PAYMENTS | | PO BOX 318 | CHURCH STREET STATION | | New York | NY | 10008-0318 | |
| Fey,Alexander R | | Address Redacted | | | | | | |
| Ffriend,Akilah | | Address Redacted | | | | | | |
| FHB Retail Property LLC | c/o Fairbourne Properties | 200 South Michigan Ave | | | Chicago | IL | 60604-2411 | |
| FHB RETAIL PROPERTY LLC | | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVE | | Chicago | IL | 60604-2411 | |
| FHB RETAIL PROPERTY, LLC | c/o Fairbourne Properties, LLC | Attn: George Manojlovic, Senior VP | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Fica,Pierina Sofia | | Address Redacted | | | | | | |
| Fice,Tj | | Address Redacted | | | | | | |
| Fichera,Katherine Marie | | Address Redacted | | | | | | |
| FICTIV MEDIA | | 401 NEWPORT AVE | | | Long Beach | CA | 90814 | |
| Fidel,Audra | | Address Redacted | | | | | | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: CORPORATE ACTIONS | 245 SUMMER STREET | MAILZONE V5A | | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: JOHN SPURWAY | 245 SUMMER STREET | MAILZONE V5A | | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS** | CAROL ANDERSON | OPERATIONS MANAGER | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS** | CORP ACTION | CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS** | LINDA SARGEANT | OPERATIONS MANAGER | 401 BAY STREET | SUITE 2910 | TORONTO | ON | M5H 2Y4 | CANADA |
| Fidelity Extended Market Index Fund | | 640 E 5th St 5th Floor | | | New York | NY | 10019 | |
| Fidelity Series Total Market Index Fund | | 640 E 5th St 5th Floor | | | New York | NY | 10019 | |
| Fidelity Total Market Index Fund | | 640 E 5th St 5th Floor | | | New York | NY | 10019 | |
| Fidler,Kyra | | Address Redacted | | | | | | |
| Fidone,Diego Victor | | Address Redacted | | | | | | |
| Fiedler,Sara Daniela | | Address Redacted | | | | | | |
| Field,Edward | | Address Redacted | | | | | | |
| Field,Mason Lane | | Address Redacted | | | | | | |
| Fielder,Brittany | | Address Redacted | | | | | | |
| Fields,Andreas E. | | Address Redacted | | | | | | |
| Fields,Angela | | Address Redacted | | | | | | |
| Fields,Annicea | | Address Redacted | | | | | | |
| Fields,Crystal | | Address Redacted | | | | | | |
| Fields,Daniel J | | Address Redacted | | | | | | |
| Fields,Danielle | | Address Redacted | | | | | | |
| Fields,Emily A | | Address Redacted | | | | | | |
| Fields,Genesis N. | | Address Redacted | | | | | | |
| Fields,Ieasha Shavo-Ne | | Address Redacted | | | | | | |
| Fields,Jennifer | | Address Redacted | | | | | | |
| Fields,Kennedy | | Address Redacted | | | | | | |
| Fields,Khiya | | Address Redacted | | | | | | |
| Fields,Madison | | Address Redacted | | | | | | |
| Fields,Madison Faith | | Address Redacted | | | | | | |
| Fields,Milan | | Address Redacted | | | | | | |
| Fields,Samantha | | Address Redacted | | | | | | |
| Fields,Stefen Marquise | | Address Redacted | | | | | | |
| Fields,Yasmin Renee | | Address Redacted | | | | | | |
| Fierro,Angel | | Address Redacted | | | | | | |
| Fierro,Ashley | | Address Redacted | | | | | | |
| Fierro,Gonzalo Moises | | Address Redacted | | | | | | |
| Fierro,Jaqueline | | Address Redacted | | | | | | |
| Fierro,Jonathan | | Address Redacted | | | | | | |
| Fierro,Vivica | | Address Redacted | | | | | | |
| Fierro-Marquez,Crystal Jenny | | Address Redacted | | | | | | |
| Fierros Cadena,Salvador | | Address Redacted | | | | | | |
| Fierros,Juan Manuel | | Address Redacted | | | | | | |
| Fife,Bobby | | Address Redacted | | | | | | |
| FIFTEENTH AND VINE LLC | | 1203 WALNUTE STREET, 4TH FL | | | Cincinnati | OH | 45202 | |
| Fifth Third Bank, National Association | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| Fifth Third Bank, National Association | | Fifth Third Center | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| Figgers,Shalina | | Address Redacted | | | | | | |
| Figueira,Olivia | | Address Redacted | | | | | | |
| Figueira,Olivia A | | Address Redacted | | | | | | |
| Figueredo,Lisbet | | Address Redacted | | | | | | |
| Figueroa Loyo,Andrea | | Address Redacted | | | | | | |
| Figueroa Miranda,Vanessa | | Address Redacted | | | | | | |
| Figueroa,Aliah-Nexy | | Address Redacted | | | | | | |
| Figueroa,Alnardo Luis | | Address Redacted | | | | | | |
| Figueroa,Angie A | | Address Redacted | | | | | | |
| Figueroa,Bryan | | Address Redacted | | | | | | |
| Figueroa,Daniel | | Address Redacted | | | | | | |
| Figueroa,Daniela (None) | | Address Redacted | | | | | | |
| Figueroa,Eleuterio Alonso | | Address Redacted | | | | | | |
| Figueroa,Izabella | | Address Redacted | | | | | | |
| Figueroa,Jada | | Address Redacted | | | | | | |
| Figueroa,Jamilette | | Address Redacted | | | | | | |
| Figueroa,Jocelyn Mia | | Address Redacted | | | | | | |
| Figueroa,Jonathan Dee | | Address Redacted | | | | | | |
| Figueroa,Jorge | | Address Redacted | | | | | | |
| Figueroa,Josie | | Address Redacted | | | | | | |
| Figueroa,Juliana | | Address Redacted | | | | | | |
| Figueroa,Karina | | Address Redacted | | | | | | |
| Figueroa,Keishla | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 188 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa,Kevin | | Address Redacted | | | | | | |
| Figueroa,Lizbeth | | Address Redacted | | | | | | |
| Figueroa,Lizbeth M | | Address Redacted | | | | | | |
| Figueroa,Luis Angel | | Address Redacted | | | | | | |
| Figueroa,Mariah Isabella | | Address Redacted | | | | | | |
| Figueroa,Michael Luis | | Address Redacted | | | | | | |
| Figueroa,Milagros | | Address Redacted | | | | | | |
| Figueroa,Moise | | Address Redacted | | | | | | |
| Figueroa,Orlin | | Address Redacted | | | | | | |
| Figueroa,Renee | | Address Redacted | | | | | | |
| Figueroa,Renee Stephanie | | Address Redacted | | | | | | |
| Figueroa,Rina M | | Address Redacted | | | | | | |
| Figueroa,Sally | | Address Redacted | | | | | | |
| Figueroa,Sophia | | Address Redacted | | | | | | |
| Figueroa,Tatiana Natasha | | Address Redacted | | | | | | |
| Figueroa,Vanessa Yvette | | Address Redacted | | | | | | |
| Figueroa,Vianney | | Address Redacted | | | | | | |
| Figueroa,Victoria | | Address Redacted | | | | | | |
| Figueroa,Yessenia | | Address Redacted | | | | | | |
| Figueroa-Martinez,Sergio | | Address Redacted | | | | | | |
| Figueroa-Ruiz,Ivan | | Address Redacted | | | | | | |
| Figurelle,Julie Virginia | | Address Redacted | | | | | | |
| Fike,Gina | | Address Redacted | | | | | | |
| Filatov,Roman | | Address Redacted | | | | | | |
| Filco Carting Corp | | 197 Snediker Ave | | | Brooklyn | NY | 11207 | |
| Filemon,Dalilah | | Address Redacted | | | | | | |
| Filer,Breona R | | Address Redacted | | | | | | |
| Files,Beverly | | Address Redacted | | | | | | |
| Filipenko,Carolyn Dennis | | Address Redacted | | | | | | |
| Fillmore,Alexandra | | Address Redacted | | | | | | |
| Fillmore,Alexandra Lynn | | Address Redacted | | | | | | |
| Fillmore,Samantha | | Address Redacted | | | | | | |
| Fillmore,Samantha May | | Address Redacted | | | | | | |
| FILMA SPA | | VIA DE GASPERI 65 | 25030 ZOCO D'ERBUISCO | | | ITALY | | Italy |
| Filoteo Jr,Michael J. | | Address Redacted | | | | | | |
| Filpo,Elizabeth | | Address Redacted | | | | | | |
| Filpo,Illiana | | Address Redacted | | | | | | |
| Filuta,Sophia J | | Address Redacted | | | | | | |
| Fimbres,Jaylin | | Address Redacted | | | | | | |
| Finan,Elizabeth | | Address Redacted | | | | | | |
| FINANCE COMMISSIONER, CNY | | PECK SLIP STATION | PO BOX 2307 | | New York | NY | 10272 | |
| FINANCE DEPARTMENT, REVENUE DIVISION | | 414 E 12TH STREET | | | Kansas City | MO | 64106 | |
| Finance Department, Revenue Division | | 414 E. 12th Street | | | Kansas City | MO | 64106 | |
| FINANCIAL ACCOUNTING | | STANDARDS BOARD | PO BOX 418272 | | Boston | MA | 02241-8272 | |
| Finch,Cadence Mckenzie | | Address Redacted | | | | | | |
| Finch,Darielle | | Address Redacted | | | | | | |
| Finch,Dasia | | Address Redacted | | | | | | |
| Finch,Kalyn | | Address Redacted | | | | | | |
| Finch,Krishinda | | Address Redacted | | | | | | |
| Finch,Marco Stephen | | Address Redacted | | | | | | |
| Fine,Lisa Kay | | Address Redacted | | | | | | |
| Fine,Timothy | | Address Redacted | | | | | | |
| Finegan,Jackie | | Address Redacted | | | | | | |
| Finegold,Toby | | Address Redacted | | | | | | |
| Finelli,Jared | | Address Redacted | | | | | | |
| Finger,Clara R | | Address Redacted | | | | | | |
| Finkel,Danielle Jade | | Address Redacted | | | | | | |
| Finken,Tyler Thomas | | Address Redacted | | | | | | |
| Finkielsztein,Michelle Emma | | Address Redacted | | | | | | |
| Finklea,Aja | | Address Redacted | | | | | | |
| Finkley,Giovanni Jerome M | | Address Redacted | | | | | | |
| Finley,Alandis Shalon | | Address Redacted | | | | | | |
| Finley,Amanda Michelle | | Address Redacted | | | | | | |
| Finley,Brianna | | Address Redacted | | | | | | |
| Finley,Jalyn | | Address Redacted | | | | | | |
| Finn,Jill C | | Address Redacted | | | | | | |
| Finn,Leanna R | | Address Redacted | | | | | | |
| Finn,Michaela | | Address Redacted | | | | | | |
| Finnan,Jamie G. | | Address Redacted | | | | | | |
| Finnegan,Peter | | Address Redacted | | | | | | |
| Finnegan,Theresa | | Address Redacted | | | | | | |
| Finnegan,Theresa Ann | | Address Redacted | | | | | | |
| Finney,Joshua Keenan | | Address Redacted | | | | | | |
| Finney,Thaira Hope | | Address Redacted | | | | | | |
| Finnikin,Jevauni Davian | | Address Redacted | | | | | | |
| FINOCCHIO BROTHERS INC | | 49 LIBERTY PLACE | | | Stamford | CT | 06902 | |
| Finvarb,Claudia | | Address Redacted | | | | | | |
| FIONA COLQUHOUN DESIGN LIMITED | | 5 ARCHIE STREET | | | London | | SE1 3JT | United Kingdom |
| Fiore,Faith M | | Address Redacted | | | | | | |
| Fiorentino,Erica E. | | Address Redacted | | | | | | |
| Fiorino,Piero Franco | | Address Redacted | | | | | | |
| FIRE ALARM SERVICE TEAM | | 4023 SOUTH OLD US HWY 23 SUITE 107 | | | Brighton | MI | 48114 | |
| Fire Chief Equipment | | 14214 NE 21 STREET | | | Bellevue | WA | 98007 | |
| Fire Department of the City of NY | Attn: Laura Kavanagh | 9 MetroTech Center | | | Brooklyn | NY | 11201 | |
| Fire Equipment Inc | | PO Box 423 | | | Reading | MA | 01867 | |
| Fire Prevention Bureau, Borough of Tinton Falls | | 556 Tinton Ave | | | Tinton Falls | NJ | 07724 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 189 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE SERVIE CORP | | PO BOX 13115 | | | Spokane  Valley | WA | 99213 | |
| Fire,Aurora Cante | | Address Redacted | | | | | | |
| FireEye, Inc., d/b/a Mandiant | | 601 McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| FIREFLY CANDLE CO | | 2934 SIDCO DR SUITE 140 | | | Nashville | TN | 37204 | |
| Fireman's Fund Insurance Company | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Firemans' Fund Insurance Company (Allianz) | | 777 San Marin Drive | | | Novato | CA | 94888 | |
| Firematic Supply Co. | | 10 Ramsey Rd | | | Shirley | NY | 11967 | |
| FIRETROL PROTECTION SYSTEMS, INC | | 4616 W HOWARD LN | SUITE 7-700 | | Austin | TX | 78728 | |
| Firmalan,Apolonio | | Address Redacted | | | | | | |
| Firouzbakht,Shiva | | Address Redacted | | | | | | |
| Firpo,Neillyn R. | | Address Redacted | | | | | | |
| Firschke,David | | Address Redacted | | | | | | |
| FIRST COLONY MALL, LLC | | SDS-12-3112 | PO BOX 86 | | Minneapolis | MN | 55486-3112 | |
| First Eagle Alternative Credit, LLC | | 1345 Avenue of Americas, 48th Floor | | | New York | NY | 10105 | |
| FIRST INSIGHT INC | | 2000 ERICSSON DRIVE SUITE 200 | | | Warrendale | PA | 15086 | |
| FIRST Insurance Funding (a division of Lake Forest Bank & Trust Company, N.A., a Wintrust Community Bank) | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062-7917 | |
| FIRST LOAN | | PO BOX 31690 | | | Mesa | AZ | 85275 | |
| First Sterling Greenwich Corp. | Atten: Richard Cobb | 1650 Broadway Suite 1200 | | | New York | NY | 10019 | |
| First Sterling Greenwich Corp. | c/o First Sterling Corporation | 1650 Broadway | Suite 1200 | | New York | NY | 10019 | |
| Firus,Paul | | Address Redacted | | | | | | |
| Fischbach,Nicole | | Address Redacted | | | | | | |
| Fischer,Maxwell | | Address Redacted | | | | | | |
| Fischer,Molly | | Address Redacted | | | | | | |
| Fischer,Nicole | | Address Redacted | | | | | | |
| Fischer,Norma R | | Address Redacted | | | | | | |
| Fischer,William W | | Address Redacted | | | | | | |
| FischTail LLC | | 2028 Bohike Blvd | | | Fairfield | OH | 45014 | |
| Fiscus,Riley | | Address Redacted | | | | | | |
| Fish Rodriguez,Adrianna Elise | | Address Redacted | | | | | | |
| Fish Window  Cleaning of Westmont  IL | | PO BOX 644 | | | Westmont | IL | 60559 | |
| Fish Window Cleaning | | 55 Executive Avenue, Ste A | | | Rohnert Park | CA | 94928 | |
| Fish Window Cleaning | | 5811 McHINES PLACE | | | Raleigh | NC | 27616 | |
| Fish Window Cleaning | | 6 Haycock Avenue | | | Riverdale | NJ | 07457 | |
| Fish Window Cleaning | | PO Box 242 | | | Woburn | MA | 01801 | |
| Fish Window Cleaning | | PO Box 496 | | | Eagleville | PA | 19408 | |
| Fish Window Cleaning | | PO Box 832674 | | | Richardson | TX | 75081 | |
| FISH WINDOW CLEANING CHAMBLEE GA | | PO BOX 80451 | | | Chamblee | GA | 30366 | |
| FISH WINDOW CLEANING COLLEGEVILLE | | PO BOX 496 | | | Eagleville | PA | 19408 | |
| FISH WINDOW CLEANING OF BROOMFIELD | | 1811 Upham Street, Unit C-2 | | | Broomfield | CO | 80020 | |
| FISH WINDOW CLEANING OF INDIANAPOLIS | | 1030 E 86TH STREET SUITE 34-I | | | Indianapolis | IN | 46240 | |
| Fish Window Cleaning of Los Angeles | | 11321 Iowa Avenue  Ste 3 | | | Los Angeles | CA | 90025 | |
| FISH WINDOW CLEANING OF RICHARDSON | | PO BOX 832674 | | | Richardson | TX | 75081 | |
| FISH WINDOW CLEANING OF WINE COUNTRY | | 55 EXECUTIVE AVENUE, STE A | | | Rohnert Park | CA | 94928 | |
| Fish Window Cleaning Riverdale | | 6 HAYCOCK AVENUE | | | Riverdale | NJ | 07457 | |
| FISH WINDOW CLEANING-HOUSTON CENTRAL | | PO BOX 2577 | | | Cyress | TX | 77410 | |
| FISH WINDOW OF WOBURN MA | | PO BOX 242 | | | Woburn | MA | 01801 | |
| FISH WINDOW REDMOND CLEANING | | PO BOX 2881 | | | Redmond | WA | 98073 | |
| Fish,Leticia | | Address Redacted | | | | | | |
| Fishee,Katia Ashari | | Address Redacted | | | | | | |
| Fishelberg,Jenna | | Address Redacted | | | | | | |
| Fisher,Adrienne Loraine | | Address Redacted | | | | | | |
| Fisher,Alexandria | | Address Redacted | | | | | | |
| Fisher,Alyssa | | Address Redacted | | | | | | |
| Fisher,Anaiah | | Address Redacted | | | | | | |
| Fisher,Brandon | | Address Redacted | | | | | | |
| Fisher,Bria | | Address Redacted | | | | | | |
| Fisher,Cecilia O. | | Address Redacted | | | | | | |
| Fisher,Charde | | Address Redacted | | | | | | |
| Fisher,Darby | | Address Redacted | | | | | | |
| Fisher,Devin Lee Anthony | | Address Redacted | | | | | | |
| Fisher,Georgia | | Address Redacted | | | | | | |
| Fisher,Henry | | Address Redacted | | | | | | |
| Fisher,Janet | | Address Redacted | | | | | | |
| Fisher,Jennifer | | Address Redacted | | | | | | |
| Fisher,Kelsey | | Address Redacted | | | | | | |
| Fisher,Ke'Shawn | | Address Redacted | | | | | | |
| Fisher,Michell | | Address Redacted | | | | | | |
| Fisher,Nazari S | | Address Redacted | | | | | | |
| Fisher,Thomas A | | Address Redacted | | | | | | |
| Fishman,Ella Sarah | | Address Redacted | | | | | | |
| Fisk,Jamie | | Address Redacted | | | | | | |
| Fisk,Rachel | | Address Redacted | | | | | | |
| FISKAA, LLC | | 589 Eight Avenue | 13 Floor | | New York | NY | 10018 | |
| Fiskum,Kayla | | Address Redacted | | | | | | |
| FIT MODELS LLC | | PO Box 419 | | | Pawling | NY | 12564-9998 | |
| Fitch,Vanely | | Address Redacted | | | | | | |
| Fitchett,Nathaniel Josiah | | Address Redacted | | | | | | |
| Fitts,Madison Mae | | Address Redacted | | | | | | |
| Fitts,Yvette Michelle | | Address Redacted | | | | | | |
| Fitzgerald,Kitania | | Address Redacted | | | | | | |
| Fitzgerald,Sorca A | | Address Redacted | | | | | | |
| Fitzgerald,Vanessa | | Address Redacted | | | | | | |
| Fitzgibbon,Shauna | | Address Redacted | | | | | | |
| Fitzhugh,Melissa Espino | | Address Redacted | | | | | | |
| Fitzjohn,Trinity Elán | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fitzpatrick,Brian A | | Address Redacted | | | | | | |
| Fitzpatrick,Emily | | Address Redacted | | | | | | |
| Fitzpatrick,Johnathan R | | Address Redacted | | | | | | |
| Fitzpatrick,Kelli | | Address Redacted | | | | | | |
| Fitzpatrick,Rosa Eunice | | Address Redacted | | | | | | |
| Fitzpatrick,Taylor | | Address Redacted | | | | | | |
| Fitzsimons,Annabelle Louise | | Address Redacted | | | | | | |
| Five9 | | 1801 W Olympic Blvd | File 2361 | | Pasadena | CA | 91199 | |
| Five9, Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | | San Ramon | CA | 94583 | |
| Five9, Inc. | | 4000 Executive Parkway | Suite 400 | | San Ramon | CA | 94583 | |
| Fixen,Gretchen May | | Address Redacted | | | | | | |
| FL City of Gainesville | | 200 E University Ave | | | Gainesville | FL | 32601 | |
| FL Florida Power & Light | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| FL Florida Power Corporation | | 299 First Avenue North | | | St. Petersburg | FL | 33701 | |
| FL Gulf Power Company | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| FL Orlando Utilities Co | | 100 West Anderson St | | | Orlando | FL | 32801 | |
| FL Orlando Utilities Commission | | 100 West Anderson St | | | Orlando | FL | 32801 | |
| FL Tampa Electric Company | | PO Box 111 | | | Tampa | FL | 33601-0111 | |
| FL Withlacoochee River Elec Coop | | 14651 21st St | | | Dade City | FL | 33523 | |
| FLAGG CREEK WATER RECLAMATION DISTRICT | | 7001 N FRONTAGE RD | | | Burr Ridge | IL | 60527-5788 | |
| Flagg,Carol S | | Address Redacted | | | | | | |
| Flagstick Partners LLC | | 2040 Sweetens Cove Rd | | | South Pittsburg | TN | 37380 | |
| Flaherty,Jordan Thomas | | Address Redacted | | | | | | |
| Flail,Paige C | | Address Redacted | | | | | | |
| Flakes,Porcha | | Address Redacted | | | | | | |
| Flakes-Truchinski,Alexandra Katlynn | | Address Redacted | | | | | | |
| Flanagan,Brooke | | Address Redacted | | | | | | |
| Flanagan,Kevin | | Address Redacted | | | | | | |
| Flanagan,Shaun | | Address Redacted | | | | | | |
| Flanagan,Skylar | | Address Redacted | | | | | | |
| Flander,Brittany | | Address Redacted | | | | | | |
| Flannery,Jordyn | | Address Redacted | | | | | | |
| Flappingeagle,Skyelar Matteo | | Address Redacted | | | | | | |
| Flashtalking Inc | | 142 W 36th Street | | | NY | NY | 10018 | |
| Flath,Chadwick | | Address Redacted | | | | | | |
| Flath,Elizabeth Joann | | Address Redacted | | | | | | |
| FLATIRON PROPERTY HOLDING LLC | | PO BOX 511417 | | | Los Angeles | CA | 90051 | |
| Flatiron Property Holding, L.L.C. | Attn: Center Manager | One West Flatiron Crossing Dr | Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holding, L.L.C. | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd | Suite 700 | Santa Monica | CA | 90407 | |
| Flaton,Daniella M | | Address Redacted | | | | | | |
| Flauta Jr,Anthony Michael | | Address Redacted | | | | | | |
| Flauta,Anthony | | Address Redacted | | | | | | |
| Fleary,Claudine | | Address Redacted | | | | | | |
| Flecha,Alaysha | | Address Redacted | | | | | | |
| Flecha,Jazmari G. | | Address Redacted | | | | | | |
| Fleck,Charles A | | Address Redacted | | | | | | |
| Fleener,Clay Andrew | | Address Redacted | | | | | | |
| Fleeting,Chantasia | | Address Redacted | | | | | | |
| Flegal,Shay | | Address Redacted | | | | | | |
| Fleming,Angela Claire | | Address Redacted | | | | | | |
| Fleming,Blake | | Address Redacted | | | | | | |
| Fleming,Evan | | Address Redacted | | | | | | |
| Fleming,Joshua R | | Address Redacted | | | | | | |
| Fleming,Julie Marie | | Address Redacted | | | | | | |
| Fleming,Kaiyanna | | Address Redacted | | | | | | |
| Fleming,Kayla | | Address Redacted | | | | | | |
| Fleming,Shawn Andrew | | Address Redacted | | | | | | |
| Fleming,Tiffany A | | Address Redacted | | | | | | |
| Flemming,Autumn J | | Address Redacted | | | | | | |
| Fleno,Chadrick | | Address Redacted | | | | | | |
| Fleshman,Shayla Mary-Linise | | Address Redacted | | | | | | |
| Fletcher,Allen Michael | | Address Redacted | | | | | | |
| Fletcher,Azariah Josiah | | Address Redacted | | | | | | |
| Fletcher,Blair E | | Address Redacted | | | | | | |
| Fletcher,Hailey Jade | | Address Redacted | | | | | | |
| Fletcher,Heaven | | Address Redacted | | | | | | |
| Fletcher,Jada | | Address Redacted | | | | | | |
| Fletcher,Jada A | | Address Redacted | | | | | | |
| Fletcher,Lucas | | Address Redacted | | | | | | |
| Fletcher,Makenna N. | | Address Redacted | | | | | | |
| Fletcher,Owen I | | Address Redacted | | | | | | |
| Fletcher,Sarah E | | Address Redacted | | | | | | |
| Fletcher,Sivannah | | Address Redacted | | | | | | |
| Fletcher,Tenanile T. | | Address Redacted | | | | | | |
| Fletcher,Tristan James Cook | | Address Redacted | | | | | | |
| Flete,Franklin | | Address Redacted | | | | | | |
| Fletes,Betsy Orlette | | Address Redacted | | | | | | |
| Fleurantin,Sidayah M | | Address Redacted | | | | | | |
| Fleurival,Gessica | | Address Redacted | | | | | | |
| Flex,Madeleine | | Address Redacted | | | | | | |
| Flexen,Bella C | | Address Redacted | | | | | | |
| FLEXPORT INTERNATIONAL LLC | | 731 Market Street, 6th Floor | | | San Francisco | CA | 94103 | |
| Flexport, Inc. | | 760 Market Street | 8th Floor | | San Francisco | CA | 94102 | |
| Flick,Hope Marie | | Address Redacted | | | | | | |
| Fling,Robert | | Address Redacted | | | | | | |
| Flintroy,Shawna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 191 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Flippin,Leah | | Address Redacted | | | | | | |
| FLOAT DESIGN STUDIO, LLC | | 11 W 25th STREET | | | New York | NY | 10010 | |
| FLOAT DESIGN STUDIO, LLC | | 65 E 11th street, 6D | | | New York | NY | 10003 | |
| Flock,Taylor J | | Address Redacted | | | | | | |
| Flocke,Desirae | | Address Redacted | | | | | | |
| Flood Brothers Disposal & Recycling | | PO Box 7800 | | | Carol Stream | IL | 60197-7800 | |
| Flood,Cory | | Address Redacted | | | | | | |
| Flood,Erin | | Address Redacted | | | | | | |
| Flood,Kharmani | | Address Redacted | | | | | | |
| FLOORMAX USA | | 7701 DERRY ST | | | Harrisburg | PA | 17111 | |
| Flora,Chito | | Address Redacted | | | | | | |
| Flora,Harbans Singh | | Address Redacted | | | | | | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Floreal International Ltd. | c/o Tropic Knits Head Royal Road | Forest Side | | | Mauritius | ZA | | South Africa |
| FLOREAL INTERNATIONAL LTD. | | C/O TROPIC KNITS HEAD ROYAL ROAD | FOREST SIDE | | Mauritius | ZA | | South Africa |
| Floreal International Ltd. | | PO Box 45 | | | Curepipe | | | Mauritius |
| Floreal,Hadassah | | Address Redacted | | | | | | |
| Florence County Treasurer | | PO Box 100501 | | | Florence | SC | 29502-0501 | |
| Florencio,Diogelis Marlen | | Address Redacted | | | | | | |
| Florencio,Sarah E | | Address Redacted | | | | | | |
| Florencio,Stephanie M | | Address Redacted | | | | | | |
| Flores - Silva,Bryan Alexi | | Address Redacted | | | | | | |
| Flores Arellano,Lesley | | Address Redacted | | | | | | |
| Flores Galvan,Paola | | Address Redacted | | | | | | |
| Flores Jorge,Juanes Giovanni | | Address Redacted | | | | | | |
| Flores Jr,Henry | | Address Redacted | | | | | | |
| Flores Jr,Ignacio | | Address Redacted | | | | | | |
| Flores Sarmiento,Dalia | | Address Redacted | | | | | | |
| Flores,Aaron | | Address Redacted | | | | | | |
| Flores,Abraham N. | | Address Redacted | | | | | | |
| Flores,Adrian | | Address Redacted | | | | | | |
| Flores,Alejandro | | Address Redacted | | | | | | |
| Flores,Alex | | Address Redacted | | | | | | |
| Flores,Alexander | | Address Redacted | | | | | | |
| Flores,Alexis Skye | | Address Redacted | | | | | | |
| Flores,Aliyannah Nichelle | | Address Redacted | | | | | | |
| Flores,Amelia | | Address Redacted | | | | | | |
| Flores,Ancelmo | | Address Redacted | | | | | | |
| Flores,Angel A | | Address Redacted | | | | | | |
| Flores,Angela Jaslin | | Address Redacted | | | | | | |
| Flores,Angelina | | Address Redacted | | | | | | |
| Flores,Angie Scarleth | | Address Redacted | | | | | | |
| Flores,Ariel Nichole | | Address Redacted | | | | | | |
| Flores,Ashley M | | Address Redacted | | | | | | |
| Flores,Ashley Mya | | Address Redacted | | | | | | |
| Flores,Azucena | | Address Redacted | | | | | | |
| Flores,Bert | | Address Redacted | | | | | | |
| Flores,Brandon | | Address Redacted | | | | | | |
| Flores,Brenda | | Address Redacted | | | | | | |
| Flores,Brisa | | Address Redacted | | | | | | |
| Flores,Bryan | | Address Redacted | | | | | | |
| Flores,Carina Yamilet | | Address Redacted | | | | | | |
| Flores,Carlos Eduardo | | Address Redacted | | | | | | |
| Flores,Carlos Enrique | | Address Redacted | | | | | | |
| Flores,Cathelene | | Address Redacted | | | | | | |
| Flores,Cecilia A | | Address Redacted | | | | | | |
| Flores,Celeste | | Address Redacted | | | | | | |
| Flores,Cesar R | | Address Redacted | | | | | | |
| Flores,Cherish Emily | | Address Redacted | | | | | | |
| Flores,Chloe | | Address Redacted | | | | | | |
| Flores,Chris | | Address Redacted | | | | | | |
| Flores,Chris M | | Address Redacted | | | | | | |
| Flores,Christian | | Address Redacted | | | | | | |
| Flores,Cierra | | Address Redacted | | | | | | |
| Flores,Clarysel | | Address Redacted | | | | | | |
| Flores,Claudia Anna | | Address Redacted | | | | | | |
| Flores,Daisy Diana | | Address Redacted | | | | | | |
| Flores,David Arnoldo | | Address Redacted | | | | | | |
| Flores,Desiree | | Address Redacted | | | | | | |
| Flores,Diana | | Address Redacted | | | | | | |
| Flores,Dylan | | Address Redacted | | | | | | |
| Flores,Edgardo | | Address Redacted | | | | | | |
| Flores,Eleanna Olessia | | Address Redacted | | | | | | |
| Flores,Eliana | | Address Redacted | | | | | | |
| Flores,Elizabeth | | Address Redacted | | | | | | |
| Flores,Emeli Jaquelin | | Address Redacted | | | | | | |
| Flores,Eric James | | Address Redacted | | | | | | |
| Flores,Ethan | | Address Redacted | | | | | | |
| Flores,Evan Antonio | | Address Redacted | | | | | | |
| Flores,Evelyn | | Address Redacted | | | | | | |
| Flores,Fernando Jose | | Address Redacted | | | | | | |
| Flores,Gisselle | | Address Redacted | | | | | | |
| Flores,Grace | | Address Redacted | | | | | | |
| Flores,Grace Michelle | | Address Redacted | | | | | | |
| Flores,Graciela | | Address Redacted | | | | | | |
| Flores,Guadalupe | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 192 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flores,Heaven Leeann | | Address Redacted | | | | | | |
| Flores,Hennessy | | Address Redacted | | | | | | |
| Flores,Iliza Rose | | Address Redacted | | | | | | |
| Flores,Izabelle | | Address Redacted | | | | | | |
| Flores,Jacob | | Address Redacted | | | | | | |
| Flores,Jaime | | Address Redacted | | | | | | |
| Flores,Jasmine | | Address Redacted | | | | | | |
| Flores,Jeni Gabriela | | Address Redacted | | | | | | |
| Flores,Jesus | | Address Redacted | | | | | | |
| Flores,Jose G. | | Address Redacted | | | | | | |
| Flores,Josefin | | Address Redacted | | | | | | |
| Flores,Joselyn | | Address Redacted | | | | | | |
| Flores,Joselyn N. | | Address Redacted | | | | | | |
| Flores,Joseph | | Address Redacted | | | | | | |
| Flores,Joseph O | | Address Redacted | | | | | | |
| Flores,Joshua | | Address Redacted | | | | | | |
| Flores,Joshualy Geline | | Address Redacted | | | | | | |
| Flores,Juan | | Address Redacted | | | | | | |
| Flores,Judy | | Address Redacted | | | | | | |
| Flores,Kasandra Guadalupe | | Address Redacted | | | | | | |
| Flores,Katherine | | Address Redacted | | | | | | |
| Flores,Katherine Nicole | | Address Redacted | | | | | | |
| Flores,Kayce L | | Address Redacted | | | | | | |
| Flores,Kimberly | | Address Redacted | | | | | | |
| Flores,Leslie | | Address Redacted | | | | | | |
| Flores,Liliana | | Address Redacted | | | | | | |
| Flores,Lisbet | | Address Redacted | | | | | | |
| Flores,Lixi Nicole | | Address Redacted | | | | | | |
| Flores,Lizbeth | | Address Redacted | | | | | | |
| Flores,London Kia | | Address Redacted | | | | | | |
| Flores,Marcelo | | Address Redacted | | | | | | |
| Flores,Mariana | | Address Redacted | | | | | | |
| Flores,Marilin | | Address Redacted | | | | | | |
| Flores,Mario | | Address Redacted | | | | | | |
| Flores,Maritza | | Address Redacted | | | | | | |
| Flores,Marlene | | Address Redacted | | | | | | |
| Flores,Marvin Alexander | | Address Redacted | | | | | | |
| Flores,Maryvel | | Address Redacted | | | | | | |
| Flores,Matthew | | Address Redacted | | | | | | |
| Flores,Mckenzie | | Address Redacted | | | | | | |
| Flores,Mckenzie R | | Address Redacted | | | | | | |
| Flores,Melissa | | Address Redacted | | | | | | |
| Flores,Michelle Ayleen | | Address Redacted | | | | | | |
| Flores,Nahomy | | Address Redacted | | | | | | |
| Flores,Olivia | | Address Redacted | | | | | | |
| Flores,Olivia Martina | | Address Redacted | | | | | | |
| Flores,Osmar David | | Address Redacted | | | | | | |
| Flores,Paloma | | Address Redacted | | | | | | |
| Flores,Pedro L | | Address Redacted | | | | | | |
| Flores,Perla Gisell | | Address Redacted | | | | | | |
| Flores,Ricky Martin | | Address Redacted | | | | | | |
| Flores,Rosa G. | | Address Redacted | | | | | | |
| Flores,Shania | | Address Redacted | | | | | | |
| Flores,Sofia | | Address Redacted | | | | | | |
| Flores,Stephano | | Address Redacted | | | | | | |
| Flores,Valerie | | Address Redacted | | | | | | |
| Flores,Vanessa | | Address Redacted | | | | | | |
| Flores,Victor | | Address Redacted | | | | | | |
| Flores,Victoria | | Address Redacted | | | | | | |
| Flores,Victoria L | | Address Redacted | | | | | | |
| Flores,Wesley | | Address Redacted | | | | | | |
| Flores,Xavier Joseph | | Address Redacted | | | | | | |
| Flores,Xiomara E | | Address Redacted | | | | | | |
| Flores,Yamilet | | Address Redacted | | | | | | |
| Flores,Yeimi | | Address Redacted | | | | | | |
| Flores,Yesenia | | Address Redacted | | | | | | |
| Flores,Yesenia Ruby | | Address Redacted | | | | | | |
| Flores,Yoel | | Address Redacted | | | | | | |
| Flores,Yoselin Alvarado | | Address Redacted | | | | | | |
| Flores,Zachary A | | Address Redacted | | | | | | |
| Flores,Zulmara | | Address Redacted | | | | | | |
| Flores-Alvarado,Yahayra | | Address Redacted | | | | | | |
| Flores-Arriola,Francisco | | Address Redacted | | | | | | |
| Flores-Camacho,Karina | | Address Redacted | | | | | | |
| Flores-Morales,Chelsey | | Address Redacted | | | | | | |
| Flores-Parkman,Valerie | | Address Redacted | | | | | | |
| Flores-Vergara,Andrea | | Address Redacted | | | | | | |
| Florez,Ana Sofia | | Address Redacted | | | | | | |
| Florez,Dominik | | Address Redacted | | | | | | |
| Florez,Victoria | | Address Redacted | | | | | | |
| Florida Department of Agriculture and Consumer Services | Attn: Rick Kimsey | PO Box 6700 | | | Tallahassee | FL | 32399-6700 | |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY SECTION | 5050 W TENNESSE ST | | | Tallahassee | FL | 32399 | |
| Florida Dept of State | | 500 S Borough St | | | Tallahassee | FL | 32399 | |
| Florida Mall Assoc Ltd | | PO Box 406360 | | | Atlanta | GA | 30384-6360 | |
| FLORIDA MALL ASSOCIATES, LTD. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Florida Office of the Attorney General | | The Capitol Pl701 | | | Tallahassee | FL | 32399 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 193 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Power & Light | RRD/LFO-BKY | 4200 W Flagler St | RRD/LFO-BKY | | Coral Gables | FL | 33134 | |
| Florita-Gouveia,Chaston | | Address Redacted | | | | | | |
| Florvil,Darley | | Address Redacted | | | | | | |
| Flower,Jessica | | Address Redacted | | | | | | |
| Flowers,Brianna N | | Address Redacted | | | | | | |
| Flowers,Fashia | | Address Redacted | | | | | | |
| Flowers,Kevin M | | Address Redacted | | | | | | |
| Flowers,Lashanda Cherise | | Address Redacted | | | | | | |
| Flowers,Macey | | Address Redacted | | | | | | |
| Flowers,Michael Allen | | Address Redacted | | | | | | |
| Flowers,Neah Ebone | | Address Redacted | | | | | | |
| Flowers,Rekeya | | Address Redacted | | | | | | |
| Flowers,Shamar | | Address Redacted | | | | | | |
| Floyd Consulting, Inc | | 1235A N Clybourn | #109 | | Chicago | IL | 60610 | |
| Floyd County Tax Commissioner | | PO Box 26 | | | Rome | GA | 30162-0026 | |
| Floyd,Emily Grace | | Address Redacted | | | | | | |
| Floyd,Jalon | | Address Redacted | | | | | | |
| Floyd,Jaylen | | Address Redacted | | | | | | |
| Floyd,Latoya | | Address Redacted | | | | | | |
| Floyd,Matthew | | Address Redacted | | | | | | |
| Floyd,Michael Noah | | Address Redacted | | | | | | |
| Floyd,Olajide B | | Address Redacted | | | | | | |
| Floyd,Ralph | | Address Redacted | | | | | | |
| Floyd,Skyla | | Address Redacted | | | | | | |
| Floyd,Zahrea | | Address Redacted | | | | | | |
| Fluellen,Tasha | | Address Redacted | | | | | | |
| Fluker,Kayla Jade | | Address Redacted | | | | | | |
| Fluker,Michayla Rashawn | | Address Redacted | | | | | | |
| Flurry,Dylan James | | Address Redacted | | | | | | |
| Fly,Crystal | | Address Redacted | | | | | | |
| FLYING TEX CO., LTD | | 8F, NO164 SEC2,DUEN HUA SOUTH ROAD | | | Taipei 106, Taiwan | | | Taiwan |
| Flynn,Courtney E | | Address Redacted | | | | | | |
| Flynn,Ella | | Address Redacted | | | | | | |
| FMS INVESTMENT CORP | | PO BOX 681426 | | | Schaumburg | IL | 60168 | |
| Fnu,Khalida | | Address Redacted | | | | | | |
| Fnu,Miska | | Address Redacted | | | | | | |
| Fnu,Shmaitlah | | Address Redacted | | | | | | |
| Foard,Fairrah | | Address Redacted | | | | | | |
| Fobbs,Samantha Reddz | | Address Redacted | | | | | | |
| Focus Forward | | 950 West Valley Road | Suite 2700 | | Wayne | PA | 19087 | |
| Fofana,Aminata | | Address Redacted | | | | | | |
| Fogarty,Jenny L | | Address Redacted | | | | | | |
| Fogel,Carlie | | Address Redacted | | | | | | |
| Fogg,Lauren | | Address Redacted | | | | | | |
| Foggie,Amina | | Address Redacted | | | | | | |
| Foglia,Robert | | Address Redacted | | | | | | |
| Foko, Inc. | | 153A Promenade du Portage | Suite 200 | | Gatineau | QC | J8X 2K4 | Canada |
| Fola,Adetola | | Address Redacted | | | | | | |
| Foladare,Pamela Hope | | Address Redacted | | | | | | |
| Foley,Matthew | | Address Redacted | | | | | | |
| Foley,Shawn | | Address Redacted | | | | | | |
| Foley,Tiffany | | Address Redacted | | | | | | |
| Folger,Isaac | | Address Redacted | | | | | | |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| Folk,Jarrett | | Address Redacted | | | | | | |
| Folk,Kristin | | Address Redacted | | | | | | |
| Folkert,Jared | | Address Redacted | | | | | | |
| Foltin,Thomas John | | Address Redacted | | | | | | |
| Folwell,Andrew | | Address Redacted | | | | | | |
| Fombrun,Noah | | Address Redacted | | | | | | |
| Fondren,Tanya | | Address Redacted | | | | | | |
| Fondungallah,Yenika | | Address Redacted | | | | | | |
| Fong,Michelle | | Address Redacted | | | | | | |
| Fonseca Sagarra,Gabriela | | Address Redacted | | | | | | |
| Fonseca,Altagracia | | Address Redacted | | | | | | |
| Fonseca,Altagracia Stephany | | Address Redacted | | | | | | |
| Fonseca,Jasmine Rey | | Address Redacted | | | | | | |
| Fonseca,Keilany | | Address Redacted | | | | | | |
| Fonseca,Luz | | Address Redacted | | | | | | |
| Fonseca,Mya P | | Address Redacted | | | | | | |
| Fonseca,Sanaa | | Address Redacted | | | | | | |
| Fontan,Katherine | | Address Redacted | | | | | | |
| Fontanez,Alexis | | Address Redacted | | | | | | |
| Fontanez,Richard Artemio | | Address Redacted | | | | | | |
| Fonte,Leah Victoria | | Address Redacted | | | | | | |
| Fontela,Gianna | | Address Redacted | | | | | | |
| Fonteno,Qyara Tynique | | Address Redacted | | | | | | |
| Fontenot,Andrew | | Address Redacted | | | | | | |
| Fontenot,Jadon | | Address Redacted | | | | | | |
| Fontenot,Kalyana Shay | | Address Redacted | | | | | | |
| Fontenot,Kenadee J | | Address Redacted | | | | | | |
| Fontg,Andres | | Address Redacted | | | | | | |
| Fonville,Keyara D | | Address Redacted | | | | | | |
| Fonville,Travis D. | | Address Redacted | | | | | | |
| Fonyam,Frances Biakeh | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 194 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foong Chong,Aydan | | Address Redacted | | | | | | |
| Foote,Isabella Middle | | Address Redacted | | | | | | |
| Forbes Taubman Orlando | | Lockbox 16286 | 16286 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Forbes Taubman Orlando, L.L.C | | 100 Galleria Officeentre | Suite 427 | | Southfield | MI | 48034 | |
| Forbes,Cayla | | Address Redacted | | | | | | |
| Forbes,Diamony N | | Address Redacted | | | | | | |
| Forbes,Elijhanique | | Address Redacted | | | | | | |
| Forbes,Iyanna | | Address Redacted | | | | | | |
| Forbes,Jasmine | | Address Redacted | | | | | | |
| Forbes,Mark | | Address Redacted | | | | | | |
| Forbes,Michael A | | Address Redacted | | | | | | |
| Forbes,Rebekah S | | Address Redacted | | | | | | |
| Forbes,Regina | | Address Redacted | | | | | | |
| Forbes/Cohen Fla Prop | | 16156 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Forbes/Cohen Florida Properties Limited Partnership | | 16156 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ford Gilmore,Letitia N | | Address Redacted | | | | | | |
| Ford Jr Carney,Lee V | | Address Redacted | | | | | | |
| Ford Models Inc. | | 11 E 26th st. | 14th Floor | | New York | NY | 10010 | |
| Ford Models, Inc. | Attn Accounts Receivable | 57 West 57th Street Ph | | | New York | NY | 10019 | |
| Ford Models, Inc. | | 111 fifth Avenue | | | New York | NY | 10003 | |
| Ford,Avery Joseph | | Address Redacted | | | | | | |
| Ford,Brianna | | Address Redacted | | | | | | |
| Ford,Brooklynn | | Address Redacted | | | | | | |
| Ford,Colton | | Address Redacted | | | | | | |
| Ford,Dominai | | Address Redacted | | | | | | |
| Ford,Dylan C. | | Address Redacted | | | | | | |
| Ford,Emily | | Address Redacted | | | | | | |
| Ford,Isabella | | Address Redacted | | | | | | |
| Ford,Jasmine | | Address Redacted | | | | | | |
| Ford,Julia Nicolette | | Address Redacted | | | | | | |
| Ford,Kalaysha Sha'Nae | | Address Redacted | | | | | | |
| Ford,Kathy | | Address Redacted | | | | | | |
| Ford,Kenisha N. | | Address Redacted | | | | | | |
| Ford,Kierra A | | Address Redacted | | | | | | |
| Ford,Leah Kissel Dhayer | | Address Redacted | | | | | | |
| Ford,Margaret | | Address Redacted | | | | | | |
| Ford,Mianna | | Address Redacted | | | | | | |
| Ford,Morgan R | | Address Redacted | | | | | | |
| Ford,Neecole Rena | | Address Redacted | | | | | | |
| Ford,Raven-Symone | | Address Redacted | | | | | | |
| Ford,Sameerah | | Address Redacted | | | | | | |
| Ford,Shania | | Address Redacted | | | | | | |
| Ford,Shanna | | Address Redacted | | | | | | |
| Ford,Shanna Danielle | | Address Redacted | | | | | | |
| Ford,Tyler D. | | Address Redacted | | | | | | |
| Forde,Kyla | | Address Redacted | | | | | | |
| Forde,Suzanne | | Address Redacted | | | | | | |
| Fore,Martisha | | Address Redacted | | | | | | |
| Foreman,Darion | | Address Redacted | | | | | | |
| Foreman,Lataya | | Address Redacted | | | | | | |
| Foreman,Samantha | | Address Redacted | | | | | | |
| Foreman,Samantha R | | Address Redacted | | | | | | |
| Foreman,Shawn | | Address Redacted | | | | | | |
| Forest Harlem Properties Limited Partnership | | 4104 N Harlem Avenue | | | Norridge | IL | 60706 | |
| Forest Harlem Props, Ltd | | 4104 N Harlem Ave | | | Norridge | IL | 60706 | |
| Foret,Holley Doming | | Address Redacted | | | | | | |
| Forges,Jody | | Address Redacted | | | | | | |
| Forkel,Daisy | | Address Redacted | | | | | | |
| Formation Brands LLC | | 400 Oyster Pt | Suite 200 | | South San Francisco | CA | 94080 | |
| FORMAX | | ONE EDUCATION WAY | | | Dover | NH | 03820 | |
| Formica,Maddox King | | Address Redacted | | | | | | |
| Forney,Cortana M | | Address Redacted | | | | | | |
| Forrest,Dionte Vidal | | Address Redacted | | | | | | |
| Forrest,Sheteah | | Address Redacted | | | | | | |
| Forrester,Shakir | | Address Redacted | | | | | | |
| Fors,Tiffany | | Address Redacted | | | | | | |
| Forsberg,Lily | | Address Redacted | | | | | | |
| Forshey,Nalani | | Address Redacted | | | | | | |
| Forsman,Emily A | | Address Redacted | | | | | | |
| Forson,Dylan Ray | | Address Redacted | | | | | | |
| Forster,Amelia Marie | | Address Redacted | | | | | | |
| Forster,Courtney Nichole | | Address Redacted | | | | | | |
| Forsyth County Tax | | PO Box 82 | | | Winston Salem | NC | 27102-0082 | |
| Forsyth County Tax Collector | | PO Box 70844 | | | Charlotte | NC | 28272-0844 | |
| Forsythe Solutions Group, Inc. | | 27734 Bluegrass Drive | | | Channahon | IL | 60410 | |
| Fort Bend Co Lid #2 | | 11111 Katy Freeeway #725 | | | Houston | TX | 77079-2197 | |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | | 1317 Eugene Heimann Cir | | | Richmond | TX | 77469-3623 | |
| Fort Bend County Tax Assessor-Collector | | PO Box 1028 | | | Sugarland | TX | 77487-1028 | |
| Fort,Sara A | | Address Redacted | | | | | | |
| Forte,Alexa | | Address Redacted | | | | | | |
| Forte,Lalena | | Address Redacted | | | | | | |
| Forté,Sierra P. | | Address Redacted | | | | | | |
| Fortes,Derek Alexis | | Address Redacted | | | | | | |
| Fortes,Jelani Robert | | Address Redacted | | | | | | |
| Forti,Lynn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 195 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTIER PRICE | | 100 QUAI DE JEMMAPES | | | Paris | | 75010 | France |
| Fortier Price | | 452 Fifth Ave | | | New York | NY | | |
| Fortier,Sabrina | | Address Redacted | | | | | | |
| Fortis,Mike R | | Address Redacted | | | | | | |
| FORTNER UPHOLSTERING INC | | 2624 JOHNSTOWN RD | | | Columbus | OH | 43230 | |
| Fortson,Briana Lynn | | Address Redacted | | | | | | |
| Fortuna,Ashley | | Address Redacted | | | | | | |
| Fortunato,Alexander R | | Address Redacted | | | | | | |
| Fortunato-Ramirez,Liliana | | Address Redacted | | | | | | |
| FORTUNE CONGREGATION DEVELOPMENT COMPANY LIMITED | | W12, 2/F, PHASE 2, KWUN TONG INDUSTRIAL CENTRE | | | Hong Kong | | | Hong Kong |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Fortune,Kyle Jordon | | Address Redacted | | | | | | |
| FORWARD ARTISTS LLC | | 7080 HOLLYWOOD BLVD | SUITE 902 | | Los Angeles | CA | 90028 | |
| Fosado,David | | Address Redacted | | | | | | |
| Fosenburg,Elycia | | Address Redacted | | | | | | |
| Fosgate,Allison Tyler | | Address Redacted | | | | | | |
| Foshee,Anthony | | Address Redacted | | | | | | |
| Foshee,Phillip | | Address Redacted | | | | | | |
| Foss,Alexandra | | Address Redacted | | | | | | |
| Fosson,Audrey A | | Address Redacted | | | | | | |
| Foster,Aaliyah Tiara | | Address Redacted | | | | | | |
| Foster,Adam Frederick | | Address Redacted | | | | | | |
| Foster,Alonzo Mosses | | Address Redacted | | | | | | |
| Foster,Azaryah | | Address Redacted | | | | | | |
| Foster,Brittany | | Address Redacted | | | | | | |
| Foster,Cierra Alexis | | Address Redacted | | | | | | |
| Foster,Erica Nicole | | Address Redacted | | | | | | |
| Foster,Gabriella | | Address Redacted | | | | | | |
| Foster,Hattie Sage | | Address Redacted | | | | | | |
| Foster,Isaiah | | Address Redacted | | | | | | |
| Foster,Jeffrey Todd | | Address Redacted | | | | | | |
| Foster,Lauren | | Address Redacted | | | | | | |
| Foster,Lena | | Address Redacted | | | | | | |
| Foster,Max | | Address Redacted | | | | | | |
| Foster,Melissa | | Address Redacted | | | | | | |
| Foster,Mischa | | Address Redacted | | | | | | |
| Foster,Myah A. | | Address Redacted | | | | | | |
| Foster,Paris | | Address Redacted | | | | | | |
| Foster,Patrick | | Address Redacted | | | | | | |
| Foster,Randy Tylor | | Address Redacted | | | | | | |
| Foster,Sienna Isabella | | Address Redacted | | | | | | |
| Foster,Skylyn J | | Address Redacted | | | | | | |
| Foster,Starkire | | Address Redacted | | | | | | |
| Foster,Susannah | | Address Redacted | | | | | | |
| Foster,Sydni Rion | | Address Redacted | | | | | | |
| Foster,Tandrell Lashawn | | Address Redacted | | | | | | |
| Foster,Teidre Elizabeth | | Address Redacted | | | | | | |
| Foster,Timothy | | Address Redacted | | | | | | |
| Foster,Tyeesha | | Address Redacted | | | | | | |
| Foster,Tyrone | | Address Redacted | | | | | | |
| Foster,Valerie | | Address Redacted | | | | | | |
| Foster,William Kalani | | Address Redacted | | | | | | |
| Foster,Yomaira Michelle | | Address Redacted | | | | | | |
| Foster-Lee,Tiffany | | Address Redacted | | | | | | |
| Fotina,Gita | | Address Redacted | | | | | | |
| Fouassier,Sebastian | | Address Redacted | | | | | | |
| Fouassier,Tess | | Address Redacted | | | | | | |
| Fouche,Sydney | | Address Redacted | | | | | | |
| Foulkrod,Bobbie | | Address Redacted | | | | | | |
| FOUND MANAGEMENT OR LUK | | 1052 SOUTH OLIVE STREET | | | Los Angeles | CA | 90015 | |
| FOUNTAIN | | 548 MARKET ST PMB 34068 | | | San Francisco | CA | 94104 | |
| Fountain,Anetra R. | | Address Redacted | | | | | | |
| Fountain,Isabella E | | Address Redacted | | | | | | |
| Fountain,Jordan Tiana | | Address Redacted | | | | | | |
| Fountain,Lakeesha | | Address Redacted | | | | | | |
| Fountain,Maya | | Address Redacted | | | | | | |
| Fountain,Nicole | | Address Redacted | | | | | | |
| FOUR STATE PROPERTIES LLC | DBA PARK MEADOWS MALL LLC | SDS-12-3096 PO BOX 86 | | | Minneapolis | MN | 55486-3096 | |
| Fouraker,Caitlin Alexis | | Address Redacted | | | | | | |
| Fourlaps LLC | | 247 West 37 Street Suite 1902 | | | New York | NY | 10018 | |
| Fournier,Claire | | Address Redacted | | | | | | |
| Fournier,Sharina | | Address Redacted | | | | | | |
| Fournier,Sharon | | Address Redacted | | | | | | |
| Fourquet,Jose | | Address Redacted | | | | | | |
| FOURTHFLOOR | | PO BOX 203654 | | | Dallas | TX | 75320-3654 | |
| Foustok,Talia | | Address Redacted | | | | | | |
| Foutch,Timothy M | | Address Redacted | | | | | | |
| Fowler,A-Sheonna Marie | | Address Redacted | | | | | | |
| Fowler,Bria | | Address Redacted | | | | | | |
| Fowler,Jeffrey Erick | | Address Redacted | | | | | | |
| Fowler,Jordan | | Address Redacted | | | | | | |
| Fowler,Lucius | | Address Redacted | | | | | | |
| Fowler,Maya N | | Address Redacted | | | | | | |
| Fowler,Morgan Reese | | Address Redacted | | | | | | |
| Fowler,Thomas C | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 196 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX & LAPENNE | | PEDRO MURILLO 6136 | | | Montevideo | | 11500 | Uruguay |
| Fox Hill Mall, LP | | 11601 Wilshire Boulevard | 11th Fl | | Los Angeles | CA | 90025 | |
| FOX HILLS MALL, LP | C/O BANK OF AMERICA | FILE# 55705 | | | Los Angeles | CA | 90074-5705 | |
| Fox River Shopping Center, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Fox River Shopping Center, LLC | | 4301 West Wisconson Ave | | | Appleton | WI | 54913 | |
| Fox Valley Fire & Sfty Co | | 2730 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Fox Valley Mall LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Fox Valley Mall LLC | | 99029 Collection Center Dr | | | Chicago | IL | 60693 | |
| Fox,Aaron Thomas | | Address Redacted | | | | | | |
| Fox,Armonie Maria | | Address Redacted | | | | | | |
| Fox,Autumn | | Address Redacted | | | | | | |
| Fox,Daylon Nujat | | Address Redacted | | | | | | |
| Fox,Dylan | | Address Redacted | | | | | | |
| Fox,Jamese | | Address Redacted | | | | | | |
| Fox,Jamiia | | Address Redacted | | | | | | |
| Fox,Jessica | | Address Redacted | | | | | | |
| Fox,Katera Lanae | | Address Redacted | | | | | | |
| Fox,Mallory | | Address Redacted | | | | | | |
| Fox,Mariah | | Address Redacted | | | | | | |
| Fox,Markeisha | | Address Redacted | | | | | | |
| Fox,Paul Lawrence | | Address Redacted | | | | | | |
| Fox,Samuel Eli | | Address Redacted | | | | | | |
| Fox,Yasmine | | Address Redacted | | | | | | |
| Foye,Susan Sherman | | Address Redacted | | | | | | |
| Foy-Kougha,Pierette | | Address Redacted | | | | | | |
| FPL - Florida Power & Light Company | @ FPL Group Inc | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FPL Northwest FL | | PO Box 29090 | | | Miami | FL | 33102-9090 | |
| Fraas,Priscilla Rose | | Address Redacted | | | | | | |
| Fracisco,Ethan | | Address Redacted | | | | | | |
| Fraga,Nathan | | Address Redacted | | | | | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 7 Hanover Square | | | New York | NY | 10004-2756 | |
| Frain,Adele Marie | | Address Redacted | | | | | | |
| Fraint,Maegan | | Address Redacted | | | | | | |
| Fraire,Bradley Joseph | | Address Redacted | | | | | | |
| Frake,Sara Christina | | Address Redacted | | | | | | |
| Fraley,Kathryn | | Address Redacted | | | | | | |
| Frame.io, Inc. | | 345 Park Ave. | | | San Jose | CA | 95110 | |
| FRAMEWORK CONSULTING | | 915 BROADWAY | 20TH FLR | | New York | NY | 10010 | |
| Frampton,Justin D | | Address Redacted | | | | | | |
| France,Mitch | | Address Redacted | | | | | | |
| Franceschi,Dezmariah D | | Address Redacted | | | | | | |
| Francesco Vecchi | | Address Redacted | | | | | | |
| Franchini,Talia Elizabeth | | Address Redacted | | | | | | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | 3321 Power Inn Road | Suite 250 | | Sacramento | CA | 95826-3893 | |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | Rancho Cordova | CA | 95741-1328 | |
| Francis Castillo | | Address Redacted | | | | | | |
| Francis,Aliyanna | | Address Redacted | | | | | | |
| Francis,Amari | | Address Redacted | | | | | | |
| Francis,Edrick | | Address Redacted | | | | | | |
| Francis,Emilia Lauren | | Address Redacted | | | | | | |
| Francis,Kara | | Address Redacted | | | | | | |
| Francis,Kiara | | Address Redacted | | | | | | |
| Francis,Omar | | Address Redacted | | | | | | |
| Francis,Regina | | Address Redacted | | | | | | |
| Francis,Regrick | | Address Redacted | | | | | | |
| Francis,Tabrika Amanda | | Address Redacted | | | | | | |
| FRANCISCO JAVIER GONZALEZ | | Address Redacted | | | | | | |
| Francisco,Alexiah | | Address Redacted | | | | | | |
| Francisco,Alexiah J | | Address Redacted | | | | | | |
| Francisco,Audrey Emanuelle V. | | Address Redacted | | | | | | |
| Francisco,Gabrielle Seikali | | Address Redacted | | | | | | |
| Francisco,Jasmyn | | Address Redacted | | | | | | |
| Francisco,Kenyatta Amyr | | Address Redacted | | | | | | |
| Francisco,Martha Aracely | | Address Redacted | | | | | | |
| Franco,Alejandra | | Address Redacted | | | | | | |
| Franco,Alondra Lezfra | | Address Redacted | | | | | | |
| Franco,Bryan | | Address Redacted | | | | | | |
| Franco,Diamond | | Address Redacted | | | | | | |
| Franco,Gisela | | Address Redacted | | | | | | |
| Franco,Joanna Michelle | | Address Redacted | | | | | | |
| Franco,Joel | | Address Redacted | | | | | | |
| Franco,Lucely | | Address Redacted | | | | | | |
| Franco,Michael Steven | | Address Redacted | | | | | | |
| Franco,Millennia | | Address Redacted | | | | | | |
| Franco,Oslay Cuellar | | Address Redacted | | | | | | |
| Franco,Stefani | | Address Redacted | | | | | | |
| Franco,Stephanie | | Address Redacted | | | | | | |
| Franco,Teyanna Noel | | Address Redacted | | | | | | |
| Franco,Valeria Maria | | Address Redacted | | | | | | |
| Franco,Ximena | | Address Redacted | | | | | | |
| Francois Leroy L'Atelier | | Address Redacted | | | | | | |
| Francois Leroy Latelier Inc | | Address Redacted | | | | | | |
| Francois,Brittany Shay | | Address Redacted | | | | | | |
| Francois,Calvin J | | Address Redacted | | | | | | |
| Francois,Corali | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Francois,David | | Address Redacted | | | | | | |
| Francois,David Jonathan | | Address Redacted | | | | | | |
| Francois,Jonatan | | Address Redacted | | | | | | |
| Francois,Madrid | | Address Redacted | | | | | | |
| Francois,Mikayla | | Address Redacted | | | | | | |
| Francois,Naphka | | Address Redacted | | | | | | |
| Francois,Sarena | | Address Redacted | | | | | | |
| Francois-Hall,Jaden | | Address Redacted | | | | | | |
| Franco-Narez,Johanna | | Address Redacted | | | | | | |
| Franconi,Ariana | | Address Redacted | | | | | | |
| FRANCONIA TWO L.P. | | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Franco-Ward,Isaac E | | Address Redacted | | | | | | |
| Franjul Ripoll,Paloma | | Address Redacted | | | | | | |
| Frank Oliva | | Address Redacted | | | | | | |
| Frank Petitt | | Address Redacted | | | | | | |
| Frank Reps, Inc | | 103 E Broadway, 4th Fl | | | New York | NY | 10002 | |
| Frank Scavetta | | Address Redacted | | | | | | |
| Frank,Apollo | | Address Redacted | | | | | | |
| Frank,Gage | | Address Redacted | | | | | | |
| Frank,Jessica | | Address Redacted | | | | | | |
| Frankenreiter,Tamara | | Address Redacted | | | | | | |
| Franklin Bryant,Danielle | | Address Redacted | | | | | | |
| Franklin Chuquiralagua | | Address Redacted | | | | | | |
| Franklin Computer Services Group, Inc | | 2800 Corporate Exchange Drive | Suite 215 | | Columbus | OH | 43231 | |
| FRANKLIN COUNTY CLERK OF COURTS | | FIRST FLOOR CIVIL DIVISION | 345 S HIGH STREET | | Columbus | OH | 43215-4579 | |
| FRANKLIN COUNTY MUNICIPAL COURT | | 375 S HIGH ST, 3RD FLOOR | | | Columbus | OH | 43215 | |
| Franklin II,David | | Address Redacted | | | | | | |
| Franklin Mills Assoc, LP | | PO Box 277867 | | | Atlanta | GA | 30384-7867 | |
| Franklin Mills Associates Limited Partnership MS Management Associates, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Franklin Parish Sales Tax | | PO Box 337 | | | Winnsboro | LA | 71295 | |
| FRANKLIN PARK MALL, LLC | WILLOWBROOK MALL, LLC | PO BOX 86; SDS-12-2767 | | | Minneapolis | MN | 55486-2767 | |
| Franklin,Ashante | | Address Redacted | | | | | | |
| Franklin,Carly | | Address Redacted | | | | | | |
| Franklin,Daiyhouna Quierra-Kshay | | Address Redacted | | | | | | |
| Franklin,Daunte | | Address Redacted | | | | | | |
| Franklin,Deshantay | | Address Redacted | | | | | | |
| Franklin,Dominique A | | Address Redacted | | | | | | |
| Franklin,Eric Maurice | | Address Redacted | | | | | | |
| Franklin,George | | Address Redacted | | | | | | |
| Franklin,Ja'Lisa Chasity Janelle | | Address Redacted | | | | | | |
| Franklin,Jabari William | | Address Redacted | | | | | | |
| Franklin,Jacey Marie | | Address Redacted | | | | | | |
| Franklin,Jay-Ton | | Address Redacted | | | | | | |
| Franklin,Journea Nichell | | Address Redacted | | | | | | |
| Franklin,Mallory | | Address Redacted | | | | | | |
| Franklin,Michael James | | Address Redacted | | | | | | |
| Franklin,Nia | | Address Redacted | | | | | | |
| Franklin,Nia Rachel | | Address Redacted | | | | | | |
| Franklin,Preston Cordell | | Address Redacted | | | | | | |
| Franklin,Quentin | | Address Redacted | | | | | | |
| Franklin,Shavon Monique | | Address Redacted | | | | | | |
| Franklin,T'Liia N | | Address Redacted | | | | | | |
| Franks,Johnathan | | Address Redacted | | | | | | |
| Franks,Quinn | | Address Redacted | | | | | | |
| Franquiz,Elizabeth | | Address Redacted | | | | | | |
| Frantsve,Alexandra M | | Address Redacted | | | | | | |
| FRANTZ WARD LLP | | 200 PUBLIC SQUARE SUITE 3000 | | | Cleveland | OH | 44114 | |
| Franz,Kayla | | Address Redacted | | | | | | |
| Franz,Sophia | | Address Redacted | | | | | | |
| Franzer,Ava | | Address Redacted | | | | | | |
| Fraser,Dayunna Marie | | Address Redacted | | | | | | |
| Fraser,Laurenne | | Address Redacted | | | | | | |
| Fraser,Mandi | | Address Redacted | | | | | | |
| Fraser,Nya Maria | | Address Redacted | | | | | | |
| Frasier,Mackenzie M | | Address Redacted | | | | | | |
| Frasquillo,Francisco Luis | | Address Redacted | | | | | | |
| Frasquillo,Lisa | | Address Redacted | | | | | | |
| Frasquillo,Luz Maria | | Address Redacted | | | | | | |
| Frattaroli,Olivia Ann | | Address Redacted | | | | | | |
| Frausto & Co | | 1229 N branoch st | suite 219 | | | | | |
| Frausto,Juan Angel | | Address Redacted | | | | | | |
| Frausto,Sergio Alberto | | Address Redacted | | | | | | |
| Frayer,Robert Jake | | Address Redacted | | | | | | |
| Frazier Iii,Jesse R | | Address Redacted | | | | | | |
| Frazier,Angelic | | Address Redacted | | | | | | |
| Frazier,Austin | | Address Redacted | | | | | | |
| Frazier,Breanna | | Address Redacted | | | | | | |
| Frazier,Carah | | Address Redacted | | | | | | |
| Frazier,Christian A | | Address Redacted | | | | | | |
| Frazier,Deborah | | Address Redacted | | | | | | |
| Frazier,Dominique Nicole | | Address Redacted | | | | | | |
| Frazier,Grace Kathleen | | Address Redacted | | | | | | |
| Frazier,Haily Nicole | | Address Redacted | | | | | | |
| Frazier,Jamia Majesty-Marie | | Address Redacted | | | | | | |
| Frazier,Jiyonna Antalya | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 198 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frazier,Jordan | | Address Redacted | | | | | | |
| Frazier,Kia | | Address Redacted | | | | | | |
| Frazier,Nia | | Address Redacted | | | | | | |
| Frazier,Nyjah | | Address Redacted | | | | | | |
| Frazier,Tawanna Denise | | Address Redacted | | | | | | |
| Frazier,Troy | | Address Redacted | | | | | | |
| Frazier,Tyya | | Address Redacted | | | | | | |
| Frazier,Zoey Nicole | | Address Redacted | | | | | | |
| Frederic,Matthew | | Address Redacted | | | | | | |
| Frederick County Md | | Circuit Court | 100 West Patrick Street | | Frederick | MD | 21701 | |
| Frederick,Jeffery Bodner | | Address Redacted | | | | | | |
| Frederick,Alex G | | Address Redacted | | | | | | |
| Frederick,Jessica | | Address Redacted | | | | | | |
| Frederick,Kailey Raine | | Address Redacted | | | | | | |
| Frederick,Lauren E | | Address Redacted | | | | | | |
| Frederick,Norrab | | Address Redacted | | | | | | |
| Fredericks,Naomi | | Address Redacted | | | | | | |
| FREDERICKSBURG GENERAL DIST COURT | | 701 PRINCESS ANNE ST STE 200 | | | Fredericksburg | VA | 22401 | |
| Fredericksen,Rylee | | Address Redacted | | | | | | |
| Frederique,Ashely Diana | | Address Redacted | | | | | | |
| Frederking,Carmen L | | Address Redacted | | | | | | |
| Fredlund,Sara | | Address Redacted | | | | | | |
| Fredrickson,Felicia F | | Address Redacted | | | | | | |
| Fredrikson,Dakota Marie | | Address Redacted | | | | | | |
| Fredsholm,Emily N | | Address Redacted | | | | | | |
| Free Arts NYC | | 1431 Broadway, 8th Fl | | | New York | NY | 10018 | |
| Free,Raven | | Address Redacted | | | | | | |
| Freed,Sara | | Address Redacted | | | | | | |
| Freedland,Celia S | | Address Redacted | | | | | | |
| Freedom Denim | Attn: Jenny Xia | Rm 910, SITC, No 2201 | West Yan'an Road | Changning District, | Shanghai | | | China |
| Freedom Denim Corp | | 515 Greenwich | 501 , 5th floor | | NYC | NY | 10013 | |
| Freedom Denim Ltd | Attn: Jason Gao/Jenny Xia | Room 1201,12/f | Tai Sang Bank Building | 130-132 Des Voeux Road | Central Hong Kong | | | China |
| FREEDOM MODELS FLORIDA INC | | 1657 N MIAMI AVE SUITE 1014 | | | Miami | FL | 33136 | |
| Freedy,Alexander | | Address Redacted | | | | | | |
| FREEHOLD CHANDLER TRUST TWC CHANDLER, LL | | PO BOX 511457 | | | Los Angeles | CA | 90051-8012 | |
| FREEHOLD TOWNSHIP FIRE | | BUREAU | 1 MUNICIPAL PLAZA | | Freehold | NJ | 07728 | |
| Freeland,Kayla Renee | | Address Redacted | | | | | | |
| Freemall Associates LLC | dba Freehold Raceway Mall | PO Box 511421 | | | Los Angeles | CA | 90051-7976 | |
| Freemall Associates, LLC | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 | |
| Freeman | | PO BOX 650036 | | | Dallas | TX | 75265-0036 | |
| Freeman,Aaliyah M | | Address Redacted | | | | | | |
| Freeman,Amelia | | Address Redacted | | | | | | |
| Freeman,Angela | | Address Redacted | | | | | | |
| Freeman,Anitra | | Address Redacted | | | | | | |
| Freeman,Asiya D | | Address Redacted | | | | | | |
| Freeman,Breyona | | Address Redacted | | | | | | |
| Freeman,Brittany | | Address Redacted | | | | | | |
| Freeman,Cierra | | Address Redacted | | | | | | |
| Freeman,Daleiyah Malaysia | | Address Redacted | | | | | | |
| Freeman,Dylan J | | Address Redacted | | | | | | |
| Freeman,Erik Rhys | | Address Redacted | | | | | | |
| Freeman,Ha-Mya | | Address Redacted | | | | | | |
| Freeman,Holly | | Address Redacted | | | | | | |
| Freeman,Ira | | Address Redacted | | | | | | |
| Freeman,Isaiah | | Address Redacted | | | | | | |
| Freeman,Jada | | Address Redacted | | | | | | |
| Freeman,Jasmine Alexis | | Address Redacted | | | | | | |
| Freeman,Jonah | | Address Redacted | | | | | | |
| Freeman,Joshua Emerson, Terrell | | Address Redacted | | | | | | |
| Freeman,Kristen | | Address Redacted | | | | | | |
| Freeman,Leah C | | Address Redacted | | | | | | |
| Freeman,Leigha Noel | | Address Redacted | | | | | | |
| Freeman,Lexus | | Address Redacted | | | | | | |
| Freeman,Marie | | Address Redacted | | | | | | |
| Freeman,Matthew | | Address Redacted | | | | | | |
| Freeman,Olivia | | Address Redacted | | | | | | |
| Freeman,Penny | | Address Redacted | | | | | | |
| Freeman,Samah Nymah | | Address Redacted | | | | | | |
| Freeman,Sierra Rene | | Address Redacted | | | | | | |
| Freeman,Sophia | | Address Redacted | | | | | | |
| Freeman,Tanaia Virginia Renee | | Address Redacted | | | | | | |
| Freeman,Yvette | | Address Redacted | | | | | | |
| Freese,Chloe | | Address Redacted | | | | | | |
| Freesemann,Olivia | | Address Redacted | | | | | | |
| FreestyleSRL | | Via Labriola 147 | | | Montenurlo | | 59013 | Italy |
| Fregoso,Lucita D | | Address Redacted | | | | | | |
| Freibergs,Deborah | | Address Redacted | | | | | | |
| Freiburg,Laura | | Address Redacted | | | | | | |
| Freiburg,Mary | | Address Redacted | | | | | | |
| Freightenburgh,Linda A | | Address Redacted | | | | | | |
| Freilich,Sara | | Address Redacted | | | | | | |
| Freire,Daniel Alejandro | | Address Redacted | | | | | | |
| Freire,Priscilla | | Address Redacted | | | | | | |
| Freire,Renata | | Address Redacted | | | | | | |
| Freise,Nea | | Address Redacted | | | | | | |
| Freitag,Lisa M | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freitag,Rhiannon Ruth | | Address Redacted | | | | | | |
| Freitas,Ana Clara | | Address Redacted | | | | | | |
| Freitas,Danika-Elyse | | Address Redacted | | | | | | |
| Frelix,Trinity Christiana | | Address Redacted | | | | | | |
| Fremont,Jasmine R | | Address Redacted | | | | | | |
| Fremont,Macaire | | Address Redacted | | | | | | |
| French,Dakota | | Address Redacted | | | | | | |
| French,Gabrielle | | Address Redacted | | | | | | |
| French,Janis | | Address Redacted | | | | | | |
| French,Kristine Marie | | Address Redacted | | | | | | |
| French,Levi Otto | | Address Redacted | | | | | | |
| French,Olivia Jean | | Address Redacted | | | | | | |
| French,Ronnie | | Address Redacted | | | | | | |
| Frend,Cameron E | | Address Redacted | | | | | | |
| Frenkel,Alexis | | Address Redacted | | | | | | |
| Frensley,Natalee G | | Address Redacted | | | | | | |
| Frenzel,Nicholas Carl | | Address Redacted | | | | | | |
| Frere-Jones Type LLC | | 126 13th Street | Suite 4L-1 | | Brooklyn | NY | 11215 | |
| Freshley,Allison | | Address Redacted | | | | | | |
| Freshworks Inc | | 1250 Bayhill Drive | Suite 315 | | San Bruno | CA | 94066 | |
| Fresno County Department of Agriculture | c/o Weights and Measures Division | 1730 S Maple Ave | | | Fresno | CA | 93702 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO ST -CIVIL UNT | PO BOX 1788 | | Fresno | CA | 93717 | |
| Fresno County Taxvicki Crow, Fresno Cnty | | 2281 Tulare St | Rm 105 | PO Box 1192 | Fresno | CA | 93715-1192 | |
| Fretheim,Hannah | | Address Redacted | | | | | | |
| Frewaldt,Kayden Bayleigh Grace | | Address Redacted | | | | | | |
| Frey,Jasmine Kay | | Address Redacted | | | | | | |
| Frey,Matthew A | | Address Redacted | | | | | | |
| Freyman,Joel Francis | | Address Redacted | | | | | | |
| Frias,Andrea P. | | Address Redacted | | | | | | |
| Frias,Evelyn | | Address Redacted | | | | | | |
| Frias,Jherico | | Address Redacted | | | | | | |
| Frias,Jhoanna | | Address Redacted | | | | | | |
| Frias,Mell M. | | Address Redacted | | | | | | |
| Frias,Paige | | Address Redacted | | | | | | |
| Frias-Benietz,Giselle | | Address Redacted | | | | | | |
| Friberg,Keelyn | | Address Redacted | | | | | | |
| Friday,Michael | | Address Redacted | | | | | | |
| Friedheim,Rebecca | | Address Redacted | | | | | | |
| Friedman | | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| Friedman,Dorothy | | Address Redacted | | | | | | |
| Friedman,Paul | | Address Redacted | | | | | | |
| Friedman,Whitney | | Address Redacted | | | | | | |
| Friend,Hannah C | | Address Redacted | | | | | | |
| Friend,Mickeal Roy | | Address Redacted | | | | | | |
| Friend,Wendy | | Address Redacted | | | | | | |
| Friend,Wendy Lou | | Address Redacted | | | | | | |
| Friendbuy Inc | | 2516 Via Tejon | Ste 201 | | Palos Verdes Peninsula | CA | 90274 | |
| Friendbuy, Inc | Attn: Manish Goyal and Rachel Luskin | 2516 Via Tejon | Suite 201 | | Palos Verdes Estates | CA | 90274 | |
| Frierson,Lanyejah | | Address Redacted | | | | | | |
| Fries,Catherine A | | Address Redacted | | | | | | |
| Fries,Dylan | | Address Redacted | | | | | | |
| Frieze,Savanna L | | Address Redacted | | | | | | |
| Fringe Studio, LLC | | 6025 Slauson Ave | | | Culver City | CA | 90230 | |
| Frischer,Kate | | Address Redacted | | | | | | |
| Friscia,Gianna | | Address Redacted | | | | | | |
| Frisco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| Frisco,Avery | | Address Redacted | | | | | | |
| Frisher,Matthew Ryan | | Address Redacted | | | | | | |
| Frisher,Timothy | | Address Redacted | | | | | | |
| Frisina,Bralyn | | Address Redacted | | | | | | |
| Frison,Shaquira | | Address Redacted | | | | | | |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO BOX 846073 | | | Los Angeles | CA | 90084-6073 | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | | PO BOX 846073 | PROPERTY 1646 | | Los Angeles | CA | 90084-6073 | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, | | FEDERAL REALTY INVESTMENT TRUS | 909 ROSE AVENUE, SUITE 200 | | North Bethesda | MD | 20852 | |
| FRIT San Jose Town and Country Village, LLC | Attn:: Legal Department | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | North Bethesda | MD | 20852 | |
| FRIT San Jose Town and Country Village, LLC | RE SANTANA ROW - Store No. 4016 | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | North Bethesda | MD | 20852 | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, LLC PROPERTY 1642 | | 909 Rose Avenue, Suite 200 | PO BOX 846073 | | North Bethesda | MD | 20852 | |
| Frit San Jose Town and Country Village, LLC Property 1642 | Property 1646 | PO Box 846073 | | | Los Angeles | CA | 90084-6073 | |
| Frit San Jose Town and Country Village, LLC Property 1642 | | 909 Rose Avenue, Suite 200 | P.O Box 846073 | | North Bethesda | MD | 20852 | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, LLC, | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Fritts,Cheryl L | | Address Redacted | | | | | | |
| FRITZ FARM RETAIL COMPANY | | 2222 ARLINGTON AVENUE | | | Birmingham | AL | 35205 | |
| Fritz,Weronika | | Address Redacted | | | | | | |
| Fritzman,Robert | | Address Redacted | | | | | | |
| Froehlich,Marina Grace | | Address Redacted | | | | | | |
| Froemel,Chaz Dezmond | | Address Redacted | | | | | | |
| Fron,Meghan | | Address Redacted | | | | | | |
| Frontan,Rashely Milagros | | Address Redacted | | | | | | |
| FRONTIER COMMUNICATIONS | | PO BOX 20550 | | | Rochester | NY | 14602-0550 | |
| FROSS ZELNICK LEHRMAN & ZISSU, P.C. | | 4 TIMES SQUARE | 17TH FLOOR | | New York | NY | 10036 | |
| Fross Zelnick Lehrman & Zissu, Pc | | 151 West 42nd St 17th Floor | | | New York | NY | 10036 | |
| Frost Motion | | 2957 Wyandot Street | | | Denver | CO | 80211 | |
| Frost,Mark'Ques | | Address Redacted | | | | | | |
| Frost,Renee | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 200 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frost,Tatyana Hennessey | | Address Redacted | | | | | | |
| FRP Washington LLC | c/o Fabyanske, Westra, Hart & Thomson, P.A. | Attn: Steven C Cox | 333 South Seventh Street | Suite 2600 | Minneapolis | MN | 55402 | |
| FRP Washington LLC | c/o Falcon Ridge Partners LLC | Attn: Amanda Hawn and Nathan Larsen | 4953 Oliver Avenue South | | Minneapolis | MN | 55419 | |
| FRP Washington LLC | c/o Falcon Ridge Partners LLC | Attn: William K Hoeg | 2029 Queen Avenue South | | Minneapolis | MN | 55405 | |
| Frroki,Joseph | | Address Redacted | | | | | | |
| Fruetel,Kalissa | | Address Redacted | | | | | | |
| Fruitland Mutual Water Company | | PO Box 73759 | | | Puyallup | WA | 98373 | |
| Frum,Andrew | | Address Redacted | | | | | | |
| Frum,Haley | | Address Redacted | | | | | | |
| Fry,Elijah Taylor | | Address Redacted | | | | | | |
| Fry,Matthew Heath | | Address Redacted | | | | | | |
| Fry,Megan Nicole | | Address Redacted | | | | | | |
| Frye Ii,James | | Address Redacted | | | | | | |
| Frye,Kayla | | Address Redacted | | | | | | |
| Frye,Xavieria | | Address Redacted | | | | | | |
| FSC Securities Corp | | 2300 WINDY RIDGE PKWY SE | | | Atlanta | GA | 30339 | |
| FSH ASSOCIATES L.P. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Fsh Associates LP | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Fsv Payment Systems Inc | | 6410 Southpoint Pkwy | Suite 200 | | Jacksonville | FL | 32216 | |
| FSV Payment Systems, Inc | | 15710 JFK Blvd | Ste 500 | Houston Texas, 77032 | Houston | TX | 77032 | |
| Fucaloro,Allexis Grace | | Address Redacted | | | | | | |
| Fuchs Diaz,Gloria I | | Address Redacted | | | | | | |
| Fuego,Christine Maxine | | Address Redacted | | | | | | |
| Fuel Cycle, Inc | | 12100 Wilshire Blvd | Suite 1950 | | Los Angeles | CA | 90025 | |
| Fuel Cycle, Inc. | | 1200 Wilshire Blvd | suite 1950 | | Los Angeles | CA | 90025 | |
| Fuelling,Frederick | | Address Redacted | | | | | | |
| Fuenmayor,Orianna | | Address Redacted | | | | | | |
| Fuentes Jimenez,Denilson | | Address Redacted | | | | | | |
| Fuentes Lopez,Leonel Aaron | | Address Redacted | | | | | | |
| Fuentes,Aalyah | | Address Redacted | | | | | | |
| Fuentes,Anallsa | | Address Redacted | | | | | | |
| Fuentes,Arleny | | Address Redacted | | | | | | |
| Fuentes,Cynthia | | Address Redacted | | | | | | |
| Fuentes,Dominic E | | Address Redacted | | | | | | |
| Fuentes,Emely Eunice | | Address Redacted | | | | | | |
| Fuentes,Emily | | Address Redacted | | | | | | |
| Fuentes,Genevive Lea | | Address Redacted | | | | | | |
| Fuentes,Jake | | Address Redacted | | | | | | |
| Fuentes,Janci | | Address Redacted | | | | | | |
| Fuentes,Janna | | Address Redacted | | | | | | |
| Fuentes,Jason Daniel | | Address Redacted | | | | | | |
| Fuentes,Jennifer Jeneall | | Address Redacted | | | | | | |
| Fuentes,Jennifer Raquel | | Address Redacted | | | | | | |
| Fuentes,Katherine | | Address Redacted | | | | | | |
| Fuentes,Kevin | | Address Redacted | | | | | | |
| Fuentes,Laura C | | Address Redacted | | | | | | |
| Fuentes,Lizbeth Marisol | | Address Redacted | | | | | | |
| Fuentes,Melody | | Address Redacted | | | | | | |
| Fuentes,Miguel | | Address Redacted | | | | | | |
| Fuentes,Pamela | | Address Redacted | | | | | | |
| Fuentes,Perla | | Address Redacted | | | | | | |
| Fuentes,Rocio | | Address Redacted | | | | | | |
| Fuentes,Sintia | | Address Redacted | | | | | | |
| Fuentes,Xyanna | | Address Redacted | | | | | | |
| Fuentez,Eleicea | | Address Redacted | | | | | | |
| Fuerte,Gustavo | | Address Redacted | | | | | | |
| Fugarino,Olivia | | Address Redacted | | | | | | |
| Fuhre,Emilee L | | Address Redacted | | | | | | |
| Fuhrer,Lillian Ann | | Address Redacted | | | | | | |
| Fuiman,Naomi R | | Address Redacted | | | | | | |
| Fuit,Abigail | | Address Redacted | | | | | | |
| Fujii,Christine | | Address Redacted | | | | | | |
| Fujimoto,Kevin | | Address Redacted | | | | | | |
| Fulcher,De'Asia E | | Address Redacted | | | | | | |
| Fulk,Katharine | | Address Redacted | | | | | | |
| Fulkerson,Lee M | | Address Redacted | | | | | | |
| Fulks,Tanna M. | | Address Redacted | | | | | | |
| FULL BLOSSOM CO LTD | | 212 Chung Hsiao E Rd, ST F11 | | | Taipei City | TAIWAN | 106 | Taiwan |
| Fullard,Alfred | | Address Redacted | | | | | | |
| Fuller,Alexander | | Address Redacted | | | | | | |
| Fuller,Angela | | Address Redacted | | | | | | |
| Fuller,Gabrielle Leah | | Address Redacted | | | | | | |
| Fuller,Jimmy Earl | | Address Redacted | | | | | | |
| Fuller,Jordan | | Address Redacted | | | | | | |
| Fuller,Kamryn | | Address Redacted | | | | | | |
| Fuller,Marcia C | | Address Redacted | | | | | | |
| Fuller,Nylah | | Address Redacted | | | | | | |
| Fuller,Sarah | | Address Redacted | | | | | | |
| Fuller,Valori | | Address Redacted | | | | | | |
| Fullerton,Juleah | | Address Redacted | | | | | | |
| Fullington,Angelic D. | | Address Redacted | | | | | | |
| Fullwood,James | | Address Redacted | | | | | | |
| Fulmer,Bryce Christian | | Address Redacted | | | | | | |
| Fulmer,Kristen Avery | | Address Redacted | | | | | | |
| Fulp,Reion | | Address Redacted | | | | | | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 201 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fulton,Jatasjia | | Address Redacted | | | | | | |
| Fulton,Kizarra | | Address Redacted | | | | | | |
| Fulton,Kristin Marie | | Address Redacted | | | | | | |
| Fulton,Michael H | | Address Redacted | | | | | | |
| Fulton,Olivia | | Address Redacted | | | | | | |
| Fultz,Lachasity | | Address Redacted | | | | | | |
| Fultz,Noah | | Address Redacted | | | | | | |
| Fulwood,Georgia | | Address Redacted | | | | | | |
| Funches,Deyvion | | Address Redacted | | | | | | |
| Funches,Kiyani Patrice | | Address Redacted | | | | | | |
| Funderburke,Blake | | Address Redacted | | | | | | |
| Funes,Kelly Janice | | Address Redacted | | | | | | |
| Funez Aviles,Adamarys Sirey | | Address Redacted | | | | | | |
| Fung Fook,Shanaz | | Address Redacted | | | | | | |
| Funk,Makayla | | Address Redacted | | | | | | |
| Funk,Sara | | Address Redacted | | | | | | |
| Funke,William Drew | | Address Redacted | | | | | | |
| Funmilola Akande | | Address Redacted | | | | | | |
| Fuqua,Sean | | Address Redacted | | | | | | |
| Furches,William | | Address Redacted | | | | | | |
| Furey Financial Services, Inc | | 648 Oceanview Rd | | | Brielle | NJ | 07830 | |
| Furlong,Christie | | Address Redacted | | | | | | |
| Furlow,Emmanuel Alonzoe | | Address Redacted | | | | | | |
| Furst,Nathan M. | | Address Redacted | | | | | | |
| Furtzaig,Marissa | | Address Redacted | | | | | | |
| Furze,Jermaine Rojay | | Address Redacted | | | | | | |
| Fusco,Dylan | | Address Redacted | | | | | | |
| Fusco,Nasir Melhi | | Address Redacted | | | | | | |
| Fuselier,Breanna Nicole | | Address Redacted | | | | | | |
| FUSIAN INC | | 3780 PAXTON AVE #10B | | | Cincinnati | OH | 45209 | |
| FUSION MODELING AGENCY, LLC | | 101 N 10th Street | #301 | | Brooklyn | NY | 11249 | |
| FUSION MODELS BK LLC | | 601 W 26TH STREET | SUITE 1737 | | New York | NY | 10001 | |
| Fusionstorm | | 124 Grove Street | Suite 311 | | Franklin | MA | 02038 | |
| Fuss,Krystin | | Address Redacted | | | | | | |
| Fussell,Lateasha N | | Address Redacted | | | | | | |
| Futch,Charles Robert | | Address Redacted | | | | | | |
| Futekova,Radka Dimitrova | | Address Redacted | | | | | | |
| Futerra Sustainability Communications Ltd. | | One Little West 12th Street | | | New York | NY | 10014 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| Future Present Productions LLC dba Gum Studios | | 2-15 Borden Ave | | | Long Island City | NY | 11101 | |
| Fuzzell,Ione | | Address Redacted | | | | | | |
| FW RIVER PLAZA LP | | PO BOX 733743 | | | Dallas | TX | 775373-3743 | |
| G & I VI Promenade LLC Retail Sales Fee Admin | c/o City of Loveland Sales Tax Administration | PO Box 1386 | | | Loveland | CO | 80539 | |
| G&B DIGITAL MANAGEMENT INC | | 5410 WILSHIRE BLVD #900 | | | Los Angeles | CA | 90036 | |
| G&B DIGITAL MANAGEMENT INC | | 5410 WILSHIRE BOULEVARD SUITE 900 | | | Los Angeles | CA | 90036 | |
| G&L Building Corp | | 39 Division St | Second Floor | PO Box 3110 | Sag Harbor | NY | 11963 | |
| G&L Building Corp | | 39 Division Street | Second Floor | PO Box 3110 | Sag Harbor | NY | 11963 | |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza, 34th Fl | | New York | NY | 10004 | |
| G&L Building Corporation | | PO Box 3110 | | | Sag Harbor | NY | 11963 | |
| G&R ACQUISTIONS SERVICES, LLC | DBA G&R EQUIPMENT SERVICES, LLC | 4687 HOMER OHIO LANE | | | Groveport | OH | 43125 | |
| G&W DISPLAY FIXTURES INC | | 804 N MATTESON ST | | | Bronson | MI | 49028 | |
| G. Hensler | | 160 S. Linden Ave | No. 200 | | South San Francisco | CA | 94080 | |
| g2 Revolution | | 160 S. Linden Ave | No. 200 | | South San Francisco | CA | 94080 | |
| G2 Revolution LLC | | 8585 Pyott Rd | Suite 100 | | Lake In the Hills | IL | 60156 | |
| G3 Logic Media Design | | 104 Annable Road | | | Boothbay | ME | 04537 | |
| GA Central Georgia EMC | | 923 S Mulberry St | | | Jackson | GA | 30233 | |
| Gabalac,Gina | | Address Redacted | | | | | | |
| Gabau,Samara Victoria | | Address Redacted | | | | | | |
| Gabbert,Allison | | Address Redacted | | | | | | |
| Gabel,Kimberly Nicole | | Address Redacted | | | | | | |
| Gabin,Edwin | | Address Redacted | | | | | | |
| Gabinay,Diane Christina Rose | | Address Redacted | | | | | | |
| Gabora,Shahd | | Address Redacted | | | | | | |
| Gabora,Shahd A | | Address Redacted | | | | | | |
| Gaboton,Fabien Jeffrey | | Address Redacted | | | | | | |
| Gabra,Elizabeth | | Address Redacted | | | | | | |
| Gabrael,Dunia | | Address Redacted | | | | | | |
| Gabriel Brothers, Inc | General Counsel | 55 Scott Avenue | | | Morgantown | WV | 26508 | |
| GABRIEL PATENT AND TRADEMARK OFFICE SRL | | AV SANCHEZ BUSTAMANTE | | | La Paz | | | Bolivia |
| Gabriel Tinoco | | Address Redacted | | | | | | |
| Gabriel,Cynthia | | Address Redacted | | | | | | |
| Gabriel,Daphne | | Address Redacted | | | | | | |
| Gabriel,Kelly | | Address Redacted | | | | | | |
| Gabriel,Kristian | | Address Redacted | | | | | | |
| Gabriel,Nadia Haile | | Address Redacted | | | | | | |
| Gabriel,Raynell Michelle | | Address Redacted | | | | | | |
| Gabriel,Zion Emanuel | | Address Redacted | | | | | | |
| Gabrielle Burns | | Address Redacted | | | | | | |
| Gabrysiak,Katherine | | Address Redacted | | | | | | |
| Gacek,Monica | | Address Redacted | | | | | | |
| Gacusan,Chyrisse | | Address Redacted | | | | | | |
| Gad,Sally A | | Address Redacted | | | | | | |
| Gaddi,Antonio | | Address Redacted | | | | | | |
| Gaddis,Raylinn Daleesa | | Address Redacted | | | | | | |
| Gaddy,Alaya | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaddy,Courtney | | Address Redacted | | | | | | |
| Gaddy,Lashunda | | Address Redacted | | | | | | |
| Gaddy,Matthias | | Address Redacted | | | | | | |
| Gadhvi,Darin Ali | | Address Redacted | | | | | | |
| Gadia,Abigail | | Address Redacted | | | | | | |
| Gadison,Nya Laniece | | Address Redacted | | | | | | |
| Gadison,Unique J | | Address Redacted | | | | | | |
| Gadley,Paris | | Address Redacted | | | | | | |
| Gadomski,Ryan | | Address Redacted | | | | | | |
| Gadsden,Shevon R. | | Address Redacted | | | | | | |
| Gadson,Dabria | | Address Redacted | | | | | | |
| Gafar Balogun | | Address Redacted | | | | | | |
| Gaffney,Christian | | Address Redacted | | | | | | |
| Gaffney-Moss,Christi Alexis | | Address Redacted | | | | | | |
| Gaffney-Sykes,Dedria Suzette | | Address Redacted | | | | | | |
| Gage Ii,Ronald Charles | | Address Redacted | | | | | | |
| Gage,Cassiopeia Joelene | | Address Redacted | | | | | | |
| Gaglani,Rohil C | | Address Redacted | | | | | | |
| Gagne,Lori | | Address Redacted | | | | | | |
| Gagne,Michael | | Address Redacted | | | | | | |
| Gagnon,Julie | | Address Redacted | | | | | | |
| Gago,Malia | | Address Redacted | | | | | | |
| Gahimer,Debra Kathleen | | Address Redacted | | | | | | |
| Gai,Nyamuoc K. | | Address Redacted | | | | | | |
| Gaier,Nazriaa | | Address Redacted | | | | | | |
| Gainer - Smith,Deboney | | Address Redacted | | | | | | |
| Gainer,Alexis | | Address Redacted | | | | | | |
| Gainer,Katelyn | | Address Redacted | | | | | | |
| Gaines,Ashley | | Address Redacted | | | | | | |
| Gaines,Dawon | | Address Redacted | | | | | | |
| Gaines,Ellen | | Address Redacted | | | | | | |
| Gaines,James | | Address Redacted | | | | | | |
| Gaines,Jasmine | | Address Redacted | | | | | | |
| Gaines,Jeramie Rashad | | Address Redacted | | | | | | |
| Gaines-Maloy,Julius S. | | Address Redacted | | | | | | |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S.E 4th Ave | | | Gainesville | FL | 32601 | |
| Gainesville Regional Utilities | | PO Box 147051 | | | Gainesville | FL | 32614-7051 | |
| Gainey,Destiny Ariel | | Address Redacted | | | | | | |
| Gainey,Kianna | | Address Redacted | | | | | | |
| Gainza,Andy Armando | | Address Redacted | | | | | | |
| Gaitan,Ricardo | | Address Redacted | | | | | | |
| Gaither,Camille A | | Address Redacted | | | | | | |
| Gaither,Tyrique | | Address Redacted | | | | | | |
| Gajula,Shreya | | Address Redacted | | | | | | |
| Gal Friday LLC | | 31 Woodruff Ave, Apt 7D | | | Brooklyn | NY | 11226 | |
| Gal Friday, LLC | Jessie Cohen | 1200 N Laurel Ave | #101 | | Los Angeles | CA | 90046 | |
| Galaang,Emerson | | Address Redacted | | | | | | |
| Galan,Gabriela E. | | Address Redacted | | | | | | |
| Galan,Jennifer | | Address Redacted | | | | | | |
| Galang,Amanda | | Address Redacted | | | | | | |
| Galarneault,Angela-Marie | | Address Redacted | | | | | | |
| Galarza,Briana | | Address Redacted | | | | | | |
| Galarza,Cristina Rosemary | | Address Redacted | | | | | | |
| Galarza,Nuith | | Address Redacted | | | | | | |
| Galarza,Tatyana Marie | | Address Redacted | | | | | | |
| Galasso,Marianna | | Address Redacted | | | | | | |
| Galati,Deanna | | Address Redacted | | | | | | |
| Galaviz,Eliza | | Address Redacted | | | | | | |
| Galbert,Jasmin | | Address Redacted | | | | | | |
| Galdamez,Saira | | Address Redacted | | | | | | |
| Gale King | | Address Redacted | | | | | | |
| Galeana,Jazmin L | | Address Redacted | | | | | | |
| Galeano,Michael A | | Address Redacted | | | | | | |
| Galego,Patricia | | Address Redacted | | | | | | |
| Galeno,Jessica | | Address Redacted | | | | | | |
| Galeno,Nadia Felicia | | Address Redacted | | | | | | |
| Galer,Madeline | | Address Redacted | | | | | | |
| Gales,Jada Madison | | Address Redacted | | | | | | |
| Gale-Sleeper,Samantha Elaine | | Address Redacted | | | | | | |
| Galguera,Dalexis Valentino | | Address Redacted | | | | | | |
| Galiardi,Isabella Grace | | Address Redacted | | | | | | |
| Galicia,Adrian | | Address Redacted | | | | | | |
| Galicia,Amarys | | Address Redacted | | | | | | |
| Galicia,Caitlyn Marie | | Address Redacted | | | | | | |
| Galicia,Joselin | | Address Redacted | | | | | | |
| Galimah,Marcia Annaweda | | Address Redacted | | | | | | |
| Galindo Marull,Taynes | | Address Redacted | | | | | | |
| Galindo,Anai | | Address Redacted | | | | | | |
| Galindo,Benjamin | | Address Redacted | | | | | | |
| Galindo,Bryan | | Address Redacted | | | | | | |
| Galindo,Cecilia | | Address Redacted | | | | | | |
| Galindo,Esly | | Address Redacted | | | | | | |
| Galindo,Mark Anthony | | Address Redacted | | | | | | |
| Galindo,Miguel A | | Address Redacted | | | | | | |
| Galindo,Natalie Andrea | | Address Redacted | | | | | | |
| Gall,Glory B | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 203 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GALLAGHER BENEFIT SERVICES, INC | | 2850 GOLF ROAD | | | Rolling Meadows | IL | 60008 | |
| GALLAGHER SHARP LLP | | 1215 SUPERIOR AVENUE 7TH FLOOR | | | Cleveland | OH | 44114 | |
| Gallagher,Bethany | | Address Redacted | | | | | | |
| Gallagher,Dana | | Address Redacted | | | | | | |
| Gallagher,Kimberly | | Address Redacted | | | | | | |
| Gallagher,Leighann | | Address Redacted | | | | | | |
| Gallagher,Logan P | | Address Redacted | | | | | | |
| Gallagher,Sean Patrick | | Address Redacted | | | | | | |
| Gallant,Kayla | | Address Redacted | | | | | | |
| Gallant,Rebecca Courtney | | Address Redacted | | | | | | |
| Gallardo Garcia,Sarahi | | Address Redacted | | | | | | |
| Gallardo Reyes,Mayra Gabriela | | Address Redacted | | | | | | |
| Gallardo,Alexis | | Address Redacted | | | | | | |
| Gallardo,Aranza | | Address Redacted | | | | | | |
| Gallardo,Ashley Michelle | | Address Redacted | | | | | | |
| Gallardo,Benjamin Fernando | | Address Redacted | | | | | | |
| Gallardo,Giselle | | Address Redacted | | | | | | |
| Gallardo,Jacklyn Mia | | Address Redacted | | | | | | |
| Gallardo,Julissa | | Address Redacted | | | | | | |
| Gallardo,Lee | | Address Redacted | | | | | | |
| Gallardo,Xitlaly | | Address Redacted | | | | | | |
| Gallarzo,Abigail | | Address Redacted | | | | | | |
| Gallego Herrera,Isabella | | Address Redacted | | | | | | |
| Gallego,Karla P. | | Address Redacted | | | | | | |
| Gallegos Ruiz,Lizeth | | Address Redacted | | | | | | |
| Gallegos,Alejandra | | Address Redacted | | | | | | |
| Gallegos,Alex C | | Address Redacted | | | | | | |
| Gallegos,Astryd | | Address Redacted | | | | | | |
| Gallegos,Brenda | | Address Redacted | | | | | | |
| Gallegos,Brenda Paola | | Address Redacted | | | | | | |
| Gallegos,Clarissa | | Address Redacted | | | | | | |
| Gallegos,Derrick | | Address Redacted | | | | | | |
| Gallegos,Isabella | | Address Redacted | | | | | | |
| Gallegos,Jose G | | Address Redacted | | | | | | |
| Gallegos,Leslie | | Address Redacted | | | | | | |
| Gallegos,Ozziel | | Address Redacted | | | | | | |
| Gallegos,Rosa I | | Address Redacted | | | | | | |
| Gallegos,Thomas | | Address Redacted | | | | | | |
| Gallegos,Zoyla | | Address Redacted | | | | | | |
| Galleria at Wolfchase LLC | | 98938 Collections Drive | | | Chicago | IL | 60693 | |
| GALLERIA AT WOLFCHASE, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| GALLERIA MALL INVESTORS | DALLAS GALLERIA | PO BOX 849111 | | | Dallas | TX | 75284-9111 | |
| GALLERIA MALL INVESTORS LP | | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Gallian,Ava | | Address Redacted | | | | | | |
| Galliart,Katherine | | Address Redacted | | | | | | |
| Gallien,Jaden Ty | | Address Redacted | | | | | | |
| Gallimore,Daniel Raymond | | Address Redacted | | | | | | |
| Gallmon,Kenneth | | Address Redacted | | | | | | |
| Gallo,Carlos | | Address Redacted | | | | | | |
| Gallo,Carlos Christian | | Address Redacted | | | | | | |
| Gallo,Isabel | | Address Redacted | | | | | | |
| Gallo,Jeremy | | Address Redacted | | | | | | |
| Gallo,Lauren | | Address Redacted | | | | | | |
| Galloway Resource Partners, LLC. | | 235 W Main St. Cardington | | | Columbus | OH | 43315 | |
| Galloway,Jasmin | | Address Redacted | | | | | | |
| Galloway,Kaitlin | | Address Redacted | | | | | | |
| Galloway,Kimberly | | Address Redacted | | | | | | |
| Galloway,Nathan | | Address Redacted | | | | | | |
| Galloway,Rielly | | Address Redacted | | | | | | |
| Galloway,Theresa | | Address Redacted | | | | | | |
| Galloway,Will | | Address Redacted | | | | | | |
| Galloza,Ariel | | Address Redacted | | | | | | |
| Gallup,Matthew | | Address Redacted | | | | | | |
| Gallup,Sarah | | Address Redacted | | | | | | |
| Galmon,Brittany | | Address Redacted | | | | | | |
| Galom,Malayasia | | Address Redacted | | | | | | |
| Galt,Sierra Emily Grace | | Address Redacted | | | | | | |
| Galvan Monroy,Angela | | Address Redacted | | | | | | |
| Galvan,Alejandra | | Address Redacted | | | | | | |
| Galvan,Alexia | | Address Redacted | | | | | | |
| Galvan,Alyssa | | Address Redacted | | | | | | |
| Galvan,Andre Christian | | Address Redacted | | | | | | |
| Galvan,Ariana | | Address Redacted | | | | | | |
| Galvan,Dominic Augustine | | Address Redacted | | | | | | |
| Galvan,Julieanne | | Address Redacted | | | | | | |
| Galvan,Karime | | Address Redacted | | | | | | |
| Galvan,Oscar M | | Address Redacted | | | | | | |
| Galveston Co Mud #54 | | PO Box 1368 | | | Friendswood | TX | 77549-1368 | |
| Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County Clerk | | 600 59th St | Suite 2001 | | Galveston | TX | 77551 | |
| Galveston County Tax Collector | | 722 Moody (21st Street) | | | Galveston | TX | 77550 | |
| GALVESTON OUTLETS LLC | | PO BOX 417679 | | | Boston | MA | 02241-7679 | |
| Galveston Outlets, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Galvez Junior,Ignacio | | Address Redacted | | | | | | |
| Galvez,Aleyda | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Galvez,Chelsy | | Address Redacted | | | | | | |
| Galvez,Kysha Trinidad | | Address Redacted | | | | | | |
| Galvez,Mallory L | | Address Redacted | | | | | | |
| Galvez,Mark | | Address Redacted | | | | | | |
| Galvez,Robert | | Address Redacted | | | | | | |
| Galvez,Stephanie | | Address Redacted | | | | | | |
| Galvez,Stephannie | | Address Redacted | | | | | | |
| Galvin,Kyle Thomas | | Address Redacted | | | | | | |
| Gama,Melissa | | Address Redacted | | | | | | |
| Gamarra,Freddy | | Address Redacted | | | | | | |
| Gamas Vega,Andres | | Address Redacted | | | | | | |
| Gamba,Gina | | Address Redacted | | | | | | |
| Gambill,Christian Matthew | | Address Redacted | | | | | | |
| Gambill,London Kabernet | | Address Redacted | | | | | | |
| Gambino,Francesco | | Address Redacted | | | | | | |
| Gambino,Nataly | | Address Redacted | | | | | | |
| Gamble,Baylee N | | Address Redacted | | | | | | |
| Gamble,Eric Jerome | | Address Redacted | | | | | | |
| Gamble,Markell L | | Address Redacted | | | | | | |
| Gamble,Pamela | | Address Redacted | | | | | | |
| Gamble,Shemar | | Address Redacted | | | | | | |
| Gambo,Anthony Mark | | Address Redacted | | | | | | |
| Gamboa,Carlos Eduardo | | Address Redacted | | | | | | |
| Gamboa,Casey | | Address Redacted | | | | | | |
| Gamboa,Hannah | | Address Redacted | | | | | | |
| Gamboa,John David | | Address Redacted | | | | | | |
| Gamboa,Kassandra Gamboa | | Address Redacted | | | | | | |
| Gamboa,Malia Denise | | Address Redacted | | | | | | |
| Gamboa,Mariah M | | Address Redacted | | | | | | |
| Gamboa,Noemi A | | Address Redacted | | | | | | |
| Gamez Lugo,Stephanie | | Address Redacted | | | | | | |
| Gamez Posada,Jaqueline M | | Address Redacted | | | | | | |
| Gamez,Aaron Ethan | | Address Redacted | | | | | | |
| Gamez,Anthony | | Address Redacted | | | | | | |
| Gamez,Dianna | | Address Redacted | | | | | | |
| Gamez,Gisselle Alejandra | | Address Redacted | | | | | | |
| Gamez,Joaquin Tezcatlipoca | | Address Redacted | | | | | | |
| Gamez,Julienne D. | | Address Redacted | | | | | | |
| Gamez,Luis Alberto | | Address Redacted | | | | | | |
| Gamez,Maria | | Address Redacted | | | | | | |
| Gamez,Paola | | Address Redacted | | | | | | |
| Gamez,Veronica Janet | | Address Redacted | | | | | | |
| Gammage,Soraya | | Address Redacted | | | | | | |
| Gammage,Tiffany | | Address Redacted | | | | | | |
| Gandah,Yini | | Address Redacted | | | | | | |
| Gandhi,Krish | | Address Redacted | | | | | | |
| Gandia,Daviana | | Address Redacted | | | | | | |
| Gandia,Vanessa | | Address Redacted | | | | | | |
| Gangadhar,Venkat Karthik | | Address Redacted | | | | | | |
| Gangestad,Rhylee A | | Address Redacted | | | | | | |
| Gangone,Riya Isabella | | Address Redacted | | | | | | |
| Gangstad,Elizabeth | | Address Redacted | | | | | | |
| Gann,Samuel | | Address Redacted | | | | | | |
| Gannon,Heather | | Address Redacted | | | | | | |
| Ganoum,Mario | | Address Redacted | | | | | | |
| Gant,Cameron | | Address Redacted | | | | | | |
| Gant,Dijon Anthony | | Address Redacted | | | | | | |
| Gant,Kelsey R | | Address Redacted | | | | | | |
| Ganthier,Amanda | | Address Redacted | | | | | | |
| Gantt,Dayshima | | Address Redacted | | | | | | |
| Gantt,Justin Alexander | | Address Redacted | | | | | | |
| Gantz,Jazema Monique | | Address Redacted | | | | | | |
| Ganzorig,Khongorzul | | Address Redacted | | | | | | |
| Gao,Eric | | Address Redacted | | | | | | |
| Gaona,Andy | | Address Redacted | | | | | | |
| Gaona,Janet | | Address Redacted | | | | | | |
| Gaona,Trinidad Santana | | Address Redacted | | | | | | |
| Gaona,Tristan | | Address Redacted | | | | | | |
| Gaona,Tristan Elijah | | Address Redacted | | | | | | |
| Gappy,Reeta | | Address Redacted | | | | | | |
| Garaicoa,Jessica Hope | | Address Redacted | | | | | | |
| Garate,Daniel | | Address Redacted | | | | | | |
| Garavito,Kevin | | Address Redacted | | | | | | |
| Garay Benavides,Rosa Eva | | Address Redacted | | | | | | |
| Garay,Lauren | | Address Redacted | | | | | | |
| Garay,Mari Cruz | | Address Redacted | | | | | | |
| Garay,Samy | | Address Redacted | | | | | | |
| Garay-Holley,Cynthia | | Address Redacted | | | | | | |
| Garbalena,Adolfo | | Address Redacted | | | | | | |
| Garbers,Yoldana | | Address Redacted | | | | | | |
| Garbey,Kaisey | | Address Redacted | | | | | | |
| Garbutt,Ambria Victoria | | Address Redacted | | | | | | |
| Garced,Joshua N | | Address Redacted | | | | | | |
| Garces,Discic Fernanda | | Address Redacted | | | | | | |
| Garces,Nelly | | Address Redacted | | | | | | |
| Garcia Alcala,Tomas | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 205 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Aldaba,Fernando | | Address Redacted | | | | | | |
| Garcia Alvarado,Areli | | Address Redacted | | | | | | |
| Garcia Araujo,Vanessa Diana | | Address Redacted | | | | | | |
| Garcia Arevalo,Allison S | | Address Redacted | | | | | | |
| Garcia Barroso,Belen | | Address Redacted | | | | | | |
| Garcia Cardoso,Nadia P. | | Address Redacted | | | | | | |
| Garcia Castaneda,Diego | | Address Redacted | | | | | | |
| Garcia De Leon,Camila | | Address Redacted | | | | | | |
| Garcia Escobar,Elda M | | Address Redacted | | | | | | |
| Garcia Ferezi,Lilia Paulina | | Address Redacted | | | | | | |
| Garcia Gomez,Roy | | Address Redacted | | | | | | |
| Garcia Gutierrez,Gandhi | | Address Redacted | | | | | | |
| Garcia Heredia,Ingrid | | Address Redacted | | | | | | |
| Garcia Hernandez,Jennifer | | Address Redacted | | | | | | |
| Garcia Islas,Perla | | Address Redacted | | | | | | |
| Garcia Jr,Juan Gilberto | | Address Redacted | | | | | | |
| Garcia Juarez,Jocelyn | | Address Redacted | | | | | | |
| Garcia Lastra,Nevaeh Alaness | | Address Redacted | | | | | | |
| Garcia Maclovio,Evarista | | Address Redacted | | | | | | |
| Garcia Magana,Cindy | | Address Redacted | | | | | | |
| Garcia Martinez,Sofia | | Address Redacted | | | | | | |
| Garcia Ocampo,Bryan | | Address Redacted | | | | | | |
| Garcia Pantoja,Ismael | | Address Redacted | | | | | | |
| Garcia Paredes,Ivan | | Address Redacted | | | | | | |
| Garcia Portillo,Gabriella Alexandra | | Address Redacted | | | | | | |
| Garcia Ramirez,Gabriela | | Address Redacted | | | | | | |
| Garcia Ramirez,Maribel | | Address Redacted | | | | | | |
| Garcia Razo,Maricela | | Address Redacted | | | | | | |
| Garcia Reyes,Jennifer | | Address Redacted | | | | | | |
| Garcia Rosa,Luis Jeremy | | Address Redacted | | | | | | |
| Garcia Ruiz,Julisa Nataly | | Address Redacted | | | | | | |
| Garcia Salazar,Armando | | Address Redacted | | | | | | |
| Garcia Sanchez,Santiago | | Address Redacted | | | | | | |
| Garcia Segura,Meliza | | Address Redacted | | | | | | |
| Garcia Solla,Ariadna | | Address Redacted | | | | | | |
| Garcia Soto,Juan Carlos | | Address Redacted | | | | | | |
| Garcia Trejo,Abigahil | | Address Redacted | | | | | | |
| Garcia Ureña,Leah | | Address Redacted | | | | | | |
| Garcia v. American Eagle, et al. | c/o East End Trial Group LLC | Attn: Kevin Abramowicz | 6901 Lynn Way, Suite 215 | | Pittsburgh | PA | 15208 | |
| Garcia v. American Eagle, et al. | c/o East End Trial Group LLC | Attn: Kevin W Tucker | 6901 Lynn Way, Suite 215 | | Pittsburgh | PA | 15208 | |
| Garcia v. American Eagle, et al. | c/o McGuire Woods LLP | Attn: Matthew A Fitzgerald | 800 East Canal Street | | Richmond | VA | 23219 | |
| Garcia v. American Eagle, et al. | c/o Woods Law Offices PLLC | Attn: Corrie Woods | 200 Commerce Drive, Suite 210 | | Moon Township | PA | 15108 | |
| Garcia V. American Eagle, Et Al. (Mask Litigation | | Address Redacted | | | | | | |
| Garcia,Aaron | | Address Redacted | | | | | | |
| Garcia,Abby | | Address Redacted | | | | | | |
| Garcia,Abel Gustavo | | Address Redacted | | | | | | |
| Garcia,Abigael | | Address Redacted | | | | | | |
| Garcia,Abigail | | Address Redacted | | | | | | |
| Garcia,Abrahm A | | Address Redacted | | | | | | |
| Garcia,Adrian | | Address Redacted | | | | | | |
| Garcia,Adriana Patricia | | Address Redacted | | | | | | |
| Garcia,Adrina Marie | | Address Redacted | | | | | | |
| Garcia,Alan | | Address Redacted | | | | | | |
| Garcia,Alejandra G | | Address Redacted | | | | | | |
| Garcia,Alex | | Address Redacted | | | | | | |
| Garcia,Alexandria | | Address Redacted | | | | | | |
| Garcia,Alexandria Anna | | Address Redacted | | | | | | |
| Garcia,Alexandria Lee | | Address Redacted | | | | | | |
| Garcia,Alexia | | Address Redacted | | | | | | |
| Garcia,Alexie | | Address Redacted | | | | | | |
| Garcia,Alexis | | Address Redacted | | | | | | |
| Garcia,Alexis Arianna | | Address Redacted | | | | | | |
| Garcia,Alissa Eve | | Address Redacted | | | | | | |
| Garcia,Alize | | Address Redacted | | | | | | |
| Garcia,Alondra | | Address Redacted | | | | | | |
| Garcia,Amanda L. | | Address Redacted | | | | | | |
| Garcia,Amaris E | | Address Redacted | | | | | | |
| Garcia,Amber | | Address Redacted | | | | | | |
| Garcia,Ana | | Address Redacted | | | | | | |
| Garcia,Anahi | | Address Redacted | | | | | | |
| Garcia,Andlillu Shante | | Address Redacted | | | | | | |
| Garcia,Andrea Paola | | Address Redacted | | | | | | |
| Garcia,Andrea Sarahy | | Address Redacted | | | | | | |
| Garcia,Andrew | | Address Redacted | | | | | | |
| Garcia,Andrew Joshua | | Address Redacted | | | | | | |
| Garcia,Angel | | Address Redacted | | | | | | |
| Garcia,Angel Luis | | Address Redacted | | | | | | |
| Garcia,Angela | | Address Redacted | | | | | | |
| Garcia,Angela Gabriela | | Address Redacted | | | | | | |
| Garcia,Angela Priscilla | | Address Redacted | | | | | | |
| Garcia,Angela Yoana | | Address Redacted | | | | | | |
| Garcia,Angeles M | | Address Redacted | | | | | | |
| Garcia,Angelina Evelyn | | Address Redacted | | | | | | |
| Garcia,Angelique | | Address Redacted | | | | | | |
| Garcia,Angelita L | | Address Redacted | | | | | | |
| Garcia,Anisha Roshae | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 206 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia,Anitra | | Address Redacted | | | | | | |
| Garcia,Anna Karen | | Address Redacted | | | | | | |
| Garcia,Anna Marie | | Address Redacted | | | | | | |
| Garcia,Anson | | Address Redacted | | | | | | |
| Garcia,Antonio | | Address Redacted | | | | | | |
| Garcia,Anyela | | Address Redacted | | | | | | |
| Garcia,Aracely | | Address Redacted | | | | | | |
| Garcia,Arely | | Address Redacted | | | | | | |
| Garcia,Arene | | Address Redacted | | | | | | |
| Garcia,Ari Jesus | | Address Redacted | | | | | | |
| Garcia,Ariana | | Address Redacted | | | | | | |
| Garcia,Arturo A | | Address Redacted | | | | | | |
| Garcia,Ashley | | Address Redacted | | | | | | |
| Garcia,Axel A. | | Address Redacted | | | | | | |
| Garcia,Becky Ranay | | Address Redacted | | | | | | |
| Garcia,Bethany | | Address Redacted | | | | | | |
| Garcia,Betsy | | Address Redacted | | | | | | |
| Garcia,Blanca | | Address Redacted | | | | | | |
| Garcia,Brandon | | Address Redacted | | | | | | |
| Garcia,Brandy Clarise | | Address Redacted | | | | | | |
| Garcia,Breanna Allycia | | Address Redacted | | | | | | |
| Garcia,Brenda | | Address Redacted | | | | | | |
| Garcia,Briana | | Address Redacted | | | | | | |
| Garcia,Bryan | | Address Redacted | | | | | | |
| Garcia,Bryana Samantha | | Address Redacted | | | | | | |
| Garcia,Carina | | Address Redacted | | | | | | |
| Garcia,Carissa | | Address Redacted | | | | | | |
| Garcia,Caroline Luana | | Address Redacted | | | | | | |
| Garcia,Cecilia | | Address Redacted | | | | | | |
| Garcia,Celeste | | Address Redacted | | | | | | |
| Garcia,Cervano | | Address Redacted | | | | | | |
| Garcia,Christian | | Address Redacted | | | | | | |
| Garcia,Christopher | | Address Redacted | | | | | | |
| Garcia,Chrystal | | Address Redacted | | | | | | |
| Garcia,Ciara | | Address Redacted | | | | | | |
| Garcia,Corina Marie | | Address Redacted | | | | | | |
| Garcia,Cristian | | Address Redacted | | | | | | |
| Garcia,Crystal | | Address Redacted | | | | | | |
| Garcia,Cynthia | | Address Redacted | | | | | | |
| Garcia,Damien | | Address Redacted | | | | | | |
| Garcia,Dan A | | Address Redacted | | | | | | |
| Garcia,Danica | | Address Redacted | | | | | | |
| Garcia,Daniel N/A | | Address Redacted | | | | | | |
| Garcia,Daniela | | Address Redacted | | | | | | |
| Garcia,Daquan | | Address Redacted | | | | | | |
| Garcia,David | | Address Redacted | | | | | | |
| Garcia,Dayana | | Address Redacted | | | | | | |
| Garcia,Daze | | Address Redacted | | | | | | |
| Garcia,Diana | | Address Redacted | | | | | | |
| Garcia,Diana Alexandra | | Address Redacted | | | | | | |
| Garcia,Diana Yesenia | | Address Redacted | | | | | | |
| Garcia,Dianely | | Address Redacted | | | | | | |
| Garcia,Dora | | Address Redacted | | | | | | |
| Garcia,Edgar | | Address Redacted | | | | | | |
| Garcia,Eduardo | | Address Redacted | | | | | | |
| Garcia,Elena | | Address Redacted | | | | | | |
| Garcia,Eliana A | | Address Redacted | | | | | | |
| Garcia,Elise Diane | | Address Redacted | | | | | | |
| Garcia,Eliza Alejandra | | Address Redacted | | | | | | |
| Garcia,Elizabeth | | Address Redacted | | | | | | |
| Garcia,Emilio | | Address Redacted | | | | | | |
| Garcia,Emily M. | | Address Redacted | | | | | | |
| Garcia,Emily Nicole | | Address Redacted | | | | | | |
| Garcia,Emma Darielle | | Address Redacted | | | | | | |
| Garcia,Emmanuel | | Address Redacted | | | | | | |
| Garcia,Eric | | Address Redacted | | | | | | |
| Garcia,Erika | | Address Redacted | | | | | | |
| Garcia,Esmeralda De La Cruz | | Address Redacted | | | | | | |
| Garcia,Esteban | | Address Redacted | | | | | | |
| Garcia,Ethan | | Address Redacted | | | | | | |
| Garcia,Felicitas Galilea | | Address Redacted | | | | | | |
| Garcia,Flor Margarita | | Address Redacted | | | | | | |
| Garcia,Franco | | Address Redacted | | | | | | |
| Garcia,Gabriel | | Address Redacted | | | | | | |
| Garcia,Gavin | | Address Redacted | | | | | | |
| Garcia,Gerardo | | Address Redacted | | | | | | |
| Garcia,Gilberto | | Address Redacted | | | | | | |
| Garcia,Giselle | | Address Redacted | | | | | | |
| Garcia,Giselle Justine | | Address Redacted | | | | | | |
| Garcia,Gloria A. | | Address Redacted | | | | | | |
| Garcia,Gonzalo | | Address Redacted | | | | | | |
| Garcia,Gregory | | Address Redacted | | | | | | |
| Garcia,Guadalupe | | Address Redacted | | | | | | |
| Garcia,Gustavo | | Address Redacted | | | | | | |
| Garcia,Haixa D. | | Address Redacted | | | | | | |
| Garcia,Hannah Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 207 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia,Hector | | Address Redacted | | | | | | |
| Garcia,Hector Modesto | | Address Redacted | | | | | | |
| Garcia,Helen Corina | | Address Redacted | | | | | | |
| Garcia,Hugo Rafael | | Address Redacted | | | | | | |
| Garcia,Isabella | | Address Redacted | | | | | | |
| Garcia,Israel J | | Address Redacted | | | | | | |
| Garcia,Itzel Candy | | Address Redacted | | | | | | |
| Garcia,Jacob Martinez | | Address Redacted | | | | | | |
| Garcia,James | | Address Redacted | | | | | | |
| Garcia,James Edward | | Address Redacted | | | | | | |
| Garcia,Jamie | | Address Redacted | | | | | | |
| Garcia,Janet | | Address Redacted | | | | | | |
| Garcia,Jasmine | | Address Redacted | | | | | | |
| Garcia,Jasson | | Address Redacted | | | | | | |
| Garcia,Jazlyn Rae | | Address Redacted | | | | | | |
| Garcia,Jazmin | | Address Redacted | | | | | | |
| Garcia,Jeferson | | Address Redacted | | | | | | |
| Garcia,Jefferson | | Address Redacted | | | | | | |
| Garcia,Jeliza | | Address Redacted | | | | | | |
| Garcia,Jennifer | | Address Redacted | | | | | | |
| Garcia,Jenniferrose Martinez | | Address Redacted | | | | | | |
| Garcia,Jeremias | | Address Redacted | | | | | | |
| Garcia,Jeremy | | Address Redacted | | | | | | |
| Garcia,Jessica | | Address Redacted | | | | | | |
| Garcia,Jessica S | | Address Redacted | | | | | | |
| Garcia,Jesus | | Address Redacted | | | | | | |
| Garcia,Jheison Misael | | Address Redacted | | | | | | |
| Garcia,Joelene | | Address Redacted | | | | | | |
| Garcia,Johana | | Address Redacted | | | | | | |
| Garcia,Jonathan | | Address Redacted | | | | | | |
| Garcia,Jose | | Address Redacted | | | | | | |
| Garcia,Joshua | | Address Redacted | | | | | | |
| Garcia,Juana | | Address Redacted | | | | | | |
| Garcia,Juergen | | Address Redacted | | | | | | |
| Garcia,Julien A. | | Address Redacted | | | | | | |
| Garcia,Julio | | Address Redacted | | | | | | |
| Garcia,Justin Anthony | | Address Redacted | | | | | | |
| Garcia,Jysell | | Address Redacted | | | | | | |
| Garcia,Karely Anai | | Address Redacted | | | | | | |
| Garcia,Karina | | Address Redacted | | | | | | |
| Garcia,Kassandra | | Address Redacted | | | | | | |
| Garcia,Katherine | | Address Redacted | | | | | | |
| Garcia,Kayla Anisa | | Address Redacted | | | | | | |
| Garcia,Kayla Nicole | | Address Redacted | | | | | | |
| Garcia,Kayleen | | Address Redacted | | | | | | |
| Garcia,Keiry M | | Address Redacted | | | | | | |
| Garcia,Kendra | | Address Redacted | | | | | | |
| Garcia,Kevin | | Address Redacted | | | | | | |
| Garcia,Kimberly | | Address Redacted | | | | | | |
| Garcia,Kimberlyn | | Address Redacted | | | | | | |
| Garcia,Krystal | | Address Redacted | | | | | | |
| Garcia,Lacey Renee | | Address Redacted | | | | | | |
| Garcia,Laura A | | Address Redacted | | | | | | |
| Garcia,Lauren Rene | | Address Redacted | | | | | | |
| Garcia,Laury Esthela | | Address Redacted | | | | | | |
| Garcia,Lea Danielle | | Address Redacted | | | | | | |
| Garcia,Leah Lidia | | Address Redacted | | | | | | |
| Garcia,Leiani | | Address Redacted | | | | | | |
| Garcia,Lena | | Address Redacted | | | | | | |
| Garcia,Leonardo | | Address Redacted | | | | | | |
| Garcia,Leslie | | Address Redacted | | | | | | |
| Garcia,Lilianna Racquel | | Address Redacted | | | | | | |
| Garcia,Lina Maria | | Address Redacted | | | | | | |
| Garcia,Liripse | | Address Redacted | | | | | | |
| Garcia,Lisset | | Address Redacted | | | | | | |
| Garcia,Litzy | | Address Redacted | | | | | | |
| Garcia,Lizbet | | Address Redacted | | | | | | |
| Garcia,Lluvia Mariana | | Address Redacted | | | | | | |
| Garcia,Lorena | | Address Redacted | | | | | | |
| Garcia,Luis Angel | | Address Redacted | | | | | | |
| Garcia,Luke Corbyn | | Address Redacted | | | | | | |
| Garcia,Marah | | Address Redacted | | | | | | |
| Garcia,Maria | | Address Redacted | | | | | | |
| Garcia,Maria G. | | Address Redacted | | | | | | |
| Garcia,Maricarmen | | Address Redacted | | | | | | |
| Garcia,Marilu | | Address Redacted | | | | | | |
| Garcia,Marina Alejandra | | Address Redacted | | | | | | |
| Garcia,Marisabel | | Address Redacted | | | | | | |
| Garcia,Maritza | | Address Redacted | | | | | | |
| Garcia,Marlen | | Address Redacted | | | | | | |
| Garcia,Matthew N | | Address Redacted | | | | | | |
| Garcia,Mayrin | | Address Redacted | | | | | | |
| Garcia,Melissa | | Address Redacted | | | | | | |
| Garcia,Michael Angel | | Address Redacted | | | | | | |
| Garcia,Michelle | | Address Redacted | | | | | | |
| Garcia,Mikayla | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 208 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia,Misaily A | | Address Redacted | | | | | | |
| Garcia,Moises Baldimar | | Address Redacted | | | | | | |
| Garcia,Monique | | Address Redacted | | | | | | |
| Garcia,Monzerratt | | Address Redacted | | | | | | |
| Garcia,Natashalis | | Address Redacted | | | | | | |
| Garcia,Nathalia B | | Address Redacted | | | | | | |
| Garcia,Nevaeh M | | Address Redacted | | | | | | |
| Garcia,Nicholas | | Address Redacted | | | | | | |
| Garcia,Nickolas Zeth | | Address Redacted | | | | | | |
| Garcia,Nicolas | | Address Redacted | | | | | | |
| Garcia,Nicole E | | Address Redacted | | | | | | |
| Garcia,Noah | | Address Redacted | | | | | | |
| Garcia,Noelia | | Address Redacted | | | | | | |
| Garcia,Norma | | Address Redacted | | | | | | |
| Garcia,Odyssey | | Address Redacted | | | | | | |
| Garcia,Onesty Maria | | Address Redacted | | | | | | |
| Garcia,Oscar | | Address Redacted | | | | | | |
| Garcia,Oswaldo | | Address Redacted | | | | | | |
| Garcia,Paola | | Address Redacted | | | | | | |
| Garcia,Perla | | Address Redacted | | | | | | |
| Garcia,Priscilla | | Address Redacted | | | | | | |
| Garcia,Quetzali | | Address Redacted | | | | | | |
| Garcia,Rachel L | | Address Redacted | | | | | | |
| Garcia,Rachel R | | Address Redacted | | | | | | |
| Garcia,Rafael | | Address Redacted | | | | | | |
| Garcia,Randall | | Address Redacted | | | | | | |
| Garcia,Ranfly | | Address Redacted | | | | | | |
| Garcia,Rhiannon | | Address Redacted | | | | | | |
| Garcia,Robert Andrew | | Address Redacted | | | | | | |
| Garcia,Rodulfo | | Address Redacted | | | | | | |
| Garcia,Rosario | | Address Redacted | | | | | | |
| Garcia,Rosario Solana | | Address Redacted | | | | | | |
| Garcia,Roselyn | | Address Redacted | | | | | | |
| Garcia,Rosemary | | Address Redacted | | | | | | |
| Garcia,Ruben | | Address Redacted | | | | | | |
| Garcia,Rubi | | Address Redacted | | | | | | |
| Garcia,Sahily | | Address Redacted | | | | | | |
| Garcia,Samantha | | Address Redacted | | | | | | |
| Garcia,Samantha Adriana | | Address Redacted | | | | | | |
| Garcia,Sandra | | Address Redacted | | | | | | |
| Garcia,Sarah | | Address Redacted | | | | | | |
| Garcia,Sarahi | | Address Redacted | | | | | | |
| Garcia,Selenni | | Address Redacted | | | | | | |
| Garcia,Sesar | | Address Redacted | | | | | | |
| Garcia,Sheree N | | Address Redacted | | | | | | |
| Garcia,Sheyla | | Address Redacted | | | | | | |
| Garcia,Star Rachel | | Address Redacted | | | | | | |
| Garcia,Stefany | | Address Redacted | | | | | | |
| Garcia,Stephanie | | Address Redacted | | | | | | |
| Garcia,Stephanie Maria | | Address Redacted | | | | | | |
| Garcia,Stephany | | Address Redacted | | | | | | |
| Garcia,Sue Ellen | | Address Redacted | | | | | | |
| Garcia,Sunny | | Address Redacted | | | | | | |
| Garcia,Sunny Danika | | Address Redacted | | | | | | |
| Garcia,Syriah M | | Address Redacted | | | | | | |
| Garcia,Tanya | | Address Redacted | | | | | | |
| Garcia,Tays | | Address Redacted | | | | | | |
| Garcia,Trenton Rain | | Address Redacted | | | | | | |
| Garcia,Trinity Alexis | | Address Redacted | | | | | | |
| Garcia,Tzitziki | | Address Redacted | | | | | | |
| Garcia,Valeria | | Address Redacted | | | | | | |
| Garcia,Vanessa | | Address Redacted | | | | | | |
| Garcia,Vania Yunuen | | Address Redacted | | | | | | |
| Garcia,Victor | | Address Redacted | | | | | | |
| Garcia,Victoria A | | Address Redacted | | | | | | |
| Garcia,Wendy | | Address Redacted | | | | | | |
| Garcia,Yadira | | Address Redacted | | | | | | |
| Garcia,Yajaira | | Address Redacted | | | | | | |
| Garcia,Yelin Zelaya | | Address Redacted | | | | | | |
| Garcia,Yizenia Dolora | | Address Redacted | | | | | | |
| Garcia,Yoselin | | Address Redacted | | | | | | |
| Garcia,Zulyai Karla | | Address Redacted | | | | | | |
| Garcia-Cuevas,Emily | | Address Redacted | | | | | | |
| Garcia-Delgado,Michelle | | Address Redacted | | | | | | |
| Garcia-Fores,Christopher Jesus | | Address Redacted | | | | | | |
| Garcia-Gonzalez,Karen | | Address Redacted | | | | | | |
| Garcia-Huerta,Ivan | | Address Redacted | | | | | | |
| Garcia-Liz,Anftheny | | Address Redacted | | | | | | |
| Garcia-Mosqueda,Jimena | | Address Redacted | | | | | | |
| Garcia-Orona,Kayla | | Address Redacted | | | | | | |
| Garcia-Plancarte,Siclali | | Address Redacted | | | | | | |
| Garcia-Rivera,Marieliz | | Address Redacted | | | | | | |
| Garcia-Santiago,Yulissa | | Address Redacted | | | | | | |
| Garcia-Sosa,Josue P. | | Address Redacted | | | | | | |
| Garcia-Velasquez,Karleen | | Address Redacted | | | | | | |
| Garcia-Walker,Deavon | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 209 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garciga,Gabrielle A | | Address Redacted | | | | | | |
| Garcilazo,Iris Isabel | | Address Redacted | | | | | | |
| Gard,Matthew Michael | | Address Redacted | | | | | | |
| Gardaworld Security Services | Security Corp. | 34-10 56th Street | | | Woodside | NY | 11377 | |
| Gardaworld Security Services | United American Security | Security Corp | 34-10 56th Street | | Woodside | NY | 11377 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | PO Box 843886 | | | Kansas City | MO | 63144-3886 | |
| Gardea,Analisa | | Address Redacted | | | | | | |
| Garden,Jeannette | | Address Redacted | | | | | | |
| Gardens Promotional Fund | | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| Gardinier,Trina | | Address Redacted | | | | | | |
| Gardner,Alecia Y | | Address Redacted | | | | | | |
| Gardner,Aliya Nashell | | Address Redacted | | | | | | |
| Gardner,Amanda | | Address Redacted | | | | | | |
| Gardner,Angelica L | | Address Redacted | | | | | | |
| Gardner,Dezorae Hope | | Address Redacted | | | | | | |
| Gardner,Donzell | | Address Redacted | | | | | | |
| Gardner,Jennah Abdullah | | Address Redacted | | | | | | |
| Gardner,Joseph | | Address Redacted | | | | | | |
| Gardner,Madison A. | | Address Redacted | | | | | | |
| Gardner,Nicholas | | Address Redacted | | | | | | |
| Gardner,Sierra N | | Address Redacted | | | | | | |
| Gardner,Teiya Lanai | | Address Redacted | | | | | | |
| Gardner,Teran | | Address Redacted | | | | | | |
| Gardon,Jacquelyn Therese | | Address Redacted | | | | | | |
| Garduno Gutierrez,Susana | | Address Redacted | | | | | | |
| Garduno,Jacquelyn | | Address Redacted | | | | | | |
| Gareau,Ariel | | Address Redacted | | | | | | |
| Garg,Sukanya | | Address Redacted | | | | | | |
| Garibalde,Diannie | | Address Redacted | | | | | | |
| Garimella,Sathwik | | Address Redacted | | | | | | |
| Garland Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| Garland Independent School District | | PO Box 461407 | | | Garland | TX | 75046-1407 | |
| Garland,Alexis K | | Address Redacted | | | | | | |
| Garland,Tiffany | | Address Redacted | | | | | | |
| Garlington,Cory | | Address Redacted | | | | | | |
| Garment 10 Corporation - Joint Stock Company | | 765A D Nguyen Van Linh | TT Sai Dong | | Long Bien | Ha Noi | | Viet Nam |
| Garment 10 corporation Joint Stock company | Attn: Than Duc Viet | Sai Dong Ward | Long Bien District | | Ha Noi | | 100000 | Viet Nam |
| Garmers,Zachary M | | Address Redacted | | | | | | |
| Garmon,Dawn | | Address Redacted | | | | | | |
| Garner,Ava | | Address Redacted | | | | | | |
| Garner,Christy Michelle | | Address Redacted | | | | | | |
| Garner,Destiny C | | Address Redacted | | | | | | |
| Garner,Hailey | | Address Redacted | | | | | | |
| Garner,Jennifer Miller | | Address Redacted | | | | | | |
| Garner,Julianne | | Address Redacted | | | | | | |
| Garner,Mary | | Address Redacted | | | | | | |
| Garner,Tykirah M | | Address Redacted | | | | | | |
| Garnes,Tyrese Akeem John | | Address Redacted | | | | | | |
| Garnett,Lara | | Address Redacted | | | | | | |
| Garnett,William T. | | Address Redacted | | | | | | |
| Garnica,Maria J | | Address Redacted | | | | | | |
| Garofalo,Angelo R | | Address Redacted | | | | | | |
| Garove,Monica | | Address Redacted | | | | | | |
| GARREAU DESIGNS | | 1095 Catalina Street | | | Laguna Beach | CA | 92651 | |
| Garrett,Alana | | Address Redacted | | | | | | |
| Garrett,Damarian | | Address Redacted | | | | | | |
| Garrett,Emma L | | Address Redacted | | | | | | |
| Garrett,Jai Lynn | | Address Redacted | | | | | | |
| Garrett,Kairi | | Address Redacted | | | | | | |
| Garrett,Kirstin | | Address Redacted | | | | | | |
| Garrett,Kristy Lania | | Address Redacted | | | | | | |
| Garrett,Niema Nicole | | Address Redacted | | | | | | |
| Garrett,Paige | | Address Redacted | | | | | | |
| Garrett,Roland Eugene | | Address Redacted | | | | | | |
| Garrett,Sean | | Address Redacted | | | | | | |
| Garrido,Gladys E | | Address Redacted | | | | | | |
| Garrido,Juan | | Address Redacted | | | | | | |
| Garrido,Maria | | Address Redacted | | | | | | |
| Garriet,Jo Lynn | | Address Redacted | | | | | | |
| Garris,Vonsia | | Address Redacted | | | | | | |
| Garrison Boardwalk Routh LLC | c/o Hartman Simons & Wood LLP | Attn: Lori E. Kilberg | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 | |
| Garrison Boardwalk Routh LLC | | 540 Hardwood Blvd. | | | Bossier City | LA | 71111 | |
| Garrison,Avery | | Address Redacted | | | | | | |
| Garrison,Ayden | | Address Redacted | | | | | | |
| Garrison,Brooke | | Address Redacted | | | | | | |
| Garrison,Cierra | | Address Redacted | | | | | | |
| Garrison,Ellen | | Address Redacted | | | | | | |
| Garrison,Paige | | Address Redacted | | | | | | |
| Garrison,Patricia | | Address Redacted | | | | | | |
| Garrison,Valerie M. | | Address Redacted | | | | | | |
| Garritano,Tyler Micheal | | Address Redacted | | | | | | |
| Garst,Carlee Nicole | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 210 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gart Properties | Attn: Thomas A. Gart | 299 Milwaukee Street | Suite 500 | | Denver | CO | 80206 | |
| Gart Properties | c/o General Manager Management Office | 500-16th Street | | | Denver | CO | 80202 | |
| Garth Woodson | | Address Redacted | | | | | | |
| Gartley,Dorine A | | Address Redacted | | | | | | |
| Gartmon,Bryson Davon | | Address Redacted | | | | | | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06904 | |
| Garuz,Diego | | Address Redacted | | | | | | |
| Garway,Francis Garconjae | | Address Redacted | | | | | | |
| Gary Bonett,Moises | | Address Redacted | | | | | | |
| Gary Ellenberg | | Address Redacted | | | | | | |
| GARY ROONEY LLC | | Q WEST UNIT 114/325 | 1110 GREAT WEST RD | | Brentford Middlesex | | TW8 0GP | United Kingdom |
| Gary,Ashley | | Address Redacted | | | | | | |
| Gary,Daryl Lamr | | Address Redacted | | | | | | |
| Gary,Jesus | | Address Redacted | | | | | | |
| Gary,Kourtney J | | Address Redacted | | | | | | |
| Garyeh-Musa,Ruth | | Address Redacted | | | | | | |
| Gary-Mitchell,Shamirah | | Address Redacted | | | | | | |
| Garza Jr,Rogelio | | Address Redacted | | | | | | |
| Garza Peralta,Elvia Lisbeth | | Address Redacted | | | | | | |
| Garza,Aaron | | Address Redacted | | | | | | |
| Garza,Agueda Stephania | | Address Redacted | | | | | | |
| Garza,Alfred | | Address Redacted | | | | | | |
| Garza,Alina L | | Address Redacted | | | | | | |
| Garza,Aliza | | Address Redacted | | | | | | |
| Garza,Ashley | | Address Redacted | | | | | | |
| Garza,Ashley Christine | | Address Redacted | | | | | | |
| Garza,Bianca Andrianna | | Address Redacted | | | | | | |
| Garza,Brianna | | Address Redacted | | | | | | |
| Garza,Cassandra | | Address Redacted | | | | | | |
| Garza,Christelle | | Address Redacted | | | | | | |
| Garza,Christian Drake | | Address Redacted | | | | | | |
| Garza,Dante | | Address Redacted | | | | | | |
| Garza,Diana Vanessa | | Address Redacted | | | | | | |
| Garza,Elizabeth G | | Address Redacted | | | | | | |
| Garza,Gabriela Renee | | Address Redacted | | | | | | |
| Garza,Gavvin D | | Address Redacted | | | | | | |
| Garza,Grace | | Address Redacted | | | | | | |
| Garza,Greta Rae | | Address Redacted | | | | | | |
| Garza,Hector | | Address Redacted | | | | | | |
| Garza,Jay Dee | | Address Redacted | | | | | | |
| Garza,Jennifer | | Address Redacted | | | | | | |
| Garza,Johnathan | | Address Redacted | | | | | | |
| Garza,Jorge Orlando | | Address Redacted | | | | | | |
| Garza,Juan | | Address Redacted | | | | | | |
| Garza,Julissa | | Address Redacted | | | | | | |
| Garza,Kathleen | | Address Redacted | | | | | | |
| Garza,Lance | | Address Redacted | | | | | | |
| Garza,Marcela | | Address Redacted | | | | | | |
| Garza,Maria J | | Address Redacted | | | | | | |
| Garza,Nora | | Address Redacted | | | | | | |
| Garza,Nora Alicia | | Address Redacted | | | | | | |
| Garza,Sabrina N | | Address Redacted | | | | | | |
| Garza,Starleen | | Address Redacted | | | | | | |
| Garza,Tehya | | Address Redacted | | | | | | |
| Garzon Quintero,Chelsea | | Address Redacted | | | | | | |
| Garzon,Nickolas | | Address Redacted | | | | | | |
| Gas South/530552 | | PO Box 530552 | | | ATLANTA | GA | 30353-0552 | |
| Gasca,Jacob Dominic | | Address Redacted | | | | | | |
| Gashi,Elira | | Address Redacted | | | | | | |
| Gashi,Fjoliza | | Address Redacted | | | | | | |
| Gasisnki,Michael | | Address Redacted | | | | | | |
| Gaskill,Mechiel | | Address Redacted | | | | | | |
| Gaskin,Adrianna | | Address Redacted | | | | | | |
| Gaskin,Jessica | | Address Redacted | | | | | | |
| Gaskins,Deshaun | | Address Redacted | | | | | | |
| Gaskins,Samara | | Address Redacted | | | | | | |
| Gaspar,Angie Anahi | | Address Redacted | | | | | | |
| Gaspar,Ivan | | Address Redacted | | | | | | |
| Gaspar,Jeronimo | | Address Redacted | | | | | | |
| Gaspar,Julie | | Address Redacted | | | | | | |
| Gaspard,Micaecha | | Address Redacted | | | | | | |
| Gasparini,Isabella Maria | | Address Redacted | | | | | | |
| Gasparini,Linda Maria | | Address Redacted | | | | | | |
| Gasper,Rogelio | | Address Redacted | | | | | | |
| Gassama,Aminata | | Address Redacted | | | | | | |
| Gassaway,Monae | | Address Redacted | | | | | | |
| Gassert,Victoria Marie | | Address Redacted | | | | | | |
| Gassman,Alexis | | Address Redacted | | | | | | |
| Gassman,Matthew | | Address Redacted | | | | | | |
| Gasso,Rita | | Address Redacted | | | | | | |
| Gastelum,Juan C | | Address Redacted | | | | | | |
| Gastelum,Kimberly | | Address Redacted | | | | | | |
| Gastelum,Sierra Rose | | Address Redacted | | | | | | |
| Gaston,Emma | | Address Redacted | | | | | | |
| Gaston,Herley | | Address Redacted | | | | | | |
| Gaston,Meridian | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 211 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaston,Regge | | Address Redacted | | | | | | |
| Gaston,Saroan Raqueal | | Address Redacted | | | | | | |
| Gaston,Shannon Moore | | Address Redacted | | | | | | |
| Gaston,Tierra | | Address Redacted | | | | | | |
| Gatan,Patrick M. | | Address Redacted | | | | | | |
| GATE SIX HOLDINGS LLC | | 5615 TWIN RIVERS COURT | | | Sugar Land | TX | 77479 | |
| Gates, Kiana | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mallory Stumpf Zoia | 7700 Bonhomme Ave, Ste 650 | | St. Louis | MO | 63105 | |
| Gates, Kiana | | Address Redacted | | | | | | |
| Gates,Everett | | Address Redacted | | | | | | |
| Gates,Kiani | | Address Redacted | | | | | | |
| Gates,Lamonica Detrice | | Address Redacted | | | | | | |
| Gates,Michelle | | Address Redacted | | | | | | |
| Gates,Michelle Helen | | Address Redacted | | | | | | |
| Gates,Simone | | Address Redacted | | | | | | |
| Gates,Sondra | | Address Redacted | | | | | | |
| Gates,Tamara | | Address Redacted | | | | | | |
| Gates,Venita | | Address Redacted | | | | | | |
| GATEWAY FINANCIAL SOLUTIONS | | PO BOX 3257 | | | Saginaw | MI | 48605 | |
| Gatfield,Hayley | | Address Redacted | | | | | | |
| GATHER NO MOSS LTD | | FIRST FLOOR, UNIT 3A | 3-5 DUNSTON ROAD | | London, England | | E8 4EH | United Kingdom |
| Gathers,Robert | | Address Redacted | | | | | | |
| Gathogo,Dexter | | Address Redacted | | | | | | |
| Gatlin Drake | | Address Redacted | | | | | | |
| Gatlin,Ladarius Maurice | | Address Redacted | | | | | | |
| Gatlin,Tammy | | Address Redacted | | | | | | |
| Gatlin,Tammy Lynn | | Address Redacted | | | | | | |
| Gatling,Arielle | | Address Redacted | | | | | | |
| Gatnik,Charles | | Address Redacted | | | | | | |
| Gatson,Shabriece | | Address Redacted | | | | | | |
| Gatus,Brianna M | | Address Redacted | | | | | | |
| Gaudet,Samuel | | Address Redacted | | | | | | |
| Gaudette,Megan | | Address Redacted | | | | | | |
| Gauger,Toni Marie | | Address Redacted | | | | | | |
| Gaughan,Erin | | Address Redacted | | | | | | |
| Gaul,Angela Nicole | | Address Redacted | | | | | | |
| Gauldin,Tanayijah | | Address Redacted | | | | | | |
| Gault,Jack E | | Address Redacted | | | | | | |
| Gault,Keaunte | | Address Redacted | | | | | | |
| Gauna,Kimberly | | Address Redacted | | | | | | |
| Gaunt,Peter Matthew | | Address Redacted | | | | | | |
| Gaurav Verma | | Address Redacted | | | | | | |
| Gaus,Jonathan | | Address Redacted | | | | | | |
| Gause,Quantrell | | Address Redacted | | | | | | |
| Gause,Quintin | | Address Redacted | | | | | | |
| GAUTHIER BORSARELLO | | Address Redacted | | | | | | |
| Gauthier,Jessica F | | Address Redacted | | | | | | |
| Gautier,Daniel | | Address Redacted | | | | | | |
| Gautier,Leah Marie | | Address Redacted | | | | | | |
| Gautney-Lopez,Nefertiti | | Address Redacted | | | | | | |
| Gavert,Stephanie | | Address Redacted | | | | | | |
| Gavin,Angelea | | Address Redacted | | | | | | |
| Gavin,Charleigh Zamaria | | Address Redacted | | | | | | |
| Gavin,Summer | | Address Redacted | | | | | | |
| Gavina,Benjamin | | Address Redacted | | | | | | |
| Gavitt,James Oliver | | Address Redacted | | | | | | |
| Gavorcik,Christopher | | Address Redacted | | | | | | |
| Gavorcik,Derek | | Address Redacted | | | | | | |
| Gaworski,Darick L | | Address Redacted | | | | | | |
| Gaworski,Jennifer | | Address Redacted | | | | | | |
| Gawronski,Torri Jade | | Address Redacted | | | | | | |
| Gay,Asia | | Address Redacted | | | | | | |
| Gay,Megan Nicole | | Address Redacted | | | | | | |
| Gay,Winter S | | Address Redacted | | | | | | |
| Gayden,Daniel | | Address Redacted | | | | | | |
| Gaye,Souleymane | | Address Redacted | | | | | | |
| Gayekpar,Amanda Doe | | Address Redacted | | | | | | |
| Gayle,Avagay | | Address Redacted | | | | | | |
| Gayle,Danielle | | Address Redacted | | | | | | |
| Gayle,Darren | | Address Redacted | | | | | | |
| Gayle,Joseph Eduardo | | Address Redacted | | | | | | |
| Gayle,Lauren K | | Address Redacted | | | | | | |
| Gayle,Timia Tanya | | Address Redacted | | | | | | |
| Gayles,Malaika Jehlani Naomi | | Address Redacted | | | | | | |
| Gaynutdinova,Nakia | | Address Redacted | | | | | | |
| Gaytan,Alyssa | | Address Redacted | | | | | | |
| Gaytan,Julissa | | Address Redacted | | | | | | |
| Gaytan,Reyna | | Address Redacted | | | | | | |
| Gaytan,Valeria R. | | Address Redacted | | | | | | |
| Gaytan-Martinez,Anahi | | Address Redacted | | | | | | |
| Gazaway,Michaela Karsan | | Address Redacted | | | | | | |
| Gazga,Sophia | | Address Redacted | | | | | | |
| Gazzo,Angelina Josephine | | Address Redacted | | | | | | |
| Gazzola,Kendall Elizabeth | | Address Redacted | | | | | | |
| Gboro,Sedonia Afah Ari | | Address Redacted | | | | | | |
| GCE International, Inc | | 1385 Broadway | | | New York | NY | 10018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 212 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GCL Creative, Inc dba Gwen Claire Lawrence | | 244 Falls Drive | | | Eagle Springs | NC | 27242 | |
| GCP-Glenbrook L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GE CAPITAL | | C/O RICOH USA PROGRAM | PO BOX 740541 | | Atlanta | GA | 30374-0541 | |
| Gearin,Jack | | Address Redacted | | | | | | |
| Geathers,Savion | | Address Redacted | | | | | | |
| Gebara,Marie Antoine Starlie | | Address Redacted | | | | | | |
| Gebenyte,Karolina | | Address Redacted | | | | | | |
| Gebrehiwot,Wongel | | Address Redacted | | | | | | |
| Gebremichael,Hermela | | Address Redacted | | | | | | |
| Geddes,Aaron M. | | Address Redacted | | | | | | |
| Gedzah,Maxwell K. | | Address Redacted | | | | | | |
| Gee,Cameron-Vale | | Address Redacted | | | | | | |
| Gee,Cydne | | Address Redacted | | | | | | |
| Gee,John P | | Address Redacted | | | | | | |
| GeekSeller, LLC | | 1320 Arrow Point Dr | Suite 501 #TW84 | | Cedar Park | TX | 78613 | |
| Geertgens,Hannah | | Address Redacted | | | | | | |
| Geffrard,Sheironda | | Address Redacted | | | | | | |
| Geffrard,Yulein S. | | Address Redacted | | | | | | |
| Gehring,Dennis | | Address Redacted | | | | | | |
| Gehring,Heather L | | Address Redacted | | | | | | |
| Gehrki,Elizabeth S | | Address Redacted | | | | | | |
| Geiger,Michaela Marie | | Address Redacted | | | | | | |
| Geiger,Nandi | | Address Redacted | | | | | | |
| Geisler,Donevan | | Address Redacted | | | | | | |
| Geisler,Teresa | | Address Redacted | | | | | | |
| GEISSLER  ENGINEERING | | 83E BEACH ROAD | | | Belvedere | CA | 94920 | |
| Geist,Tyler Ryan | | Address Redacted | | | | | | |
| Geisz,Kaitlin | | Address Redacted | | | | | | |
| Geith,Daniel | | Address Redacted | | | | | | |
| Gelco Corporation dba GE Fleet Services | c/o Contracts and Insurance Tracking | P.O. Box 44834 | Three Capital Drive | | Eden Prarie | MN | 55344 | |
| Geller,Vanessa Nicole | | Address Redacted | | | | | | |
| Gellersen,Madeline Marie | | Address Redacted | | | | | | |
| Gelman,Ashlyn S. H. | | Address Redacted | | | | | | |
| GELTRUDE | | 513 FRANKLIN AVENUE | | | Nutley | NJ | 07110 | |
| Geluz,Paul | | Address Redacted | | | | | | |
| Gem srl | | via Guerrazzi, 7 | | | Pontedera | | 56025 | Italy |
| Gemechu,Habtamu | | Address Redacted | | | | | | |
| Gemma,Paul J. | | Address Redacted | | | | | | |
| Genao,Antony | | Address Redacted | | | | | | |
| Genao,Arianna Michell | | Address Redacted | | | | | | |
| Genao,Darcy Lisbeth | | Address Redacted | | | | | | |
| GENC TEKSTIL VE TIC LTD STI | | KAYNARCA MAH SABIRLI SOK NO:11/A | | | Pendik-Istanbul | | | Turkey |
| Genco,Matthew | | Address Redacted | | | | | | |
| GENERAL ASSEMBLY SPACE INC. | | 902 Broadway | 4th Floor | | New York | NY | 10010 | |
| General Cooke,Nadine Ann Marie | | Address Redacted | | | | | | |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd Ste 304 | | | Great Neck | NY | 11021 | |
| Genesee Mall Realty LLC | c/o Namdar Realty LLC | PO Box 368 | | | Emerson | NJ | 07630 | |
| Genesee Mall Realty, LLC | | 2711 North Haskell Avenue | Suite 1700 | | Dallas | TX | 75204 | |
| Geniesse,Allison M | | Address Redacted | | | | | | |
| Geniesse,Nicole Leigh | | Address Redacted | | | | | | |
| Genova,Colin | | Address Redacted | | | | | | |
| Genova,Veronica M | | Address Redacted | | | | | | |
| Genschorck,Danielle | | Address Redacted | | | | | | |
| Genschoreck,Caitlin M | | Address Redacted | | | | | | |
| Gent,Lorelei | | Address Redacted | | | | | | |
| Gent,Ryan Timothy | | Address Redacted | | | | | | |
| Gentile,Alyssa Nicole | | Address Redacted | | | | | | |
| Gentile,Heather | | Address Redacted | | | | | | |
| Gentile,Kylee Nicole | | Address Redacted | | | | | | |
| Gentile,Shamaine | | Address Redacted | | | | | | |
| GENTLEMEN'S HARDWARE - US LLC | | 2934 SIDCO DR, #140 | | | Nashville | TN | 37204 | |
| Gentry,Aiyana Denai | | Address Redacted | | | | | | |
| Gentry,Delaney | | Address Redacted | | | | | | |
| Gentry,Walker P | | Address Redacted | | | | | | |
| Gentscheff,Michael Dean | | Address Redacted | | | | | | |
| GEOCENTRAL | | 6049 HI-TEK CT | | | Mason | OH | 45040 | |
| Geode Capital Management LLC | | 100 Summer Street, 12th Floor | | | Boston | MA | 02110 | |
| Geoff Morris | | Address Redacted | | | | | | |
| Geoffrey Gibson | | Address Redacted | | | | | | |
| Geondzhyan,Lia | | Address Redacted | | | | | | |
| Geonie,Devin Elyse | | Address Redacted | | | | | | |
| George Emilio Sanchez | | Address Redacted | | | | | | |
| George,Aliyah | | Address Redacted | | | | | | |
| George,Alyson | | Address Redacted | | | | | | |
| George,Ashanti I | | Address Redacted | | | | | | |
| George,Devahn | | Address Redacted | | | | | | |
| George,Gregory J | | Address Redacted | | | | | | |
| George,Jessica | | Address Redacted | | | | | | |
| George,Jessica M. | | Address Redacted | | | | | | |
| George,Joann Stinnett | | Address Redacted | | | | | | |
| George,Keila Sinahy | | Address Redacted | | | | | | |
| George,Lakiram | | Address Redacted | | | | | | |
| George,Latoyah | | Address Redacted | | | | | | |
| George,Madelyn | | Address Redacted | | | | | | |
| George,Madison Scarlett | | Address Redacted | | | | | | |
| George,Michaela | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 213 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George,Mikayla | | Address Redacted | | | | | | |
| George,Nyrae T | | Address Redacted | | | | | | |
| George,Robert Burton | | Address Redacted | | | | | | |
| George,Zakaria Amir | | Address Redacted | | | | | | |
| GEORGETOWN RENAISSANCE, LP | | PO BOX 822475 | | | Philadelphia | PA | 19182 | |
| Georgia Attorney General's Consumer Protection Division | Attn: Chris Carr | 2 Martin Luther King Jr. Drive | Suite 356 | | East Atlanta | GA | 30334-9077 | |
| Georgia Department of Revenue | | 1800 Century Center Blvd. | N.E. | | Atlanta | GA | 30345 | |
| Georgia Natural Gas/71245 | | PO Box 71245 | | | Charlotte | NC | 28272-1245 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| GEORGIA PACIFIC | | LOCKBOX 93350 JP MORGAN CHASE | PO BOX 93350 | | Chicago | IL | 60673-3350 | |
| Georgia Power | @ Southern Company | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| Georgiev,Emily | | Address Redacted | | | | | | |
| Geraci,Rebecca Ruth | | Address Redacted | | | | | | |
| Gerald,Nicholas | | Address Redacted | | | | | | |
| Gerami,Jazmine | | Address Redacted | | | | | | |
| Gerami,Matthew | | Address Redacted | | | | | | |
| GERARD GUEZ | | Address Redacted | | | | | | |
| Gerard Nisivoccia | | Address Redacted | | | | | | |
| Gerard,I-Mere Divine | | Address Redacted | | | | | | |
| Gerard,Jonathan | | Address Redacted | | | | | | |
| Gerardi,Alysse | | Address Redacted | | | | | | |
| Gerardo,Gonzalez | | Address Redacted | | | | | | |
| Gerardo,Mireya Marie | | Address Redacted | | | | | | |
| Gerber Technology | | PO Box 95060 | | | Chicago | IL | 60694-5060 | |
| Gerber Technology LLC [Lectra] | | 24 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Gerber,Barbara | | Address Redacted | | | | | | |
| Gerber,Christa | | Address Redacted | | | | | | |
| Gerber,Christian A | | Address Redacted | | | | | | |
| Gerber,Nickolas | | Address Redacted | | | | | | |
| Gerber,Patricia M | | Address Redacted | | | | | | |
| Gerber,Trent Michael | | Address Redacted | | | | | | |
| Gerbino,Christopher | | Address Redacted | | | | | | |
| Gercone,Gia | | Address Redacted | | | | | | |
| Gerdeman,Anthony | | Address Redacted | | | | | | |
| Gerena,Emily | | Address Redacted | | | | | | |
| Gerena,Gabriel | | Address Redacted | | | | | | |
| Gerhart,Thomas W | | Address Redacted | | | | | | |
| Gerke,Isabella Jean | | Address Redacted | | | | | | |
| Germain,Jean I | | Address Redacted | | | | | | |
| German,Christopher Dean | | Address Redacted | | | | | | |
| German,Kayla Kareeman | | Address Redacted | | | | | | |
| German,Lana Mae | | Address Redacted | | | | | | |
| German,Samantha | | Address Redacted | | | | | | |
| German,Taylor L | | Address Redacted | | | | | | |
| Germann,Madalyn | | Address Redacted | | | | | | |
| Germano,Mitchell Lawrence | | Address Redacted | | | | | | |
| Germony,Madalyn | | Address Redacted | | | | | | |
| Germoso,Yulky M | | Address Redacted | | | | | | |
| Gerola,Veronica | | Address Redacted | | | | | | |
| Gerola-Huerta,Denise | | Address Redacted | | | | | | |
| Gerosa,Jose | | Address Redacted | | | | | | |
| Gerritson,Tabatha | | Address Redacted | | | | | | |
| Gershkovich,Michelle | | Address Redacted | | | | | | |
| Gerst,Matthew J. | | Address Redacted | | | | | | |
| Gersten De Montelongo,Abigail | | Address Redacted | | | | | | |
| Gerthing,Kristina Leigh | | Address Redacted | | | | | | |
| Gertner,Benjamin E | | Address Redacted | | | | | | |
| Gertrude Fogarty Hayden | | Address Redacted | | | | | | |
| Gervais,Emily | | Address Redacted | | | | | | |
| Gervais,Josh W | | Address Redacted | | | | | | |
| Gessner,Kylie R | | Address Redacted | | | | | | |
| GESTE DESIGNS, INC | | 201 N  WESTSHORE DRIVE | UNIT 2201 | | Chicago | IL | 60601 | |
| Get It Productions Inc | Attn: Tara Trullinger | 1530 Fulton Street | #10F | | Brooklyn | NY | 11216 | |
| Geter,Erica | | Address Redacted | | | | | | |
| Geter,Jayden Amari | | Address Redacted | | | | | | |
| Geter,Reggie | | Address Redacted | | | | | | |
| Gethers,Courtney Monique | | Address Redacted | | | | | | |
| Getsin,Phillip | | Address Redacted | | | | | | |
| Getts,Christopher Zann | | Address Redacted | | | | | | |
| Getty Images (US), Inc | | 75 Varick Street | 5th Floor | | New York | NY | 10013 | |
| Getty Images inc | | PO Box 953604 | | | St Louis | MO | 63195-3604 | |
| Getty Images, Inc. | | 45 West 25 Street | 2nd Floor | | New York | NY | 10010 | |
| Getzinger,Jennifer Michelle | | Address Redacted | | | | | | |
| GFL Environmental | | PO BOX 791519 | | | Baltimore | MD | 21279-1519 | |
| GG INTERNATIONAL MANUFACTURING CO LTD | | SERVICE LTD, 22/F, TAI | WAI CHAI HKG | | Wai Chai Hkg | | | Hong Kong |
| GG International Manufacturing CO.LTD. | | GG Bldg | 192 Jang Chung Dan Ro | Jung-gu | Seoul | | | Korea |
| Ggonzales-Madrid,Hannah | | Address Redacted | | | | | | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| GGP COLUMBIA MALL | | SDS 12 1358 | PO BOX 86 | | Minneapolis | MN | 55486-1358 | |
| GGP FOUR SEASONS LP | | PO BOX 775318 | | | Chicago | IL | 60677-5318 | |
| GGP HOLDING II, INC. | | NORTHRIDGE SHOPPING CNTR | PO BOX 86; SDS-12-1664 | | Minneapolis | MN | 55486-1664 | |
| GGP Limited Partnership | | Sds-12-3092 PO Box 86 | | | Minneapolis | MN | 55486-3092 | |
| GGP Limited Partnership | dba Willowbrook Mall(Tx) | Sds 12 1360 PO Box 86 | | | Minneapolis | MN | 55486-1360 | |
| GGP Limited Partnership | Fox River Mall | Sds 12 1360 PO Box 86 | | | Minneapolis | MN | 55486-1360 | |
| GGP Limited Partnership | Northridge Shopping Cntr | PO Box 86; Sds-12-1664 | | | Minneapolis | MN | 55486-1664 | |
| GGP Limited Partnership | Rivertown Crossings | Sds-12-1796 PO Box 86 | | | Minneapolis | MN | 55486-1796 | |
| GGP Limited Partnership | Rouse Fashion Place | Sds-12-2780 PO Box 86 | | | Minneapolis | MN | 55486-2780 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 214 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GGP Limited Partnership | SDS 12 1358 | PO Box 86 | | | Minneapolis | MN | 55486-1358 | |
| GGP Limited Partnership | SDS 12-2730 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Limited Partnership | SDS-12-1412 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Limited Partnership | SDS-12-3049 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| GGP Limited Partnership | US Bank National Assoc | PO Box 860251 | | | Minneapolis | MN | 55486-0251 | |
| GGP Limited Partnership | | 7846 Solutions Center | | | Chicago | IL | 60677-7008 | |
| GGP LIMITED PARTNERSHIP | | ROUSE FASHION PLACE | SDS-12-2780  PO BOX 86 | | Minneapolis | MN | 55486-2780 | |
| GGP MAINE MALL, LLC | | 7846 SOLUTIONS CENTER | | | Chicago | IL | 60677-7008 | |
| GGP MEADOWS MALL LLC | | SDS-12-1638 | PO BOX 86 | | Minneapolis | MN | 55486 | |
| GGP NEWGATE MALL LLC | DO NOT USE SEE VNDR 101124 | SDS-12-3049 | PO BOX 86 | | Minneapolis | MN | 55486 | |
| GGP Northridge Fashion Center, LP | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP STATEN ISLAND MALL LL | | SDS 12-2730 PO BOX 86 | | | Minneapolis | MN | 55486 | |
| GGP Staten Island Mall, LLC | c/o Staten Island Mall - Phase II | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| GGP/HOMART II LLC | | US BANK NATIONAL ASSOC | PO BOX 860251 | | Minneapolis | MN | 55486-0251 | |
| GGP/HOMART II, LLC | STONEBRIAR MALL | STONEBRIAR MALL | PO BOX 6374 | | Carol Stream | IL | 60197-6374 | |
| GGP-FOUR SEASONS L.L.C. | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| GGP-FOUR SEASONS L.L.C. | | PO Box 86 | | | Minneapolis | MN | 55486-2427 | |
| GGP-Grandville L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Grandville, LLC | | PO Box 86 | SDS-12-1796Rivertown Crossings | | Minneapolis | MN | 55486-1796 | |
| GGP-GRANDVILLE, LLC | | RIVERTOWN CROSSINGS | SDS-12-1796 PO BOX 86 | | Minneapolis | MN | 55486-1796 | |
| GGP-LIMITED PARTNERSHIP | | FOX RIVER MALL | SDS 12 1360 PO BOX 86 | | Minneapolis | MN | 55486-1360 | |
| GGP-MAINE MALL L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Providence Place LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Tucson Mall L.L.C | c/o Tucson Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Ghadimian,Sason | | Address Redacted | | | | | | |
| Ghali,Zelena Monique | | Address Redacted | | | | | | |
| Ghalyon,Asaad | | Address Redacted | | | | | | |
| Ghanei,Bahar | | Address Redacted | | | | | | |
| Ghanei,Nahal | | Address Redacted | | | | | | |
| Ghanem,Belal | | Address Redacted | | | | | | |
| Ghani,Ja'Lina A | | Address Redacted | | | | | | |
| Ghatas,Marven | | Address Redacted | | | | | | |
| Ghazaryan,Sarkis L | | Address Redacted | | | | | | |
| Ghazoul,Marilyn | | Address Redacted | | | | | | |
| Ghione,Tia-Lyn Marie | | Address Redacted | | | | | | |
| Ghirdarry,Ananda | | Address Redacted | | | | | | |
| Gholar,Landin | | Address Redacted | | | | | | |
| Ghost Robot | | 346 Grand Street | | | Brooklyn | NY | 11211 | |
| Ghouse,Farhana | | Address Redacted | | | | | | |
| Ghouse,Furqana | | Address Redacted | | | | | | |
| GHP MEDIA INC | | 475 HEFFERNAN DRIVE | | | West Haven | CT | 06516 | |
| Ghunaim,Ayah | | Address Redacted | | | | | | |
| Giacomelli,Gianna | | Address Redacted | | | | | | |
| Giacomozzi,Nicholas | | Address Redacted | | | | | | |
| Giacon,Alessandro | | Address Redacted | | | | | | |
| Giaimo,Sarah | | Address Redacted | | | | | | |
| Gialamas,Cory Samuel | | Address Redacted | | | | | | |
| Giallanza,Jessica N | | Address Redacted | | | | | | |
| Giambrone,Melissa E | | Address Redacted | | | | | | |
| Giancaterino,Audrey Celeste | | Address Redacted | | | | | | |
| Giang,Jessica | | Address Redacted | | | | | | |
| Giangregorio,Francesca | | Address Redacted | | | | | | |
| Giannakakis,Konstantinos | | Address Redacted | | | | | | |
| Giannaros,Pamela | | Address Redacted | | | | | | |
| Giannunzio,Tara L | | Address Redacted | | | | | | |
| GIANT SECURITY INC DBA VERTEX SECURITY | | 400 2ND AVENUE | | | New York | NY | 10010 | |
| Giardullo,Austin | | Address Redacted | | | | | | |
| Gibbins,Kennady | | Address Redacted | | | | | | |
| Gibbon,Sarah | | Address Redacted | | | | | | |
| Gibbons Company Ltd. | | 21 Reid Street | | | Hamilton | | HM 11 | Bermuda |
| Gibbons,Kristy | | Address Redacted | | | | | | |
| Gibbs,Aaron Christopher | | Address Redacted | | | | | | |
| Gibbs,Anthony | | Address Redacted | | | | | | |
| Gibbs,Briana | | Address Redacted | | | | | | |
| Gibbs,Christopher Micheal | | Address Redacted | | | | | | |
| Gibbs,Erin | | Address Redacted | | | | | | |
| Gibbs,Evelyn Lee | | Address Redacted | | | | | | |
| Gibbs,Georgia Joan | | Address Redacted | | | | | | |
| Gibbs,Hayley | | Address Redacted | | | | | | |
| Gibbs,Jade Evelyn | | Address Redacted | | | | | | |
| Gibbs,Joshua | | Address Redacted | | | | | | |
| Gibbs,Keith Quan | | Address Redacted | | | | | | |
| Gibbs,Keyarha A'Lanee | | Address Redacted | | | | | | |
| Gibbs,Maurice Braylen | | Address Redacted | | | | | | |
| Gibbs,Melissa | | Address Redacted | | | | | | |
| Gibby,Rebekah J | | Address Redacted | | | | | | |
| Gibney,Benedetta | | Address Redacted | | | | | | |
| Gibney,Caterina Zion | | Address Redacted | | | | | | |
| Gibson,Ahmir Kweli | | Address Redacted | | | | | | |
| Gibson,Aleesha | | Address Redacted | | | | | | |
| Gibson,Brenndyn Shemar | | Address Redacted | | | | | | |
| Gibson,Brianna Lynne | | Address Redacted | | | | | | |
| Gibson,Brooke Amanda | | Address Redacted | | | | | | |
| Gibson,Danielle M | | Address Redacted | | | | | | |
| Gibson,Darryl C | | Address Redacted | | | | | | |
| Gibson,Emily | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gibson,Jamie Maurice | | Address Redacted | | | | | | |
| Gibson,Jon | | Address Redacted | | | | | | |
| Gibson,Julia | | Address Redacted | | | | | | |
| Gibson,Katie | | Address Redacted | | | | | | |
| Gibson,Kylie Elizabeth | | Address Redacted | | | | | | |
| Gibson,Nailah A. | | Address Redacted | | | | | | |
| Gibson,Raven | | Address Redacted | | | | | | |
| Gibson,Tyler | | Address Redacted | | | | | | |
| Gibson,Zebedee Z | | Address Redacted | | | | | | |
| Gideon,Dawson | | Address Redacted | | | | | | |
| Gideon,Daylan V | | Address Redacted | | | | | | |
| Gideon,Emma Kate | | Address Redacted | | | | | | |
| Gidrey,Jorden | | Address Redacted | | | | | | |
| Giegerich,Edith | | Address Redacted | | | | | | |
| Giermann,Emily Grace | | Address Redacted | | | | | | |
| Giese,Alyssa F | | Address Redacted | | | | | | |
| Gietschier,Brittany | | Address Redacted | | | | | | |
| Gifford,Pamila J | | Address Redacted | | | | | | |
| Gifford-Dunn,Hailey | | Address Redacted | | | | | | |
| GIFTPOCKET LLC | | 1901 NORTHWEDT BLVD | | | Upper Arlington | OH | 43212 | |
| Gigante,Nyomie | | Address Redacted | | | | | | |
| Gigato,Albert | | Address Redacted | | | | | | |
| Gigliotti,Allie Jane | | Address Redacted | | | | | | |
| Gignac,Elizabeth | | Address Redacted | | | | | | |
| Gikbay,Cathy | | Address Redacted | | | | | | |
| Gike LLC dba Fish Window Cleaning | | P O Box 644 | | | Westmont | IL | 60559 | |
| Gil,Alejandro | | Address Redacted | | | | | | |
| Gil,Carolina | | Address Redacted | | | | | | |
| Gil,Gilbert Javier | | Address Redacted | | | | | | |
| Gil,Jeremy Adiel | | Address Redacted | | | | | | |
| Gil,Julio | | Address Redacted | | | | | | |
| Gil,Sarah | | Address Redacted | | | | | | |
| Gilbert,Brande A | | Address Redacted | | | | | | |
| Gilbert,Cassandra A | | Address Redacted | | | | | | |
| Gilbert,James Lester | | Address Redacted | | | | | | |
| Gilbert,James Patrick | | Address Redacted | | | | | | |
| Gilbert,Katilynn | | Address Redacted | | | | | | |
| Gilbert,Katrina | | Address Redacted | | | | | | |
| Gilbert,Katrina Elizabeth | | Address Redacted | | | | | | |
| Gilbert,Kayla Sage | | Address Redacted | | | | | | |
| Gilbert,Kylie Marie | | Address Redacted | | | | | | |
| Gilbert,Monscel M | | Address Redacted | | | | | | |
| Gilbert,Raleysia Jhain | | Address Redacted | | | | | | |
| Gilbert,Ramyah Juliette | | Address Redacted | | | | | | |
| Gilbert,Selena | | Address Redacted | | | | | | |
| Gilbert,Shauntell T | | Address Redacted | | | | | | |
| Gilbert,Tniya L | | Address Redacted | | | | | | |
| Gilberti,Nicholas Daniel | | Address Redacted | | | | | | |
| Gilbertson,Willow Farrell | | Address Redacted | | | | | | |
| Gilbreath-Sorrells,Atrion Tyrese | | Address Redacted | | | | | | |
| Gilces,Josefina | | Address Redacted | | | | | | |
| Gilchrist,Ariana Jordan | | Address Redacted | | | | | | |
| Gilchrist,Kyle A | | Address Redacted | | | | | | |
| Giles,Desmonique Monae | | Address Redacted | | | | | | |
| Giles,Joshua D | | Address Redacted | | | | | | |
| Giles,Justin | | Address Redacted | | | | | | |
| Giles,Kalecia | | Address Redacted | | | | | | |
| Giles,Khalea | | Address Redacted | | | | | | |
| Giles,Latoya | | Address Redacted | | | | | | |
| Giles,Samuel David | | Address Redacted | | | | | | |
| Giles,Sophie Marie | | Address Redacted | | | | | | |
| Giles-Gregg,Malik Deandre | | Address Redacted | | | | | | |
| Giliberti,Maygen | | Address Redacted | | | | | | |
| Gill,Ava Loren | | Address Redacted | | | | | | |
| Gill,Brittni | | Address Redacted | | | | | | |
| Gill,Casey A | | Address Redacted | | | | | | |
| Gill,Dilshan | | Address Redacted | | | | | | |
| Gill,Harjot S | | Address Redacted | | | | | | |
| Gill,Pawandeep Kaur | | Address Redacted | | | | | | |
| Gill,Sarah L | | Address Redacted | | | | | | |
| Gill,Shaunjeet | | Address Redacted | | | | | | |
| Gillem,Niko | | Address Redacted | | | | | | |
| Gillen,Tamara R | | Address Redacted | | | | | | |
| Gillenson,Lisa | | Address Redacted | | | | | | |
| Gillespie,Donovan Chris | | Address Redacted | | | | | | |
| Gillespie,Marc | | Address Redacted | | | | | | |
| Gillespie,Michael | | Address Redacted | | | | | | |
| Gillespie,Wyatt | | Address Redacted | | | | | | |
| Gillette,Jordan C | | Address Redacted | | | | | | |
| Gillette,Latoya | | Address Redacted | | | | | | |
| Gilley,Jonathan | | Address Redacted | | | | | | |
| Gilliam,Coasia Shibree | | Address Redacted | | | | | | |
| Gilliam,Michael | | Address Redacted | | | | | | |
| Gilliams,Latoya Tykesha | | Address Redacted | | | | | | |
| Gilliard,Hannah | | Address Redacted | | | | | | |
| Gilliard,Kim | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 216 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gilliard,Winter | | Address Redacted | | | | | | |
| Gillick,Melissa | | Address Redacted | | | | | | |
| Gilligan,Elise Marie | | Address Redacted | | | | | | |
| Gilliland,Emily Ann | | Address Redacted | | | | | | |
| Gillis,Diara | | Address Redacted | | | | | | |
| Gillis,Emily | | Address Redacted | | | | | | |
| Gillis,Rachel Marie | | Address Redacted | | | | | | |
| Gillispie,Kayla | | Address Redacted | | | | | | |
| Gillman,Bonnie | | Address Redacted | | | | | | |
| Gillyard,Cameron | | Address Redacted | | | | | | |
| Gilman,Tayton Allen | | Address Redacted | | | | | | |
| Gil-Martinez,Jessica | | Address Redacted | | | | | | |
| Gilmer,Donashia C | | Address Redacted | | | | | | |
| Gilmore,Adia Imani Joy | | Address Redacted | | | | | | |
| Gilmore,Ann-Marie | | Address Redacted | | | | | | |
| Gilmore,Hannah Rae | | Address Redacted | | | | | | |
| Gilmore,Jenna | | Address Redacted | | | | | | |
| Gilmore,Jenna Alyssa | | Address Redacted | | | | | | |
| Gilmore,Juliana | | Address Redacted | | | | | | |
| Gilmore,Meaghan | | Address Redacted | | | | | | |
| Gilmore,Mykayla | | Address Redacted | | | | | | |
| Gilmore,Yolanda | | Address Redacted | | | | | | |
| Gilpin,Brittany Nicole | | Address Redacted | | | | | | |
| Gilroy Premium Outlets | | PO Box 827762 | | | Philadelphia | PA | 19182-7762 | |
| GILROY PREMIUM OUTLETS, LLC | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 | |
| GILSANZ MURRAY STEFICEK LLP | | 129 W 27TH STREET | 5TH FLOOR | | New York | NY | 103370 | |
| Gilson,Casey E | | Address Redacted | | | | | | |
| Gilson,Colin M | | Address Redacted | | | | | | |
| Gilstrap,Brandi | | Address Redacted | | | | | | |
| GILWOOD CHINA CO., LTD | | ROOM 1008, BUILDING D | NO 7001 ZHINGCHUN ROAD | | Minhang, Shanghai | | | China |
| Gimenez,Angelina | | Address Redacted | | | | | | |
| Gimre,Sarah Yi | | Address Redacted | | | | | | |
| Gina Barbaro | | Address Redacted | | | | | | |
| Gina Christoffersen | | Address Redacted | | | | | | |
| Gina Serra | | Address Redacted | | | | | | |
| Ginamaria Nugent | | Address Redacted | | | | | | |
| Ginarte Odwyer, Gonzalez | | Address Redacted | | | | | | |
| Ginett,Kristin | | Address Redacted | | | | | | |
| Ginez,Kyana | | Address Redacted | | | | | | |
| Ginn-Cuttino,Danielle Ashley | | Address Redacted | | | | | | |
| Ginzberg,Inna | | Address Redacted | | | | | | |
| Gioia,Jeanene | | Address Redacted | | | | | | |
| Giordano,Ariana Josephine | | Address Redacted | | | | | | |
| Giordano,Autumn | | Address Redacted | | | | | | |
| Giordano,Gianna Nicole | | Address Redacted | | | | | | |
| Giordano,Hailey L | | Address Redacted | | | | | | |
| Giordano,Juliana | | Address Redacted | | | | | | |
| Giordano,Victoria | | Address Redacted | | | | | | |
| Giorgi,Karen | | Address Redacted | | | | | | |
| Giorlando,Emma | | Address Redacted | | | | | | |
| Giovana Pinkston | | Address Redacted | | | | | | |
| Giovanna Giuliano | | Address Redacted | | | | | | |
| Giovanniello,Megan | | Address Redacted | | | | | | |
| Gipson,Abbey | | Address Redacted | | | | | | |
| Gipson,Dayvon | | Address Redacted | | | | | | |
| Gipson,Nicole A. | | Address Redacted | | | | | | |
| Giraldez,Brianna | | Address Redacted | | | | | | |
| Giraldo,Aixa | | Address Redacted | | | | | | |
| Giraldo,Britany J | | Address Redacted | | | | | | |
| Giraldo,Christina Alexandria | | Address Redacted | | | | | | |
| Giraldo,Joshua | | Address Redacted | | | | | | |
| Giraldo,Mariacamila | | Address Redacted | | | | | | |
| Giraldo,Mariam | | Address Redacted | | | | | | |
| Girard,Jadson | | Address Redacted | | | | | | |
| Girma,Kidiste Degu | | Address Redacted | | | | | | |
| Giron,Mercedes | | Address Redacted | | | | | | |
| Giron,Sandy | | Address Redacted | | | | | | |
| Giron,Valeriano Ernersto | | Address Redacted | | | | | | |
| Gironda,David P | | Address Redacted | | | | | | |
| Gironda,Nicole | | Address Redacted | | | | | | |
| Giron-Gutierrez,Felix | | Address Redacted | | | | | | |
| Gironza,Sebastian | | Address Redacted | | | | | | |
| Girtley,Angel Pearl | | Address Redacted | | | | | | |
| Gisela Collado | | Address Redacted | | | | | | |
| Gist,Diamond Marie | | Address Redacted | | | | | | |
| Gist,Raelesha | | Address Redacted | | | | | | |
| Gist,Tiawanna Dorthy | | Address Redacted | | | | | | |
| Githire,Sidi | | Address Redacted | | | | | | |
| Githire,Stacy | | Address Redacted | | | | | | |
| GITHUB INC | | 88 COLIN P KELLY JR ST | | | San Francisco | CA | 94107 | |
| Giudice,Anthony S | | Address Redacted | | | | | | |
| Giustra,Luigi | | Address Redacted | | | | | | |
| Givens,Adrielle Blake | | Address Redacted | | | | | | |
| Givens,Carmecia | | Address Redacted | | | | | | |
| Givens,Jerry L. | | Address Redacted | | | | | | |
| Givens,Levi | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 217 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Givhan,Tai | | Address Redacted | | | | | | |
| Gjergji,Amanuela A | | Address Redacted | | | | | | |
| GJK ENTERPRISES INC | | 4405 NW 4TH ST, STE 122 | | | Oklahoma City | OK | 73107 | |
| Gjoka,Angela | | Address Redacted | | | | | | |
| Gladden,Romello Dre'On | | Address Redacted | | | | | | |
| Gladden,Shayla | | Address Redacted | | | | | | |
| Gladky,Gabriel Vasily | | Address Redacted | | | | | | |
| Gladney,Danielle M. | | Address Redacted | | | | | | |
| Gladston Albert Ebenezer,Naveen | | Address Redacted | | | | | | |
| Gladys Velasquez Quezada | | Address Redacted | | | | | | |
| Glahn,Grace T | | Address Redacted | | | | | | |
| Glang,Sidney Jessica | | Address Redacted | | | | | | |
| Glanz,Cassie | | Address Redacted | | | | | | |
| Glaser Martinez,Linda | | Address Redacted | | | | | | |
| Glaser,Julia Ann | | Address Redacted | | | | | | |
| Glaser,Robert | | Address Redacted | | | | | | |
| Glasgow Caledonian New York College | | 64 WOOSTER STREET | | | New York | NY | 10012 | |
| GLASS LEWIS & CO LLC | | 255 CALIFORNIA ST | STE 1100 | | San Francisco | CA | 94111 | |
| Glass,Daemon | | Address Redacted | | | | | | |
| Glass,Jada Arina | | Address Redacted | | | | | | |
| Glass,Kaylee | | Address Redacted | | | | | | |
| Glass,Shaquille M | | Address Redacted | | | | | | |
| Glass,Sierra | | Address Redacted | | | | | | |
| Glass,Sir Michael | | Address Redacted | | | | | | |
| Glasscock,Danielle M | | Address Redacted | | | | | | |
| Glasser,Autumn | | Address Redacted | | | | | | |
| Glavas,Nevena | | Address Redacted | | | | | | |
| Glavey,Jasmine B | | Address Redacted | | | | | | |
| Gleason Ii,William G | | Address Redacted | | | | | | |
| Gleason,Amiya | | Address Redacted | | | | | | |
| Gleason,David | | Address Redacted | | | | | | |
| Gleason,Mckayla Brooke | | Address Redacted | | | | | | |
| Gleaton,Nyeshia | | Address Redacted | | | | | | |
| Gleghorn,Rhiatta | | Address Redacted | | | | | | |
| Gleim,Adeia Kristine | | Address Redacted | | | | | | |
| Glen Oaks Club | | 175 POST RD | | | Old Westbury | NY | 11568 | |
| Glen,Adia | | Address Redacted | | | | | | |
| Glendale I Mall Assoc, LP | | PO Box 860116 | | | Minneapolis | MN | 55486-0116 | |
| Glendale I Mall Associates, LP | c/o Glendale Galleria | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Glendale Police Departmnt | Alarm Program | 6835 North 57th Drive | | | Glendale | AZ | 85301 | |
| Glendening,Weston Alan | | Address Redacted | | | | | | |
| GLENDINNING STEWART | | Address Redacted | | | | | | |
| Glendinning,Stewart | | Address Redacted | | | | | | |
| Glenn,Alyssa | | Address Redacted | | | | | | |
| Glenn,Devonte | | Address Redacted | | | | | | |
| Glenn,Janice Lee | | Address Redacted | | | | | | |
| Glenn,Jewel | | Address Redacted | | | | | | |
| Glenn,Kendra | | Address Redacted | | | | | | |
| Glenn,Marcel | | Address Redacted | | | | | | |
| Glenn,Rayshawn Patrick | | Address Redacted | | | | | | |
| Glenn,Trinity A | | Address Redacted | | | | | | |
| Glick,Noah | | Address Redacted | | | | | | |
| Glidden,Jordyn Nicole | | Address Redacted | | | | | | |
| Glidewell,Bonnie | | Address Redacted | | | | | | |
| Glidewell,Victoria | | Address Redacted | | | | | | |
| GLIMCHER SUPERMALL VENTURE, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Glinatsis,Elizabeth N | | Address Redacted | | | | | | |
| GLJ PRODUCTIONS LLC | | 25 SMULL AVE | | | Caldwell | NJ | 07006 | |
| Global Facility Management Construction, Inc | | 525 Broadhollow Rd | | | Melville | NY | 11747 | |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive Suite B | | | Norcross | GA | 30071 | |
| Global KWT | | One World Trade Center  Floor 69 | | | New York | NY | 10007 | |
| Global Pursuit | | 262 96th Street | | | Stone Harbor | NJ | 08247 | |
| GLOBAL REGISTRATION | | 1677 S Research Loop | | | Tucson | AZ | 85710 | |
| GLOBAL TAX MANAGEMENT INC | | 656 EAST SWEDESFORD RD SUITE 200 | | | Wayne | PA | 19087 | |
| GlobalRetail LLC | | 5389 East Provident Drive | | | Cincinnati | OH | 45246 | |
| GLOBANT LLC | Legal | 251 Park Ave S | 11th floor | | New York | NY | 10010 | |
| Globant LLC | | 875 Howard Street | 3rd Floor | Suite 320 | San Francisco | CA | 94103 | |
| Globant, LLC | Attn: Dimple Sehgal | 251 Park Ave S | 11th Fl | | New York | NY | 10010 | |
| Globoforce Limited, trading as Workhuman | | 19 Beckett Way | Park West Business Park | | Dublin | | 12 | Ireland |
| Gloor,Brianna C. | | Address Redacted | | | | | | |
| Gloor,Jeremiah R | | Address Redacted | | | | | | |
| Gloria,Sarah Nicole | | Address Redacted | | | | | | |
| GLOSS STUDIO | | 137 West 25th Street, 8th Floor | | | New York | NY | 10010 | |
| Gloucester Premium Outlets LLC | | PO Box 776118 | | | Chicago | IL | 60677 | |
| Gloucester Township Fire District 4, Bureau of Fire Prevention | | 14 W Central Ave | | | Blackwood | NJ | 08012 | |
| Glover,Adriana | | Address Redacted | | | | | | |
| Glover,Alyah Teekaun | | Address Redacted | | | | | | |
| Glover,Aniya | | Address Redacted | | | | | | |
| Glover,Berionna A | | Address Redacted | | | | | | |
| Glover,Brittany | | Address Redacted | | | | | | |
| Glover,Elizabeth | | Address Redacted | | | | | | |
| Glover,Ivory Estrella | | Address Redacted | | | | | | |
| Glover,Jaliaya | | Address Redacted | | | | | | |
| Glover,Jamiah Kierra | | Address Redacted | | | | | | |
| Glover,Rebecca Carol | | Address Redacted | | | | | | |
| Glover,Reese | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 218 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glover,Tamirra Danise | | Address Redacted | | | | | | |
| Glover,Tylan J | | Address Redacted | | | | | | |
| Glover-Tann,Allan J | | Address Redacted | | | | | | |
| GMPC LLC | | le 33rd | 2nd floor | | New York | NY | 10016 | |
| GMV (MALL) VENTURE, LLC | GMV (MALL) OWNER, LLC | PO BOX 737248 | TRADEMARK NEWCO MA | | Dallas | TX | 75373-7248 | |
| Gning,Fatou | | Address Redacted | | | | | | |
| Goare,Jarrod | | Address Redacted | | | | | | |
| GOBE CORP PTY LTD | | 3837 BAY LAKE TRL | STE 111 | | North Las Vegas | NV | 89030 | |
| Gocan,Fantasia | | Address Redacted | | | | | | |
| Gocan,Fantasia Maliaka | | Address Redacted | | | | | | |
| Gocke,Charles | | Address Redacted | | | | | | |
| God & Beauty, LLC obo Tonya Smith | | 4568 W 1st | #201 | | Los Angeles | CA | 90004 | |
| God's Love We Deliver | | 166 Avenue of the Americas | | | New York | NY | 10013 | |
| Godavarthi,Rajasekhar | | Address Redacted | | | | | | |
| Godbolt,Kamau | | Address Redacted | | | | | | |
| Godfrey,Martyja Lynique Sheree | | Address Redacted | | | | | | |
| Godfrey,Stephen | | Address Redacted | | | | | | |
| Godhigh,Tiffney | | Address Redacted | | | | | | |
| Godi,Samuel | | Address Redacted | | | | | | |
| Godinez Perez,Aylin | | Address Redacted | | | | | | |
| Godinez,Alexis | | Address Redacted | | | | | | |
| Godinez,Angelina | | Address Redacted | | | | | | |
| Godinez,Ariel | | Address Redacted | | | | | | |
| Godinez,Eduardo | | Address Redacted | | | | | | |
| Godinez,Edwin | | Address Redacted | | | | | | |
| Godinez,Jose | | Address Redacted | | | | | | |
| Godinez,Stefanie | | Address Redacted | | | | | | |
| Godinez,Vanessa | | Address Redacted | | | | | | |
| Godjikian,Jaymie | | Address Redacted | | | | | | |
| Godo,Olga L | | Address Redacted | | | | | | |
| Godoy,Ethan A | | Address Redacted | | | | | | |
| Godoy,Fabiana | | Address Redacted | | | | | | |
| Godoy,Isaiah Juan | | Address Redacted | | | | | | |
| Godoy,Jonathan Alexander | | Address Redacted | | | | | | |
| Godoy,Martha | | Address Redacted | | | | | | |
| Godshall,Ellie Reese | | Address Redacted | | | | | | |
| Goe,Samantha C | | Address Redacted | | | | | | |
| Goebel,Sarah | | Address Redacted | | | | | | |
| Goel,Ashna | | Address Redacted | | | | | | |
| Goellner,Jennifer | | Address Redacted | | | | | | |
| Goettsch,Payton Ranee | | Address Redacted | | | | | | |
| Goetz,Jacob D | | Address Redacted | | | | | | |
| Goetz-Stern,Jason W | | Address Redacted | | | | | | |
| Goff,Carrington Alexandra | | Address Redacted | | | | | | |
| Goff,Jennie | | Address Redacted | | | | | | |
| Goff,Raychel | | Address Redacted | | | | | | |
| Goforth,Ashton | | Address Redacted | | | | | | |
| GOFUNDME.ORG | | 3756 WEST AVENUE | | | Los Angeles | CA | 90065 | |
| Goga,Derek | | Address Redacted | | | | | | |
| Gogel,Derryle | | Address Redacted | | | | | | |
| Gogia,Sehar | | Address Redacted | | | | | | |
| Gohdes,Taylor | | Address Redacted | | | | | | |
| Gohn,Amanda Kathleen | | Address Redacted | | | | | | |
| Goines,Keeler | | Address Redacted | | | | | | |
| Goings,Cole J | | Address Redacted | | | | | | |
| Goins,Ajionea | | Address Redacted | | | | | | |
| Goins,Charles-Joseph | | Address Redacted | | | | | | |
| Goins,Richard | | Address Redacted | | | | | | |
| Golak,Rochelle Ann | | Address Redacted | | | | | | |
| GOLD EVER INTERNATIONAL LTD. | | 608 Castle Peak Road Wing Kut Industrial Bldg | Unit 1203,Block B | | Lai Chi Kok, Kowloon | HK | | Hong Kong |
| Gold,Kate | | Address Redacted | | | | | | |
| Gold,Rashonda C. | | Address Redacted | | | | | | |
| Golda,Andrew | | Address Redacted | | | | | | |
| Goldberg,Brandon | | Address Redacted | | | | | | |
| Goldberg,Mason J | | Address Redacted | | | | | | |
| Golden,Airyana | | Address Redacted | | | | | | |
| Golden,Dante E. | | Address Redacted | | | | | | |
| Golden,Joshua | | Address Redacted | | | | | | |
| Goldenthal,Sarah | | Address Redacted | | | | | | |
| GOLDFAME ENTERPRISES LIMITED | | FLAT C 3/F KK IND BLDG | 5 MOK CHEONG ST | | Tokwanwan | | | Hong Kong |
| Goldfine,Lillian Margaret | | Address Redacted | | | | | | |
| Goldfish Social Inc. | | 29 W 17th Street | Fl 10 | | New York | NY | 10011 | |
| Goldie,Amanda | | Address Redacted | | | | | | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| Goldman,Cameron | | Address Redacted | | | | | | |
| Goldman,Jacob | | Address Redacted | | | | | | |
| Goldsby,Dierdre Alexis | | Address Redacted | | | | | | |
| Goldschlag,Marielle | | Address Redacted | | | | | | |
| Goldsmith,Jakyla | | Address Redacted | | | | | | |
| Goldsmith,Juwyn | | Address Redacted | | | | | | |
| Goldsmith,Shane John | | Address Redacted | | | | | | |
| Goldson,Brianna Amoy | | Address Redacted | | | | | | |
| Goldstein,Aaron Raphael | | Address Redacted | | | | | | |
| Goldstein,Charlotte Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 219 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldston,Charlie | | Address Redacted | | | | | | |
| Goleski,William Henry | | Address Redacted | | | | | | |
| Golian,Mykah Janae | | Address Redacted | | | | | | |
| Golio,Brianna | | Address Redacted | | | | | | |
| Golla,Rachel N. | | Address Redacted | | | | | | |
| Gollob,Alexis | | Address Redacted | | | | | | |
| Golub, Sofia Y | | Address Redacted | | | | | | |
| Golub,Lyudmila | | Address Redacted | | | | | | |
| Gomba-Jiji,Jada | | Address Redacted | | | | | | |
| Gomes,Hanna | | Address Redacted | | | | | | |
| Gomes,Liz | | Address Redacted | | | | | | |
| Gomes,Lucas Alberto Da Nova | | Address Redacted | | | | | | |
| Gomes,Maria | | Address Redacted | | | | | | |
| Gomez Alejo,Melany | | Address Redacted | | | | | | |
| Gomez Cardenas,Jose Gerardo | | Address Redacted | | | | | | |
| Gomez Coyotl,Natasha | | Address Redacted | | | | | | |
| Gomez Flores,Kelly | | Address Redacted | | | | | | |
| Gomez Zapata,Michelle | | Address Redacted | | | | | | |
| Gomez,Aileen | | Address Redacted | | | | | | |
| Gomez,Alejandra | | Address Redacted | | | | | | |
| Gomez,Alexis | | Address Redacted | | | | | | |
| Gomez,America G | | Address Redacted | | | | | | |
| Gomez,Ana Karen | | Address Redacted | | | | | | |
| Gomez,Anamar | | Address Redacted | | | | | | |
| Gomez,Andrea | | Address Redacted | | | | | | |
| Gomez,Angelina | | Address Redacted | | | | | | |
| Gomez,Annette | | Address Redacted | | | | | | |
| Gomez,Antonio | | Address Redacted | | | | | | |
| Gomez,Araceli | | Address Redacted | | | | | | |
| Gomez,Ariel Edith | | Address Redacted | | | | | | |
| Gomez,Arturo | | Address Redacted | | | | | | |
| Gomez,Ashly B | | Address Redacted | | | | | | |
| Gomez,Brenda | | Address Redacted | | | | | | |
| Gomez,Brenda Zulamit | | Address Redacted | | | | | | |
| Gomez,Brenny Corea | | Address Redacted | | | | | | |
| Gomez,Brian | | Address Redacted | | | | | | |
| Gomez,Britany J | | Address Redacted | | | | | | |
| Gomez,Bryanna | | Address Redacted | | | | | | |
| Gomez,Carlos | | Address Redacted | | | | | | |
| Gomez,Caroline R | | Address Redacted | | | | | | |
| Gomez,Cesar | | Address Redacted | | | | | | |
| Gomez,Chloe | | Address Redacted | | | | | | |
| Gomez,Christopher Gomez R | | Address Redacted | | | | | | |
| Gomez,Daisy | | Address Redacted | | | | | | |
| Gomez,Damian Xavier | | Address Redacted | | | | | | |
| Gomez,Daniel A | | Address Redacted | | | | | | |
| Gomez,Dionicia | | Address Redacted | | | | | | |
| Gomez,Dominic | | Address Redacted | | | | | | |
| Gomez,Ebelin | | Address Redacted | | | | | | |
| Gomez,Emily | | Address Redacted | | | | | | |
| Gomez,Erica N | | Address Redacted | | | | | | |
| Gomez,Erik N | | Address Redacted | | | | | | |
| Gomez,Esther | | Address Redacted | | | | | | |
| Gomez,Fabiola | | Address Redacted | | | | | | |
| Gomez,Felicia | | Address Redacted | | | | | | |
| Gomez,Gudelia Guadalupe | | Address Redacted | | | | | | |
| Gomez,Hellen | | Address Redacted | | | | | | |
| Gomez,Ingrid | | Address Redacted | | | | | | |
| Gomez,Jadon | | Address Redacted | | | | | | |
| Gomez,Janae A. | | Address Redacted | | | | | | |
| Gomez,Jasmine Marie | | Address Redacted | | | | | | |
| Gomez,Javier | | Address Redacted | | | | | | |
| Gomez,Jayden Laney | | Address Redacted | | | | | | |
| Gomez,Jennifer | | Address Redacted | | | | | | |
| Gomez,Jennifer Nicole | | Address Redacted | | | | | | |
| Gomez,Jesse | | Address Redacted | | | | | | |
| Gomez,Jessica | | Address Redacted | | | | | | |
| Gomez,Jessica Marie | | Address Redacted | | | | | | |
| Gomez,Jessie | | Address Redacted | | | | | | |
| Gomez,Jeymi | | Address Redacted | | | | | | |
| Gomez,Johan Susan | | Address Redacted | | | | | | |
| Gomez,Johann | | Address Redacted | | | | | | |
| Gomez,Jonathan | | Address Redacted | | | | | | |
| Gomez,Joycelin Vanessa | | Address Redacted | | | | | | |
| Gomez,Juanisha L | | Address Redacted | | | | | | |
| Gomez,Judith | | Address Redacted | | | | | | |
| Gomez,Karisla | | Address Redacted | | | | | | |
| Gomez,Katherine M. | | Address Redacted | | | | | | |
| Gomez,Kaytlin | | Address Redacted | | | | | | |
| Gomez,Kaytlin Samantha | | Address Redacted | | | | | | |
| Gomez,Kennya | | Address Redacted | | | | | | |
| Gomez,Keren Agosto | | Address Redacted | | | | | | |
| Gomez,Kiana | | Address Redacted | | | | | | |
| Gomez,Leslieann | | Address Redacted | | | | | | |
| Gomez,Lesly Denise | | Address Redacted | | | | | | |
| Gomez,Lethious Zonyea | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 220 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gomez,Louie | | Address Redacted | | | | | | |
| Gomez,Luis | | Address Redacted | | | | | | |
| Gomez,Luis F. | | Address Redacted | | | | | | |
| Gomez,Makaiya Avery | | Address Redacted | | | | | | |
| Gomez,Maria Elvia | | Address Redacted | | | | | | |
| Gomez,Maria G | | Address Redacted | | | | | | |
| Gomez,Maria T | | Address Redacted | | | | | | |
| Gomez,Marlene V | | Address Redacted | | | | | | |
| Gomez,Maybet | | Address Redacted | | | | | | |
| Gomez,Merelyn | | Address Redacted | | | | | | |
| Gomez,Micaela | | Address Redacted | | | | | | |
| Gomez,Michelle | | Address Redacted | | | | | | |
| Gomez,Miriam | | Address Redacted | | | | | | |
| Gomez,Natalia | | Address Redacted | | | | | | |
| Gomez,Natalia Abigail | | Address Redacted | | | | | | |
| Gomez,Natalie | | Address Redacted | | | | | | |
| Gomez,Nayeli Jaqueline | | Address Redacted | | | | | | |
| Gomez,Nicolas Oz | | Address Redacted | | | | | | |
| Gomez,Nicole | | Address Redacted | | | | | | |
| Gomez,Ray | | Address Redacted | | | | | | |
| Gomez,Ruben | | Address Redacted | | | | | | |
| Gomez,Sabrina Ann | | Address Redacted | | | | | | |
| Gomez,Samantha | | Address Redacted | | | | | | |
| Gomez,Sandy | | Address Redacted | | | | | | |
| Gomez,Simon | | Address Redacted | | | | | | |
| Gomez,Tania Belen | | Address Redacted | | | | | | |
| Gomez,Tenisha | | Address Redacted | | | | | | |
| Gomez,Tori | | Address Redacted | | | | | | |
| Gomez,Valerie Guadalupe | | Address Redacted | | | | | | |
| Gomez,Vanesa | | Address Redacted | | | | | | |
| Gomez,Vanessa | | Address Redacted | | | | | | |
| Gomez,Veronica | | Address Redacted | | | | | | |
| Gomez,Yaheli | | Address Redacted | | | | | | |
| Gomez,Yolanda M | | Address Redacted | | | | | | |
| Gomez,Ysabela | | Address Redacted | | | | | | |
| Gomez,Yulianna | | Address Redacted | | | | | | |
| Gomez,Zarai | | Address Redacted | | | | | | |
| Gomez-Londono,Zulemy | | Address Redacted | | | | | | |
| Gomez-Lopez,Ivan | | Address Redacted | | | | | | |
| Gomez-Pech,Guadalupe | | Address Redacted | | | | | | |
| Gomez-Sanchez,Diana | | Address Redacted | | | | | | |
| Gomulka,Sasha | | Address Redacted | | | | | | |
| Gonatice,Aspen Derek | | Address Redacted | | | | | | |
| Goncalves,Jennipher Emanually | | Address Redacted | | | | | | |
| Goncalves,Rayssa | | Address Redacted | | | | | | |
| Goncharov,Elvera | | Address Redacted | | | | | | |
| Goncharov,Jennifer | | Address Redacted | | | | | | |
| Gonell,Adrianna Marie | | Address Redacted | | | | | | |
| Gonell,Britney | | Address Redacted | | | | | | |
| Gongala,Venkata Sravani | | Address Redacted | | | | | | |
| Gongora,Jason | | Address Redacted | | | | | | |
| Gongora,Logan Miguel | | Address Redacted | | | | | | |
| Gongora,Viviana M | | Address Redacted | | | | | | |
| Gonnsen,Michelle | | Address Redacted | | | | | | |
| Gonsalez,Crystal | | Address Redacted | | | | | | |
| Gonsalves,Shanice | | Address Redacted | | | | | | |
| Gontijo,Juliana | | Address Redacted | | | | | | |
| Gontijo,Juliana Rangel | | Address Redacted | | | | | | |
| Gonto,Francheska Yemaya | | Address Redacted | | | | | | |
| Gonzaba,Matthew L | | Address Redacted | | | | | | |
| Gonzaga,Marco Antonio Vaz | | Address Redacted | | | | | | |
| Gonzales Wright,William | | Address Redacted | | | | | | |
| Gonzales,Alena Renee | | Address Redacted | | | | | | |
| Gonzales,Alex | | Address Redacted | | | | | | |
| Gonzales,Alexander | | Address Redacted | | | | | | |
| Gonzales,Alexandria | | Address Redacted | | | | | | |
| Gonzales,Alexis | | Address Redacted | | | | | | |
| Gonzales,Alliah Rose | | Address Redacted | | | | | | |
| Gonzales,Analisa | | Address Redacted | | | | | | |
| Gonzales,Anna | | Address Redacted | | | | | | |
| Gonzales,Anthony | | Address Redacted | | | | | | |
| Gonzales,Ariyonna Elida | | Address Redacted | | | | | | |
| Gonzales,Audrey B | | Address Redacted | | | | | | |
| Gonzales,Cassandra Shaye | | Address Redacted | | | | | | |
| Gonzales,Cerenity | | Address Redacted | | | | | | |
| Gonzales,Christine Nicole | | Address Redacted | | | | | | |
| Gonzales,Danny Nathaniel | | Address Redacted | | | | | | |
| Gonzales,Dominick Michael | | Address Redacted | | | | | | |
| Gonzales,Donna Lynn | | Address Redacted | | | | | | |
| Gonzales,Elizabeth Jane | | Address Redacted | | | | | | |
| Gonzales,Essence Y | | Address Redacted | | | | | | |
| Gonzales,Gabriella E | | Address Redacted | | | | | | |
| Gonzales,Garrett S. | | Address Redacted | | | | | | |
| Gonzales,Grace | | Address Redacted | | | | | | |
| Gonzales,Jason | | Address Redacted | | | | | | |
| Gonzales,Jewel S | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 221 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonzales,Kara | | Address Redacted | | | | | | |
| Gonzales,Kassandra Chantal | | Address Redacted | | | | | | |
| Gonzales,Lacy | | Address Redacted | | | | | | |
| Gonzales,Michael | | Address Redacted | | | | | | |
| Gonzales,Nancy | | Address Redacted | | | | | | |
| Gonzales,Olivia Ann | | Address Redacted | | | | | | |
| Gonzales,Oscar Angel | | Address Redacted | | | | | | |
| Gonzales,Piero V | | Address Redacted | | | | | | |
| Gonzales,Richard Lawrence | | Address Redacted | | | | | | |
| Gonzales,Robert | | Address Redacted | | | | | | |
| Gonzales,Tristin | | Address Redacted | | | | | | |
| Gonzales,Viviana | | Address Redacted | | | | | | |
| Gonzales,Xzavier Jordan | | Address Redacted | | | | | | |
| Gonzales-Evans,Ilianna Maria | | Address Redacted | | | | | | |
| Gonzales-Meinke,Laura | | Address Redacted | | | | | | |
| Gonzalez Acuna,Karol G | | Address Redacted | | | | | | |
| Gonzalez Buchanan,Ian | | Address Redacted | | | | | | |
| Gonzalez Campos,Michelle V | | Address Redacted | | | | | | |
| Gonzalez Castaneda,Judith | | Address Redacted | | | | | | |
| Gonzalez Cifuentes,Andy D | | Address Redacted | | | | | | |
| Gonzalez Cuevas,Dahylin Marie | | Address Redacted | | | | | | |
| Gonzalez Estrada,Susana I | | Address Redacted | | | | | | |
| Gonzalez Gado,Jack | | Address Redacted | | | | | | |
| Gonzalez Ibarra,Oscar | | Address Redacted | | | | | | |
| Gonzalez Jr.,Roberto | | Address Redacted | | | | | | |
| Gonzalez Jr.,Daniel | | Address Redacted | | | | | | |
| Gonzalez Miguel,Alondra | | Address Redacted | | | | | | |
| Gonzalez Reynaud,Alvaro | | Address Redacted | | | | | | |
| Gonzalez Rikas,Layla | | Address Redacted | | | | | | |
| Gonzalez Sanchez,Gisselle | | Address Redacted | | | | | | |
| Gonzalez Soto,Caroline | | Address Redacted | | | | | | |
| Gonzalez Velarde,Sarahi | | Address Redacted | | | | | | |
| Gonzalez,Abel | | Address Redacted | | | | | | |
| Gonzalez,Abril Celeste | | Address Redacted | | | | | | |
| Gonzalez,Adrian | | Address Redacted | | | | | | |
| Gonzalez,Adriana | | Address Redacted | | | | | | |
| Gonzalez,Adrien Alexie | | Address Redacted | | | | | | |
| Gonzalez,Ahraya K. | | Address Redacted | | | | | | |
| Gonzalez,Aisha | | Address Redacted | | | | | | |
| Gonzalez,Alan Andre | | Address Redacted | | | | | | |
| Gonzalez,Alan None | | Address Redacted | | | | | | |
| Gonzalez,Alejandro | | Address Redacted | | | | | | |
| Gonzalez,Alexa | | Address Redacted | | | | | | |
| Gonzalez,Alexa O | | Address Redacted | | | | | | |
| Gonzalez,Alexander | | Address Redacted | | | | | | |
| Gonzalez,Alexis | | Address Redacted | | | | | | |
| Gonzalez,Alfredo Gabriel | | Address Redacted | | | | | | |
| Gonzalez,Alicia J | | Address Redacted | | | | | | |
| Gonzalez,Alisia Leeann | | Address Redacted | | | | | | |
| Gonzalez,Alix | | Address Redacted | | | | | | |
| Gonzalez,Alondra | | Address Redacted | | | | | | |
| Gonzalez,Alyssa Jolie | | Address Redacted | | | | | | |
| Gonzalez,Alyssa Rose | | Address Redacted | | | | | | |
| Gonzalez,Amanda Nicole | | Address Redacted | | | | | | |
| Gonzalez,Ambar | | Address Redacted | | | | | | |
| Gonzalez,Amy S | | Address Redacted | | | | | | |
| Gonzalez,Ana | | Address Redacted | | | | | | |
| Gonzalez,Aner Gael | | Address Redacted | | | | | | |
| Gonzalez,Angel | | Address Redacted | | | | | | |
| Gonzalez,Angie | | Address Redacted | | | | | | |
| Gonzalez,Annette | | Address Redacted | | | | | | |
| Gonzalez,Annmarie | | Address Redacted | | | | | | |
| Gonzalez,Anya | | Address Redacted | | | | | | |
| Gonzalez,Arianna | | Address Redacted | | | | | | |
| Gonzalez,Armondo Marcello | | Address Redacted | | | | | | |
| Gonzalez,Ashley Nahomi | | Address Redacted | | | | | | |
| Gonzalez,Aubry Breann | | Address Redacted | | | | | | |
| Gonzalez,Brenda B. | | Address Redacted | | | | | | |
| Gonzalez,Brian Enrique | | Address Redacted | | | | | | |
| Gonzalez,Briana D | | Address Redacted | | | | | | |
| Gonzalez,Briana M | | Address Redacted | | | | | | |
| Gonzalez,Bridgette | | Address Redacted | | | | | | |
| Gonzalez,Bris | | Address Redacted | | | | | | |
| Gonzalez,Brisa | | Address Redacted | | | | | | |
| Gonzalez,Brissette Guadalupe | | Address Redacted | | | | | | |
| Gonzalez,Bryan Noah | | Address Redacted | | | | | | |
| Gonzalez,Bryseida | | Address Redacted | | | | | | |
| Gonzalez,Carolina | | Address Redacted | | | | | | |
| Gonzalez,Celeste Marisol | | Address Redacted | | | | | | |
| Gonzalez,Christian | | Address Redacted | | | | | | |
| Gonzalez,Christopher | | Address Redacted | | | | | | |
| Gonzalez,Citlali | | Address Redacted | | | | | | |
| Gonzalez,Cristal | | Address Redacted | | | | | | |
| Gonzalez,Crystal | | Address Redacted | | | | | | |
| Gonzalez,Daisy | | Address Redacted | | | | | | |
| Gonzalez,Dalila | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 222 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gonzalez,Dallana | | Address Redacted | | | | | | |
| Gonzalez,Dante | | Address Redacted | | | | | | |
| Gonzalez,David | | Address Redacted | | | | | | |
| Gonzalez,Dayalexia | | Address Redacted | | | | | | |
| Gonzalez,Deanna | | Address Redacted | | | | | | |
| Gonzalez,Denisse | | Address Redacted | | | | | | |
| Gonzalez,Destiny Angel | | Address Redacted | | | | | | |
| Gonzalez,Deysi Jasmine | | Address Redacted | | | | | | |
| Gonzalez,Dharma Delilah | | Address Redacted | | | | | | |
| Gonzalez,Diana | | Address Redacted | | | | | | |
| Gonzalez,Diego | | Address Redacted | | | | | | |
| Gonzalez,Edith | | Address Redacted | | | | | | |
| Gonzalez,Elisandra | | Address Redacted | | | | | | |
| Gonzalez,Elise Michelle | | Address Redacted | | | | | | |
| Gonzalez,Elver | | Address Redacted | | | | | | |
| Gonzalez,Emiliano | | Address Redacted | | | | | | |
| Gonzalez,Ernest | | Address Redacted | | | | | | |
| Gonzalez,Esmeralda R | | Address Redacted | | | | | | |
| Gonzalez,Esteban | | Address Redacted | | | | | | |
| Gonzalez,Ethan | | Address Redacted | | | | | | |
| Gonzalez,Evelin | | Address Redacted | | | | | | |
| Gonzalez,Evelyn | | Address Redacted | | | | | | |
| Gonzalez,Fabio | | Address Redacted | | | | | | |
| Gonzalez,Flor D | | Address Redacted | | | | | | |
| Gonzalez,Franshely | | Address Redacted | | | | | | |
| Gonzalez,Gabriel | | Address Redacted | | | | | | |
| Gonzalez,Gabriel Alejandro | | Address Redacted | | | | | | |
| Gonzalez,Gabriela | | Address Redacted | | | | | | |
| Gonzalez,Gabriella | | Address Redacted | | | | | | |
| Gonzalez,Gabrielle | | Address Redacted | | | | | | |
| Gonzalez,Gabrielle Elizabeth | | Address Redacted | | | | | | |
| Gonzalez,Gael Emilio | | Address Redacted | | | | | | |
| Gonzalez,Genesis | | Address Redacted | | | | | | |
| Gonzalez,German F | | Address Redacted | | | | | | |
| Gonzalez,Gesell | | Address Redacted | | | | | | |
| Gonzalez,Gisselle Evelyn | | Address Redacted | | | | | | |
| Gonzalez,Govan | | Address Redacted | | | | | | |
| Gonzalez,Guadalupe | | Address Redacted | | | | | | |
| Gonzalez,Hannah Eila | | Address Redacted | | | | | | |
| Gonzalez,Heidi E. | | Address Redacted | | | | | | |
| Gonzalez,Heidy | | Address Redacted | | | | | | |
| Gonzalez,Hilda C | | Address Redacted | | | | | | |
| Gonzalez,Hugo | | Address Redacted | | | | | | |
| Gonzalez,Humberto | | Address Redacted | | | | | | |
| Gonzalez,Irving | | Address Redacted | | | | | | |
| Gonzalez,Isabel | | Address Redacted | | | | | | |
| Gonzalez,Isabelle Victoria | | Address Redacted | | | | | | |
| Gonzalez,Itati | | Address Redacted | | | | | | |
| Gonzalez,Izabell | | Address Redacted | | | | | | |
| Gonzalez,Jacquelyn | | Address Redacted | | | | | | |
| Gonzalez,Janie S | | Address Redacted | | | | | | |
| Gonzalez,Jelissa | | Address Redacted | | | | | | |
| Gonzalez,Jenny | | Address Redacted | | | | | | |
| Gonzalez,Jesseira | | Address Redacted | | | | | | |
| Gonzalez,Jessette | | Address Redacted | | | | | | |
| Gonzalez,Jessica | | Address Redacted | | | | | | |
| Gonzalez,Jesus | | Address Redacted | | | | | | |
| Gonzalez,Jizzelle Renee | | Address Redacted | | | | | | |
| Gonzalez,Joana | | Address Redacted | | | | | | |
| Gonzalez,Joana L | | Address Redacted | | | | | | |
| Gonzalez,Jocelyn | | Address Redacted | | | | | | |
| Gonzalez,Johanna | | Address Redacted | | | | | | |
| Gonzalez,John Carlos | | Address Redacted | | | | | | |
| Gonzalez,Jonmarc | | Address Redacted | | | | | | |
| Gonzalez,Jose | | Address Redacted | | | | | | |
| Gonzalez,Jose Eduardo | | Address Redacted | | | | | | |
| Gonzalez,Jose Felix | | Address Redacted | | | | | | |
| Gonzalez,Joseph Armando | | Address Redacted | | | | | | |
| Gonzalez,Joshua | | Address Redacted | | | | | | |
| Gonzalez,Juan | | Address Redacted | | | | | | |
| Gonzalez,Julian | | Address Redacted | | | | | | |
| Gonzalez,Julian X | | Address Redacted | | | | | | |
| Gonzalez,Juliana A | | Address Redacted | | | | | | |
| Gonzalez,Julianne | | Address Redacted | | | | | | |
| Gonzalez,Julio | | Address Redacted | | | | | | |
| Gonzalez,Julio Luis | | Address Redacted | | | | | | |
| Gonzalez,Julyssa | | Address Redacted | | | | | | |
| Gonzalez,Karena M | | Address Redacted | | | | | | |
| Gonzalez,Katelynn | | Address Redacted | | | | | | |
| Gonzalez,Kayla Marie | | Address Redacted | | | | | | |
| Gonzalez,Kelcy Carolina | | Address Redacted | | | | | | |
| Gonzalez,Kenia I | | Address Redacted | | | | | | |
| Gonzalez,Keyla | | Address Redacted | | | | | | |
| Gonzalez,Kiara E | | Address Redacted | | | | | | |
| Gonzalez,Kimberly | | Address Redacted | | | | | | |
| Gonzalez,Lachelle Victoria | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 223 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez,Lauren | | Address Redacted | | | | | | |
| Gonzalez,Leisy H. | | Address Redacted | | | | | | |
| Gonzalez,Leonardo | | Address Redacted | | | | | | |
| Gonzalez,Leonel | | Address Redacted | | | | | | |
| Gonzalez,Lidia N | | Address Redacted | | | | | | |
| Gonzalez,Lisa M | | Address Redacted | | | | | | |
| Gonzalez,Lissa Marie | | Address Redacted | | | | | | |
| Gonzalez,Lizette | | Address Redacted | | | | | | |
| Gonzalez,Lluvia | | Address Redacted | | | | | | |
| Gonzalez,Luana | | Address Redacted | | | | | | |
| Gonzalez,Lucia Cinelli | | Address Redacted | | | | | | |
| Gonzalez,Luis | | Address Redacted | | | | | | |
| Gonzalez,Luis Sebasthian | | Address Redacted | | | | | | |
| Gonzalez,Magdiel | | Address Redacted | | | | | | |
| Gonzalez,Mahelie Ivette | | Address Redacted | | | | | | |
| Gonzalez,Manuel | | Address Redacted | | | | | | |
| Gonzalez,Manuel A | | Address Redacted | | | | | | |
| Gonzalez,Marcos Anthonio | | Address Redacted | | | | | | |
| Gonzalez,Maria | | Address Redacted | | | | | | |
| Gonzalez,Maria A | | Address Redacted | | | | | | |
| Gonzalez,Maria Karina | | Address Redacted | | | | | | |
| Gonzalez,Maria L | | Address Redacted | | | | | | |
| Gonzalez,Marilyn | | Address Redacted | | | | | | |
| Gonzalez,Marisol | | Address Redacted | | | | | | |
| Gonzalez,Mark | | Address Redacted | | | | | | |
| Gonzalez,Mary | | Address Redacted | | | | | | |
| Gonzalez,Matthew | | Address Redacted | | | | | | |
| Gonzalez,Mauricio | | Address Redacted | | | | | | |
| Gonzalez,Mayte Denisse | | Address Redacted | | | | | | |
| Gonzalez,Melanny | | Address Redacted | | | | | | |
| Gonzalez,Melissa | | Address Redacted | | | | | | |
| Gonzalez,Mercedes Beatriz | | Address Redacted | | | | | | |
| Gonzalez,Meylin | | Address Redacted | | | | | | |
| Gonzalez,Michael | | Address Redacted | | | | | | |
| Gonzalez,Michelle | | Address Redacted | | | | | | |
| Gonzalez,Michelle Elena | | Address Redacted | | | | | | |
| Gonzalez,Michelle G | | Address Redacted | | | | | | |
| Gonzalez,Miguel | | Address Redacted | | | | | | |
| Gonzalez,Miguel A | | Address Redacted | | | | | | |
| Gonzalez,Mildred | | Address Redacted | | | | | | |
| Gonzalez,Miriam | | Address Redacted | | | | | | |
| Gonzalez,Monica | | Address Redacted | | | | | | |
| Gonzalez,Mya | | Address Redacted | | | | | | |
| Gonzalez,Natalie Michelle | | Address Redacted | | | | | | |
| Gonzalez,Nayeli | | Address Redacted | | | | | | |
| Gonzalez,Neomi | | Address Redacted | | | | | | |
| Gonzalez,Nicholas | | Address Redacted | | | | | | |
| Gonzalez,Nicolas | | Address Redacted | | | | | | |
| Gonzalez,Nicole | | Address Redacted | | | | | | |
| Gonzalez,Nilsse Carolina | | Address Redacted | | | | | | |
| Gonzalez,Nohema Suzette | | Address Redacted | | | | | | |
| Gonzalez,Norady Perdigon | | Address Redacted | | | | | | |
| Gonzalez,Orianna Ilona | | Address Redacted | | | | | | |
| Gonzalez,Oscar | | Address Redacted | | | | | | |
| Gonzalez,Oziel | | Address Redacted | | | | | | |
| Gonzalez,Paige | | Address Redacted | | | | | | |
| Gonzalez,Pamela | | Address Redacted | | | | | | |
| Gonzalez,Patricia | | Address Redacted | | | | | | |
| Gonzalez,Priscilla | | Address Redacted | | | | | | |
| Gonzalez,Remily | | Address Redacted | | | | | | |
| Gonzalez,Rocio | | Address Redacted | | | | | | |
| Gonzalez,Rodrigo | | Address Redacted | | | | | | |
| Gonzalez,Rogelio | | Address Redacted | | | | | | |
| Gonzalez,Rosa E | | Address Redacted | | | | | | |
| Gonzalez,Rosalind | | Address Redacted | | | | | | |
| Gonzalez,Roslyn | | Address Redacted | | | | | | |
| Gonzalez,Roxana | | Address Redacted | | | | | | |
| Gonzalez,Ruandy Daniel | | Address Redacted | | | | | | |
| Gonzalez,Ruben | | Address Redacted | | | | | | |
| Gonzalez,Said Ismael | | Address Redacted | | | | | | |
| Gonzalez,Samantha | | Address Redacted | | | | | | |
| Gonzalez,Samantha Chelsea | | Address Redacted | | | | | | |
| Gonzalez,Sandra Iveth | | Address Redacted | | | | | | |
| Gonzalez,Sandra P | | Address Redacted | | | | | | |
| Gonzalez,Santos | | Address Redacted | | | | | | |
| Gonzalez,Sarah L | | Address Redacted | | | | | | |
| Gonzalez,Saul | | Address Redacted | | | | | | |
| Gonzalez,Selena Estrella | | Address Redacted | | | | | | |
| Gonzalez,Sergio R. | | Address Redacted | | | | | | |
| Gonzalez,Sherie | | Address Redacted | | | | | | |
| Gonzalez,Soleil | | Address Redacted | | | | | | |
| Gonzalez,Stefania | | Address Redacted | | | | | | |
| Gonzalez,Steffany | | Address Redacted | | | | | | |
| Gonzalez,Stephania | | Address Redacted | | | | | | |
| Gonzalez,Stephanie | | Address Redacted | | | | | | |
| Gonzalez,Uneida | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 224 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez,Vanessa | | Address Redacted | | | | | | |
| Gonzalez,Victor Manny | | Address Redacted | | | | | | |
| Gonzalez,Victoria | | Address Redacted | | | | | | |
| Gonzalez,Walter Arnaldo | | Address Redacted | | | | | | |
| Gonzalez,Xavier Miguel | | Address Redacted | | | | | | |
| Gonzalez,Xiara | | Address Redacted | | | | | | |
| Gonzalez,Xochitl | | Address Redacted | | | | | | |
| Gonzalez,Yesenia M | | Address Redacted | | | | | | |
| Gonzalez,Zaiana | | Address Redacted | | | | | | |
| Gonzalez,Zayra Fernanda | | Address Redacted | | | | | | |
| Gonzalez-Delgado,Destiny Marie | | Address Redacted | | | | | | |
| Gonzalez-Doxey,Matias Giovanni | | Address Redacted | | | | | | |
| Gonzalez-Gracia,Valeria | | Address Redacted | | | | | | |
| Gonzalez-Jorge,Naraly | | Address Redacted | | | | | | |
| Gonzalez-Martinez,Delisa | | Address Redacted | | | | | | |
| Gonzalez-Moore,Oscar | | Address Redacted | | | | | | |
| Gonzalez-Pantoja,Estela | | Address Redacted | | | | | | |
| Gonzalez-Perez,Zurysadai | | Address Redacted | | | | | | |
| Gonzalez-Rios,Aaron | | Address Redacted | | | | | | |
| Gonzalez-Yanni,Dakota Ryan | | Address Redacted | | | | | | |
| Gonzalo Flores,Elizabeth | | Address Redacted | | | | | | |
| Good Dog Animals | | PO BOX 801886 | | | Santa Clarita | CA | 91380 | |
| GOOD MEASURE CREATIVE INC | | 281 UNION AVE | #5K | | Brooklyn | NY | 11211 | |
| GOOD PLUS FOUNDATION, INC | | 306 W 37TH STREET, 8TH FLOOR | | | New York | NY | 10018 | |
| Good,Lucilane Lopes Ribeiro | | Address Redacted | | | | | | |
| Good360 | | 675 NORTH WASHINGTON ST | SUITE 330 | | Alexandria | VA | 22314 | |
| Goodall,T'Nia La'Ren | | Address Redacted | | | | | | |
| Goodbear,Sarah Ann | | Address Redacted | | | | | | |
| Goode,Felicia | | Address Redacted | | | | | | |
| Goode,Florence Lee | | Address Redacted | | | | | | |
| Gooden,Amanda | | Address Redacted | | | | | | |
| Gooden,Donovan | | Address Redacted | | | | | | |
| Gooden,Michael | | Address Redacted | | | | | | |
| Gooden,Rashetta T | | Address Redacted | | | | | | |
| Gooden,Robin L | | Address Redacted | | | | | | |
| Gooden,Tristan | | Address Redacted | | | | | | |
| Gooden,Yvonne | | Address Redacted | | | | | | |
| Goodhall,Navelynn Olivia | | Address Redacted | | | | | | |
| Goodheart,Catherine | | Address Redacted | | | | | | |
| Goodhew,Elizabeth Susan | | Address Redacted | | | | | | |
| Goodin Ii,Joshua | | Address Redacted | | | | | | |
| Goodly,Kristen M | | Address Redacted | | | | | | |
| Goodman Harrison,Joshua E | | Address Redacted | | | | | | |
| Goodman,Caleb L | | Address Redacted | | | | | | |
| Goodman,Lejai Alana | | Address Redacted | | | | | | |
| Goodman,Paige M | | Address Redacted | | | | | | |
| Goodman,Payton Marie | | Address Redacted | | | | | | |
| Goodman,Tanyah | | Address Redacted | | | | | | |
| Goodman,Zenobia | | Address Redacted | | | | | | |
| Goodrich,Allison | | Address Redacted | | | | | | |
| Goodrich,Cynia Lacole | | Address Redacted | | | | | | |
| Goodrich,Jonah | | Address Redacted | | | | | | |
| Goodrick,Jordan G | | Address Redacted | | | | | | |
| Goodrum,Ashley K | | Address Redacted | | | | | | |
| Goodson,Skye Liliana Marie | | Address Redacted | | | | | | |
| Goodstein,Bailey | | Address Redacted | | | | | | |
| Goodwin,Brooke Lauren | | Address Redacted | | | | | | |
| Goodwin,Constance Yvette | | Address Redacted | | | | | | |
| Goodwin,Elizabeth J. | | Address Redacted | | | | | | |
| Goodwin,Ethan | | Address Redacted | | | | | | |
| Goodwin,Jennie M | | Address Redacted | | | | | | |
| Goodwin,Justin | | Address Redacted | | | | | | |
| Goodwin,Tara | | Address Redacted | | | | | | |
| Goody Technologies, Inc. | Attn: Monique Martinez | 9450 SW Gemini Dr | PMB 88760 | | Beaverton | Oregon | 97008 | |
| Google Inc | Dept 33654 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Google LLC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Goolsby,Anna Layne | | Address Redacted | | | | | | |
| Gopaul,Imani | | Address Redacted | | | | | | |
| Gopeesingh,Karina | | Address Redacted | | | | | | |
| Goral,Claudia | | Address Redacted | | | | | | |
| Goral,Claudia Jessica | | Address Redacted | | | | | | |
| Gorban,Esther | | Address Redacted | | | | | | |
| Gordiano Garista,Vanessa | | Address Redacted | | | | | | |
| Gordillo Martinez,Ximena Sarahi | | Address Redacted | | | | | | |
| Gordillo,Arturo | | Address Redacted | | | | | | |
| Gordon Food Service, Inc. | | PO Box 88029 | | | Chicago | IL | 60680-1029 | |
| Gordon Rees Scully Mansukhani LLP | | 1111 Broadway Suite 1700 | | | Oakland | CA | 94607 | |
| Gordon Toylor Soyer,Danae Leanne | | Address Redacted | | | | | | |
| Gordon,Ahmod | | Address Redacted | | | | | | |
| Gordon,Alaya | | Address Redacted | | | | | | |
| Gordon,Alyssa | | Address Redacted | | | | | | |
| Gordon,Anthony F | | Address Redacted | | | | | | |
| Gordon,Cancia | | Address Redacted | | | | | | |
| Gordon,Courtney N | | Address Redacted | | | | | | |
| Gordon,Darius O. | | Address Redacted | | | | | | |
| Gordon,Dawn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 225 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gordon,Deanna | | Address Redacted | | | | | | |
| Gordon,Emily | | Address Redacted | | | | | | |
| Gordon,Jamere | | Address Redacted | | | | | | |
| Gordon,Jayda Lamar | | Address Redacted | | | | | | |
| Gordon,Journey | | Address Redacted | | | | | | |
| Gordon,Justice | | Address Redacted | | | | | | |
| Gordon,Kashon Dashir | | Address Redacted | | | | | | |
| Gordon,Kaylonna Dianne | | Address Redacted | | | | | | |
| Gordon,Latonya Delaina | | Address Redacted | | | | | | |
| Gordon,Lisa Denise | | Address Redacted | | | | | | |
| Gordon,Matt Eric | | Address Redacted | | | | | | |
| Gordon,Megan | | Address Redacted | | | | | | |
| Gordon,Mikhaila | | Address Redacted | | | | | | |
| Gordon,Nakita | | Address Redacted | | | | | | |
| Gordon,Nigel Lee | | Address Redacted | | | | | | |
| Gordon,Shanalee | | Address Redacted | | | | | | |
| Gordon,Shawneste | | Address Redacted | | | | | | |
| Gordon,Stacyann | | Address Redacted | | | | | | |
| Gordon,Tiarra Jone' | | Address Redacted | | | | | | |
| Gordon,Tiffany | | Address Redacted | | | | | | |
| Gordy,Harrold | | Address Redacted | | | | | | |
| Gordy,Luke | | Address Redacted | | | | | | |
| Gordy,Taylor Elizabeth | | Address Redacted | | | | | | |
| Gore,Aaliyah I | | Address Redacted | | | | | | |
| Gore,Lindsey | | Address Redacted | | | | | | |
| Gore,Staci Renee | | Address Redacted | | | | | | |
| Gore,Tanja | | Address Redacted | | | | | | |
| Gorecki,Megan | | Address Redacted | | | | | | |
| Goree,Cheirsten | | Address Redacted | | | | | | |
| Gorgis,Lovina | | Address Redacted | | | | | | |
| Gorham,Brianna D | | Address Redacted | | | | | | |
| Gorham,Lailah | | Address Redacted | | | | | | |
| Goris,Chary | | Address Redacted | | | | | | |
| Goris,Massiel | | Address Redacted | | | | | | |
| Gorkow-Mitchell,Mykenah | | Address Redacted | | | | | | |
| Gorkowski,Jamie | | Address Redacted | | | | | | |
| Gorman,Andrea | | Address Redacted | | | | | | |
| Gorman,Evan Zachary | | Address Redacted | | | | | | |
| Gorman,Jennifer | | Address Redacted | | | | | | |
| Gorny,Spencer | | Address Redacted | | | | | | |
| Goro,Amanda | | Address Redacted | | | | | | |
| GORODISSKY & PARTNERS LTD | | BOLSHAYA SPASSKAYA STR | 25, BLDG 3 | | Moscow | | 129090 | Russia |
| Gorsh,Shelby M | | Address Redacted | | | | | | |
| Gortarez,Angelina | | Address Redacted | | | | | | |
| Goruk,Taras Romanovych | | Address Redacted | | | | | | |
| Gory,Janessa Trinity | | Address Redacted | | | | | | |
| Gosein,Sydney | | Address Redacted | | | | | | |
| Goshe,Corbin Shane | | Address Redacted | | | | | | |
| Gosine,Shivani | | Address Redacted | | | | | | |
| Gosine,Shivani M | | Address Redacted | | | | | | |
| Gosk,Julia | | Address Redacted | | | | | | |
| Goss,Alexandra | | Address Redacted | | | | | | |
| Gosselin,Trot Anthony | | Address Redacted | | | | | | |
| Gossom,Taylor | | Address Redacted | | | | | | |
| Goswami,Sanjeev | | Address Redacted | | | | | | |
| GOTHAM GREENS HOLDING | | 810 HUMBOLDT  STREET | | | Brooklyn | NY | 11222 | |
| Gotshall,Alyson Leah | | Address Redacted | | | | | | |
| Gottrich,Amanda | | Address Redacted | | | | | | |
| Goudal,Chris | | Address Redacted | | | | | | |
| Goudal,Kaylee | | Address Redacted | | | | | | |
| Goudreau,Jill | | Address Redacted | | | | | | |
| Gough,Cemia | | Address Redacted | | | | | | |
| Gouhary,Sajaad | | Address Redacted | | | | | | |
| Gould,Abby | | Address Redacted | | | | | | |
| Gould,Ashlynn Grace Jackson | | Address Redacted | | | | | | |
| Gould,James Orion | | Address Redacted | | | | | | |
| Gouldin,Melinda | | Address Redacted | | | | | | |
| Goulding,Omolara | | Address Redacted | | | | | | |
| Gourdier,Eden | | Address Redacted | | | | | | |
| Gourdine,Julian | | Address Redacted | | | | | | |
| Gourdon,Zelia | | Address Redacted | | | | | | |
| Gouveia,Keith | | Address Redacted | | | | | | |
| Govan,Angel | | Address Redacted | | | | | | |
| Govans,Tyeshia C | | Address Redacted | | | | | | |
| Govdocs, Inc. | | 355 Randolph Ave | Suite 200 | | St. Paul | MN | 55102 | |
| Gove,Mark E | | Address Redacted | | | | | | |
| Govea,Jocelyn | | Address Redacted | | | | | | |
| Govea,Nevaeh | | Address Redacted | | | | | | |
| Govella,Grace Makayla | | Address Redacted | | | | | | |
| Govenor's Square Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Gover,Abbygail Rose | | Address Redacted | | | | | | |
| Government of the District of Columbia | | 1101 4th St SW | Ste 270 West | | Washington | DC | 20024 | |
| Governors Square Mall LLC | | PO Box 776735 | | | Chicago | IL | 60677-6735 | |
| Gowdy,Jae Stephen | | Address Redacted | | | | | | |
| Gowdy,Justine V | | Address Redacted | | | | | | |
| Gowen,Brooklyn P | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 226 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gower,Evan A | | Address Redacted | | | | | | |
| Gowins,Kiara Billai Diala | | Address Redacted | | | | | | |
| Goyette,Monique Elizabeth | | Address Redacted | | | | | | |
| GPA USA LLC | | 9655 De Soto Ave. | | | Chatsworth | CA | 91311 | |
| Graaf,Ashley | | Address Redacted | | | | | | |
| Graber,Aiden | | Address Redacted | | | | | | |
| Graber,Maxwell William | | Address Redacted | | | | | | |
| Grabitske,Paige Ann | | Address Redacted | | | | | | |
| Grabow,Brandon | | Address Redacted | | | | | | |
| Grace Hartnett Studio Inc | | 211 Tinker Street | | | Woodstock | NY | 12498 | |
| Grace Johnson | | Address Redacted | | | | | | |
| Grace Kanoski | | Address Redacted | | | | | | |
| Grace Palmer | | Address Redacted | | | | | | |
| Grace,Geoffrey | | Address Redacted | | | | | | |
| Grace,Marcus Allen | | Address Redacted | | | | | | |
| Graci,Wesley | | Address Redacted | | | | | | |
| Gracia Lara,Johana | | Address Redacted | | | | | | |
| Gracia,Artemio | | Address Redacted | | | | | | |
| Gracida Bolanos,Elizabeth | | Address Redacted | | | | | | |
| Gracida,Bella Mae | | Address Redacted | | | | | | |
| Gracielle Mccrea | | Address Redacted | | | | | | |
| Gracien,Kenny | | Address Redacted | | | | | | |
| Gradney,Jackson La Mar | | Address Redacted | | | | | | |
| Grady,Amyah Rose | | Address Redacted | | | | | | |
| Grady,Elizabeth A. | | Address Redacted | | | | | | |
| Grady,Lesa Marie | | Address Redacted | | | | | | |
| Grady,Madison | | Address Redacted | | | | | | |
| Graff,Kimberly | | Address Redacted | | | | | | |
| Graff,Mitchell Jon | | Address Redacted | | | | | | |
| Graham Stewart | | Address Redacted | | | | | | |
| Graham,Alexis | | Address Redacted | | | | | | |
| Graham,Amber G | | Address Redacted | | | | | | |
| Graham,Carmen Alexis | | Address Redacted | | | | | | |
| Graham,Dustyn Slade | | Address Redacted | | | | | | |
| Graham,Hunter Kofel | | Address Redacted | | | | | | |
| Graham,Isaiah A | | Address Redacted | | | | | | |
| Graham,J Ani Marquis | | Address Redacted | | | | | | |
| Graham,Jasmine | | Address Redacted | | | | | | |
| Graham,Jesse | | Address Redacted | | | | | | |
| Graham,Jessica Taylor | | Address Redacted | | | | | | |
| Graham,Joseph | | Address Redacted | | | | | | |
| Graham,Kevaughn Cajae | | Address Redacted | | | | | | |
| Graham,Mitchell Joseph | | Address Redacted | | | | | | |
| Graham,Nicola | | Address Redacted | | | | | | |
| Graham,Sade Mclachlan | | Address Redacted | | | | | | |
| Graham,Samantha R | | Address Redacted | | | | | | |
| Graham,Skylar Marie | | Address Redacted | | | | | | |
| Graham,Tariq Levi | | Address Redacted | | | | | | |
| Graham,Vicki Lee | | Address Redacted | | | | | | |
| Graham,William Brett | | Address Redacted | | | | | | |
| Grahn,Abigail K | | Address Redacted | | | | | | |
| Graine,Holly | | Address Redacted | | | | | | |
| Grainger,Gene | | Address Redacted | | | | | | |
| Grajales,Joseph | | Address Redacted | | | | | | |
| Grajeda,Patrick | | Address Redacted | | | | | | |
| Gram,Kaylie June | | Address Redacted | | | | | | |
| Gramajo,Alexis Estuardo | | Address Redacted | | | | | | |
| Gramajo,Joselin | | Address Redacted | | | | | | |
| Gramatis,Kristin L | | Address Redacted | | | | | | |
| Gramlich,Peter | | Address Redacted | | | | | | |
| Granada,Gretchen | | Address Redacted | | | | | | |
| Granada,Jacob | | Address Redacted | | | | | | |
| Granado,Gennisea Rose | | Address Redacted | | | | | | |
| Granado,Megan | | Address Redacted | | | | | | |
| Granados,Abbygail | | Address Redacted | | | | | | |
| Granados,Amanda | | Address Redacted | | | | | | |
| Granados,Esmeralda | | Address Redacted | | | | | | |
| Granados,Faviola | | Address Redacted | | | | | | |
| Granados,Gerson | | Address Redacted | | | | | | |
| Granados,Jose | | Address Redacted | | | | | | |
| Granados,Mariana | | Address Redacted | | | | | | |
| Granados,Valeria | | Address Redacted | | | | | | |
| Granat,Joseph T | | Address Redacted | | | | | | |
| GRANATA SIGN CO, LLC | | 80-90 LINCOLN AVE | | | Stamford | CT | 06902 | |
| GRAND & TOY LIMITED | | PO BOX 5500 | | | Don Mills | ON | M3C 3L5 | Canada |
| Grand and Toy Limited | | 33 Green Belt Drive | | | Toronto | ON | M3C 1M1 | Canada |
| Grand Pierre,Beatrice | | Address Redacted | | | | | | |
| GRAND PRAIRIE OUTLETS LLC | | PO BOX 748315 | | | Los Angeles | CA | 90074-8315 | |
| Grand Prarie Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Grande Communications Networks LLC | Dept 1204 | PO Box 121204 | | | Dallas | TX | 75312-1204 | |
| Grande,Emily | | Address Redacted | | | | | | |
| Granderson,Josiah | | Address Redacted | | | | | | |
| Grandizio,Samantha | | Address Redacted | | | | | | |
| Grange,Juel | | Address Redacted | | | | | | |
| Granger,Areyonna L | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 227 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Granger,Eric | | Address Redacted | | | | | | |
| Granger,Mikaia | | Address Redacted | | | | | | |
| Granify (USA) Inc | | 1800 East | 4th Street Suite 104 | | Austin | TX | 78702 | |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | 1801 S MoPac Expressway | Suite 320 | Austin | TX | 78746 | |
| Granify Inc. | | 200 10065 Jasper Avenue | | | Edmonton | AB | T5J 3B1 | Canada |
| Granify, Inc | | 1800 East 4th St | Suite 104 | | Austin | TX | 78704 | |
| Granite Telecommunication | Client Id #311 | PO Box 983119 | | | Boston | MA | 02298-3119 | |
| Granite Telecommunications, LLC | | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Granitz,Jaclyn | | Address Redacted | | | | | | |
| Granja,Laura Gabriela | | Address Redacted | | | | | | |
| Grant,Ashley | | Address Redacted | | | | | | |
| Grant,Charity R | | Address Redacted | | | | | | |
| Grant,Cristina J. | | Address Redacted | | | | | | |
| Grant,Devoneria | | Address Redacted | | | | | | |
| Grant,Jadah | | Address Redacted | | | | | | |
| Grant,Janiyah Love | | Address Redacted | | | | | | |
| Grant,Jarrod S. | | Address Redacted | | | | | | |
| Grant,Jayla | | Address Redacted | | | | | | |
| Grant,Kaitlyn M | | Address Redacted | | | | | | |
| Grant,Karron L | | Address Redacted | | | | | | |
| Grant,Kiera M | | Address Redacted | | | | | | |
| Grant,Krystal | | Address Redacted | | | | | | |
| Grant,Makicisa | | Address Redacted | | | | | | |
| Grant,Nasha | | Address Redacted | | | | | | |
| Grant,Natoya | | Address Redacted | | | | | | |
| Grant,Precious D | | Address Redacted | | | | | | |
| Grant,Quinnyana Monique | | Address Redacted | | | | | | |
| Grant,Sarah D | | Address Redacted | | | | | | |
| Grant,Shane | | Address Redacted | | | | | | |
| Grant,Steven A | | Address Redacted | | | | | | |
| Grantham,Christina Ann | | Address Redacted | | | | | | |
| Granville,Jairadin | | Address Redacted | | | | | | |
| GRAPEVINE MILLS LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| GRAPEVINE MILLS MALL LP | | PO BOX 198189 | | | Atlanta | GA | 30384-8189 | |
| Grapevine-Colleyville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | 500 E Border St | Ste 640 | Arlington | TX | 76010 | |
| Grapevine-Colleyville Tax Office | | 3072 Mustang Drive | | | Grapevine | TX | 76051 | |
| Grassi,Jeremy | | Address Redacted | | | | | | |
| Grassle,Ailora | | Address Redacted | | | | | | |
| Grasso,Gina | | Address Redacted | | | | | | |
| GRATEFUL TEXTILES CO., LTD | | FLAT B7, 11/F, HONG KONG INDUSTRIAL CENTRE | 489-491 CASTLE PEAK ROAD | | Kowloon | | | Hong Kong |
| Gratia Capital LLC | | 11835 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Gratto,Emma Kate | | Address Redacted | | | | | | |
| Gratton,Michael | | Address Redacted | | | | | | |
| Gratton,Sam | | Address Redacted | | | | | | |
| Grave,Maria | | Address Redacted | | | | | | |
| Gravel,Ruben | | Address Redacted | | | | | | |
| Graveline,Sara | | Address Redacted | | | | | | |
| Graves,Amber Danielle | | Address Redacted | | | | | | |
| Graves,Anthony K | | Address Redacted | | | | | | |
| Graves,Brielle Rose | | Address Redacted | | | | | | |
| Graves,Cameron | | Address Redacted | | | | | | |
| Graves,Felicia Ann | | Address Redacted | | | | | | |
| Graves,Garren | | Address Redacted | | | | | | |
| Graves,Haley Nichole | | Address Redacted | | | | | | |
| Graves,Jaylen | | Address Redacted | | | | | | |
| Graves,Khiyanna | | Address Redacted | | | | | | |
| Graves,Matelli | | Address Redacted | | | | | | |
| Graves,Reka M. | | Address Redacted | | | | | | |
| Graves,Saeron | | Address Redacted | | | | | | |
| GRAY PLLC | | 175 Varick Street | | | New York | NY | 10014 | |
| Gray,Aaron | | Address Redacted | | | | | | |
| Gray,Abby Christine | | Address Redacted | | | | | | |
| Gray,Allie | | Address Redacted | | | | | | |
| Gray,Alonzo | | Address Redacted | | | | | | |
| Gray,Amir | | Address Redacted | | | | | | |
| Gray,Ann-Marie | | Address Redacted | | | | | | |
| Gray,Ashantina D | | Address Redacted | | | | | | |
| Gray,Ashley Meghan | | Address Redacted | | | | | | |
| Gray,Brody Cole | | Address Redacted | | | | | | |
| Gray,Callie | | Address Redacted | | | | | | |
| Gray,Carmen | | Address Redacted | | | | | | |
| Gray,Chloe Nichole | | Address Redacted | | | | | | |
| Gray,Dominique | | Address Redacted | | | | | | |
| Gray,Ellery | | Address Redacted | | | | | | |
| Gray,Hayden Blake | | Address Redacted | | | | | | |
| Gray,Jacob | | Address Redacted | | | | | | |
| Gray,Jaiden Michael | | Address Redacted | | | | | | |
| Gray,Jayln M | | Address Redacted | | | | | | |
| Gray,Joshua Tymir | | Address Redacted | | | | | | |
| Gray,Kayla Abigail | | Address Redacted | | | | | | |
| Gray,Kedar | | Address Redacted | | | | | | |
| Gray,Kenaya Lorraine | | Address Redacted | | | | | | |
| Gray,Lauren C | | Address Redacted | | | | | | |
| Gray,Mariah L | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 228 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gray,Michael | | Address Redacted | | | | | | |
| Gray,Michelle | | Address Redacted | | | | | | |
| Gray,Miracle | | Address Redacted | | | | | | |
| Gray,Nicarah Jaydene | | Address Redacted | | | | | | |
| Gray,Princess | | Address Redacted | | | | | | |
| Gray,Sierra Ann | | Address Redacted | | | | | | |
| Gray,Sophie Grace | | Address Redacted | | | | | | |
| Gray,Teshawna | | Address Redacted | | | | | | |
| Gray,Trinity D | | Address Redacted | | | | | | |
| Gray,Zaire Simon | | Address Redacted | | | | | | |
| Grayer Jr.,Charles | | Address Redacted | | | | | | |
| Grayer,Mario Dejuan | | Address Redacted | | | | | | |
| Gray-Jordan,Isaiah | | Address Redacted | | | | | | |
| Grays,Dayvon | | Address Redacted | | | | | | |
| Grays,Keyya Tasha | | Address Redacted | | | | | | |
| Grayson,Alex | | Address Redacted | | | | | | |
| Gray-Still,Chase | | Address Redacted | | | | | | |
| Grazette,Jayda V | | Address Redacted | | | | | | |
| Greaney,Lucy J | | Address Redacted | | | | | | |
| Great American | | PO Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| Great American Insurance Co | | PO Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| Great American Insurance Group | c/o Control Risks Group Limited | 4th Floor, Cottons Centre | Cottons Lane | | London | | SE1 2QG | England |
| Great American Insurance Group | c/o Special Contingency Risks, Inc. | Brookfield Place | 200 Liberty Street | 7th Floor | New York | NY | 10281 | |
| Great American Insurance Group | | One Waterside Crossing | | | Windsor | CT | 06095 | |
| Great American Insurance Group | | PO Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| Great Bowery Inc | | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| Great Bowery Inc dba Streeters | | 560 Broadway Suite 203 | | | New York | NY | 10012 | |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| GREAT BOWERY INC. DBA BERNSTEIN & | ANDRIULLI | 433 BROADWAY STE 420 | | | New York | NY | 10013 | |
| Great China Empire Ltd | | Unit 7 | 9th Floor | Topsail Plaza 11,1 On Sum Street Shek Mun | Shatin, New Territories | | | Hong Kong |
| Great China Empire, Ltd | | 1385 Broadway 21st Floor | | | New York | NY | 10018 | |
| GREAT FRIENDS AGENCY | | ONE WORLD TRADE CTR STE 8500 | | | New York | NY | 10007 | |
| GREATWIND INTERNATIONAL LIMITE | | 335 Madison Ave | 27Th Floor | | New York | NY | 10017 | |
| GREATWIND INTERNATIONAL LIMITE | | 3-7th Floor, Novel Industrial Building | 850-870, Lai Chi Kok Road | | Cheung Sha Wan | Kowloon | | Hong Kong |
| GREECE RIDGE, LLC | C/O WILMORITE MANAGEMENT GROUP | PO BOX 8000 | DEPT 981 | | Buffalo | NY | 14267 | |
| GREECE RIDGE, LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Greece Ridge, LLC | | PO Box 8000 | | | Buffalo | NY | 14267 | |
| GREEN GROUNDS | | 5401 W ADAMS BLVD | | | Los Angeles | CA | 90016 | |
| GREEN HILLS MALL TRG LLC | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Green Hills Mall Trg, LLC | | PO Box 674523 | | | Detroit | MI | 48267-4523 | |
| Green Iii,Otho | | Address Redacted | | | | | | |
| GREEN TRACKS COLORADO | | 13872 Del Corso Way | Unit 1609 | | Broomfield | CO | 80020 | |
| Green Waste Mall Services | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Green,Aasiyah | | Address Redacted | | | | | | |
| Green,Alana Faith | | Address Redacted | | | | | | |
| Green,Alecia B. | | Address Redacted | | | | | | |
| Green,Amanda | | Address Redacted | | | | | | |
| Green,Amaya | | Address Redacted | | | | | | |
| Green,Andre | | Address Redacted | | | | | | |
| Green,Ashtyn Olivia | | Address Redacted | | | | | | |
| Green,Bobby | | Address Redacted | | | | | | |
| Green,Brianna A. | | Address Redacted | | | | | | |
| Green,Brianna Alexis | | Address Redacted | | | | | | |
| Green,Caleb | | Address Redacted | | | | | | |
| Green,Celia Dorthy-Marie | | Address Redacted | | | | | | |
| Green,Charisse | | Address Redacted | | | | | | |
| Green,Cheyenne | | Address Redacted | | | | | | |
| Green,Conny | | Address Redacted | | | | | | |
| Green,Courtney | | Address Redacted | | | | | | |
| Green,Damarques | | Address Redacted | | | | | | |
| Green,Darius | | Address Redacted | | | | | | |
| Green,Ellie K. | | Address Redacted | | | | | | |
| Green,Eugene | | Address Redacted | | | | | | |
| Green,Israel | | Address Redacted | | | | | | |
| Green,Jakaila | | Address Redacted | | | | | | |
| Green,Janelle | | Address Redacted | | | | | | |
| Green,Jaya M. | | Address Redacted | | | | | | |
| Green,Jayla Leah | | Address Redacted | | | | | | |
| Green,Jessica | | Address Redacted | | | | | | |
| Green,Jonathan Tyler | | Address Redacted | | | | | | |
| Green,Joshua R | | Address Redacted | | | | | | |
| Green,Kayla | | Address Redacted | | | | | | |
| Green,Kelsie Namaya | | Address Redacted | | | | | | |
| Green,Kennede Tymara | | Address Redacted | | | | | | |
| Green,Khalil | | Address Redacted | | | | | | |
| Green,Kiah | | Address Redacted | | | | | | |
| Green,Kourtnee R. | | Address Redacted | | | | | | |
| Green,Kristina | | Address Redacted | | | | | | |
| Green,Lachelle | | Address Redacted | | | | | | |
| Green,Laura | | Address Redacted | | | | | | |
| Green,Lauren Aliah | | Address Redacted | | | | | | |
| Green,Madison Gwendlyn | | Address Redacted | | | | | | |
| Green,Marcus Anthony | | Address Redacted | | | | | | |
| Green,Marcus J | | Address Redacted | | | | | | |
| Green,Marishka | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 229 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Green,Martha | | Address Redacted | | | | | | |
| Green,Martina | | Address Redacted | | | | | | |
| Green,Matthew Paul | | Address Redacted | | | | | | |
| Green,Michael Earl | | Address Redacted | | | | | | |
| Green,Mijaun | | Address Redacted | | | | | | |
| Green,Mikeala | | Address Redacted | | | | | | |
| Green,Mildred | | Address Redacted | | | | | | |
| Green,Milledge | | Address Redacted | | | | | | |
| Green,Otis K. | | Address Redacted | | | | | | |
| Green,Quishawn M. | | Address Redacted | | | | | | |
| Green,Ronan D | | Address Redacted | | | | | | |
| Green,Sydney B | | Address Redacted | | | | | | |
| Green,Taasia Deleon | | Address Redacted | | | | | | |
| Green,Tamani Roshinda | | Address Redacted | | | | | | |
| Green,Tiyana | | Address Redacted | | | | | | |
| Green,Tylia C | | Address Redacted | | | | | | |
| Greenberg Traurig LLP | | 3333 Piedmont Rd Ne | Ste 2500 | | Atlanta | GA | 30305 | |
| Greenberg,Danielle J | | Address Redacted | | | | | | |
| Greenberg,Ethan | | Address Redacted | | | | | | |
| Greenberg,Tyler Jo | | Address Redacted | | | | | | |
| Greenburg Traurig | | 6135 Park South Drive | Suite 500 | | Charlotte | NC | 28210 | |
| Greene County, Collector of Revenue | | 940 Boonville | | | Springfield | MO | 65802 | |
| GREENE TOWN CENTER LLC | | 5500 New Albany Road East | Third Floor | | New Albany | OH | 43054 | |
| Greene Towne Center LLC | Attn: Accounts Receivable | 600 Madison Ave 14th Fl | | | New York | NY | 10022 | |
| Greene,Adrienne | | Address Redacted | | | | | | |
| Greene,Amy Elizabeth | | Address Redacted | | | | | | |
| Greene,Anaya | | Address Redacted | | | | | | |
| Greene,Arianna | | Address Redacted | | | | | | |
| Greene,Chelsea Rashell | | Address Redacted | | | | | | |
| Greene,Christopher | | Address Redacted | | | | | | |
| Greene,Cristy B | | Address Redacted | | | | | | |
| Greene,Elijah M | | Address Redacted | | | | | | |
| Greene,Eve Anne | | Address Redacted | | | | | | |
| Greene,Genevieve Marietta | | Address Redacted | | | | | | |
| Greene,Jaheania Amaris Bailey | | Address Redacted | | | | | | |
| Greene,Jakeyla | | Address Redacted | | | | | | |
| Greene,Jantje | | Address Redacted | | | | | | |
| Greene,Javon | | Address Redacted | | | | | | |
| Greene,Josie | | Address Redacted | | | | | | |
| Greene,Kailyn Monique | | Address Redacted | | | | | | |
| Greene,Kyle | | Address Redacted | | | | | | |
| Greene,Lanadjah Armani | | Address Redacted | | | | | | |
| Greene,Mahogany | | Address Redacted | | | | | | |
| Greene,Mya Nicole | | Address Redacted | | | | | | |
| Greene,Nina | | Address Redacted | | | | | | |
| Greene,Sahir | | Address Redacted | | | | | | |
| Greene,Savannah | | Address Redacted | | | | | | |
| Greene,Sophia Jade | | Address Redacted | | | | | | |
| Greene,Tyayna | | Address Redacted | | | | | | |
| Greene,Wilimina P | | Address Redacted | | | | | | |
| Greenfield,Amanda | | Address Redacted | | | | | | |
| Greenfield,Dulciana Marie | | Address Redacted | | | | | | |
| GREENHALGH PR LLC | | 1 WINCHESTER ST APT 302 | | | Brookline | MA | 02446 | |
| Greenhoe,Jessica | | Address Redacted | | | | | | |
| Green-Hudson,Cinnira A | | Address Redacted | | | | | | |
| Greenidge,Jayyidah B | | Address Redacted | | | | | | |
| Greenlaw,Benjamin | | Address Redacted | | | | | | |
| Greenlaw,Marisa Elena | | Address Redacted | | | | | | |
| Greenlee,Kylie | | Address Redacted | | | | | | |
| Greenville County Tax Collector | | Dept 390 | PO Box 100221 | | Columbia | SC | 29202-3221 | |
| Greenway,Brianna | | Address Redacted | | | | | | |
| Greenwich Refuse & Recycle | | 65 Valley Rd | | | Cos Cob | CT | 06807 | |
| Greenwood Park Mall LLC | | 867695 Reliable Parkway | | | Chicago | IL | 60686 | |
| GREENWOOD PARK MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Greenwood,Abigail | | Address Redacted | | | | | | |
| Greenwood,Dabney R | | Address Redacted | | | | | | |
| Greenwood,Madeleine Sophie | | Address Redacted | | | | | | |
| Greer,Emily Anne | | Address Redacted | | | | | | |
| Greer,Ivy Leigha | | Address Redacted | | | | | | |
| Greer,Joseph | | Address Redacted | | | | | | |
| Greer,Latifah | | Address Redacted | | | | | | |
| Greer,Reginald | | Address Redacted | | | | | | |
| Greer,Stacey | | Address Redacted | | | | | | |
| Greetis,Casey | | Address Redacted | | | | | | |
| Greffin,Johnny | | Address Redacted | | | | | | |
| Greg Johnson | | Address Redacted | | | | | | |
| Greg Sabo | | Address Redacted | | | | | | |
| Gregg Burgess | | Address Redacted | | | | | | |
| Gregg,Kyle James | | Address Redacted | | | | | | |
| Gregg,Lin | | Address Redacted | | | | | | |
| Gregg,Marcus X | | Address Redacted | | | | | | |
| Gregg,Matthew | | Address Redacted | | | | | | |
| Gregoire,Josee | | Address Redacted | | | | | | |
| Gregoire,Michelle | | Address Redacted | | | | | | |
| Gregoire,Monique Gremillion | | Address Redacted | | | | | | |
| Gregorio,Alexandra | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 230 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregorio,Olivia | | Address Redacted | | | | | | |
| Gregorio,Yareli | | Address Redacted | | | | | | |
| Gregory Brewer | | Address Redacted | | | | | | |
| Gregory Hollern | | Address Redacted | | | | | | |
| Gregory Johnson | | Address Redacted | | | | | | |
| Gregory Jones | | Address Redacted | | | | | | |
| Gregory Larue White | | Address Redacted | | | | | | |
| Gregory,Alaysia M | | Address Redacted | | | | | | |
| Gregory,Anthony | | Address Redacted | | | | | | |
| Gregory,Chante | | Address Redacted | | | | | | |
| Gregory,Coraann | | Address Redacted | | | | | | |
| Gregory,Coralee | | Address Redacted | | | | | | |
| Gregory,Ernest Lee | | Address Redacted | | | | | | |
| Gregory,Jamel | | Address Redacted | | | | | | |
| Gregory,Shaylyn E | | Address Redacted | | | | | | |
| Gregory,Tiffany | | Address Redacted | | | | | | |
| Gregory,Tyshawn | | Address Redacted | | | | | | |
| Gregula,Patryk | | Address Redacted | | | | | | |
| Greider,Summer | | Address Redacted | | | | | | |
| Greig,Anna | | Address Redacted | | | | | | |
| Grenier,Hailey | | Address Redacted | | | | | | |
| Grenway,Marley | | Address Redacted | | | | | | |
| Greory F.X. Daly, Collector of Revenue | City Hall | 1200 Market Street | | | St. Louis | MO | 63103 | |
| Gresham,Rebecca | | Address Redacted | | | | | | |
| Gresiak,Tonya | | Address Redacted | | | | | | |
| Gresser,Marissa | | Address Redacted | | | | | | |
| Gretna City Clerk | | 204 N Mckenna Ave | | | Gretna | NE | 68028 | |
| Gretta Bish | | Address Redacted | | | | | | |
| Grevell,Amanda | | Address Redacted | | | | | | |
| Grey Cloud,Storm | | Address Redacted | | | | | | |
| Grey Forest Utilities | | PO Box 258 | | | Helotes | TX | 78023 | |
| Grey,Daja | | Address Redacted | | | | | | |
| Grey,Gabriel C | | Address Redacted | | | | | | |
| GREYSTONE, JPMCC 2010-C2 | | 3800 W1 54601 | | | La Crosse | WI | 54601 | |
| Grice,Blaine Eric | | Address Redacted | | | | | | |
| Grice,Reaija | | Address Redacted | | | | | | |
| Grieb,Dylan | | Address Redacted | | | | | | |
| Griego,Patricia | | Address Redacted | | | | | | |
| Grieman,Mackenzie | | Address Redacted | | | | | | |
| Grier,Ashley Denise | | Address Redacted | | | | | | |
| Grier,Samantha | | Address Redacted | | | | | | |
| Griesemer,Savannah Denee | | Address Redacted | | | | | | |
| Griffin,Alana Bridgette | | Address Redacted | | | | | | |
| Griffin,Aryanna | | Address Redacted | | | | | | |
| Griffin,Ashley | | Address Redacted | | | | | | |
| Griffin,Briana | | Address Redacted | | | | | | |
| Griffin,Brianna | | Address Redacted | | | | | | |
| Griffin,Brooke | | Address Redacted | | | | | | |
| Griffin,Darryl | | Address Redacted | | | | | | |
| Griffin,Hope Douds | | Address Redacted | | | | | | |
| Griffin,Jamius | | Address Redacted | | | | | | |
| Griffin,Javante | | Address Redacted | | | | | | |
| Griffin,Javayah | | Address Redacted | | | | | | |
| Griffin,Jeremy | | Address Redacted | | | | | | |
| Griffin,Jessica | | Address Redacted | | | | | | |
| Griffin,John Derrick | | Address Redacted | | | | | | |
| Griffin,Jonathan G | | Address Redacted | | | | | | |
| Griffin,Joseph | | Address Redacted | | | | | | |
| Griffin,Michael | | Address Redacted | | | | | | |
| Griffin,Miyasiaha K | | Address Redacted | | | | | | |
| Griffin,Monique | | Address Redacted | | | | | | |
| Griffin,Morgan Ashlea | | Address Redacted | | | | | | |
| Griffin,Mykiesha Renee | | Address Redacted | | | | | | |
| Griffin,Natalia | | Address Redacted | | | | | | |
| Griffin,Patrick | | Address Redacted | | | | | | |
| Griffin,Rebekah | | Address Redacted | | | | | | |
| Griffin,Tanya | | Address Redacted | | | | | | |
| Griffin,Tyana | | Address Redacted | | | | | | |
| Griffith,Barbara Carol | | Address Redacted | | | | | | |
| Griffith,Kent | | Address Redacted | | | | | | |
| Griffith,Nelsen | | Address Redacted | | | | | | |
| Griffith,Sharief | | Address Redacted | | | | | | |
| Griffiths,Ashlin N | | Address Redacted | | | | | | |
| Griffiths,Nathaniel | | Address Redacted | | | | | | |
| Griffiths,Sydney | | Address Redacted | | | | | | |
| Grifhorst,Cassie Marie | | Address Redacted | | | | | | |
| Grigas,Gregg G. | | Address Redacted | | | | | | |
| Griggs,Kameron | | Address Redacted | | | | | | |
| Grijalva,Aviana | | Address Redacted | | | | | | |
| Grijalva,Jessica Jailine | | Address Redacted | | | | | | |
| Grijalva-Bejarano,Andrea | | Address Redacted | | | | | | |
| Grill,Julie | | Address Redacted | | | | | | |
| Grillo Fernandez,Manely | | Address Redacted | | | | | | |
| Grim,Adam Michael | | Address Redacted | | | | | | |
| Grimaldo,Jose | | Address Redacted | | | | | | |
| Grimaldos,Stephanie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 231 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grimble,Jayla | | Address Redacted | | | | | | |
| Grimes,Alex | | Address Redacted | | | | | | |
| Grimes,Alex A | | Address Redacted | | | | | | |
| Grimes,Barbara M | | Address Redacted | | | | | | |
| Grimes,Kahlia | | Address Redacted | | | | | | |
| Grimes,Keiana Maria | | Address Redacted | | | | | | |
| Grimes,Milan Destiny | | Address Redacted | | | | | | |
| Grimes-Medlin,Dominique Martin | | Address Redacted | | | | | | |
| Grimmett,Alyssa | | Address Redacted | | | | | | |
| Grimming,Olivia | | Address Redacted | | | | | | |
| Grimsbo,Kyleigh R | | Address Redacted | | | | | | |
| Grimsley,Nassir Alnur | | Address Redacted | | | | | | |
| Grimsley,Nasym M | | Address Redacted | | | | | | |
| Grin,Emmerson M | | Address Redacted | | | | | | |
| Grinder,Treasure | | Address Redacted | | | | | | |
| Grindol,Caitlin | | Address Redacted | | | | | | |
| Gripper,Psalms | | Address Redacted | | | | | | |
| Grisby,Andre | | Address Redacted | | | | | | |
| Grisby,Jazmin E | | Address Redacted | | | | | | |
| Grisczenkow,Bella G | | Address Redacted | | | | | | |
| Grisdela Business Consulting, LLC | Attn: Julia Grisdela | 152 E 4th Ave | | | Columbus | OH | 43201 | |
| Grisham,John | | Address Redacted | | | | | | |
| Grissom-Hunter,Alexus C | | Address Redacted | | | | | | |
| Grissom-Walbridge,Megan Marie | | Address Redacted | | | | | | |
| Grizzanto,Michael | | Address Redacted | | | | | | |
| Grizzard,Jaycie Raye | | Address Redacted | | | | | | |
| Grizzell,Mason | | Address Redacted | | | | | | |
| Grizzelli,Evelyn A | | Address Redacted | | | | | | |
| Grizzle,Leann | | Address Redacted | | | | | | |
| Groat,Jordan Marie | | Address Redacted | | | | | | |
| Groce,Grace | | Address Redacted | | | | | | |
| Groesser,Renee M | | Address Redacted | | | | | | |
| Groff Bailey,Michelle | | Address Redacted | | | | | | |
| Grogan,Haley | | Address Redacted | | | | | | |
| Grohs,Lindsay | | Address Redacted | | | | | | |
| Groll,Nicole Rae | | Address Redacted | | | | | | |
| Gromacki,Julia | | Address Redacted | | | | | | |
| Gromova,Camillia | | Address Redacted | | | | | | |
| Grondin Jr,Dwayne David | | Address Redacted | | | | | | |
| Groneman,Ashten | | Address Redacted | | | | | | |
| Groneman,Mitchell | | Address Redacted | | | | | | |
| Gronlund,Taylor | | Address Redacted | | | | | | |
| Groom,Clint | | Address Redacted | | | | | | |
| Grooms,Ebony | | Address Redacted | | | | | | |
| Grooms,Gregory | | Address Redacted | | | | | | |
| Groothousen,Georgia Rae | | Address Redacted | | | | | | |
| Groshong,Valerie May | | Address Redacted | | | | | | |
| Gross,Jeremiah | | Address Redacted | | | | | | |
| Gross,Kiera | | Address Redacted | | | | | | |
| Gross,Lea R | | Address Redacted | | | | | | |
| Gross,Stewart | | Address Redacted | | | | | | |
| Grossman,Evan Seago | | Address Redacted | | | | | | |
| Grosso,Elizabeth | | Address Redacted | | | | | | |
| Grothaus,Gabriel Shawn | | Address Redacted | | | | | | |
| Grotz,Hayley | | Address Redacted | | | | | | |
| Ground Engineering | | 41 Inverness Drive East | | | Englewood | CO | 80112 | |
| Group One Trading LP | | 11 Broadway, Suite 360 | | | New York | NY | 10004 | |
| Grousbeck,Christian | | Address Redacted | | | | | | |
| Grover,Gracy | | Address Redacted | | | | | | |
| Groves,Carly Faith | | Address Redacted | | | | | | |
| GrowNYC | | PO Box 2327 | | | NewYork | NY | 10272 | |
| Grubb,Fiona L | | Address Redacted | | | | | | |
| Grubb,Jason Alexander | | Address Redacted | | | | | | |
| Grubb,Jonah Michael | | Address Redacted | | | | | | |
| GRUBIG INT. CO., LTD | | 24516 Network Place | | | Chicago | IL | 60673-1245 | |
| GRUBIG INT. CO., LTD | | 6TH FL 320-2 GWANGNARU-RO | | | Seoungdong-Gu, Seoul | NA | | KOREA |
| Grudzien,Aleksandra Paulina | | Address Redacted | | | | | | |
| Gruenemeier,Nataline | | Address Redacted | | | | | | |
| Grullon,Amberly Kayleen | | Address Redacted | | | | | | |
| Grullon,Emily | | Address Redacted | | | | | | |
| Grumney,Emma Marguerite | | Address Redacted | | | | | | |
| Grumney,John Richard | | Address Redacted | | | | | | |
| Grunden,Jayden T | | Address Redacted | | | | | | |
| Grunden,Niels | | Address Redacted | | | | | | |
| Grundy,Jaiveon Ma'Khi | | Address Redacted | | | | | | |
| Grunow,Benjamin H | | Address Redacted | | | | | | |
| Grunwald,Emma Rose | | Address Redacted | | | | | | |
| Grunzke,Savanna | | Address Redacted | | | | | | |
| Grupe,Ashley K | | Address Redacted | | | | | | |
| Grupinski,Deena | | Address Redacted | | | | | | |
| Grzanek,Abby M | | Address Redacted | | | | | | |
| Grzybowski,Ashleigh | | Address Redacted | | | | | | |
| Grzybowski,Presley | | Address Redacted | | | | | | |
| GS1 US | | PO BOX 78000 | | | Detroit | MI | 48278-1271 | |
| GSA Capital Partners LLP | | 5 Stratton Street | | | London | | W1J 8LA | United Kingdom |
| GSB DIGITAL | | 3030 47TH AVENUE, SUITE 5500 | | | Long Island City | NY | 11101 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 232 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GSE SPORTS MARKETING, INC | | 276 5TH AVENUE SUITE 711 | | | New York | NY | 10001 | |
| GSI EXIM AMERICA INC | | 1065 Avenue of the Americas | | | New York | NY | 10018 | |
| GSI EXIM AMERICA INC | | Po Box 5179 | | | New York | NY | 10087-5179 | |
| GT CROSS POINTE LLC | | 750 CROSS POINTE RD STE M | Suite 610 | | Columbus | OH | 43230 | |
| G-TEXAS CUSTOM CATERING LLC | | PO BOX 543542 | | | Dallas | TX | 75354 | |
| Gu,Yanqi | | Address Redacted | | | | | | |
| Guaba Lopez,Wendoly De Jesus | | Address Redacted | | | | | | |
| Guachichulica,Erika Michelle | | Address Redacted | | | | | | |
| Guadalajara,Claudia | | Address Redacted | | | | | | |
| Guadalupe,Elijah | | Address Redacted | | | | | | |
| Guadalupe,Frances | | Address Redacted | | | | | | |
| Guadalupe,Helder | | Address Redacted | | | | | | |
| Guadalupe,Ibeliz | | Address Redacted | | | | | | |
| Guadalupe-Figueroa,Shakira Evelyn | | Address Redacted | | | | | | |
| Guadarrama,Destiny M | | Address Redacted | | | | | | |
| Guadarrama,Ignacio | | Address Redacted | | | | | | |
| Guadarrama,Tracy Lynn | | Address Redacted | | | | | | |
| Guadron,Ashley Johana | | Address Redacted | | | | | | |
| Guagliata,Charity | | Address Redacted | | | | | | |
| Guajardo,Tanya | | Address Redacted | | | | | | |
| Guajardo,Gael B | | Address Redacted | | | | | | |
| Guajardo,Genesis | | Address Redacted | | | | | | |
| Guajardo,Jaqueline S | | Address Redacted | | | | | | |
| Guajardo,Justin Lee | | Address Redacted | | | | | | |
| Guajardo,Oscar Miguel | | Address Redacted | | | | | | |
| Gualdoni,Alysa L. | | Address Redacted | | | | | | |
| Guaman,Kevin | | Address Redacted | | | | | | |
| Guamantari,Maira | | Address Redacted | | | | | | |
| Guambana,Jennifer | | Address Redacted | | | | | | |
| Guan,Xin | | Address Redacted | | | | | | |
| Guance Soto,Jaylin | | Address Redacted | | | | | | |
| Guard Services USA | | 200 Varick St | | | New York | NY | 10014 | |
| Guard,Rhonita | | Address Redacted | | | | | | |
| Guardado Espinales,Elin Josue | | Address Redacted | | | | | | |
| Guardado,Keilin | | Address Redacted | | | | | | |
| Guardado,Lee | | Address Redacted | | | | | | |
| Guardascione,Daniela T | | Address Redacted | | | | | | |
| Guarducci,Angelina M | | Address Redacted | | | | | | |
| Guarin,Zyrah | | Address Redacted | | | | | | |
| Guartan,Gabriela | | Address Redacted | | | | | | |
| Guasch,Ninotchka | | Address Redacted | | | | | | |
| Guasp,Autumn | | Address Redacted | | | | | | |
| Guasso,Daniel | | Address Redacted | | | | | | |
| Gubarik,Sienna | | Address Redacted | | | | | | |
| Gudal,Ikran Idris | | Address Redacted | | | | | | |
| Gudewicz,Isabel Z | | Address Redacted | | | | | | |
| Gudgel,Emma Lynn | | Address Redacted | | | | | | |
| Gudiel,Daniella G | | Address Redacted | | | | | | |
| Gudiel,Robyn | | Address Redacted | | | | | | |
| Gudino,Giselle | | Address Redacted | | | | | | |
| Gudur,Hemanth Kumar | | Address Redacted | | | | | | |
| Guelts,Elijah Carlos | | Address Redacted | | | | | | |
| Guel,Devan M. | | Address Redacted | | | | | | |
| Guereca Rivera,Julian Nicholous | | Address Redacted | | | | | | |
| Guerin Iii,John Edward | | Address Redacted | | | | | | |
| Guerra Palacios,Genesis Alexandra | | Address Redacted | | | | | | |
| Guerra Torres,Fernanada A | | Address Redacted | | | | | | |
| Guerra,Adrianna Marie | | Address Redacted | | | | | | |
| Guerra,Andres | | Address Redacted | | | | | | |
| Guerra,Ashley Genesis | | Address Redacted | | | | | | |
| Guerra,Brian Daniel | | Address Redacted | | | | | | |
| Guerra,Darian Terrones | | Address Redacted | | | | | | |
| Guerra,Desiree | | Address Redacted | | | | | | |
| Guerra,Jacquelyn | | Address Redacted | | | | | | |
| Guerra,James | | Address Redacted | | | | | | |
| Guerra,Julio E | | Address Redacted | | | | | | |
| Guerra,Kenneth | | Address Redacted | | | | | | |
| Guerra,Mirza | | Address Redacted | | | | | | |
| Guerra,Naomi | | Address Redacted | | | | | | |
| Guerra,Rachelle | | Address Redacted | | | | | | |
| Guerra,Stephanie | | Address Redacted | | | | | | |
| Guerra,Yasmin | | Address Redacted | | | | | | |
| Guerrant,Shamaeria Ariannan | | Address Redacted | | | | | | |
| Guerra-Vega,Nathalia | | Address Redacted | | | | | | |
| Guerra-Vega,Nathalia P | | Address Redacted | | | | | | |
| Guerrero- Bucheli,Nathalie | | Address Redacted | | | | | | |
| Guerrero Estrada,Carlos | | Address Redacted | | | | | | |
| Guerrero Estrada,Carlos Alberto | | Address Redacted | | | | | | |
| Guerrero Flores,Genesis | | Address Redacted | | | | | | |
| Guerrero Hernandez,Clara F | | Address Redacted | | | | | | |
| Guerrero Ramirez,Alexis | | Address Redacted | | | | | | |
| Guerrero Trejo,Genesis | | Address Redacted | | | | | | |
| Guerrero,Andy | | Address Redacted | | | | | | |
| Guerrero,Anthony N | | Address Redacted | | | | | | |
| Guerrero,Araceli | | Address Redacted | | | | | | |
| Guerrero,Aschleiry M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 233 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guerrero,Brenda | | Address Redacted | | | | | | |
| Guerrero,Cassandra | | Address Redacted | | | | | | |
| Guerrero,Christian | | Address Redacted | | | | | | |
| Guerrero,Christina | | Address Redacted | | | | | | |
| Guerrero,Daisy M | | Address Redacted | | | | | | |
| Guerrero,Denisse | | Address Redacted | | | | | | |
| Guerrero,Francisco | | Address Redacted | | | | | | |
| Guerrero,Franklin A | | Address Redacted | | | | | | |
| Guerrero,Gabriela | | Address Redacted | | | | | | |
| Guerrero,Giovanni | | Address Redacted | | | | | | |
| Guerrero,Gisselle | | Address Redacted | | | | | | |
| Guerrero,Gretchen Sarahi | | Address Redacted | | | | | | |
| Guerrero,Ivania | | Address Redacted | | | | | | |
| Guerrero,Jazmyn Serenity | | Address Redacted | | | | | | |
| Guerrero,Jennifer | | Address Redacted | | | | | | |
| Guerrero,Jose | | Address Redacted | | | | | | |
| Guerrero,Mark Raphael | | Address Redacted | | | | | | |
| Guerrero,Matthew Alexander | | Address Redacted | | | | | | |
| Guerrero,Melanie M | | Address Redacted | | | | | | |
| Guerrero,Michelle | | Address Redacted | | | | | | |
| Guerrero,Nicauris | | Address Redacted | | | | | | |
| Guerrero,Sophia | | Address Redacted | | | | | | |
| Guerrero,Victor | | Address Redacted | | | | | | |
| Guerrero,Victoria | | Address Redacted | | | | | | |
| Guerrero-Bardales,Elsa Lizeth | | Address Redacted | | | | | | |
| Guerrier,Alia | | Address Redacted | | | | | | |
| Guerrier,Xavier | | Address Redacted | | | | | | |
| Guess,Devin | | Address Redacted | | | | | | |
| Guevara Jr,Jose | | Address Redacted | | | | | | |
| Guevara,Beatriz | | Address Redacted | | | | | | |
| Guevara,Christian E. | | Address Redacted | | | | | | |
| Guevara,Edgar | | Address Redacted | | | | | | |
| Guevara,Eduardo Moises | | Address Redacted | | | | | | |
| Guevara,Itzel Ramirez | | Address Redacted | | | | | | |
| Guevara,Javier Alejandro | | Address Redacted | | | | | | |
| Guevara,Julio | | Address Redacted | | | | | | |
| Guevara,Karina | | Address Redacted | | | | | | |
| Guevara,Kayla | | Address Redacted | | | | | | |
| Guevara,Kimberly Samantha | | Address Redacted | | | | | | |
| Guevara,Linette | | Address Redacted | | | | | | |
| Guevara,Reyna | | Address Redacted | | | | | | |
| Guevara,Veronica | | Address Redacted | | | | | | |
| Guevara,Zack | | Address Redacted | | | | | | |
| Guevara-Martinez,Randdy | | Address Redacted | | | | | | |
| Guevarra,Anela Viktoria | | Address Redacted | | | | | | |
| Gueye,Adja Marieme | | Address Redacted | | | | | | |
| Gueye,Marie E | | Address Redacted | | | | | | |
| Gueye,Serigne Cheikh | | Address Redacted | | | | | | |
| Guffey,Shayna Anne | | Address Redacted | | | | | | |
| Guiang,Neiman Abalos | | Address Redacted | | | | | | |
| GuidePoint Security LLC | | 2202 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Guidi,Andrew P | | Address Redacted | | | | | | |
| Guidici,Meleena | | Address Redacted | | | | | | |
| Guido,Anna | | Address Redacted | | | | | | |
| Guido,Camielle | | Address Redacted | | | | | | |
| Guidroz,Niya L | | Address Redacted | | | | | | |
| Guidry,Camille E | | Address Redacted | | | | | | |
| Guidry,Jacoby | | Address Redacted | | | | | | |
| Guidry,Jacoby L | | Address Redacted | | | | | | |
| Guidry,Jaylan Jajuan | | Address Redacted | | | | | | |
| Guidry,Keely S. | | Address Redacted | | | | | | |
| Guidry,Nolan | | Address Redacted | | | | | | |
| Guijoza,Joaquin | | Address Redacted | | | | | | |
| Guilford County Tax Department | | PO Box 71072 | | | Charlotte | NC | 28272-1072 | |
| Guilford,Isaiah Payton | | Address Redacted | | | | | | |
| Guillaume,Desma | | Address Redacted | | | | | | |
| Guillen Contreras,Citlalli | | Address Redacted | | | | | | |
| Guillen Gaudens,Claudia A | | Address Redacted | | | | | | |
| Guillen Solis,Rubixilda | | Address Redacted | | | | | | |
| Guillen,Alainys | | Address Redacted | | | | | | |
| Guillen,Angelina Crystal | | Address Redacted | | | | | | |
| Guillen,Marissa | | Address Redacted | | | | | | |
| Guillen,Priscilla | | Address Redacted | | | | | | |
| Guillen,Roberto | | Address Redacted | | | | | | |
| Guillen,Sieera | | Address Redacted | | | | | | |
| Guillen,Sojael | | Address Redacted | | | | | | |
| Guillen,Tania | | Address Redacted | | | | | | |
| Guilliam,Cassidy | | Address Redacted | | | | | | |
| Guilmain,Christina | | Address Redacted | | | | | | |
| Guimaraes,Layany | | Address Redacted | | | | | | |
| Guimet,Robert | | Address Redacted | | | | | | |
| Guinn,Faith Gabrielle | | Address Redacted | | | | | | |
| Guiracocha,Kathy | | Address Redacted | | | | | | |
| Guirand,Yvan | | Address Redacted | | | | | | |
| Guisadio,Giemauraly Kierkey Mariano | | Address Redacted | | | | | | |
| Guiso,Maria C | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 234 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guitron,Mitchell | | Address Redacted | | | | | | |
| Guity,Chiyani Aria | | Address Redacted | | | | | | |
| Guity,Taisha J | | Address Redacted | | | | | | |
| Guizar,Nicholas Aaron | | Address Redacted | | | | | | |
| Gulati,Krish | | Address Redacted | | | | | | |
| Gulf Coast Factory Shops Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Gulf Coast Factory Shops LP | | PO Box 776266 | | | Chicago | IL | 60677-6266 | |
| Gulf Harbour Yacht & Country Club | | 14500 Vista River Drive | | | Fort Myers | FL | 33908 | |
| GULFPORT FACTORY SHOPS L.P. | GULFPORT PREMIUM OUTLETS | PO BOX 776257 | | | Chicago | IL | 60677-6257 | |
| Gulfport Factory Shops Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Gulifield,Quintin James | | Address Redacted | | | | | | |
| Gulla,Margaret | | Address Redacted | | | | | | |
| Gulledge,Raquel | | Address Redacted | | | | | | |
| Gulledge,Victoria | | Address Redacted | | | | | | |
| Gully,Deshe M. | | Address Redacted | | | | | | |
| Gulo,Kristyn | | Address Redacted | | | | | | |
| Gulotta,Darryn | | Address Redacted | | | | | | |
| Gumbs,Deshawn Tyree | | Address Redacted | | | | | | |
| Gumbs,Milani S | | Address Redacted | | | | | | |
| Gumbs,Sari | | Address Redacted | | | | | | |
| Gumeny,Alexandria | | Address Redacted | | | | | | |
| Gunaydin,Berkay | | Address Redacted | | | | | | |
| Gundawar,Parag Sudhakarrao | | Address Redacted | | | | | | |
| Gunder,Evan Anthony | | Address Redacted | | | | | | |
| Gunn Jr,Preston G | | Address Redacted | | | | | | |
| Gunn,Courtney | | Address Redacted | | | | | | |
| Gunn,Courtney Durand | | Address Redacted | | | | | | |
| Gunn,Hayley N | | Address Redacted | | | | | | |
| Guns,Daijah | | Address Redacted | | | | | | |
| Gunter,Amber Cristine | | Address Redacted | | | | | | |
| Gunter,Asia | | Address Redacted | | | | | | |
| Gunter,Grace | | Address Redacted | | | | | | |
| Guo,Brandy | | Address Redacted | | | | | | |
| Guo,Michael | | Address Redacted | | | | | | |
| Guo,Qiaoqiao | | Address Redacted | | | | | | |
| Gupta,Advait | | Address Redacted | | | | | | |
| Gupta,Charu | | Address Redacted | | | | | | |
| Gupta,Mahika | | Address Redacted | | | | | | |
| Gupta,Shriya | | Address Redacted | | | | | | |
| Gurja,Helen Gaim | | Address Redacted | | | | | | |
| Gurland,Natalie | | Address Redacted | | | | | | |
| Gurley,Dre'Lin | | Address Redacted | | | | | | |
| Gurr,Morgan | | Address Redacted | | | | | | |
| Gurreonero,Akaya Simone | | Address Redacted | | | | | | |
| Gurries,Shawna | | Address Redacted | | | | | | |
| Gurrola,Idali | | Address Redacted | | | | | | |
| Gurrola,Irene | | Address Redacted | | | | | | |
| Gurrola,Jared | | Address Redacted | | | | | | |
| GURSTEL CHARGO | | 9320 E RAINTREE DR | | | Scottsdale | AZ | 85260 | |
| Gurzi,Trisha Lynn | | Address Redacted | | | | | | |
| Gust,Anna | | Address Redacted | | | | | | |
| Gustafson,Shawn | | Address Redacted | | | | | | |
| Gustus,Shadawn | | Address Redacted | | | | | | |
| Gutenkauf,Chloe | | Address Redacted | | | | | | |
| Guthrie,Ashton | | Address Redacted | | | | | | |
| Guthrie,Jennifer A | | Address Redacted | | | | | | |
| Gutierres,Olivia R | | Address Redacted | | | | | | |
| Gutierrez Azamar,Edwin | | Address Redacted | | | | | | |
| Gutierrez Bonelli,Diego | | Address Redacted | | | | | | |
| Gutierrez Hernandez,Mariela | | Address Redacted | | | | | | |
| Gutierrez Jr,Adan | | Address Redacted | | | | | | |
| Gutiérrez Jr,Angel | | Address Redacted | | | | | | |
| Gutierrez Padilla,Jennifer | | Address Redacted | | | | | | |
| Gutierrez Rubio,Adriana A | | Address Redacted | | | | | | |
| Gutierrez Silva,Arianna | | Address Redacted | | | | | | |
| Gutierrez,Alaina Maria | | Address Redacted | | | | | | |
| Gutierrez,Alicia | | Address Redacted | | | | | | |
| Gutierrez,Alondra | | Address Redacted | | | | | | |
| Gutierrez,Alys Yazmine | | Address Redacted | | | | | | |
| Gutierrez,Antonio | | Address Redacted | | | | | | |
| Gutierrez,Arturo | | Address Redacted | | | | | | |
| Gutierrez,Ashley Elaine | | Address Redacted | | | | | | |
| Gutierrez,Ayianna | | Address Redacted | | | | | | |
| Gutierrez,Beatriz | | Address Redacted | | | | | | |
| Gutierrez,Bernadette | | Address Redacted | | | | | | |
| Gutierrez,Catherine | | Address Redacted | | | | | | |
| Gutierrez,Ceaser | | Address Redacted | | | | | | |
| Gutierrez,Cesar Arturo | | Address Redacted | | | | | | |
| Gutierrez,Cynthia | | Address Redacted | | | | | | |
| Gutierrez,Daniel | | Address Redacted | | | | | | |
| Gutierrez,David | | Address Redacted | | | | | | |
| Gutierrez,Denise | | Address Redacted | | | | | | |
| Gutierrez,Efrain | | Address Redacted | | | | | | |
| Gutierrez,Eliana M | | Address Redacted | | | | | | |
| Gutierrez,Elias | | Address Redacted | | | | | | |
| Gutierrez,Emely G | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 235 of 630

**Exhibit A**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gutierrez,Emily | | Address Redacted | | | | | | |
| Gutierrez,Eunice Alma | | Address Redacted | | | | | | |
| Gutierrez,Gabriel | | Address Redacted | | | | | | |
| Gutierrez,Gabrielle Celia | | Address Redacted | | | | | | |
| Gutierrez,Gael | | Address Redacted | | | | | | |
| Gutierrez,Geneveive Rose | | Address Redacted | | | | | | |
| Gutierrez,Hillary | | Address Redacted | | | | | | |
| Gutierrez,Isabel | | Address Redacted | | | | | | |
| Gutierrez,Izabella | | Address Redacted | | | | | | |
| Gutierrez,Jaime | | Address Redacted | | | | | | |
| Gutierrez,Jessica | | Address Redacted | | | | | | |
| Gutierrez,Jhoanna | | Address Redacted | | | | | | |
| Gutierrez,Johanna C | | Address Redacted | | | | | | |
| Gutierrez,Jorge E | | Address Redacted | | | | | | |
| Gutierrez,Jose A | | Address Redacted | | | | | | |
| Gutierrez,Juanita Anguiano | | Address Redacted | | | | | | |
| Gutierrez,Julia Margaret | | Address Redacted | | | | | | |
| Gutierrez,Julianna Danielle | | Address Redacted | | | | | | |
| Gutierrez,Katherine | | Address Redacted | | | | | | |
| Gutierrez,Keury | | Address Redacted | | | | | | |
| Gutierrez,Lesley Guadalupe | | Address Redacted | | | | | | |
| Gutierrez,Lia Marie | | Address Redacted | | | | | | |
| Gutierrez,Lorenzo Antonio | | Address Redacted | | | | | | |
| Gutierrez,Maribel Marroquin | | Address Redacted | | | | | | |
| Gutierrez,Maya Iziela | | Address Redacted | | | | | | |
| Gutierrez,Moises G | | Address Redacted | | | | | | |
| Gutierrez,Monica Sophia | | Address Redacted | | | | | | |
| Gutierrez,Monique X | | Address Redacted | | | | | | |
| Gutierrez,Natalie | | Address Redacted | | | | | | |
| Gutierrez,Rheann Joy | | Address Redacted | | | | | | |
| Gutierrez,Richard | | Address Redacted | | | | | | |
| Gutierrez,Rocio I | | Address Redacted | | | | | | |
| Gutierrez,Rodolfo | | Address Redacted | | | | | | |
| Gutierrez,Roxanne | | Address Redacted | | | | | | |
| Gutierrez,Sara | | Address Redacted | | | | | | |
| Gutierrez,Silvia | | Address Redacted | | | | | | |
| Gutierrez,Sofia | | Address Redacted | | | | | | |
| Gutierrez,Teresa | | Address Redacted | | | | | | |
| Gutierrez,Vanessa | | Address Redacted | | | | | | |
| Gutierrez,Yareli | | Address Redacted | | | | | | |
| Gutierrez-Jones,Nyla Jasmine | | Address Redacted | | | | | | |
| Gutierrez-Villa,Jetzain | | Address Redacted | | | | | | |
| Gutieres,Christopher | | Address Redacted | | | | | | |
| Guy Merin | | Address Redacted | | | | | | |
| Guy,Char'Le Tyshone | | Address Redacted | | | | | | |
| Guy,Edwin | | Address Redacted | | | | | | |
| Guy,Miniya L | | Address Redacted | | | | | | |
| Guy,Sankofa | | Address Redacted | | | | | | |
| Guy,Vidale K. | | Address Redacted | | | | | | |
| Guyton,Antrel James | | Address Redacted | | | | | | |
| Guyton,Jaali | | Address Redacted | | | | | | |
| Guyton,Zaire | | Address Redacted | | | | | | |
| Guzhnay,Luis | | Address Redacted | | | | | | |
| Guzman Bello,Guadalupe Naydelin | | Address Redacted | | | | | | |
| Guzman Cuevas,Yaienny | | Address Redacted | | | | | | |
| Guzman Gomez,Danna Roxana | | Address Redacted | | | | | | |
| Guzman,Abel | | Address Redacted | | | | | | |
| Guzman,Aimee | | Address Redacted | | | | | | |
| Guzman,Alejandra | | Address Redacted | | | | | | |
| Guzman,Alexander | | Address Redacted | | | | | | |
| Guzman,Alexandra | | Address Redacted | | | | | | |
| Guzman,Aliza M | | Address Redacted | | | | | | |
| Guzman,Brandon | | Address Redacted | | | | | | |
| Guzman,Brian | | Address Redacted | | | | | | |
| Guzman,Celeste Maria | | Address Redacted | | | | | | |
| Guzman,Chelsea | | Address Redacted | | | | | | |
| Guzman,Daisy | | Address Redacted | | | | | | |
| Guzman,Daniella | | Address Redacted | | | | | | |
| Guzman,David Estevan | | Address Redacted | | | | | | |
| Guzman,Donald Jose | | Address Redacted | | | | | | |
| Guzman,Elizabeth | | Address Redacted | | | | | | |
| Guzman,Emiliano | | Address Redacted | | | | | | |
| Guzman,Eric U | | Address Redacted | | | | | | |
| Guzman,Erika | | Address Redacted | | | | | | |
| Guzman,Evelyn | | Address Redacted | | | | | | |
| Guzman,Gabby Marie | | Address Redacted | | | | | | |
| Guzman,Gilbert I. | | Address Redacted | | | | | | |
| Guzman,Ilene R | | Address Redacted | | | | | | |
| Guzman,Jasmin | | Address Redacted | | | | | | |
| Guzman,Jennifer | | Address Redacted | | | | | | |
| Guzman,Johanna | | Address Redacted | | | | | | |
| Guzman,Jonathan Nathaniel | | Address Redacted | | | | | | |
| Guzman,Josbely Joseline | | Address Redacted | | | | | | |
| Guzman,Josue Isac | | Address Redacted | | | | | | |
| Guzman,Juan Uriel | | Address Redacted | | | | | | |
| Guzman,Julia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 236 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Guzman,Julien Jose | | Address Redacted | | | | | | |
| Guzman,Julissa | | Address Redacted | | | | | | |
| Guzman,Karen L | | Address Redacted | | | | | | |
| Guzman,Kayla | | Address Redacted | | | | | | |
| Guzman,Kelsey | | Address Redacted | | | | | | |
| Guzman,Laura | | Address Redacted | | | | | | |
| Guzman,Leo | | Address Redacted | | | | | | |
| Guzman,Leslie | | Address Redacted | | | | | | |
| Guzman,Luis | | Address Redacted | | | | | | |
| Guzman,Marco A | | Address Redacted | | | | | | |
| Guzman,Maria Salome | | Address Redacted | | | | | | |
| Guzman,Megan | | Address Redacted | | | | | | |
| Guzman,Melissa | | Address Redacted | | | | | | |
| Guzman,Mia Isabella | | Address Redacted | | | | | | |
| Guzman,Michelle | | Address Redacted | | | | | | |
| Guzman,Monica Guadalupe | | Address Redacted | | | | | | |
| Guzman,Naylaliz | | Address Redacted | | | | | | |
| Guzman,Noah Javier | | Address Redacted | | | | | | |
| Guzman,Reyna | | Address Redacted | | | | | | |
| Guzman,Rosalind | | Address Redacted | | | | | | |
| Guzman,Sandra | | Address Redacted | | | | | | |
| Guzman,Sylvia Destiny | | Address Redacted | | | | | | |
| Guzman,Tristen A | | Address Redacted | | | | | | |
| Guzman,Uriel | | Address Redacted | | | | | | |
| Guzman,Yanaliz | | Address Redacted | | | | | | |
| Guzman,Yelissa | | Address Redacted | | | | | | |
| Guzman,Yesenia | | Address Redacted | | | | | | |
| Guzman,Zarelia | | Address Redacted | | | | | | |
| Guzman ,Eva Zamora | | Address Redacted | | | | | | |
| Guzman-Sanchez,Fernando | | Address Redacted | | | | | | |
| Guzouskis,Sydnee Elizabeth | | Address Redacted | | | | | | |
| Guzzo,Sharon | | Address Redacted | | | | | | |
| Gwinnett Co Tax Commission | Dept of Property Tax | PO Box 370 | | | Lawrenceville | GA | 30046 | |
| Gwinnett County-Georgia | License/Revenue Admin | PO Box 1045 | | | Lawrenceville | GA | 30046-1045 | |
| Gwinnett Place Mall Gallc | | 9103 Alta Drive | Suite 204 | | Las Vegas | NV | 89145 | |
| Gwo Chyang Biotech Co. Ltd | | No. 20 Xinzhong Rd | South District | | Tainan City | | 70252 | Taiwan |
| Gyawali,Ankit | | Address Redacted | | | | | | |
| GYFT, Inc | | 25 Taylor St | | | Sans Fransico | CA | 94102 | |
| Gyimah,Tracy | | Address Redacted | | | | | | |
| Gyorko,Evan L. | | Address Redacted | | | | | | |
| Gyorko,Kalista | | Address Redacted | | | | | | |
| H Montoya,Jackeline | | Address Redacted | | | | | | |
| H WEAR LIMITED | | 610 Nathan Road | ROOM NO 1318-20 | | Mongkok | NA | NA | Hong Kong |
| H WEAR LIMITED | | Poniente 134 660 | | | Industrial Vallejo Mexico | SK | | |
| H WEAR LIMITED | | Room #805, No 408 | Hong Xu Road | | Shanghai | | 201103 | China |
| H.M. Witt & Co. | | 3313 W Newport Avenue | | | Chicago | IL | 60618 | |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro, | Geumcheon-gu, | | Seoul | | 8511 | Republic of Korea |
| HA HAE VIETNAM CORPORATION | | 173 DIGITAL RO GEUMCHEON GU | | | Seoul | | | South Korea |
| Ha Phong Export Garment Joint Stock Company (ID# 36117304) | | Doan Bai Commune | | | Hiep Hoa District | Bac Giang | | Vietnam |
| Ha,Christopher Lee | | Address Redacted | | | | | | |
| Ha,Stella | | Address Redacted | | | | | | |
| Haag,Nicole K | | Address Redacted | | | | | | |
| Haake,Paul F | | Address Redacted | | | | | | |
| Haake,Samantha Juliet | | Address Redacted | | | | | | |
| Haake,Sybil G | | Address Redacted | | | | | | |
| Haaland,Morgan Christina | | Address Redacted | | | | | | |
| Haas,Emma Jo | | Address Redacted | | | | | | |
| Haas,Lauren Rae | | Address Redacted | | | | | | |
| Haas,Marc Andrew | | Address Redacted | | | | | | |
| Haase,Payton | | Address Redacted | | | | | | |
| Haase,Veronique Erica | | Address Redacted | | | | | | |
| Haazen,Ava Rose | | Address Redacted | | | | | | |
| Habbas,Hasna H | | Address Redacted | | | | | | |
| HAB-BPT | | 325-A N.Pottstown Pike | | | Exton | PA | 19341-2290 | |
| HAB-BPT Berkheimer Assoc | Dickson City | PA Borough | 325-A N. Pottstown Pike | | Exton | PA | 19341-2290 | |
| HAB-DLT (ER) BERKHEIMER | | PO BOX 25153 | | | Lehigh Valley | PA | 18002-5153 | |
| Haberlein,Ryan | | Address Redacted | | | | | | |
| Habib,Manal Fatima | | Address Redacted | | | | | | |
| Habibulla,Aqeela | | Address Redacted | | | | | | |
| Hable,Jennifer A | | Address Redacted | | | | | | |
| Habtamu Gemechu | | Address Redacted | | | | | | |
| Habtegiorgis,Mahelet | | Address Redacted | | | | | | |
| Habtemichael,Naiel T. | | Address Redacted | | | | | | |
| Hachey,Elena | | Address Redacted | | | | | | |
| Haci,Elif | | Address Redacted | | | | | | |
| Hackal,Keri Anne | | Address Redacted | | | | | | |
| Hackbarth,Michael | | Address Redacted | | | | | | |
| Hackett,Corrine Nicole | | Address Redacted | | | | | | |
| Hackett,Nielee Rose | | Address Redacted | | | | | | |
| Hackney,Ashley M | | Address Redacted | | | | | | |
| Hackney,Dallas Michael | | Address Redacted | | | | | | |
| Hackney,Larissa | | Address Redacted | | | | | | |
| Hackworth,Brenna | | Address Redacted | | | | | | |
| Hackworth,Brenna Marie-Spar | | Address Redacted | | | | | | |
| Hackworth,Marissa Michael | | Address Redacted | | | | | | |
| Hackworth,Mia Grace | | Address Redacted | | | | | | |

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haddad,Stephanie Michelle | | Address Redacted | | | | | | |
| Haddon,Connor | | Address Redacted | | | | | | |
| Hadi Fakhoury | | Address Redacted | | | | | | |
| Hadjez,Sasha Katerina | | Address Redacted | | | | | | |
| Hadji Jalil,Faiqa Macapaar | | Address Redacted | | | | | | |
| Hadji Jalil,Zayd Macapaar | | Address Redacted | | | | | | |
| Hadley,Deja | | Address Redacted | | | | | | |
| Hadley,Mary Cayton | | Address Redacted | | | | | | |
| Hadley,Mckenzie | | Address Redacted | | | | | | |
| Hadley,Shannon | | Address Redacted | | | | | | |
| Hadley,Tajana | | Address Redacted | | | | | | |
| Hadwick,Sophia E | | Address Redacted | | | | | | |
| Hadzovic,Ajla | | Address Redacted | | | | | | |
| Hae-Jin Song | | Address Redacted | | | | | | |
| Haettenschwiller,Sean D | | Address Redacted | | | | | | |
| Hafer,Nicholas Gregory | | Address Redacted | | | | | | |
| Hafiz,Fahim | | Address Redacted | | | | | | |
| Hafizov,Evelyn | | Address Redacted | | | | | | |
| Hafner,Hailey Nikole | | Address Redacted | | | | | | |
| Hafner,Jess Ryan | | Address Redacted | | | | | | |
| Hagan,Alyssa Lin | | Address Redacted | | | | | | |
| Hagan,Ariaha E | | Address Redacted | | | | | | |
| Hagan,Briana | | Address Redacted | | | | | | |
| Hagan,Halyn | | Address Redacted | | | | | | |
| Hagan,Isaiah | | Address Redacted | | | | | | |
| Hagan,Rachel E | | Address Redacted | | | | | | |
| Hagans,Devon Lamar | | Address Redacted | | | | | | |
| Hagedorn,Elizabeth Emily | | Address Redacted | | | | | | |
| Hageman,Martin Kevin | | Address Redacted | | | | | | |
| Hagemann,Kerry | | Address Redacted | | | | | | |
| Hagemeyer,Anna Martha | | Address Redacted | | | | | | |
| Hagen,Christine Eun Soo | | Address Redacted | | | | | | |
| Hagerman,David | | Address Redacted | | | | | | |
| Haggins,Charyah D | | Address Redacted | | | | | | |
| Haggins,Keith | | Address Redacted | | | | | | |
| Haggins,Nevaeh A | | Address Redacted | | | | | | |
| Haggins,Taylor | | Address Redacted | | | | | | |
| Haghzaban,Parham | | Address Redacted | | | | | | |
| Hagins,Jessica Marie | | Address Redacted | | | | | | |
| Hagood,Craig Jamal | | Address Redacted | | | | | | |
| Haguez,Donald R | | Address Redacted | | | | | | |
| Haguez,Jose | | Address Redacted | | | | | | |
| Hagwood,Saphira Kadiah | | Address Redacted | | | | | | |
| Hahn,Anna | | Address Redacted | | | | | | |
| Hahn,Nathan A | | Address Redacted | | | | | | |
| Hahn,Rachel | | Address Redacted | | | | | | |
| Haidar,Doha | | Address Redacted | | | | | | |
| Haidari,Homan | | Address Redacted | | | | | | |
| Haider,Aiiya | | Address Redacted | | | | | | |
| Haidery,Crystal | | Address Redacted | | | | | | |
| Haidinyak,Alyssah | | Address Redacted | | | | | | |
| Haigis,Halle Ann | | Address Redacted | | | | | | |
| Hailey-Cotton,Jazmin L | | Address Redacted | | | | | | |
| Hailman,Sean | | Address Redacted | | | | | | |
| Hailu,Jonathan Z | | Address Redacted | | | | | | |
| Hailu,Josabeth Z | | Address Redacted | | | | | | |
| Haimann,Sarah-Ann | | Address Redacted | | | | | | |
| Haimerl,Carol | | Address Redacted | | | | | | |
| Haimov,Ari | | Address Redacted | | | | | | |
| Hain,Caden Faustino | | Address Redacted | | | | | | |
| Haines,Alivia Lee | | Address Redacted | | | | | | |
| HAINING JUN RUN KNITTING CO., LTD | | Industrial Park | | | Yuanhua Town | Jiaxing | | China |
| HAINING TIANYI TEXTILE CO | | NO25TH JINGXU RD | XUXIANG TOWN | | Haining Cty Zhejiang | | | China |
| Hairston,Brittini Renea | | Address Redacted | | | | | | |
| Hairston,Hosea | | Address Redacted | | | | | | |
| Hairston,Jasmine | | Address Redacted | | | | | | |
| Hairston,Kennedy Lynn | | Address Redacted | | | | | | |
| Hairston,Marlena | | Address Redacted | | | | | | |
| Hairston,Saniya Y. | | Address Redacted | | | | | | |
| Haislett,Eirin Mckenzie | | Address Redacted | | | | | | |
| Haj,Yehya | | Address Redacted | | | | | | |
| Hajdarevic,Darsea | | Address Redacted | | | | | | |
| Hajewski,Cristiana R | | Address Redacted | | | | | | |
| Hajyasin,Talin | | Address Redacted | | | | | | |
| Hak,Jasalina | | Address Redacted | | | | | | |
| Hakim,Alexis | | Address Redacted | | | | | | |
| Hakim,Chloe Pearl | | Address Redacted | | | | | | |
| Halabo,Grace Rita | | Address Redacted | | | | | | |
| Halachian,Isabella Margarita | | Address Redacted | | | | | | |
| Halagan,Laney Rianne | | Address Redacted | | | | | | |
| Halams,Chinyere | | Address Redacted | | | | | | |
| Halbrook,Julia | | Address Redacted | | | | | | |
| Haldi,Emily | | Address Redacted | | | | | | |
| Hale,Alexis Faith | | Address Redacted | | | | | | |
| Hale,Brandon Tyler | | Address Redacted | | | | | | |
| Hale,Caitlin Nikole | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 238 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hale,Charlotte May | | Address Redacted | | | | | | |
| Hale,Ivory | | Address Redacted | | | | | | |
| Hale,Jay M. | | Address Redacted | | | | | | |
| Hale,Jennifer | | Address Redacted | | | | | | |
| Hale,Miranda | | Address Redacted | | | | | | |
| Halemano,Ilana | | Address Redacted | | | | | | |
| Hales,Noriell | | Address Redacted | | | | | | |
| Haley Browning | | Address Redacted | | | | | | |
| Haley Curry | | Address Redacted | | | | | | |
| Haley Frum | | Address Redacted | | | | | | |
| Haley Grogan | | Address Redacted | | | | | | |
| Haley Tiepelman | | Address Redacted | | | | | | |
| Haley Watts | | Address Redacted | | | | | | |
| Haley,Brianna Kennice | | Address Redacted | | | | | | |
| Halibey,Kimberly Allison | | Address Redacted | | | | | | |
| Haligowski,Christina | | Address Redacted | | | | | | |
| Halikis,Aidan Dimitri | | Address Redacted | | | | | | |
| Halilovic,Sejla | | Address Redacted | | | | | | |
| Halilovic,Senahida | | Address Redacted | | | | | | |
| Halime,Nawal | | Address Redacted | | | | | | |
| Halimi,Sayed | | Address Redacted | | | | | | |
| Halina Nichols | | Address Redacted | | | | | | |
| Halinar,Blake Joseph | | Address Redacted | | | | | | |
| Halinar,Briel Rose | | Address Redacted | | | | | | |
| Halinar,Bryan | | Address Redacted | | | | | | |
| Hall County, GA | Tax Commissioner | PO Box 1579 | | | Gainesville | GA | 30503 | |
| Hall Green,Sharekia | | Address Redacted | | | | | | |
| Hall,Aaliyah | | Address Redacted | | | | | | |
| Hall,Abreon Marquise | | Address Redacted | | | | | | |
| Hall,Alexandria | | Address Redacted | | | | | | |
| Hall,Aniya D | | Address Redacted | | | | | | |
| Hall,Anthony | | Address Redacted | | | | | | |
| Hall,Asia | | Address Redacted | | | | | | |
| Hall,Autumn C. | | Address Redacted | | | | | | |
| Hall,Camden Michael | | Address Redacted | | | | | | |
| Hall,Christopher | | Address Redacted | | | | | | |
| Hall,Clayton | | Address Redacted | | | | | | |
| Hall,Demetria | | Address Redacted | | | | | | |
| Hall,Destiny Tonee | | Address Redacted | | | | | | |
| Hall,Devin Matthew | | Address Redacted | | | | | | |
| Hall,Dionne | | Address Redacted | | | | | | |
| Hall,Dorothy   D | | Address Redacted | | | | | | |
| Hall,Ebony | | Address Redacted | | | | | | |
| Hall,Elizabeth Grace | | Address Redacted | | | | | | |
| Hall,Emily Marie | | Address Redacted | | | | | | |
| Hall,Ethan M | | Address Redacted | | | | | | |
| Hall,Ezkiel Elijah | | Address Redacted | | | | | | |
| Hall,Gianna J | | Address Redacted | | | | | | |
| Hall,Gwenyth Mckayla | | Address Redacted | | | | | | |
| Hall,Jade | | Address Redacted | | | | | | |
| Hall,Jazzmyn | | Address Redacted | | | | | | |
| Hall,Jerome | | Address Redacted | | | | | | |
| Hall,Kaylee | | Address Redacted | | | | | | |
| Hall,Kira Tianna | | Address Redacted | | | | | | |
| Hall,Krystal L | | Address Redacted | | | | | | |
| Hall,Ladonna | | Address Redacted | | | | | | |
| Hall,Larae Nellie Denise | | Address Redacted | | | | | | |
| Hall,Leyah D | | Address Redacted | | | | | | |
| Hall,Livie | | Address Redacted | | | | | | |
| Hall,Makenzie Kate | | Address Redacted | | | | | | |
| Hall,Maritza | | Address Redacted | | | | | | |
| Hall,Mark M. | | Address Redacted | | | | | | |
| Hall,Martez | | Address Redacted | | | | | | |
| Hall,Naliyah Ali | | Address Redacted | | | | | | |
| Hall,Nicole | | Address Redacted | | | | | | |
| Hall,Noah | | Address Redacted | | | | | | |
| Hall,Rakelle | | Address Redacted | | | | | | |
| Hall,Samantha | | Address Redacted | | | | | | |
| Hall,Samuel Stone | | Address Redacted | | | | | | |
| Hall,Sarah M | | Address Redacted | | | | | | |
| Hall,Sebastian Ryan - Keith | | Address Redacted | | | | | | |
| Hall,Shane Emanual | | Address Redacted | | | | | | |
| Hall,Shannon | | Address Redacted | | | | | | |
| Hall,Shonnishia Meshelle | | Address Redacted | | | | | | |
| Hall,Sierra L. | | Address Redacted | | | | | | |
| Hall,Sierra M | | Address Redacted | | | | | | |
| Hall,Steve | | Address Redacted | | | | | | |
| Hall,Sydney | | Address Redacted | | | | | | |
| Hall,Tamia | | Address Redacted | | | | | | |
| Hall,Tatum Blake | | Address Redacted | | | | | | |
| Hall,Taylor | | Address Redacted | | | | | | |
| Hall,Terrianus | | Address Redacted | | | | | | |
| Hall,Theresa | | Address Redacted | | | | | | |
| Hall,Tyler Larenzo | | Address Redacted | | | | | | |
| Hall,Victoria Lawren | | Address Redacted | | | | | | |
| Hall,Zachary | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall,Zania | | Address Redacted | | | | | | |
| Haller,Charla Ann | | Address Redacted | | | | | | |
| Haller,Donald | | Address Redacted | | | | | | |
| Halleran,Heather | | Address Redacted | | | | | | |
| Halley,Alexa | | Address Redacted | | | | | | |
| Hallford,Taylor | | Address Redacted | | | | | | |
| Halli Bostic | | Address Redacted | | | | | | |
| Halliday,Jacqueline Elizabeth | | Address Redacted | | | | | | |
| HALLMARK MARKETING CORP LLC | | ONE CHASE MANHATTAN PLAZA | | | New York | NY | 10004 | |
| Hallmark Marketing Corp LLC, DBA Easy, Tiger | | 1408W 12th St. | Suite 100 | | Kansas City | MO | 64101 | |
| Hall-Murray,Satara | | Address Redacted | | | | | | |
| HALLS LLC | | 2450 GRAND BLVD | SUITE 333 | | Kansas City | MO | 64108 | |
| Halm-Acquah,Barbara | | Address Redacted | | | | | | |
| Halm-Acquah,Barbara Na | | Address Redacted | | | | | | |
| Halmon,Arquius | | Address Redacted | | | | | | |
| Halm-Perazone,August | | Address Redacted | | | | | | |
| Halpern,Rebekah | | Address Redacted | | | | | | |
| Halphen,Priscilla Dos Anjos | | Address Redacted | | | | | | |
| Halstead-Fearon,Chantelle Danielle | | Address Redacted | | | | | | |
| Halula,Nicholas C | | Address Redacted | | | | | | |
| Haluska,Sarah E | | Address Redacted | | | | | | |
| Halvorsen,Brynn R | | Address Redacted | | | | | | |
| Halvorsen,Ryan | | Address Redacted | | | | | | |
| Hamad,Esrraa | | Address Redacted | | | | | | |
| Hamad,Noura A | | Address Redacted | | | | | | |
| Haman,Amelia | | Address Redacted | | | | | | |
| Haman,Hannah | | Address Redacted | | | | | | |
| Hamberger,Nicole Marie | | Address Redacted | | | | | | |
| Hambleton,George Nickolas | | Address Redacted | | | | | | |
| Hamburg,Trile Elijah | | Address Redacted | | | | | | |
| Hamby,Brad | | Address Redacted | | | | | | |
| Hamdan,Hanin | | Address Redacted | | | | | | |
| Hamdard,Aryan | | Address Redacted | | | | | | |
| Hamdia,Ezan | | Address Redacted | | | | | | |
| Hamdy,Zachary | | Address Redacted | | | | | | |
| Hamed,Haneen | | Address Redacted | | | | | | |
| Hamed,Kiarra | | Address Redacted | | | | | | |
| Hamer,Hunter Orie | | Address Redacted | | | | | | |
| Hamera,Nicholas | | Address Redacted | | | | | | |
| Hamid,Amare Michael | | Address Redacted | | | | | | |
| Hamid,Najila | | Address Redacted | | | | | | |
| Hamida,Anan | | Address Redacted | | | | | | |
| Hamideh,Samira Ahmad | | Address Redacted | | | | | | |
| Hamidi,Fayezeh | | Address Redacted | | | | | | |
| Hamidzai,Layla | | Address Redacted | | | | | | |
| Hamilton County Treasurer | | 33 N 9th Street Ste 112 | | | Noblesville | IN | 46060 | |
| Hamilton County Trustee | | PO Box 11047 | | | Chattanooga | TN | 37401 | |
| Hamilton Jr,Laray | | Address Redacted | | | | | | |
| HAMILTON MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD | STE 304 | | Great Neck | NY | 11021 | |
| Hamilton Parker | | Address Redacted | | | | | | |
| Hamilton Parker Company | | 1865 Leonard Avenue | | | Columbus | OH | 43219 | |
| Hamilton Parker Holdings, Ltd. | | 1865 Leonard Avenue | | | Columbus | OH | 43219 | |
| Hamilton Place CMBS, LLC | | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Hamilton Place Cmbs, LLC | | PO Box 5559 | | | Carol Stream | IL | 60197-5559 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| HAMILTON TC, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Hamilton Tc, LLC | | 867974 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Hamilton,Andrew Thomas | | Address Redacted | | | | | | |
| Hamilton,Ashley Simone | | Address Redacted | | | | | | |
| Hamilton,Christian Michael | | Address Redacted | | | | | | |
| Hamilton,Daysia Geneva | | Address Redacted | | | | | | |
| Hamilton,Dominique | | Address Redacted | | | | | | |
| Hamilton,Edmund Daniel | | Address Redacted | | | | | | |
| Hamilton,Jacqueline | | Address Redacted | | | | | | |
| Hamilton,James | | Address Redacted | | | | | | |
| Hamilton,Lashawn | | Address Redacted | | | | | | |
| Hamilton,Lee | | Address Redacted | | | | | | |
| Hamilton,Nicole | | Address Redacted | | | | | | |
| Hamilton,River | | Address Redacted | | | | | | |
| Hamilton,Samil | | Address Redacted | | | | | | |
| Hamilton,Samuel | | Address Redacted | | | | | | |
| Hamilton,Sandy Elaine | | Address Redacted | | | | | | |
| Hamilton,Skye | | Address Redacted | | | | | | |
| Hamilton,Tamara L. | | Address Redacted | | | | | | |
| Hamilton,Taylor | | Address Redacted | | | | | | |
| Hamilton,Trey | | Address Redacted | | | | | | |
| Hamilton,Versia Makenzie | | Address Redacted | | | | | | |
| Hamilton,William J | | Address Redacted | | | | | | |
| Hamini,Nazi | | Address Redacted | | | | | | |
| Hamlet,Brendt | | Address Redacted | | | | | | |
| Hamlet,Carol | | Address Redacted | | | | | | |
| Hamlet,Crystal | | Address Redacted | | | | | | |
| Hamlett,Kyree Kcsean | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamlin,Tracey | | Address Redacted | | | | | | |
| Hamm,Isabella Marguerite | | Address Redacted | | | | | | |
| Hamm,Kobie | | Address Redacted | | | | | | |
| Hamm,Nicholas | | Address Redacted | | | | | | |
| Hammarstrom,Elaine D | | Address Redacted | | | | | | |
| Hammer,Brooke May | | Address Redacted | | | | | | |
| Hammer,Nathan M | | Address Redacted | | | | | | |
| Hammer,Wendy | | Address Redacted | | | | | | |
| Hammerstein,Mark | | Address Redacted | | | | | | |
| Hammond,Breanna C. | | Address Redacted | | | | | | |
| Hammond,Chloe | | Address Redacted | | | | | | |
| Hammond,Dallin Elijah | | Address Redacted | | | | | | |
| Hammond,Eden | | Address Redacted | | | | | | |
| Hammond,Emma Jane | | Address Redacted | | | | | | |
| Hammond,Karen | | Address Redacted | | | | | | |
| Hammond,Karina Ayanna | | Address Redacted | | | | | | |
| Hammond,Latannya Renee | | Address Redacted | | | | | | |
| Hammond,Madeline M | | Address Redacted | | | | | | |
| Hammond,Marvin J | | Address Redacted | | | | | | |
| Hammond,Taylor | | Address Redacted | | | | | | |
| Hammond,Yadira | | Address Redacted | | | | | | |
| Hammonds,Trisha | | Address Redacted | | | | | | |
| Hammond-Tepper,Daniel | | Address Redacted | | | | | | |
| Hammons,Nikki | | Address Redacted | | | | | | |
| Hammontree,Sarah | | Address Redacted | | | | | | |
| Hamodeh-Pulido,Imani | | Address Redacted | | | | | | |
| Hamp,Savohna Lee | | Address Redacted | | | | | | |
| Hampton City Treasurer | | PO Box 3800 | | | Hampton | VA | 23663-3800 | |
| Hampton,Alexa | | Address Redacted | | | | | | |
| Hampton,Joan | | Address Redacted | | | | | | |
| Hampton,Monica | | Address Redacted | | | | | | |
| Hampton,Stacy | | Address Redacted | | | | | | |
| Hamza,Esa | | Address Redacted | | | | | | |
| Han,In Kyung | | Address Redacted | | | | | | |
| Han,Mai Lin | | Address Redacted | | | | | | |
| Han,Solomon | | Address Redacted | | | | | | |
| Hanafi,Mehria | | Address Redacted | | | | | | |
| Hanamaikai-Puu,Zackkari-Lynn Kamakanileialoha | | Address Redacted | | | | | | |
| Hanat,Jessica | | Address Redacted | | | | | | |
| Hanbury,Kelly M | | Address Redacted | | | | | | |
| Hance,Kyshia | | Address Redacted | | | | | | |
| Hancock,Aniyah | | Address Redacted | | | | | | |
| HANDLERY HOTELS, INC | | 180 GEARY STREET | SUITE 700 | | San Francisco | CA | 94108 | |
| Hands,Aubrey Jean | | Address Redacted | | | | | | |
| Hands,Danielle R. | | Address Redacted | | | | | | |
| Hands,Jaydin | | Address Redacted | | | | | | |
| Handy,Byron R | | Address Redacted | | | | | | |
| Hanessian,Virkinee Eloisa | | Address Redacted | | | | | | |
| Hanff,Kathryn Elizabeth Maria | | Address Redacted | | | | | | |
| Hang,Choua | | Address Redacted | | | | | | |
| Hang,Jasmine | | Address Redacted | | | | | | |
| Hang,Steven | | Address Redacted | | | | | | |
| HANGZHOU SANJIN TEXTILES DEVELOPMENT CO | | ROOM 2403 BUILDING 1 TAIGU SQUARE | XIAOSHAN DISTRICT | | Hangzhou Zheijiang | | | China |
| Hanif,Naila S | | Address Redacted | | | | | | |
| Hankerson,Dalena | | Address Redacted | | | | | | |
| Hankey,Lauren | | Address Redacted | | | | | | |
| Hankey,Thomas Weston | | Address Redacted | | | | | | |
| Hankins,Nicholas | | Address Redacted | | | | | | |
| Hankwitz,Shelby | | Address Redacted | | | | | | |
| Hanle,Alison | | Address Redacted | | | | | | |
| Hanley,Nicholas John | | Address Redacted | | | | | | |
| Hanna Yurkovetskaya | | Address Redacted | | | | | | |
| Hanna,Andrew Nabil | | Address Redacted | | | | | | |
| Hanna,Claudia Jawad | | Address Redacted | | | | | | |
| Hanna,Joey N | | Address Redacted | | | | | | |
| Hanna,Juli | | Address Redacted | | | | | | |
| Hanna,Lillian | | Address Redacted | | | | | | |
| Hanna,Madison Kay | | Address Redacted | | | | | | |
| Hanna,Mary Annaleah | | Address Redacted | | | | | | |
| Hanna,Mary-Margaret | | Address Redacted | | | | | | |
| Hannah Mcharris | | Address Redacted | | | | | | |
| Hannah Neal | | Address Redacted | | | | | | |
| Hannah,Brandon N | | Address Redacted | | | | | | |
| Hannah,Samuel Latrell | | Address Redacted | | | | | | |
| Hannegan,Shannon | | Address Redacted | | | | | | |
| Hanning,Alyssa | | Address Redacted | | | | | | |
| HANOVER CIRCUIT COURT | | PO BOX 39 | | | Hanover | VA | 23069 | |
| Hanover,Shain M | | Address Redacted | | | | | | |
| HANSAE CO.,LTD (ID# 28000899) | | 5F, 13-25 Yeouido Dong | Yeongdeungpo Gu | | Seoul | | | South Korea |
| Hansbury,Danielle Marie | | Address Redacted | | | | | | |
| HANSCHELL & COMPANY | | CROTON COURT, CR PINE & | BELMONT RD, BELLEVILLE | | St Michael | | | Barbados |
| Hanselman,Nickolas H | | Address Redacted | | | | | | |
| Hansen,Brandt Pony | | Address Redacted | | | | | | |
| Hansen,Brianna | | Address Redacted | | | | | | |
| Hansen,Daniel L | | Address Redacted | | | | | | |
| Hansen,James Matthew | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 241 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hansen,Kristen L | | Address Redacted | | | | | | |
| Hansen,Meleah | | Address Redacted | | | | | | |
| Hansen,Rylee Nichole | | Address Redacted | | | | | | |
| Hansen,Sydney | | Address Redacted | | | | | | |
| Hansen,Taiya | | Address Redacted | | | | | | |
| Hanshaw,Lorie | | Address Redacted | | | | | | |
| Hansley,Nyhema | | Address Redacted | | | | | | |
| Hansoll Textile Ltd | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 5719 | Korea, Republic of |
| Hanson,Cadyn | | Address Redacted | | | | | | |
| Hanson,Craig | | Address Redacted | | | | | | |
| Hanson,Dana Celine | | Address Redacted | | | | | | |
| Hanson,Hope W | | Address Redacted | | | | | | |
| Hanson,Melinda Sue | | Address Redacted | | | | | | |
| Hanson,Taylor Skye | | Address Redacted | | | | | | |
| Hanuliak,Olena | | Address Redacted | | | | | | |
| Happe,Katherine | | Address Redacted | | | | | | |
| Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | |
| Hapuarachchi,Viyathma | | Address Redacted | | | | | | |
| Haque,Fouzia | | Address Redacted | | | | | | |
| Haque,Mohammed M | | Address Redacted | | | | | | |
| Haque,Naima | | Address Redacted | | | | | | |
| Haralson,Kendrick M | | Address Redacted | | | | | | |
| Haralson,Kevin Allen | | Address Redacted | | | | | | |
| Harasymczuk,Dillon | | Address Redacted | | | | | | |
| Harber,Matthew | | Address Redacted | | | | | | |
| Harbert,Breanna S. | | Address Redacted | | | | | | |
| Harbin,Nevaeh Destiny | | Address Redacted | | | | | | |
| Harbor East Parcel B-Retail | | 650 South Exeter Street | Ste 200 | | Baltimore | MD | 21202 | |
| HARBOR EAST PARCEL B-RETAIL | | C/O H & S PROPERTIES DEV CORP | 650 SOUTH EXETER STREET, STE 200 | | Baltimore | MD | 21202 | |
| HARBOR EAST Parcel B-Retail, LLC | c/o H&S Properties Development Corp. | 650 South Exeter Street | Suite 200 | | Baltimore | MD | 21202 | |
| Harbor Footwear Group, Ltd | | 55 Harbor Park Drive Port | | | Washington | NY | 11050 | |
| Harcum,Taylor | | Address Redacted | | | | | | |
| HARD FIRE SUPP SYS,INC | | 4645 A WESTERVILLE RD | | | Columbus | OH | 43231 | |
| Hardaway,Grace Cionni Gloria | | Address Redacted | | | | | | |
| Hardee,Meghan | | Address Redacted | | | | | | |
| Hardesty,Kylie Anne | | Address Redacted | | | | | | |
| Hardiman,Blake Alan | | Address Redacted | | | | | | |
| Hardiman,Kevyn | | Address Redacted | | | | | | |
| Hardin,Alexcia | | Address Redacted | | | | | | |
| Hardin,Hannah | | Address Redacted | | | | | | |
| Hardin,Ian | | Address Redacted | | | | | | |
| Hardin,Tristian | | Address Redacted | | | | | | |
| Harding,Akilah | | Address Redacted | | | | | | |
| Harding,Anne Elizabeth | | Address Redacted | | | | | | |
| Harding,Bailey Marie | | Address Redacted | | | | | | |
| Harding,Michael | | Address Redacted | | | | | | |
| Harding,Mikayla | | Address Redacted | | | | | | |
| Hardinson,Raven Infiniti.J | | Address Redacted | | | | | | |
| Hardman,Kai Glori | | Address Redacted | | | | | | |
| Hardridge,Shiniece Rochelle | | Address Redacted | | | | | | |
| Hardwick,Alicia | | Address Redacted | | | | | | |
| Hardy,Airyanna Yvonne | | Address Redacted | | | | | | |
| Hardy,Andrea | | Address Redacted | | | | | | |
| Hardy,Brandie | | Address Redacted | | | | | | |
| Hardy,Breanna M | | Address Redacted | | | | | | |
| Hardy,Gemma L | | Address Redacted | | | | | | |
| Hardy,Jasmine | | Address Redacted | | | | | | |
| Hardy,Trinity Alisa | | Address Redacted | | | | | | |
| Hardy,Zariah Mikole | | Address Redacted | | | | | | |
| Hare,Nacareya | | Address Redacted | | | | | | |
| Hared,Nasro Salad | | Address Redacted | | | | | | |
| Hareyama,Michael | | Address Redacted | | | | | | |
| Hargis,Sara B | | Address Redacted | | | | | | |
| Hargreaves,Kristopher E | | Address Redacted | | | | | | |
| Hargrove,Aanladia | | Address Redacted | | | | | | |
| Hargrove,Chiara | | Address Redacted | | | | | | |
| Hargrove,Julie | | Address Redacted | | | | | | |
| Hargrove,Mario D | | Address Redacted | | | | | | |
| Hargrove,Saira Anjany | | Address Redacted | | | | | | |
| Harig,Lori | | Address Redacted | | | | | | |
| Haripal,James | | Address Redacted | | | | | | |
| Hariprasad,Sabrina | | Address Redacted | | | | | | |
| Harir,Shana | | Address Redacted | | | | | | |
| Harjo,Patience | | Address Redacted | | | | | | |
| Harkenrider,William | | Address Redacted | | | | | | |
| Harkins,Josie | | Address Redacted | | | | | | |
| Harkins,Megan G | | Address Redacted | | | | | | |
| Harkless,Tayla Amara | | Address Redacted | | | | | | |
| Harkness,Alyssa A. | | Address Redacted | | | | | | |
| Harless,Patrick | | Address Redacted | | | | | | |
| Harley,Samaira | | Address Redacted | | | | | | |
| Harley,Taylor M | | Address Redacted | | | | | | |
| Harlingen Tax Office | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harman,Fianna | | Address Redacted | | | | | | |
| Harmison,Sarah | | Address Redacted | | | | | | |
| Harmon,Amara Lynn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 242 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harmon,Aniya | | Address Redacted | | | | | | |
| Harmon,Chaleena | | Address Redacted | | | | | | |
| Harmon,Charlotte Rose | | Address Redacted | | | | | | |
| Harmon,Ckylee Amaya | | Address Redacted | | | | | | |
| Harmon,Jarvis | | Address Redacted | | | | | | |
| Harmon,Latoya Nicole | | Address Redacted | | | | | | |
| Harmon,Naijheya S | | Address Redacted | | | | | | |
| Harmon,Quensheal S | | Address Redacted | | | | | | |
| Harmon,Sadie | | Address Redacted | | | | | | |
| Harner,Margaret | | Address Redacted | | | | | | |
| Harness,Stephanie Elizabeth | | Address Redacted | | | | | | |
| Harnichar,Rachael | | Address Redacted | | | | | | |
| Haro,Anthony Valentino | | Address Redacted | | | | | | |
| Haro-Diaz,Andrew Omar | | Address Redacted | | | | | | |
| Harol Baez | | Address Redacted | | | | | | |
| Harold Kenneth Wilson Iii | | Address Redacted | | | | | | |
| Harold,Ajah N | | Address Redacted | | | | | | |
| Harouse,Gabrielle | | Address Redacted | | | | | | |
| Harp,Destany V | | Address Redacted | | | | | | |
| Harpending,Alexa Rae | | Address Redacted | | | | | | |
| Harper Engraving | | PO Box 426 | | | Columbus | OH | 43216 | |
| Harper,Adrian John | | Address Redacted | | | | | | |
| Harper,Alliyah | | Address Redacted | | | | | | |
| Harper,Andrew | | Address Redacted | | | | | | |
| Harper,Breanna | | Address Redacted | | | | | | |
| Harper,Haleigh | | Address Redacted | | | | | | |
| Harper,Jacob M | | Address Redacted | | | | | | |
| Harper,Kalaysha R | | Address Redacted | | | | | | |
| Harper,Kerra Michelle | | Address Redacted | | | | | | |
| Harper,Kim M | | Address Redacted | | | | | | |
| Harper,Mariah | | Address Redacted | | | | | | |
| Harper,Michaela | | Address Redacted | | | | | | |
| Harper,Shelby Lynn | | Address Redacted | | | | | | |
| Harper,Tatiana D | | Address Redacted | | | | | | |
| Harper,Teena | | Address Redacted | | | | | | |
| Harrell,Darius Otis | | Address Redacted | | | | | | |
| Harrell,Elijah | | Address Redacted | | | | | | |
| Harrell,Laura Fawn | | Address Redacted | | | | | | |
| Harrell,Marquay Symone | | Address Redacted | | | | | | |
| Harrell,Michella | | Address Redacted | | | | | | |
| Harrell,Tyranni | | Address Redacted | | | | | | |
| Harriel,Steve Metcalf | | Address Redacted | | | | | | |
| Harrigal,Kelly | | Address Redacted | | | | | | |
| Harrington,Elliott Nathan | | Address Redacted | | | | | | |
| Harrington,Emma Elizabeth | | Address Redacted | | | | | | |
| Harrington,Marcaun | | Address Redacted | | | | | | |
| Harrington,Reagan | | Address Redacted | | | | | | |
| Harrington,Samuel | | Address Redacted | | | | | | |
| Harrington,Victoria T | | Address Redacted | | | | | | |
| Harriott,Danika | | Address Redacted | | | | | | |
| Harris Co ESD # 09 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris Co ESD # 09 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris Co ID # 01 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris Co ID # 01 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris County Alarm Dtl | | 9418 Jensen Drive | Ste A | | Houston | TX | 77093 | |
| Harris County M.U.D. #358 | | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 | |
| Harris County WCID #155 | | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 | |
| Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | |
| Harris Iii,Ronald | | Address Redacted | | | | | | |
| Harris Insights & Analytics LLC | | 225 W Wacker Dr | Ste 1900 | | Chicago | IL | 60606-1272 | |
| Harris Insights & Analytics, LLC | | 300 N Lasalle Street | Ste 5575 | | Chicago | IL | 60654 | |
| Harris, Caleb | c/o Leeds Brown Law, P.C. | Attn: Brett R Cohen | One Old Country Road, Suite 347 | | Carle Place | NY | 11514 | |
| Harris, Caleb | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Robert M Tucker | 599 Lexinton Ave, 17th Floor | | New York | NY | 10022 | |
| Harris, Caleb | | Address Redacted | | | | | | |
| Harris,Alexander M | | Address Redacted | | | | | | |
| Harris,Aliyah Paige | | Address Redacted | | | | | | |
| Harris,Alyssa | | Address Redacted | | | | | | |
| Harris,Amaya Janai | | Address Redacted | | | | | | |
| Harris,Anajia Monique | | Address Redacted | | | | | | |
| Harris,Annabelle | | Address Redacted | | | | | | |
| Harris,Antonio Cruz | | Address Redacted | | | | | | |
| Harris,Ashauntee M | | Address Redacted | | | | | | |
| Harris,Asia'Lynn Nicole | | Address Redacted | | | | | | |
| Harris,Assia | | Address Redacted | | | | | | |
| Harris,Audrey Caroline | | Address Redacted | | | | | | |
| Harris,Caleb Christopher | | Address Redacted | | | | | | |
| Harris,Caprecia | | Address Redacted | | | | | | |
| Harris,Cassandra | | Address Redacted | | | | | | |
| Harris,Cassandra Ruth | | Address Redacted | | | | | | |
| Harris,Caylee J | | Address Redacted | | | | | | |
| Harris,Celia Simone | | Address Redacted | | | | | | |
| Harris,Chantel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 243 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harris,Charles | | Address Redacted | | | | | | |
| Harris,Cherrise La'Shay | | Address Redacted | | | | | | |
| Harris,Chrisanne | | Address Redacted | | | | | | |
| Harris,Christina | | Address Redacted | | | | | | |
| Harris,Christina Lyndelle | | Address Redacted | | | | | | |
| Harris,Christopher | | Address Redacted | | | | | | |
| Harris,Ciera Mozell | | Address Redacted | | | | | | |
| Harris,Corbin James | | Address Redacted | | | | | | |
| Harris,Damane | | Address Redacted | | | | | | |
| Harris,Danielle M | | Address Redacted | | | | | | |
| Harris,David | | Address Redacted | | | | | | |
| Harris,Deandre | | Address Redacted | | | | | | |
| Harris,Desmond | | Address Redacted | | | | | | |
| Harris,Destinee | | Address Redacted | | | | | | |
| Harris,Diamond | | Address Redacted | | | | | | |
| Harris,Doneija | | Address Redacted | | | | | | |
| Harris,Donovan | | Address Redacted | | | | | | |
| Harris,Dustin C | | Address Redacted | | | | | | |
| Harris,Dylan | | Address Redacted | | | | | | |
| Harris,Elijah | | Address Redacted | | | | | | |
| Harris,Felicia | | Address Redacted | | | | | | |
| Harris,Gerald Ulyssis | | Address Redacted | | | | | | |
| Harris,Hannah | | Address Redacted | | | | | | |
| Harris,Indria T. | | Address Redacted | | | | | | |
| Harris,Jaclyn Sierra | | Address Redacted | | | | | | |
| Harris,Jada M | | Address Redacted | | | | | | |
| Harris,Jamari | | Address Redacted | | | | | | |
| Harris,Jamea S | | Address Redacted | | | | | | |
| Harris,Jasmine | | Address Redacted | | | | | | |
| Harris,Johnetta | | Address Redacted | | | | | | |
| Harris,Jordan | | Address Redacted | | | | | | |
| Harris,Jordan S | | Address Redacted | | | | | | |
| Harris,Jordan Theodore | | Address Redacted | | | | | | |
| Harris,Jordyn Jayne | | Address Redacted | | | | | | |
| Harris,Joseph | | Address Redacted | | | | | | |
| Harris,Kaitlyn Mary | | Address Redacted | | | | | | |
| Harris,Kellia | | Address Redacted | | | | | | |
| Harris,Kelton Renard | | Address Redacted | | | | | | |
| Harris,Kennedy Lee-Anne | | Address Redacted | | | | | | |
| Harris,Kheanna | | Address Redacted | | | | | | |
| Harris,Kiaira | | Address Redacted | | | | | | |
| Harris,Lauren | | Address Redacted | | | | | | |
| Harris,Maggie L | | Address Redacted | | | | | | |
| Harris,Makenzie | | Address Redacted | | | | | | |
| Harris,Matthew | | Address Redacted | | | | | | |
| Harris,Mekah | | Address Redacted | | | | | | |
| Harris,Monica Marie | | Address Redacted | | | | | | |
| Harris,Nakisha Pearl | | Address Redacted | | | | | | |
| Harris,Nathan Paul | | Address Redacted | | | | | | |
| Harris,Nehemiah Julisa | | Address Redacted | | | | | | |
| Harris,Nicole I. | | Address Redacted | | | | | | |
| Harris,Nicole Mariel | | Address Redacted | | | | | | |
| Harris,Olivia | | Address Redacted | | | | | | |
| Harris,Omari | | Address Redacted | | | | | | |
| Harris,Patrick | | Address Redacted | | | | | | |
| Harris,Payton Elizabeth | | Address Redacted | | | | | | |
| Harris,Penelope Cynthia | | Address Redacted | | | | | | |
| Harris,Phillip | | Address Redacted | | | | | | |
| Harris,Pryesha | | Address Redacted | | | | | | |
| Harris,Raymond | | Address Redacted | | | | | | |
| Harris,Reagan | | Address Redacted | | | | | | |
| Harris,Ruby | | Address Redacted | | | | | | |
| Harris,Serenity | | Address Redacted | | | | | | |
| Harris,Sergio | | Address Redacted | | | | | | |
| Harris,Shakyra | | Address Redacted | | | | | | |
| Harris,Sharita | | Address Redacted | | | | | | |
| Harris,Shericker D. | | Address Redacted | | | | | | |
| Harris,Skyler | | Address Redacted | | | | | | |
| Harris,Soleil R | | Address Redacted | | | | | | |
| Harris,Sophia | | Address Redacted | | | | | | |
| Harris,Stephanie Leanne | | Address Redacted | | | | | | |
| Harris,Storie Johnae | | Address Redacted | | | | | | |
| Harris,Sydney M | | Address Redacted | | | | | | |
| Harris,Tajhmen Jamoz | | Address Redacted | | | | | | |
| Harris,Tammy | | Address Redacted | | | | | | |
| Harris,Taylor | | Address Redacted | | | | | | |
| Harris,Taylor A | | Address Redacted | | | | | | |
| Harris,Telena | | Address Redacted | | | | | | |
| Harris,Theodore | | Address Redacted | | | | | | |
| Harris,Tondelayo Mechelle | | Address Redacted | | | | | | |
| Harris,Tramani | | Address Redacted | | | | | | |
| Harris,Trayvon | | Address Redacted | | | | | | |
| Harris,True | | Address Redacted | | | | | | |
| Harris,Tyler | | Address Redacted | | | | | | |
| Harris,Unique | | Address Redacted | | | | | | |
| Harris,Vanessa | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris,Vania | | Address Redacted | | | | | | |
| Harris,Velma | | Address Redacted | | | | | | |
| Harris,William | | Address Redacted | | | | | | |
| Harris,Willie I | | Address Redacted | | | | | | |
| Harris,Winston L | | Address Redacted | | | | | | |
| Harris,Wyatt Shelby | | Address Redacted | | | | | | |
| Harris,Xavier | | Address Redacted | | | | | | |
| Harris-Brown,Nakia Shantane | | Address Redacted | | | | | | |
| Harrison Co Tax Collector | | PO Box 1270 | | | Gulfport | MS | 39502 | |
| Harrison,Adan | | Address Redacted | | | | | | |
| Harrison,Alyssa | | Address Redacted | | | | | | |
| Harrison,Ashley Kayla | | Address Redacted | | | | | | |
| Harrison,Autumn | | Address Redacted | | | | | | |
| Harrison,Brittne | | Address Redacted | | | | | | |
| Harrison,Carley Marie | | Address Redacted | | | | | | |
| Harrison,Daniel | | Address Redacted | | | | | | |
| Harrison,Datrevia | | Address Redacted | | | | | | |
| Harrison,Erica R | | Address Redacted | | | | | | |
| Harrison,Ian | | Address Redacted | | | | | | |
| Harrison,Jacqueline | | Address Redacted | | | | | | |
| Harrison,Jakayla | | Address Redacted | | | | | | |
| Harrison,Kevonna | | Address Redacted | | | | | | |
| Harrison,Krystle Kimalya | | Address Redacted | | | | | | |
| Harrison,Lindsey Renee | | Address Redacted | | | | | | |
| Harrison,Mateja Destiny | | Address Redacted | | | | | | |
| Harrison,Mecca Alaja | | Address Redacted | | | | | | |
| Harrison,Robert Scott | | Address Redacted | | | | | | |
| Harrison,Saniya | | Address Redacted | | | | | | |
| Harrison,Shane | | Address Redacted | | | | | | |
| Harrison,Thatcher | | Address Redacted | | | | | | |
| Harrison,Thatcher Joseph | | Address Redacted | | | | | | |
| Harrison,Tierra A'Ciani Nabae | | Address Redacted | | | | | | |
| Harrison,Yazmin C | | Address Redacted | | | | | | |
| Harrisonburg, VA City Of | Commissioner of the Rvnue | PO Box 20031 | | | Harrisonburg | VA | 22801 | |
| Harrison-Pierre,Destiny | | Address Redacted | | | | | | |
| Harris-Wallach,Katrina Paulette | | Address Redacted | | | | | | |
| Harris-Richardson,Roman | | Address Redacted | | | | | | |
| Harrold,Akilah | | Address Redacted | | | | | | |
| Harrold,Nyl | | Address Redacted | | | | | | |
| Harrop,Allison S | | Address Redacted | | | | | | |
| HARRY ACOSTA PHOTOGRAPHY | | 8984 MARCHBANK LANE | | | Lewis Center | OH | 43035 | |
| Harry E Hagen, Tax Collect | County of Santa Barbara | PO Box 579 | | | Santa Barbara | CA | 93102-0579 | |
| Harry,Jennifer | | Address Redacted | | | | | | |
| Harsh Shelat | | Address Redacted | | | | | | |
| Harshaw,Patricia | | Address Redacted | | | | | | |
| Hart,Alexandria | | Address Redacted | | | | | | |
| Hart,Amanda | | Address Redacted | | | | | | |
| Hart,Corinne Marie | | Address Redacted | | | | | | |
| Hart,Elizabeth | | Address Redacted | | | | | | |
| Hart,Emerson M | | Address Redacted | | | | | | |
| Hart,Kaelyn | | Address Redacted | | | | | | |
| Hart,Katie Ann | | Address Redacted | | | | | | |
| Hart,Kenneth | | Address Redacted | | | | | | |
| Hart,Michael Joseph | | Address Redacted | | | | | | |
| Hart,Riley | | Address Redacted | | | | | | |
| Hart,Shanice | | Address Redacted | | | | | | |
| Hart,Svitlana | | Address Redacted | | | | | | |
| Hart,Tyler R | | Address Redacted | | | | | | |
| Hartfield,Whitney | | Address Redacted | | | | | | |
| Hartford Connecticut Department of Consumer Protection | | 55 Elm St | | | Hartford | CT | 06106 | |
| Hartigan,Catherine Rose | | Address Redacted | | | | | | |
| Hartley,Delaney Jo | | Address Redacted | | | | | | |
| Hartman,Alexis Elizabeth | | Address Redacted | | | | | | |
| Hartman,Benjamin | | Address Redacted | | | | | | |
| Hartman,Brian Robert | | Address Redacted | | | | | | |
| Hartman,Elijah J. | | Address Redacted | | | | | | |
| Hartman,Elizabeth Ann | | Address Redacted | | | | | | |
| Hartman,Gabrielle | | Address Redacted | | | | | | |
| Hartman,Haley E | | Address Redacted | | | | | | |
| Hartman,Jamaris | | Address Redacted | | | | | | |
| Hartman,James | | Address Redacted | | | | | | |
| Hartman,Joseph | | Address Redacted | | | | | | |
| Hartman,Julia Lynn | | Address Redacted | | | | | | |
| Hartman,Kristi | | Address Redacted | | | | | | |
| Hartman,Laura Alicia | | Address Redacted | | | | | | |
| Hartman,Shelby A | | Address Redacted | | | | | | |
| Hartman,Zachary W | | Address Redacted | | | | | | |
| Hartness,Rachel | | Address Redacted | | | | | | |
| Hartney,Vincent | | Address Redacted | | | | | | |
| Hartsell,Melinda | | Address Redacted | | | | | | |
| Hartsfield,Samuel Jordan | | Address Redacted | | | | | | |
| Hart-Southworth,Stephen | | Address Redacted | | | | | | |
| Hartung,Nicolas Matthew | | Address Redacted | | | | | | |
| Haruch,Gavin | | Address Redacted | | | | | | |
| Harutyunyan,Ani | | Address Redacted | | | | | | |
| Harutyunyan,Cristine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 245 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harutyunyan,David | | Address Redacted | | | | | | |
| Harvey,Destiney | | Address Redacted | | | | | | |
| Harvey,Dylan | | Address Redacted | | | | | | |
| Harvey,Emyzae | | Address Redacted | | | | | | |
| Harvey,Eric Justin | | Address Redacted | | | | | | |
| Harvey,Gabrielle | | Address Redacted | | | | | | |
| Harvey,Hannah | | Address Redacted | | | | | | |
| Harvey,Ian | | Address Redacted | | | | | | |
| Harvey,Isabella | | Address Redacted | | | | | | |
| Harvey,Jamara Niedra | | Address Redacted | | | | | | |
| Harvey,Katie | | Address Redacted | | | | | | |
| Harvey,Lilly K | | Address Redacted | | | | | | |
| Harvey,Makayla | | Address Redacted | | | | | | |
| Harvey,Nevaeh | | Address Redacted | | | | | | |
| Harvey,Paul Michael | | Address Redacted | | | | | | |
| Harvey,Rachel | | Address Redacted | | | | | | |
| Harvey,Tyrell | | Address Redacted | | | | | | |
| Harvin,Shantavia Ashley | | Address Redacted | | | | | | |
| Harwardt,Lisa | | Address Redacted | | | | | | |
| Harwell,Matthew S | | Address Redacted | | | | | | |
| Hasaballa,Mariam | | Address Redacted | | | | | | |
| Hasan,Khadijah | | Address Redacted | | | | | | |
| Hasan,Nyah Amani | | Address Redacted | | | | | | |
| Hasan,Ramiz | | Address Redacted | | | | | | |
| Hasan,Syeda Beenish | | Address Redacted | | | | | | |
| Hasanovic,Elmin | | Address Redacted | | | | | | |
| Hasanzada,Helai | | Address Redacted | | | | | | |
| Hasberry,Keisha | | Address Redacted | | | | | | |
| Hasberry,Nathan T | | Address Redacted | | | | | | |
| Hasbun,Anthony | | Address Redacted | | | | | | |
| Hashbarger,Hayden Thomas | | Address Redacted | | | | | | |
| Hashi,Abdiqani Abdiqani | | Address Redacted | | | | | | |
| Hashim,Mohammad F | | Address Redacted | | | | | | |
| Hashimi,Sophiya | | Address Redacted | | | | | | |
| Hashmi,Alishba | | Address Redacted | | | | | | |
| Hasino,Aya | | Address Redacted | | | | | | |
| Haskell Long,Cassidy | | Address Redacted | | | | | | |
| Haskell,Allie | | Address Redacted | | | | | | |
| Haskin,Airalilli Mikaia | | Address Redacted | | | | | | |
| Haslam,Jefferson | | Address Redacted | | | | | | |
| Haslinger,Samuel Clay | | Address Redacted | | | | | | |
| Hasovic,Lajla | | Address Redacted | | | | | | |
| Hassan,Andrew Edward | | Address Redacted | | | | | | |
| Hassan,Arin | | Address Redacted | | | | | | |
| Hassan,Deema A | | Address Redacted | | | | | | |
| Hassan,Kayser M | | Address Redacted | | | | | | |
| Hassan,Sara E | | Address Redacted | | | | | | |
| Hassani,Hafssa | | Address Redacted | | | | | | |
| Hassell,Kristin | | Address Redacted | | | | | | |
| Hassell,Taniya | | Address Redacted | | | | | | |
| Hassett,Lauren | | Address Redacted | | | | | | |
| Hassin,Shaikh Tahmid | | Address Redacted | | | | | | |
| Haste,Kyra | | Address Redacted | | | | | | |
| Hastings,Cameron | | Address Redacted | | | | | | |
| Hastings,Johanna | | Address Redacted | | | | | | |
| Hastings,Olivia R | | Address Redacted | | | | | | |
| Hastings,Sydney E | | Address Redacted | | | | | | |
| Hastreiter,Benjamin | | Address Redacted | | | | | | |
| Hasty,Lucy Albritton | | Address Redacted | | | | | | |
| Haszko,Brianna N | | Address Redacted | | | | | | |
| Hatamleh,Omar | | Address Redacted | | | | | | |
| Hatch,Haley | | Address Redacted | | | | | | |
| Hatch,Jonny | | Address Redacted | | | | | | |
| Hatch-Arnold,Amanda Nicole | | Address Redacted | | | | | | |
| Hatcher,Calandrea | | Address Redacted | | | | | | |
| Hatcher,Martrice | | Address Redacted | | | | | | |
| Hatcher,Timothy | | Address Redacted | | | | | | |
| Hatchett,Ciyani | | Address Redacted | | | | | | |
| Hatfield,Derek | | Address Redacted | | | | | | |
| Hatfield,Naomi | | Address Redacted | | | | | | |
| Hathaway,Ellie Rae | | Address Redacted | | | | | | |
| Hathaway,Samantha | | Address Redacted | | | | | | |
| Hathcock,A'Jahnae | | Address Redacted | | | | | | |
| Hatheway,Andrew J | | Address Redacted | | | | | | |
| Hathiramani,Deepak | | Address Redacted | | | | | | |
| Hatten,Jordan | | Address Redacted | | | | | | |
| Hattie Doolittle | | Address Redacted | | | | | | |
| Hatton,Dashawn | | Address Redacted | | | | | | |
| Hatton,Nicholas | | Address Redacted | | | | | | |
| Hatton,Tyler | | Address Redacted | | | | | | |
| Hatzikyriakos,Alexandros | | Address Redacted | | | | | | |
| Haub,Zachary R | | Address Redacted | | | | | | |
| Haubach,Trinity A | | Address Redacted | | | | | | |
| Hauck,Alexander S | | Address Redacted | | | | | | |
| Haug,Chandlir | | Address Redacted | | | | | | |
| Haug,Daleigh Ann Margret | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 246 of 630

 STRETTO

Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haugan,Danielle M | | Address Redacted | | | | | | |
| Hauge,Sabrina Noelle | | Address Redacted | | | | | | |
| Haugen,Baamlak Amara Marie | | Address Redacted | | | | | | |
| Haughton,Athalia | | Address Redacted | | | | | | |
| Haughton,Shaniya | | Address Redacted | | | | | | |
| Haun,Karli A. | | Address Redacted | | | | | | |
| Haun,Kayla Jean | | Address Redacted | | | | | | |
| Haupt,Christina Louise | | Address Redacted | | | | | | |
| Haus,Madison Paige | | Address Redacted | | | | | | |
| Hauschild,Julia Lynn | | Address Redacted | | | | | | |
| Hause,Kyra | | Address Redacted | | | | | | |
| HAUSER LIST SERVICES, INC. | | 370 MARIE COURT | | | East Meadow | NY | 11554-4304 | |
| Hauser,Heidi | | Address Redacted | | | | | | |
| Hausrath,Michael | | Address Redacted | | | | | | |
| Havellana,Taylor Logan | | Address Redacted | | | | | | |
| Havener,Brittney | | Address Redacted | | | | | | |
| Haverly,Jessica Cherrie | | Address Redacted | | | | | | |
| Haverty,Thomas | | Address Redacted | | | | | | |
| Havlinek,Linda | | Address Redacted | | | | | | |
| Hawaii Department of Taxation | Director of Taxation | Dept of Taxation 830 Punchbowl Street | Room 221 | | Honolulu | HI | 96813-5094 | |
| Hawaii Office of Consumer Protection | | 235 S Beretania St | Room 801 | | Honolulu | HI | 96813 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Hawaii State Tax Collector | Director of Taxation | Dept of Taxation 830 Punchbowl Street | Room 221 | | Honolulu | HI | 96813-5094 | |
| Hawes,Jacob | | Address Redacted | | | | | | |
| Hawk,Jaime | | Address Redacted | | | | | | |
| Hawk,Joshua | | Address Redacted | | | | | | |
| Hawker,Jamie C. | | Address Redacted | | | | | | |
| Hawkins,Aliyah S | | Address Redacted | | | | | | |
| Hawkins,Alyssa J | | Address Redacted | | | | | | |
| Hawkins,Aurice | | Address Redacted | | | | | | |
| Hawkins,Ayana | | Address Redacted | | | | | | |
| Hawkins,Centricchmere C | | Address Redacted | | | | | | |
| Hawkins,Courtney N/A | | Address Redacted | | | | | | |
| Hawkins,Kaylee Marie | | Address Redacted | | | | | | |
| Hawkins,Kylah | | Address Redacted | | | | | | |
| Hawkins,Matthew Joel | | Address Redacted | | | | | | |
| Hawkins,Nasir | | Address Redacted | | | | | | |
| Hawkins,Pamela | | Address Redacted | | | | | | |
| Hawkins,Shanna | | Address Redacted | | | | | | |
| Hawkins,Taylar Shardae | | Address Redacted | | | | | | |
| Hawkins,Tiffany | | Address Redacted | | | | | | |
| Hawkins,Tiyiana M | | Address Redacted | | | | | | |
| Hawkins,Zaraiya D | | Address Redacted | | | | | | |
| Hawley,Cole Hunter | | Address Redacted | | | | | | |
| Hawley,Emily Marie | | Address Redacted | | | | | | |
| Haws,Madison | | Address Redacted | | | | | | |
| Hawsman,Veronica | | Address Redacted | | | | | | |
| Hawthorn,Gina B | | Address Redacted | | | | | | |
| Hawthorne,Ashanti | | Address Redacted | | | | | | |
| Hawthorne,Bryant Layvon | | Address Redacted | | | | | | |
| Hawthorne,Jadyn | | Address Redacted | | | | | | |
| Hawthorne,Janoel Alexander | | Address Redacted | | | | | | |
| Hawthorne,Mejhan B | | Address Redacted | | | | | | |
| Haxton,Adrian Delight | | Address Redacted | | | | | | |
| Haxton,Jamie | | Address Redacted | | | | | | |
| Hay,Alyssa | | Address Redacted | | | | | | |
| Hay,Marisol D | | Address Redacted | | | | | | |
| Haydari,Dunya | | Address Redacted | | | | | | |
| Haydel,Brielle M | | Address Redacted | | | | | | |
| Hayden W.Davis | | Address Redacted | | | | | | |
| Hayden,Baileigh Gay | | Address Redacted | | | | | | |
| Hayden,Ceresa | | Address Redacted | | | | | | |
| Hayden,Jack | | Address Redacted | | | | | | |
| Hayden,Tahj | | Address Redacted | | | | | | |
| Hayden,Tahlia | | Address Redacted | | | | | | |
| Hayden,Taniya | | Address Redacted | | | | | | |
| Hayden-Hultquist,Mckayla Joelle | | Address Redacted | | | | | | |
| Hayek,Lana | | Address Redacted | | | | | | |
| Hayes,Alisha | | Address Redacted | | | | | | |
| Hayes,Amanda J | | Address Redacted | | | | | | |
| Hayes,Amya M | | Address Redacted | | | | | | |
| Hayes,Arrow | | Address Redacted | | | | | | |
| Hayes,Asia | | Address Redacted | | | | | | |
| Hayes,Bailey J | | Address Redacted | | | | | | |
| Hayes,Bryant | | Address Redacted | | | | | | |
| Hayes,Dexter J | | Address Redacted | | | | | | |
| Hayes,Emma S | | Address Redacted | | | | | | |
| Hayes,Hannah G | | Address Redacted | | | | | | |
| Hayes,Jamila | | Address Redacted | | | | | | |
| Hayes,Jehlin Damon | | Address Redacted | | | | | | |
| Hayes,Kameron | | Address Redacted | | | | | | |
| Hayes,Launette Cecelia | | Address Redacted | | | | | | |
| Hayes,Leah | | Address Redacted | | | | | | |
| Hayes,Makayla | | Address Redacted | | | | | | |
| Hayes,Megan Jeanne | | Address Redacted | | | | | | |
| Hayes,Michael J | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 247 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hayes,Nadine L | | Address Redacted | | | | | | |
| Hayes,Perre O. | | Address Redacted | | | | | | |
| Hayes,Sariyyah | | Address Redacted | | | | | | |
| Hayes,Xavier Alexander | | Address Redacted | | | | | | |
| Hayles,Alexander | | Address Redacted | | | | | | |
| Hayles,Janila K | | Address Redacted | | | | | | |
| Hayles,Jenna Zhao | | Address Redacted | | | | | | |
| Hayley Nevins | | Address Redacted | | | | | | |
| Haym,Ilan Sol | | Address Redacted | | | | | | |
| Haymaker,Caleb | | Address Redacted | | | | | | |
| Haymon,Zakeriya James | | Address Redacted | | | | | | |
| Haymond,Anastasia Rose | | Address Redacted | | | | | | |
| Haymond,Samuel Luke | | Address Redacted | | | | | | |
| Hayn,Nicholee | | Address Redacted | | | | | | |
| Hayner,Nicole Caitlyn | | Address Redacted | | | | | | |
| Haynes,Alisha | | Address Redacted | | | | | | |
| Haynes,Angela | | Address Redacted | | | | | | |
| Haynes,Armani Mt | | Address Redacted | | | | | | |
| Haynes,Autumn Cynese | | Address Redacted | | | | | | |
| Haynes,Avery | | Address Redacted | | | | | | |
| Haynes,Bria | | Address Redacted | | | | | | |
| Haynes,Caylor A. | | Address Redacted | | | | | | |
| Haynes,Da'Mon | | Address Redacted | | | | | | |
| Haynes,Dillan R | | Address Redacted | | | | | | |
| Haynes,Farrah | | Address Redacted | | | | | | |
| Haynes,Farrah Faith | | Address Redacted | | | | | | |
| Haynes,Joyce M | | Address Redacted | | | | | | |
| Haynes,Kayla Renee | | Address Redacted | | | | | | |
| Haynes,Lloyd G | | Address Redacted | | | | | | |
| Haynes,Rashana | | Address Redacted | | | | | | |
| Haynes,Regis A | | Address Redacted | | | | | | |
| Haynes,Samantha Taylor | | Address Redacted | | | | | | |
| Haynes,Tyler C | | Address Redacted | | | | | | |
| Haynes,Tyree Terry | | Address Redacted | | | | | | |
| Haynesworth,Venita | | Address Redacted | | | | | | |
| Hays County Tax Office | | 712 S Stagecoach Trail | | | San Marcos | TX | 78666-6073 | |
| Hays,Ashley Lauren | | Address Redacted | | | | | | |
| Hays,Michael | | Address Redacted | | | | | | |
| Hays,Mollie | | Address Redacted | | | | | | |
| Hays,Peyton | | Address Redacted | | | | | | |
| Hays,Sarah | | Address Redacted | | | | | | |
| Hayslett,Kiara L | | Address Redacted | | | | | | |
| Hayslett,Patricia | | Address Redacted | | | | | | |
| Haythorne,Deovion Pete | | Address Redacted | | | | | | |
| Hayward,Christopher | | Address Redacted | | | | | | |
| Hayward,Madison J | | Address Redacted | | | | | | |
| Haywood,Andrea | | Address Redacted | | | | | | |
| Haywood,Damarcus | | Address Redacted | | | | | | |
| Haywood,Darnisha | | Address Redacted | | | | | | |
| Haywood,Gwendolyn | | Address Redacted | | | | | | |
| Haywood,India | | Address Redacted | | | | | | |
| Haywood-Thorne,Amir | | Address Redacted | | | | | | |
| Hazapis,Alixandria | | Address Redacted | | | | | | |
| Hazel Morley | | Address Redacted | | | | | | |
| Hazel Tapia | | Address Redacted | | | | | | |
| Hazelgreen,Aliyah | | Address Redacted | | | | | | |
| Hazelton,Kristie Lynn | | Address Redacted | | | | | | |
| Hazlett,Abigail Ann | | Address Redacted | | | | | | |
| Hazlett,Ashleigh | | Address Redacted | | | | | | |
| Hazley,Kyra Dawn | | Address Redacted | | | | | | |
| Hazzoum,Hamada | | Address Redacted | | | | | | |
| HCC | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Head,Adriana Hernandez | | Address Redacted | | | | | | |
| Head,Carolyn | | Address Redacted | | | | | | |
| Head,Jacob David | | Address Redacted | | | | | | |
| Head,Marvin L | | Address Redacted | | | | | | |
| Headen,Camron M. | | Address Redacted | | | | | | |
| Headley,Grace Elizabeth | | Address Redacted | | | | | | |
| Headley,Jackalynn Renee | | Address Redacted | | | | | | |
| Headley,Nikki | | Address Redacted | | | | | | |
| Headman,Mary | | Address Redacted | | | | | | |
| Healthy San Francisco | City Option Program | 201 Third Street | 7th Fl | | San Francisco | CA | 94103 | |
| Heap, Inc | | 255 Bush Street | Suite 200 | | San Francisco | CA | 94104 | |
| Heard Jr,Lavelle | | Address Redacted | | | | | | |
| Heard,Bria A | | Address Redacted | | | | | | |
| Heard,Cassidy | | Address Redacted | | | | | | |
| Heard,Derrick | | Address Redacted | | | | | | |
| Heard,Nicole | | Address Redacted | | | | | | |
| Heard,Siedah | | Address Redacted | | | | | | |
| Hearn,Catrise | | Address Redacted | | | | | | |
| Hearn,Eliza | | Address Redacted | | | | | | |
| Hearn,Kimberly | | Address Redacted | | | | | | |
| Hearns,Isaac Anevay | | Address Redacted | | | | | | |
| Hearns,Rebecca A | | Address Redacted | | | | | | |
| Hearon,Kayla Madison | | Address Redacted | | | | | | |
| Hearst Communications, Inc | | 300 West 57th Street | | | New York | NY | 10019 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 248 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heath Edward Latter | | Address Redacted | | | | | | |
| Heath,Abdullah | | Address Redacted | | | | | | |
| Heath,Alxandra | | Address Redacted | | | | | | |
| Heath,Jazmyne Marquel | | Address Redacted | | | | | | |
| Heath,Kylee | | Address Redacted | | | | | | |
| Heath,Tanesha D | | Address Redacted | | | | | | |
| Heather Berry-Bahneman | | Address Redacted | | | | | | |
| Heather Buse | | Address Redacted | | | | | | |
| Heather Koklich | | Address Redacted | | | | | | |
| Heather Maevers | | Address Redacted | | | | | | |
| HEATHERWOOD LLLP DBA | | GATEWAY TOWNHOMES | PO BOX 394 | | Cockeysville | MD | 21030 | |
| Heathington,Arnel G | | Address Redacted | | | | | | |
| Heaton,Anna Marie | | Address Redacted | | | | | | |
| Heatwole,Caleb | | Address Redacted | | | | | | |
| Heavens,Shaundra N | | Address Redacted | | | | | | |
| Heberle,Sydney | | Address Redacted | | | | | | |
| Hebert,Chloe | | Address Redacted | | | | | | |
| Hebert,Joseph | | Address Redacted | | | | | | |
| Hebert,Margot | | Address Redacted | | | | | | |
| Hebert-Sallhofen,Kelly | | Address Redacted | | | | | | |
| Hebron Weisman | | Address Redacted | | | | | | |
| Hebron,Babalola A | | Address Redacted | | | | | | |
| Hebron,Brandon | | Address Redacted | | | | | | |
| Hechavarria,Daniela | | Address Redacted | | | | | | |
| Heck,Kristen | | Address Redacted | | | | | | |
| Heck,Tiffany | | Address Redacted | | | | | | |
| Hecker,James M | | Address Redacted | | | | | | |
| Heckman,Caleb Daniel | | Address Redacted | | | | | | |
| Heckman,Kaitlin N. | | Address Redacted | | | | | | |
| Heckman,Lottie | | Address Redacted | | | | | | |
| Heckman,Miya | | Address Redacted | | | | | | |
| Hector Castillo | | Address Redacted | | | | | | |
| Hector Garcon,Stacey Andiya | | Address Redacted | | | | | | |
| Hector,Isabelle | | Address Redacted | | | | | | |
| Hedgpeth,Damon | | Address Redacted | | | | | | |
| Hedrick,Amarissa | | Address Redacted | | | | | | |
| Hedrick,Heather | | Address Redacted | | | | | | |
| Hedtler,Colleen Louise | | Address Redacted | | | | | | |
| Hedtler,Julia | | Address Redacted | | | | | | |
| Hedtler,Leigha C | | Address Redacted | | | | | | |
| Heeter,James | | Address Redacted | | | | | | |
| Heffer,Kayla Ashley | | Address Redacted | | | | | | |
| Hegarty,Tara | | Address Redacted | | | | | | |
| Hegazy,Nourhan | | Address Redacted | | | | | | |
| Heger,Kimberly Marie | | Address Redacted | | | | | | |
| Heidari,Tina | | Address Redacted | | | | | | |
| Heide & Cook LLC | | 1714 Kanakanui Street | | | Honolulu | HI | 96819 | |
| Heidelberger,Bonnie | | Address Redacted | | | | | | |
| Heidelberger,Madalyne | | Address Redacted | | | | | | |
| Heidi Tharp | | Address Redacted | | | | | | |
| Height,Mia | | Address Redacted | | | | | | |
| Heil,Daniel Steven | | Address Redacted | | | | | | |
| Heil,Leandra | | Address Redacted | | | | | | |
| Heilmann,Sabrine Amel | | Address Redacted | | | | | | |
| Heilos,Skylar | | Address Redacted | | | | | | |
| Heim,Madeline Christina | | Address Redacted | | | | | | |
| Heiman,William Henry | | Address Redacted | | | | | | |
| Heimerman,Lisa | | Address Redacted | | | | | | |
| Hein,Harrison | | Address Redacted | | | | | | |
| Heindl,Katie Nicole | | Address Redacted | | | | | | |
| Heinecke,Logan | | Address Redacted | | | | | | |
| Heineman,Natalie | | Address Redacted | | | | | | |
| Heineman,Natalie Anne | | Address Redacted | | | | | | |
| Heinemann,Ari | | Address Redacted | | | | | | |
| Heinrich,Leah | | Address Redacted | | | | | | |
| Heins,Matthew C | | Address Redacted | | | | | | |
| Heinsohn,Margaret | | Address Redacted | | | | | | |
| Heinz,Natasha L | | Address Redacted | | | | | | |
| Heironimus,Abbagayle Leigh | | Address Redacted | | | | | | |
| Heisel,Caitlyn Irene | | Address Redacted | | | | | | |
| Heisel,Tanner | | Address Redacted | | | | | | |
| Heisel,Tanner P | | Address Redacted | | | | | | |
| Heisler,Francesca | | Address Redacted | | | | | | |
| HEKKERMEDIA, INC | | 85 GOODWIVES RIVER ROAD | | | Darien | CT | 06820 | |
| Helaire,Darriun L | | Address Redacted | | | | | | |
| Helen Farnell | | Address Redacted | | | | | | |
| Helen Wells Agency LLC | | 333 N Pennsylvania Suite 101 | | | Indianapolis | IN | 46204 | |
| Heleski,Noah James | | Address Redacted | | | | | | |
| Heliette Serrano | | Address Redacted | | | | | | |
| HELIX HUMAN CAPITAL LLC | | 6019 GOLIAD AVENUE | | | Dallas | TX | 75206 | |
| Heller,Brooklyn Kendall | | Address Redacted | | | | | | |
| Heller,Michaela | | Address Redacted | | | | | | |
| Heller,Preston | | Address Redacted | | | | | | |
| Helliwell,Caroline | | Address Redacted | | | | | | |
| Hellman,Gregory Huntington | | Address Redacted | | | | | | |
| Hellow,Brooklyn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 249 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hellwig,Michael Quincy | | Address Redacted | | | | | | |
| Helm,Rachael | | Address Redacted | | | | | | |
| Helm,Tiffany Jean | | Address Redacted | | | | | | |
| Helman,Jessica | | Address Redacted | | | | | | |
| Helmick,Alyssa | | Address Redacted | | | | | | |
| Helton,Carley | | Address Redacted | | | | | | |
| Helton,Kristin Marie | | Address Redacted | | | | | | |
| Heltsley,Mckenna | | Address Redacted | | | | | | |
| Heltzel,Max | | Address Redacted | | | | | | |
| Helwig,Trisha Caryl | | Address Redacted | | | | | | |
| Hemachandran,Sreehari | | Address Redacted | | | | | | |
| Hemanth Kumar Gudur | | Address Redacted | | | | | | |
| Hemaraj Nanjala | | Address Redacted | | | | | | |
| Hemenway,Asa | | Address Redacted | | | | | | |
| Hemeon,Laura Renee | | Address Redacted | | | | | | |
| Hemphill,Charity | | Address Redacted | | | | | | |
| Hemphill,Jessica E. | | Address Redacted | | | | | | |
| Hemrajani,Arav | | Address Redacted | | | | | | |
| Hemsley,Markita | | Address Redacted | | | | | | |
| Hemster | | 361 Stagg Street, Suite 203 | | | Brooklyn | NY | 10026 | |
| Henao,Adriana | | Address Redacted | | | | | | |
| Hendel,Cassandra | | Address Redacted | | | | | | |
| Henderson Building And | | Fire Safety Dept Box95040 | 240 Water Street | | Henderson | NV | 89009 | |
| Henderson Main (Dalls), LLC | | 2626 McKinnon St. | Suite 750 | | Dallas | TX | 75201 | |
| Henderson,Alexandria | | Address Redacted | | | | | | |
| Henderson,Anyah | | Address Redacted | | | | | | |
| Henderson,Armani Vaeng | | Address Redacted | | | | | | |
| Henderson,Clarence L. | | Address Redacted | | | | | | |
| Henderson,Debra | | Address Redacted | | | | | | |
| Henderson,Destiny | | Address Redacted | | | | | | |
| Henderson,Elisha Samuel | | Address Redacted | | | | | | |
| Henderson,Emily Rae | | Address Redacted | | | | | | |
| Henderson,Iesha | | Address Redacted | | | | | | |
| Henderson,Ivy A | | Address Redacted | | | | | | |
| Henderson,Jaciyah | | Address Redacted | | | | | | |
| Henderson,Jameka Marie | | Address Redacted | | | | | | |
| Henderson,Jelani | | Address Redacted | | | | | | |
| Henderson,Joanna L. | | Address Redacted | | | | | | |
| Henderson,Kiara Lynn | | Address Redacted | | | | | | |
| Henderson,Latrice | | Address Redacted | | | | | | |
| Henderson,Madison | | Address Redacted | | | | | | |
| Henderson,Makayla Charlise | | Address Redacted | | | | | | |
| Henderson,Monique | | Address Redacted | | | | | | |
| Henderson,Rachelle | | Address Redacted | | | | | | |
| Henderson,Ramsid-Deen | | Address Redacted | | | | | | |
| Henderson,Seth | | Address Redacted | | | | | | |
| Henderson,Shanta | | Address Redacted | | | | | | |
| Henderson,Stafford | | Address Redacted | | | | | | |
| Henderson,Tamika | | Address Redacted | | | | | | |
| Henderson,Tasc'Yon Samir | | Address Redacted | | | | | | |
| Hendley,Carletta | | Address Redacted | | | | | | |
| Hendley-Crayton,Janila | | Address Redacted | | | | | | |
| Hendrick,Logan James | | Address Redacted | | | | | | |
| Hendricks,Akalia | | Address Redacted | | | | | | |
| Hendricks,Billie | | Address Redacted | | | | | | |
| Hendricks,Kayla | | Address Redacted | | | | | | |
| Hendricks,Niara Dawn | | Address Redacted | | | | | | |
| Hendrickson,Jennifer L | | Address Redacted | | | | | | |
| Hendrickson,Londynn A | | Address Redacted | | | | | | |
| Hendrix,Angel Patreece | | Address Redacted | | | | | | |
| Hendrix,Harmony K | | Address Redacted | | | | | | |
| Hendry,Angela Margaret | | Address Redacted | | | | | | |
| Hendry,Skylar Genevieve | | Address Redacted | | | | | | |
| Henesy,Millie | | Address Redacted | | | | | | |
| Heng,Kithyannie | | Address Redacted | | | | | | |
| Hengler,Luiza | | Address Redacted | | | | | | |
| Henkle,Carolyn | | Address Redacted | | | | | | |
| Henley,Chyna | | Address Redacted | | | | | | |
| Henley,Egyptiana Natajuna Shy'Lya | | Address Redacted | | | | | | |
| Henley,Ericka | | Address Redacted | | | | | | |
| Hennegan,Tanner M | | Address Redacted | | | | | | |
| Hennepin County | | 300 South Sixth Street | Mail Code 129 | | Minneapolis | MN | 55487-9989 | |
| Hennessey,Peyton | | Address Redacted | | | | | | |
| Hennesy Newman,Willa | | Address Redacted | | | | | | |
| Hennig,Mikaela | | Address Redacted | | | | | | |
| Hennig,Mikaela L | | Address Redacted | | | | | | |
| Hennigan,Ethan Gary | | Address Redacted | | | | | | |
| Henning,Ashley Lynn | | Address Redacted | | | | | | |
| HENRICO COUNTY GENERAL DISTRICT COURT | | 2201 LIBBIE AVE STE 100 | | | Richmond | VA | 23230 | |
| Henriques,Tatiana | | Address Redacted | | | | | | |
| Henriquez,Elgar | | Address Redacted | | | | | | |
| Henriquez,Jesse | | Address Redacted | | | | | | |
| Henriquez,Kara | | Address Redacted | | | | | | |
| Henriquez,Kristian Joel | | Address Redacted | | | | | | |
| Henriquez,Melissa | | Address Redacted | | | | | | |
| Henriquez,Naylea | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 250 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henriquez,Ricardo | | Address Redacted | | | | | | |
| Henriquez,Valeria | | Address Redacted | | | | | | |
| Henris,Ashlyn | | Address Redacted | | | | | | |
| Henry County Tax Commissioner | | 140 Henry Parkway | | | McDonough | GA | 30253 | |
| Henry Doneger Associates, Inc | | 463 Seventh Avenue | | | New York | NY | 10018 | |
| Henry Hanger | | Address Redacted | | | | | | |
| Henry Iii,Phillip | | Address Redacted | | | | | | |
| Henry Iii,Phillip Samuel | | Address Redacted | | | | | | |
| Henry,Abbylyn | | Address Redacted | | | | | | |
| Henry,April | | Address Redacted | | | | | | |
| Henry,Atiana | | Address Redacted | | | | | | |
| Henry,Ayanna | | Address Redacted | | | | | | |
| Henry,Bobby | | Address Redacted | | | | | | |
| Henry,David | | Address Redacted | | | | | | |
| Henry,Jaime Said | | Address Redacted | | | | | | |
| Henry,Jazzmin | | Address Redacted | | | | | | |
| Henry,Jessica | | Address Redacted | | | | | | |
| Henry,Jevon M | | Address Redacted | | | | | | |
| Henry,Jordan N | | Address Redacted | | | | | | |
| Henry,Joshua | | Address Redacted | | | | | | |
| Henry,Justin | | Address Redacted | | | | | | |
| Henry,Kristalynn | | Address Redacted | | | | | | |
| Henry,Lavale | | Address Redacted | | | | | | |
| Henry,Leah | | Address Redacted | | | | | | |
| Henry,Lesly | | Address Redacted | | | | | | |
| Henry,Makeda Y | | Address Redacted | | | | | | |
| Henry,Milagros | | Address Redacted | | | | | | |
| Henry,Renee | | Address Redacted | | | | | | |
| Henry,Ryan Charles | | Address Redacted | | | | | | |
| Henry,Thaija Keilyce | | Address Redacted | | | | | | |
| Henry,Tiffani | | Address Redacted | | | | | | |
| Henry,Tim | | Address Redacted | | | | | | |
| Henry,Tyriek Mikal | | Address Redacted | | | | | | |
| Henry,Willie | | Address Redacted | | | | | | |
| Henry,Willie J | | Address Redacted | | | | | | |
| Henrysdottir,Anna Ragna | | Address Redacted | | | | | | |
| HENSCHEL & BEINHACKER P.A. | | 3475 SHERIDAN STREET SUITE 305 | | | Hollywood | FL | 33021 | |
| Hensley,Madelyn Raye | | Address Redacted | | | | | | |
| Hensley,Rachel | | Address Redacted | | | | | | |
| Henson,Aaron Hayne | | Address Redacted | | | | | | |
| Henson,Anna | | Address Redacted | | | | | | |
| Henson,Caroline Daisy | | Address Redacted | | | | | | |
| Henson,Ishah M | | Address Redacted | | | | | | |
| Henson,Kathryn Grace | | Address Redacted | | | | | | |
| Henson,Megan | | Address Redacted | | | | | | |
| Henson,Thomas | | Address Redacted | | | | | | |
| Henton,Nicole | | Address Redacted | | | | | | |
| Hepburn,Anisa | | Address Redacted | | | | | | |
| Heppner,Victoria | | Address Redacted | | | | | | |
| HER STUDIO LONDON | | 205 THE PILL BOX | 115 COVENTRY RD | | London | | E2 6GG | United Kingdom |
| Her,Andrew | | Address Redacted | | | | | | |
| Her,Brian | | Address Redacted | | | | | | |
| Her,Julie B | | Address Redacted | | | | | | |
| Her,Kristy | | Address Redacted | | | | | | |
| Hera,Jinatun | | Address Redacted | | | | | | |
| Heran,Devi | | Address Redacted | | | | | | |
| Heras,Daniel | | Address Redacted | | | | | | |
| Heras,Jesus | | Address Redacted | | | | | | |
| Herasme,Kairy | | Address Redacted | | | | | | |
| Herasme,Mia Jailiz | | Address Redacted | | | | | | |
| Herasme,Tania Felix | | Address Redacted | | | | | | |
| Herasme-Gomez,David Oscar | | Address Redacted | | | | | | |
| Herazo-Vargas,Junger | | Address Redacted | | | | | | |
| Herbert,Brendan | | Address Redacted | | | | | | |
| Herbrandson,Zachary Thomas | | Address Redacted | | | | | | |
| Herbst,Jon | | Address Redacted | | | | | | |
| Herbst,Maeve | | Address Redacted | | | | | | |
| Herbstreith,Amanda | | Address Redacted | | | | | | |
| Herd,Julie Nicole | | Address Redacted | | | | | | |
| Herdman,Quintin | | Address Redacted | | | | | | |
| Heredia,Alejandra | | Address Redacted | | | | | | |
| Heredia,Justin Sebastian | | Address Redacted | | | | | | |
| Heredia,Samuel | | Address Redacted | | | | | | |
| Hereimi,Heba Ahed | | Address Redacted | | | | | | |
| Herion,Jamar | | Address Redacted | | | | | | |
| HERITAGE MILEONE AUTOGROUP | | OFFICE OF CORPORATE COUNSEL | 1 OLYMPIC PLACE PL STE 1220 | | Towson | MD | 21204 | |
| Herl,Deshontye S | | Address Redacted | | | | | | |
| Herling,Madelyn | | Address Redacted | | | | | | |
| Hermez,Clara E | | Address Redacted | | | | | | |
| Hermosillo,Alejandra | | Address Redacted | | | | | | |
| Hernadnez,Kassandra C | | Address Redacted | | | | | | |
| Hernandez Alvarado,Jocelyn | | Address Redacted | | | | | | |
| Hernandez Benitez,Lisette | | Address Redacted | | | | | | |
| Hernandez Bravo,Kimberly | | Address Redacted | | | | | | |
| Hernandez Cisneros,Patricia | | Address Redacted | | | | | | |
| Hernandez Clemente,Ahely Nallely | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 251 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hernandez Cruz,Marisol | | Address Redacted | | | | | | |
| Hernandez De La Cruz,Jovanna | | Address Redacted | | | | | | |
| Hernandez Gonzalez,Yaneli | | Address Redacted | | | | | | |
| Hernandez Guajardo,Dana | | Address Redacted | | | | | | |
| Hernandez Guajardo,Dana Areli | | Address Redacted | | | | | | |
| Hernandez Gutierrez,Olivia | | Address Redacted | | | | | | |
| Hernandez Lara,Pierina Victoria | | Address Redacted | | | | | | |
| Hernandez Lopez,Salvador Edgardo | | Address Redacted | | | | | | |
| Hernandez Luna,Gabriel | | Address Redacted | | | | | | |
| Hernandez Martinez,Ximena | | Address Redacted | | | | | | |
| Hernandez Nieblas,Marisol | | Address Redacted | | | | | | |
| Hernandez Ojeda,Cassandra | | Address Redacted | | | | | | |
| Hernandez Perla,Yuliana | | Address Redacted | | | | | | |
| Hernandez Rivera,Jesus | | Address Redacted | | | | | | |
| Hernandez Torres,Ignacia | | Address Redacted | | | | | | |
| Hernandez Vargas,Yadirelys | | Address Redacted | | | | | | |
| Hernandez Villa,Maria De Jesus | | Address Redacted | | | | | | |
| Hernandez, Yvonne | c/o Mallari Law Group | Attn: May Mallari | 4100 W Alameda Avenue, 3rd Floor | | Burbank | CA | 91505 | |
| Hernandez, Yvonne | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Hernandez, Yvonne | | Address Redacted | | | | | | |
| Hernandez,Aaliyah Marisol | | Address Redacted | | | | | | |
| Hernandez,Adalmari | | Address Redacted | | | | | | |
| Hernandez,Adam | | Address Redacted | | | | | | |
| Hernandez,Adibel | | Address Redacted | | | | | | |
| Hernandez,Adrian | | Address Redacted | | | | | | |
| Hernandez,Adriana B | | Address Redacted | | | | | | |
| Hernandez,Ady | | Address Redacted | | | | | | |
| Hernandez,Alan Leonel | | Address Redacted | | | | | | |
| Hernandez,Alanis Joanne | | Address Redacted | | | | | | |
| Hernandez,Alanna M | | Address Redacted | | | | | | |
| Hernandez,Albert | | Address Redacted | | | | | | |
| Hernandez,Alejandra | | Address Redacted | | | | | | |
| Hernandez,Alek | | Address Redacted | | | | | | |
| Hernandez,Alexander | | Address Redacted | | | | | | |
| Hernandez,Alexander Noe | | Address Redacted | | | | | | |
| Hernandez,Alexis | | Address Redacted | | | | | | |
| Hernandez,Alicia Dayanara | | Address Redacted | | | | | | |
| Hernandez,Alicia Miriam | | Address Redacted | | | | | | |
| Hernandez,Allan | | Address Redacted | | | | | | |
| Hernandez,Alondra | | Address Redacted | | | | | | |
| Hernandez,Alyah Annette | | Address Redacted | | | | | | |
| Hernandez,Alyssa | | Address Redacted | | | | | | |
| Hernandez,Alyssa H | | Address Redacted | | | | | | |
| Hernandez,Amari | | Address Redacted | | | | | | |
| Hernandez,Amy | | Address Redacted | | | | | | |
| Hernandez,Ana Raquel | | Address Redacted | | | | | | |
| Hernandez,Anahi | | Address Redacted | | | | | | |
| Hernandez,Andre L | | Address Redacted | | | | | | |
| Hernandez,Andrea Cristina | | Address Redacted | | | | | | |
| Hernandez,Andrea Desiree | | Address Redacted | | | | | | |
| Hernandez,Andrew | | Address Redacted | | | | | | |
| Hernandez,Angel | | Address Redacted | | | | | | |
| Hernandez,Angela | | Address Redacted | | | | | | |
| Hernandez,Angela Noelia | | Address Redacted | | | | | | |
| Hernandez,Anthony | | Address Redacted | | | | | | |
| Hernandez,Ariana | | Address Redacted | | | | | | |
| Hernandez,Armando | | Address Redacted | | | | | | |
| Hernandez,Aryssa Mariela | | Address Redacted | | | | | | |
| Hernandez,Ashanti | | Address Redacted | | | | | | |
| Hernandez,Ashley | | Address Redacted | | | | | | |
| Hernandez,Ashley Elizabeth | | Address Redacted | | | | | | |
| Hernandez,Ashley Gissell | | Address Redacted | | | | | | |
| Hernandez,Aydee | | Address Redacted | | | | | | |
| Hernandez,Berlys | | Address Redacted | | | | | | |
| Hernandez,Brayan | | Address Redacted | | | | | | |
| Hernandez,Brenda | | Address Redacted | | | | | | |
| Hernandez,Brian | | Address Redacted | | | | | | |
| Hernandez,Briana | | Address Redacted | | | | | | |
| Hernandez,Bridgett | | Address Redacted | | | | | | |
| Hernandez,Brittany | | Address Redacted | | | | | | |
| Hernandez,Cameron | | Address Redacted | | | | | | |
| Hernandez,Carlos | | Address Redacted | | | | | | |
| Hernandez,Carlos Ivan | | Address Redacted | | | | | | |
| Hernandez,Carol | | Address Redacted | | | | | | |
| Hernandez,Carolina | | Address Redacted | | | | | | |
| Hernandez,Cassandra Lee | | Address Redacted | | | | | | |
| Hernandez,Cecilia | | Address Redacted | | | | | | |
| Hernandez,Cesar | | Address Redacted | | | | | | |
| Hernandez,Christian I | | Address Redacted | | | | | | |
| Hernandez,Christopher | | Address Redacted | | | | | | |
| Hernandez,Cindy | | Address Redacted | | | | | | |
| Hernandez,Cinthia V | | Address Redacted | | | | | | |
| Hernandez,Claudia | | Address Redacted | | | | | | |
| Hernandez,Clemente Gerardo | | Address Redacted | | | | | | |
| Hernandez,Cristina | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 252 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez,Crystal | | Address Redacted | | | | | | |
| Hernandez,Dairith | | Address Redacted | | | | | | |
| Hernandez,Daniel Anontio | | Address Redacted | | | | | | |
| Hernandez,Daniela | | Address Redacted | | | | | | |
| Hernandez,Daniela M. | | Address Redacted | | | | | | |
| Hernandez,Danny | | Address Redacted | | | | | | |
| Hernandez,Danyelin Del Carmen | | Address Redacted | | | | | | |
| Hernandez,Deandra | | Address Redacted | | | | | | |
| Hernandez,Deisy Marlene | | Address Redacted | | | | | | |
| Hernandez,Devin | | Address Redacted | | | | | | |
| Hernandez,Devin Sienna | | Address Redacted | | | | | | |
| Hernandez,Devyn Nikole | | Address Redacted | | | | | | |
| Hernandez,Dharian N | | Address Redacted | | | | | | |
| Hernandez,Diana | | Address Redacted | | | | | | |
| Hernandez,Dianna | | Address Redacted | | | | | | |
| Hernandez,Edilson | | Address Redacted | | | | | | |
| Hernandez,Edson David | | Address Redacted | | | | | | |
| Hernandez,Eduardo | | Address Redacted | | | | | | |
| Hernandez,Eglys | | Address Redacted | | | | | | |
| Hernandez,Ehusevia Susana | | Address Redacted | | | | | | |
| Hernandez,Elizabeth | | Address Redacted | | | | | | |
| Hernandez,Elsie Andreina | | Address Redacted | | | | | | |
| Hernandez,Emily | | Address Redacted | | | | | | |
| Hernandez,Enrique | | Address Redacted | | | | | | |
| Hernandez,Erika Ruby | | Address Redacted | | | | | | |
| Hernandez,Esteban | | Address Redacted | | | | | | |
| Hernandez,Ethan | | Address Redacted | | | | | | |
| Hernandez,Evelyn | | Address Redacted | | | | | | |
| Hernandez,Ezequiel | | Address Redacted | | | | | | |
| Hernandez,Fatima | | Address Redacted | | | | | | |
| Hernandez,Fernanda | | Address Redacted | | | | | | |
| Hernandez,Fernando | | Address Redacted | | | | | | |
| Hernandez,Francesca | | Address Redacted | | | | | | |
| Hernandez,Franklin | | Address Redacted | | | | | | |
| Hernandez,Gabriel | | Address Redacted | | | | | | |
| Hernandez,Gabriella R | | Address Redacted | | | | | | |
| Hernandez,Gerardo | | Address Redacted | | | | | | |
| Hernandez,Geronimo | | Address Redacted | | | | | | |
| Hernandez,Gina | | Address Redacted | | | | | | |
| Hernandez,Gisselle | | Address Redacted | | | | | | |
| Hernandez,Gonzalo | | Address Redacted | | | | | | |
| Hernandez,Grecia Giselle | | Address Redacted | | | | | | |
| Hernandez,Griselda | | Address Redacted | | | | | | |
| Hernandez,Grizcely | | Address Redacted | | | | | | |
| Hernandez,Guillermo | | Address Redacted | | | | | | |
| Hernandez,Guiosvany | | Address Redacted | | | | | | |
| Hernandez,Haley | | Address Redacted | | | | | | |
| Hernandez,Hannia Yuridia | | Address Redacted | | | | | | |
| Hernandez,Hector | | Address Redacted | | | | | | |
| Hernandez,Heidi | | Address Redacted | | | | | | |
| Hernandez,Helena | | Address Redacted | | | | | | |
| Hernandez,Hennessy A | | Address Redacted | | | | | | |
| Hernandez,Hillary | | Address Redacted | | | | | | |
| Hernandez,Idalia | | Address Redacted | | | | | | |
| Hernandez,Indhira | | Address Redacted | | | | | | |
| Hernandez,Iris | | Address Redacted | | | | | | |
| Hernandez,Isabel | | Address Redacted | | | | | | |
| Hernandez,Isaiah Israel | | Address Redacted | | | | | | |
| Hernandez,Isaiah M | | Address Redacted | | | | | | |
| Hernandez,Isela Aridsa | | Address Redacted | | | | | | |
| Hernandez,Jacob | | Address Redacted | | | | | | |
| Hernandez,Jadiel Omar | | Address Redacted | | | | | | |
| Hernandez,Jaeda | | Address Redacted | | | | | | |
| Hernandez,Jan Javier | | Address Redacted | | | | | | |
| Hernandez,Jasmine | | Address Redacted | | | | | | |
| Hernandez,Jaylene | | Address Redacted | | | | | | |
| Hernandez,Jennifer | | Address Redacted | | | | | | |
| Hernandez,Jenny Adaliz | | Address Redacted | | | | | | |
| Hernandez,Jesse | | Address Redacted | | | | | | |
| Hernandez,Jessica | | Address Redacted | | | | | | |
| Hernandez,Jesus | | Address Redacted | | | | | | |
| Hernandez,Jimena | | Address Redacted | | | | | | |
| Hernandez,Joanna Lizet | | Address Redacted | | | | | | |
| Hernandez,Johanna Melissa | | Address Redacted | | | | | | |
| Hernandez,Johnny Christopher | | Address Redacted | | | | | | |
| Hernandez,Jonathan | | Address Redacted | | | | | | |
| Hernandez,Jose | | Address Redacted | | | | | | |
| Hernandez,Jose Arturo | | Address Redacted | | | | | | |
| Hernandez,Joseph Anthony | | Address Redacted | | | | | | |
| Hernandez,Joshua | | Address Redacted | | | | | | |
| Hernandez,Joshua Adam | | Address Redacted | | | | | | |
| Hernandez,Josue | | Address Redacted | | | | | | |
| Hernandez,Juan | | Address Redacted | | | | | | |
| Hernandez,Kaitlyn Ariel | | Address Redacted | | | | | | |
| Hernandez,Kamilah | | Address Redacted | | | | | | |
| Hernandez,Karen Lourdes | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 253 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hernandez,Karina | | Address Redacted | | | | | | |
| Hernandez,Karol | | Address Redacted | | | | | | |
| Hernandez,Katherine | | Address Redacted | | | | | | |
| Hernandez,Katthia | | Address Redacted | | | | | | |
| Hernandez,Katty Joemy | | Address Redacted | | | | | | |
| Hernandez,Kayden | | Address Redacted | | | | | | |
| Hernandez,Kayli Brooke | | Address Redacted | | | | | | |
| Hernandez,Kaylie N | | Address Redacted | | | | | | |
| Hernandez,Kevin | | Address Redacted | | | | | | |
| Hernandez,Khrystian Alexander | | Address Redacted | | | | | | |
| Hernandez,Kiara | | Address Redacted | | | | | | |
| Hernandez,Kimberlee | | Address Redacted | | | | | | |
| Hernandez,Kimberly | | Address Redacted | | | | | | |
| Hernandez,Kimberly Guadalupe | | Address Redacted | | | | | | |
| Hernandez,Kristopher | | Address Redacted | | | | | | |
| Hernandez,Lauren Mackenzie | | Address Redacted | | | | | | |
| Hernandez,Leonardo | | Address Redacted | | | | | | |
| Hernandez,Leslie | | Address Redacted | | | | | | |
| Hernandez,Leslie P | | Address Redacted | | | | | | |
| Hernandez,Lesly | | Address Redacted | | | | | | |
| Hernandez,Lesly Aemy | | Address Redacted | | | | | | |
| Hernandez,Lina | | Address Redacted | | | | | | |
| Hernandez,Linsy Marie | | Address Redacted | | | | | | |
| Hernandez,Lisbeth | | Address Redacted | | | | | | |
| Hernandez,Lizbeth | | Address Redacted | | | | | | |
| Hernandez,Lizette | | Address Redacted | | | | | | |
| Hernandez,Luis | | Address Redacted | | | | | | |
| Hernandez,Margot | | Address Redacted | | | | | | |
| Hernandez,Maria | | Address Redacted | | | | | | |
| Hernandez,Mariah Angelina | | Address Redacted | | | | | | |
| Hernandez,Mariana | | Address Redacted | | | | | | |
| Hernandez,Maricela | | Address Redacted | | | | | | |
| Hernandez,Marissa Arianna | | Address Redacted | | | | | | |
| Hernandez,Maritza | | Address Redacted | | | | | | |
| Hernandez,Marlene | | Address Redacted | | | | | | |
| Hernandez,Maryela | | Address Redacted | | | | | | |
| Hernandez,Mathew | | Address Redacted | | | | | | |
| Hernandez,Matthew | | Address Redacted | | | | | | |
| Hernandez,Maximiliano | | Address Redacted | | | | | | |
| Hernandez,Melissa | | Address Redacted | | | | | | |
| Hernandez,Melody | | Address Redacted | | | | | | |
| Hernandez,Michelle | | Address Redacted | | | | | | |
| Hernandez,Michelle Lisveth | | Address Redacted | | | | | | |
| Hernandez,Miguel | | Address Redacted | | | | | | |
| Hernandez,Miguel Angel | | Address Redacted | | | | | | |
| Hernandez,Milena | | Address Redacted | | | | | | |
| Hernandez,Minerva | | Address Redacted | | | | | | |
| Hernandez,Monica Daisy | | Address Redacted | | | | | | |
| Hernandez,Nancy Araly | | Address Redacted | | | | | | |
| Hernandez,Natali | | Address Redacted | | | | | | |
| Hernandez,Natalia | | Address Redacted | | | | | | |
| Hernandez,Natalie | | Address Redacted | | | | | | |
| Hernandez,Nicole Itzel | | Address Redacted | | | | | | |
| Hernandez,Nicolle | | Address Redacted | | | | | | |
| Hernandez,Noe | | Address Redacted | | | | | | |
| Hernandez,Ofy | | Address Redacted | | | | | | |
| Hernandez,Paola | | Address Redacted | | | | | | |
| Hernandez,Paul Anthony | | Address Redacted | | | | | | |
| Hernandez,Paula | | Address Redacted | | | | | | |
| Hernandez,Pierina M | | Address Redacted | | | | | | |
| Hernandez,Rachel | | Address Redacted | | | | | | |
| Hernandez,Ramon Jr | | Address Redacted | | | | | | |
| Hernandez,Raymond | | Address Redacted | | | | | | |
| Hernandez,Rebeca | | Address Redacted | | | | | | |
| Hernandez,Remijia | | Address Redacted | | | | | | |
| Hernandez,Ricardo E | | Address Redacted | | | | | | |
| Hernandez,Ricky A | | Address Redacted | | | | | | |
| Hernandez,Roberto | | Address Redacted | | | | | | |
| Hernandez,Roberto Carlos | | Address Redacted | | | | | | |
| Hernandez,Rosa | | Address Redacted | | | | | | |
| Hernandez,Rosa Isela | | Address Redacted | | | | | | |
| Hernandez,Rosalia | | Address Redacted | | | | | | |
| Hernandez,Rosemary | | Address Redacted | | | | | | |
| Hernandez,Sabrina | | Address Redacted | | | | | | |
| Hernandez,Samantha | | Address Redacted | | | | | | |
| Hernandez,Samantha Annette | | Address Redacted | | | | | | |
| Hernandez,Samantha J | | Address Redacted | | | | | | |
| Hernandez,Sariangel Michael | | Address Redacted | | | | | | |
| Hernandez,Sayra K | | Address Redacted | | | | | | |
| Hernandez,Scarlett | | Address Redacted | | | | | | |
| Hernandez,Selena Alyssa | | Address Redacted | | | | | | |
| Hernandez,Sheila M | | Address Redacted | | | | | | |
| Hernandez,Sindy Libeth | | Address Redacted | | | | | | |
| Hernandez,Sindy Xiomara | | Address Redacted | | | | | | |
| Hernandez,Sophia | | Address Redacted | | | | | | |
| Hernandez,Stefania G. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 254 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hernandez,Stephanie | | Address Redacted | | | | | | |
| Hernandez,Stephanie Alexis | | Address Redacted | | | | | | |
| Hernandez,Steven | | Address Redacted | | | | | | |
| Hernandez,Stevens | | Address Redacted | | | | | | |
| Hernandez,Sulma Adileni | | Address Redacted | | | | | | |
| Hernandez,Summer Justien | | Address Redacted | | | | | | |
| Hernandez,Taneshia | | Address Redacted | | | | | | |
| Hernandez,Tanya Ivett | | Address Redacted | | | | | | |
| Hernandez,Tiffany Lynette | | Address Redacted | | | | | | |
| Hernandez,Troy | | Address Redacted | | | | | | |
| Hernandez,Valerie Marie | | Address Redacted | | | | | | |
| Hernandez,Vanessa | | Address Redacted | | | | | | |
| Hernandez,Veronica | | Address Redacted | | | | | | |
| Hernandez,Vianca Magali | | Address Redacted | | | | | | |
| Hernandez,Viridiana Isela | | Address Redacted | | | | | | |
| Hernandez,Viviana S | | Address Redacted | | | | | | |
| Hernandez,William | | Address Redacted | | | | | | |
| Hernandez,Yamilet | | Address Redacted | | | | | | |
| Hernandez,Yasmeen | | Address Redacted | | | | | | |
| Hernandez,Yasmin | | Address Redacted | | | | | | |
| Hernandez,Yavette Gabriel | | Address Redacted | | | | | | |
| Hernandez,Yazmin Ayleen | | Address Redacted | | | | | | |
| Hernandez,Yicel | | Address Redacted | | | | | | |
| Hernandez,Yvonne L | | Address Redacted | | | | | | |
| Hernandez,Zachariah Gamaliel | | Address Redacted | | | | | | |
| Hernandez-Bugarin,Jocelyn | | Address Redacted | | | | | | |
| Hernandez-De Jesus,Gilberto | | Address Redacted | | | | | | |
| Hernandez-Goderich,Yaylen | | Address Redacted | | | | | | |
| Hernandez-Gonzalez,Jocelyn | | Address Redacted | | | | | | |
| Hernandez-Leyva,Thaily | | Address Redacted | | | | | | |
| Hernandez-Lopez,Carolina | | Address Redacted | | | | | | |
| Hernandez-Rosario,Kiara | | Address Redacted | | | | | | |
| Herndon,Kendall Fitzleigh | | Address Redacted | | | | | | |
| HEROES MODEL MANAGEMENT | THE SOHO BUILDING | 110 GREENE ST STE 304 | | | New York | NY | 10012 | |
| Heroes Models | 50 Greene St, 2nd Floor | | | | New York | NY | 10013 | |
| Heron,Kadeem | | Address Redacted | | | | | | |
| Herr,Jordan Dawn | | Address Redacted | | | | | | |
| Herrejon,Andrea | | Address Redacted | | | | | | |
| Herrejon,Brisa Indely | | Address Redacted | | | | | | |
| Herrejon,Diana Guadalupe | | Address Redacted | | | | | | |
| Herren,Jordan | | Address Redacted | | | | | | |
| Herrera Ramirez,Uziel | | Address Redacted | | | | | | |
| Herrera Rodriguez,Maritza Guadalupe | | Address Redacted | | | | | | |
| Herrera Tijerina,Luna Ivonne | | Address Redacted | | | | | | |
| Herrera,Adrian | | Address Redacted | | | | | | |
| Herrera,Alejandro | | Address Redacted | | | | | | |
| Herrera,Alexandria | | Address Redacted | | | | | | |
| Herrera,Alexis | | Address Redacted | | | | | | |
| Herrera,Anderson Gormany | | Address Redacted | | | | | | |
| Herrera,Angel | | Address Redacted | | | | | | |
| Herrera,Angelica | | Address Redacted | | | | | | |
| Herrera,Anthony P | | Address Redacted | | | | | | |
| Herrera,Bryan Jose | | Address Redacted | | | | | | |
| Herrera,Celeni | | Address Redacted | | | | | | |
| Herrera,Cesar | | Address Redacted | | | | | | |
| Herrera,Cristhian | | Address Redacted | | | | | | |
| Herrera,Crystal M | | Address Redacted | | | | | | |
| Herrera,Cynthia | | Address Redacted | | | | | | |
| Herrera,Daniel | | Address Redacted | | | | | | |
| Herrera,Destiny M | | Address Redacted | | | | | | |
| Herrera,Devante | | Address Redacted | | | | | | |
| Herrera,Edgar | | Address Redacted | | | | | | |
| Herrera,Elena | | Address Redacted | | | | | | |
| Herrera,Elijah Carlos | | Address Redacted | | | | | | |
| Herrera,Emily | | Address Redacted | | | | | | |
| Herrera,Emmanuel | | Address Redacted | | | | | | |
| Herrera,Evelyn | | Address Redacted | | | | | | |
| Herrera,Gael | | Address Redacted | | | | | | |
| Herrera,Hannah Victoria | | Address Redacted | | | | | | |
| Herrera,Hansel | | Address Redacted | | | | | | |
| Herrera,Heber Nehemias | | Address Redacted | | | | | | |
| Herrera,Irvin | | Address Redacted | | | | | | |
| Herrera,Isaiah Christopher | | Address Redacted | | | | | | |
| Herrera,Jasmin E | | Address Redacted | | | | | | |
| Herrera,Jennifer | | Address Redacted | | | | | | |
| Herrera,Jose L | | Address Redacted | | | | | | |
| Herrera,Juandaniel | | Address Redacted | | | | | | |
| Herrera,Karina | | Address Redacted | | | | | | |
| Herrera,Kassandra | | Address Redacted | | | | | | |
| Herrera,Kaydence Elizabeth | | Address Redacted | | | | | | |
| Herrera,Kevin | | Address Redacted | | | | | | |
| Herrera,Kimberly Marie | | Address Redacted | | | | | | |
| Herrera,Kristie Dennise | | Address Redacted | | | | | | |
| Herrera,Leisi | | Address Redacted | | | | | | |
| Herrera,Leslie | | Address Redacted | | | | | | |
| Herrera,Lidia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 255 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herrera,Lisa | | Address Redacted | | | | | | |
| Herrera,Litzy | | Address Redacted | | | | | | |
| Herrera,Lucia | | Address Redacted | | | | | | |
| Herrera,Maria | | Address Redacted | | | | | | |
| Herrera,Maria S | | Address Redacted | | | | | | |
| Herrera,Marisleysis | | Address Redacted | | | | | | |
| Herrera,Michelle | | Address Redacted | | | | | | |
| Herrera,Miguel Angel | | Address Redacted | | | | | | |
| Herrera,Monserrat | | Address Redacted | | | | | | |
| Herrera,Natalia | | Address Redacted | | | | | | |
| Herrera,Nayoby | | Address Redacted | | | | | | |
| Herrera,Nicde | | Address Redacted | | | | | | |
| Herrera,Ofelia | | Address Redacted | | | | | | |
| Herrera,Oscar | | Address Redacted | | | | | | |
| Herrera,Paloma Fernanda | | Address Redacted | | | | | | |
| Herrera,Pamela | | Address Redacted | | | | | | |
| Herrera,Rosio Carina | | Address Redacted | | | | | | |
| Herrera,Ruby | | Address Redacted | | | | | | |
| Herrera,Stacie | | Address Redacted | | | | | | |
| Herrera,Talia | | Address Redacted | | | | | | |
| Herrera,Victor M | | Address Redacted | | | | | | |
| Herrera,Yerlin | | Address Redacted | | | | | | |
| Herrera-Lopez,Jennifer | | Address Redacted | | | | | | |
| Herrera-Zamora,Erick | | Address Redacted | | | | | | |
| Herriage,Chloe E | | Address Redacted | | | | | | |
| Herring,Derrick Carl | | Address Redacted | | | | | | |
| Herring,Destini | | Address Redacted | | | | | | |
| Herring,Myka | | Address Redacted | | | | | | |
| Herring,Sydney | | Address Redacted | | | | | | |
| Herring,Terence D | | Address Redacted | | | | | | |
| Herrington,Allison | | Address Redacted | | | | | | |
| Herrington,Jill Denise | | Address Redacted | | | | | | |
| Herrington,Kristan Lynn | | Address Redacted | | | | | | |
| Herrington,Ruby Lee | | Address Redacted | | | | | | |
| Herrin-Morrison,Joslyn Nicole | | Address Redacted | | | | | | |
| Herrmann,Jennifer | | Address Redacted | | | | | | |
| Herron,Chloe Margaret | | Address Redacted | | | | | | |
| Herron,Journey | | Address Redacted | | | | | | |
| Herron,Nia | | Address Redacted | | | | | | |
| Hertel,Kevin | | Address Redacted | | | | | | |
| Hertel,Kevin W | | Address Redacted | | | | | | |
| Hertel,Lauren Elizabeth | | Address Redacted | | | | | | |
| Hertz Corporation | | 8501 Williams Roas | | | Estero | FL | 33928 | |
| Hervey,Dorine | | Address Redacted | | | | | | |
| Herwig,Lauren | | Address Redacted | | | | | | |
| Herzog,Sara | | Address Redacted | | | | | | |
| Hesketh,Conor | | Address Redacted | | | | | | |
| Hesler,Kirby N | | Address Redacted | | | | | | |
| Hesler,Leeanna | | Address Redacted | | | | | | |
| Hesler,Leeanna Grace | | Address Redacted | | | | | | |
| Heslop,Kristen | | Address Redacted | | | | | | |
| Hess,Devan Aaliyah | | Address Redacted | | | | | | |
| Hess,Julie | | Address Redacted | | | | | | |
| Hess,Kristiana | | Address Redacted | | | | | | |
| Hess,Melody Ann | | Address Redacted | | | | | | |
| Hesse,Aseret | | Address Redacted | | | | | | |
| Hesseltine,Cameron | | Address Redacted | | | | | | |
| Hestad,Megan | | Address Redacted | | | | | | |
| Hester E Hodde | | Address Redacted | | | | | | |
| Hester,Alexis E | | Address Redacted | | | | | | |
| Hester,Antonio | | Address Redacted | | | | | | |
| Hester,Briana | | Address Redacted | | | | | | |
| Hester,Michael Terry | | Address Redacted | | | | | | |
| Hester,Taylor Torrance | | Address Redacted | | | | | | |
| Heth,Maggie Jo | | Address Redacted | | | | | | |
| Hettinger,Jacob J | | Address Redacted | | | | | | |
| Heu,Sunny | | Address Redacted | | | | | | |
| Heuer,Madison Kay Marie | | Address Redacted | | | | | | |
| Heuhs,Christian | | Address Redacted | | | | | | |
| Hever,Caitlyn | | Address Redacted | | | | | | |
| Hewett,Lauren | | Address Redacted | | | | | | |
| Hewitt,Bailey L. | | Address Redacted | | | | | | |
| Hewitt,Julia | | Address Redacted | | | | | | |
| Hewitt,Kaitlyn Ann | | Address Redacted | | | | | | |
| Hewitt,Kristine Michelle | | Address Redacted | | | | | | |
| Heyman Talent | | 700 West Pete Rose Way | Suite 434 | | CIncinnati | OH | 45203 | |
| Heymans,Ryan | | Address Redacted | | | | | | |
| HG Galleria I, II, II, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| HG GALLERIA LLC | | 2088 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| HGIT BRIARGATE LLC | | PO BOX 734862 | | | Dallas | TX | 75373-4862 | |
| Hiatt,Chloe Taylor-Lauren | | Address Redacted | | | | | | |
| Hiatt,Madison | | Address Redacted | | | | | | |
| Hiba,Atia | | Address Redacted | | | | | | |
| Hibbert,Terry-Ann | | Address Redacted | | | | | | |
| Hibser,Chloe | | Address Redacted | | | | | | |
| Hichos,Roselyn | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hickam,Kyle | | Address Redacted | | | | | | |
| Hickey,Alexa | | Address Redacted | | | | | | |
| Hickey,Julia | | Address Redacted | | | | | | |
| Hickingbottom,Kirsten Nicole | | Address Redacted | | | | | | |
| Hickman,Danielle | | Address Redacted | | | | | | |
| Hickman,Erica | | Address Redacted | | | | | | |
| Hickman,Jordan P. | | Address Redacted | | | | | | |
| Hickman,Kanan | | Address Redacted | | | | | | |
| Hickman,Myleah N. | | Address Redacted | | | | | | |
| Hickman,Sangena | | Address Redacted | | | | | | |
| Hickman,Stephanie D. | | Address Redacted | | | | | | |
| Hickmon,Nancy E | | Address Redacted | | | | | | |
| Hicks Jr,Leshaun J | | Address Redacted | | | | | | |
| Hicks,Aaron | | Address Redacted | | | | | | |
| Hicks,Alexandra | | Address Redacted | | | | | | |
| Hicks,Briely | | Address Redacted | | | | | | |
| Hicks,Celicia | | Address Redacted | | | | | | |
| Hicks,Damion | | Address Redacted | | | | | | |
| Hicks,Destine | | Address Redacted | | | | | | |
| Hicks,Ebony | | Address Redacted | | | | | | |
| Hicks,Erika Nicole | | Address Redacted | | | | | | |
| Hicks,Hailey Morgan | | Address Redacted | | | | | | |
| Hicks,Jada | | Address Redacted | | | | | | |
| Hicks,Jaimie | | Address Redacted | | | | | | |
| Hicks,Jaymie Marie | | Address Redacted | | | | | | |
| Hicks,Keyonna | | Address Redacted | | | | | | |
| Hicks,Maureen | | Address Redacted | | | | | | |
| Hicks,Maurissa | | Address Redacted | | | | | | |
| Hicks,Michelle | | Address Redacted | | | | | | |
| Hicks,Nyna | | Address Redacted | | | | | | |
| Hicks,Rashaan A. | | Address Redacted | | | | | | |
| Hicks,Shiann M | | Address Redacted | | | | | | |
| Hicks,Tamika L | | Address Redacted | | | | | | |
| Hicks,Tamisha Nicole | | Address Redacted | | | | | | |
| Hicks,Zakia | | Address Redacted | | | | | | |
| Hickson,Avonta | | Address Redacted | | | | | | |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo County Texas | | PO Box 2287 | | | Mcallen | TX | 78502-2287 | |
| Hidalgo,Alexander | | Address Redacted | | | | | | |
| Hidalgo,Aurimar | | Address Redacted | | | | | | |
| Hidalgo,Cris Lorenzo | | Address Redacted | | | | | | |
| Hidalgo,Dargelin | | Address Redacted | | | | | | |
| Hidalgo,David | | Address Redacted | | | | | | |
| Hidalgo,Edgar | | Address Redacted | | | | | | |
| Hidalgo,Gabriela Scarleth | | Address Redacted | | | | | | |
| Hidalgo,Leesandro Lee | | Address Redacted | | | | | | |
| Hidalgo,Melissa | | Address Redacted | | | | | | |
| Hidalgo,Noelia | | Address Redacted | | | | | | |
| Hidalgo,Pamela | | Address Redacted | | | | | | |
| Hidalgo,Samantha | | Address Redacted | | | | | | |
| Hidalgogato,Jesus | | Address Redacted | | | | | | |
| HIDDEN JEANS | | 7210 DOMINION CIRCLE | | | Commerce | CA | 90040 | |
| Hider,Martha L. | | Address Redacted | | | | | | |
| Hie,Ladasia | | Address Redacted | | | | | | |
| Hierfwimmer,Kelly | | Address Redacted | | | | | | |
| Higareda,Minerva | | Address Redacted | | | | | | |
| Higbie,Morgan | | Address Redacted | | | | | | |
| Higdon,Morgan | | Address Redacted | | | | | | |
| Higginbotham,Aidan E. | | Address Redacted | | | | | | |
| Higgins,Adaobi | | Address Redacted | | | | | | |
| Higgins,Adrienne | | Address Redacted | | | | | | |
| Higgins,Alicia | | Address Redacted | | | | | | |
| Higgins,Chanel B | | Address Redacted | | | | | | |
| Higgins,Meredith | | Address Redacted | | | | | | |
| Higgins,Steven | | Address Redacted | | | | | | |
| Higgins,Umi N. | | Address Redacted | | | | | | |
| HIGGS & KELLY | | PO BOX N-4818 | 384 BAY STREET | | Nassau | | | Bahamas |
| Higgs Co Inc | | 111 Pine Street | | | San Francisco | CA | 94111 | |
| Higgs,Brytin S | | Address Redacted | | | | | | |
| HIGH COUNTRY MILLWORK | | 4076 SPECIALTY PLACE | | | Longmont | CO | 80504 | |
| HIGH FASHION SILK(ZHEJIANG) CO.LTD NECKTIE BRANCH | | NANYAN DEVELOPMENT ZONE | XINCHAGE COUNTY | | Shaoxing City | Zhejiang | 312500 | China |
| HIGH STYLE FASHION INT'L | | RM 308 310,ELITE IND CTR | 883, CHEUNG SHA WAN ROAK | | Kowloon | | | Hong Kong |
| High,Shanequa | | Address Redacted | | | | | | |
| Highland Village Limited Partnership | c/o Schlanger Silver LLP | 109 North Post Oak Lane | Suite 300 | | Houston | TX | 77024 | |
| Highland Village Limited Partnership | | 405 Westheimer | | | Houston | TX | 77027 | |
| HIGHLAND VILLAGE LIMITED PARTNERSHIP | | 4055 WESTHEIMER RD | 2ND FLOOR | | Houston | TX | 77027 | |
| Highley,Jonni | | Address Redacted | | | | | | |
| Highsmith,Ziairah | | Address Redacted | | | | | | |
| Hightower,Armani | | Address Redacted | | | | | | |
| Hightower,Blessing | | Address Redacted | | | | | | |
| Hightower,Frederick Fuller | | Address Redacted | | | | | | |
| Hightower,Janicia | | Address Redacted | | | | | | |
| Hightower,Jensin Camille | | Address Redacted | | | | | | |
| Hijazi,Hussein | | Address Redacted | | | | | | |
| Hilaire,Ashley | | Address Redacted | | | | | | |
| Hilaire,Neildwine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 257 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hilario,Delsio | | Address Redacted | | | | | | |
| Hilarion,Roberto Emanuel | | Address Redacted | | | | | | |
| Hilbert,Haley | | Address Redacted | | | | | | |
| Hilborn,Megan | | Address Redacted | | | | | | |
| Hilco Merchant Resources LLC | | 5 Revere Drive Suite 206 | | | Northbrook | IL | 60062 | |
| Hilco Merchant Resources, LLC | | One Northbrook Place | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | 1313 North Market Street, Suite 5400 | Hercules Plaza | Wilmington | DE | 19801 | |
| Hilda Gonzalez vs. Express | Attn: Gerard Nisivoccia | 175 Market Street | Suite 200 | | Paterson | NJ | 07505 | |
| Hildebrandt,Veronica R | | Address Redacted | | | | | | |
| Hildebrant,Anthony | | Address Redacted | | | | | | |
| Hildred,Isaiah James | | Address Redacted | | | | | | |
| Hildreth,Sa Riya | | Address Redacted | | | | | | |
| Hiljus,Sarah | | Address Redacted | | | | | | |
| Hill Center at Green Hills, LLC | | 3011 Armory Drive | Suite 130 | | Nashville | TN | 37204-3721 | |
| Hill,Adam | | Address Redacted | | | | | | |
| Hill,Alyssa Dominga Catipon | | Address Redacted | | | | | | |
| Hill,Amaya | | Address Redacted | | | | | | |
| Hill,Anaiah | | Address Redacted | | | | | | |
| Hill,Baleiba O | | Address Redacted | | | | | | |
| Hill,Candace E. | | Address Redacted | | | | | | |
| Hill,Celeste | | Address Redacted | | | | | | |
| Hill,Cerenna | | Address Redacted | | | | | | |
| Hill,Christian G | | Address Redacted | | | | | | |
| Hill,Ciara Nicole | | Address Redacted | | | | | | |
| Hill,Daven | | Address Redacted | | | | | | |
| Hill,Deja L | | Address Redacted | | | | | | |
| Hill,Demarcus | | Address Redacted | | | | | | |
| Hill,Destinee Michelle | | Address Redacted | | | | | | |
| Hill,Ebonie | | Address Redacted | | | | | | |
| Hill,Elijah | | Address Redacted | | | | | | |
| Hill,Elise P | | Address Redacted | | | | | | |
| Hill,Erion | | Address Redacted | | | | | | |
| Hill,Eve Kathleen | | Address Redacted | | | | | | |
| Hill,Jaden Isaiah | | Address Redacted | | | | | | |
| Hill,Jenna | | Address Redacted | | | | | | |
| Hill,Jordan | | Address Redacted | | | | | | |
| Hill,Keianna Allyse | | Address Redacted | | | | | | |
| Hill,Kendalynn | | Address Redacted | | | | | | |
| Hill,Kierra | | Address Redacted | | | | | | |
| Hill,Kyra | | Address Redacted | | | | | | |
| Hill,Latisha | | Address Redacted | | | | | | |
| Hill,Lauryn | | Address Redacted | | | | | | |
| Hill,Martin | | Address Redacted | | | | | | |
| Hill,Melissa Ashley | | Address Redacted | | | | | | |
| Hill,Michael S | | Address Redacted | | | | | | |
| Hill,Morgan Stevon | | Address Redacted | | | | | | |
| Hill,Noah | | Address Redacted | | | | | | |
| Hill,Orianda Alexis | | Address Redacted | | | | | | |
| Hill,Reeshemah | | Address Redacted | | | | | | |
| Hill,Robert Lee | | Address Redacted | | | | | | |
| Hill,Sean Blackwell | | Address Redacted | | | | | | |
| Hill,Shamika | | Address Redacted | | | | | | |
| Hill,Shonta Patrice | | Address Redacted | | | | | | |
| Hill,Siani Y | | Address Redacted | | | | | | |
| Hill,Stephanie M | | Address Redacted | | | | | | |
| Hill,Tabitha | | Address Redacted | | | | | | |
| Hill,Tashia R | | Address Redacted | | | | | | |
| Hill,Teara M | | Address Redacted | | | | | | |
| Hill,Teessence | | Address Redacted | | | | | | |
| Hill,Traven | | Address Redacted | | | | | | |
| Hill,Twila D | | Address Redacted | | | | | | |
| Hill,Victoria | | Address Redacted | | | | | | |
| Hill,Willie | | Address Redacted | | | | | | |
| Hill,Zakiyah | | Address Redacted | | | | | | |
| Hillard,Caleb Michael | | Address Redacted | | | | | | |
| Hillard,Logan J | | Address Redacted | | | | | | |
| Hillard,Somalia | | Address Redacted | | | | | | |
| HILLDUN CORPORATION | | 225 WEST 35TH STREET | 10TH FLOOR | | New York | NY | 10001 | |
| Hiller,Jordan Montrez | | Address Redacted | | | | | | |
| Hiller,Kendra | | Address Redacted | | | | | | |
| Hill-Glover,Laila Sade | | Address Redacted | | | | | | |
| Hillhouse,Larissa | | Address Redacted | | | | | | |
| Hilliard,Kathy L. | | Address Redacted | | | | | | |
| Hilliard,Randy J | | Address Redacted | | | | | | |
| Hilliard,Raven Mariah | | Address Redacted | | | | | | |
| Hill-Jones,Jaydn M | | Address Redacted | | | | | | |
| Hillman,Suntaree | | Address Redacted | | | | | | |
| Hills,Kerrigan R. | | Address Redacted | | | | | | |
| Hills,Shameka Rene | | Address Redacted | | | | | | |
| Hillsborough County | Office of Fire Marshal | PO Box 310398 | | | Tampa | FL | 33680 | |
| Hillsborough County Consumer Protection Services | | 3602 US-301 | | | Tampa | FL | 33619 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| Hill-Smith,Alex | | Address Redacted | | | | | | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270-2180 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 258 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| Hilowle,Mahat | | Address Redacted | | | | | | |
| Hilpp,Grace Taylor | | Address Redacted | | | | | | |
| Hilt,Kentrel Duandrae | | Address Redacted | | | | | | |
| Hilton,Ava | | Address Redacted | | | | | | |
| Hilton,Crystal | | Address Redacted | | | | | | |
| Hilyard,Jesse Anthony | | Address Redacted | | | | | | |
| Hilyard,Shawn | | Address Redacted | | | | | | |
| Hinchee,Conor | | Address Redacted | | | | | | |
| Hinchey,Laura | | Address Redacted | | | | | | |
| Hinckley Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Hinckley,Emily K | | Address Redacted | | | | | | |
| Hinds,Dominic | | Address Redacted | | | | | | |
| Hinds,Dondre Jamaal | | Address Redacted | | | | | | |
| Hines | Attn: President | Two Midtown Planza | 1349 West Peachtree St | Suite 1770 | Atlanta | GA | 30309 | |
| Hines,Bailey | | Address Redacted | | | | | | |
| Hines,Balette Fayna | | Address Redacted | | | | | | |
| Hines,Cameron A | | Address Redacted | | | | | | |
| Hines,Cedric D | | Address Redacted | | | | | | |
| Hines,Cierra | | Address Redacted | | | | | | |
| Hines,Claire E | | Address Redacted | | | | | | |
| Hines,Elisabeth Ashley | | Address Redacted | | | | | | |
| Hines,Elizabeth June | | Address Redacted | | | | | | |
| Hines,Iverson K | | Address Redacted | | | | | | |
| Hines,Jan G. | | Address Redacted | | | | | | |
| Hines,Jeremiah T | | Address Redacted | | | | | | |
| Hines,Kailyn | | Address Redacted | | | | | | |
| Hines,Kailyn Mckenzie | | Address Redacted | | | | | | |
| Hines,Kanye | | Address Redacted | | | | | | |
| Hines,Kaori | | Address Redacted | | | | | | |
| Hines,Natori | | Address Redacted | | | | | | |
| Hines,Saleah Amani | | Address Redacted | | | | | | |
| Hines,Stacie Alise | | Address Redacted | | | | | | |
| Hines,Tangela | | Address Redacted | | | | | | |
| Hines,Tiana | | Address Redacted | | | | | | |
| Hing Shing Looping Manufacturing Co Ltd | | 12 Hing Yip Street | Flat B 10F Wing Tai Centre | | Kwun Tong | | | Hong Kong |
| Hingham Municipal Light Plant | | 31 Bare Cove Park Drive | | | Hingham | MA | 02043 | |
| Hingham Municipal Lighting Plant | | PO Box 9264 | | | Chelsea | MA | 02150-9264 | |
| Hingtgen,Rhonda | | Address Redacted | | | | | | |
| Hinkle,Aykira | | Address Redacted | | | | | | |
| Hinkle,John | | Address Redacted | | | | | | |
| Hinkle,Mandy Rose | | Address Redacted | | | | | | |
| Hinkson,Aiyanna | | Address Redacted | | | | | | |
| Hinnawi,Nisreen | | Address Redacted | | | | | | |
| Hinojos,Blanca Celeste | | Address Redacted | | | | | | |
| Hinojos,Tabitha Isabel | | Address Redacted | | | | | | |
| Hinojosa,Kimberly | | Address Redacted | | | | | | |
| Hinojosa,Leana Bella | | Address Redacted | | | | | | |
| Hinojosa,Lizette | | Address Redacted | | | | | | |
| Hinojosa,Mason Alejandro | | Address Redacted | | | | | | |
| Hinojosa,Melanie Ann | | Address Redacted | | | | | | |
| Hinote,Alexyss Saydie | | Address Redacted | | | | | | |
| Hinote-Brawley,Sophia | | Address Redacted | | | | | | |
| Hinrichsen,Emily | | Address Redacted | | | | | | |
| Hinson,Slayden | | Address Redacted | | | | | | |
| Hinton,Brittany | | Address Redacted | | | | | | |
| Hinton,Chase | | Address Redacted | | | | | | |
| Hinton,Christian L. | | Address Redacted | | | | | | |
| Hinton,Joslyn | | Address Redacted | | | | | | |
| Hinton,Ronte R | | Address Redacted | | | | | | |
| Hinze,Brian | | Address Redacted | | | | | | |
| Hinzman,Faith Elizabeth | | Address Redacted | | | | | | |
| Hiple,Ella Reese | | Address Redacted | | | | | | |
| Hipolito,Erika | | Address Redacted | | | | | | |
| Hipolito,Valeria | | Address Redacted | | | | | | |
| Hirai,Masami | | Address Redacted | | | | | | |
| Hirales,Monica | | Address Redacted | | | | | | |
| Hirano,Naomi | | Address Redacted | | | | | | |
| HIRDARAMANI INTERNATIONAL EXPORT (PVT) LIMITED | | LEVEL 23 WEST TOWER WORLD TRADE CENTRE | COLOMBUO 01 | | Sri Lanka | | | Sri Lanka |
| Hirkaler,Samantha | | Address Redacted | | | | | | |
| Hirko,Rebecca M | | Address Redacted | | | | | | |
| HIRSCH & ASSOCIES | | 58,AVENUE MARCEAU | | | Paris | | 75008 | France |
| Hirtz,Sara | | Address Redacted | | | | | | |
| Hisarbeyli,Aleyna | | Address Redacted | | | | | | |
| Hise,Jenna Noel | | Address Redacted | | | | | | |
| Hishaw,Ilona | | Address Redacted | | | | | | |
| HISPANICS IN PHILANTHROPY | | 548 MARKET STREET #60360 | | | San Francisco | CA | 94104 | |
| Hitachi Capital America Corp. | | 800 Connecticut Avenue | | | Norwalk | CT | 06854 | |
| Hitchcock,Ashley L | | Address Redacted | | | | | | |
| Hitchens,Ashley Grace | | Address Redacted | | | | | | |
| Hite,Khalil | | Address Redacted | | | | | | |
| Hitts,Adam | | Address Redacted | | | | | | |
| Hively,Scott | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 259 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hix,Amanda Jade | | Address Redacted | | | | | | |
| Hixon,Nicholas Tayte | | Address Redacted | | | | | | |
| Hjerpe,James | | Address Redacted | | | | | | |
| HK Capital Logistics LTD | | Room C1 3/F PHASE ONE SUPERLUCK INDUSTRIAL | BUILDING 45-53 | | Sha Tsui Road | TSUEN WAN HONG KONG | | Hong Kong |
| Hkm Employment Attorneys Llp | | Address Redacted | | | | | | |
| HL Group Partners, LLC | | 350 Madison Ave. | 17th Floor | | New York | NY | 10017 | |
| Hlabse,Luke | | Address Redacted | | | | | | |
| Hladysz,Alissa | | Address Redacted | | | | | | |
| Hlatshwayo,Sabelo | | Address Redacted | | | | | | |
| Hlavaty,Lauren | | Address Redacted | | | | | | |
| HLD (HK) Trading Limited | Attn: Steven Chen | Cable TV Tower, 9 Hoi Shing Road | Unit 05 | 37/F | Hong Kong | Tsuen Wan | | China |
| HLM INK LLC | | 45 MONTREAL ST | | | Portland | ME | 04101 | |
| HMS INTERNATIONAL FABRICS CORP | | 720 5th Ave, 9th Fl | | | New York | NY | 10019 | |
| Hnatii,Anna | | Address Redacted | | | | | | |
| Ho,Meredith K | | Address Redacted | | | | | | |
| Ho,Phi Chan | | Address Redacted | | | | | | |
| Ho,Skylor | | Address Redacted | | | | | | |
| Ho,Steven | | Address Redacted | | | | | | |
| Ho,Tracy Minh Tam | | Address Redacted | | | | | | |
| Hoang,Alison | | Address Redacted | | | | | | |
| Hoang,Christy N | | Address Redacted | | | | | | |
| Hoang,Michelle | | Address Redacted | | | | | | |
| Hoang,Thanh Tommy Nhat | | Address Redacted | | | | | | |
| Hoang,Tracy Nguyen | | Address Redacted | | | | | | |
| Hoang,Valerie | | Address Redacted | | | | | | |
| Hobbs,Alyssa | | Address Redacted | | | | | | |
| Hobbs,Bailey | | Address Redacted | | | | | | |
| Hobbs,Kristina | | Address Redacted | | | | | | |
| Hobbs,Olivia-Ryan | | Address Redacted | | | | | | |
| Hobbs,Rodney | | Address Redacted | | | | | | |
| Hobbs,Tahjon Emmanuel | | Address Redacted | | | | | | |
| Hobbs,Taylar Louise | | Address Redacted | | | | | | |
| Hobbs,Trinity Danielle | | Address Redacted | | | | | | |
| Hobby,Jennifer | | Address Redacted | | | | | | |
| Hoberman,Samantha | | Address Redacted | | | | | | |
| Hobler,Patricia | | Address Redacted | | | | | | |
| Hobson,Danielle | | Address Redacted | | | | | | |
| Hobson,Torreyon | | Address Redacted | | | | | | |
| Hochstetler,John Andrew | | Address Redacted | | | | | | |
| Hock,David Thomas | | Address Redacted | | | | | | |
| Hockaday,Lucien | | Address Redacted | | | | | | |
| Hockenberry,Alex | | Address Redacted | | | | | | |
| Hockett,Donaisa | | Address Redacted | | | | | | |
| Hockless,Isaiah Ra'Shaad | | Address Redacted | | | | | | |
| Hodaei,Ramtin | | Address Redacted | | | | | | |
| Hodakovsky,Natalia | | Address Redacted | | | | | | |
| Hodel,Ruby J | | Address Redacted | | | | | | |
| Hodge,Adrian S | | Address Redacted | | | | | | |
| Hodge,Aishima Shynis | | Address Redacted | | | | | | |
| Hodge,Alfred J. | | Address Redacted | | | | | | |
| Hodge,Auleonia Karyia | | Address Redacted | | | | | | |
| Hodge,Chantal | | Address Redacted | | | | | | |
| Hodge,Jamal | | Address Redacted | | | | | | |
| Hodge,Jonmonet Antoinette | | Address Redacted | | | | | | |
| Hodge,Kamir | | Address Redacted | | | | | | |
| Hodge,Mckenzie Sierra | | Address Redacted | | | | | | |
| Hodge,Megan Julia | | Address Redacted | | | | | | |
| Hodge,Stephanie | | Address Redacted | | | | | | |
| Hodges,Carissa | | Address Redacted | | | | | | |
| Hodges,Craig | | Address Redacted | | | | | | |
| Hodges,Desiree | | Address Redacted | | | | | | |
| Hodges,Isis | | Address Redacted | | | | | | |
| Hodges,Jeanie | | Address Redacted | | | | | | |
| Hodges,Kyle Anthony | | Address Redacted | | | | | | |
| Hodges,Latanya | | Address Redacted | | | | | | |
| Hodgkins,Nichole Herlinda | | Address Redacted | | | | | | |
| Hodgson,Jamie Rae | | Address Redacted | | | | | | |
| Hodgson,Troy N | | Address Redacted | | | | | | |
| Hoecker,Jessica Ann | | Address Redacted | | | | | | |
| Hoel,Kierstin Jean | | Address Redacted | | | | | | |
| Hoenie,Stephanie | | Address Redacted | | | | | | |
| Hoerig,Lacey | | Address Redacted | | | | | | |
| Hoeveler,Alanna | | Address Redacted | | | | | | |
| Hofbauer,Joe Erwin | | Address Redacted | | | | | | |
| Hoff,Kayla | | Address Redacted | | | | | | |
| Hoffer,Carter | | Address Redacted | | | | | | |
| Hoffer,Elizabeth C | | Address Redacted | | | | | | |
| Hoffman,Ava | | Address Redacted | | | | | | |
| Hoffman,Caleb | | Address Redacted | | | | | | |
| Hoffman,Gina | | Address Redacted | | | | | | |
| Hoffman,Ryan Thomas | | Address Redacted | | | | | | |
| Hoffman,True | | Address Redacted | | | | | | |
| Hoffmann,Alexander | | Address Redacted | | | | | | |
| Hoffmann,Katherine | | Address Redacted | | | | | | |
| Hoffnagle,Kristen | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 260 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hogan,Chelsea L. | | Address Redacted | | | | | | |
| Hogan,Daniel G | | Address Redacted | | | | | | |
| Hogan,Justin | | Address Redacted | | | | | | |
| Hogan,Kenya | | Address Redacted | | | | | | |
| Hogan,Kyesha | | Address Redacted | | | | | | |
| Hogan,Lisa | | Address Redacted | | | | | | |
| Hogan,Tallulah | | Address Redacted | | | | | | |
| Hogan,Taylor L | | Address Redacted | | | | | | |
| Hogben,Melissa | | Address Redacted | | | | | | |
| Hogge,Ryder | | Address Redacted | | | | | | |
| Hogue,Caroline C. | | Address Redacted | | | | | | |
| Hohauser,Sophie Lee | | Address Redacted | | | | | | |
| Hohler,Erick Fritsche | | Address Redacted | | | | | | |
| Hohmann,Ashlyn | | Address Redacted | | | | | | |
| Hohmann,Thomas | | Address Redacted | | | | | | |
| Hokanson,Bethanie | | Address Redacted | | | | | | |
| Holaday,Wendy | | Address Redacted | | | | | | |
| Holbert,Jacqueline | | Address Redacted | | | | | | |
| Holbert-Kumar,Vanessa | | Address Redacted | | | | | | |
| Holbrook,Beverly Cooper | | Address Redacted | | | | | | |
| Holbrook,Maya Bishop | | Address Redacted | | | | | | |
| Holbrook,Rebecca | | Address Redacted | | | | | | |
| Holbrook,William Lee | | Address Redacted | | | | | | |
| Holcomb,Alisa | | Address Redacted | | | | | | |
| Holcomb,Bethany | | Address Redacted | | | | | | |
| Holcomb,Laquen Teral | | Address Redacted | | | | | | |
| Holcomb,Luke | | Address Redacted | | | | | | |
| Holcomb,Mary L. | | Address Redacted | | | | | | |
| Holcomb,Tyler D | | Address Redacted | | | | | | |
| Holden,Amira | | Address Redacted | | | | | | |
| Holden,Jason | | Address Redacted | | | | | | |
| Holden,Olivia Blake | | Address Redacted | | | | | | |
| Holden,Tiana L. | | Address Redacted | | | | | | |
| Holder,Cheri Denise | | Address Redacted | | | | | | |
| Holder,Isabel | | Address Redacted | | | | | | |
| Holder,Jordyn | | Address Redacted | | | | | | |
| Holder,Kennedy Yvette | | Address Redacted | | | | | | |
| Holdridge,Fallon | | Address Redacted | | | | | | |
| Holecz,Alexandra | | Address Redacted | | | | | | |
| Holestine,Joshua Robert | | Address Redacted | | | | | | |
| Holford,Steven Patrick | | Address Redacted | | | | | | |
| Holguin,Jiselle | | Address Redacted | | | | | | |
| Holguin,Sigfrido | | Address Redacted | | | | | | |
| Holguin,Yara M. | | Address Redacted | | | | | | |
| HOLIDAY FOLIAGE, INC. | | 2592 OTAY CENTER DRIVE | | | San Diego | CA | 92154 | |
| Holiday,Ki | | Address Redacted | | | | | | |
| Holiday,Quinta | | Address Redacted | | | | | | |
| Holifield,Taria | | Address Redacted | | | | | | |
| Hollamon,Zoey Beth | | Address Redacted | | | | | | |
| Holland,Brianna | | Address Redacted | | | | | | |
| Holland,Demarcus | | Address Redacted | | | | | | |
| Holland,Forrest V | | Address Redacted | | | | | | |
| Holland,Kayla C | | Address Redacted | | | | | | |
| Holland,Latoya | | Address Redacted | | | | | | |
| Holland,Mackenzie Lynn | | Address Redacted | | | | | | |
| Holland,Madison G | | Address Redacted | | | | | | |
| Holland,Matthew | | Address Redacted | | | | | | |
| Holland,Megan | | Address Redacted | | | | | | |
| Holland,Paullashay Renee | | Address Redacted | | | | | | |
| Holland,Roman | | Address Redacted | | | | | | |
| Holland,Zeniah O | | Address Redacted | | | | | | |
| Hollander,Vanessa A | | Address Redacted | | | | | | |
| Hollcraft,Thomas Mark | | Address Redacted | | | | | | |
| Hollenbach,Natasha | | Address Redacted | | | | | | |
| Hollenbeck,Craig | | Address Redacted | | | | | | |
| Hollenga,Christian | | Address Redacted | | | | | | |
| Hollenhors,Joshua Daniel | | Address Redacted | | | | | | |
| Holler,Erik | | Address Redacted | | | | | | |
| Holleran,Kimberly | | Address Redacted | | | | | | |
| Hollern,Gregory | | Address Redacted | | | | | | |
| Holley,Briana | | Address Redacted | | | | | | |
| Holley,Deariea Reyshelle | | Address Redacted | | | | | | |
| Holley,Ellis Carl | | Address Redacted | | | | | | |
| Holley,Herman | | Address Redacted | | | | | | |
| Holley,Kayla | | Address Redacted | | | | | | |
| Holley,Lakeon Deunate | | Address Redacted | | | | | | |
| Holliday,Alexandra | | Address Redacted | | | | | | |
| Hollie Fech | | Address Redacted | | | | | | |
| Hollie,Raeyel C | | Address Redacted | | | | | | |
| Hollingsworth,Megan Marie | | Address Redacted | | | | | | |
| Hollins,Ashanti Ryanona | | Address Redacted | | | | | | |
| Hollins,Khiya | | Address Redacted | | | | | | |
| Hollins,Michele | | Address Redacted | | | | | | |
| Hollins-Drew,Zion Kamora | | Address Redacted | | | | | | |
| Hollis,Carletta Delaine | | Address Redacted | | | | | | |
| Hollis,Jennifer N | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hollis,Jessica Lee | | Address Redacted | | | | | | |
| Hollis,Kamron | | Address Redacted | | | | | | |
| Hollis,Kamron Wayne | | Address Redacted | | | | | | |
| Holloman,Dante | | Address Redacted | | | | | | |
| Holloway,Adrianna | | Address Redacted | | | | | | |
| Holloway,Austin | | Address Redacted | | | | | | |
| Holloway,Georgia Dawn | | Address Redacted | | | | | | |
| Holloway,Kailynn | | Address Redacted | | | | | | |
| Holloway,Nina Fay | | Address Redacted | | | | | | |
| Holloway,Saniya | | Address Redacted | | | | | | |
| Holloway,Shaunna | | Address Redacted | | | | | | |
| Holly Brehm | | Address Redacted | | | | | | |
| HOLLY CARBETT REPRESENTS LLC | | 420 West 46th Street | #A3 | | New York | NY | 10036 | |
| Holly Davis | | Address Redacted | | | | | | |
| Holly Mattingly | | Address Redacted | | | | | | |
| Holly,Lauren M | | Address Redacted | | | | | | |
| Holly,Theresa | | Address Redacted | | | | | | |
| Holman,Isabella Marie | | Address Redacted | | | | | | |
| Holman,Nikole | | Address Redacted | | | | | | |
| Holman,Simeon | | Address Redacted | | | | | | |
| Holmes,Adilee Gracey | | Address Redacted | | | | | | |
| Holmes,Alexis | | Address Redacted | | | | | | |
| Holmes,Alexus | | Address Redacted | | | | | | |
| Holmes,Andre Duane | | Address Redacted | | | | | | |
| Holmes,Asad | | Address Redacted | | | | | | |
| Holmes,Ashley L | | Address Redacted | | | | | | |
| Holmes,Aubrey | | Address Redacted | | | | | | |
| Holmes,Brandi Nicole | | Address Redacted | | | | | | |
| Holmes,Brian | | Address Redacted | | | | | | |
| Holmes,Brooklyn | | Address Redacted | | | | | | |
| Holmes,Brooklyn Voncil | | Address Redacted | | | | | | |
| Holmes,Cara | | Address Redacted | | | | | | |
| Holmes,Cooper J | | Address Redacted | | | | | | |
| Holmes,Dallas | | Address Redacted | | | | | | |
| Holmes,Daniel L | | Address Redacted | | | | | | |
| Holmes,Hailey Alexandria | | Address Redacted | | | | | | |
| Holmes,Jasmin | | Address Redacted | | | | | | |
| Holmes,Jeremiah | | Address Redacted | | | | | | |
| Holmes,Nicholas Winfield | | Address Redacted | | | | | | |
| Holmes,Rakiem | | Address Redacted | | | | | | |
| Holmes,Rebekah | | Address Redacted | | | | | | |
| Holmes,Samantha | | Address Redacted | | | | | | |
| Holmes,Sierra | | Address Redacted | | | | | | |
| Holmes,Simone Patrice | | Address Redacted | | | | | | |
| Holmes,Terrance | | Address Redacted | | | | | | |
| Holmes,Trinity | | Address Redacted | | | | | | |
| Holmes,Tyler J | | Address Redacted | | | | | | |
| Holmes,Vearna | | Address Redacted | | | | | | |
| Holmes,Vincent | | Address Redacted | | | | | | |
| Holmes,Zach Thomas | | Address Redacted | | | | | | |
| Holmes-Curtis,Audriana | | Address Redacted | | | | | | |
| Holschuh,Vincent | | Address Redacted | | | | | | |
| Holshue,Carisa | | Address Redacted | | | | | | |
| Holsopple,Jonathan Dwight | | Address Redacted | | | | | | |
| Holston,Kirsten | | Address Redacted | | | | | | |
| Holston,Trevioun Markyl | | Address Redacted | | | | | | |
| Holt,Brandon Nathaniel | | Address Redacted | | | | | | |
| Holt,Ethan | | Address Redacted | | | | | | |
| Holt,Jeana | | Address Redacted | | | | | | |
| Holt,Libby Rosalie | | Address Redacted | | | | | | |
| Holt,Maria M | | Address Redacted | | | | | | |
| Holt,Miyanna Miriah | | Address Redacted | | | | | | |
| Holte,Olivia P | | Address Redacted | | | | | | |
| Holton,Ashlie | | Address Redacted | | | | | | |
| Holton,Cheyenne T | | Address Redacted | | | | | | |
| Holton,Elyse A | | Address Redacted | | | | | | |
| Holton,Jada | | Address Redacted | | | | | | |
| Holtzclaw,Kailah | | Address Redacted | | | | | | |
| Holtzen,Cade | | Address Redacted | | | | | | |
| Holyoke Mall Company LP | M&R Bank,Dept#975 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| HOLYOKE MALL COMPANY LP | | M&T BANK,DEPT#975 | PO BOX 8000 | | Buffalo | NY | 14267 | |
| Holyoke Mall Company, L.P. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Holyoke Mall Company, L.P. | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Holz,Christian Lee | | Address Redacted | | | | | | |
| HOMAGE LLC | | 4480 BRIDGEWAY AVE | SUITE A | | Columbus | OH | 43219 | |
| HOMETEAM, LLC | | 110 35TH ST DRIVE SE | | | Cedar Rapids | IA | 52403 | |
| Honablezh,Sekou | | Address Redacted | | | | | | |
| Hone,Jan-Dore | | Address Redacted | | | | | | |
| Honey Artists, Inc | | 285 Hidden Valley Rd | | | Kingston | NY | 12401 | |
| HONG KONG XIANJIN JEWELRY CO., LTD | | SERVICE LTD, 22/F | | | Tai Wai Chai | | | Hong Kong |
| Hong,Dominic | | Address Redacted | | | | | | |
| Hong,Helena | | Address Redacted | | | | | | |
| Hong,Minh Danh | | Address Redacted | | | | | | |
| Hong,Tanisha | | Address Redacted | | | | | | |
| Honious,Breana | | Address Redacted | | | | | | |
| Honore-Tolbert,Hophni | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honsa,Timothie D | | Address Redacted | | | | | | |
| Hoobler,Katherine | | Address Redacted | | | | | | |
| Hood,Brian | | Address Redacted | | | | | | |
| Hood,Jenna | | Address Redacted | | | | | | |
| Hood,Marissa A | | Address Redacted | | | | | | |
| Hood,Martez D | | Address Redacted | | | | | | |
| Hooker,Kortlynn | | Address Redacted | | | | | | |
| Hooker,Kristin M. | | Address Redacted | | | | | | |
| Hooks,Ericka S | | Address Redacted | | | | | | |
| Hooks,Reilly Marie | | Address Redacted | | | | | | |
| Hooks,Tai Korinne | | Address Redacted | | | | | | |
| Hooper,Tayler | | Address Redacted | | | | | | |
| Hooper,Yazmine | | Address Redacted | | | | | | |
| Hoosein,Matthew | | Address Redacted | | | | | | |
| Hoover Mall Limited, L.L.C. | Attn: Law/Lease Administration ,Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Hoover Mall Limited, L.L.C. | c/o Riverchase Galleria | Attn: General Manager | 2000 Riverchase Galleria | Space 147-C | Birmingham | AL | 35244 | |
| Hoover Mall Ltd LLC | Riverchase Galleria | Sds 12 2446 PO Box 86 | | | Minneapolis | MN | 55486-2446 | |
| Hoover,Kristen | | Address Redacted | | | | | | |
| Hoover,Kristina May | | Address Redacted | | | | | | |
| Hope Stocker | | Address Redacted | | | | | | |
| Hope,Christopher | | Address Redacted | | | | | | |
| Hope,Katharine | | Address Redacted | | | | | | |
| Hope,Madison | | Address Redacted | | | | | | |
| Hopgood,Alvin | | Address Redacted | | | | | | |
| Hopkins,Aidan Michael | | Address Redacted | | | | | | |
| Hopkins,Andrea Claudette | | Address Redacted | | | | | | |
| Hopkins,Anissa Xandria | | Address Redacted | | | | | | |
| Hopkins,Ben | | Address Redacted | | | | | | |
| Hopkins,D'Ara Samaria | | Address Redacted | | | | | | |
| Hopkins,Effron Donnell | | Address Redacted | | | | | | |
| Hopkins,Emily Jade | | Address Redacted | | | | | | |
| Hopkins,Jada D | | Address Redacted | | | | | | |
| Hopkins,Jeremy W | | Address Redacted | | | | | | |
| Hopkins,Makenzie J | | Address Redacted | | | | | | |
| Hopkins,Michelle | | Address Redacted | | | | | | |
| Hopkins,Nathan William | | Address Redacted | | | | | | |
| Hopkins,Noah | | Address Redacted | | | | | | |
| Hopkins,Seth Thomas | | Address Redacted | | | | | | |
| Hopkins,Stanley | | Address Redacted | | | | | | |
| Hoppe,Malynda | | Address Redacted | | | | | | |
| Hopper,Dondre | | Address Redacted | | | | | | |
| Hopper,John | | Address Redacted | | | | | | |
| Hopper,Tyler | | Address Redacted | | | | | | |
| Hopper-Bethune,Brittaney | | Address Redacted | | | | | | |
| Hoppermann,Lena | | Address Redacted | | | | | | |
| Hopps,John Mathew Amo | | Address Redacted | | | | | | |
| Horace,Carman Amoslyn Yei | | Address Redacted | | | | | | |
| Horace,Felicia | | Address Redacted | | | | | | |
| Horan,Meagan O | | Address Redacted | | | | | | |
| Horbaczewski,Elise | | Address Redacted | | | | | | |
| Horbaczewski,Nikolai Walter | | Address Redacted | | | | | | |
| HORDERLY INTERIORS | | 564 ARDSLEY BLVD | | | Garden City | NY | 11530 | |
| Horizon Enterprise Ltd | | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong |
| Horn,Katie Michelle | | Address Redacted | | | | | | |
| Horn,Patrick | | Address Redacted | | | | | | |
| Horn,Sha Raye M | | Address Redacted | | | | | | |
| Hornback,Sara Jasmine | | Address Redacted | | | | | | |
| Horne,Destiny | | Address Redacted | | | | | | |
| Horne,Fernando | | Address Redacted | | | | | | |
| Horne,Kendall O | | Address Redacted | | | | | | |
| Horne,Leonard Joseph | | Address Redacted | | | | | | |
| Horne,Mashayla | | Address Redacted | | | | | | |
| Horne,Seth Caleb | | Address Redacted | | | | | | |
| Horne,Trinity | | Address Redacted | | | | | | |
| Horner,Lacey Lynn | | Address Redacted | | | | | | |
| Horning,Sophie Grace | | Address Redacted | | | | | | |
| Hornung,Marie | | Address Redacted | | | | | | |
| Horry County Business | License Department | PO Box 1275 | | | Conway | SC | 29528 | |
| Horry County, SC | | PO Box 1236 | | | Conway | SC | 29528 | |
| Horsford,Adiya M | | Address Redacted | | | | | | |
| Horsford,Christian | | Address Redacted | | | | | | |
| Horst,Alexandria | | Address Redacted | | | | | | |
| Horta,Mia R | | Address Redacted | | | | | | |
| Horta,Stephanie | | Address Redacted | | | | | | |
| Horton,Ashanti | | Address Redacted | | | | | | |
| Horton,Brandon | | Address Redacted | | | | | | |
| Horton,Dahlia Zephania | | Address Redacted | | | | | | |
| Horton,Devon | | Address Redacted | | | | | | |
| Horton,Jaleyah Lavette | | Address Redacted | | | | | | |
| Horton,Kayla S. | | Address Redacted | | | | | | |
| Horton,Rae Aja | | Address Redacted | | | | | | |
| Horton,Solomon Nasir | | Address Redacted | | | | | | |
| Hortonworks, Inc. | | 5470 Great America Parkway | | | Santa Clara | CA | 95054 | |
| Horvath,Brooke M | | Address Redacted | | | | | | |
| Horvath,Cleo Anastasia | | Address Redacted | | | | | | |
| Horvath,Veronika | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 263 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horvatin,Cristal | | Address Redacted | | | | | | |
| Hosack,Ryan | | Address Redacted | | | | | | |
| Hosea,Terrance | | Address Redacted | | | | | | |
| Hosein,Izdihaar | | Address Redacted | | | | | | |
| Hosey,Jennifer | | Address Redacted | | | | | | |
| Hosier,Ferris Lee | | Address Redacted | | | | | | |
| Hoskey,John | | Address Redacted | | | | | | |
| Hoskin,Tajae Ariana | | Address Redacted | | | | | | |
| Hoskins,Daisha Anniebell | | Address Redacted | | | | | | |
| Hoskins,India Tiana | | Address Redacted | | | | | | |
| Hoskins,Jamaal | | Address Redacted | | | | | | |
| Hoskins,Quentin Elijai | | Address Redacted | | | | | | |
| Hosler,Kessley Susan | | Address Redacted | | | | | | |
| Hospodka,Anna Marie | | Address Redacted | | | | | | |
| Hossain,Azraf | | Address Redacted | | | | | | |
| Hossain,Jarif | | Address Redacted | | | | | | |
| Hossain,Rana | | Address Redacted | | | | | | |
| Hossain,Samir | | Address Redacted | | | | | | |
| Hossain,Shazia | | Address Redacted | | | | | | |
| Hossain,Sumatra | | Address Redacted | | | | | | |
| Hossain,Tajwar | | Address Redacted | | | | | | |
| Hossain,Zawad | | Address Redacted | | | | | | |
| Host Analytics, Inc. | | 101 Redwood Shores Pkwy | Suite 101 | | Redwood Shores | CA | 94065 | |
| Hoston,William | | Address Redacted | | | | | | |
| Hotaling,Jacob | | Address Redacted | | | | | | |
| Hotaling,Julia Grace | | Address Redacted | | | | | | |
| Hotaling,Kourtney | | Address Redacted | | | | | | |
| Hothi,Tiffany Gayle | | Address Redacted | | | | | | |
| Hotzler,Jennifer | | Address Redacted | | | | | | |
| Houck,Katelyn May | | Address Redacted | | | | | | |
| Houde,Cory James | | Address Redacted | | | | | | |
| Houde,Riley | | Address Redacted | | | | | | |
| Houghtaling,Nickolas | | Address Redacted | | | | | | |
| Houghton,Zachary Paul | | Address Redacted | | | | | | |
| Houle,April | | Address Redacted | | | | | | |
| Houle,April D | | Address Redacted | | | | | | |
| Houmeidan,Natalie J | | Address Redacted | | | | | | |
| HOUSE LEOPARD PRODUCTIONS INC DBA SMASHBOX BROOKLYN | | 32 Avenue Of Americas | 22nd Floor | | New York | NY | 10013 | |
| House,Alyssa | | Address Redacted | | | | | | |
| House,Emari Darnell | | Address Redacted | | | | | | |
| House,Julie | | Address Redacted | | | | | | |
| House,Latoya | | Address Redacted | | | | | | |
| House,Tory Carl | | Address Redacted | | | | | | |
| Householder,Joshua William | | Address Redacted | | | | | | |
| Houser,Alex Jean | | Address Redacted | | | | | | |
| Houser,Carly Grace | | Address Redacted | | | | | | |
| Houser,Carrington E. | | Address Redacted | | | | | | |
| Houser,Claiborne Elise | | Address Redacted | | | | | | |
| Houser,Jill | | Address Redacted | | | | | | |
| Houslin,Danielle Shanon | | Address Redacted | | | | | | |
| Houssein,Zelal | | Address Redacted | | | | | | |
| Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Houston Comm Coll System | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Houston County Revenue Commissioner | | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Houston ISD | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Houston,Heather | | Address Redacted | | | | | | |
| Houston,Luke Robert | | Address Redacted | | | | | | |
| Houston,Michael | | Address Redacted | | | | | | |
| Houston,Samantha Jean | | Address Redacted | | | | | | |
| Houston,Star | | Address Redacted | | | | | | |
| Houston,Tanika | | Address Redacted | | | | | | |
| Houtchens,Victoria Dee Ann | | Address Redacted | | | | | | |
| Houtman,Carter Douglas | | Address Redacted | | | | | | |
| Houtz,Victoria Rose | | Address Redacted | | | | | | |
| Hovsepyan,Anna | | Address Redacted | | | | | | |
| How Do You Do Illustration Agency | | 23 Romsey Road | | | Cambridge | | CB1 3DD | United Kingdom |
| Howard County | | PO Box 37237 | | | Baltimore | MD | 21297-3237 | |
| Howard County Circuit Crt | | 6095 Marshalee Dr | Ste 120 | | Elkridge | MD | 21075 | |
| Howard County Director of Finance | Office of Law | Carroll Building | 1st Flr | | Ellicott City | MD | 21043 | |
| Howard,Abigail Faye | | Address Redacted | | | | | | |
| Howard,Adena | | Address Redacted | | | | | | |
| Howard,Ali | | Address Redacted | | | | | | |
| Howard,Alicia Marie | | Address Redacted | | | | | | |
| Howard,Aniah | | Address Redacted | | | | | | |
| Howard,Austin | | Address Redacted | | | | | | |
| Howard,Brady | | Address Redacted | | | | | | |
| Howard,Bria Necole | | Address Redacted | | | | | | |
| Howard,Capri | | Address Redacted | | | | | | |
| Howard,David | | Address Redacted | | | | | | |
| Howard,Delonta L | | Address Redacted | | | | | | |
| Howard,Emily Terese | | Address Redacted | | | | | | |
| Howard,Fionna | | Address Redacted | | | | | | |
| Howard,Janiyah | | Address Redacted | | | | | | |
| Howard,Jeremiah Tamar | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 264 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howard,Jhaelyn | | Address Redacted | | | | | | |
| Howard,Joy M | | Address Redacted | | | | | | |
| Howard,Kristina | | Address Redacted | | | | | | |
| Howard,Lisa | | Address Redacted | | | | | | |
| Howard,Marci Shay | | Address Redacted | | | | | | |
| Howard,Marcus | | Address Redacted | | | | | | |
| Howard,Mckenna Christine | | Address Redacted | | | | | | |
| Howard,Melissa | | Address Redacted | | | | | | |
| Howard,Melissa K. | | Address Redacted | | | | | | |
| Howard,Mervin | | Address Redacted | | | | | | |
| Howard,Nyjayah | | Address Redacted | | | | | | |
| Howard,Orlando | | Address Redacted | | | | | | |
| Howard,Quentez M | | Address Redacted | | | | | | |
| Howard,Roger | | Address Redacted | | | | | | |
| Howard,Summer Elizabeth | | Address Redacted | | | | | | |
| Howard,Taylor Morgan | | Address Redacted | | | | | | |
| Howard,Zion Aalijah | | Address Redacted | | | | | | |
| Howard-Castelow,Sabria | | Address Redacted | | | | | | |
| Howe,Katie Ann | | Address Redacted | | | | | | |
| Howe,Kelli | | Address Redacted | | | | | | |
| Howe,Phillip L. | | Address Redacted | | | | | | |
| Howell - Dudley,Omar Jorode | | Address Redacted | | | | | | |
| Howell,Afia | | Address Redacted | | | | | | |
| Howell,Aseeyah Bint Omar | | Address Redacted | | | | | | |
| Howell,Austin | | Address Redacted | | | | | | |
| Howell,Bryan | | Address Redacted | | | | | | |
| Howell,Cara | | Address Redacted | | | | | | |
| Howell,Echo M | | Address Redacted | | | | | | |
| Howell,Jaira | | Address Redacted | | | | | | |
| Howell,Lorenzo | | Address Redacted | | | | | | |
| Howell,Martha | | Address Redacted | | | | | | |
| Howell,Paris M | | Address Redacted | | | | | | |
| Howie,Cameron | | Address Redacted | | | | | | |
| Howie,Faith Akua | | Address Redacted | | | | | | |
| Howitt,Kaylei | | Address Redacted | | | | | | |
| Howlett,Chloe | | Address Redacted | | | | | | |
| Howlett,Joshua D | | Address Redacted | | | | | | |
| Howlett,Neah | | Address Redacted | | | | | | |
| Howrie,Molly Elyse | | Address Redacted | | | | | | |
| Howse,Kaiden Shakir | | Address Redacted | | | | | | |
| Howton,Robert | | Address Redacted | | | | | | |
| Hoxha,Briana | | Address Redacted | | | | | | |
| Hoxhaj,Marlena | | Address Redacted | | | | | | |
| Hoxhaj,Mimoza | | Address Redacted | | | | | | |
| Hoye,Lawrence | | Address Redacted | | | | | | |
| Hoyos,Diana | | Address Redacted | | | | | | |
| Hoyos,Victor | | Address Redacted | | | | | | |
| Hoyrd,Brianna | | Address Redacted | | | | | | |
| Hoyt,Alan | | Address Redacted | | | | | | |
| Hoyt,Madison | | Address Redacted | | | | | | |
| Hoyt,Trinity Perez | | Address Redacted | | | | | | |
| Hozempa,Tyler | | Address Redacted | | | | | | |
| HRC Advisory LP | | 5 Revere Road | | | Northbrook | IL | 60062 | |
| Hrdlicka,Charles | | Address Redacted | | | | | | |
| Hromulak,Natalie | | Address Redacted | | | | | | |
| Hroncich,Martin | | Address Redacted | | | | | | |
| HRSD/HRUBS | | PO Box 37097 | | | | | | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | Boone | IA | 50037-0097 | |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| Hrytzik,Chris | | Address Redacted | | | | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD  DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| Hsu,Chenyuan | | Address Redacted | | | | | | |
| Hsu,Ivan | | Address Redacted | | | | | | |
| Hsu,Theodore | | Address Redacted | | | | | | |
| Hu,Vicky | | Address Redacted | | | | | | |
| Huaman,Juan F | | Address Redacted | | | | | | |
| Huang,Nina Y | | Address Redacted | | | | | | |
| Huang,Ziyi | | Address Redacted | | | | | | |
| Huanosta,Emily | | Address Redacted | | | | | | |
| Huante,Jessica | | Address Redacted | | | | | | |
| HUAREN LINEN (HK) CO., LTD | | Unit 1,6/F, Treasure Center,42 | Hung To Road, Kwun Tong | | Kowloon | | | Hong Kong |
| Huazano Padilla,Abraham | | Address Redacted | | | | | | |
| Hubbard,Alice | | Address Redacted | | | | | | |
| Hubbard,Ciera L | | Address Redacted | | | | | | |
| Hubbard,Danice Marry | | Address Redacted | | | | | | |
| Hubbard,Davion | | Address Redacted | | | | | | |
| Hubbard,Keiana | | Address Redacted | | | | | | |
| Hubbard,Troy J. | | Address Redacted | | | | | | |
| Hubbard,Yazmeire Darnell Eshaon | | Address Redacted | | | | | | |
| Huber,Allison | | Address Redacted | | | | | | |
| Huber,Cassandra | | Address Redacted | | | | | | |
| Huber,Madison Brooke | | Address Redacted | | | | | | |
| Hubert,Amber | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 265 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hubert,Sasha Mylana | | Address Redacted | | | | | | |
| Huck,Loren Maria | | Address Redacted | | | | | | |
| Huckstle, LLC | | 381 Tradewind Ct | | | Westerville | OH | 43081 | |
| Huculak,Kyia | | Address Redacted | | | | | | |
| Hudgens,Markees R | | Address Redacted | | | | | | |
| Hudgins,Brynn | | Address Redacted | | | | | | |
| Hudgins,Tiffany | | Address Redacted | | | | | | |
| Hudgins,Tiffany J. | | Address Redacted | | | | | | |
| Hudnall,Marquel | | Address Redacted | | | | | | |
| Hudnall,Marquel Denise | | Address Redacted | | | | | | |
| Hudnall,Zachary James | | Address Redacted | | | | | | |
| Hudnell,Brooklyn | | Address Redacted | | | | | | |
| Hudson Iii,Miguel A | | Address Redacted | | | | | | |
| HUDSON RIVER GROUP | | 120 WHITE PLAINS ROAD | STE 420 | | Tarrytown | NY | 10591 | |
| Hudson,April | | Address Redacted | | | | | | |
| Hudson,Arienne | | Address Redacted | | | | | | |
| Hudson,Christine | | Address Redacted | | | | | | |
| Hudson,Ciara | | Address Redacted | | | | | | |
| Hudson,Dyshiera | | Address Redacted | | | | | | |
| Hudson,Jaize Savon | | Address Redacted | | | | | | |
| Hudson,Jalen | | Address Redacted | | | | | | |
| Hudson,Kaithlin | | Address Redacted | | | | | | |
| Hudson,Kaylie | | Address Redacted | | | | | | |
| Hudson,Kyra | | Address Redacted | | | | | | |
| Hudson,Macy | | Address Redacted | | | | | | |
| Hudson,Malik R | | Address Redacted | | | | | | |
| Hudson,Payton Alyssa | | Address Redacted | | | | | | |
| Hudson,Robin Anita | | Address Redacted | | | | | | |
| Hudson,Sajaira | | Address Redacted | | | | | | |
| Hudson,Samone | | Address Redacted | | | | | | |
| Hudson,Talana N. | | Address Redacted | | | | | | |
| Hudson-Deshields,Anna | | Address Redacted | | | | | | |
| Hudson-Lewis,William | | Address Redacted | | | | | | |
| Hudspeth,David | | Address Redacted | | | | | | |
| Hueck,Aishah D | | Address Redacted | | | | | | |
| Huerta Contreras,Laura Ybette | | Address Redacted | | | | | | |
| Huerta Jr,Roger | | Address Redacted | | | | | | |
| Huerta Meza,Stephani | | Address Redacted | | | | | | |
| Huerta,Abigail | | Address Redacted | | | | | | |
| Huerta,Cecilia | | Address Redacted | | | | | | |
| Huerta,Celine | | Address Redacted | | | | | | |
| Huerta,Christine | | Address Redacted | | | | | | |
| Huerta,Delia | | Address Redacted | | | | | | |
| Huerta,Diego Noel | | Address Redacted | | | | | | |
| Huerta,Elsa Alondra | | Address Redacted | | | | | | |
| Huerta,Gloria Irene | | Address Redacted | | | | | | |
| Huerta,Janet Espana | | Address Redacted | | | | | | |
| Huerta,Jenny | | Address Redacted | | | | | | |
| Huerta,Karla B | | Address Redacted | | | | | | |
| Huerta,Liza M | | Address Redacted | | | | | | |
| Huerta,Mateo Alberto | | Address Redacted | | | | | | |
| Huerta,Miguel | | Address Redacted | | | | | | |
| Huerta,Roberto | | Address Redacted | | | | | | |
| Huerta,Victor Daniel | | Address Redacted | | | | | | |
| Huerta-Castaneda,Melani | | Address Redacted | | | | | | |
| Huertas,Braulio | | Address Redacted | | | | | | |
| Huertos,Leslie | | Address Redacted | | | | | | |
| Huertos,Leslie J | | Address Redacted | | | | | | |
| Huesca,Amada | | Address Redacted | | | | | | |
| Hueso,Jordan | | Address Redacted | | | | | | |
| Huey,Evelyn Ann | | Address Redacted | | | | | | |
| Huey,Morgan | | Address Redacted | | | | | | |
| Huezo,Zavier | | Address Redacted | | | | | | |
| Huff,Adriane | | Address Redacted | | | | | | |
| Huff,Carly I | | Address Redacted | | | | | | |
| Huff,Cassandra M | | Address Redacted | | | | | | |
| Huff,Harrison Turner | | Address Redacted | | | | | | |
| Huff,Janae | | Address Redacted | | | | | | |
| Huff,Joshua | | Address Redacted | | | | | | |
| Huff,Kelaiah L | | Address Redacted | | | | | | |
| Huff,Kevin K | | Address Redacted | | | | | | |
| Huffman,Hannah | | Address Redacted | | | | | | |
| Huffman,Matthew | | Address Redacted | | | | | | |
| Huffman-Hippensteel,Cheyanne Nichole | | Address Redacted | | | | | | |
| Hufnagel,Jessica M | | Address Redacted | | | | | | |
| Huge LLC | | 45 Main Street | Suite 220 | | Brooklyn | NY | 11201 | |
| Huggett,Nicholas | | Address Redacted | | | | | | |
| Huggins,Amarya Aldous | | Address Redacted | | | | | | |
| Huggins,Magdalene Elizabeth | | Address Redacted | | | | | | |
| Huggins,Tairi M. | | Address Redacted | | | | | | |
| Hughes Iii,Roy | | Address Redacted | | | | | | |
| Hughes,Allison Marie | | Address Redacted | | | | | | |
| Hughes,Brian | | Address Redacted | | | | | | |
| Hughes,Bryan J | | Address Redacted | | | | | | |
| Hughes,Chaundra | | Address Redacted | | | | | | |
| Hughes,Dymeire | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 266 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes,Emily | | Address Redacted | | | | | | |
| Hughes,Gregory Tyrell | | Address Redacted | | | | | | |
| Hughes,Jacklyn | | Address Redacted | | | | | | |
| Hughes,Jacorey | | Address Redacted | | | | | | |
| Hughes,Jada T | | Address Redacted | | | | | | |
| Hughes,Jasmyne | | Address Redacted | | | | | | |
| Hughes,John G | | Address Redacted | | | | | | |
| Hughes,Khalise | | Address Redacted | | | | | | |
| Hughes,Lauren | | Address Redacted | | | | | | |
| Hughes,Logan | | Address Redacted | | | | | | |
| Hughes,Madelynn Ann-Margaret | | Address Redacted | | | | | | |
| Hughes,Matthew | | Address Redacted | | | | | | |
| Hughes,Melissa | | Address Redacted | | | | | | |
| Hughes,Nilyn | | Address Redacted | | | | | | |
| Hughes,Philip | | Address Redacted | | | | | | |
| Hughes,Ryan | | Address Redacted | | | | | | |
| Hughes,Sierra A | | Address Redacted | | | | | | |
| Hughes,Tarah | | Address Redacted | | | | | | |
| Hughes,Tatiyana Victoria | | Address Redacted | | | | | | |
| Hughes,Terell Dean | | Address Redacted | | | | | | |
| Hughes,Zaria | | Address Redacted | | | | | | |
| Hughley,Jessica T | | Address Redacted | | | | | | |
| Hughley,Taliah | | Address Redacted | | | | | | |
| Hugley,Kayla Marie | | Address Redacted | | | | | | |
| Huisman,Mary-Katherine Eleanor | | Address Redacted | | | | | | |
| HUIZHOU GUANSHENG CLOTHING INDUSTRY CO LTD | | PRIVATE TECHNOLOGY AND INDUSTRIAL ZONE | PINGSHAN TOWN | | Huidong, Huizhou | Guangdong | | China |
| HUIZHOU GUANSHENG CLOTHING INDUSTRY CO., LTD. | | Huidong Zian | Pingshan Zhen | | Huidong | Guangdong | | China |
| Hulbert,Faith A | | Address Redacted | | | | | | |
| HULEN MALL LLC | | SDS-12-2776 | PO BOX 86 | | Minneapolis | MN | 55486 | |
| Hulen Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Hull Property Group | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| Hull,Luke R | | Address Redacted | | | | | | |
| Hull,Marco | | Address Redacted | | | | | | |
| Hull,Marco A | | Address Redacted | | | | | | |
| Hull,Willow | | Address Redacted | | | | | | |
| Hulsey Valles,Kristina Nicole | | Address Redacted | | | | | | |
| Hulu | | 1333 2nd street | | | Santa Monica | CA | 90401 | |
| Humayun,Alicia | | Address Redacted | | | | | | |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155 et al | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Humble ISD | | PO Box 4020 | | | Houston | TX | 77210 | |
| Humes,Sion | | Address Redacted | | | | | | |
| Hummel,Jonah D | | Address Redacted | | | | | | |
| Hummel,Nicole Lee | | Address Redacted | | | | | | |
| Hummell,Nathan Daniel | | Address Redacted | | | | | | |
| Humphrey,Isiaiah Tre'Sean | | Address Redacted | | | | | | |
| Humphrey,Jacob | | Address Redacted | | | | | | |
| Humphrey,Julia | | Address Redacted | | | | | | |
| Humphrey,Justina Jane | | Address Redacted | | | | | | |
| Humphrey,Kezirah | | Address Redacted | | | | | | |
| Humphrey,Lauren Nicole | | Address Redacted | | | | | | |
| Humphrey,Logan | | Address Redacted | | | | | | |
| Humphrey,Zaida | | Address Redacted | | | | | | |
| Humphreys,Alisia Marie | | Address Redacted | | | | | | |
| Humphreys,Kylie Anne | | Address Redacted | | | | | | |
| Humphries,Mikaila Ashlyn | | Address Redacted | | | | | | |
| Humza,Muhammad | | Address Redacted | | | | | | |
| Hundal,Ashmanjot | | Address Redacted | | | | | | |
| Hung,Sally | | Address Redacted | | | | | | |
| Hungerink,Halle | | Address Redacted | | | | | | |
| Hungry Man Inc | | 106 Seventh Ave, 2nd Fl | | | New York | NY | 10011 | |
| Hunkins,Angie Carol | | Address Redacted | | | | | | |
| Hunkins,Sharon | | Address Redacted | | | | | | |
| Huns,Lara Whitmore | | Address Redacted | | | | | | |
| Hunsinger,Brooke Taryn | | Address Redacted | | | | | | |
| HUNT & KAHN P.A., TRUST ACCOUNT | | PO BOX 934788 | | | Margate | FL | 33093-4788 | |
| Hunt,Allie | | Address Redacted | | | | | | |
| Hunt,Ashley | | Address Redacted | | | | | | |
| Hunt,Brennan | | Address Redacted | | | | | | |
| Hunt,Carla Akia | | Address Redacted | | | | | | |
| Hunt,Chelby | | Address Redacted | | | | | | |
| Hunt,Indya | | Address Redacted | | | | | | |
| Hunt,Inece | | Address Redacted | | | | | | |
| Hunt,Jasmin | | Address Redacted | | | | | | |
| Hunt,Jayvion | | Address Redacted | | | | | | |
| Hunt,Katlyn Presley | | Address Redacted | | | | | | |
| Hunt,Kharon Ali | | Address Redacted | | | | | | |
| Hunt,Marc-Anthony | | Address Redacted | | | | | | |
| Hunt,Mycah Equette | | Address Redacted | | | | | | |
| Hunt,Nevaeh Patience | | Address Redacted | | | | | | |
| Hunt,Oscar | | Address Redacted | | | | | | |
| Hunt,Stephen Joseph | | Address Redacted | | | | | | |
| Hunt,Tyler A | | Address Redacted | | | | | | |
| Hunter Jr,Minichiello | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 267 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter,Amira Kedi | | Address Redacted | | | | | | |
| Hunter,Angel | | Address Redacted | | | | | | |
| Hunter,Ashanti | | Address Redacted | | | | | | |
| Hunter,Chase | | Address Redacted | | | | | | |
| Hunter,Courtney | | Address Redacted | | | | | | |
| Hunter,Finesse | | Address Redacted | | | | | | |
| Hunter,Iman | | Address Redacted | | | | | | |
| Hunter,Janeisha | | Address Redacted | | | | | | |
| Hunter,Jania | | Address Redacted | | | | | | |
| Hunter,Jonathan | | Address Redacted | | | | | | |
| Hunter,Keziah | | Address Redacted | | | | | | |
| Hunter,Lauren Elizabeth | | Address Redacted | | | | | | |
| Hunter,Mary Ellen | | Address Redacted | | | | | | |
| Hunter,Michael | | Address Redacted | | | | | | |
| Hunter,Niasia | | Address Redacted | | | | | | |
| Hunter,Seann | | Address Redacted | | | | | | |
| Hunter,Shamar | | Address Redacted | | | | | | |
| Hunter,Shauntae Marie | | Address Redacted | | | | | | |
| Hunter,Ta'Nya | | Address Redacted | | | | | | |
| Hunter,Tre Roderick | | Address Redacted | | | | | | |
| Hunter,Tyree | | Address Redacted | | | | | | |
| Hunter-Goodwin,Ja'Naizah | | Address Redacted | | | | | | |
| Huntington Auto Trust 2024-1 | | 5555 Cleveland Avenue | | | Columbus | OH | 43231 | |
| Huntington National Bank | Attn: GW4W34 | 5555 Cleveland Avenue | | | Columbus | OH | 43231 | |
| Huntley,Justin | | Address Redacted | | | | | | |
| Huntley,Kayla | | Address Redacted | | | | | | |
| Huntley,Phillip | | Address Redacted | | | | | | |
| Hunton Andrews Kurth LLP | | 951 East Byrd Street | | | Richmond | VA | 23219 | |
| Huntsman Ii,Trayveion | | Address Redacted | | | | | | |
| Huntsman Ii,Trayveion Tre'Nell | | Address Redacted | | | | | | |
| Huntsville Al Cty Clk Trs | | Municipal Building | PO Box 308 | | Huntsville | AL | 35804 | |
| Huot,Jason T. | | Address Redacted | | | | | | |
| Hupp,Joel | | Address Redacted | | | | | | |
| Hupp,Miranda | | Address Redacted | | | | | | |
| Hurd,Katherine Nicole | | Address Redacted | | | | | | |
| Hurd,Ryan Christopher | | Address Redacted | | | | | | |
| Hurd,William B | | Address Redacted | | | | | | |
| Hurd-Gaddes,Jamaia | | Address Redacted | | | | | | |
| Hurdle,Reuben | | Address Redacted | | | | | | |
| Hurley,Brianna | | Address Redacted | | | | | | |
| Hurm,Trisha L | | Address Redacted | | | | | | |
| Hurndon,Leslie Leigh | | Address Redacted | | | | | | |
| Huron Studio LLC | | 73 Huron Street | | | Brooklyn | NY | 11222 | |
| Hursey,Devin | | Address Redacted | | | | | | |
| Hurst,Alayajia | | Address Redacted | | | | | | |
| Hurst,Daisha | | Address Redacted | | | | | | |
| Hurst,Indiah C. | | Address Redacted | | | | | | |
| Hurst,Michael | | Address Redacted | | | | | | |
| Hurst,Tatiana | | Address Redacted | | | | | | |
| Hurt,Bekelech | | Address Redacted | | | | | | |
| Hurt,Erica Brianne | | Address Redacted | | | | | | |
| Hurtado Becerra,Luz Maria | | Address Redacted | | | | | | |
| Hurtado,Ashley | | Address Redacted | | | | | | |
| Hurtado,Bella | | Address Redacted | | | | | | |
| Hurtado,Francisco Vincent | | Address Redacted | | | | | | |
| Hurtado,Melany | | Address Redacted | | | | | | |
| Hurtado,Rene | | Address Redacted | | | | | | |
| Hurtado,Samantha | | Address Redacted | | | | | | |
| Hurtgam,Jenna | | Address Redacted | | | | | | |
| Hurtubise,Rolanda | | Address Redacted | | | | | | |
| Huschka,Alyssa | | Address Redacted | | | | | | |
| Huse,Taylor A | | Address Redacted | | | | | | |
| Husey,Amira | | Address Redacted | | | | | | |
| Huskey,Destiny V. | | Address Redacted | | | | | | |
| Huss,Robert | | Address Redacted | | | | | | |
| Hussain,Christine | | Address Redacted | | | | | | |
| Hussain,Halima | | Address Redacted | | | | | | |
| Hussain,Iman | | Address Redacted | | | | | | |
| Hussain,Kinza | | Address Redacted | | | | | | |
| Hussain,Mashhud | | Address Redacted | | | | | | |
| Hussain,Mohammad B | | Address Redacted | | | | | | |
| Hussain,Saad Ameen | | Address Redacted | | | | | | |
| Hussain,Syed Zain | | Address Redacted | | | | | | |
| Hussain,Umar | | Address Redacted | | | | | | |
| Hussain-Arellanes,Sasha | | Address Redacted | | | | | | |
| Hussein Mohamednur | | Address Redacted | | | | | | |
| Hussein,Abdi Hassan | | Address Redacted | | | | | | |
| Hussein,Abdullaziz | | Address Redacted | | | | | | |
| Hussein,Aisha | | Address Redacted | | | | | | |
| Hussein,Jamila Elhan | | Address Redacted | | | | | | |
| Hussein,Kovan | | Address Redacted | | | | | | |
| Hussein,Nabaa | | Address Redacted | | | | | | |
| Hussein,Sagal | | Address Redacted | | | | | | |
| Hussein,Yahye Abdi | | Address Redacted | | | | | | |
| Husseini,Crystal | | Address Redacted | | | | | | |
| Hussey,Mitchell | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 268 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hussien,Iman A | | Address Redacted | | | | | | |
| Hussien,Mae | | Address Redacted | | | | | | |
| Hutcherson,Annette R | | Address Redacted | | | | | | |
| Hutchins,Lillian G | | Address Redacted | | | | | | |
| HUTCHINSON BLACK AND COOK LLC | | 921 WALNUT STREET,SUITE 200 | | | Boulder | CO | 80302 | |
| Hutchinson,Aaliyah Z | | Address Redacted | | | | | | |
| Hutchinson,Alexis Marie | | Address Redacted | | | | | | |
| Hutchinson,Caleb Parker | | Address Redacted | | | | | | |
| Hutchinson,Drew A | | Address Redacted | | | | | | |
| Hutchinson,Faith Ellen | | Address Redacted | | | | | | |
| Hutchinson,Gabriel Rena | | Address Redacted | | | | | | |
| Hutchinson,Jade | | Address Redacted | | | | | | |
| Hutchinson,Jesse B | | Address Redacted | | | | | | |
| Hutchinson,Marlena | | Address Redacted | | | | | | |
| Hutchison,John | | Address Redacted | | | | | | |
| Hutkay,Julianna | | Address Redacted | | | | | | |
| Hutson,Christopher | | Address Redacted | | | | | | |
| Huttie,Zach | | Address Redacted | | | | | | |
| Hutto,Andrew | | Address Redacted | | | | | | |
| Hutton,Akira | | Address Redacted | | | | | | |
| Hutton,Cole A | | Address Redacted | | | | | | |
| Hutton,Laambria Sharell | | Address Redacted | | | | | | |
| Hutton,Nicole L. | | Address Redacted | | | | | | |
| Huynh,Abby N | | Address Redacted | | | | | | |
| Huynh,Anh | | Address Redacted | | | | | | |
| Huynh,Brandon | | Address Redacted | | | | | | |
| Huynh,Christine | | Address Redacted | | | | | | |
| Huynh,Kala | | Address Redacted | | | | | | |
| Huynh,Kayla N. | | Address Redacted | | | | | | |
| Huynh,Le | | Address Redacted | | | | | | |
| Huynh,Liana | | Address Redacted | | | | | | |
| Huynh,Paige | | Address Redacted | | | | | | |
| Huynh,Tina | | Address Redacted | | | | | | |
| Huynh,Travis | | Address Redacted | | | | | | |
| Huynh,Vu | | Address Redacted | | | | | | |
| Hyacinthe,Melinda Jane | | Address Redacted | | | | | | |
| Hyacinthe,Sukanya | | Address Redacted | | | | | | |
| Hyatt Union Square New York | | 134 Fourth Avenue | | | New York | NY | 10003 | |
| Hyatt,Deanna | | Address Redacted | | | | | | |
| Hybben,Holly Ann | | Address Redacted | | | | | | |
| Hyche,Angel | | Address Redacted | | | | | | |
| Hyde,Bryana A. | | Address Redacted | | | | | | |
| Hyde,Michael Lee | | Address Redacted | | | | | | |
| Hyde,Savion | | Address Redacted | | | | | | |
| HYDRATION LABS INC DBA BEVI | | PO BOX 83472 | | | Woburn | MA | 01813-3472 | |
| Hydro,Alexandra Lynn | | Address Redacted | | | | | | |
| Hyejin Mok | | Address Redacted | | | | | | |
| Hyer Goods | | 670 Eastern Parkway | | | Brooklyn | NY | 11213 | |
| Hyer,Kori Cynthia | | Address Redacted | | | | | | |
| Hyland,Daniel | | Address Redacted | | | | | | |
| Hyland,Nahodia | | Address Redacted | | | | | | |
| Hylant Group Inc. | | 565 Metro Place S, | Ste 450 | | Dublin | OH | 43017 | |
| Hylant Group Inc. | | 811 Madison Avenue | | | Toledo | OH | 43604 | |
| Hylant Group, Inc. | | 565 Metro Place South | Suite 450 | | Dublin | OH | 43017-5386 | |
| Hyman,Brandon | | Address Redacted | | | | | | |
| Hyman,Cassidy B | | Address Redacted | | | | | | |
| Hyman,Destiny Nicole | | Address Redacted | | | | | | |
| Hyman,Jayan | | Address Redacted | | | | | | |
| Hyman,Jordyn | | Address Redacted | | | | | | |
| Hyman,Moses S | | Address Redacted | | | | | | |
| Hymel,Leaha Ann | | Address Redacted | | | | | | |
| Hymiller,Kayla Nicole | | Address Redacted | | | | | | |
| Hyndman,Joron | | Address Redacted | | | | | | |
| Hyppolite,Joana | | Address Redacted | | | | | | |
| Hyppolite,Keven | | Address Redacted | | | | | | |
| Hysell,Danielle | | Address Redacted | | | | | | |
| Hyun,John | | Address Redacted | | | | | | |
| Hyunkyung Kim | | Address Redacted | | | | | | |
| I Live Here I Give Here | | 1310 S 1st street | #210 | | Austin | TX | 78704 | |
| I SEE YOU FOUNDATION | | 12902 CONTEE MANOR RD | | | Bowie | MD | 12902 | |
| I WANT THAT MONEY, INC | | C/O IPS 219-12 74TH AVE | | | Bayside | NY | 11364 | |
| I2U Technologies, Inc | | 1429 royal gold Dr. | | | Columbus | OH | 43240 | |
| Ian Lagary | | Address Redacted | | | | | | |
| Ianno,Selam Victoria | | Address Redacted | | | | | | |
| Iannucci,Dominique Marie | | Address Redacted | | | | | | |
| Iannuccilli,Nina | | Address Redacted | | | | | | |
| Ibadullaeva,Sofiia | | Address Redacted | | | | | | |
| Ibanes Martinez,David | | Address Redacted | | | | | | |
| Ibanez,Katherine | | Address Redacted | | | | | | |
| Ibanez,Nicole | | Address Redacted | | | | | | |
| Ibanez-Diaz,Enzo | | Address Redacted | | | | | | |
| Ibarra Corral,Perla | | Address Redacted | | | | | | |
| Ibarra,Alec | | Address Redacted | | | | | | |
| Ibarra,Alexandra | | Address Redacted | | | | | | |
| Ibarra,Arlene Michelle | | Address Redacted | | | | | | |
| Ibarra,Brianda | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ibarra,Dariela | | Address Redacted | | | | | | |
| Ibarra,Diego | | Address Redacted | | | | | | |
| Ibarra,Eli | | Address Redacted | | | | | | |
| Ibarra,Jackelin | | Address Redacted | | | | | | |
| Ibarra,Josiah | | Address Redacted | | | | | | |
| Ibarra,Karene | | Address Redacted | | | | | | |
| Ibarra,Karina Lissette | | Address Redacted | | | | | | |
| Ibarra,Kimberly Arlene | | Address Redacted | | | | | | |
| Ibarra,Manuel | | Address Redacted | | | | | | |
| Ibarra,Miguel | | Address Redacted | | | | | | |
| Ibarra,Orlando | | Address Redacted | | | | | | |
| Ibarra,Victor Jose | | Address Redacted | | | | | | |
| Ibarra-Chavez,Lesley Gianna | | Address Redacted | | | | | | |
| Ibeawuchi,Samira Aliya | | Address Redacted | | | | | | |
| Ibeliz Guadalupe | | Address Redacted | | | | | | |
| Iberia Parish School Board Sales and Use Tax Department | | PO Box 9770 | | | New Iberia | LA | 70562-9770 | |
| Iberville Parish Sales Tax Department | | PO Box 355 | | | Plaquemine | LA | 70765-0355 | |
| Ibiloye,Bimbo | | Address Redacted | | | | | | |
| IBM | | 4600 Lakehurst Court | | | Dublin | OH | 43016 | |
| Ibm Corporation | | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| Ibokette,David E | | Address Redacted | | | | | | |
| Ibragimov,Ariel | | Address Redacted | | | | | | |
| Ibraheim,Yasmeen | | Address Redacted | | | | | | |
| Ibrahim,Alaa | | Address Redacted | | | | | | |
| Ibrahim,Donia | | Address Redacted | | | | | | |
| Ibrahim,Marvin | | Address Redacted | | | | | | |
| Ibrahim,Mohamed | | Address Redacted | | | | | | |
| Ibrahim,Tebarek | | Address Redacted | | | | | | |
| Ibrahim,Youssef | | Address Redacted | | | | | | |
| Ice House LP | c/o Heller Pacific, Inc. | Attn: Kristin Leon | 1715 R Street | Suite 210 | Sacramento | CA | 95811 | |
| Ice House LP | | 1715 R Street Ste 210 | | | Sacramento | CA | 95811 | |
| ICE SYSTEMS INC | | PO BOX 11126 | | | Hauppauge | NY | 11788 | |
| Icenbarger,Eric Edward | | Address Redacted | | | | | | |
| ICF Incorporated LLC | | 9300 Lee Highway | | | Fairfax | VA | 22031 | |
| ICF Resources LLC | | 9300 LEE HIGHWAY | | | Fairfax | VA | 22031 | |
| ICIMS INC | | 29348 NETWORK PLACE | | | Chicago | IL | 60673-1294 | |
| iCIMS, Inc | | 101 Crawfords Corner Rd | Suite 3-100 | | Holmdel | NJ | 07733 | |
| Ickes,Andrea | | Address Redacted | | | | | | |
| Icon Design | | 5657 Campus Parkway | | | Hazelwood | MO | 63042 | |
| ICR, LLC | | 761 MAIN AVENUE | | | Norwalk | CT | 06851 | |
| ID LABELING SYSTEMS | | 425 PARK AVENUE | | | Lake Villa | IL | 60046 | |
| Idaho Office of the Attorney General | Consumer Protection Division | 954 W Jefferson | 2nd Floor | | Boise | ID | 83702 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Idaho Power | Processing Center | PO Box 5381 | | | Carol Stream | IL | 601197-5381 | |
| IDAHO SECRETARY OF STATE | | 450 N 4TH STREET | PO BOX 83720 | | Boise | ID | 83720-0080 | |
| Idaho State Tax Commission | | 800 Park Blvd. | Plaza IV | | Boise | ID | 83712-7742 | |
| Idan,Ban | | Address Redacted | | | | | | |
| Idarraga,Jonathan | | Address Redacted | | | | | | |
| Ideas108 LLC | | 35 West 35th St. | Suite 1203 | | New York | NY | 10001 | |
| Ideishi,Lyllia Mae | | Address Redacted | | | | | | |
| Idelasri,Amir | | Address Redacted | | | | | | |
| IDENTIPHOTO COMPANY, LTD. | | 1810 JOSEPH LLOYD PKY | | | Willoughby | OH | 44094-8030 | |
| IDEX | | 851 VAN NESS AVE | 2ND FL | | San Francisco | CA | 94109 | |
| Idi Kaiser | | Address Redacted | | | | | | |
| Idris,Hana | | Address Redacted | | | | | | |
| Idrovo,Danny I | | Address Redacted | | | | | | |
| Idrovo,Jaiden Joseff | | Address Redacted | | | | | | |
| Ieans,Andrew Todd | | Address Redacted | | | | | | |
| Ieler,Logan | | Address Redacted | | | | | | |
| IEM Group Inc | | PO Box 93538 | | | Las Vegas | NV | 89193 | |
| IEM, INC | | 50 S MAIN ST | | | Salt Lake City | UT | 84101-4503 | |
| Iezek,Paige | | Address Redacted | | | | | | |
| iFeelGoods, Inc. | | 550 Hamilton | Suite 226 | | Palo Alto | CA | 94301 | |
| Ifi,Ezinne Cecilia | | Address Redacted | | | | | | |
| Iftihaj,Refayet | | Address Redacted | | | | | | |
| Iglecias,Briana | | Address Redacted | | | | | | |
| Iglesias,Alyssa Marie | | Address Redacted | | | | | | |
| Iglesias,Ashley A | | Address Redacted | | | | | | |
| Iglesias,David | | Address Redacted | | | | | | |
| Iglesias,Divalee Maria | | Address Redacted | | | | | | |
| Iglesias,Lilian | | Address Redacted | | | | | | |
| Iglesias,Shelby A. | | Address Redacted | | | | | | |
| Ignace,Kayla | | Address Redacted | | | | | | |
| Ignacio Galvez Junior | | Address Redacted | | | | | | |
| Ignacio,Sharon | | Address Redacted | | | | | | |
| Ignacio-Marcos,Jacqueline | | Address Redacted | | | | | | |
| Ignaczak,Megan Karolina | | Address Redacted | | | | | | |
| IGP | | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| IGP | | 1305 Roxbury Drive | | | Safety Harbor | FL | 34695 | |
| Iguado,Silvia | | Address Redacted | | | | | | |
| Iguaran,Rafael H | | Address Redacted | | | | | | |
| Igus,Lindsey | | Address Redacted | | | | | | |
| iHeartMedia and Entertainment Inc. | | 20880 Strone Oak Parkway | | | San Antonio | TX | 78258 | |
| Ihmud,Awad | | Address Redacted | | | | | | |
| Ijaz,Nargis | | Address Redacted | | | | | | |
| Ijaz,Zuha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 270 of 630

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ikeda,Leanne | | Address Redacted | | | | | | |
| Ikon Financial Services | | 70 Valley Stream Parkway | | | Malvern | PA | 19355-1453 | |
| Ikram,Muhammad Fawad | | Address Redacted | | | | | | |
| IL WOONG (DAVID) CHANG | | 206 GALAPAGO STREET | | | Denver | CO | 80223 | |
| Ilfraim,Marvins | | Address Redacted | | | | | | |
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yakup B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 6194 | South Korea |
| ILJOONG GLOBAL CO LTD | | 3F,HYODONG BLDG,75GIL 17 | SAMSUNG-RO,KANGNAM-KU | | Seoul | | 135-841 | South Korea |
| Illas,Stephanie | | Address Redacted | | | | | | |
| Illescas,Esteban P. | | Address Redacted | | | | | | |
| Illinois American Water | | PO Box 6029 | | | Carol Stream | IL | 60197-6029 | |
| ILLINOIS DEPARTMENT OF REVENUE | WAGE LEVY UNIT | PO BOX 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Department of Revenue | | PO Box 1040 | | | Galesburg | IL | 61402-1040 | |
| Illinois Office of the Attorney General | Attn: Kwame Raoul | 115 S LaSalle St | | | Chicago | IL | 60603 | |
| Illinois Office of the Attorney General | Attn: Kwame Raoul | 1745 Innovation Drive | Suites C & D | | Carbondale | IL | 62903 | |
| Illinois Office of the Attorney General | Attn: Kwame Raoul | 500 S 2nd St | | | Springfield | IL | 62701 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Illinois Security Svc,Inc | | 10133 S Western Ave | | | Chicago | IL | 60643 | |
| Illinois State Treasurer, Division of Unclaimed Property | | State Capitol | Rm 219 | | Springfield | IL | 62706 | |
| Illinois Wholesale | Cash Register | 2790 Pinnacle Dr | | | Elgin | IL | 60124 | |
| Illinois Wholesale Cash Register Inc [IW Technologies] | Attn: David Gross, Nicole Szymski | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | |
| ILSHIN HEUNGSAN CO. | | 301 SEOHYUN LEADERS BD, 14, HWANGSAEUL-RO | 311 BEON-GIL, BUNDANG | | Seongnam, Kyeonggi | | | South Korea |
| Ilyas,Sania | | Address Redacted | | | | | | |
| ImageThink, LLC | | 1000 Dean Street | # 305 | | Brooklyn | NY | 11238 | |
| Imam,Hassan | | Address Redacted | | | | | | |
| Iman,Shamar | | Address Redacted | | | | | | |
| IMG | | 304 Park Avenue South | | | New York | NY | 10010 | |
| IMG Models, LLC | Attn: Trina Rizzo (Endeavor), Courtney Braun (Endeavor) | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| IMG Models,Inc. | | 304 Park Avenue South | Penthouse North | | New York | NY | 10010 | |
| Imiola,Kaitlyn | | Address Redacted | | | | | | |
| Immer,Mary | | Address Redacted | | | | | | |
| Impact Retail Packaging | | 1001 Commerce Drive | #100 | | Richardson | TX | 75081 | |
| IMPACT SERVICE GROUP | | 871 ETHAN ALLEN HIGHWAY | | | Ridgefield | CT | 06877 | |
| Impact Tech Inc | | 225 E Cota St | | | Santa Barbara | CA | 93101 | |
| Impact Tech, Inc - ALLSWELL | | 223 E De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Impact Tech, Inc - BONOBOS | | 223 E De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Impact Tech, Inc. | | 223 E. De La Guerra St. | | | Santa Barbara | CA | 93101 | |
| Impastato,Brandi M | | Address Redacted | | | | | | |
| Imperatrice,Wendy | | Address Redacted | | | | | | |
| Imperial County Tax Collector | | 940 West Main Street #106 | | | El Centro | CA | 92243 | |
| IMPERIAL GARMENTS SDN BHD | | 45 West 25Th Street | 5Th Floor | | New York | NY | 10010 | |
| IMPERIAL GARMENTS SDN BHD | | Lot 47-50, Tasek Ave, Tasek | Industrial Estate, 31400 Ipoh | | Perak | | | Malaysia |
| IMPERIAL GARMENTS SDN BHD | | Menara M Summit, Level 21 | Suites 1505 & 1503 | 191-21-1 Jalan Magazine | Georgetown | Penang | 10300 | Malaysia |
| IMPERIAL GARMENTS SDN BHD | | Menara M Summit, Level 21, Suites 1505 & 1503 | 191-21-1 Jalan Magazine | | Georgetown | Penang | 10300 | Malaysia |
| IMPERIAL HEADWEAR (PARAMOUNT APPAREL INTERNATIONAL) | | 1 Paramount Dr | | | Bourbon | MO | 65441 | |
| Imperial Valley Mall II LP | | PO Box 8658 | | | Carol Stream | IL | 60197-8658 | |
| Imperial Valley Mall II, L.P. | c/o CBL Center | 2030 Hamilton Place Blvd | Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II, L.P. | | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| ImperialDade | | PO Box 27305 | | | New York | NY | 10087-7305 | |
| IMPORTS DUTY | | ONE EXPRESS DR | | | Columbus | OH | 43230 | |
| Imposter, Inc | | 1626 N Wilcox Ave | Apt 508 | | Los Angeles | CA | 90028 | |
| Impressionwise, LLC | | 140 Island Way | Suite 185 | | Clearwater | FL | 33767 | |
| Imran,Bismah | | Address Redacted | | | | | | |
| Imtiyaz,Ahmed | | Address Redacted | | | | | | |
| Ina Rabinovich | | Address Redacted | | | | | | |
| Inahuazo,Keanna S | | Address Redacted | | | | | | |
| Inahuazo,Sally Abigail | | Address Redacted | | | | | | |
| Inamdar,Kaya S | | Address Redacted | | | | | | |
| Inan,Fatma | | Address Redacted | | | | | | |
| InComm | | 250 Williams Street | Suite M100 | | Atlanta | GA | 30303 | |
| Incomm Digital Solutions | | PO Box 935359 | | | Atlanta | GA | 31193-5359 | |
| InContact Inc | | PO BOX 7247 | LOCKBOX 0268 | | Philadelphia | PA | 19170-0268 | |
| Inda,Jalil | | Address Redacted | | | | | | |
| Indaburu,Sophia | | Address Redacted | | | | | | |
| Indelicato,Aidan J | | Address Redacted | | | | | | |
| Indelicato,Erin | | Address Redacted | | | | | | |
| Indelicato,Erin Marie | | Address Redacted | | | | | | |
| Independent Recycling Services Inc | | 2401 S Laflin St | | | Chicago | IL | 60608 | |
| Indian River County | Tax Collector | PO Box 1509 | | | Vero Beach | FL | 32961 | |
| Indiana Department of Revenue | | 1025 Widener Ln | | | South Bend | IN | 46614 | |
| Indiana Michigan Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Indiana Office of the Attorney General | Consumer Protection Division | 302 West Washington Street | IGCS 5th Floor | | Indianapolis | IN | 46204 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Indiana Secretary of State | | 200 W Washington St | Ste 201 | | Indianapolis | IN | 46204 | |
| INDIRECT TAX SOLUTIONSLLC | | PO BOX 159 | | | Pickerington | OH | 43147 | |
| INDO COUNT | | 1411 CONTINENTAL BLVD | | | Charlotte | NC | 28273 | |
| INDRA LARSEN, LLC | | 228 Park Ave S | #34985 | | New York | NY | 10003 | |
| INDUSTRIA AMBROSIANA FILATI S.P.A. | | Via dei Ceickamini, 3 | | | Milano | | 20147 | Italy |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 271 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIA SUPERSTUDIOS OVERSEAS | | 775 WASHINGTON STREET | | | New York | NY | 10014 | |
| INDUSTRIAL COLOR INC | DBA GLOBAL EDIT | 32 AVENUE OF AMERICAS | | | New York | NY | 10013 | |
| Industrial Color, Inc. | | 32 Avenue of the Americas | 22nd Floor | | New York | NY | 10013 | |
| Indya Watkins | | Address Redacted | | | | | | |
| Indyme Solutions LLC | | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | |
| Ineman,Ashley | | Address Redacted | | | | | | |
| Ines De La Fuente Tavera | | 497 E Town St | 425 | | Columbus | OH | 43215 | |
| Infante,Fátima | | Address Redacted | | | | | | |
| Infante,Fernado | | Address Redacted | | | | | | |
| Infante,Lorenny N. | | Address Redacted | | | | | | |
| Infantes,Sabrina | | Address Redacted | | | | | | |
| Infinity Exhibits | | 2226 8th Street | | | Sarasota | FL | 34237 | |
| INFO GREEN WEST, INC | | 3435 WILSHIRE BLVD SUITE 1045 | | | Los Angeles | CA | 90010 | |
| Infogroup, Cross Country Computer | | 250 Carleton Ave | Ste 2 | | East Islip | NY | 11730-1240 | |
| Infor (US) | NW 7418 | PO Box 1450 | | | Minneapolis | MN | 55485-7418 | |
| INFOR (US) | | NW 7418 | PO BOX 1450 | | Minneapolis | MN | 55485-7418 | |
| Infor (US), Inc. | | 13560 Morris Road | | | Alpharetta | GA | 30004 | |
| Infor Global Solutions (Michigan), Inc. (successor-in-interest to Workbrain, Inc.) | | 13560 Morris Road | | | Alpharetta | GA | 30004 | |
| Information Control Company LLC | | 2500 Corporate Exchange Drive | Suite 300 | | Columbus | OH | 43231 | |
| Infosys Limited | | Electronic City | Hosur Road | | Bengaluru | | 560 100 | India |
| Ingels,Alexis Marie | | Address Redacted | | | | | | |
| Ingraham,Erik | | Address Redacted | | | | | | |
| Ingram,Brandon | | Address Redacted | | | | | | |
| Ingram,Christopher | | Address Redacted | | | | | | |
| Ingram,Donteria | | Address Redacted | | | | | | |
| Ingram,Isaiah | | Address Redacted | | | | | | |
| Ingram,Jackson C | | Address Redacted | | | | | | |
| Ingram,Romeo Stephon | | Address Redacted | | | | | | |
| Ingram,Santina | | Address Redacted | | | | | | |
| Ingram,Zari A. | | Address Redacted | | | | | | |
| Ingram-La Notte,Kendall | | Address Redacted | | | | | | |
| Ingrao,Joanna | | Address Redacted | | | | | | |
| INGRID AND ISABEL LLC | | 1902 VAN NESS AVE | | | San Francisco | CA | 94109 | |
| Iniguez,Jose Jesus | | Address Redacted | | | | | | |
| Iniguez,Mark | | Address Redacted | | | | | | |
| Inje,Manoah | | Address Redacted | | | | | | |
| Ink Global | | 806 S Douglas Road | Suite 300 | | Coral Gables | FL | 33134 | |
| Ink Publishing | | 806 S Douglas Road | Suite 300 | | Coral Gables | FL | 33134 | |
| Inman,Tyler | | Address Redacted | | | | | | |
| Inn Between Ventures, LLC | | 2615 Camden Road | | | Columbus | OH | 43221 | |
| Inna Ginzberg | | Address Redacted | | | | | | |
| Innecco,Camilla Canelas | | Address Redacted | | | | | | |
| Innisfree M&A Incorporated | | 501 Madison Avenue | 20th Floor | | New York | NY | 10022 | |
| Inniss,Delonte | | Address Redacted | | | | | | |
| Inniss,Naquan | | Address Redacted | | | | | | |
| Innocent,Jaffna-Rose | | Address Redacted | | | | | | |
| Innocent,Richmond | | Address Redacted | | | | | | |
| INNO-SPORTS CO.,LTD | | FACTORY 3, NO 69, NORTH ROAD 2 | | | Xinglinjimei | | | China |
| INNOVATION IOFT | | 1 ASPEN COURT | | | Mahwah | NJ | 07430 | |
| INNOVATIVE AUCTIONS LTD | | 5/F YAT CHAU BLDG | 262 DES VOEUX RD CENTRAL | | Hong Kong | | | Hong Kong |
| Innovative Creative Solutions (ICS) | | 5835 Green Pointe Drive South B | | | Groveport | OH | 43125 | |
| Inoa,Amber | | Address Redacted | | | | | | |
| Inoa,Emanuel | | Address Redacted | | | | | | |
| Inoangeli Arias | | Address Redacted | | | | | | |
| Inocencio,Alexis | | Address Redacted | | | | | | |
| Inocent,Noelani | | Address Redacted | | | | | | |
| Inouye,Alexandria | | Address Redacted | | | | | | |
| INSIDE US  LLC | | 335 MADISON AVE 27TH FLOOR | | | New York | NY | 10017 | |
| Insight Global | | 4170 Ashford Dunwoody Rd. | | | Atlanta | GA | 30319 | |
| INSPIRA MARKETING GROUP LLC | | 50 WASHINGTON STREET | | | Norwalk | CT | 06854 | |
| INSPOGRAFIK LLC | | 85 LEFFERTS PLACE | | | Brooklyn | NY | 11238 | |
| InstaKey Security Systems LLC | | 7456  W 5th Ave | | | Lakewood | CO | 80226 | |
| Intact | | 605 Highway 169 North, Ste 800 | | | Plymouth | MN | 55441 | |
| Intal,Brandon | | Address Redacted | | | | | | |
| InteliSpend Prepaid Solutions, LLC | | 1400 South Highway Drive | | | Fenton | MO | 63099 | |
| INTELLECTUAL PROPERTY LLC | | 245 18TH STREET APT 702 | | | Miami Beach | FL | 33139 | |
| Intellectual Property Online Limited [WebTMS] | c/o Accounts Department | Attn: Russel Hughes | 17 Blagrave Street | Blagrave House | Reading | Berkshire | RG1 QB | ENGLAND |
| INTELLECTUAL PROPERTY ONLINE LTD | | BLAGRAVE HOUSE | 17 BLAGRAVE STREET | | Reading | BERKS | RG1 1QB | United Kingdom |
| INTELLIQ LLC | | 1204 BIRKSTONE COURT | | | Wake Forest | NC | 27587 | |
| INTELLIQA LIMITED | | BAYFORDBURY SCIENCE BUILDING, LOWER HATFIELD ROAD | | | Hertford | | SG13 8LD | United Kingdom |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| Interactive Communications International dba InComm | | 250 Williams Street | Suite M100 | | Atlanta | GA | 30303 | |
| Interactive Communications International, Inc. | | 250 Williams Street | 5th Floor | | Atlanta | GA | 30303 | |
| Interactive Services, a wholly owned subsidiary of LRN Corporation | | 41 Madison Avenue | 30th Floor | | New York | NY | 10010 | |
| Interactive Services, Ltd. | | Damastown Technology Park | Unit 1 Mulhuddart | | Dublin | | 15 | Ireland |
| Intercompany - Jet.com - Vendor of Bonobos | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Intercompany - Walmart - Vendor of Bonobos | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Interhack Corporation | | 5 E Long St | 9th Floor | | Columbus | OH | 43215 | |
| Interiano Paez,Gabriela L | | Address Redacted | | | | | | |
| Interiano,Jennifer | | Address Redacted | | | | | | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY | 4051 OGLETOWN RD | STE 212 | | Newark | DE | 19713-3101 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 272 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ATTN: SUSANNE LARSON | 31 HOPKINS PLAZA | ROOM 1150 | | Baltimore | MD | 21201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 21126 | | | Philadelphia | PA | 19114 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219690 | | | Kansas City | MO | 64121-9690 | |
| INTERNAL REVENUE SERVICE | | PO BOX 71052 | | | Philadelphia | PA | 19176-6052 | |
| INTERNATIONAL BULLION | & METAL BROKERS, INC. | 14051 NW 14TH ST | | | Sunrise | FL | 33323 | |
| International Business Machine Corporation | | 5475 ring road | suite 300 | | Dublin | OH | 43017 | |
| International Business Machines Corporation | Attn: Rafael Cardenas | 2200 Camino A El Castillo | | | Guadalajara | JA | 45680 | Mexico |
| International Business Machines Corporation | c/o PNC BANK | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| International Business Machines Corporation | | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 | |
| International Environmental Mgmt | | 24516 Network Place | | | Chicago | IL | 60673 | |
| INTERNATIONAL FINANCIAL SERVICES INC | | 66 EAST MAIN ST | STE 200 | | Westminster | MD | 21157 | |
| International Intimates Inc | | 31 West 34th St. | 9th Floor | | New York | NY | 10001 | |
| INTERNATIONAL PAPER COMPANY | | 6400 POPULAR AVE | | | Memphis | TN | 38197 | |
| INTERNATIONAL SOS | | 3600 HORIZON BLVD STE 300 | | | Trevose | PA | 19053 | |
| International SOS Assistance, Inc. | | 3600 Horizon Boulevard | Suite 300 | | Trevose | PA | 19053 | |
| INTERNATIONAL TEXTILE GROUP INC | | PO BOX 741340 | | | Atlanta | GA | 30374-1340 | |
| INTERNATIONAL TRADEBEST LTD | | EGL Tower, Units A-C, 25/F | 83 Hung To Rd | | Kowloon | | | Hong Kong |
| INTERNATIONAL TRADEBEST LTD | | Unit A, 5/F, KT One | 158 Wai Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| INTERNATIONAL TRADEBEST LTD | | UNIT A-C, 25/F. EGL TOWER | 83 HUNG TO ROAD, KWUN TONG | | Kowloon | | | Hong Kong |
| Interstate Waste Services | | PO Box 554744 | | | Detroit | MI | 48255-4744 | |
| INTERTEK CONSUMER GOODS NA | | PO BOX 99959 | | | Chicago | IL | 60696-7759 | |
| Intertek Lanka | | 282, Kaduwella Road, | | | Battaramulla | | | Sri Lanka |
| Intertek Pakistan Limited | | 1 ST FLOOR BAIG TOWER | PLOT NO; E-6 | BLOCK 7& 8 CENTRAL COMMERCIAL AREA | Karachi | PAKISTAN | | Pakistan |
| INTERTEK TESTING SERVICE (GUANGZHOU) LTD. | | 3/F, Hengyun Building, 235 Kaifa Ave | | | Guangzhou | Guangdong | | China |
| INTERTEK TESTING SERVICES (THAILAND) LTD. | | 1285/5 Prachachuen Road | Wong-Sawang Sub-District | | Bangsue Bangkok | NA | 10800 | Thailand |
| Intertek Testing Services Hong Kong Ltd. | | 2/F Garment Centre, 576 Castle Peak Road | | | Kowloon | | | Hong Kong |
| Intertek Testing Services Shenzhen Ltd | | Bldg3, Yuanzheng Science and Technology Industrial Park | No 4012, Wuhe Ave North | Bantian Street | Longgang District, Shenzhen | Shandong | | China |
| Intertek Testing Services- SINGAPORE | | PTE NO 06-03 Asiawide Industrial BLDG | 5 Pereira Road | | | | 368025 | Singapore |
| Intertek Vietnam Limited | | Tang 3-4 Toa Au Viet So | 1 Le Duc Tho P Mai Dich Q Cau | | Giay | vietnam | 100773892 | Vietnam |
| INTEX | | S-13 OKHLA INDUSTRIAL AREA | PHASE-11 | | New Delhi | NA | 110020 | India |
| Inthavong,Alexus Mimi | | Address Redacted | | | | | | |
| Inthavong,Jenell | | Address Redacted | | | | | | |
| Inthonpradith,Kennedy Phetsarath | | Address Redacted | | | | | | |
| INTIMARK, S de R.L. de C.V. | | LOTE 13, 14 Y 15 | CONJUNTO URBANO INDUSTRIA | | Ixtlahauca, Edo | | | |
| Intracompany - Allswell - Vendor of Bonobos | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Intracompany - Modcloth - Vendor of Bonobos | | 1031 S Broadway | Ste 350 | | Los Angeles | CA | 90015 | |
| Intracompany - Project 34 - Vendor of Bonobos | | 1 Northway Lane | | | Latham | NY | 12110 | |
| Intrado - Enterprise Collaboration | | 1 South Wacker Drive | Suit 1100 | | Chicago | IL | 60606 | |
| Intralinks Inc. | | 150 East | 42nd Street | | New York | NY | 10017 | |
| Intravaia,Trista | | Address Redacted | | | | | | |
| Intriago,Eric Manuel | | Address Redacted | | | | | | |
| Invesco Capital Management LLC | | 1331 Spring Street, NW | | | Atlanta | GA | 30309 | |
| Invesco FTSE RAFI US 1500 Small-Mid ETF | | 1331 Spring Street, NW | | | Atlanta | GA | 30309 | |
| INVISIONAPP INC. | | PO BOX 32126 | | | New York | NY | 10087 | |
| Inyangotu,Precious E. | | Address Redacted | | | | | | |
| Inzuna Cortez,Lesley | | Address Redacted | | | | | | |
| Ioanas,Crina Andreea | | Address Redacted | | | | | | |
| Ione Fuzzell | | Address Redacted | | | | | | |
| Iowa County | | 1305 E. Walnut St | | | Des Moines | IA | 50319-0106 | |
| Iowa Department of Revenue | | PO Box 10471 | | | Des Moines | IA | 50306-0471 | |
| Iowa Office of the Attorney General | Attn: Office of the Attorney General of Iowa | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Iparraguirre,Jose | | Address Redacted | | | | | | |
| iPromo [Friedmans' Premier System, Inc.] | | PO Box 772578 | | | Detroit | MI | 48277-2578 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 25 N High Street | | | Canal Winchester | OH | 43110 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | PO Box 772578 | | | Detroit | MI | 48277 | |
| Iqbal,Abida | | Address Redacted | | | | | | |
| Iqbal,Marium | | Address Redacted | | | | | | |
| Iqbal,Oscar | | Address Redacted | | | | | | |
| Iqbal,Sofia | | Address Redacted | | | | | | |
| Iqtidar,Eman | | Address Redacted | | | | | | |
| Ira,Stephen | | Address Redacted | | | | | | |
| Iracks,Ari M | | Address Redacted | | | | | | |
| Iraheta Guardado,Steffaney | | Address Redacted | | | | | | |
| Iraola,Gianissa | | Address Redacted | | | | | | |
| Irby,Briyanna | | Address Redacted | | | | | | |
| Irby,Kaden Edward | | Address Redacted | | | | | | |
| Ireland,William D | | Address Redacted | | | | | | |
| Irena Schultz | | Address Redacted | | | | | | |
| Irfaan,Moosa | | Address Redacted | | | | | | |
| Irfan,Ashir | | Address Redacted | | | | | | |
| Irfan,Mominah | | Address Redacted | | | | | | |
| Irgasheva,Lola | | Address Redacted | | | | | | |
| Iriarte,Samantha | | Address Redacted | | | | | | |
| Iriarte,Sofhia Alejandra | | Address Redacted | | | | | | |
| Iribe,Clarissa | | Address Redacted | | | | | | |
| Iris Mobile Corporation | | 70 East Lake Street | Suite 1230 | | Chicago | IL | 60601 | |
| Irish,Ashten G | | Address Redacted | | | | | | |
| Irizarry,Jaylynn | | Address Redacted | | | | | | |
| Irizarry,Sarah | | Address Redacted | | | | | | |
| Irma E Rueda | | Address Redacted | | | | | | |
| Iron Mountain Records | Management | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Irons,Latoya | | Address Redacted | | | | | | |
| Irrazabal Torres,Emily M | | Address Redacted | | | | | | |
| IRS ACS SUPPORT | | PO BOX 219236 | | | Kansas City | MO | 64121-9236 | |
| Irula,Gisselle M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 273 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irvin,Brianne Nicole | | Address Redacted | | | | | | |
| Irvin,Kevin | | Address Redacted | | | | | | |
| Irvine,Aidan Luke | | Address Redacted | | | | | | |
| Irvine,Garrett Edward | | Address Redacted | | | | | | |
| Irvine,Lucas | | Address Redacted | | | | | | |
| Irving ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Irving Isd Tax Office | | 2621 W Airport Fwy | PO Box 152021 | | Irving | TX | 75015-2021 | |
| Irving,Queen-Navae Denise | | Address Redacted | | | | | | |
| Irving,Skyler M | | Address Redacted | | | | | | |
| Irving,Trinity E. | | Address Redacted | | | | | | |
| Irvins-Austin,Kayla | | Address Redacted | | | | | | |
| Irwin,Brooke Cannon | | Address Redacted | | | | | | |
| Irwin,Dylan | | Address Redacted | | | | | | |
| Irwin,Sarah Ann | | Address Redacted | | | | | | |
| Irysh,Stephanie | | Address Redacted | | | | | | |
| Isa,Yusef M | | Address Redacted | | | | | | |
| Isaac II,Telliferro M | | Address Redacted | | | | | | |
| Isaac Rupright | | Address Redacted | | | | | | |
| Isaac,Adalberto | | Address Redacted | | | | | | |
| Isaac,Nicole E | | Address Redacted | | | | | | |
| Isaacs,Autumn | | Address Redacted | | | | | | |
| Isaacs,Autumn Rose | | Address Redacted | | | | | | |
| Isabel Chancey | | Address Redacted | | | | | | |
| Isabella Cedrone-Vergez | | Address Redacted | | | | | | |
| Isabella Pastore | | Address Redacted | | | | | | |
| Isabella Walstrom | | Address Redacted | | | | | | |
| Isabelle Scott | | Address Redacted | | | | | | |
| Isaiz,Juan Martin | | Address Redacted | | | | | | |
| Isarve,Karina | | Address Redacted | | | | | | |
| Isarve,Natalia | | Address Redacted | | | | | | |
| Isaza,Daniela | | Address Redacted | | | | | | |
| Isbell,Alexis Nicole | | Address Redacted | | | | | | |
| Isbell,Christopher | | Address Redacted | | | | | | |
| Isenbarger,Megan M | | Address Redacted | | | | | | |
| ISG INFORMATION SERVICES GROUP | AMERICAS, INC | PO BOX 9857 | | | The Woodland | TX | 77387 | |
| ISG Information Services Group Americas, Inc. | | 2187 Atlantic Streed | | | Stamford | CT | 06902 | |
| Isijola,Ope | | Address Redacted | | | | | | |
| Isimbi,Erika | | Address Redacted | | | | | | |
| Islam,Arian | | Address Redacted | | | | | | |
| Islam,Lamya | | Address Redacted | | | | | | |
| Islam,Mashroor Raiyan | | Address Redacted | | | | | | |
| Islam,Muaz | | Address Redacted | | | | | | |
| Islam,Nitharul | | Address Redacted | | | | | | |
| Islam,Sameera | | Address Redacted | | | | | | |
| Islam,Tanzimul | | Address Redacted | | | | | | |
| Islam,Tanzuhma | | Address Redacted | | | | | | |
| Islam,Thamid | | Address Redacted | | | | | | |
| Islam,Towhidul | | Address Redacted | | | | | | |
| ISLAND LAKE | | PO  BOX 228 | | | Chappaqua | NY | 10514 | |
| Islas,Brittany | | Address Redacted | | | | | | |
| Islas,Emily | | Address Redacted | | | | | | |
| Islas,Lissette | | Address Redacted | | | | | | |
| Ismael,Kemi K | | Address Redacted | | | | | | |
| Ismael,Yomna | | Address Redacted | | | | | | |
| Ismaiel,Nia | | Address Redacted | | | | | | |
| Ismail,Ikhlas | | Address Redacted | | | | | | |
| Ismail,Nadia | | Address Redacted | | | | | | |
| Ismaiil,Edona | | Address Redacted | | | | | | |
| Ismakova,Daniella | | Address Redacted | | | | | | |
| Ismati,Sanah | | Address Redacted | | | | | | |
| Isme,Sean | | Address Redacted | | | | | | |
| Isom,Itavia Reana | | Address Redacted | | | | | | |
| Isom,Shannon | | Address Redacted | | | | | | |
| Isom,Yolonda | | Address Redacted | | | | | | |
| Israel,Deborah Lynn | | Address Redacted | | | | | | |
| Israel,Samuel L | | Address Redacted | | | | | | |
| Israel,Zipporah Diane | | Address Redacted | | | | | | |
| Israel-Sequeira,Shayvonni Y | | Address Redacted | | | | | | |
| Israyelyan,Meri | | Address Redacted | | | | | | |
| Israyelyan,Yeranuhi | | Address Redacted | | | | | | |
| ISS CORPORATE SOLUTIONS | | PO BOX 417095 | | | Boston | MA | 02241-7095 | |
| Issa,Jenna | | Address Redacted | | | | | | |
| Issa,Julie | | Address Redacted | | | | | | |
| Issa,Jumana | | Address Redacted | | | | | | |
| Issa,Rovana | | Address Redacted | | | | | | |
| Istre,Megan B | | Address Redacted | | | | | | |
| IT Supplies Inc | | 5100 Newport Dr | Ste 6 | | Rolling Meadows | IL | 60008 | |
| Itabelo,Eca Furaha | | Address Redacted | | | | | | |
| Ito,Reina | | Address Redacted | | | | | | |
| ITS RAG INC | | 403 E 169TH ST | | | Carson | CA | 90746 | |
| Iturbe,Gicel | | Address Redacted | | | | | | |
| Iturralde,Cristian | | Address Redacted | | | | | | |
| ITV AMERICA INC | | 5250 LANKERSHIM BLVD, 3RD FLOOR | | | North Hollywood | CA | 91601 | |
| Itzel Murillo,Xiomara | | Address Redacted | | | | | | |
| Itzhaki,Deanor | | Address Redacted | | | | | | |
| Iulo,Michael | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 274 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivanova,Ivelina Yordanova | | Address Redacted | | | | | | |
| Ivanyi,Keeley | | Address Redacted | | | | | | |
| Ivanyi,Keeley Reese | | Address Redacted | | | | | | |
| Ivens,Kahvia | | Address Redacted | | | | | | |
| Iverson,Billy | | Address Redacted | | | | | | |
| Ivery,Hydia N. | | Address Redacted | | | | | | |
| Ivery,Shannon | | Address Redacted | | | | | | |
| Ives,Samantha Robin | | Address Redacted | | | | | | |
| Ivey,Hailey | | Address Redacted | | | | | | |
| Ivey,Shadae Chanel | | Address Redacted | | | | | | |
| Ivezaj,Marc | | Address Redacted | | | | | | |
| Ivezic,Daniel | | Address Redacted | | | | | | |
| Ivie,Jessica | | Address Redacted | | | | | | |
| Ivorri,Aniesa | | Address Redacted | | | | | | |
| Ivy,Solomon | | Address Redacted | | | | | | |
| Iwasaki,Julina | | Address Redacted | | | | | | |
| IWD New York LLC | WeWork | 77 Sands St 6th floor #8017 | | | Brooklyn | NY | 11201 | |
| Iweajunwa,Sharon | | Address Redacted | | | | | | |
| Iwema,Madison | | Address Redacted | | | | | | |
| Iyaluua Bascom | | 105B Marion Pepe Dr | | | Lodi | NJ | 07644-7825 | |
| Iyare,Kirsten | | Address Redacted | | | | | | |
| IYQ LLC | | 1000 WEST AVE #1129 | | | Miami Beach | FL | 33139 | |
| Izadpanah,Talieh | | Address Redacted | | | | | | |
| Izaguirre,Andreina | | Address Redacted | | | | | | |
| Izaguirre,Laisha | | Address Redacted | | | | | | |
| Izaguirre,Laisha Mariel | | Address Redacted | | | | | | |
| Izaguirre,Leslie | | Address Redacted | | | | | | |
| Izaguirre,Odalys | | Address Redacted | | | | | | |
| Izaguirre,Issac Alex | | Address Redacted | | | | | | |
| Izedonmwen,Naomi E. | | Address Redacted | | | | | | |
| Izegwire,Shayie | | Address Redacted | | | | | | |
| Izguerra,Eve | | Address Redacted | | | | | | |
| Izola, Inc | | 565 Windsor Dr | | | Secaucus | NJ | 07094 | |
| Izquierdo,George E. | | Address Redacted | | | | | | |
| Izquierdo,Keila | | Address Redacted | | | | | | |
| Izquierdo-Rieves,Taina | | Address Redacted | | | | | | |
| J FRANK ASSOCIATES LLC | JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | | | New York | NY | 10017 | |
| J. Michael Polisano | | Address Redacted | | | | | | |
| J.&K. Project Management Consultants, dba ACT Construction, LLC | | 350 McDonnell St. | | | Lewisville | TX | 75057 | |
| J.P. MORGAN CLEARING CORP. | | 14201 DALLAS PARKWAY | | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 500 STANTON CHRISTIANA ROAD | 12TH FLOOR | | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 | |
| JAAHDAY LLC DBA WONU | | 593 MADDISON STREET #1 | | | Brooklyn | NY | 11211 | |
| Jabari Wimbley | | Address Redacted | | | | | | |
| Jabarkhyl,Siyar | | Address Redacted | | | | | | |
| JABBER HAUS LLC | | 1601 VINE ST | 6TH FLOOR | | Los Angeles | CA | 90028 | |
| Jabir,Ali Hassan | | Address Redacted | | | | | | |
| Jabir,Junaidul | | Address Redacted | | | | | | |
| Jablonski,Ethan | | Address Redacted | | | | | | |
| Jabr,Samar Fareed | | Address Redacted | | | | | | |
| Jabry,Ally Nicole | | Address Redacted | | | | | | |
| Jac Vanek LLC | | 2967 Randolph Ave | Unit B | | Costa Mesa | CA | 92626 | |
| JACARANDA ARCHIVES LTD | | 10 COPSE DRIVE | | | Wokingham | BERKS | RG41 1LX | United Kingdom |
| Jacinto,Flor-Maria | | Address Redacted | | | | | | |
| Jacinto,Leticia | | Address Redacted | | | | | | |
| Jack Erwin | | Address Redacted | | | | | | |
| Jack O'Connor | | Address Redacted | | | | | | |
| Jack,Amber | | Address Redacted | | | | | | |
| Jack,Caleb Andrew | | Address Redacted | | | | | | |
| Jack,Jerard J | | Address Redacted | | | | | | |
| Jackie Lombardo | | Address Redacted | | | | | | |
| Jacklyn Konold | | Address Redacted | | | | | | |
| Jackson County | | Attn: Jackson County Area Chamber of Commerce | 270 Athens St | | Jefferson | GA | 30549 | |
| Jackson County | | 67 Athens Street | | | Jefferson | GA | 30549 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson Electric Membership Corp GA | | PO Box 166023 | | | Altamonte Springs | FL | 32716-6023 | |
| Jackson Parish Sales Tax Collection Agency | | 102 Fourth St | PO Box 666 | | Jonesboro | LA | 71251 | |
| Jackson, Apc | | Address Redacted | | | | | | |
| Jackson,Adajaya C | | Address Redacted | | | | | | |
| Jackson,Addan M | | Address Redacted | | | | | | |
| Jackson,Adrian | | Address Redacted | | | | | | |
| Jackson,Adrian Levert | | Address Redacted | | | | | | |
| Jackson,Airenna Michelle | | Address Redacted | | | | | | |
| Jackson,Alexander | | Address Redacted | | | | | | |
| Jackson,Alexis Marie | | Address Redacted | | | | | | |
| Jackson,Alexiyah | | Address Redacted | | | | | | |
| Jackson,Alisha | | Address Redacted | | | | | | |
| Jackson,Alonna Ashlee | | Address Redacted | | | | | | |
| Jackson,Alyssa | | Address Redacted | | | | | | |
| Jackson,Amber | | Address Redacted | | | | | | |
| Jackson,Amber Morgan | | Address Redacted | | | | | | |
| Jackson,Amijah | | Address Redacted | | | | | | |
| Jackson,Amyah Linzey | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 275 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson,Ana-Ilia | | Address Redacted | | | | | | |
| Jackson,Aniyah Jhane | | Address Redacted | | | | | | |
| Jackson,Ann Marie | | Address Redacted | | | | | | |
| Jackson,Antwan Alonza | | Address Redacted | | | | | | |
| Jackson,Ashlyn | | Address Redacted | | | | | | |
| Jackson,Asia Mitchell | | Address Redacted | | | | | | |
| Jackson,Asia R | | Address Redacted | | | | | | |
| Jackson,Ayeishah Shareya Ann | | Address Redacted | | | | | | |
| Jackson,Bailey Tate | | Address Redacted | | | | | | |
| Jackson,Bria A. | | Address Redacted | | | | | | |
| Jackson,Briana | | Address Redacted | | | | | | |
| Jackson,Brionna Danielle | | Address Redacted | | | | | | |
| Jackson,Brooke E | | Address Redacted | | | | | | |
| Jackson,Caitlin | | Address Redacted | | | | | | |
| Jackson,Caleb | | Address Redacted | | | | | | |
| Jackson,Carla Marie | | Address Redacted | | | | | | |
| Jackson,Catherine Lillian | | Address Redacted | | | | | | |
| Jackson,Cathy | | Address Redacted | | | | | | |
| Jackson,Ceonyah C | | Address Redacted | | | | | | |
| Jackson,Chanler B | | Address Redacted | | | | | | |
| Jackson,Cheyenne | | Address Redacted | | | | | | |
| Jackson,Christian | | Address Redacted | | | | | | |
| Jackson,Colette | | Address Redacted | | | | | | |
| Jackson,Correy B | | Address Redacted | | | | | | |
| Jackson,Darius | | Address Redacted | | | | | | |
| Jackson,Darnell C. | | Address Redacted | | | | | | |
| Jackson,Deayrus | | Address Redacted | | | | | | |
| Jackson,Deshawn Jahiem | | Address Redacted | | | | | | |
| Jackson,Desmond | | Address Redacted | | | | | | |
| Jackson,Destiny | | Address Redacted | | | | | | |
| Jackson,Diamond Nicole | | Address Redacted | | | | | | |
| Jackson,Dion | | Address Redacted | | | | | | |
| Jackson,Dorrian | | Address Redacted | | | | | | |
| Jackson,Elizabeth Ann | | Address Redacted | | | | | | |
| Jackson,Ellen Denise | | Address Redacted | | | | | | |
| Jackson,Emanuel | | Address Redacted | | | | | | |
| Jackson,Ethan J | | Address Redacted | | | | | | |
| Jackson,Felicia A | | Address Redacted | | | | | | |
| Jackson,Fred Cornelius | | Address Redacted | | | | | | |
| Jackson,Gabriylie S | | Address Redacted | | | | | | |
| Jackson,Germaine R. | | Address Redacted | | | | | | |
| Jackson,Gianna L | | Address Redacted | | | | | | |
| Jackson,Grace | | Address Redacted | | | | | | |
| Jackson,Hailey | | Address Redacted | | | | | | |
| Jackson,Hasan J | | Address Redacted | | | | | | |
| Jackson,Irving | | Address Redacted | | | | | | |
| Jackson,Jada | | Address Redacted | | | | | | |
| Jackson,Jadrick | | Address Redacted | | | | | | |
| Jackson,Jamari | | Address Redacted | | | | | | |
| Jackson,James | | Address Redacted | | | | | | |
| Jackson,James Terrell | | Address Redacted | | | | | | |
| Jackson,Jenaya | | Address Redacted | | | | | | |
| Jackson,Jeniyah Brianna Rose | | Address Redacted | | | | | | |
| Jackson,Jeremiah | | Address Redacted | | | | | | |
| Jackson,Jessica | | Address Redacted | | | | | | |
| Jackson,Jessica D. | | Address Redacted | | | | | | |
| Jackson,John | | Address Redacted | | | | | | |
| Jackson,Jonnae | | Address Redacted | | | | | | |
| Jackson,Joshua | | Address Redacted | | | | | | |
| Jackson,Jumal | | Address Redacted | | | | | | |
| Jackson,Justin Amir | | Address Redacted | | | | | | |
| Jackson,Kaitlin | | Address Redacted | | | | | | |
| Jackson,Kaleb Kent | | Address Redacted | | | | | | |
| Jackson,Kaliyah Alexander Michelle | | Address Redacted | | | | | | |
| Jackson,Kathryn | | Address Redacted | | | | | | |
| Jackson,Kayla L. | | Address Redacted | | | | | | |
| Jackson,Khalup Ahmad | | Address Redacted | | | | | | |
| Jackson,Khalyie Janyia | | Address Redacted | | | | | | |
| Jackson,Kiaundra Elizabeth | | Address Redacted | | | | | | |
| Jackson,Kimberly | | Address Redacted | | | | | | |
| Jackson,Kyla | | Address Redacted | | | | | | |
| Jackson,Kyla Anne | | Address Redacted | | | | | | |
| Jackson,Latoya | | Address Redacted | | | | | | |
| Jackson,Lauren Anne | | Address Redacted | | | | | | |
| Jackson,Madisonn | | Address Redacted | | | | | | |
| Jackson,Malachi | | Address Redacted | | | | | | |
| Jackson,Malika Torrey | | Address Redacted | | | | | | |
| Jackson,Marvin | | Address Redacted | | | | | | |
| Jackson,Mckenzie C | | Address Redacted | | | | | | |
| Jackson,Mecka | | Address Redacted | | | | | | |
| Jackson,Meghann | | Address Redacted | | | | | | |
| Jackson,Melissa | | Address Redacted | | | | | | |
| Jackson,Micha Marquis | | Address Redacted | | | | | | |
| Jackson,Michael | | Address Redacted | | | | | | |
| Jackson,Michelle Joellen | | Address Redacted | | | | | | |
| Jackson,Mikaela | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 276 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson,Milan | | Address Redacted | | | | | | |
| Jackson,Monisha Dayann | | Address Redacted | | | | | | |
| Jackson,Naty Hellen | | Address Redacted | | | | | | |
| Jackson,Nicole | | Address Redacted | | | | | | |
| Jackson,Noah | | Address Redacted | | | | | | |
| Jackson,Peter Vo | | Address Redacted | | | | | | |
| Jackson,Phyllis | | Address Redacted | | | | | | |
| Jackson,Quantarion Tyquese | | Address Redacted | | | | | | |
| Jackson,Ramari Wayon | | Address Redacted | | | | | | |
| Jackson,Ramaya | | Address Redacted | | | | | | |
| Jackson,Shanelle | | Address Redacted | | | | | | |
| Jackson,Shatiah | | Address Redacted | | | | | | |
| Jackson,Stephanie | | Address Redacted | | | | | | |
| Jackson,Suna N | | Address Redacted | | | | | | |
| Jackson,Syrin | | Address Redacted | | | | | | |
| Jackson,Tameja | | Address Redacted | | | | | | |
| Jackson,Tania | | Address Redacted | | | | | | |
| Jackson,Tanya A | | Address Redacted | | | | | | |
| Jackson,Ta'Poris L | | Address Redacted | | | | | | |
| Jackson,Taylor | | Address Redacted | | | | | | |
| Jackson,Taylor Nicole | | Address Redacted | | | | | | |
| Jackson,Terence | | Address Redacted | | | | | | |
| Jackson,Tierra Nicole | | Address Redacted | | | | | | |
| Jackson,Tiffani Dianne | | Address Redacted | | | | | | |
| Jackson,Tiffany Denice | | Address Redacted | | | | | | |
| Jackson,Traviant | | Address Redacted | | | | | | |
| Jackson,Tye | | Address Redacted | | | | | | |
| Jackson,Veronica | | Address Redacted | | | | | | |
| Jackson,Wanda Kaye | | Address Redacted | | | | | | |
| Jackson,Yamaya | | Address Redacted | | | | | | |
| Jackson,Yantez | | Address Redacted | | | | | | |
| Jackson,Yanya | | Address Redacted | | | | | | |
| Jackson,Yolanda Renee | | Address Redacted | | | | | | |
| Jackson,Zaeteon | | Address Redacted | | | | | | |
| Jackson-Jones,Brianna | | Address Redacted | | | | | | |
| Jackson-Prince,Jeanette | | Address Redacted | | | | | | |
| Jackson-Sutton,August | | Address Redacted | | | | | | |
| Jacksonville Sheriff's Office, False Alarm Reduction Program | | PO Box 141925 | | | Irving | TX | 75014 | |
| Jaco,Anna | | Address Redacted | | | | | | |
| Jacob Holler | | Address Redacted | | | | | | |
| Jacob Lewis | | Address Redacted | | | | | | |
| Jacob Rubiani | | Address Redacted | | | | | | |
| Jacob Seibert | | Address Redacted | | | | | | |
| Jacob Woosley | | Address Redacted | | | | | | |
| Jacob,Brady J. | | Address Redacted | | | | | | |
| Jacob,Mercy | | Address Redacted | | | | | | |
| Jacob,Mia Marie | | Address Redacted | | | | | | |
| Jacobo,Sanjay | | Address Redacted | | | | | | |
| Jacobo,Brian | | Address Redacted | | | | | | |
| Jacobo,Karla | | Address Redacted | | | | | | |
| Jacobo,Scott | | Address Redacted | | | | | | |
| Jacobs,Aamiah Elyse | | Address Redacted | | | | | | |
| Jacobs,Andrew | | Address Redacted | | | | | | |
| Jacobs,Dominique | | Address Redacted | | | | | | |
| Jacobs,Jamarion | | Address Redacted | | | | | | |
| Jacobs,Jane-Diaune Lee | | Address Redacted | | | | | | |
| Jacobs,Keleenda | | Address Redacted | | | | | | |
| Jacobs,Kristopher | | Address Redacted | | | | | | |
| Jacobs,Louis | | Address Redacted | | | | | | |
| Jacobs,Michael Andrew | | Address Redacted | | | | | | |
| Jacobs,Ryan Renee | | Address Redacted | | | | | | |
| Jacobs,Samantha Lynn | | Address Redacted | | | | | | |
| Jacobs,Tadriana | | Address Redacted | | | | | | |
| Jacobs,Taylor | | Address Redacted | | | | | | |
| Jacobsen,Caden M | | Address Redacted | | | | | | |
| JACOBSON CAPITAL SERVICES | | PO BOX 693 | | | Crompond | NY | 10517 | |
| Jacobson,Andrew C. | | Address Redacted | | | | | | |
| Jacobson,Evan | | Address Redacted | | | | | | |
| Jacobson,James | | Address Redacted | | | | | | |
| Jacobson,Paulina | | Address Redacted | | | | | | |
| Jacobson,Timothy Elijah | | Address Redacted | | | | | | |
| Jacobs-Tuttle,Cherish Hope | | Address Redacted | | | | | | |
| Jacobus,Erin | | Address Redacted | | | | | | |
| Jacoby,Liam H | | Address Redacted | | | | | | |
| Jacquard,Beau | | Address Redacted | | | | | | |
| Jacqueline Harrison | | Address Redacted | | | | | | |
| Jacqueline Jorji-Ohanwe | | Address Redacted | | | | | | |
| Jacqueline Susie | | Address Redacted | | | | | | |
| Jacques,Fernande | | Address Redacted | | | | | | |
| Jacques,Lchain | | Address Redacted | | | | | | |
| Jacquez,Antoinette | | Address Redacted | | | | | | |
| Jacquez,Christina Hope | | Address Redacted | | | | | | |
| Jacquez,Jazmin Nicole | | Address Redacted | | | | | | |
| Jacquez,Rebecca | | Address Redacted | | | | | | |
| Jade Lovelace | | Address Redacted | | | | | | |
| Jaecklein,Tate Andres | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 277 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaedon,Kevin | | Address Redacted | | | | | | |
| Jaelyn,Williams | | Address Redacted | | | | | | |
| Jaenisch,Natasha Gerrita | | Address Redacted | | | | | | |
| Jaessing,Blake | | Address Redacted | | | | | | |
| Jafari,Lida | | Address Redacted | | | | | | |
| Jaffar,Bibi | | Address Redacted | | | | | | |
| Jaffar,Elizabeth | | Address Redacted | | | | | | |
| Jaffee,Caroline | | Address Redacted | | | | | | |
| Jaffery,Iman | | Address Redacted | | | | | | |
| Jafri,Mehaq | | Address Redacted | | | | | | |
| JAG MODELS INC | | 154 W 14TH STREET 2ND FLOOR | | | New York | NY | 10011 | |
| JAG MODELS INC | | 20 WEST 20TH ST | | | New York | NY | 10011 | |
| Jagani,Soham N | | Address Redacted | | | | | | |
| Jagdath,Jhedae Martisha | | Address Redacted | | | | | | |
| Jagley Camilo v. Preit Services LLC, Pennsylvania Real Estte Investment Trust  Doe owner, John Doe Maintenance, John Do Management , ABC Corporation Xyz Partnership | c/o Kotlar Hernandez & Cohen | Attn: Sherry S. Cohen | 16000 Commerce Parkway Suite C | a/ka/ Preit, Express, Express Inc, Cenova, Cenova Inc, Global Maintenance Inc, Topdog Inc, Cherry Hill Center LLC, Cherry Hill Mall, John | Mount Laurel | NJ | 08067 | |
| Jahanshahi,Gilda | | Address Redacted | | | | | | |
| Jai Dior Hawkins | | Address Redacted | | | | | | |
| Jaiden Lee | | Address Redacted | | | | | | |
| Jaidyn St-Cyr | | Address Redacted | | | | | | |
| Jaime Kay Waxman | | Address Redacted | | | | | | |
| Jaime Kiefer | | Address Redacted | | | | | | |
| Jaime,Marissa M | | Address Redacted | | | | | | |
| Jaime,Marivel | | Address Redacted | | | | | | |
| Jaime,Nicole | | Address Redacted | | | | | | |
| Jaime,Ricardo | | Address Redacted | | | | | | |
| Jaimes,Giuseppe | | Address Redacted | | | | | | |
| Jaimes,Matthew | | Address Redacted | | | | | | |
| Jaimes,Sylvanna Alexis | | Address Redacted | | | | | | |
| Jaimez,Laisy | | Address Redacted | | | | | | |
| Jaimez,Veronique Alize | | Address Redacted | | | | | | |
| Jain,Palak | | Address Redacted | | | | | | |
| Jain,Samaara | | Address Redacted | | | | | | |
| Jaiswal,Neha | | Address Redacted | | | | | | |
| Jajper,Rakesh | | Address Redacted | | | | | | |
| Jake Hill | | Address Redacted | | | | | | |
| Jake,Cosetta D | | Address Redacted | | | | | | |
| Jake,Cosima | | Address Redacted | | | | | | |
| Jakovski,Gordana | | Address Redacted | | | | | | |
| Jalal,Sunya | | Address Redacted | | | | | | |
| Jalandoni,Julianne Dorado | | Address Redacted | | | | | | |
| Jalandoni,Justin N | | Address Redacted | | | | | | |
| Jaldi,Hajar | | Address Redacted | | | | | | |
| Jaleiny Rodriguez | | Address Redacted | | | | | | |
| Jalloh,Lamasajor | | Address Redacted | | | | | | |
| Jaloma,Emily E | | Address Redacted | | | | | | |
| Jalynn Miller | | Address Redacted | | | | | | |
| Jamaitis,David E | | Address Redacted | | | | | | |
| Jamal,Moosa | | Address Redacted | | | | | | |
| Jamani,Aly | | Address Redacted | | | | | | |
| Jameel,Jumana | | Address Redacted | | | | | | |
| James Carlisle | | Address Redacted | | | | | | |
| JAMES CITY COUNTY TREASURER | ATTN: COLLECTIONS | PO BOX 8701 | | | Williamsburg | VA | 23187-8701 | |
| James City County Treasurer | | PO Box 844637 | | | Boston | MA | 02284-4637 | |
| James Dimartino | | Address Redacted | | | | | | |
| James Harris | | Address Redacted | | | | | | |
| James Huggins | | Address Redacted | | | | | | |
| James Johnson | | Address Redacted | | | | | | |
| James Lucariello | | Address Redacted | | | | | | |
| James Miller | | Address Redacted | | | | | | |
| James Rodriguiz | | Address Redacted | | | | | | |
| James Schisler | | Address Redacted | | | | | | |
| James,Alexis N | | Address Redacted | | | | | | |
| James,Alfreda | | Address Redacted | | | | | | |
| James,Aliyah | | Address Redacted | | | | | | |
| James,Beckett | | Address Redacted | | | | | | |
| James,Cornell Avery | | Address Redacted | | | | | | |
| James,Courtney | | Address Redacted | | | | | | |
| James,Crystal N | | Address Redacted | | | | | | |
| James,Deidre | | Address Redacted | | | | | | |
| James,Dylan | | Address Redacted | | | | | | |
| James,Ella | | Address Redacted | | | | | | |
| James,Endre | | Address Redacted | | | | | | |
| James,Ensign | | Address Redacted | | | | | | |
| James,Fatima M | | Address Redacted | | | | | | |
| James,Iyana | | Address Redacted | | | | | | |
| James,Jade | | Address Redacted | | | | | | |
| James,Jennifer | | Address Redacted | | | | | | |
| James,Jonmarie | | Address Redacted | | | | | | |
| James,Julia | | Address Redacted | | | | | | |
| James,Kelli | | Address Redacted | | | | | | |
| James,Kendra J. | | Address Redacted | | | | | | |
| James,Kia | | Address Redacted | | | | | | |
| James,Kianna Elise | | Address Redacted | | | | | | |
| James,Kimora | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 278 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James,Kristen Marie | | Address Redacted | | | | | | |
| James,Kristin | | Address Redacted | | | | | | |
| James,Kylie | | Address Redacted | | | | | | |
| James,Laverne M | | Address Redacted | | | | | | |
| James,Madeleine Rose | | Address Redacted | | | | | | |
| James,Marcus I | | Address Redacted | | | | | | |
| James,Melissa | | Address Redacted | | | | | | |
| James,Michael Anthony | | Address Redacted | | | | | | |
| James,Mikayla S | | Address Redacted | | | | | | |
| James,Montrel Dion | | Address Redacted | | | | | | |
| James,Narkayla M | | Address Redacted | | | | | | |
| James,Rafael I | | Address Redacted | | | | | | |
| James,Robyn | | Address Redacted | | | | | | |
| James,Serene Lauren | | Address Redacted | | | | | | |
| James,Sonaya | | Address Redacted | | | | | | |
| James,Stefon | | Address Redacted | | | | | | |
| James,Stephon | | Address Redacted | | | | | | |
| James,Tanayzia | | Address Redacted | | | | | | |
| James,Tenasia | | Address Redacted | | | | | | |
| James,Teresa Mae | | Address Redacted | | | | | | |
| James,Wesley | | Address Redacted | | | | | | |
| James,Willeijah | | Address Redacted | | | | | | |
| Jameson,Makenzie | | Address Redacted | | | | | | |
| Jameson,Matthew | | Address Redacted | | | | | | |
| James-Taylor,Nicole Michelle | | Address Redacted | | | | | | |
| Jamestown 283 Dartmouth | AP Newbury Street REIT, LLC | Dept 9805 PO BOX 412314 | | | Boston | MA | 02241-2314 | |
| Jamestown 283 Dartmouth St, Limited Partnership | c/o Jamestown Newbury Line, LP | Ponce City Market | 675 Ponce de Leon Avenue, NE | 7th Fl | Atlanta | GA | 30308 | |
| JAMF Software, LLC | NW6335 | PO Box 145 | | | Minneapolis | MN | 55485-6335 | |
| JAMF Software, LLC | | 100 Washington Ave S | Suite 1100 | | Minneapolis | MN | 55401 | |
| JAMF SOFTWARE, LLC | | NW6335 | PO BOX 145 | | Minneapolis | MN | 55485-6335 | |
| JAMI AMBLER DESIGNS LLC | | 18617 AVENUE CAPRI | | | Lutz | FL | 33558 | |
| Jamie Barbour | | Address Redacted | | | | | | |
| Jamie Fisk | | Address Redacted | | | | | | |
| Jamie Huggins | | Address Redacted | | | | | | |
| Jamie Kearney | | Address Redacted | | | | | | |
| Jamie Kelly, Trustee | | Address Redacted | | | | | | |
| Jamiel,Jasmine | | Address Redacted | | | | | | |
| Jamieson,Jushaun | | Address Redacted | | | | | | |
| Jamison Ables | | Address Redacted | | | | | | |
| Jamison,Elijah Orlando | | Address Redacted | | | | | | |
| Jamison,Hailey | | Address Redacted | | | | | | |
| Jamison,Isaiah | | Address Redacted | | | | | | |
| Jamison,Jaidyn Evola | | Address Redacted | | | | | | |
| Jamison,Noelle A | | Address Redacted | | | | | | |
| Jamison,Sheila | | Address Redacted | | | | | | |
| Jamison,Tekeisha Unique | | Address Redacted | | | | | | |
| Jamison,Tyesha M | | Address Redacted | | | | | | |
| JAMM ACTIVE LIMITIED | | 21/F CENTRAL 88 NO 88  DES VOEUX RD | | | | | | Hong Kong |
| JAMM ACTIVE LIMITIED | | 21/F, Central 88 | No 88 Des Vocux Road Central | | Haiphong | | | Vietnam |
| JAMM ACTIVE LIMITIED | | 21F, Central 88 No 88 | Des Voeux Road Central | | Central | | | Hong Kong |
| JAMM ACTIVE LIMITIED | | 21F, Central 88 No 89 | Des Voeux Road Central | | Central | | | Hong Kong |
| JAMM ACTIVE LIMITIED | | 21F, Central 88 No 90 | Des Voeux Road Central | | Central | | | Hong Kong |
| JAMM ACTIVE LIMITIED | | 21F, Central 88 No 91 | Des Voeux Road Central | | Central | | | Hong Kong |
| JAMM ACTIVE LIMITIED | | 21F, Central 88 No 92 | Des Voeux Road Central | | Central | | | Hong Kong |
| Jamorabon,Ron Niko | | Address Redacted | | | | | | |
| Jamotillo,Breanna | | Address Redacted | | | | | | |
| JAMS INC | | PO BOX 845402 | | | Los Angeles | CA | 90084 | |
| Jamshidee,Sahar | | Address Redacted | | | | | | |
| Jan,Sahar | | Address Redacted | | | | | | |
| Janda,Julia | | Address Redacted | | | | | | |
| Jan-Dore Hone | | Address Redacted | | | | | | |
| Janel Kollar | | Address Redacted | | | | | | |
| Janelle Paige Brandon | | Address Redacted | | | | | | |
| Janes,Madison Marie | | Address Redacted | | | | | | |
| Janey,Madison M | | Address Redacted | | | | | | |
| Janice Camillo | | Address Redacted | | | | | | |
| Janice Duncan | | Address Redacted | | | | | | |
| Janice,Bertel R | | Address Redacted | | | | | | |
| Janicek,Carter Zachary | | Address Redacted | | | | | | |
| Janicki,Danielle R | | Address Redacted | | | | | | |
| Jankowski Berry,Patrick A | | Address Redacted | | | | | | |
| Jankowski,Annika | | Address Redacted | | | | | | |
| Jankowski,Jessica A | | Address Redacted | | | | | | |
| Jankowski,Kasia | | Address Redacted | | | | | | |
| Janky,Madison | | Address Redacted | | | | | | |
| Jannat,Miftahul | | Address Redacted | | | | | | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADEPHIA | PA | 19103-1675 | |
| Janosek,Matthew | | Address Redacted | | | | | | |
| Janssen,Holly | | Address Redacted | | | | | | |
| JANTON COMPANY | | PO BOX 1059 | | | Mansfield | OH | 44901 | |
| Januks,Jamie | | Address Redacted | | | | | | |
| Januszeski,Ashley | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaouad,Afaf | | Address Redacted | | | | | | |
| Japs,Amanda | | Address Redacted | | | | | | |
| Jaqua,Tiahna Elaine | | Address Redacted | | | | | | |
| Jaquay,Emily | | Address Redacted | | | | | | |
| Jaques,Ava Karleen | | Address Redacted | | | | | | |
| Jaquez,Axel | | Address Redacted | | | | | | |
| Jaquez,Jocelyn | | Address Redacted | | | | | | |
| Jara,Giselle L | | Address Redacted | | | | | | |
| Jara,Leslie E | | Address Redacted | | | | | | |
| Jaramillo Arcadio,Ricardo | | Address Redacted | | | | | | |
| Jaramillo Gomez,Sergio | | Address Redacted | | | | | | |
| Jaramillo,Aileen J | | Address Redacted | | | | | | |
| Jaramillo,Chloe | | Address Redacted | | | | | | |
| Jaramillo,Domenica Patricia | | Address Redacted | | | | | | |
| Jaramillo,Isabel Anahi | | Address Redacted | | | | | | |
| Jaramillo,Joshua A | | Address Redacted | | | | | | |
| Jaramillo,Karina | | Address Redacted | | | | | | |
| Jaramillo,Matthew D | | Address Redacted | | | | | | |
| Jaramillo,Sophia M | | Address Redacted | | | | | | |
| Jaramillo,Valentina | | Address Redacted | | | | | | |
| Jarana,Maria | | Address Redacted | | | | | | |
| Jardeleza,Nethania E | | Address Redacted | | | | | | |
| Jardim,Matthew | | Address Redacted | | | | | | |
| Jardiolin,Raymund A | | Address Redacted | | | | | | |
| Jared Rossler | | Address Redacted | | | | | | |
| Jares,Anne E | | Address Redacted | | | | | | |
| Jarman,Blake Lee | | Address Redacted | | | | | | |
| Jarman,Cady E | | Address Redacted | | | | | | |
| Jarman,Jasmine | | Address Redacted | | | | | | |
| Jarmon,Nairalyn | | Address Redacted | | | | | | |
| Jarod Reedy | | Address Redacted | | | | | | |
| Jaroszewski,Victoria | | Address Redacted | | | | | | |
| Jarouche,Jana | | Address Redacted | | | | | | |
| Jarquin,Francisco | | Address Redacted | | | | | | |
| Jarquin,Jairo | | Address Redacted | | | | | | |
| Jarreau,Brandi Lynn | | Address Redacted | | | | | | |
| Jarrett,Nyla | | Address Redacted | | | | | | |
| JARROD LOUISE TURNER/JARROD T LLC | | 160 PRINCE ST, APT 4 | | | New York | NY | 10012 | |
| Jarvis,Ajanea | | Address Redacted | | | | | | |
| Jarvis,Farrell | | Address Redacted | | | | | | |
| Jarvis,Janelle | | Address Redacted | | | | | | |
| Jasinski,Rachel | | Address Redacted | | | | | | |
| Jaskolka,Logan | | Address Redacted | | | | | | |
| Jasmine Alexis Freeman | | Address Redacted | | | | | | |
| Jasmine freeman | | Address Redacted | | | | | | |
| Jasmine Roper [Jasmine Janue] | | Address Redacted | | | | | | |
| Jasmine,Amed | | Address Redacted | | | | | | |
| Jaso,Angela | | Address Redacted | | | | | | |
| Jaso,Michael Paul | | Address Redacted | | | | | | |
| Jason Ash | | Address Redacted | | | | | | |
| Jason Chen | | Address Redacted | | | | | | |
| Jason Cornelius | | Address Redacted | | | | | | |
| JASON ERIC HARDWICK, INC | | 990 BEDDFORD AVE, FL 2 | | | Brooklyn | NY | 11205 | |
| Jason Gehrmann | | Address Redacted | | | | | | |
| JASON J SWIFT & | | Address Redacted | | | | | | |
| Jason Mackarness | | Address Redacted | | | | | | |
| Jason Maughan | | Address Redacted | | | | | | |
| Jason,Hilary Shaina. A | | Address Redacted | | | | | | |
| Jason,N'Cyia | | Address Redacted | | | | | | |
| Jasper County Collector | | PO Box 421 | | | Carthage | MO | 64836-0421 | |
| Jasper,Jennifer Bookman | | Address Redacted | | | | | | |
| Jassani,Aamil Anil | | Address Redacted | | | | | | |
| Jassim,Nadia | | Address Redacted | | | | | | |
| Jasso Espino,Mauricio | | Address Redacted | | | | | | |
| Jasso,Maria Nayanci | | Address Redacted | | | | | | |
| Jasso,Martha Leticia | | Address Redacted | | | | | | |
| Jasti,Charan | | Address Redacted | | | | | | |
| Jaszczynska,Maja | | Address Redacted | | | | | | |
| Jauregui Lujano,Fernanda | | Address Redacted | | | | | | |
| Jauregui,Angel | | Address Redacted | | | | | | |
| Jauregui,Hugo A | | Address Redacted | | | | | | |
| Jauregui,Priscilla | | Address Redacted | | | | | | |
| Javaheri,Darian | | Address Redacted | | | | | | |
| Javanmiri,Fatemeh | | Address Redacted | | | | | | |
| Javed,Fatima | | Address Redacted | | | | | | |
| Javier Cavazos,Marcela Izabel | | Address Redacted | | | | | | |
| Javier,Alyssa | | Address Redacted | | | | | | |
| Javier,Christian D | | Address Redacted | | | | | | |
| Javier,Dafne D | | Address Redacted | | | | | | |
| Javier,Rolly | | Address Redacted | | | | | | |
| Javillonar,Johnalyn | | Address Redacted | | | | | | |
| Jaweed,Arman R | | Address Redacted | | | | | | |
| Jaweed,Shayan | | Address Redacted | | | | | | |
| Jay B. Spitt, P.A. | | Address Redacted | | | | | | |
| Jay,Nichole | | Address Redacted | | | | | | |
| Jaya Saxena | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 280 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jayanthi,Rohan | | Address Redacted | | | | | | |
| Jayaram,Pranav | | Address Redacted | | | | | | |
| Jayashankar,Vaidehi | | Address Redacted | | | | | | |
| Jayden,Ciprian Jesus | | Address Redacted | | | | | | |
| JAYEEF CONSTRUCTION CORP | | 2310 ROUTE 34 NORTH | | | Manasquan | NJ | 08736 | |
| Jayes,Samantha | | Address Redacted | | | | | | |
| Jaylene Hernandez | | Address Redacted | | | | | | |
| Jayne Lady | | Address Redacted | | | | | | |
| JAYSON COUNCIL | | Address Redacted | | | | | | |
| Jayson Council | | Address Redacted | | | | | | |
| JBG/SHAY RETAIL LLC | | ATTN: LEASE ADMINISTRATION | 4747 BETHESDA AVENUE, SUITE 200 | | Bethesda | MD | 20814 | |
| JBG/Shay Retail, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 | |
| JDA Software, Inc. | | 14400 N. 87th Street | | | Scottsdale | AZ | 85260-3649 | |
| JDA Software, Inc. | | PO Box 202621 | | | Dallas | TX | 75320-2621 | |
| Jean Baptiste,Bedson | | Address Redacted | | | | | | |
| Jean Baptiste,Emmanuel | | Address Redacted | | | | | | |
| Jean Baptiste,Theresa C | | Address Redacted | | | | | | |
| Jean Charles,Bertha | | Address Redacted | | | | | | |
| Jean Charles,Saskya Marie | | Address Redacted | | | | | | |
| Jean Jacques,Matani | | Address Redacted | | | | | | |
| Jean Louis,Sylvie | | Address Redacted | | | | | | |
| Jean Philippe,Diana | | Address Redacted | | | | | | |
| Jean Philippe,Djessica | | Address Redacted | | | | | | |
| Jean Wang | | Address Redacted | | | | | | |
| Jean,Bedeline | | Address Redacted | | | | | | |
| Jean,Chloe Fridleina | | Address Redacted | | | | | | |
| Jean,Claude Donald | | Address Redacted | | | | | | |
| Jean,Daniel | | Address Redacted | | | | | | |
| Jean,Jeremiah | | Address Redacted | | | | | | |
| Jean,Kevin Lloyd | | Address Redacted | | | | | | |
| Jean,Mellodie | | Address Redacted | | | | | | |
| Jean,Michalda | | Address Redacted | | | | | | |
| Jean,Nasandra R. | | Address Redacted | | | | | | |
| Jean,Stephanie M | | Address Redacted | | | | | | |
| Jeana Holt | | Address Redacted | | | | | | |
| Jean-Baptiste,Alan | | Address Redacted | | | | | | |
| Jean-Baptiste,Bermenly | | Address Redacted | | | | | | |
| Jean-Baptiste,Fednaika Blandia | | Address Redacted | | | | | | |
| Jeanbaptiste,Tarahni | | Address Redacted | | | | | | |
| Jeanbaptiste,Tarahni Lincey | | Address Redacted | | | | | | |
| Jean-Etienne,Athena | | Address Redacted | | | | | | |
| Jean-Louis,Ludnia | | Address Redacted | | | | | | |
| Jeanlys,Terrell Bismark | | Address Redacted | | | | | | |
| Jeanne Yang | | Address Redacted | | | | | | |
| Jeannelas,Matthieu | | Address Redacted | | | | | | |
| Jeannot,Kerline | | Address Redacted | | | | | | |
| Jean-Philippe,Eginhard | | Address Redacted | | | | | | |
| Jean-Philippe,Technide | | Address Redacted | | | | | | |
| Jean-Pierre,Bianca | | Address Redacted | | | | | | |
| Jean-Pierre,Keisha | | Address Redacted | | | | | | |
| Jeanty,Ralph | | Address Redacted | | | | | | |
| Jebbit, Inc. | Attn: Leslee Kaczmarek | 280 Summer Street | 7th Fl | | Boston | MA | 02210 | |
| JECA LIMITED | | ROOM 03, 15/F CARNIVAL COMMERCIAL BUILDING | 18 JAVA ROAD | | North Point | | | Hong Kong |
| Jecrois,Marjoline | | Address Redacted | | | | | | |
| Jecrois,Naika Jenny | | Address Redacted | | | | | | |
| JEFF LOSHINSKY CATERING | | PO BOX 1211 | | | Hudson | NY | 12534 | |
| JEFF MIKKELSON PHOTOGRAPHY | | 14 CHURCH ST | | | Cold Spring | NY | 10516 | |
| Jeffcoat,Marshall Tyler | | Address Redacted | | | | | | |
| JEFFERIES LLC | | ATTN: CORPORATE ACTIONS DEPT | 101 HUDSON ST FL 11 | | JERSEY CITY | NJ | 07302-3915 | |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | | JERSEY CITY | NJ | 07311 | |
| Jefferies,Ylanna L | | Address Redacted | | | | | | |
| Jeffers,Ariscalia | | Address Redacted | | | | | | |
| Jeffers,Jayde | | Address Redacted | | | | | | |
| Jeffers,Matthew | | Address Redacted | | | | | | |
| Jeffers,Yvesti Makayla | | Address Redacted | | | | | | |
| JEFFERSON CAPITAL SYSTEMS LLC | | PO BOX 17210 | | | Golden | CO | 80402 | |
| Jefferson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Jefferson County | Dept of Revenue | PO Box 830710 | | | Birmingham | AL | 35283-0710 | |
| Jefferson County | | PO Box 12207 | | | Birmingham | AL | 35202-2207 | |
| Jefferson County | | PO Box 2112 | | | Beaumont | TX | 77704 | |
| Jefferson County (Co) | Treasurer | 100 Jefferson | County Parkway 2520 | | Golden | CO | 80419-2520 | |
| JEFFERSON COUNTY TAX | | COLLECTOR, RM 160 CRTHSE | 716 RICHARD ARRINGTON JR | | Birmingham | AL | 35203 | |
| Jefferson County TX Tax Assessor Collector | | PO Box 2112 | | | Beaumont | TX | 77704-2112 | |
| Jefferson County, Ky | Sheriff's Office | PO Box 34570 | | | Lousiville | KY | 40232-4570 | |
| Jefferson Davis Parish | Sales and Use Tax Dept | PO Box 1161 | | | Jennings | LA | 70546 | |
| Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation | Sales Tax Division | PO Box 248 | | | Gretna | LA | 70054 | |
| Jefferson,Alexia | | Address Redacted | | | | | | |
| Jefferson,Alyssa | | Address Redacted | | | | | | |
| Jefferson,Angelique | | Address Redacted | | | | | | |
| Jefferson,Asia | | Address Redacted | | | | | | |
| Jefferson,Brianna Nicole | | Address Redacted | | | | | | |
| Jefferson,Caleb | | Address Redacted | | | | | | |
| Jefferson,Charmayne Ayanna | | Address Redacted | | | | | | |
| Jefferson,Kyla Donyea | | Address Redacted | | | | | | |
| Jefferson,Melinda Grace | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 281 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jefferson,Overton | | Address Redacted | | | | | | |
| Jefferson,Paige Nicole | | Address Redacted | | | | | | |
| Jefferson,Rhonda | | Address Redacted | | | | | | |
| Jefferson,Shamika K | | Address Redacted | | | | | | |
| Jefferson,Tyraion | | Address Redacted | | | | | | |
| Jefferson,Valencia | | Address Redacted | | | | | | |
| Jeffrey Bermudez | | Address Redacted | | | | | | |
| JEFFREY HUNTER RICE | | Address Redacted | | | | | | |
| Jeffrey Lobe | | Address Redacted | | | | | | |
| Jeffrey M Gottleb, Esq Iola | | Address Redacted | | | | | | |
| Jeffrey M. Kurzon | | Address Redacted | | | | | | |
| JEFFREY MEAD KURZON | | Address Redacted | | | | | | |
| Jeffreys,Randi | | Address Redacted | | | | | | |
| Jeffries,Aniyah | | Address Redacted | | | | | | |
| Jeffries,Irene Renee | | Address Redacted | | | | | | |
| Jeffries,Kyah Na'Shae | | Address Redacted | | | | | | |
| Jegede,Praise | | Address Redacted | | | | | | |
| Jeilani,Sham Abdelaziz | | Address Redacted | | | | | | |
| Jellison,Joanna | | Address Redacted | | | | | | |
| Jells,Atira Cynthia | | Address Redacted | | | | | | |
| Jelyssa Romano | | Address Redacted | | | | | | |
| Jemison,Madelyn R | | Address Redacted | | | | | | |
| Jemison,Misuzu Crystal | | Address Redacted | | | | | | |
| Jemmott,Sabrina Nizhoni | | Address Redacted | | | | | | |
| Jemmott,Tanisha Lizbeth | | Address Redacted | | | | | | |
| Jena Bongiovanni | | Address Redacted | | | | | | |
| Jencsik,Elizabeth | | Address Redacted | | | | | | |
| Jencsik,Elizabeth Lee | | Address Redacted | | | | | | |
| Jenelle Walker | | Address Redacted | | | | | | |
| Jenkins,Alaiyah T | | Address Redacted | | | | | | |
| Jenkins,Allore | | Address Redacted | | | | | | |
| Jenkins,Antonio | | Address Redacted | | | | | | |
| Jenkins,Ashley N | | Address Redacted | | | | | | |
| Jenkins,Atira | | Address Redacted | | | | | | |
| Jenkins,Briana | | Address Redacted | | | | | | |
| Jenkins,Caleb Immanuel | | Address Redacted | | | | | | |
| Jenkins,Christine | | Address Redacted | | | | | | |
| Jenkins,Gabriella Nicole | | Address Redacted | | | | | | |
| Jenkins,Gabrielle | | Address Redacted | | | | | | |
| Jenkins,Jahzah M | | Address Redacted | | | | | | |
| Jenkins,Jakhiya | | Address Redacted | | | | | | |
| Jenkins,Jasen | | Address Redacted | | | | | | |
| Jenkins,Joshua Alan | | Address Redacted | | | | | | |
| Jenkins,Kali | | Address Redacted | | | | | | |
| Jenkins,Katelyn | | Address Redacted | | | | | | |
| Jenkins,Kennedy Elizabeth | | Address Redacted | | | | | | |
| Jenkins,Lashawnda | | Address Redacted | | | | | | |
| Jenkins,Lashee | | Address Redacted | | | | | | |
| Jenkins,Lindsey M | | Address Redacted | | | | | | |
| Jenkins,Ma'Taia | | Address Redacted | | | | | | |
| Jenkins,Raani Safiyyah | | Address Redacted | | | | | | |
| Jenkins,Ray | | Address Redacted | | | | | | |
| Jenkins,Reggie | | Address Redacted | | | | | | |
| Jenkins,Taylor | | Address Redacted | | | | | | |
| Jenkins,Troiana T | | Address Redacted | | | | | | |
| Jenkins,Yakira | | Address Redacted | | | | | | |
| Jenkins-Alston,Taylor Savannah | | Address Redacted | | | | | | |
| Jenkins-Gordon,Genesis Dominick | | Address Redacted | | | | | | |
| Jenks,Dalton Cain | | Address Redacted | | | | | | |
| Jenmi,Okikiola | | Address Redacted | | | | | | |
| Jenna Fishelberg | | Address Redacted | | | | | | |
| JENNER & BLOCK LLP | | 353 N CLARK STREET | | | Chicago | IL | 60654 | |
| Jenner,Catherine | | Address Redacted | | | | | | |
| Jennette,Amanda Helen | | Address Redacted | | | | | | |
| Jennie Goff | | Address Redacted | | | | | | |
| Jennifer Allen | | Address Redacted | | | | | | |
| Jennifer Ann Masci | | Address Redacted | | | | | | |
| Jennifer Assaf | | Address Redacted | | | | | | |
| Jennifer Dezubay | | Address Redacted | | | | | | |
| Jennifer Dortlon | | Address Redacted | | | | | | |
| Jennifer Feheley | | Address Redacted | | | | | | |
| Jennifer Gomez Barona | | Address Redacted | | | | | | |
| Jennifer Kim | | Address Redacted | | | | | | |
| Jennifer Lesser | | Address Redacted | | | | | | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Jennifer McCall, on behalf of herself and all others similarly situated vs. Express Inc. | Attn: Todd D. Carpenter | 1234 Camino Del Mar | | | Del Mar | CA | 92014 | |
| Jennifer McCall, on behalf of herself and all others similarly situated vs. Express Inc. | c/o Lynch Carpenter LLP | Attn: Gary F. Lynch | 1133 Penn Avenue | 5th Floor | Pittsburg | PA | 15222 | |
| Jennifer Munoz | | Address Redacted | | | | | | |
| Jennifer Oconnor | | Address Redacted | | | | | | |
| Jennifer Omalley | | Address Redacted | | | | | | |
| Jennifer S. Stone | | Address Redacted | | | | | | |
| Jennifer Seo | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 282 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Soileau Bradford | | Address Redacted | | | | | | |
| Jennifer Wallace | | Address Redacted | | | | | | |
| Jennings Purkett,Cherise | | Address Redacted | | | | | | |
| Jennings,Kennady | | Address Redacted | | | | | | |
| Jennings,Matthew A. | | Address Redacted | | | | | | |
| Jenrath,Cecilia Louise | | Address Redacted | | | | | | |
| Jensen,Hailey M | | Address Redacted | | | | | | |
| Jensen,Jocelyn Kay | | Address Redacted | | | | | | |
| Jensen,Kaley Louise | | Address Redacted | | | | | | |
| Jensen,Lauralei Ashley | | Address Redacted | | | | | | |
| Jensen,Michael Blaine | | Address Redacted | | | | | | |
| Jensen,Noel Eve | | Address Redacted | | | | | | |
| Jensen,Ryan | | Address Redacted | | | | | | |
| Jeong,Benjamin | | Address Redacted | | | | | | |
| Jereczek,Lisa | | Address Redacted | | | | | | |
| Jeremiah,James | | Address Redacted | | | | | | |
| JEREMY FEROVA & | | Address Redacted | | | | | | |
| Jeremy Kirkland | | Address Redacted | | | | | | |
| Jeremy Parker | | Address Redacted | | | | | | |
| Jeremy Saeger | | Address Redacted | | | | | | |
| Jerez,Erik D | | Address Redacted | | | | | | |
| Jerome E Singerman | | Address Redacted | | | | | | |
| Jerome,Mckenzie | | Address Redacted | | | | | | |
| Jeronimo,Paola | | Address Redacted | | | | | | |
| JERRY MEDIA LLC | | 495 BROADWAY | #301 | | New York | NY | 10012 | |
| Jerry,Jordyn | | Address Redacted | | | | | | |
| Jersey Central Power & Light | Remittance Processing Center | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | |
| Jersey Shore Premium Outlets LLC | | PO Box 776307 | | | Chicago | IL | 60677-6307 | |
| Jersey Shore Premium Outlets, LLC | c/o Simon Premium Outlet 60 Columbia Road | Attn: Lease Services | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Jersey Shore Premium Outlets, LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| JERSEY SHORE PREMIUM OUTLETS, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Jervas,Cheryl | | Address Redacted | | | | | | |
| Jervis,Noah E | | Address Redacted | | | | | | |
| Jesiah Owens | | Address Redacted | | | | | | |
| Jesse Alpern | | Address Redacted | | | | | | |
| Jesse Fulton | | Address Redacted | | | | | | |
| Jesse Passwaters | | Address Redacted | | | | | | |
| Jesse White Secretary of State / Dept of Business S | | 501 S 2nd Street | | | Springfield | IL | 62756-5510 | |
| JESSETTE NYC LLC | | 239 W 63rd Street | #3A | | New York | NY | 10023 | |
| Jessica Baker | | Address Redacted | | | | | | |
| Jessica Cass | | Address Redacted | | | | | | |
| Jessica Dewitt | | Address Redacted | | | | | | |
| Jessica Elliot, Inc | | 3151 Cahvenga BLVD W#203 | | | Los Angeles | CA | 90068 | |
| Jessica Flower | | Address Redacted | | | | | | |
| Jessica Helman | | Address Redacted | | | | | | |
| Jessica Henry | | Address Redacted | | | | | | |
| Jessica Ingrid Collier | | Address Redacted | | | | | | |
| Jessica Marciniak | | Address Redacted | | | | | | |
| Jessica Nesi | | Address Redacted | | | | | | |
| Jessica Nettles | | Address Redacted | | | | | | |
| Jessica R Minnis | | Address Redacted | | | | | | |
| Jessica Ricks | | Address Redacted | | | | | | |
| Jessica Smith | | Address Redacted | | | | | | |
| Jessica Sturdy | | Address Redacted | | | | | | |
| Jessica Thies | | Address Redacted | | | | | | |
| Jessica Thompson | | Address Redacted | | | | | | |
| Jessica Villafan | | Address Redacted | | | | | | |
| Jessica Wells | | Address Redacted | | | | | | |
| Jessie Cohen | | Address Redacted | | | | | | |
| Jessie,Gmarion | | Address Redacted | | | | | | |
| Jessika Joe | | Address Redacted | | | | | | |
| Jessup,Darien | | Address Redacted | | | | | | |
| Jesus Baez | | Address Redacted | | | | | | |
| Jesus Lopez | | Address Redacted | | | | | | |
| JET ADVISORS LLC | | 200 Hanscom Drive Suite #301 | | | Bedford | MA | 01730 | |
| JETBRAINS AMERICAS INC | | 989 EAST HILLSDALE BLVD | STE 200 | | Foster City | CA | 94404 | |
| Jeter,Ashley | | Address Redacted | | | | | | |
| Jeter,Darrian | | Address Redacted | | | | | | |
| Jett,Finnegan Lucas James | | Address Redacted | | | | | | |
| Jett,Hamadi | | Address Redacted | | | | | | |
| Jett,Marquita Latrece | | Address Redacted | | | | | | |
| Jett,Renard | | Address Redacted | | | | | | |
| Jett,Tommie | | Address Redacted | | | | | | |
| Jeudy,Beyancey A | | Address Redacted | | | | | | |
| Jewell,Maddi Mae | | Address Redacted | | | | | | |
| Jewell,Travis Collin | | Address Redacted | | | | | | |
| JFROG iNC | | 3945 Freedom Circle | | | Santa Clara | CA | 95054 | |
| JFrog, Inc. | | 3945 Freedom Circle | | | Santa Clara | CA | 95054 | |
| JG ELIZABETH II, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| JG Elizabeth II, LLC | | PO Box 775273 | | | Chicago | IL | 60677-5273 | |
| JG WINSTON-SALEM LLC | | PO BOX 531783 | | | Atlanta | GA | 30353-1783 | |
| JG WINSTON-SALEM, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| JH ENTERPRISES | | 2817 THISTLE WAY | | | Naples | FL | 34105 | |
| Jha,Utkarsh | | Address Redacted | | | | | | |
| Jhaveri,Olivia | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ji,Brian | | Address Redacted | | | | | | |
| JIANGSU BOSHIMAN MAKING CLOTHES CO. LTD | | No58, Jinhu Road, Huacheng | Jintan Economic Development Zone | | Changzhou City | Jiangsu | | China |
| JIANGSU LIANFA TEXTILE CO.,LTD | | NO88 HENGLIAN RD | HAIAN TOWN JIANGSU PROVINCE | | Jiangsu | | | China |
| JIAXING JICHUANG TEXTILES | | RM 306-2#,XINPING ST 388# | SUZHOU INDUSTRIAL PARK | | Suzhou, Jiangsu | | 215125 | China |
| Jibril,Halla M | | Address Redacted | | | | | | |
| Jiddou,Lina Z | | Address Redacted | | | | | | |
| Jiggy Puzzles LLC | | 330 Wythe Ave #3J | | | Brooklyn | NY | 11249 | |
| Jiji,Jaison | | Address Redacted | | | | | | |
| Jilberto Moya,Catalina A | | Address Redacted | | | | | | |
| Jiles,Kenetre | | Address Redacted | | | | | | |
| Jill Houser | | Address Redacted | | | | | | |
| Jill Whitesel | | Address Redacted | | | | | | |
| Jillian Mihalio | | Address Redacted | | | | | | |
| Jillian R Guarco | | Address Redacted | | | | | | |
| Jillian Verde | | 225 East 4th St Apt 13 | | | New York | NY | 10009 | |
| Jillson, Crystal | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Jillson, Crystal | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S, Suite 308 | | San Diego | CA | 92108 | |
| Jillson, Crystal | | Address Redacted | | | | | | |
| Jimenez Aburto,Oscar E | | Address Redacted | | | | | | |
| Jimenez Amador,Kimberly | | Address Redacted | | | | | | |
| Jimenez Avalos,Julieta | | Address Redacted | | | | | | |
| Jimenez Capellan,Britney | | Address Redacted | | | | | | |
| Jimenez Garcia,Samuel Angel | | Address Redacted | | | | | | |
| Jimenez Gonzalez,Dafne Gisselle | | Address Redacted | | | | | | |
| Jimenez Hernandez,Jacmarie D | | Address Redacted | | | | | | |
| Jimenez Hernandez,Mariana | | Address Redacted | | | | | | |
| Jimenez Jr.,Edward | | Address Redacted | | | | | | |
| Jimenez Maldonado,Selene | | Address Redacted | | | | | | |
| Jimenez Martinez,Lizette | | Address Redacted | | | | | | |
| Jimenez Pena,Roshesly | | Address Redacted | | | | | | |
| Jimenez Pizarro,Elga | | Address Redacted | | | | | | |
| Jimenez Ramirez,Katherine P | | Address Redacted | | | | | | |
| Jimenez Sosa,Rolando | | Address Redacted | | | | | | |
| Jimenez,Abigail | | Address Redacted | | | | | | |
| Jimenez,Abigayle | | Address Redacted | | | | | | |
| Jimenez,Adonia | | Address Redacted | | | | | | |
| Jimenez,Alejandra | | Address Redacted | | | | | | |
| Jimenez,Alicia | | Address Redacted | | | | | | |
| Jimenez,Alina | | Address Redacted | | | | | | |
| Jimenez,Amaya | | Address Redacted | | | | | | |
| Jimenez,Andrea | | Address Redacted | | | | | | |
| Jimenez,Angel | | Address Redacted | | | | | | |
| Jimenez,Anthony | | Address Redacted | | | | | | |
| Jimenez,Ariana | | Address Redacted | | | | | | |
| Jimenez,Arturo | | Address Redacted | | | | | | |
| Jimenez,Belamy | | Address Redacted | | | | | | |
| Jimenez,Bianelli M | | Address Redacted | | | | | | |
| Jimenez,Brayan Alexander | | Address Redacted | | | | | | |
| Jimenez,Brianna | | Address Redacted | | | | | | |
| Jimenez,Bridget | | Address Redacted | | | | | | |
| Jimenez,Damion | | Address Redacted | | | | | | |
| Jimenez,Demi | | Address Redacted | | | | | | |
| Jimenez,Dennise | | Address Redacted | | | | | | |
| Jimenez,Derek Thomas | | Address Redacted | | | | | | |
| Jimenez,Derrick Anthony | | Address Redacted | | | | | | |
| Jimenez,Emanuel | | Address Redacted | | | | | | |
| Jimenez,Evelyn | | Address Redacted | | | | | | |
| Jimenez,Ezra | | Address Redacted | | | | | | |
| Jimenez,Fatima | | Address Redacted | | | | | | |
| Jimenez,Felisha Naima | | Address Redacted | | | | | | |
| Jimenez,Gesaly I | | Address Redacted | | | | | | |
| Jimenez,Isabel Thalia | | Address Redacted | | | | | | |
| Jimenez,Ivan Rosendo | | Address Redacted | | | | | | |
| Jimenez,Jacky | | Address Redacted | | | | | | |
| Jimenez,Jacqueline | | Address Redacted | | | | | | |
| Jimenez,Jason A. | | Address Redacted | | | | | | |
| Jimenez,Jayline | | Address Redacted | | | | | | |
| Jimenez,Jeremiah A | | Address Redacted | | | | | | |
| Jimenez,Jessica | | Address Redacted | | | | | | |
| Jimenez,Jesus Ismael | | Address Redacted | | | | | | |
| Jimenez,Joel | | Address Redacted | | | | | | |
| Jimenez,Joshua Isaac | | Address Redacted | | | | | | |
| Jimenez,Juan | | Address Redacted | | | | | | |
| Jimenez,Justin | | Address Redacted | | | | | | |
| Jimenez,Katie | | Address Redacted | | | | | | |
| Jimenez,Kevin Juarez | | Address Redacted | | | | | | |
| Jimenez,Kimberly | | Address Redacted | | | | | | |
| Jimenez,Leila Marilin | | Address Redacted | | | | | | |
| Jimenez,Luis | | Address Redacted | | | | | | |
| Jimenez,Mariah | | Address Redacted | | | | | | |
| Jimenez,Maribel | | Address Redacted | | | | | | |
| Jimenez,Marithza | | Address Redacted | | | | | | |
| Jimenez,Matthew | | Address Redacted | | | | | | |
| Jimenez,Melissa | | Address Redacted | | | | | | |
| Jimenez,Mia | | Address Redacted | | | | | | |
| Jimenez,Michael | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jimenez,Mireya Eileen | | Address Redacted | | | | | | |
| Jimenez,Pamela | | Address Redacted | | | | | | |
| Jimenez,Paulina | | Address Redacted | | | | | | |
| Jimenez,Samara | | Address Redacted | | | | | | |
| Jimenez,Samira | | Address Redacted | | | | | | |
| Jimenez,Stephany Noemy | | Address Redacted | | | | | | |
| Jimenez,Traicy Sofia | | Address Redacted | | | | | | |
| Jimenez,Valarie | | Address Redacted | | | | | | |
| Jimenez,Vanessa | | Address Redacted | | | | | | |
| Jimenez,Vernice | | Address Redacted | | | | | | |
| Jimenez,Vicente | | Address Redacted | | | | | | |
| Jimenez,Yessenia | | Address Redacted | | | | | | |
| Jimenez-Garcia,Yahir | | Address Redacted | | | | | | |
| Jimenez-Pena,Jonathan | | Address Redacted | | | | | | |
| Jimenez-Ramirez,Juan Antonio | | Address Redacted | | | | | | |
| Jimenez-Rubio,Rosicela | | Address Redacted | | | | | | |
| Jimmerson,Reneishia | | Address Redacted | | | | | | |
| Jimmi,Rasheed Ashanue | | Address Redacted | | | | | | |
| JIMMY ROBERTO GRAMAJO | | Address Redacted | | | | | | |
| Jindia,Ishan | | Address Redacted | | | | | | |
| Jindra,Zoe Danielle | | Address Redacted | | | | | | |
| Jin-Venegas,Jordan | | Address Redacted | | | | | | |
| Jirjees,Jan | | Address Redacted | | | | | | |
| Jirovec,Claire Marie | | Address Redacted | | | | | | |
| JK Creative NYC LLC | | 25 Rustic View Road | | | Greenwich | CT | 06830 | |
| JK Creative NYC LLC | Attn: Dana Francks | 16857 Pierre Cir | | | Delray Beach | FL | 33446 | |
| JKN UNIVERSE LLC | | 400 NORTH ROXBURY DR | | | Beverly Hills | CA | 90210 | |
| JMSQUARED STYLING | | 50 GLENWOOD AVE | #304 | | Jersey City | NJ | 07306 | |
| J'N Pierre,Asher Zackari | | Address Redacted | | | | | | |
| Joan Ackley | | Address Redacted | | | | | | |
| Joan Hampton | | Address Redacted | | | | | | |
| Joanie Rogan | | Address Redacted | | | | | | |
| Joann Martin | | Address Redacted | | | | | | |
| Joarder,Tahrim Haider | | Address Redacted | | | | | | |
| Jobe,Juliana E | | Address Redacted | | | | | | |
| Jobe,Peyton | | Address Redacted | | | | | | |
| Jobe,Rebecca C | | Address Redacted | | | | | | |
| Jobe-Winn,Isaiah Luke | | Address Redacted | | | | | | |
| Jobin Valiyaveettil | | Address Redacted | | | | | | |
| Jocelyn Bly | | Address Redacted | | | | | | |
| Joe,Kiersten L | | Address Redacted | | | | | | |
| Joele Frank | | Address Redacted | | | | | | |
| Joelle Samaha | | Address Redacted | | | | | | |
| Joglar,Savanah | | Address Redacted | | | | | | |
| Johann,Chris | | Address Redacted | | | | | | |
| JOHANSSON & LANGLOIS | | SAN PIO X NO 2460 | SUITE 1101 | | Santiago | RM | 7510041 | Chile |
| John Cipponeri | | Address Redacted | | | | | | |
| John Dorcas | | Address Redacted | | | | | | |
| John E. McCormac | | Address Redacted | | | | | | |
| John Fiduccia | | Address Redacted | | | | | | |
| John Hutchison | | Address Redacted | | | | | | |
| John Johnson | | Address Redacted | | | | | | |
| John Lockett | | Address Redacted | | | | | | |
| John Magyari | | Address Redacted | | | | | | |
| John Mckiever | | Address Redacted | | | | | | |
| John Michael Casker | | Address Redacted | | | | | | |
| John Nadhazi | | Address Redacted | | | | | | |
| John Ortved | | Address Redacted | | | | | | |
| John Paterson | | Address Redacted | | | | | | |
| John Perez | | Address Redacted | | | | | | |
| John Perez Locations, Inc | | 322 W 52ND ST #339 | | | New York | NY | 10019 | |
| John R. Ames, Cta | | Address Redacted | | | | | | |
| John Scott Gilbreath | | Address Redacted | | | | | | |
| JOHN WALLING, COURT OFFICER | | PO BOX 39 | | | Fanwood | NJ | 07023 | |
| JOHN WILSON PARTNERS | | 365, DAM STREET | | | Colombo | | 12 | Sri Lanka |
| John,Akaylah | | Address Redacted | | | | | | |
| John,Darnell Deontae | | Address Redacted | | | | | | |
| John,Janelle | | Address Redacted | | | | | | |
| John,Naomi Q | | Address Redacted | | | | | | |
| John,Neva | | Address Redacted | | | | | | |
| Johns,Deshawn | | Address Redacted | | | | | | |
| Johns,Lamarr Lee | | Address Redacted | | | | | | |
| Johns,Raleigh M | | Address Redacted | | | | | | |
| Johnson Co Treasurer (In) | | PO Box 6095 | | | Indianapolis | IN | 46206-6095 | |
| Johnson Co Treasurer (In) | | PO Box 7039 | | | Indianapolis | IN | 46207 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | | Dept CH 10320 | | | Palatine | IL | 60055 | |
| JOHNSON CONTROLS SECURITY SYSTEMS | | 5757 N GREEN BAY AVENUE | | | Milwaukee | WI | 53209 | |
| JOHNSON CONTROLS SECURITY SYSTEMS | | PO BOX 371967 | | | Pittsburgh | PA | 15250-7967 | |
| JOHNSON CONTROLS US HOLDINGS LLC | SENSORMATIC ELECTRONICS | LOCK BOX 223670 | | | Pittsburgh | PA | 15251-2670 | |
| Johnson Controls US Holdings LLC | | Dept CH 10320 | | | Palatine | IL | 60055 | |
| Johnson Controls US Holdings LLC | | Lock Box 223670 | | | Pittsburgh | PA | 15251-2670 | |
| Johnson Controls US Holdings LLC | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson County Treasurer | | PO Box 2902 | | | Shawnee Mission | KS | 66201-1302 | |
| Johnson li,Stacy D | | Address Redacted | | | | | | |
| Johnson Jr,Richard E. | | Address Redacted | | | | | | |
| Johnson Jr,Ronald | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson Kelly,Alana | | Address Redacted | | | | | | |
| Johnson Kelly,Alana A. | | Address Redacted | | | | | | |
| Johnson Reyes,Ian Christopher | | Address Redacted | | | | | | |
| Johnson,Aamya | | Address Redacted | | | | | | |
| Johnson,Aaron | | Address Redacted | | | | | | |
| Johnson,Abby K | | Address Redacted | | | | | | |
| Johnson,Abiah Symone | | Address Redacted | | | | | | |
| Johnson,Ada | | Address Redacted | | | | | | |
| Johnson,Adrian | | Address Redacted | | | | | | |
| Johnson,Adrienne | | Address Redacted | | | | | | |
| Johnson,Adrienne Renee | | Address Redacted | | | | | | |
| Johnson,Ahmad K | | Address Redacted | | | | | | |
| Johnson,Aisha R | | Address Redacted | | | | | | |
| Johnson,Akilah K | | Address Redacted | | | | | | |
| Johnson,Alana Cynae | | Address Redacted | | | | | | |
| Johnson,Alexa | | Address Redacted | | | | | | |
| Johnson,Alexander | | Address Redacted | | | | | | |
| Johnson,Alexander Robert | | Address Redacted | | | | | | |
| Johnson,Ali C | | Address Redacted | | | | | | |
| Johnson,Alona | | Address Redacted | | | | | | |
| Johnson,Amanda | | Address Redacted | | | | | | |
| Johnson,Amber | | Address Redacted | | | | | | |
| Johnson,Amelia Harper | | Address Redacted | | | | | | |
| Johnson,Amhoy | | Address Redacted | | | | | | |
| Johnson,Amiya J | | Address Redacted | | | | | | |
| Johnson,Anasia | | Address Redacted | | | | | | |
| Johnson,Andrea | | Address Redacted | | | | | | |
| Johnson,Andrew | | Address Redacted | | | | | | |
| Johnson,Angel | | Address Redacted | | | | | | |
| Johnson,An-Taeya Love | | Address Redacted | | | | | | |
| Johnson,Anthony | | Address Redacted | | | | | | |
| Johnson,Anthony Blake | | Address Redacted | | | | | | |
| Johnson,Anthony L. | | Address Redacted | | | | | | |
| Johnson,Anthony M. | | Address Redacted | | | | | | |
| Johnson,April Lanise | | Address Redacted | | | | | | |
| Johnson,Aria | | Address Redacted | | | | | | |
| Johnson,Arieanna C | | Address Redacted | | | | | | |
| Johnson,Ashley | | Address Redacted | | | | | | |
| Johnson,Ashley Belle | | Address Redacted | | | | | | |
| Johnson,Ashton | | Address Redacted | | | | | | |
| Johnson,Atiya | | Address Redacted | | | | | | |
| Johnson,Azhane | | Address Redacted | | | | | | |
| Johnson,Bailey Mackenzie | | Address Redacted | | | | | | |
| Johnson,Belinda | | Address Redacted | | | | | | |
| Johnson,Beyonce | | Address Redacted | | | | | | |
| Johnson,Blake | | Address Redacted | | | | | | |
| Johnson,Brandie | | Address Redacted | | | | | | |
| Johnson,Brandon | | Address Redacted | | | | | | |
| Johnson,Brandon Taylor | | Address Redacted | | | | | | |
| Johnson,Brejae | | Address Redacted | | | | | | |
| Johnson,Brett | | Address Redacted | | | | | | |
| Johnson,Brett Alan | | Address Redacted | | | | | | |
| Johnson,Bria | | Address Redacted | | | | | | |
| Johnson,Bria Marie | | Address Redacted | | | | | | |
| Johnson,Briana | | Address Redacted | | | | | | |
| Johnson,Brianna Victoria | | Address Redacted | | | | | | |
| Johnson,Brianna Vipporah | | Address Redacted | | | | | | |
| Johnson,Brittney Renee | | Address Redacted | | | | | | |
| Johnson,Brynna | | Address Redacted | | | | | | |
| Johnson,Brynnik | | Address Redacted | | | | | | |
| Johnson,Caitlin | | Address Redacted | | | | | | |
| Johnson,Cameron | | Address Redacted | | | | | | |
| Johnson,Camille R | | Address Redacted | | | | | | |
| Johnson,Chance B | | Address Redacted | | | | | | |
| Johnson,Chanel C. | | Address Redacted | | | | | | |
| Johnson,Changa | | Address Redacted | | | | | | |
| Johnson,Charles Robert | | Address Redacted | | | | | | |
| Johnson,Charlotte | | Address Redacted | | | | | | |
| Johnson,Christel | | Address Redacted | | | | | | |
| Johnson,Christian | | Address Redacted | | | | | | |
| Johnson,Corbin | | Address Redacted | | | | | | |
| Johnson,Crystal D. | | Address Redacted | | | | | | |
| Johnson,Damian | | Address Redacted | | | | | | |
| Johnson,Damian M | | Address Redacted | | | | | | |
| Johnson,Damien | | Address Redacted | | | | | | |
| Johnson,Danaya N | | Address Redacted | | | | | | |
| Johnson,Danielle Nicole | | Address Redacted | | | | | | |
| Johnson,Danzel Vincent | | Address Redacted | | | | | | |
| Johnson,Daphne | | Address Redacted | | | | | | |
| Johnson,Daria | | Address Redacted | | | | | | |
| Johnson,David James | | Address Redacted | | | | | | |
| Johnson,Davion Rashad | | Address Redacted | | | | | | |
| Johnson,Deanna | | Address Redacted | | | | | | |
| Johnson,Deborah Ellen | | Address Redacted | | | | | | |
| Johnson,Deidre | | Address Redacted | | | | | | |
| Johnson,Denisha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 286 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson,Desire | | Address Redacted | | | | | | |
| Johnson,Destinee Jade | | Address Redacted | | | | | | |
| Johnson,Dezerae Sadee | | Address Redacted | | | | | | |
| Johnson,Divida Monique | | Address Redacted | | | | | | |
| Johnson,Elliot | | Address Redacted | | | | | | |
| Johnson,Erica Y. | | Address Redacted | | | | | | |
| Johnson,Ericka Fernanda | | Address Redacted | | | | | | |
| Johnson,Erik Ayer | | Address Redacted | | | | | | |
| Johnson,Essence Mona | | Address Redacted | | | | | | |
| Johnson,Ethan | | Address Redacted | | | | | | |
| Johnson,Ethan Charles | | Address Redacted | | | | | | |
| Johnson,Finesse | | Address Redacted | | | | | | |
| Johnson,Frayona Paris | | Address Redacted | | | | | | |
| Johnson,Fredrick | | Address Redacted | | | | | | |
| Johnson,G Dennis | | Address Redacted | | | | | | |
| Johnson,Gabriel P | | Address Redacted | | | | | | |
| Johnson,Gabrielle | | Address Redacted | | | | | | |
| Johnson,Gina | | Address Redacted | | | | | | |
| Johnson,Grace | | Address Redacted | | | | | | |
| Johnson,Gregory George | | Address Redacted | | | | | | |
| Johnson,Gustaf | | Address Redacted | | | | | | |
| Johnson,Gustaf Miles | | Address Redacted | | | | | | |
| Johnson,Heather | | Address Redacted | | | | | | |
| Johnson,Howard | | Address Redacted | | | | | | |
| Johnson,Isaiah | | Address Redacted | | | | | | |
| Johnson,Ivory Denice | | Address Redacted | | | | | | |
| Johnson,Ja | | Address Redacted | | | | | | |
| Johnson,Jada | | Address Redacted | | | | | | |
| Johnson,Jada Tyerra | | Address Redacted | | | | | | |
| Johnson,Jade | | Address Redacted | | | | | | |
| Johnson,Jaden | | Address Redacted | | | | | | |
| Johnson,Jai | | Address Redacted | | | | | | |
| Johnson,Jalyn | | Address Redacted | | | | | | |
| Johnson,James | | Address Redacted | | | | | | |
| Johnson,James Dylan | | Address Redacted | | | | | | |
| Johnson,Janet L | | Address Redacted | | | | | | |
| Johnson,Jarrett Emmett | | Address Redacted | | | | | | |
| Johnson,Jashawn | | Address Redacted | | | | | | |
| Johnson,Jashayla Nicole | | Address Redacted | | | | | | |
| Johnson,Jasmine | | Address Redacted | | | | | | |
| Johnson,Jatasha | | Address Redacted | | | | | | |
| Johnson,Jayla J | | Address Redacted | | | | | | |
| Johnson,Jaylyn | | Address Redacted | | | | | | |
| Johnson,Jeremiah Joshua | | Address Redacted | | | | | | |
| Johnson,Jerilyn | | Address Redacted | | | | | | |
| Johnson,Jermaine | | Address Redacted | | | | | | |
| Johnson,Jett Lee | | Address Redacted | | | | | | |
| Johnson,Jewel | | Address Redacted | | | | | | |
| Johnson,Jodana | | Address Redacted | | | | | | |
| Johnson,John | | Address Redacted | | | | | | |
| Johnson,John Aaron | | Address Redacted | | | | | | |
| Johnson,Jonathan Dewayne | | Address Redacted | | | | | | |
| Johnson,Jordan Angel A | | Address Redacted | | | | | | |
| Johnson,Jordan Dillan | | Address Redacted | | | | | | |
| Johnson,Joshua C. | | Address Redacted | | | | | | |
| Johnson,Josiah | | Address Redacted | | | | | | |
| Johnson,Jourdon | | Address Redacted | | | | | | |
| Johnson,Julian Christopher | | Address Redacted | | | | | | |
| Johnson,Julian D. | | Address Redacted | | | | | | |
| Johnson,Julie | | Address Redacted | | | | | | |
| Johnson,Kaitlin Ashley | | Address Redacted | | | | | | |
| Johnson,Kamea | | Address Redacted | | | | | | |
| Johnson,Katelyn Elizabeth | | Address Redacted | | | | | | |
| Johnson,Katrina | | Address Redacted | | | | | | |
| Johnson,Kayla | | Address Redacted | | | | | | |
| Johnson,Keira | | Address Redacted | | | | | | |
| Johnson,Keith Andre | | Address Redacted | | | | | | |
| Johnson,Kelly M | | Address Redacted | | | | | | |
| Johnson,Kendall | | Address Redacted | | | | | | |
| Johnson,Keyasha | | Address Redacted | | | | | | |
| Johnson,Keyshawn | | Address Redacted | | | | | | |
| Johnson,Khayri | | Address Redacted | | | | | | |
| Johnson,Khwaji | | Address Redacted | | | | | | |
| Johnson,Kiara | | Address Redacted | | | | | | |
| Johnson,Kiara J. | | Address Redacted | | | | | | |
| Johnson,Kierstan D. | | Address Redacted | | | | | | |
| Johnson,Kiersten Heavenleigh | | Address Redacted | | | | | | |
| Johnson,Kristan | | Address Redacted | | | | | | |
| Johnson,Krystal Annitonette | | Address Redacted | | | | | | |
| Johnson,Krystal Traniece | | Address Redacted | | | | | | |
| Johnson,Lashownna | | Address Redacted | | | | | | |
| Johnson,Lawrence Jordan | | Address Redacted | | | | | | |
| Johnson,Leonard Ivrell | | Address Redacted | | | | | | |
| Johnson,Lydia G | | Address Redacted | | | | | | |
| Johnson,Lyric | | Address Redacted | | | | | | |
| Johnson,Madeleine G | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 287 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson,Madeline | | Address Redacted | | | | | | |
| Johnson,Madison | | Address Redacted | | | | | | |
| Johnson,Madison C. | | Address Redacted | | | | | | |
| Johnson,Maia Astrid | | Address Redacted | | | | | | |
| Johnson,Maleia | | Address Redacted | | | | | | |
| Johnson,Mallika | | Address Redacted | | | | | | |
| Johnson,Marion | | Address Redacted | | | | | | |
| Johnson,Mary Danielle | | Address Redacted | | | | | | |
| Johnson,Mary F. | | Address Redacted | | | | | | |
| Johnson,Matthew | | Address Redacted | | | | | | |
| Johnson,Mayra | | Address Redacted | | | | | | |
| Johnson,Meagan Adaire | | Address Redacted | | | | | | |
| Johnson,Melanie | | Address Redacted | | | | | | |
| Johnson,Me'Lexus | | Address Redacted | | | | | | |
| Johnson,Mia | | Address Redacted | | | | | | |
| Johnson,Michael | | Address Redacted | | | | | | |
| Johnson,Michelle | | Address Redacted | | | | | | |
| Johnson,Mika | | Address Redacted | | | | | | |
| Johnson,Miles | | Address Redacted | | | | | | |
| Johnson,Montavia D'Ann | | Address Redacted | | | | | | |
| Johnson,Morgan Areiel | | Address Redacted | | | | | | |
| Johnson,Morgan T. | | Address Redacted | | | | | | |
| Johnson,Mya | | Address Redacted | | | | | | |
| Johnson,Nasser Tyre | | Address Redacted | | | | | | |
| Johnson,Nevaeh | | Address Redacted | | | | | | |
| Johnson,Nikcole | | Address Redacted | | | | | | |
| Johnson,Omari | | Address Redacted | | | | | | |
| Johnson,Paige | | Address Redacted | | | | | | |
| Johnson,Paul Esteban | | Address Redacted | | | | | | |
| Johnson,Persia | | Address Redacted | | | | | | |
| Johnson,Peyton | | Address Redacted | | | | | | |
| Johnson,Phalyn | | Address Redacted | | | | | | |
| Johnson,Phillip-Emanuel | | Address Redacted | | | | | | |
| Johnson,Quincy Alsn | | Address Redacted | | | | | | |
| Johnson,Raegan Lea | | Address Redacted | | | | | | |
| Johnson,Raiyan Muhammad | | Address Redacted | | | | | | |
| Johnson,Raquel Sophia | | Address Redacted | | | | | | |
| Johnson,Regina | | Address Redacted | | | | | | |
| Johnson,Reginald Timothy | | Address Redacted | | | | | | |
| Johnson,Robert | | Address Redacted | | | | | | |
| Johnson,Robyn J | | Address Redacted | | | | | | |
| Johnson,Rodney O | | Address Redacted | | | | | | |
| Johnson,Rodrick | | Address Redacted | | | | | | |
| Johnson,Ronald Ray | | Address Redacted | | | | | | |
| Johnson,Ronnie L. | | Address Redacted | | | | | | |
| Johnson,Russell Darnell | | Address Redacted | | | | | | |
| Johnson,Ryan Eugene | | Address Redacted | | | | | | |
| Johnson,Sabrina Amber | | Address Redacted | | | | | | |
| Johnson,Sanaa | | Address Redacted | | | | | | |
| Johnson,Sandra | | Address Redacted | | | | | | |
| Johnson,Sarah | | Address Redacted | | | | | | |
| Johnson,Senadie | | Address Redacted | | | | | | |
| Johnson,Shakena T | | Address Redacted | | | | | | |
| Johnson,Shakyra | | Address Redacted | | | | | | |
| Johnson,Shalonda S | | Address Redacted | | | | | | |
| Johnson,Shalondra | | Address Redacted | | | | | | |
| Johnson,Shaneeka | | Address Redacted | | | | | | |
| Johnson,Shaniqwa | | Address Redacted | | | | | | |
| Johnson,Shaqueta | | Address Redacted | | | | | | |
| Johnson,Shawnj | | Address Redacted | | | | | | |
| Johnson,Shekea Inside | | Address Redacted | | | | | | |
| Johnson,Shelby Lynn | | Address Redacted | | | | | | |
| Johnson,Sheri | | Address Redacted | | | | | | |
| Johnson,Sheron Patrice | | Address Redacted | | | | | | |
| Johnson,Siafa | | Address Redacted | | | | | | |
| Johnson,Siani | | Address Redacted | | | | | | |
| Johnson,Sidney | | Address Redacted | | | | | | |
| Johnson,Sidney Ledamy | | Address Redacted | | | | | | |
| Johnson,Sienna | | Address Redacted | | | | | | |
| Johnson,Sierra Cheyanne | | Address Redacted | | | | | | |
| Johnson,Silas | | Address Redacted | | | | | | |
| Johnson,Stajon | | Address Redacted | | | | | | |
| Johnson,Starleisha | | Address Redacted | | | | | | |
| Johnson,Stephanie A. | | Address Redacted | | | | | | |
| Johnson,Summer C | | Address Redacted | | | | | | |
| Johnson,Taimir | | Address Redacted | | | | | | |
| Johnson,Taisheem | | Address Redacted | | | | | | |
| Johnson,Talia | | Address Redacted | | | | | | |
| Johnson,Tameka Symone | | Address Redacted | | | | | | |
| Johnson,Tanai | | Address Redacted | | | | | | |
| Johnson,Tania Anne | | Address Redacted | | | | | | |
| Johnson,Tanijah N | | Address Redacted | | | | | | |
| Johnson,Taniqua | | Address Redacted | | | | | | |
| Johnson,Taquavius | | Address Redacted | | | | | | |
| Johnson,Tara Lynn | | Address Redacted | | | | | | |
| Johnson,Taraji | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 288 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson,Tatyana Dora | | Address Redacted | | | | | | |
| Johnson,Teilexis Rajene' Brichel | | Address Redacted | | | | | | |
| Johnson,Tela Brown | | Address Redacted | | | | | | |
| Johnson,Terrell | | Address Redacted | | | | | | |
| Johnson,Tia D | | Address Redacted | | | | | | |
| Johnson,Tiara A | | Address Redacted | | | | | | |
| Johnson,Tiffany | | Address Redacted | | | | | | |
| Johnson,Tina M | | Address Redacted | | | | | | |
| Johnson,Tracy David | | Address Redacted | | | | | | |
| Johnson,Traneicia Kiara Diane | | Address Redacted | | | | | | |
| Johnson,Trinity L | | Address Redacted | | | | | | |
| Johnson,Verohnica Jean | | Address Redacted | | | | | | |
| Johnson,Wanda | | Address Redacted | | | | | | |
| Johnson,Willard M | | Address Redacted | | | | | | |
| Johnson-Clark,Allise Sophia | | Address Redacted | | | | | | |
| Johnsonii,Jerome Antonio | | Address Redacted | | | | | | |
| Johnston,Courtney | | Address Redacted | | | | | | |
| Johnston,Dawn | | Address Redacted | | | | | | |
| Johnston,Holli | | Address Redacted | | | | | | |
| Johnston,Lyndsey | | Address Redacted | | | | | | |
| Johnston,Marcail | | Address Redacted | | | | | | |
| Johnston,Raquel | | Address Redacted | | | | | | |
| Johnston,Sabra | | Address Redacted | | | | | | |
| Johnston,Sabra Z | | Address Redacted | | | | | | |
| Joia Aliperti | | Address Redacted | | | | | | |
| Joiner,Alana N | | Address Redacted | | | | | | |
| Joiner,Matthew | | Address Redacted | | | | | | |
| Joiner,Synethia | | Address Redacted | | | | | | |
| Jolissaint,Natalia | | Address Redacted | | | | | | |
| Jolly,Richard Jeremiah | | Address Redacted | | | | | | |
| JollyBrowne Brand Design | | PO Box 335 | | | Arlington Heights | IL | 60006 | |
| Jon Herbst | | Address Redacted | | | | | | |
| Jon Roberts | | Address Redacted | | | | | | |
| Jonah Masters | | Address Redacted | | | | | | |
| Jonathan Bar | | Address Redacted | | | | | | |
| Jonathan Becknell | | Address Redacted | | | | | | |
| Jonathan Quinones | | Address Redacted | | | | | | |
| Jonathan Thompson | | Address Redacted | | | | | | |
| Jonathan Westfield | | Address Redacted | | | | | | |
| Jonathan Williams | | Address Redacted | | | | | | |
| Jonathan,Ameiel | | Address Redacted | | | | | | |
| Jonathon Mutter | | Address Redacted | | | | | | |
| Jones Jr,Allen Seaton | | Address Redacted | | | | | | |
| Jones Jr.,Carl Davis | | Address Redacted | | | | | | |
| Jones Lang Lasalle | | Attn: Lewis Taulbee, Receiver - Woodbridge Center | 6365 Halcyon Way | Ste. 970 | Alpharetta | GA | 30005 | |
| Jones Lang Lasalle | c/o Jones Lang Lasalle Americas, Inc. | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| JONES LASALLE AMERICAS INC | | 121 THURMAN AVE | | | Columbus | OH | 43206 | |
| JONES LANG LASALLE AMERICAS, INC. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | 3344 Peachtree Rd Ne | Ste 1200 | | Atlanta | GA | 30326-4809 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Retail Documents | Gregory T. Maloney, Receiver - Countryside Mall | c/o Jones Lang LaSalle Americas, Inc. | 6365 Halcyon Way, Ste. 970 | Alpharetta | GA | 30005 | |
| Jones Sr.,James Bennett | | Address Redacted | | | | | | |
| JONES WALKER LLP | | 201 ST CHARLES AVENUE | 5TH FLOOR | | New Orleans | LA | 70170-5100 | |
| Jones,Abdurrahman | | Address Redacted | | | | | | |
| Jones,Adriana | | Address Redacted | | | | | | |
| Jones,Adriana N | | Address Redacted | | | | | | |
| Jones,Ajanayah | | Address Redacted | | | | | | |
| Jones,Alexis | | Address Redacted | | | | | | |
| Jones,Aliah | | Address Redacted | | | | | | |
| Jones,Allison | | Address Redacted | | | | | | |
| Jones,Allison Taylor | | Address Redacted | | | | | | |
| Jones,Alyssa | | Address Redacted | | | | | | |
| Jones,Alyssa Nicole | | Address Redacted | | | | | | |
| Jones,Amelia | | Address Redacted | | | | | | |
| Jones,Amour A | | Address Redacted | | | | | | |
| Jones,Anajea Caress | | Address Redacted | | | | | | |
| Jones,Anar | | Address Redacted | | | | | | |
| Jones,Anaya A | | Address Redacted | | | | | | |
| Jones,Anaya Devanis | | Address Redacted | | | | | | |
| Jones,Andrea M | | Address Redacted | | | | | | |
| Jones,Anjawan M | | Address Redacted | | | | | | |
| Jones,Anthony | | Address Redacted | | | | | | |
| Jones,Anthony Jaden | | Address Redacted | | | | | | |
| Jones,Autumn | | Address Redacted | | | | | | |
| Jones,Bailey | | Address Redacted | | | | | | |
| Jones,Beverly | | Address Redacted | | | | | | |
| Jones,Brae Leigh Michelle | | Address Redacted | | | | | | |
| Jones,Brandi | | Address Redacted | | | | | | |
| Jones,Brandon | | Address Redacted | | | | | | |
| Jones,Brandon Allen | | Address Redacted | | | | | | |
| Jones,Breion | | Address Redacted | | | | | | |
| Jones,Brian | | Address Redacted | | | | | | |
| Jones,Brianna | | Address Redacted | | | | | | |
| Jones,Brinn E | | Address Redacted | | | | | | |
| Jones,Brittany | | Address Redacted | | | | | | |
| Jones,Bryan Keith | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 289 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones,Caitlin Elizabeth | | Address Redacted | | | | | | |
| Jones,Caleb | | Address Redacted | | | | | | |
| Jones,Camille Nicole | | Address Redacted | | | | | | |
| Jones,Carl | | Address Redacted | | | | | | |
| Jones,Casey Alexander | | Address Redacted | | | | | | |
| Jones,Celeste | | Address Redacted | | | | | | |
| Jones,Charmel | | Address Redacted | | | | | | |
| Jones,Chaylah Renee | | Address Redacted | | | | | | |
| Jones,Chelsea | | Address Redacted | | | | | | |
| Jones,Chloe Denae | | Address Redacted | | | | | | |
| Jones,Christopher | | Address Redacted | | | | | | |
| Jones,Christopher Jaquann | | Address Redacted | | | | | | |
| Jones,Chrystle | | Address Redacted | | | | | | |
| Jones,Cornelia | | Address Redacted | | | | | | |
| Jones,Courtney | | Address Redacted | | | | | | |
| Jones,Crystal Leshaun | | Address Redacted | | | | | | |
| Jones,Daija Nina | | Address Redacted | | | | | | |
| Jones,Dakota Jichelle | | Address Redacted | | | | | | |
| Jones,Danielle | | Address Redacted | | | | | | |
| Jones,Dante A | | Address Redacted | | | | | | |
| Jones,Darrius Antonio | | Address Redacted | | | | | | |
| Jones,Deja Monae | | Address Redacted | | | | | | |
| Jones,Dejeur X | | Address Redacted | | | | | | |
| Jones,Denaja | | Address Redacted | | | | | | |
| Jones,Denver Ann | | Address Redacted | | | | | | |
| Jones,Destinee | | Address Redacted | | | | | | |
| Jones,Diaisha | | Address Redacted | | | | | | |
| Jones,Diamante | | Address Redacted | | | | | | |
| Jones,Diamond | | Address Redacted | | | | | | |
| Jones,Dominick Javance | | Address Redacted | | | | | | |
| Jones,Dominique Jordan | | Address Redacted | | | | | | |
| Jones,Donald C. | | Address Redacted | | | | | | |
| Jones,Earl A. | | Address Redacted | | | | | | |
| Jones,Ebony R | | Address Redacted | | | | | | |
| Jones,Edward Royse | | Address Redacted | | | | | | |
| Jones,Elizabeth Michelle | | Address Redacted | | | | | | |
| Jones,Ellenore | | Address Redacted | | | | | | |
| Jones,Elyscia | | Address Redacted | | | | | | |
| Jones,Elyssa | | Address Redacted | | | | | | |
| Jones,Emily O | | Address Redacted | | | | | | |
| Jones,Essence | | Address Redacted | | | | | | |
| Jones,Essence Monet | | Address Redacted | | | | | | |
| Jones,Ethan | | Address Redacted | | | | | | |
| Jones,Ethan Cole | | Address Redacted | | | | | | |
| Jones,Eve | | Address Redacted | | | | | | |
| Jones,Faith | | Address Redacted | | | | | | |
| Jones,Feleesha Rasalend | | Address Redacted | | | | | | |
| Jones,Gia G | | Address Redacted | | | | | | |
| Jones,Hannah | | Address Redacted | | | | | | |
| Jones,Hannah Faith | | Address Redacted | | | | | | |
| Jones,Hawaii | | Address Redacted | | | | | | |
| Jones,Ian | | Address Redacted | | | | | | |
| Jones,J'Niaya | | Address Redacted | | | | | | |
| Jones,Jacob | | Address Redacted | | | | | | |
| Jones,Jacob E | | Address Redacted | | | | | | |
| Jones,Jah'Ciyana Eziah | | Address Redacted | | | | | | |
| Jones,Jakai | | Address Redacted | | | | | | |
| Jones,Jakai Omari | | Address Redacted | | | | | | |
| Jones,Jamal | | Address Redacted | | | | | | |
| Jones,Jamarri | | Address Redacted | | | | | | |
| Jones,Jamel L. | | Address Redacted | | | | | | |
| Jones,Janiya A | | Address Redacted | | | | | | |
| Jones,Japera | | Address Redacted | | | | | | |
| Jones,Jarret | | Address Redacted | | | | | | |
| Jones,Jasmine J | | Address Redacted | | | | | | |
| Jones,Jason | | Address Redacted | | | | | | |
| Jones,Javhon | | Address Redacted | | | | | | |
| Jones,Jayda Alyssa | | Address Redacted | | | | | | |
| Jones,Jaymar | | Address Redacted | | | | | | |
| Jones,Jene | | Address Redacted | | | | | | |
| Jones,Jeremy Michael | | Address Redacted | | | | | | |
| Jones,Jessica | | Address Redacted | | | | | | |
| Jones,Jessica C | | Address Redacted | | | | | | |
| Jones,Jessy | | Address Redacted | | | | | | |
| Jones,Jilian Louise | | Address Redacted | | | | | | |
| Jones,Joe | | Address Redacted | | | | | | |
| Jones,Johanna A | | Address Redacted | | | | | | |
| Jones,Jonathon | | Address Redacted | | | | | | |
| Jones,Juan | | Address Redacted | | | | | | |
| Jones,Kai | | Address Redacted | | | | | | |
| Jones,Kai-Jelan S. | | Address Redacted | | | | | | |
| Jones,Kameron Makayla | | Address Redacted | | | | | | |
| Jones,Kamia Lanae | | Address Redacted | | | | | | |
| Jones,Kara N | | Address Redacted | | | | | | |
| Jones,Kathlyn | | Address Redacted | | | | | | |
| Jones,Kati | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 290 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones,Katrina Aburney | | Address Redacted | | | | | | |
| Jones,Kayla Amariah | | Address Redacted | | | | | | |
| Jones,Kayla Chiane | | Address Redacted | | | | | | |
| Jones,Keara | | Address Redacted | | | | | | |
| Jones,Kelly | | Address Redacted | | | | | | |
| Jones,Kendall Reese | | Address Redacted | | | | | | |
| Jones,Kendra | | Address Redacted | | | | | | |
| Jones,Kenniya | | Address Redacted | | | | | | |
| Jones,Kevin T. | | Address Redacted | | | | | | |
| Jones,Kialah | | Address Redacted | | | | | | |
| Jones,Kiara A. | | Address Redacted | | | | | | |
| Jones,Kiawanda | | Address Redacted | | | | | | |
| Jones,Kiersten | | Address Redacted | | | | | | |
| Jones,Kimrick | | Address Redacted | | | | | | |
| Jones,Kinard D. | | Address Redacted | | | | | | |
| Jones,Krischelle | | Address Redacted | | | | | | |
| Jones,Krystabella M | | Address Redacted | | | | | | |
| Jones,Kymora Rayna | | Address Redacted | | | | | | |
| Jones,Kyndal | | Address Redacted | | | | | | |
| Jones,Lajerrica Charzae | | Address Redacted | | | | | | |
| Jones,Lakeshia | | Address Redacted | | | | | | |
| Jones,Lamaris | | Address Redacted | | | | | | |
| Jones,Latoya Renew | | Address Redacted | | | | | | |
| Jones,Laura M | | Address Redacted | | | | | | |
| Jones,Leea | | Address Redacted | | | | | | |
| Jones,Leta N | | Address Redacted | | | | | | |
| Jones,Lorenzo | | Address Redacted | | | | | | |
| Jones,Lyric J | | Address Redacted | | | | | | |
| Jones,Mackenzie Claire | | Address Redacted | | | | | | |
| Jones,Malika | | Address Redacted | | | | | | |
| Jones,Marcus | | Address Redacted | | | | | | |
| Jones,Marcy L. | | Address Redacted | | | | | | |
| Jones,Marijah Mariah | | Address Redacted | | | | | | |
| Jones,Marquez | | Address Redacted | | | | | | |
| Jones,Marquis | | Address Redacted | | | | | | |
| Jones,Martin C | | Address Redacted | | | | | | |
| Jones,Marvin C | | Address Redacted | | | | | | |
| Jones,Mashunaka | | Address Redacted | | | | | | |
| Jones,Mason | | Address Redacted | | | | | | |
| Jones,Melody P | | Address Redacted | | | | | | |
| Jones,Mia | | Address Redacted | | | | | | |
| Jones,Mia J. | | Address Redacted | | | | | | |
| Jones,Mia Marissa | | Address Redacted | | | | | | |
| Jones,Michelle | | Address Redacted | | | | | | |
| Jones,Mikal D | | Address Redacted | | | | | | |
| Jones,Mitchell | | Address Redacted | | | | | | |
| Jones,Monet | | Address Redacted | | | | | | |
| Jones,Monet I | | Address Redacted | | | | | | |
| Jones,Monique | | Address Redacted | | | | | | |
| Jones,Moriah | | Address Redacted | | | | | | |
| Jones,Nashay | | Address Redacted | | | | | | |
| Jones,Nathaniel | | Address Redacted | | | | | | |
| Jones,Nicholas Anthony Michael | | Address Redacted | | | | | | |
| Jones,Nicholas Gabriel | | Address Redacted | | | | | | |
| Jones,Niesha | | Address Redacted | | | | | | |
| Jones,Nikita | | Address Redacted | | | | | | |
| Jones,Patrice | | Address Redacted | | | | | | |
| Jones,Paul Mathew | | Address Redacted | | | | | | |
| Jones,Prestianna Precious | | Address Redacted | | | | | | |
| Jones,Quintin E | | Address Redacted | | | | | | |
| Jones,Ralph | | Address Redacted | | | | | | |
| Jones,Rebecca A | | Address Redacted | | | | | | |
| Jones,Renatta M | | Address Redacted | | | | | | |
| Jones,Rickey | | Address Redacted | | | | | | |
| Jones,Ricky I. | | Address Redacted | | | | | | |
| Jones,Robin | | Address Redacted | | | | | | |
| Jones,Rodrick Louis | | Address Redacted | | | | | | |
| Jones,Ryan Sherwayne | | Address Redacted | | | | | | |
| Jones,Sakaiah | | Address Redacted | | | | | | |
| Jones,Samaria | | Address Redacted | | | | | | |
| Jones,Sania Skyy | | Address Redacted | | | | | | |
| Jones,Sara | | Address Redacted | | | | | | |
| Jones,Sarhone | | Address Redacted | | | | | | |
| Jones,Seaira | | Address Redacted | | | | | | |
| Jones,Shadé R. | | Address Redacted | | | | | | |
| Jones,Shakira | | Address Redacted | | | | | | |
| Jones,Shanea | | Address Redacted | | | | | | |
| Jones,Shanelle | | Address Redacted | | | | | | |
| Jones,Shaylee | | Address Redacted | | | | | | |
| Jones,Shemain | | Address Redacted | | | | | | |
| Jones,Shequita | | Address Redacted | | | | | | |
| Jones,Shidora Michelle | | Address Redacted | | | | | | |
| Jones,Shinah M | | Address Redacted | | | | | | |
| Jones,Shukia | | Address Redacted | | | | | | |
| Jones,Sierra | | Address Redacted | | | | | | |
| Jones,Sierra S | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 291 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones,Skyler Marie | | Address Redacted | | | | | | |
| Jones,Sophia Helen | | Address Redacted | | | | | | |
| Jones,Spencer R | | Address Redacted | | | | | | |
| Jones,Staar | | Address Redacted | | | | | | |
| Jones,Stephanie | | Address Redacted | | | | | | |
| Jones,Talia | | Address Redacted | | | | | | |
| Jones,Tamara | | Address Redacted | | | | | | |
| Jones,Tanee | | Address Redacted | | | | | | |
| Jones,Tanisha | | Address Redacted | | | | | | |
| Jones,Tanzania M | | Address Redacted | | | | | | |
| Jones,Taundelaya | | Address Redacted | | | | | | |
| Jones,Taylor Elizabeth | | Address Redacted | | | | | | |
| Jones,Taylor J | | Address Redacted | | | | | | |
| Jones,Terrenesha | | Address Redacted | | | | | | |
| Jones,Terry | | Address Redacted | | | | | | |
| Jones,Tia | | Address Redacted | | | | | | |
| Jones,Tiandra | | Address Redacted | | | | | | |
| Jones,Tori L. | | Address Redacted | | | | | | |
| Jones,Traci | | Address Redacted | | | | | | |
| Jones,Tresonte Aste-Saajid | | Address Redacted | | | | | | |
| Jones,Tristen | | Address Redacted | | | | | | |
| Jones,Tyneka | | Address Redacted | | | | | | |
| Jones,Tyre | | Address Redacted | | | | | | |
| Jones,Tyrese | | Address Redacted | | | | | | |
| Jones,Veronica Alexis | | Address Redacted | | | | | | |
| Jones,William M | | Address Redacted | | | | | | |
| Jones,Willie H | | Address Redacted | | | | | | |
| Jones,Wynston Maxwell | | Address Redacted | | | | | | |
| Jones,Yasmine Arletha | | Address Redacted | | | | | | |
| Jones,Zachary | | Address Redacted | | | | | | |
| Jones,Zakiyya | | Address Redacted | | | | | | |
| Jones-Hunter,Keilee | | Address Redacted | | | | | | |
| Jones-Larson,Jill | | Address Redacted | | | | | | |
| Jones-Lusk,Teazhia Dezarai | | Address Redacted | | | | | | |
| Jones-Sims,Joshua | | Address Redacted | | | | | | |
| Jong Loy,Tristan | | Address Redacted | | | | | | |
| Joni Todd | | Address Redacted | | | | | | |
| Jonson,Christina | | Address Redacted | | | | | | |
| Joohra,Fatima | | Address Redacted | | | | | | |
| JOOR, Inc | | 1239 Broadway | 9th Floor | | New York | NY | 10001 | |
| JOPE REPRESENTATIONS | | URB COOP STA | AURELIA CALLE 21 MZ C1 | | Lima | PERU | 19-STA | Peru |
| Joquita,Carter | | Address Redacted | | | | | | |
| Jordan Creek Town Center LLC | | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Jordan Creek Town Center, LLC | SDS-12-2423 | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Jordan Rich | | Address Redacted | | | | | | |
| Jordan Schmelzer | | Address Redacted | | | | | | |
| Jordan Wedderburn | | Address Redacted | | | | | | |
| Jordan,Amari | | Address Redacted | | | | | | |
| Jordan,Amira | | Address Redacted | | | | | | |
| Jordan,Antanique L | | Address Redacted | | | | | | |
| Jordan,Arzaria Laquincearea | | Address Redacted | | | | | | |
| Jordan,Asia | | Address Redacted | | | | | | |
| Jordan,Chrissy | | Address Redacted | | | | | | |
| Jordan,Danielle | | Address Redacted | | | | | | |
| Jordan,Eboni | | Address Redacted | | | | | | |
| Jordan,Ikhlas | | Address Redacted | | | | | | |
| Jordan,Jaquan | | Address Redacted | | | | | | |
| Jordan,Jazmin | | Address Redacted | | | | | | |
| Jordan,Jeremy Jerome | | Address Redacted | | | | | | |
| Jordan,Jocelyn Ajaya | | Address Redacted | | | | | | |
| Jordan,Justin | | Address Redacted | | | | | | |
| Jordan,Kaleb Michael | | Address Redacted | | | | | | |
| Jordan,Katherine Laverne | | Address Redacted | | | | | | |
| Jordan,Kerrington M | | Address Redacted | | | | | | |
| Jordan,Kiana | | Address Redacted | | | | | | |
| Jordan,Klenesia K | | Address Redacted | | | | | | |
| Jordan,Liddia Rotesha | | Address Redacted | | | | | | |
| Jordan,Louloni E | | Address Redacted | | | | | | |
| Jordan,Marcus | | Address Redacted | | | | | | |
| Jordan,Michelle | | Address Redacted | | | | | | |
| Jordan,Naikol | | Address Redacted | | | | | | |
| Jordan,Natalie | | Address Redacted | | | | | | |
| Jordan,Rasheed | | Address Redacted | | | | | | |
| Jordan,Rodney | | Address Redacted | | | | | | |
| Jordan,Samuel L. | | Address Redacted | | | | | | |
| JorDean LLC | | 565 Martling Ave | | | Tarrytown | NY | 10591 | |
| Jordon,Jenna Marie | | Address Redacted | | | | | | |
| Jorge Chacon | | Address Redacted | | | | | | |
| Jorgensen,Diana Marie | | Address Redacted | | | | | | |
| Jorgenson,Emme | | Address Redacted | | | | | | |
| JORI BOLTON ILLUSTRATION | | 303 EAST 19TH ST, STE 3 | | | Hamilton | ON | L9A4S6 | Canada |
| Jorji-Ohanwe,Jacqueline | | Address Redacted | | | | | | |
| Jose A Abreau | | Address Redacted | | | | | | |
| Jose Aponte,Linorka | | Address Redacted | | | | | | |
| Jose Baltazar Melendez | | Address Redacted | | | | | | |
| Jose Salas | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose,Jacob K | | Address Redacted | | | | | | |
| Jose,Rayleen Lou | | Address Redacted | | | | | | |
| Joseph A Polizzi, Marshal | | Address Redacted | | | | | | |
| Joseph Ashi | | Address Redacted | | | | | | |
| Joseph Barko | | Address Redacted | | | | | | |
| Joseph Berean | | Address Redacted | | | | | | |
| Joseph Dolce Communications | | 205 Bainbridge Street | | | Brooklyn | NY | 11233 | |
| Joseph Kirk | | Address Redacted | | | | | | |
| Joseph Oberst | | Address Redacted | | | | | | |
| Joseph Scott Wegner | | Address Redacted | | | | | | |
| Joseph Urteaga | | Address Redacted | | | | | | |
| Joseph,Abdul | | Address Redacted | | | | | | |
| Joseph,Aden | | Address Redacted | | | | | | |
| Joseph,Alexa Nicole | | Address Redacted | | | | | | |
| Joseph,Amori | | Address Redacted | | | | | | |
| Joseph,Angelik | | Address Redacted | | | | | | |
| Joseph,Anyarae | | Address Redacted | | | | | | |
| Joseph,Bethlyn | | Address Redacted | | | | | | |
| Joseph,Brianna M. | | Address Redacted | | | | | | |
| Joseph,Dalesky | | Address Redacted | | | | | | |
| Joseph,Dante | | Address Redacted | | | | | | |
| Joseph,Daquan | | Address Redacted | | | | | | |
| Joseph,Delaney | | Address Redacted | | | | | | |
| Joseph,Dezirea | | Address Redacted | | | | | | |
| Joseph,Djoolyssa | | Address Redacted | | | | | | |
| Joseph,Emma Kate | | Address Redacted | | | | | | |
| Joseph,Hannah | | Address Redacted | | | | | | |
| Joseph,Hans Carly | | Address Redacted | | | | | | |
| Joseph,Janice | | Address Redacted | | | | | | |
| Joseph,Janice Laure Ann | | Address Redacted | | | | | | |
| Joseph,Jasmin F | | Address Redacted | | | | | | |
| Joseph,Jason J | | Address Redacted | | | | | | |
| Joseph,Jayde | | Address Redacted | | | | | | |
| Joseph,Jeffrey | | Address Redacted | | | | | | |
| Joseph,Lauren | | Address Redacted | | | | | | |
| Joseph,Makayla | | Address Redacted | | | | | | |
| Joseph,Mark | | Address Redacted | | | | | | |
| Joseph,Mikaela | | Address Redacted | | | | | | |
| Joseph,Mirana Sanaai | | Address Redacted | | | | | | |
| Joseph,Nadia Marie | | Address Redacted | | | | | | |
| Joseph,Naika | | Address Redacted | | | | | | |
| Joseph,Nakayla Nyre | | Address Redacted | | | | | | |
| Joseph,Rafael C | | Address Redacted | | | | | | |
| Joseph,Rebecca | | Address Redacted | | | | | | |
| Joseph,Sebastien-Cyrille | | Address Redacted | | | | | | |
| Joseph,Shirley A | | Address Redacted | | | | | | |
| Joseph,Sofia L | | Address Redacted | | | | | | |
| Joseph,Teresa Karima | | Address Redacted | | | | | | |
| Joseph,Torroise | | Address Redacted | | | | | | |
| Joseph,Trevon | | Address Redacted | | | | | | |
| Joseph,Whitney | | Address Redacted | | | | | | |
| Joseph,Wood J. | | Address Redacted | | | | | | |
| Joseph,Wood Y | | Address Redacted | | | | | | |
| Joseph,Yasmine | | Address Redacted | | | | | | |
| Josh Hight | | Address Redacted | | | | | | |
| Joshi,Sahil | | Address Redacted | | | | | | |
| Joshua Allen | | Address Redacted | | | | | | |
| JOSHUA ANTHONY RAY & | | Address Redacted | | | | | | |
| Joshua Deangelis | | Address Redacted | | | | | | |
| Joshua Gonzales | | Address Redacted | | | | | | |
| Joshua Gonzalez | | Address Redacted | | | | | | |
| Joshua Lindsey | | Address Redacted | | | | | | |
| JOSHUA R MONROE | | Address Redacted | | | | | | |
| Joshua Smith | | Address Redacted | | | | | | |
| Joshua Smukal | | Address Redacted | | | | | | |
| Joshua Teshome | | Address Redacted | | | | | | |
| Joshua,Gabryana | | Address Redacted | | | | | | |
| Joshua,Jacquelyn | | Address Redacted | | | | | | |
| JoshyGonz LLC (Josh Gonzales) | | 662 Pioneer Street | | | Camarillo | CA | 93010 | |
| Josifovic,Nikola | | Address Redacted | | | | | | |
| Josipovic,Dennis | | Address Redacted | | | | | | |
| Joslin,Rain | | Address Redacted | | | | | | |
| Joson,Abigail Lucia Tims | | Address Redacted | | | | | | |
| Joson,Alexhannah | | Address Redacted | | | | | | |
| Jossart,Alex | | Address Redacted | | | | | | |
| Jossi Bieber | | Address Redacted | | | | | | |
| Jothi,Sayma | | Address Redacted | | | | | | |
| Jotie,Ryan | | Address Redacted | | | | | | |
| Joubert,William | | Address Redacted | | | | | | |
| Jourdain,Lourdes | | Address Redacted | | | | | | |
| Journee,Jerrell Samuel | | Address Redacted | | | | | | |
| Jouvin,Guillermo | | Address Redacted | | | | | | |
| Jovanni Fonseca | | Address Redacted | | | | | | |
| Jovanovich,Ivana | | Address Redacted | | | | | | |
| Jowers,Amira | | Address Redacted | | | | | | |
| JOWOO LTD. | | 40-3 Tongbinggo-dong Yongsan-ku | | | Seoul | | | South Korea |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joy,Jessica | | Address Redacted | | | | | | |
| Joya Perellada,Gabriela | | Address Redacted | | | | | | |
| Joyce,Allison | | Address Redacted | | | | | | |
| Joyce,Ashlee | | Address Redacted | | | | | | |
| Joyce,Derick Aaron | | Address Redacted | | | | | | |
| Joyce,Kristin | | Address Redacted | | | | | | |
| Joyce,Stephen Robert | | Address Redacted | | | | | | |
| Joyce,Taylor A | | Address Redacted | | | | | | |
| Joye,Jennifer | | Address Redacted | | | | | | |
| Joyner,Audia | | Address Redacted | | | | | | |
| Joyner,Brianna Hope | | Address Redacted | | | | | | |
| Joyner,Christian Alex | | Address Redacted | | | | | | |
| Joyner,Jordan | | Address Redacted | | | | | | |
| Joyner,Quentin | | Address Redacted | | | | | | |
| Joyner,Yakira | | Address Redacted | | | | | | |
| Joynes,D'Yana | | Address Redacted | | | | | | |
| JP LINE LLC | | 150 E 18th St. | | | New York | NY | 10003 | |
| JP Morgan Securities LLC | | 277 Park Ave | | | New York | NY | 10172 | |
| JP Morgan Securities plc | | 383 Madison Avenue | | | New York | NY | 10179-0001 | |
| JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L | C/O FRIEDMAN REAL ESTATE MGMT | CARE OF FRIEDMAN MANAGEMENT COMPANY | 34505 W TWELVE MILE RD, SUITE 250 | | Farmington Hills | MI | 48331 | |
| JPMCC 2014-C20 Lincolnwood Town Center L | Care of Friedman Management Company | 34505 W Twelve Mile Rd, Suite 250 | | | Farmington Hills | MI | 48331 | |
| JPMCC 2014-C20 Lincolnwood Town Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER, LLC | | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | DTC CUSTODY HOTLINE (PRIMARY) | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 | |
| JPO CONCEPTS INC | | 307 W 38th St | Suite 1805 | | New York | NY | 10018 | |
| JPPF Buckhead Village L.P | c/o Jamestown L.P | Ponce City Market | 675 Ponce De Leon Ave Ne, 7th Floor | | Atlanta | GA | 30308 | |
| JS Reps Miami dba ART DEPARTMENT | | 242 Washington Avenue | | | Miami | FL | 33139 | |
| JSP ELECTRICALCONTRACTING | | CORP C/O ENVIROCHROME | 80 PARK AVE, SUITE 2F | | New York | NY | 10016 | |
| Juan Hernandez | | Address Redacted | | | | | | |
| Juan Pena,Yereni Guadalupe | | Address Redacted | | | | | | |
| Juarez Iniguez,Christal | | Address Redacted | | | | | | |
| Juarez- Lopez,Kimberly J | | Address Redacted | | | | | | |
| Juarez Ruiz,Hellen | | Address Redacted | | | | | | |
| Juarez Vargas,Ashley Nicole | | Address Redacted | | | | | | |
| Juarez Vargas,Elena Yoselyn | | Address Redacted | | | | | | |
| Juarez,Aidan A | | Address Redacted | | | | | | |
| Juarez,Alejandro | | Address Redacted | | | | | | |
| Juarez,Arantza | | Address Redacted | | | | | | |
| Juarez,Beatriz Adriana | | Address Redacted | | | | | | |
| Juarez,Cassandra | | Address Redacted | | | | | | |
| Juarez,Cesario | | Address Redacted | | | | | | |
| Juarez,Daniela | | Address Redacted | | | | | | |
| Juarez,Dayanie | | Address Redacted | | | | | | |
| Juarez,Gage | | Address Redacted | | | | | | |
| Juarez,Issac | | Address Redacted | | | | | | |
| Juarez,Julien Jake | | Address Redacted | | | | | | |
| Juarez,Kimberly | | Address Redacted | | | | | | |
| Juarez,Lupita | | Address Redacted | | | | | | |
| Juarez,Maria G | | Address Redacted | | | | | | |
| Juarez,Pamela | | Address Redacted | | | | | | |
| Juarez,Reily | | Address Redacted | | | | | | |
| Juarez,Roberto | | Address Redacted | | | | | | |
| Juarez,Saul | | Address Redacted | | | | | | |
| Juarez,Tamara | | Address Redacted | | | | | | |
| Juarez,Victoria | | Address Redacted | | | | | | |
| Juarez,William | | Address Redacted | | | | | | |
| Juarez-Medina,Chloe | | Address Redacted | | | | | | |
| Juarez-Rios,Ashley | | Address Redacted | | | | | | |
| Jud,Harlie | | Address Redacted | | | | | | |
| Judd,Jason | | Address Redacted | | | | | | |
| Jude,Chailyn C | | Address Redacted | | | | | | |
| Jude,Patricia | | Address Redacted | | | | | | |
| Judeh,Malik Ahmad | | Address Redacted | | | | | | |
| Judge,Braylohn | | Address Redacted | | | | | | |
| Judge,Maggie | | Address Redacted | | | | | | |
| Judnath,Andrey Aleem | | Address Redacted | | | | | | |
| Judnich,Kelli | | Address Redacted | | | | | | |
| Judson Isd Tax Office | | 8012 Shin Oak Drive | | | Live Oak | TX | 78233-2413 | |
| Judson,Bridgit | | Address Redacted | | | | | | |
| Judy,Peyton Daniel | | Address Redacted | | | | | | |
| Juette,Kevin | | Address Redacted | | | | | | |
| Julee Anastasia Wareham | | Address Redacted | | | | | | |
| Jules,Armanie J.J | | Address Redacted | | | | | | |
| Jules,Christy J | | Address Redacted | | | | | | |
| Juleyssa,Nicolas Valentine | | Address Redacted | | | | | | |
| Julia Karen Ohlweiler | | Address Redacted | | | | | | |
| Julia Pan | | Address Redacted | | | | | | |
| Julia Rothman | | Address Redacted | | | | | | |
| Julia Sacchetti | | Address Redacted | | | | | | |
| Julian Bosley | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 294 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julian Cousins | | Address Redacted | | | | | | |
| Julian Gonzalez | | Address Redacted | | | | | | |
| Julian Lopez | | Address Redacted | | | | | | |
| Julian Varbanov & Partners Ltd | | South Park Complex, Bl.1, Entr. A, | PO Box 1152 | | Sofia | | BG-1421 | Bulgaria |
| Juliana Giordano | | Address Redacted | | | | | | |
| Julian-Mendez,Julia | | Address Redacted | | | | | | |
| Julianna Alabado | | Address Redacted | | | | | | |
| Julich,Ryan Nicholas | | Address Redacted | | | | | | |
| Julie Florio | | Address Redacted | | | | | | |
| Julie Gaspar | | Address Redacted | | | | | | |
| Julie Moudry | | Address Redacted | | | | | | |
| Julie Pan | | Address Redacted | | | | | | |
| Julie Park | | Address Redacted | | | | | | |
| Julie Ward | | Address Redacted | | | | | | |
| Julien Sage | | Address Redacted | | | | | | |
| Julien,Bridgette L | | Address Redacted | | | | | | |
| Julien,Freud M | | Address Redacted | | | | | | |
| Julius,Amanda | | Address Redacted | | | | | | |
| JuliusWorks,Inc. | | 114 West 26th Street | 5th Floor | | New York | NY | 10001 | |
| July Bonilla | | Address Redacted | | | | | | |
| July,Bentli | | Address Redacted | | | | | | |
| Juma,Amina | | Address Redacted | | | | | | |
| Juma,Nader Abuelsood | | Address Redacted | | | | | | |
| Jumadeen,Kayleen Jumeeliah | | Address Redacted | | | | | | |
| JUMP DESIGN GROUP INC | | 350 SECAUCUS ROAD | | | Secaucus | NJ | 07094 | |
| Jump,Benjamin | | Address Redacted | | | | | | |
| Jun,Sean | | Address Redacted | | | | | | |
| Junaid,Arina | | Address Redacted | | | | | | |
| Juncal,Hillary | | Address Redacted | | | | | | |
| Jundi,Maryam | | Address Redacted | | | | | | |
| June Potapa | | Address Redacted | | | | | | |
| Junk Food Clothing | | 525 7th Ave | Suite 308 | | New York | NY | 10018 | |
| Junker,Clare | | Address Redacted | | | | | | |
| Junker,Delaney | | Address Redacted | | | | | | |
| Junkermeier,Megan | | Address Redacted | | | | | | |
| Jupista,Lylah | | Address Redacted | | | | | | |
| Jurado,Carolina D | | Address Redacted | | | | | | |
| Jurado,Dessire Monik | | Address Redacted | | | | | | |
| Jurado,Isabel | | Address Redacted | | | | | | |
| Jurado,Mariana | | Address Redacted | | | | | | |
| Jurado,Nicole | | Address Redacted | | | | | | |
| Jurek,Elizabeth Anne | | Address Redacted | | | | | | |
| Jurgens,Kaitlyn M | | Address Redacted | | | | | | |
| Jurgensen,Christopher | | Address Redacted | | | | | | |
| Jurlina,Martina E | | Address Redacted | | | | | | |
| Jusic,Jasmina | | Address Redacted | | | | | | |
| Just,Abrielle | | Address Redacted | | | | | | |
| Justen Blaize | | Address Redacted | | | | | | |
| Justice,Elise M | | Address Redacted | | | | | | |
| Justice,William Dalton | | Address Redacted | | | | | | |
| Justin Kennedy | | Address Redacted | | | | | | |
| Justin Long | | Address Redacted | | | | | | |
| Justin Michael Brooks | | Address Redacted | | | | | | |
| Justin Pines | | Address Redacted | | | | | | |
| Justin Rose | | Address Redacted | | | | | | |
| Justin Rose (Bonobos) | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Justin Rose (Bonobos) | c/o Excel Sports Management | Attn: Gabriel Matus, General Counsel | 1700 Broadway, 29th Floor | | New York | NY | 10019 | |
| Justin Rose , excel sport management | | Address Redacted | | | | | | |
| Justin Solitrin | | Address Redacted | | | | | | |
| Justin Woodward | | Address Redacted | | | | | | |
| Justiniano,Arhiana M | | Address Redacted | | | | | | |
| Justo,Fercandy | | Address Redacted | | | | | | |
| Justo,Fercandy Michely | | Address Redacted | | | | | | |
| Justo,Luis Sebastian | | Address Redacted | | | | | | |
| Jusu,Malitta Beauty | | Address Redacted | | | | | | |
| Jusufi,Abib | | Address Redacted | | | | | | |
| K MOHAN & COMPANY EXPORTS PVT LTD | | B1 62/5 Begur Road | Bomanahalli | | Bangalore | | | India |
| K/BTF BROADWAY LLC | C/O THE KABR GROUP LLC | ATTN: MICHAEL GOLDSTEIN | 34 SOUTH DEAN STREET SUITE 200 | | Englewood | NJ | 07631 | |
| Ka,Jeannet | | Address Redacted | | | | | | |
| KAANAS LLC | | 420 MONTGOMERY ST | | | San Francisco | CA | 94104 | |
| Kaazim-Johnson,Regquan M | | Address Redacted | | | | | | |
| Kaba,Fatoumata Nyamakoro | | Address Redacted | | | | | | |
| Kaba,Mariama | | Address Redacted | | | | | | |
| Kaback Service Inc. | | 318 West 39th Street | 2nd Floor | | New York | NY | 10018 | |
| Kabeesypha,Katelin | | Address Redacted | | | | | | |
| Kacaj,Fabiola | | Address Redacted | | | | | | |
| Kacanich,Michael | | Address Redacted | | | | | | |
| Kachlan,Leen | | Address Redacted | | | | | | |
| Kadari,Akhil | | Address Redacted | | | | | | |
| Kadel,Margaret | | Address Redacted | | | | | | |
| Kader,Abir | | Address Redacted | | | | | | |
| Kadian,Ashwini | | Address Redacted | | | | | | |
| Kadilu,Armel Ilunga | | Address Redacted | | | | | | |
| Kadlecek,Caley | | Address Redacted | | | | | | |
| Kadrmas,Kristopher | | Address Redacted | | | | | | |
| Kaebisch,Rosa | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 295 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaess,Julianne Elizabeth | | Address Redacted | | | | | | |
| Kafexhiu,Jona | | Address Redacted | | | | | | |
| Kagabines,Nicholas Ryan | | Address Redacted | | | | | | |
| Kahane,Katherine E | | Address Redacted | | | | | | |
| Kahari,Tiffany | | Address Redacted | | | | | | |
| Kahile,Julia Yehia | | Address Redacted | | | | | | |
| KAHMUNE LLC | | 1448 WOODMONT LN NW | | | Atlanta | GA | 30318 | |
| Kahn,Lauren | | Address Redacted | | | | | | |
| Kahsai,Hilary | | Address Redacted | | | | | | |
| Kahsay,Sofia | | Address Redacted | | | | | | |
| Kai Cameron | | Address Redacted | | | | | | |
| Kairouz,Rana K | | Address Redacted | | | | | | |
| Kaiser Consulting LLC | | 34 Grace Dr | | | Powell | OH | 43065 | |
| Kaiser,Alexander | | Address Redacted | | | | | | |
| Kaiser,Francisco Xavier | | Address Redacted | | | | | | |
| Kaiser,Idi | | Address Redacted | | | | | | |
| Kaiser,Kayla T. | | Address Redacted | | | | | | |
| Kaiser,Shelley | | Address Redacted | | | | | | |
| Kaitlin Ball | | Address Redacted | | | | | | |
| Kaitlin Kraft | | Address Redacted | | | | | | |
| Kaitlin Murray | | Address Redacted | | | | | | |
| Kaitlyn Dickman | | Address Redacted | | | | | | |
| Kajuna,Brian | | Address Redacted | | | | | | |
| Kakad,Ram | | Address Redacted | | | | | | |
| Kakadiya,Jay C | | Address Redacted | | | | | | |
| Kakarala,Sriya | | Address Redacted | | | | | | |
| Kakdiya,Shreya | | Address Redacted | | | | | | |
| Kakkar,Aakash | | Address Redacted | | | | | | |
| Kakolires,Athena | | Address Redacted | | | | | | |
| Kakoz,Angel | | Address Redacted | | | | | | |
| Kalaher,Alecia | | Address Redacted | | | | | | |
| Kalai,Brychelle Kelly-Jean | | Address Redacted | | | | | | |
| Kalamazoo Golf Shop | | 1609 White Road | Dick Stewart's Golf Shop | | Kalamazoo | MI | 49008 | |
| Kalani,Negin | | Address Redacted | | | | | | |
| Kalaria Obasi | | Address Redacted | | | | | | |
| Kalaschenkow,Leah | | Address Redacted | | | | | | |
| Kalavadia,Shiv | | Address Redacted | | | | | | |
| Kale,Ramona | | Address Redacted | | | | | | |
| Kaleigh Shrigley | | Address Redacted | | | | | | |
| Kalert,Macey Marie | | Address Redacted | | | | | | |
| Kalimu,Lee | | Address Redacted | | | | | | |
| Kalinina,Yelizaveta | | Address Redacted | | | | | | |
| Kalinowski,Vanessa Rose | | Address Redacted | | | | | | |
| Kalissa,Agnes | | Address Redacted | | | | | | |
| Kallel,Malak | | Address Redacted | | | | | | |
| Kallenbach,Andrew | | Address Redacted | | | | | | |
| Kallial,Stephannie | | Address Redacted | | | | | | |
| Kalra,Ankit | | Address Redacted | | | | | | |
| Kalyn Finch | | Address Redacted | | | | | | |
| Kamal,Lamia | | Address Redacted | | | | | | |
| Kamann,Samantha | | Address Redacted | | | | | | |
| Kamara,Abdul | | Address Redacted | | | | | | |
| Kamara,Marie | | Address Redacted | | | | | | |
| Kamari Baker | | Address Redacted | | | | | | |
| Kamaric,Nervesa | | Address Redacted | | | | | | |
| Kamath,Sunita | | Address Redacted | | | | | | |
| Kamau,Ayumi | | Address Redacted | | | | | | |
| Kamber,Jeffrey | | Address Redacted | | | | | | |
| Kamel,Refqa B | | Address Redacted | | | | | | |
| Kametas,Dana | | Address Redacted | | | | | | |
| Kamineni,Akansha | | Address Redacted | | | | | | |
| Kaminski,Catherine | | Address Redacted | | | | | | |
| Kaminski,Cayce Ryan | | Address Redacted | | | | | | |
| Kaminski,Kathryn | | Address Redacted | | | | | | |
| Kamisetty,Leela Kishen | | Address Redacted | | | | | | |
| Kamm,Meghan | | Address Redacted | | | | | | |
| Kammerzell,Casey Rene Colleen | | Address Redacted | | | | | | |
| Kamonde,James | | Address Redacted | | | | | | |
| Kamp,Dakotah | | Address Redacted | | | | | | |
| Kampert,Samantha Lynne | | Address Redacted | | | | | | |
| Kampf,Jack Robert | | Address Redacted | | | | | | |
| Kamryn Babb | | Address Redacted | | | | | | |
| Kanaby,Christina | | Address Redacted | | | | | | |
| Kanan,Nadera | | Address Redacted | | | | | | |
| Kanan,Rannia | | Address Redacted | | | | | | |
| Kanawha County Sheriff | Tax Division | 409 Virginia St Room 120 | | | Charleston | WV | 25301-2595 | |
| Kanawha Scales & Systems Inc | | PO Box 569 | | | Poca | WV | 25159 | |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | |
| Kanchan,Sanam Vikash | | Address Redacted | | | | | | |
| Kandukuri,Kranti | | Address Redacted | | | | | | |
| Kane,Brandy M | | Address Redacted | | | | | | |
| Kane,Deborah Anne | | Address Redacted | | | | | | |
| Kane,Madison | | Address Redacted | | | | | | |
| Kane,Mckenzie R | | Address Redacted | | | | | | |
| Kanekal,Amulya | | Address Redacted | | | | | | |
| KANG & LEE PATENT/TRDMRK | | RM202 YANG YU BLDG,995-23 | DAECHI-DONG,KANGNAM-KU | | Seoul | | 135-502 | South Korea |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 296 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kang,Grace | | Address Redacted | | | | | | |
| Kang,Jane | | Address Redacted | | | | | | |
| Kangal,Dilara | | Address Redacted | | | | | | |
| Kang-Innie,Sylvia | | Address Redacted | | | | | | |
| Kanjee,Shaleena | | Address Redacted | | | | | | |
| Kanneh,Randy Grorge | | Address Redacted | | | | | | |
| Kanooth,Abigail R | | Address Redacted | | | | | | |
| Kanoski,Grace | | Address Redacted | | | | | | |
| Kansara,Aarya | | Address Redacted | | | | | | |
| Kansas City Board of Public Utilities | | PO Box 219661 | | | Kansas City | MO | 64121-9661 | |
| Kansas Department of Revenue | | 915 SW Harrison St #300 | | | Topeka | KS | 66612 | |
| Kansas Gas Service | | PO Box 219046 | | | Kansas City | MO | 64121-9046 | |
| Kansas Office of the Attorney General | Consumer Protection Division | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612-1597 | |
| Kant,Caitlyn C | | Address Redacted | | | | | | |
| KANTAR LLC | | 3333 WARRENVILLE ROAD | SUITE 400 | | Lisle | IL | 60532 | |
| Kante,Mamadou | | Address Redacted | | | | | | |
| Kanter,Sarah | | Address Redacted | | | | | | |
| Kanter-Hand,Alora | | Address Redacted | | | | | | |
| Kanu,Mariatu | | Address Redacted | | | | | | |
| Kanyembo,Gift | | Address Redacted | | | | | | |
| Kanzigg,Megan | | Address Redacted | | | | | | |
| Kapadnis,Maitreyi Pravin | | Address Redacted | | | | | | |
| Kapaldo,Jaclynn | | Address Redacted | | | | | | |
| Kapferer,Katie | | Address Redacted | | | | | | |
| Kapila,Annick | | Address Redacted | | | | | | |
| Kapoor,Manini | | Address Redacted | | | | | | |
| Kappel,Shannon | | Address Redacted | | | | | | |
| Kappes,Molly E. | | Address Redacted | | | | | | |
| Kara Doney | | Address Redacted | | | | | | |
| Kara Fahrion | | Address Redacted | | | | | | |
| Karadimitriou,Nicole | | Address Redacted | | | | | | |
| Karagulakova,Valentyna | | Address Redacted | | | | | | |
| Karajic,Ramajla | | Address Redacted | | | | | | |
| Karam,Janat | | Address Redacted | | | | | | |
| Karame,Nicole | | Address Redacted | | | | | | |
| Karapetyan,Tigran | | Address Redacted | | | | | | |
| Karaqica,Leonit | | Address Redacted | | | | | | |
| Karavan,Jennifer Tatyana | | Address Redacted | | | | | | |
| Karch,Anthony Michael | | Address Redacted | | | | | | |
| Karels Mcdonald,Stella Josephine | | Address Redacted | | | | | | |
| Karels,Laini Mae | | Address Redacted | | | | | | |
| Karen Leever | | Address Redacted | | | | | | |
| Kari Sheyka | | Address Redacted | | | | | | |
| Karim,Azra | | Address Redacted | | | | | | |
| Karim,Hasan | | Address Redacted | | | | | | |
| Karim,Sifat | | Address Redacted | | | | | | |
| Karim,Zeniah | | Address Redacted | | | | | | |
| Karimi,Asma | | Address Redacted | | | | | | |
| Karimi,Mehran | | Address Redacted | | | | | | |
| Karimi,Mohammad | | Address Redacted | | | | | | |
| Karimi,Mohammad Qasim | | Address Redacted | | | | | | |
| Karimi,Tamana | | Address Redacted | | | | | | |
| Karina Herrera | | Address Redacted | | | | | | |
| Kariotis,Natalie E | | Address Redacted | | | | | | |
| Karissa Wyckhouse | | Address Redacted | | | | | | |
| Karistianos,Jennifer | | Address Redacted | | | | | | |
| Karkallis,Vasiliki | | Address Redacted | | | | | | |
| Karl,Rachel | | Address Redacted | | | | | | |
| Karlie Kloss | | Address Redacted | | | | | | |
| Karlik,Amymarie | | Address Redacted | | | | | | |
| Karmilkar,Tiffany | | Address Redacted | | | | | | |
| Karn,Eric | | Address Redacted | | | | | | |
| Karniol,Sidney | | Address Redacted | | | | | | |
| Karol,Elizabeth | | Address Redacted | | | | | | |
| Karp,Marissa L | | Address Redacted | | | | | | |
| Karpan,Alanna | | Address Redacted | | | | | | |
| Karpinski,Thomas David | | Address Redacted | | | | | | |
| Karr,Grace | | Address Redacted | | | | | | |
| Karren Melaragno | | Address Redacted | | | | | | |
| Karriem,Jehad Andrew | | Address Redacted | | | | | | |
| Karthik Dhanapal | | Address Redacted | | | | | | |
| Karumbo,Serah Wanjiku | | Address Redacted | | | | | | |
| Karunakar,Srinidhi | | Address Redacted | | | | | | |
| Karwal,Tara | | Address Redacted | | | | | | |
| Kasan,Alicia Joy | | Address Redacted | | | | | | |
| Kaseda,Blaise | | Address Redacted | | | | | | |
| Kasei,Boresa | | Address Redacted | | | | | | |
| Kaseko,Henry M | | Address Redacted | | | | | | |
| Kasey,Ashley M. | | Address Redacted | | | | | | |
| Kashani,Ashkaan | | Address Redacted | | | | | | |
| Kashif,Syed H | | Address Redacted | | | | | | |
| Kasia Jankowski | | Address Redacted | | | | | | |
| Kasma,Annabelle Presley | | Address Redacted | | | | | | |
| Kasongo,Ketsia | | Address Redacted | | | | | | |
| Kaspari,Tyler | | Address Redacted | | | | | | |
| Kasper,Samuel Andrew | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 297 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSATEX INC. | | 295 Fifth Avenue | STE 111 | | New York | NY | 10016 | |
| Kassebaum,Yenessa | | Address Redacted | | | | | | |
| Kassidi Davisson | | Address Redacted | | | | | | |
| Kassim,Adam | | Address Redacted | | | | | | |
| Kassis,David | | Address Redacted | | | | | | |
| Kasson,Dylan | | Address Redacted | | | | | | |
| Kast,Rachel | | Address Redacted | | | | | | |
| Kasten,Heather Rose | | Address Redacted | | | | | | |
| Kaster,Myra | | Address Redacted | | | | | | |
| Kaster,Myra Allison | | Address Redacted | | | | | | |
| Katakam,Mounika | | Address Redacted | | | | | | |
| Kate Alexander | | Address Redacted | | | | | | |
| Kate Baldanza | | Address Redacted | | | | | | |
| Kate Dias | | Address Redacted | | | | | | |
| Kate Gold | | Address Redacted | | | | | | |
| Kately,Destinie Joyce Marie | | Address Redacted | | | | | | |
| Kately,Kiatre | | Address Redacted | | | | | | |
| Kater,Richard J. | | Address Redacted | | | | | | |
| Katerina C Pavlidis | | Address Redacted | | | | | | |
| Katerina Cruz | | Address Redacted | | | | | | |
| Katharine Fulk | | Address Redacted | | | | | | |
| Katharine Leaver | | Address Redacted | | | | | | |
| Katherine Abrego | | Address Redacted | | | | | | |
| Katherine Clemons | | Address Redacted | | | | | | |
| Katherine Graner | | Address Redacted | | | | | | |
| Katherine Lydrickson | | Address Redacted | | | | | | |
| Kathleen Kido | | Address Redacted | | | | | | |
| Kathleen Ross | | Address Redacted | | | | | | |
| Kathleen Spray | | Address Redacted | | | | | | |
| Kathleen Thibodeau | | Address Redacted | | | | | | |
| Kathman,Isabelle Alexandra | | Address Redacted | | | | | | |
| Kathryn E Kerge-Couch | | Address Redacted | | | | | | |
| Kathryn Lane | | Address Redacted | | | | | | |
| Kathryn Leffel | | Address Redacted | | | | | | |
| Kathryn Moir | | Address Redacted | | | | | | |
| Kathryn Suellentrop | | Address Redacted | | | | | | |
| Kathy Pionegro | | Address Redacted | | | | | | |
| Kati Jones | | Address Redacted | | | | | | |
| KATIE EVANS DESIGN LLC | | 101 PRESIDENT STREET | APT 1 | | Brooklyn | NY | 11231 | |
| Katie Kramer | | Address Redacted | | | | | | |
| Katie Leimkuehler | | Address Redacted | | | | | | |
| Katie Porter | | Address Redacted | | | | | | |
| Katkuri,Vineela | | Address Redacted | | | | | | |
| Katounis,Eleni | | Address Redacted | | | | | | |
| Katranis,Eleni Evagelia | | Address Redacted | | | | | | |
| Katrdzhyan,Natalie | | Address Redacted | | | | | | |
| Katrevich,Irina | | Address Redacted | | | | | | |
| Katrina Lang | | Address Redacted | | | | | | |
| Katrina Rozeville | | Address Redacted | | | | | | |
| Kats,Annette Frances | | Address Redacted | | | | | | |
| Katsampes,Helen Zhou | | Address Redacted | | | | | | |
| Katsanos,Isabella | | Address Redacted | | | | | | |
| Katsaounis-Sheppard,Alexandra | | Address Redacted | | | | | | |
| Katsu New York LLC dba SynZenBe | | Empire State Building 350 Fifth Avenue | Suite 7501 | | New York | NY | 10118 | |
| Katta,Kiran Kumar | | Address Redacted | | | | | | |
| Kattan,Ahmad | | Address Redacted | | | | | | |
| Kattouah,Maya Andy | | Address Redacted | | | | | | |
| Kattouah,Mirianna | | Address Redacted | | | | | | |
| Kattouah,Mirianna Mary | | Address Redacted | | | | | | |
| Kattoula,Alexander | | Address Redacted | | | | | | |
| Katwaroo,Tristen | | Address Redacted | | | | | | |
| Katwaroo-Celestine,Reneesa | | Address Redacted | | | | | | |
| Katy Management District #1 | | 12841 Capricorn St | | | Stafford | TX | 77477 | |
| Katy Management District #1 | | 873 Dulles Ave | Ste A | | Stafford | TX | 77477-5753 | |
| Katzman,John Mace | | Address Redacted | | | | | | |
| Katzman-Williams,Samuel | | Address Redacted | | | | | | |
| Kaufert Hahn,Dakota | | Address Redacted | | | | | | |
| Kaufman,Jared | | Address Redacted | | | | | | |
| Kaufman,Kendyll | | Address Redacted | | | | | | |
| Kaufmann,Erica | | Address Redacted | | | | | | |
| Kauh,Edward | | Address Redacted | | | | | | |
| Kaul,Juliana | | Address Redacted | | | | | | |
| Kaulbars,Kalina Danielle | | Address Redacted | | | | | | |
| Kauppi,Grant | | Address Redacted | | | | | | |
| Kaur,Abijot | | Address Redacted | | | | | | |
| Kaur,Anjleen | | Address Redacted | | | | | | |
| Kaur,Anmol | | Address Redacted | | | | | | |
| Kaur,Ashneet | | Address Redacted | | | | | | |
| Kaur,Atinder | | Address Redacted | | | | | | |
| Kaur,Avleen | | Address Redacted | | | | | | |
| Kaur,Gurleen | | Address Redacted | | | | | | |
| Kaur,Harvinder | | Address Redacted | | | | | | |
| Kaur,Jasleen | | Address Redacted | | | | | | |
| Kaur,Jasman | | Address Redacted | | | | | | |
| Kaur,Jasmeen | | Address Redacted | | | | | | |
| Kaur,Jasmin | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 298 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaur,Kamaldeep | | Address Redacted | | | | | | |
| Kaur,Karamjeet | | Address Redacted | | | | | | |
| Kaur,Khushpreet | | Address Redacted | | | | | | |
| Kaur,Manpreet | | Address Redacted | | | | | | |
| Kaur,Ramandeep | | Address Redacted | | | | | | |
| Kaur,Shabnamdeep | | Address Redacted | | | | | | |
| Kaur,Sukhman | | Address Redacted | | | | | | |
| Kaura,Kauarive | | Address Redacted | | | | | | |
| Kautz,Hailey | | Address Redacted | | | | | | |
| KAVAH KING DBA RECHAVAM EL-BEN-LEV | | 114-37 147 STREET | | | Jamaica | NY | 11436 | |
| Kavountzis,Kirstin | | Address Redacted | | | | | | |
| Kavouras,Alexis Lynn | | Address Redacted | | | | | | |
| Kavtaradze,Tara | | Address Redacted | | | | | | |
| Kawallram,Manisha | | Address Redacted | | | | | | |
| Kay Chen | | Address Redacted | | | | | | |
| Kay,Anelise Jaselle | | Address Redacted | | | | | | |
| Kay,Gabriela Anne | | Address Redacted | | | | | | |
| Kay,Laura Anne | | Address Redacted | | | | | | |
| Kayembe,David | | Address Redacted | | | | | | |
| Kayla Burlingame | | Address Redacted | | | | | | |
| Kayla Cornish | | Address Redacted | | | | | | |
| Kayla Etienne | | Address Redacted | | | | | | |
| Kayla Fletcher | | Address Redacted | | | | | | |
| Kaylany Espinoza | | Address Redacted | | | | | | |
| Kayode,Favour | | Address Redacted | | | | | | |
| Kaza,Sravani | | Address Redacted | | | | | | |
| Kizzda,Jennifer | | Address Redacted | | | | | | |
| Kazdal,Kimberly P | | Address Redacted | | | | | | |
| Kazee,Tykeria | | Address Redacted | | | | | | |
| Kazi,Sohail | | Address Redacted | | | | | | |
| Kazimi,Nageen | | Address Redacted | | | | | | |
| Kazimi,Yasmine | | Address Redacted | | | | | | |
| Kazmi,Nida Z | | Address Redacted | | | | | | |
| Kazouh,Nydia Iman | | Address Redacted | | | | | | |
| KBM GROUP, LLC | | PO BOX 951067 | | | Dallas | TX | 75395-1067 | |
| Kc,Himali | | Address Redacted | | | | | | |
| KCD Global Retail Solutions LLC | | 99 Jane Street | #3L | | New York | NY | 10014 | |
| KCD, Inc. | | 475 10th Avenue | 8th Floor | | New York | NY | 10018 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| Kcttc | Payment Center | PO Box 541004 | | | Los Angeles | CA | 90054-1004 | |
| KDM Pop Solutions Group | | PO Box 635067 | | | CIncinnati | OH | 45263 | |
| Ke,Oscar H | | Address Redacted | | | | | | |
| Kea,Jermani Ahmaad | | Address Redacted | | | | | | |
| Keah Brown | | Address Redacted | | | | | | |
| Keamy,Leah Michelle | | Address Redacted | | | | | | |
| Kean,Skyler Caddo | | Address Redacted | | | | | | |
| Keane,Joseph | | Address Redacted | | | | | | |
| Keane,Kodelia | | Address Redacted | | | | | | |
| Keane,Stella Marie | | Address Redacted | | | | | | |
| Kearney,Jamie | | Address Redacted | | | | | | |
| Kearney,Milan | | Address Redacted | | | | | | |
| Kearney,Renee T | | Address Redacted | | | | | | |
| Kearney,Wali | | Address Redacted | | | | | | |
| Kearns,Nia | | Address Redacted | | | | | | |
| Kearse,Kamayra N | | Address Redacted | | | | | | |
| Keating,Kelly Michelle | | Address Redacted | | | | | | |
| Keating,Kiersten | | Address Redacted | | | | | | |
| Keating,Kori Sade | | Address Redacted | | | | | | |
| Keating,Sabrina | | Address Redacted | | | | | | |
| Kebe,Abbey | | Address Redacted | | | | | | |
| Kebede,Dagemawit | | Address Redacted | | | | | | |
| Kebi,Esther | | Address Redacted | | | | | | |
| Kebo,Ahmet | | Address Redacted | | | | | | |
| Keddal,Kendyl Leigh | | Address Redacted | | | | | | |
| Kedley,Rocynda | | Address Redacted | | | | | | |
| Kedzior,Lacy | | Address Redacted | | | | | | |
| Keeco, LLC | | Lockbox #777692 | 350 East Devon Ave | | Itasca | IL | 60143 | |
| Keefe,Colin T | | Address Redacted | | | | | | |
| Keefe,Mark | | Address Redacted | | | | | | |
| Keefer,Cecilia | | Address Redacted | | | | | | |
| Keeffe,Reagan | | Address Redacted | | | | | | |
| Keegan,Janelle | | Address Redacted | | | | | | |
| Keegan,Lilly Township | | Address Redacted | | | | | | |
| Keehn,Andrew | | Address Redacted | | | | | | |
| Keehn,Andrew James | | Address Redacted | | | | | | |
| Keele,Sophia E | | Address Redacted | | | | | | |
| Keeling,Lloyd | | Address Redacted | | | | | | |
| Keen,Bonnie | | Address Redacted | | | | | | |
| Keenan,Asyah | | Address Redacted | | | | | | |
| Keener,Alexis | | Address Redacted | | | | | | |
| Keener,Owen Kain | | Address Redacted | | | | | | |
| Keeney,Lance E | | Address Redacted | | | | | | |
| Keenoy,Flannery | | Address Redacted | | | | | | |
| Keeter,Rose | | Address Redacted | | | | | | |
| Keeth,Shailee Marie | | Address Redacted | | | | | | |
| Keeton,Charity Pink | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 299 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kehoe,Alexandra | | Address Redacted | | | | | | |
| Kehoe,Sean | | Address Redacted | | | | | | |
| Keifer,Miriam Tamar | | Address Redacted | | | | | | |
| Keim,Isabella | | Address Redacted | | | | | | |
| Keise Jr,Courtney | | Address Redacted | | | | | | |
| Keith E Morrison | | Address Redacted | | | | | | |
| Keith,Alexandria | | Address Redacted | | | | | | |
| Keith,Cynthia | | Address Redacted | | | | | | |
| Keith,Darius | | Address Redacted | | | | | | |
| Keith,Darius D. | | Address Redacted | | | | | | |
| Keith-Sabin,Camran Maleak | | Address Redacted | | | | | | |
| Keizer,Joshua | | Address Redacted | | | | | | |
| Kelchner,Brett | | Address Redacted | | | | | | |
| Kelechian,Jasmine Yvette | | Address Redacted | | | | | | |
| Keli Inc | | 1300 Washington Ave, Ste 1114 | | | Miami Beach | FL | 33139 | |
| Kelia Baker | | Address Redacted | | | | | | |
| KELL CORP DBA FISH WINDOW CLEANING | | 189 N Hwy 89, Ste C-164 | | | North Salt Lake City | UT | 84054 | |
| Kelleher,James J | | Address Redacted | | | | | | |
| Kellen Ii,James U | | Address Redacted | | | | | | |
| Kellen,Madi Belle | | Address Redacted | | | | | | |
| Keller,Alyssa | | Address Redacted | | | | | | |
| Keller,Bailey | | Address Redacted | | | | | | |
| Keller,Cami | | Address Redacted | | | | | | |
| Keller,Jordyn Alberta | | Address Redacted | | | | | | |
| Keller,Joseph Daniel | | Address Redacted | | | | | | |
| Keller,Robert Jack | | Address Redacted | | | | | | |
| Keller,Taylor | | Address Redacted | | | | | | |
| Keller-Wright,Jeonglan Rose | | Address Redacted | | | | | | |
| Kelley Marginean | | Address Redacted | | | | | | |
| Kelley,Alicia | | Address Redacted | | | | | | |
| Kelley,Ariya | | Address Redacted | | | | | | |
| Kelley,Erin | | Address Redacted | | | | | | |
| Kelley,Hannah J. | | Address Redacted | | | | | | |
| Kelley,Jaida | | Address Redacted | | | | | | |
| Kelley,Markell Ananias | | Address Redacted | | | | | | |
| Kelley,Mashyla | | Address Redacted | | | | | | |
| Kelley,Morgan S | | Address Redacted | | | | | | |
| Kelley,Sidney Rose | | Address Redacted | | | | | | |
| Kelley,Taevion | | Address Redacted | | | | | | |
| Kelli Martin | | Address Redacted | | | | | | |
| Kellogg,Aden | | Address Redacted | | | | | | |
| Kellogg,Amari | | Address Redacted | | | | | | |
| Kellogg,Zoie | | Address Redacted | | | | | | |
| Kellom,Chantell K | | Address Redacted | | | | | | |
| Kellstrom,Claire | | Address Redacted | | | | | | |
| Kelly Gabriel | | Address Redacted | | | | | | |
| Kelly Harrigal | | Address Redacted | | | | | | |
| Kelly Lane | | Address Redacted | | | | | | |
| Kelly Murphy | | Address Redacted | | | | | | |
| Kelly Wahl | | Address Redacted | | | | | | |
| Kelly Weakley | | Address Redacted | | | | | | |
| Kelly,Angel | | Address Redacted | | | | | | |
| Kelly,Anna | | Address Redacted | | | | | | |
| Kelly,Breeze | | Address Redacted | | | | | | |
| Kelly,Bryana Chantell | | Address Redacted | | | | | | |
| Kelly,Chase | | Address Redacted | | | | | | |
| Kelly,Christa R. | | Address Redacted | | | | | | |
| Kelly,Christen | | Address Redacted | | | | | | |
| Kelly,Cody | | Address Redacted | | | | | | |
| Kelly,Diamond | | Address Redacted | | | | | | |
| Kelly,Don | | Address Redacted | | | | | | |
| Kelly,Elizabeth | | Address Redacted | | | | | | |
| Kelly,Emily | | Address Redacted | | | | | | |
| Kelly,Gillian | | Address Redacted | | | | | | |
| Kelly,Hilton | | Address Redacted | | | | | | |
| Kelly,Jessica Lee | | Address Redacted | | | | | | |
| Kelly,Joseph Dajion | | Address Redacted | | | | | | |
| Kelly,Julie | | Address Redacted | | | | | | |
| Kelly,Kordell | | Address Redacted | | | | | | |
| Kelly,Kwesi | | Address Redacted | | | | | | |
| Kelly,Lamichael | | Address Redacted | | | | | | |
| Kelly,Lauren R. | | Address Redacted | | | | | | |
| Kelly,Madison Holly | | Address Redacted | | | | | | |
| Kelly,Madison Jade | | Address Redacted | | | | | | |
| Kelly,Nakia | | Address Redacted | | | | | | |
| Kelly,Noreen | | Address Redacted | | | | | | |
| Kelly,Paul | | Address Redacted | | | | | | |
| Kelly,Rahim | | Address Redacted | | | | | | |
| Kelly,Raquel | | Address Redacted | | | | | | |
| Kelly,Reilly | | Address Redacted | | | | | | |
| Kelly,Shamirah | | Address Redacted | | | | | | |
| Kelly,Shaniya | | Address Redacted | | | | | | |
| Kelly,Shareka | | Address Redacted | | | | | | |
| Kelly,Shea M | | Address Redacted | | | | | | |
| Kelly,Tanisha L | | Address Redacted | | | | | | |
| Kelly,Trinity Cathrine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 300 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelm,Bradley | | Address Redacted | | | | | | |
| Kelsea Cozad | | Address Redacted | | | | | | |
| Kelsey Blair Cannon | | Address Redacted | | | | | | |
| Kelsey Fisher | | Address Redacted | | | | | | |
| Kelsey Micko | | Address Redacted | | | | | | |
| Kelsey Pomeroy | | Address Redacted | | | | | | |
| Kelsey Smith | | Address Redacted | | | | | | |
| Kelsey Vitullo | | Address Redacted | | | | | | |
| Kelsey,Alyssa | | Address Redacted | | | | | | |
| Kelsey,Alyssa Debra | | Address Redacted | | | | | | |
| Kelsey,Kataliany Sinay | | Address Redacted | | | | | | |
| Kelson,Dekelien Mahquez | | Address Redacted | | | | | | |
| Keltner,Kelsey | | Address Redacted | | | | | | |
| Kembre Thumser | | Address Redacted | | | | | | |
| Kemp,Amanda | | Address Redacted | | | | | | |
| Kemp,John | | Address Redacted | | | | | | |
| Kemp,Katie L | | Address Redacted | | | | | | |
| Kemp,Khristian | | Address Redacted | | | | | | |
| Kemp,Shawndra | | Address Redacted | | | | | | |
| Kemp,Tyler | | Address Redacted | | | | | | |
| Kempainen,Anna | | Address Redacted | | | | | | |
| Kempema,Breanne | | Address Redacted | | | | | | |
| Kempen,Sophia Eliane | | Address Redacted | | | | | | |
| Kemper,Jacqueline | | Address Redacted | | | | | | |
| Kempf,Morgan Lynn | | Address Redacted | | | | | | |
| Kempfe,Rachel | | Address Redacted | | | | | | |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | 1001 3rd Ave W | Suite 240 | | Bradenton | FL | 34205-7863 | |
| Kenard,Patricia Marie | | Address Redacted | | | | | | |
| Kenda,Jacqueline | | Address Redacted | | | | | | |
| Kendel Miller | | Address Redacted | | | | | | |
| Kender,Kristina Marie | | Address Redacted | | | | | | |
| Kendor,Salta | | Address Redacted | | | | | | |
| Kendra Stokes | | Address Redacted | | | | | | |
| Kendrick,Anastasia | | Address Redacted | | | | | | |
| Kendrick,Cescily | | Address Redacted | | | | | | |
| Kendrick,Emily Lauren | | Address Redacted | | | | | | |
| Kendrick,Hannah Grace | | Address Redacted | | | | | | |
| Kendrick,James D | | Address Redacted | | | | | | |
| Kendrick,Jarred Anton | | Address Redacted | | | | | | |
| Kendrick,Victoria Ellene | | Address Redacted | | | | | | |
| Kenekeo,Jahzlyn M | | Address Redacted | | | | | | |
| Kenilworth Creations | | PO Box 9541 | | | Providence | RI | 02940 | |
| Kenilworth Creations Inc. | | 30 Jefferson Park Rd. | | | Warwick | RI | 02888 | |
| Kenion,Rasheen | | Address Redacted | | | | | | |
| Kennair,Michelle | | Address Redacted | | | | | | |
| Kennat,Andrea N. | | Address Redacted | | | | | | |
| Kennebrew,Vanessa | | Address Redacted | | | | | | |
| Kennedy,Alexis Nicole | | Address Redacted | | | | | | |
| Kennedy,Aniyaha A | | Address Redacted | | | | | | |
| Kennedy,Anna P | | Address Redacted | | | | | | |
| Kennedy,Asjha | | Address Redacted | | | | | | |
| Kennedy,David | | Address Redacted | | | | | | |
| Kennedy,Destiny | | Address Redacted | | | | | | |
| Kennedy,Esther | | Address Redacted | | | | | | |
| Kennedy,Hannah | | Address Redacted | | | | | | |
| Kennedy,Janiyah Deneen | | Address Redacted | | | | | | |
| Kennedy,Jaymie | | Address Redacted | | | | | | |
| Kennedy,Jessenia | | Address Redacted | | | | | | |
| Kennedy,Joelle Jaila | | Address Redacted | | | | | | |
| Kennedy,Kailey | | Address Redacted | | | | | | |
| Kennedy,Kaitlyn | | Address Redacted | | | | | | |
| Kennedy,Kaitlyn Rose | | Address Redacted | | | | | | |
| Kennedy,Katie E | | Address Redacted | | | | | | |
| Kennedy,Keshon | | Address Redacted | | | | | | |
| Kennedy,Lauren | | Address Redacted | | | | | | |
| Kennedy,Mitchell | | Address Redacted | | | | | | |
| Kennedy,Noelle A | | Address Redacted | | | | | | |
| Kennedy,Patrick | | Address Redacted | | | | | | |
| Kennedy,Shaina | | Address Redacted | | | | | | |
| Kennedy,Shaina L | | Address Redacted | | | | | | |
| Kennedy,Stephanie Chanel | | Address Redacted | | | | | | |
| Kennedy,Trisha A | | Address Redacted | | | | | | |
| Kennedy,William | | Address Redacted | | | | | | |
| Kennedy,Zion | | Address Redacted | | | | | | |
| Kenneth Acuna Castro | | Address Redacted | | | | | | |
| KENNETH L. MAUN - TAX ASSESSOR COLLECTOR - COLLIN COUNTY | | PO BOX 8046 | | | Mckinney | TX | 75070-8046 | |
| Kenney Jazz Rumph v. Express, The Gap and 585 Broadway LLC | | 228 Midwood Street Apt 2, Brooklyn, NY 11225 | | | | | | |
| Kenney,Alyssa | | Address Redacted | | | | | | |
| Kenney,Lindsay N | | Address Redacted | | | | | | |
| Kenney,Tiviana C | | Address Redacted | | | | | | |
| Kenney,Zachary Joseph | | Address Redacted | | | | | | |
| Kennison,Lauren A | | Address Redacted | | | | | | |
| Kenny,Maegan E | | Address Redacted | | | | | | |
| KENSINGTON GREY INTERNATIONAL INC | | 2100 KINGS HWY LOT 778 | | | Port Charlotte | FL | 33980 | |
| Kent,Matthew | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 301 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kent,Mike | | Address Redacted | | | | | | |
| Kent,Tyler | | Address Redacted | | | | | | |
| Kenter,Ash | | Address Redacted | | | | | | |
| Kentling,Bailey M | | Address Redacted | | | | | | |
| Kenton,Shantay | | Address Redacted | | | | | | |
| Kentucky American Water Company | | PO Box 6029 | | | Carol Stream | IL | 60197-6029 | |
| Kentucky Department of Revenue | | 501 High Street | | | Frankfort | KY | 40620 | |
| Kentucky Office of Consumer Protection | 1024 Capital Center Drive | Suite 200 | | | Frankfort | KY | 40601 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | 1050 US Highway 127 South | Suite 100 | | Frankfort | KY | 40604 | |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | 7875 Montgomery Road | | | Cincinnati | OH | 25236 | |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Kenwood Mall LLC GGP-TRS LLC | SDS-12-3080 | PO Box 86 | | | Minneapolis | MN | 55486-3080 | |
| Kenwood Mall, L.L.C. | c/o Kenwood Towne Centre | 7875 Montgomery Road | | | Cincinnati | OH | 25236 | |
| Kenwood Mall, L.L.C. | c/o Kenwood Towne Centre | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Kenwood Mall, L.L.C. | | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| Kenyon,Shaelia | | Address Redacted | | | | | | |
| Keo,Kaylee | | Address Redacted | | | | | | |
| Keogh,Emma | | Address Redacted | | | | | | |
| Keohane,Christopher Michael | | Address Redacted | | | | | | |
| Keohavong,Asia | | Address Redacted | | | | | | |
| Keola,Denise | | Address Redacted | | | | | | |
| Keough,Abigail | | Address Redacted | | | | | | |
| Kerchner,Isabella Katherine | | Address Redacted | | | | | | |
| Kerecman,Taylor J. | | Address Redacted | | | | | | |
| Keren Abreu | | Address Redacted | | | | | | |
| Kerio,Georgina | | Address Redacted | | | | | | |
| Keriwala,Mohamed Umer | | Address Redacted | | | | | | |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | PO Box 579 | | | Bakersfield | CA | 93302-0579 | |
| Kern,Kayla | | Address Redacted | | | | | | |
| Kerns,Jayden Kayshawn | | Address Redacted | | | | | | |
| Kerr,Fiona | | Address Redacted | | | | | | |
| Kerr,Michael | | Address Redacted | | | | | | |
| Kerr,Rylee | | Address Redacted | | | | | | |
| Kerr,Shania | | Address Redacted | | | | | | |
| Kerrigan,Stefvanie | | Address Redacted | | | | | | |
| Kerrin,Malik | | Address Redacted | | | | | | |
| Kerry Gieseke vs. Express LLC; Standard Fire Ins. Co.; Corvel | c/o Ratto Law Firm | Attn: Brian Kreft | 600 16th Street | | Oakland | CA | 94612 | |
| Kersey,Matthew Vincent | | Address Redacted | | | | | | |
| Kershaw,Kapri Elise | | Address Redacted | | | | | | |
| Kerska,Drew M | | Address Redacted | | | | | | |
| Kerstin,Gabriela M | | Address Redacted | | | | | | |
| Kesana,Karthik | | Address Redacted | | | | | | |
| Keschinger,Alexandra C | | Address Redacted | | | | | | |
| Keshireddy,Sham Sunder | | Address Redacted | | | | | | |
| Kespradit,Aaron | | Address Redacted | | | | | | |
| Kesselring,Jasmine H | | Address Redacted | | | | | | |
| Kessler,Megan J | | Address Redacted | | | | | | |
| Ketcherside,Mercedes Amelia | | Address Redacted | | | | | | |
| Ketema,Ruhama | | Address Redacted | | | | | | |
| Keter Environmental Services Inc | | 101 W Washington St | Ste 1000 E | | Indianapolis | IN | 46204 | |
| Keter Environmental Services Inc | | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| Kettlehake,Aaron | | Address Redacted | | | | | | |
| Keville,Erica | | Address Redacted | | | | | | |
| Kevin Ciculo | | Address Redacted | | | | | | |
| Kevin Gray | | Address Redacted | | | | | | |
| KEVIN KENDRICK LLC | | 9 BROWNSTONE WAY #424 | | | Englewood | NJ | 07631 | |
| KEVIN-MITCHELL CLEMENT | | Address Redacted | | | | | | |
| Key Blue Prints | | 195 East Livingston Ave | | | Columbus | OH | 43215 | |
| KEY LIGHT Lighting & Grip | | 98-50 67th Ave Suit 2G | | | Rego Park | NY | 11374 | |
| Key West Air LLC | | PO Box 383 | | | Spring Lake | NJ | 07762 | |
| Key,Jermaine | | Address Redacted | | | | | | |
| Keyes,Elizabeth G | | Address Redacted | | | | | | |
| Keyes,Jonathan | | Address Redacted | | | | | | |
| Keyes,Mercedes B | | Address Redacted | | | | | | |
| Keyes,Shanelle | | Address Redacted | | | | | | |
| Keylan,Kirby | | Address Redacted | | | | | | |
| Keyonte George | c/o LIFT Sports Management | 77 Water Street | #2404 | | New York | NY | 10005 | |
| Keys,Khadir | | Address Redacted | | | | | | |
| Keys,Madison | | Address Redacted | | | | | | |
| Keys,Shannon | | Address Redacted | | | | | | |
| Keys,Yasmine Alexis | | Address Redacted | | | | | | |
| KEYSIGHT TECHNOLOGIES INC | | 32837 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693 | |
| Keysight Technologies, Inc. | | 1900 Garden of the Gods Road | | | Colorado Springs | CO | 80907-3423 | |
| KEYSTONE COLLECTIONS GRP | | 546 WENDEL ROAD | | | Irwin | PA | 15642 | |
| Keystone FLA Prop Holding | Jlla Inc,The Galleriamall | PO Box 71345 | | | Chicago | IL | 60694-1345 | |
| KEYSTONE FLA PROP HOLDING | | JLLA INC,THE GALLERIAMALL | PO BOX 71345 | | Chicago | IL | 60694-1345 | |
| KEYSTONE-FLORIDA PROPERTY HOLDING CORP | | 535 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Keza,Claric | | Address Redacted | | | | | | |
| KEZIBAN BERRY LLC | | 90 CLINTON ST, APT 2B | | | New York | NY | 10002 | |
| KFM247 Ltd | | 1319 Military Cutoff Road Suite Cc Box 218 | | | Wilmington | NC | 28405 | |
| Kforce Inc. | | 1001 East Palm Ave | | | Tampa | FL | 33605 | |
| Kha,Justin Minh | | Address Redacted | | | | | | |
| Khaalik,Karast Star | | Address Redacted | | | | | | |
| Khabbaz,Mary | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 302 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khaing,Win | | Address Redacted | | | | | | |
| Khaleel White | | Address Redacted | | | | | | |
| Khalid,Fatima Amara | | Address Redacted | | | | | | |
| Khalid,Kinza | | Address Redacted | | | | | | |
| Khalid,Waqas Bin | | Address Redacted | | | | | | |
| Khalif,Zakiya | | Address Redacted | | | | | | |
| Khalifa,Abdalla | | Address Redacted | | | | | | |
| Khalifa,Aman | | Address Redacted | | | | | | |
| Khalifa,Anis | | Address Redacted | | | | | | |
| Khalil,Aisha | | Address Redacted | | | | | | |
| Khalil,Mahmoud | | Address Redacted | | | | | | |
| Khalil,Mina Youssef | | Address Redacted | | | | | | |
| Khaliq,Ayesha | | Address Redacted | | | | | | |
| Khama,King Awenate | | Address Redacted | | | | | | |
| Khamis,Mohamed | | Address Redacted | | | | | | |
| Khampanyavong,Karen | | Address Redacted | | | | | | |
| Khamphouphet,Jeminee | | Address Redacted | | | | | | |
| Khampouy,Anthony Dow | | Address Redacted | | | | | | |
| Khan,Aasiyah | | Address Redacted | | | | | | |
| Khan,Aazar | | Address Redacted | | | | | | |
| Khan,Abu | | Address Redacted | | | | | | |
| Khan,Aicha | | Address Redacted | | | | | | |
| Khan,Aisha | | Address Redacted | | | | | | |
| Khan,Alvi | | Address Redacted | | | | | | |
| Khan,Ashley | | Address Redacted | | | | | | |
| Khan,Fatima | | Address Redacted | | | | | | |
| Khan,Haniya | | Address Redacted | | | | | | |
| Khan,Humaira | | Address Redacted | | | | | | |
| Khan,Junaid S | | Address Redacted | | | | | | |
| Khan,Logan | | Address Redacted | | | | | | |
| Khan,Luisa F | | Address Redacted | | | | | | |
| Khan,Mikyle | | Address Redacted | | | | | | |
| Khan,Misha | | Address Redacted | | | | | | |
| Khan,Muhammad Annus | | Address Redacted | | | | | | |
| Khan,Nusrat Ahmed | | Address Redacted | | | | | | |
| Khan,Obaid | | Address Redacted | | | | | | |
| Khan,Rouma | | Address Redacted | | | | | | |
| Khan,Rukhsar | | Address Redacted | | | | | | |
| Khan,Rumaysa | | Address Redacted | | | | | | |
| Khan,Sarah | | Address Redacted | | | | | | |
| Khan,Shahriyar A | | Address Redacted | | | | | | |
| Khan,Shahzeb | | Address Redacted | | | | | | |
| Khan,Sleeha Ameer | | Address Redacted | | | | | | |
| Khan,Sophia | | Address Redacted | | | | | | |
| Khan,Sumaiya Sultana | | Address Redacted | | | | | | |
| Khan,Talha M | | Address Redacted | | | | | | |
| Khan,Zaid | | Address Redacted | | | | | | |
| Khan,Zainab | | Address Redacted | | | | | | |
| Khan,Zohaib A | | Address Redacted | | | | | | |
| Khanam,Tamanna | | Address Redacted | | | | | | |
| Khanas,Halyna | | Address Redacted | | | | | | |
| Khang,Lucus | | Address Redacted | | | | | | |
| Khang,Maylah | | Address Redacted | | | | | | |
| Khanthaphixay,Sonny | | Address Redacted | | | | | | |
| Kharonov,Veronica | | Address Redacted | | | | | | |
| Khatamova,Sofiya | | Address Redacted | | | | | | |
| Khater,Zaina | | Address Redacted | | | | | | |
| Khawaja,Ahmed | | Address Redacted | | | | | | |
| Khawar,Sabih | | Address Redacted | | | | | | |
| Khayrulin,Igor D | | Address Redacted | | | | | | |
| Khazravan,Laila | | Address Redacted | | | | | | |
| Khetani,Priya P | | Address Redacted | | | | | | |
| Khilnani,Riya | | Address Redacted | | | | | | |
| Khinn,Sameth | | Address Redacted | | | | | | |
| Khinzar Thurain | | Address Redacted | | | | | | |
| Khmaruk,Ina | | Address Redacted | | | | | | |
| Khmaruk,Ina A | | Address Redacted | | | | | | |
| Khobiar,Shaina | | Address Redacted | | | | | | |
| Khodabandehlou,Dorsa | | Address Redacted | | | | | | |
| Khodragy,Mariam M | | Address Redacted | | | | | | |
| Khokhar,Walid A. | | Address Redacted | | | | | | |
| Kholodynska,Khrystyna | | Address Redacted | | | | | | |
| Khomich,Jessica | | Address Redacted | | | | | | |
| Khorshidian,Demitri | | Address Redacted | | | | | | |
| Khoshaba,Raman | | Address Redacted | | | | | | |
| Khosravaninazhad,Roghaiyeh Ana | | Address Redacted | | | | | | |
| Khouri,Raya | | Address Redacted | | | | | | |
| Khoury,Marlon | | Address Redacted | | | | | | |
| Khruacharee,Pratsuepwong | | Address Redacted | | | | | | |
| Khue,Xouchi Anthony | | Address Redacted | | | | | | |
| Khun,Ngun | | Address Redacted | | | | | | |
| Khuth,Kristina | | Address Redacted | | | | | | |
| Khuth,Troy | | Address Redacted | | | | | | |
| Khuu,Brian | | Address Redacted | | | | | | |
| Khwaja,Abdullah | | Address Redacted | | | | | | |
| Ki Holiday | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 303 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kianidehkian,Elijah Bijan | | Address Redacted | | | | | | |
| Kiawah Island Club Holdings, LLC | | 1 Kiawah Island Parkway | | | Kiawah Island | SC | 29455 | |
| Kiawu,Fatima | | Address Redacted | | | | | | |
| Kibbe,Olivia | | Address Redacted | | | | | | |
| Kibech,Lina | | Address Redacted | | | | | | |
| Kidby,Megan | | Address Redacted | | | | | | |
| Kidd,Brian | | Address Redacted | | | | | | |
| Kidd,Cayce Nicole | | Address Redacted | | | | | | |
| Kidd,Dejonnae | | Address Redacted | | | | | | |
| Kidd,Janylah Miracle | | Address Redacted | | | | | | |
| Kidd,Kira D | | Address Redacted | | | | | | |
| Kidd,Tamia | | Address Redacted | | | | | | |
| Kidd,Tavarus | | Address Redacted | | | | | | |
| Kidder,Justin D | | Address Redacted | | | | | | |
| Kidder,Rachel C. | | Address Redacted | | | | | | |
| Kido,Kathleen | | Address Redacted | | | | | | |
| KIDS UNLIMITED LLC | | 1816 BONNIBEE COURT | | | Raleigh | NC | 27612 | |
| Kidwai,Aimah | | Address Redacted | | | | | | |
| Kiefer,Jaime | | Address Redacted | | | | | | |
| Kiel,Abriella Arden | | Address Redacted | | | | | | |
| Kiel,Aimee | | Address Redacted | | | | | | |
| Kielsmeier,Kylie Jo | | Address Redacted | | | | | | |
| Kielty,Caitlin R | | Address Redacted | | | | | | |
| Kien,Kaila | | Address Redacted | | | | | | |
| Kiernan Clegg | | Address Redacted | | | | | | |
| Kiernan,Mathew Pineda | | Address Redacted | | | | | | |
| Kiernan,Sean | | Address Redacted | | | | | | |
| Kiersten Keating | | Address Redacted | | | | | | |
| Kiesselbach,Emma | | Address Redacted | | | | | | |
| Kifle,Dagmawit Getu | | Address Redacted | | | | | | |
| Kifle,Ermiyas M | | Address Redacted | | | | | | |
| Kijowski,Lyndsey | | Address Redacted | | | | | | |
| Kiker,Kirkman Scott | | Address Redacted | | | | | | |
| Kilburn,Matthew | | Address Redacted | | | | | | |
| Kilby,Michael B. | | Address Redacted | | | | | | |
| KILDEER VILLAGE SQUARE LLC | C/O BOND COMPANIES | PO BOX 776921 | | | Chicago | IL | 60677-6921 | |
| KILDEER VILLAGE SQUARE, LLC | | 350 W Hubbard Street | Suite 450 | | Chicago | IL | 60654-5606 | |
| Kilgo,Enteash S | | Address Redacted | | | | | | |
| Kilgore,Ludeen Bedelua | | Address Redacted | | | | | | |
| Killebrew,Mason | | Address Redacted | | | | | | |
| Killette,Marshayla | | Address Redacted | | | | | | |
| Killinger, Amanda | | Address Redacted | | | | | | |
| Killinger, Amanda | | Address Redacted | | | | | | |
| Killinger,Amanda | | Address Redacted | | | | | | |
| Kilpatrick,Markeasha | | Address Redacted | | | | | | |
| Kilpatrick,Samantha | | Address Redacted | | | | | | |
| Kilpatrick,Shalana Brown | | Address Redacted | | | | | | |
| Kim Prosch | | Address Redacted | | | | | | |
| Kim,Brandon | | Address Redacted | | | | | | |
| Kim,Charlie J | | Address Redacted | | | | | | |
| Kim,Elizabeth | | Address Redacted | | | | | | |
| Kim,Fernanda | | Address Redacted | | | | | | |
| Kim,Haeun | | Address Redacted | | | | | | |
| Kim,Jang | | Address Redacted | | | | | | |
| Kim,Jennifer | | Address Redacted | | | | | | |
| Kim,Lynn | | Address Redacted | | | | | | |
| Kim,Matthew | | Address Redacted | | | | | | |
| Kim,Megan | | Address Redacted | | | | | | |
| Kim,Ruby | | Address Redacted | | | | | | |
| Kim,Samuel Yuil | | Address Redacted | | | | | | |
| Kim,Sean Jihoon | | Address Redacted | | | | | | |
| Kim,Serey Rattana Thi | | Address Redacted | | | | | | |
| Kim,Sharon | | Address Redacted | | | | | | |
| Kim,Sothiavi Thi | | Address Redacted | | | | | | |
| Kim,Sung | | Address Redacted | | | | | | |
| Kim,Taewoong | | Address Redacted | | | | | | |
| Kim,Theavy | | Address Redacted | | | | | | |
| Kim,Tim | | Address Redacted | | | | | | |
| Kimber,Shareka K | | Address Redacted | | | | | | |
| Kimberly Charles | | Address Redacted | | | | | | |
| Kimberly Colombo | | Address Redacted | | | | | | |
| Kimberly Dalton | | Address Redacted | | | | | | |
| Kimberly Graff | | Address Redacted | | | | | | |
| Kimberly Hearn | | Address Redacted | | | | | | |
| Kimberly Milan | | Address Redacted | | | | | | |
| Kimberly Parra | | Address Redacted | | | | | | |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, Inc. et al. | c/o Morgan & Morgan | Attn: Rebecca Sweeney | 2005 Market Street | Suite 350 | Philadelphia | PA | 191303 | |
| Kimberly Stacy | | Address Redacted | | | | | | |
| Kimble,Cescilly R | | Address Redacted | | | | | | |
| Kimbrel,Annastasia Elisabeth | | Address Redacted | | | | | | |
| Kimbrough,Infini | | Address Redacted | | | | | | |
| Kimbrough,Shayla Denise | | Address Redacted | | | | | | |
| Kimmel,Alyssa G | | Address Redacted | | | | | | |
| Kimmons,Bridget | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 304 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimyagarov,Kylie E | | Address Redacted | | | | | | |
| Kinanda,Winifred M | | Address Redacted | | | | | | |
| Kincade,Khloey Hannah | | Address Redacted | | | | | | |
| Kinchen,Paxton E | | Address Redacted | | | | | | |
| Kind,Christian | | Address Redacted | | | | | | |
| Kindred Spirits LLC | | 1439 N Highland Ave#1052 | | | Los Angeles | CA | 90028 | |
| Kindsvater,Taylor Shae | | Address Redacted | | | | | | |
| Kindy,Colson L | | Address Redacted | | | | | | |
| Kinere,Lelani Maia | | Address Redacted | | | | | | |
| King Business Interiors | | 6155 Huntley Rd | Suite D | | Columbus | OH | 43229 | |
| King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | |
| King County Treasury | | 201 S Jackson St | | | Seattle | WA | 98104-3854 | |
| King County Treasury | | 500 Fourth Ave | Rm 600 | | Seattle | WA | 98104-2340 | |
| KING OF PRUSSIA | KING OF PRUSSIA ASSOCIATES(DISREGARDED) | 160 NORTH GULPH RD STE 2700 | | | King Of Prussia | PA | 19406 | |
| King of Prussia Associate | | PO Box 829412 | | | Philadelphia | PA | 19182 | |
| King of Prussia Associate | | PO Box 829413 | | | Philadelphia | PA | 19182-9413 | |
| KING OF PRUSSIA ASSOCIATES | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 | |
| KING OF PRUSSIA ASSOCIATES | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829413 | | | Philadelphia | PA | 19182-9413 | |
| King,Alexis M | | Address Redacted | | | | | | |
| King,Alyssa M | | Address Redacted | | | | | | |
| King,Amanda | | Address Redacted | | | | | | |
| King,Andrew | | Address Redacted | | | | | | |
| King,Antonio | | Address Redacted | | | | | | |
| King,Arielle | | Address Redacted | | | | | | |
| King,Ashley | | Address Redacted | | | | | | |
| King,Breanna | | Address Redacted | | | | | | |
| King,Brendin | | Address Redacted | | | | | | |
| King,Budd Bernard | | Address Redacted | | | | | | |
| King,Calvin | | Address Redacted | | | | | | |
| King,Cameron | | Address Redacted | | | | | | |
| King,Celiana | | Address Redacted | | | | | | |
| King,Dawn | | Address Redacted | | | | | | |
| King,Deangelo Isaiah | | Address Redacted | | | | | | |
| King,Diane | | Address Redacted | | | | | | |
| King,Eeshyia A. | | Address Redacted | | | | | | |
| King,Ellen | | Address Redacted | | | | | | |
| King,Emily | | Address Redacted | | | | | | |
| King,Emmalea Renea | | Address Redacted | | | | | | |
| King,Gale | | Address Redacted | | | | | | |
| King,Gregory | | Address Redacted | | | | | | |
| King,Hailey Nicole | | Address Redacted | | | | | | |
| King,Hannah Elizabeth | | Address Redacted | | | | | | |
| King,Jabreia | | Address Redacted | | | | | | |
| King,Jade Amarri | | Address Redacted | | | | | | |
| King,Jade S | | Address Redacted | | | | | | |
| King,Jaelyn | | Address Redacted | | | | | | |
| King,James Elden | | Address Redacted | | | | | | |
| King,Jaylynd | | Address Redacted | | | | | | |
| King,Jazmine | | Address Redacted | | | | | | |
| King,Karelle | | Address Redacted | | | | | | |
| King,Kayla | | Address Redacted | | | | | | |
| King,Kaylee | | Address Redacted | | | | | | |
| King,Kellie Jane | | Address Redacted | | | | | | |
| King,Keniya | | Address Redacted | | | | | | |
| King,Kevin Wayne | | Address Redacted | | | | | | |
| King,Kylerian L | | Address Redacted | | | | | | |
| King,Maddie | | Address Redacted | | | | | | |
| King,Malcolm | | Address Redacted | | | | | | |
| King,Michael | | Address Redacted | | | | | | |
| King,Miranda Nicole | | Address Redacted | | | | | | |
| King,Natalie L | | Address Redacted | | | | | | |
| King,Nicholas | | Address Redacted | | | | | | |
| King,Sarah | | Address Redacted | | | | | | |
| King,Sequoia | | Address Redacted | | | | | | |
| King,Shantel | | Address Redacted | | | | | | |
| King,Sheila | | Address Redacted | | | | | | |
| King,Shekelia | | Address Redacted | | | | | | |
| King,Shelby R | | Address Redacted | | | | | | |
| King,Sherina | | Address Redacted | | | | | | |
| King,Skyla Rose | | Address Redacted | | | | | | |
| King,Taniya | | Address Redacted | | | | | | |
| King,Taylor | | Address Redacted | | | | | | |
| King,Willie | | Address Redacted | | | | | | |
| Kingcade,D'Aira Tashay | | Address Redacted | | | | | | |
| King-Polk,Semaj Oluwaysei | | Address Redacted | | | | | | |
| KINGS YARD LIMITED | | No202, SEC 2, Yanping N Road | 14th floor | | Taipei | | 10348 | Taiwan |
| Kingsland,Alexis Marie | | Address Redacted | | | | | | |
| Kingston-Vail,Joey | | Address Redacted | | | | | | |
| KINGWHALE CORPORATION | | 9F, No.2, LANE 258 | RUEIGUANG RD | | Neihu Technology Park | TAIWAN | | Taiwan |
| Kinkead,Faith Adele | | Address Redacted | | | | | | |
| Kinky Finger, Inc | | PO BOX 293 | | | New York | NY | 10009 | |
| Kinloch,Treasure | | Address Redacted | | | | | | |
| Kinnaird,Theodore | | Address Redacted | | | | | | |
| Kinnan,Stefanie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 305 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kinne,Morelle Nicole | | Address Redacted | | | | | | |
| Kinnett,Madalyne Cassady | | Address Redacted | | | | | | |
| Kinsey,Dominique | | Address Redacted | | | | | | |
| Kinsey,Fairlena | | Address Redacted | | | | | | |
| Kinuthia,Jessica | | Address Redacted | | | | | | |
| Kinz,Reilly | | Address Redacted | | | | | | |
| Kinzley,Caleb | | Address Redacted | | | | | | |
| Kip Sleepwear | | 7971 NW 76 Avenue | | | Medley | FL | 33166 | |
| Kiran Kumar Katta | | Address Redacted | | | | | | |
| Kirby,Aniya Gabrielle | | Address Redacted | | | | | | |
| Kirby,Cassandra | | Address Redacted | | | | | | |
| Kirby,Demi | | Address Redacted | | | | | | |
| Kirby,Geniah Lanay | | Address Redacted | | | | | | |
| Kirby,Jordan | | Address Redacted | | | | | | |
| Kirby,Paige | | Address Redacted | | | | | | |
| Kirby,Tra-Nisha | | Address Redacted | | | | | | |
| Kircher,Anita | | Address Redacted | | | | | | |
| Kirchinger,Victoria A | | Address Redacted | | | | | | |
| Kirchoff,Kristofer | | Address Redacted | | | | | | |
| Kiriakidis,Lydia Faye | | Address Redacted | | | | | | |
| Kiribamune,Anushi | | Address Redacted | | | | | | |
| Kirichenko,Alexkiri Arthur | | Address Redacted | | | | | | |
| Kirk,Joseph | | Address Redacted | | | | | | |
| Kirk,Levaughn | | Address Redacted | | | | | | |
| Kirk,Michael James | | Address Redacted | | | | | | |
| Kirk,Torriea | | Address Redacted | | | | | | |
| Kirkby,Mitch | | Address Redacted | | | | | | |
| Kirkendoll Jr.,Rodney | | Address Redacted | | | | | | |
| Kirker,Jessica L | | Address Redacted | | | | | | |
| Kirk-Evans,Leslie | | Address Redacted | | | | | | |
| Kirkland & Ellis LLP | | 601 Lexington Ave | | | New York | NY | 10022 | |
| Kirkland,Ashley L. | | Address Redacted | | | | | | |
| Kirkland,Tiara | | Address Redacted | | | | | | |
| Kirkpatrick,Cayson | | Address Redacted | | | | | | |
| Kirksey,Elijah L | | Address Redacted | | | | | | |
| Kirksey,Nevaeh Nicole | | Address Redacted | | | | | | |
| Kirkwood,Kenlee A | | Address Redacted | | | | | | |
| Kirn,Elizabeth A | | Address Redacted | | | | | | |
| Kirsch,Hayley J | | Address Redacted | | | | | | |
| Kirsh,Campbell Morgan | | Address Redacted | | | | | | |
| Kirsten Burden | | Address Redacted | | | | | | |
| Kirwan,Christopher | | Address Redacted | | | | | | |
| Kisby,Tyler | | Address Redacted | | | | | | |
| Kiser,Terrell | | Address Redacted | | | | | | |
| Kish,Alexa Nicole | | Address Redacted | | | | | | |
| Kish,Ava Madison | | Address Redacted | | | | | | |
| Kishbaugh,Steven | | Address Redacted | | | | | | |
| Kishore,Alexandria R | | Address Redacted | | | | | | |
| Kissee,Hailey | | Address Redacted | | | | | | |
| Kissel,Meadow Michelle | | Address Redacted | | | | | | |
| Kissell,Erika | | Address Redacted | | | | | | |
| Kissen,Megan M | | Address Redacted | | | | | | |
| Kissoon,Shree | | Address Redacted | | | | | | |
| Kisting,Makenna | | Address Redacted | | | | | | |
| Kitchens,Trinity Lee | | Address Redacted | | | | | | |
| Kite,Kabrina Elizabeth | | Address Redacted | | | | | | |
| Kitsch LLC | | 719 S Los Angeles St #908 | | | Los Angeles | CA | 90014 | |
| Kitterman,Alexandria M | | Address Redacted | | | | | | |
| Kittery Development LLC | | PO Box 827730 | | | Philadelphia | PA | 19182-7730 | |
| Kittery Police Department | | 200 Rogers Rd | | | Kittery | ME | 03904 | |
| Kittery Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | INDIANAPOLIS | IN | 46204-3438 | |
| KITTERY PREMIUM OUTLETS, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Kittredge,Carter Shane | | Address Redacted | | | | | | |
| Kitts,Joseph B | | Address Redacted | | | | | | |
| Kiwanuka,Jason Mekhi | | Address Redacted | | | | | | |
| Kiyingi,Acram | | Address Redacted | | | | | | |
| Kizer,Jania Faye Ann | | Address Redacted | | | | | | |
| Kizorek,Devin R | | Address Redacted | | | | | | |
| Kizzee,Aaliyah | | Address Redacted | | | | | | |
| Kizzee,Myles | | Address Redacted | | | | | | |
| KL Primetex Guatemala S.A. | | Km. 39 | Carretera Al Pacifico | Parque Industrial Planta A, Palin | Escuintla | | | Guatemala |
| Klabon,Brenna Lou | | Address Redacted | | | | | | |
| Klanderud,Zachary E. | | Address Redacted | | | | | | |
| Klanica,Katherine | | Address Redacted | | | | | | |
| Klarna Bank AB | | Sveavagen 46 | | | Stockholm | | SE-11134 | Sweden |
| Klarna Inc | | 629 N High Street | Floor 3 | | Columbus | OH | 43215 | |
| Klarna Inc. | | 629 N High St | Suite 300 | | Columbus | OH | 43215 | |
| Klaskin,Kenai | | Address Redacted | | | | | | |
| KLAVIYO INC | | 225 Franklin Street 10th fl | | | Boston | MA | 02110 | |
| Klch,Chris Andrew | | Address Redacted | | | | | | |
| Kleeman,Logan | | Address Redacted | | | | | | |
| Kleibusch,Logan | | Address Redacted | | | | | | |
| Klein,Aden | | Address Redacted | | | | | | |
| Klein,Cary Michelle | | Address Redacted | | | | | | |
| Klein,Faith J | | Address Redacted | | | | | | |
| Klein,Makayla | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 306 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Klein,Odalys | | Address Redacted | | | | | | |
| Kleine,Brittney | | Address Redacted | | | | | | |
| Kleinhenz,Samantha | | Address Redacted | | | | | | |
| Klejka,Erika Monika | | Address Redacted | | | | | | |
| Klejn,Anna | | Address Redacted | | | | | | |
| Klemenz,Kevin Thomas | | Address Redacted | | | | | | |
| Klemm,Abbigail | | Address Redacted | | | | | | |
| Klemple,Alyssa R | | Address Redacted | | | | | | |
| Klender,Ty Evan | | Address Redacted | | | | | | |
| Kleppe,Marz | | Address Redacted | | | | | | |
| Klevu Oy | | Address Redacted | | | | | | |
| Klimek,Kaylie | | Address Redacted | | | | | | |
| Klimov,Katya | | Address Redacted | | | | | | |
| Klindtworth,Erika | | Address Redacted | | | | | | |
| Kline,Chase Alexander | | Address Redacted | | | | | | |
| Kline,Connor Micheal Reeves | | Address Redacted | | | | | | |
| Klinger,Hailey | | Address Redacted | | | | | | |
| Klinger,Hailey Rose | | Address Redacted | | | | | | |
| Klinger,Lucas James | | Address Redacted | | | | | | |
| KLINGLER ASIA LTD | | Unit B1, 8/F Sing Mei Industrial Bldg | 29-37 Kwai Wing Rd | | Kwai Chung N.T. | Hong Kong | | Hong Kong |
| Klink,Aniah Nicole | | Address Redacted | | | | | | |
| Klinke,Andrew | | Address Redacted | | | | | | |
| Klinkert,Lauren Sofia | | Address Redacted | | | | | | |
| Klisares,Nicholas | | Address Redacted | | | | | | |
| Kliukha,Oleksandr | | Address Redacted | | | | | | |
| Klock,Erin L. | | Address Redacted | | | | | | |
| Kloosterman,Sydney Paige | | Address Redacted | | | | | | |
| Klopp,Meredith | | Address Redacted | | | | | | |
| Klopp,Rebecca | | Address Redacted | | | | | | |
| Klosterman,Madison | | Address Redacted | | | | | | |
| KLUK PIANKO LAW PLLC | | 41 MADISON AVE | STE 3303 | | NEW YORK | NY | 10010-2361 | |
| Klukas,Ava | | Address Redacted | | | | | | |
| Klukas,Emma | | Address Redacted | | | | | | |
| Klump,Alexa K | | Address Redacted | | | | | | |
| KLUTCH SPORTS GROUP LLC | | 9336 CIVIC CENTER DRIVE | | | Beverly Hills | CA | 90210 | |
| Klute,Alyssa | | Address Redacted | | | | | | |
| Klymenko,Svitlana | | Address Redacted | | | | | | |
| KM Artist Agency , LLC | | 217 Centre Street | 7th Floor | | New York | NY | 10013 | |
| Kmet,Tj M | | Address Redacted | | | | | | |
| kmG Hauling Inc. | | PO Box 650821 | | | Potomac Falls | VA | 20165 | |
| Knabe,Taylor | | Address Redacted | | | | | | |
| KNACK TECHNOLOGIES LLC | | PO BOX 3481 | | | Augusta | GA | 30914 | |
| Knack Technologies, LLC | | 2406 Williams St. | | | Augusta | GA | 30904 | |
| Knall,Anna | | Address Redacted | | | | | | |
| Knapp,Taylor | | Address Redacted | | | | | | |
| Knaps,Christina | | Address Redacted | | | | | | |
| Knaub,Seth E | | Address Redacted | | | | | | |
| Knavel,Magnolia | | Address Redacted | | | | | | |
| Kneefel,Jessica A. | | Address Redacted | | | | | | |
| Knepshield,Olivia | | Address Redacted | | | | | | |
| Kness,Ainsley | | Address Redacted | | | | | | |
| Knick,Britney | | Address Redacted | | | | | | |
| Knight II,Edward C. | | Address Redacted | | | | | | |
| Knight,Chasity | | Address Redacted | | | | | | |
| Knight,Elijah | | Address Redacted | | | | | | |
| Knight,Haeden | | Address Redacted | | | | | | |
| Knight,Janila Ayonna | | Address Redacted | | | | | | |
| Knight,Justin | | Address Redacted | | | | | | |
| Knight,Lauren | | Address Redacted | | | | | | |
| Knight,Michael | | Address Redacted | | | | | | |
| Knight,Samiyah | | Address Redacted | | | | | | |
| Knight,Shayla | | Address Redacted | | | | | | |
| Knight,Traci D | | Address Redacted | | | | | | |
| Knight,Xavier D | | Address Redacted | | | | | | |
| Knipmeyer,Paul W | | Address Redacted | | | | | | |
| Knize,Anna | | Address Redacted | | | | | | |
| Knoll,Andrew | | Address Redacted | | | | | | |
| Knoll,Karlotta Darcy | | Address Redacted | | | | | | |
| Knolles,Danielle | | Address Redacted | | | | | | |
| Knopp,Honora M. | | Address Redacted | | | | | | |
| KNOTEL INC | | 229 W 43RD ST | 8TH FL | | New York | NY | 10036 | |
| Knott,Jojo Bleu | | Address Redacted | | | | | | |
| Knotts,Destiny | | Address Redacted | | | | | | |
| KnowBe4 | | 33 N Garden Avenue | Suite | 1200 | Clearwater | FL | 33755 | |
| KNOWBE4 | | PO BOX 734977 | | | Dallas | TX | 75373-4977 | |
| Knowbility, Inc. | | 1033 La Posada Dr. | Ste. 372 | | Austin | TX | 78752 | |
| KnowledgePath Solutions LLC | | 35 Corporate Drive | | | Burlington | MA | 01803 | |
| Knowles,Baya Faith | | Address Redacted | | | | | | |
| Knowles,Tye-Asia Charliea | | Address Redacted | | | | | | |
| Knox County Trustee | | PO Box 70 | | | Knoxville | TN | 37901 | |
| Knox Energy Cooperative Association Inc | | PO Box 94608 | | | Cleveland | OH | 44101-4608 | |
| Knox,Lakesha N | | Address Redacted | | | | | | |
| Knox,Myles | | Address Redacted | | | | | | |
| Knox,Stori Destiny | | Address Redacted | | | | | | |
| Knox,Thomas Clifford | | Address Redacted | | | | | | |
| Knoxlimbacker,Kalere S | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 307 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | |
| Knuckles,Donovan Parker | | Address Redacted | | | | | | |
| Knuckles,Jeremy | | Address Redacted | | | | | | |
| Knuckles,Matthew | | Address Redacted | | | | | | |
| Knudsen,Stacey | | Address Redacted | | | | | | |
| Knutson,Hailey | | Address Redacted | | | | | | |
| Knutson,Holden Scott | | Address Redacted | | | | | | |
| Kobel,Lauren | | Address Redacted | | | | | | |
| Kobeszko,Ashley Nicole | | Address Redacted | | | | | | |
| Kocer,Rhian Keith | | Address Redacted | | | | | | |
| Koch,Daniel James | | Address Redacted | | | | | | |
| Koch,Josephine | | Address Redacted | | | | | | |
| Kochan,Celeste M | | Address Redacted | | | | | | |
| Kochan,Marie | | Address Redacted | | | | | | |
| KOCHAVA INC | | 201 CHURCH STREET | | | Sandpoint | ID | 83864 | |
| Kochensparger,Luke J | | Address Redacted | | | | | | |
| Kochersperger,Justine | | Address Redacted | | | | | | |
| Kocian,Ellen | | Address Redacted | | | | | | |
| Kode,Pavan Kumar | | Address Redacted | | | | | | |
| Koebensky,Ashley M | | Address Redacted | | | | | | |
| Koele,Kiley | | Address Redacted | | | | | | |
| Koelling,Rachel L | | Address Redacted | | | | | | |
| Koenig,Cadence Belle | | Address Redacted | | | | | | |
| Koepke,Emily Diane | | Address Redacted | | | | | | |
| Koerselman,Cole | | Address Redacted | | | | | | |
| Koetje,Natasha | | Address Redacted | | | | | | |
| Kogan,Shoshana Clarice | | Address Redacted | | | | | | |
| Kogo,Lawrence Levis | | Address Redacted | | | | | | |
| Kohan | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard, Ste. 212 | | Great Neck | NY | 11021 | |
| Kohan | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M. Saponaro | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| Kohanaiki | | PO Box 9015 | | | Kailua-Kona | HI | 96745 | |
| Kohl,Alecia | | Address Redacted | | | | | | |
| Kohl,Nicholas | | Address Redacted | | | | | | |
| Kohler,Samuel | | Address Redacted | | | | | | |
| Kohler,Victoria | | Address Redacted | | | | | | |
| Kohlstedt,Mathew Alan | | Address Redacted | | | | | | |
| Koio Collective, Inc | | 8 Spruce Street | 46T | | New York | NY | 10038 | |
| Koirala,Bipin | | Address Redacted | | | | | | |
| Kojukar,Emiliia Na | | Address Redacted | | | | | | |
| Koklich,Heather | | Address Redacted | | | | | | |
| Kolak,Sara Marie | | Address Redacted | | | | | | |
| Kolar-Smith,Lucas | | Address Redacted | | | | | | |
| Kolb,Milo | | Address Redacted | | | | | | |
| Koleane,Lahinandro | | Address Redacted | | | | | | |
| Koleane,Lahinandro Johnson | | Address Redacted | | | | | | |
| Kolesnichenko,Karolyna | | Address Redacted | | | | | | |
| Koleva,Emilia | | Address Redacted | | | | | | |
| Koli,Ida Neneh | | Address Redacted | | | | | | |
| Kolin,Megan | | Address Redacted | | | | | | |
| Kollar,Janel | | Address Redacted | | | | | | |
| Kollar,Kelly | | Address Redacted | | | | | | |
| Kollengode,Sadasivan | | Address Redacted | | | | | | |
| Koller,Lindsay A | | Address Redacted | | | | | | |
| Kolles,Blake Alexander | | Address Redacted | | | | | | |
| Kollie,Natalie | | Address Redacted | | | | | | |
| Kolodziej,Isabella Joy | | Address Redacted | | | | | | |
| Kolonich,Josiah Josue David | | Address Redacted | | | | | | |
| Kolotiuk,Marharyta | | Address Redacted | | | | | | |
| Kolukula,Sai Sravan | | Address Redacted | | | | | | |
| Komic,Muharem | | Address Redacted | | | | | | |
| Komolmis,Mikaela Isabel | | Address Redacted | | | | | | |
| Komonash,Leah Sergey | | Address Redacted | | | | | | |
| Kompally,Sairama Durga Aneesh | | Address Redacted | | | | | | |
| Komplin,Laura | | Address Redacted | | | | | | |
| Konate,Kadiatou | | Address Redacted | | | | | | |
| Kone Inc. | | PO Box 429 | | | Moline | IL | 61266-0429 | |
| Kone,Chaarvi | | Address Redacted | | | | | | |
| Kone,Rachida | | Address Redacted | | | | | | |
| Koneru,Srujan P | | Address Redacted | | | | | | |
| Koneru,Tejaswi | | Address Redacted | | | | | | |
| Kong,Marlena V | | Address Redacted | | | | | | |
| Kong,Soghonthika | | Address Redacted | | | | | | |
| Koning,Marshall David | | Address Redacted | | | | | | |
| Kono,Brianna | | Address Redacted | | | | | | |
| Kono,Megan | | Address Redacted | | | | | | |
| Konold,Jacklyn | | Address Redacted | | | | | | |
| Konopka,Ashly N | | Address Redacted | | | | | | |
| Konsdorf,Tyler | | Address Redacted | | | | | | |
| Konster,Shemaiah | | Address Redacted | | | | | | |
| Konvalin,Rachel | | Address Redacted | | | | | | |
| Konzelmann,Laurie A | | Address Redacted | | | | | | |
| Koojoo Global | | 7F E&c DREAMTOWER BLDG | 146 Seonyu Ro Yeongdeungpo-Gu | | Seoul | KOREA | | South Korea |
| Koomson,Ransford | | Address Redacted | | | | | | |
| Koon,Arthanger Keon | | Address Redacted | | | | | | |
| Koon,Cajia | | Address Redacted | | | | | | |
| Koonce,Damerious Khamire | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 308 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koontz,Dalton | | Address Redacted | | | | | | |
| Kopanski,Bryan | | Address Redacted | | | | | | |
| Kopczynski,Michael | | Address Redacted | | | | | | |
| Kopetz,April Mackenzie | | Address Redacted | | | | | | |
| Kopic,Lindsey Taylor | | Address Redacted | | | | | | |
| Koplen,Reymond | | Address Redacted | | | | | | |
| Kopniske,Sarah | | Address Redacted | | | | | | |
| Koposko,Andrew J | | Address Redacted | | | | | | |
| Kopp,Matthew David | | Address Redacted | | | | | | |
| Koppelman,Chrystianna | | Address Redacted | | | | | | |
| Korbieh,Jessica | | Address Redacted | | | | | | |
| Korbieh,Jessica Yenglakpieong | | Address Redacted | | | | | | |
| KOREA SILKROAD CO LTD | | RM 202 E-SPACE B/D, 36 DIGITAL-RO 27-GIL | | | Seoul | | | South Korea |
| Koren,Sofiya | | Address Redacted | | | | | | |
| Korfnay,Macy | | Address Redacted | | | | | | |
| Korn Ferry US | NW 5854 | PO Box 1450 | | | Minneapolis | MN | 55485-5854 | |
| KORN FERRY US | | NW 5854 | PO BOX 1450 | | Minneapolis | MN | 55485-5854 | |
| Korn,Andrew | | Address Redacted | | | | | | |
| Kornblueh Chavez,Jorge Antonio | | Address Redacted | | | | | | |
| Kornegay,Phoenix | | Address Redacted | | | | | | |
| Koroma,Marie Leah | | Address Redacted | | | | | | |
| Korsunskaya,Marina | | Address Redacted | | | | | | |
| Korthanke,Kortney | | Address Redacted | | | | | | |
| Kortova,Erika | | Address Redacted | | | | | | |
| Korybski,Samantha | | Address Redacted | | | | | | |
| Koshan,Ahmad Noemon | | Address Redacted | | | | | | |
| Koshan,Ahmad-Masood | | Address Redacted | | | | | | |
| Kosiak,Cortney Alexis | | Address Redacted | | | | | | |
| Kosick,Melanie | | Address Redacted | | | | | | |
| Kosin,James Theodore | | Address Redacted | | | | | | |
| Kosior,Grace Elizabeth | | Address Redacted | | | | | | |
| Kosowski,Paula | | Address Redacted | | | | | | |
| Koss,Matthew | | Address Redacted | | | | | | |
| Koster,Jacelyn Paige | | Address Redacted | | | | | | |
| Kota,Tanisha | | Address Redacted | | | | | | |
| Kotamgari,Prashanth Kumar | | Address Redacted | | | | | | |
| Kothari,Rohan | | Address Redacted | | | | | | |
| Kotlar Hernandez & Cohen | | Address Redacted | | | | | | |
| Kotok,Katya | | Address Redacted | | | | | | |
| Kotsiopoulos,Korina | | Address Redacted | | | | | | |
| Kotzenberg,Zak A | | Address Redacted | | | | | | |
| Kouadio,Frank | | Address Redacted | | | | | | |
| Kounelias,Justin | | Address Redacted | | | | | | |
| Kounlavong,Meia T | | Address Redacted | | | | | | |
| Kounthear Kuch | | Address Redacted | | | | | | |
| Kourani,Zeinab | | Address Redacted | | | | | | |
| Kourouma,Malik Kareem | | Address Redacted | | | | | | |
| Kourouyeh,Mohammad M | | Address Redacted | | | | | | |
| KOUSHA BEROKIM ATTORNEY AT LAW | | 270 N Canon  Fl 3 | | | Beverly Hills | CA | 90210 | |
| Koutselas,Catherine Shawn | | Address Redacted | | | | | | |
| Kouwenhoven,Thomas | | Address Redacted | | | | | | |
| Kovach,Denali Rose | | Address Redacted | | | | | | |
| Kovach,Hannah | | Address Redacted | | | | | | |
| Kovach,Jennifer A | | Address Redacted | | | | | | |
| Kovacs,Christopher Richard | | Address Redacted | | | | | | |
| Kovacs,Mitchell James | | Address Redacted | | | | | | |
| Kovalchuk,Julia | | Address Redacted | | | | | | |
| Kovalyov,Kristine | | Address Redacted | | | | | | |
| Kovars,Tyreal | | Address Redacted | | | | | | |
| Kowal,Jenna | | Address Redacted | | | | | | |
| Kowalski,Alexis | | Address Redacted | | | | | | |
| Kowalski,Kaitlyn R | | Address Redacted | | | | | | |
| Kowalski,Victoria | | Address Redacted | | | | | | |
| Kozak,Brandon | | Address Redacted | | | | | | |
| Kozakowski,Carah | | Address Redacted | | | | | | |
| Kozane,Bonnie | | Address Redacted | | | | | | |
| Kozar,Claudia Noelle | | Address Redacted | | | | | | |
| Kozey,Andrew John | | Address Redacted | | | | | | |
| Kozian,Melesys | | Address Redacted | | | | | | |
| Koziara,Kyle T | | Address Redacted | | | | | | |
| Kozin,Sharron | | Address Redacted | | | | | | |
| Kozlova,Kristina | | Address Redacted | | | | | | |
| Kozumplik,Natalie | | Address Redacted | | | | | | |
| Kpakio,Tedy | | Address Redacted | | | | | | |
| KPMG  LLP | | 345 Park Avenue | | | New York | NY | 10154-0102 | |
| KPMG International Limited | | 345 Park Avenue | | | New York | NY | 10154 | |
| KPMG LLP | Dept 0970 | PO Box 120970 | | | Dallas | TX | 75312-0970 | |
| KPMG LLP | | BNY Mellon Center | Suite 3400 | 500 Grant Street | Pittsburgh | PA | 15219-2598 | |
| KPMG LLP | | Dept 0522 | PO Box 120522 | | Dallas | TX | 75312 | |
| Kpodar,Alvina | | Address Redacted | | | | | | |
| KRA Holdings of Florida LLC | | 307 Kelly Plantation Drive | | | Destin | FL | 32541 | |
| Krabel,Aleese | | Address Redacted | | | | | | |
| Kracke,Jasmine Alexis | | Address Redacted | | | | | | |
| Kraft,Kaitlin | | Address Redacted | | | | | | |
| Kragelund,Angela Kay | | Address Redacted | | | | | | |
| Krajczewski,Zachary | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krakoff,Kathryn | | Address Redacted | | | | | | |
| Kral,Katelyn S | | Address Redacted | | | | | | |
| Krall,Alyssa | | Address Redacted | | | | | | |
| Kramer + Kramer | | 20 W 22nd St Ste 512 | | | New York | NY | 10010 | |
| Kramer,Aimee | | Address Redacted | | | | | | |
| Kramer,Brek | | Address Redacted | | | | | | |
| Kramer,Elizabeth | | Address Redacted | | | | | | |
| Kramer,Hillery Annette | | Address Redacted | | | | | | |
| Kramer,Katie | | Address Redacted | | | | | | |
| Kramer,Kelsey | | Address Redacted | | | | | | |
| Kramer,Kelsey Rose | | Address Redacted | | | | | | |
| Kramer,Levi | | Address Redacted | | | | | | |
| Kramer,Ryann Nicole | | Address Redacted | | | | | | |
| Kramlich,Sierra Leann | | Address Redacted | | | | | | |
| Kraning,Grace | | Address Redacted | | | | | | |
| Kranti Kandukuri | | Address Redacted | | | | | | |
| Krasniqi,Blerta | | Address Redacted | | | | | | |
| Krasniqi,Lum | | Address Redacted | | | | | | |
| Kratz,Lillian | | Address Redacted | | | | | | |
| Kraus,Angelica | | Address Redacted | | | | | | |
| Kraus,Serenity | | Address Redacted | | | | | | |
| Krause,Dana | | Address Redacted | | | | | | |
| Krause,Jazmine Marie | | Address Redacted | | | | | | |
| Kravco Inc | Lehigh Valley Electric | PO Box 829428 | | | Philadelphia | PA | 19182 | |
| Kravets,Liana | | Address Redacted | | | | | | |
| KRAXBERGER PHOTOGRAPHY, INC | | 70 WASHINGTON STREET APT 3L | | | Brooklyn | NY | 11201 | |
| KRE BROADWAY OWNER LLC | | PO BOX 28706 | | | New York | NY | 10087 | |
| KRE Broadway Owner, LLC | Attn: Managing Principal | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| KRE Broadway Owner, LLC | c/o Broadway Mall | 358 B North Broadway | | | Hicksville | NY | 11801 | |
| KRE Broadway Owner, LLC | c/o Vornado Realty LP | Vornado Broadway Mall LLC | 888 Seventh Avenue | | New York | NY | 10019 | |
| KRE Colonie Owner LLC | Attn : Managing Principal | 222 North. Sepulveda Blvd | Suite 2350 | | Elsegundo | CA | 90245 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 100 N Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 30245 | |
| KRE Colonie Owner LLC | c/o Colony Centre | 131 Colonie Center | | | Albany | NY | 12205 | |
| KRE Colonie Owner Lockbox | | Lockbox# 28477 | PO Box 28477 | | New York | NY | 10087-8477 | |
| Kreber | | 2580 Westbelt Dr | | | Columbus | OH | 43228 | |
| Kreider,Abby | | Address Redacted | | | | | | |
| Kreidler,Katherine Ruth | | Address Redacted | | | | | | |
| Kreinik Associates, LLC | | 747 Third Ave, 23rd Fl | | | New York | NY | 10017 | |
| Kreis,Delaney | | Address Redacted | | | | | | |
| Kremer,Alexandra | | Address Redacted | | | | | | |
| Kremer,Julia | | Address Redacted | | | | | | |
| Krenz,Nicole | | Address Redacted | | | | | | |
| Kress,Kaylie Ann | | Address Redacted | | | | | | |
| Kreuch,Haley | | Address Redacted | | | | | | |
| Kreutzfeldt,Josephine Violet | | Address Redacted | | | | | | |
| KRG Lansing Eastwood, LLC | c/o Kite Realty Group | Attn: Asset Management | 30 South Meridian Street | Suite 1100 | Indianapolis | IN | 46204 | |
| KRG Lansing Eastwood, LLC | | 13068 Collection Center Dr | | | Chicago | IL | 60693 | |
| KRG PHOTOGRAPHY DBA KENNETH GRZYMALA JR | | 362 HENRY STREET APT 1R | | | Brooklyn | NY | 11201 | |
| Krick,Olivia | | Address Redacted | | | | | | |
| Krieg,Kendall | | Address Redacted | | | | | | |
| Kriess,Ashlyn | | Address Redacted | | | | | | |
| Krinitskiy,Victoria | | Address Redacted | | | | | | |
| Krishnamoorthi,Sandeep | | Address Redacted | | | | | | |
| Krishnareddy,Naveen Raja | | Address Redacted | | | | | | |
| Krismer,Skylar D. | | Address Redacted | | | | | | |
| Kriss,Shane Austin | | Address Redacted | | | | | | |
| Kristen Bird | | Address Redacted | | | | | | |
| Kristen Dolzynski | | Address Redacted | | | | | | |
| Kristen Heck | | Address Redacted | | | | | | |
| Kristen Heslop | | Address Redacted | | | | | | |
| Kristen Kylish | | Address Redacted | | | | | | |
| Kristen Sherry | | Address Redacted | | | | | | |
| Kristi Winchester | | Address Redacted | | | | | | |
| Kristin Evans | | Address Redacted | | | | | | |
| Kristina M Sison | | Address Redacted | | | | | | |
| Krithiga Mahadevan | | Address Redacted | | | | | | |
| Krizek,Audrey Anne | | Address Redacted | | | | | | |
| Kroboth,Natalie | | Address Redacted | | | | | | |
| Krockta,Morgan | | Address Redacted | | | | | | |
| Kroecker,Jacob | | Address Redacted | | | | | | |
| Kromah,Musukulah | | Address Redacted | | | | | | |
| Kronos Incorporated | | 297 Billerica Road | | | Chelmsford | MA | 01824 | |
| KRONOS, INC. | | PO BOX 743208 | | | Atlanta | GA | 30374-3208 | |
| Krotos Group, LLC | | 25502 Par Point Ct | | | Spring | TX | 25502 | |
| Krotova,Youliya | | Address Redacted | | | | | | |
| Krsmanovic,Dragana | | Address Redacted | | | | | | |
| Krueger,Destiny Monique | | Address Redacted | | | | | | |
| Krueger,Hannah | | Address Redacted | | | | | | |
| Krueger,Lance | | Address Redacted | | | | | | |
| Krueger,Laurel | | Address Redacted | | | | | | |
| Krueger,Sarah | | Address Redacted | | | | | | |
| Krummelbein,Grace | | Address Redacted | | | | | | |
| Krupa,Leah | | Address Redacted | | | | | | |
| Kruse,Jordyn Linn | | Address Redacted | | | | | | |
| Kruse,Kadyn James | | Address Redacted | | | | | | |
| Kruse,Kayla Christine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 310 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kruse,Kimberlee | | Address Redacted | | | | | | |
| Krush,Juliana | | Address Redacted | | | | | | |
| Kruszewski,Jennifer Ann | | Address Redacted | | | | | | |
| Kruthoffer,Kaitlyn | | Address Redacted | | | | | | |
| Kruz,Erika Summer | | Address Redacted | | | | | | |
| Krzyzak,Taylor A. | | Address Redacted | | | | | | |
| KS Kansas City Board of Public Utilities | | 540 Minnesota Ave | | | Kansas City | KS | 66101 | |
| KS SPRINGFIELD LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| KSC Studio, LLC dba CreativeDrive | | 2152 Citygate Drive. | | | Columbus | OH | 43219 | |
| KSC Studio, LLC dba Kreate Technology | | 2152 Citygate Drive. | | | Columbus | OH | 43219 | |
| KSC Studio, LLC dba OneKreate | | 2152 Citygate Drive. | | | Columbus | OH | 43219 | |
| KSC Studios dba Creative Drive Technology | | 3850 N 29th Terrace | Suite 107 | | Hollywood | FL | | |
| Kshatriya,Nyah | | Address Redacted | | | | | | |
| KSL Commercial Mortgage Trust 2023-HT | WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| Ku,Hsiu Jui | | Address Redacted | | | | | | |
| Kualkat,Kuach | | Address Redacted | | | | | | |
| Kubas,Agnieszka | | Address Redacted | | | | | | |
| Kubinski,Kristin | | Address Redacted | | | | | | |
| Kubis,Kelly | | Address Redacted | | | | | | |
| KUB-Knoxville Utilities Board | | PO Box 59029 | | | Knoxville | TN | 37950-9029 | |
| Kucherov,Mark Yanovich | | Address Redacted | | | | | | |
| Kucia,Hayley R | | Address Redacted | | | | | | |
| Kudrick,Jonathan | | Address Redacted | | | | | | |
| Kueck,Austin | | Address Redacted | | | | | | |
| Kueck,Austin William | | Address Redacted | | | | | | |
| Kuehne,Jennifer C | | Address Redacted | | | | | | |
| Kuffar,Nadia | | Address Redacted | | | | | | |
| KUHN RASLAVICH, P.A. | | 2110 W PLATT STREET | | | Tampa | FL | 33606 | |
| Kujawa,Alexis | | Address Redacted | | | | | | |
| Kuka,Lorena | | Address Redacted | | | | | | |
| Kukaj,Artan | | Address Redacted | | | | | | |
| KU-Kentucky Utilities Company | | PO Box 25212 | | | Lehigh Valley | PA | 18002-5212 | |
| Kukonu,Macie K | | Address Redacted | | | | | | |
| Kuku,Rashad | | Address Redacted | | | | | | |
| Kukulka,Maria | | Address Redacted | | | | | | |
| Kulagin,Natasha | | Address Redacted | | | | | | |
| Kulak,Cheyanne Marie | | Address Redacted | | | | | | |
| Kulkarni,Isha | | Address Redacted | | | | | | |
| Kull,Elise M. | | Address Redacted | | | | | | |
| Kuller,Luke | | Address Redacted | | | | | | |
| Kumar,Aisha Kareena | | Address Redacted | | | | | | |
| Kumar,Devika S | | Address Redacted | | | | | | |
| Kumar,Reena Devi | | Address Redacted | | | | | | |
| Kumar,Sujana | | Address Redacted | | | | | | |
| Kumar,Vansh | | Address Redacted | | | | | | |
| Kumara Swamy,Khushi | | Address Redacted | | | | | | |
| Kumas,Burcin Nursel | | Address Redacted | | | | | | |
| Kumera,Nuhamin | | Address Redacted | | | | | | |
| Kummathi,Kamalika | | Address Redacted | | | | | | |
| Kuniya,April | | Address Redacted | | | | | | |
| Kunkes,Kirstie | | Address Redacted | | | | | | |
| Kunkle,Madison Jace | | Address Redacted | | | | | | |
| KUNSHAN NEW WIDE GARMENT CO., LTD. | | 3F, NO96, SEC 2 | CHUNG SHIAO E RD | | Taipei 100 | | | Taiwan |
| Kunst,Jesse Thomas | | Address Redacted | | | | | | |
| Kuntasorn,Akkarawit | | Address Redacted | | | | | | |
| Kuot,Adau | | Address Redacted | | | | | | |
| Kupchinski,Stephanie Marie | | Address Redacted | | | | | | |
| Kuplast,Emily Loraine | | Address Redacted | | | | | | |
| Kura,Akash | | Address Redacted | | | | | | |
| Kurdziel,Kamri Nicole | | Address Redacted | | | | | | |
| Kurek,Emily Kristen | | Address Redacted | | | | | | |
| Kurian,Irine A | | Address Redacted | | | | | | |
| Kurima,Ashley | | Address Redacted | | | | | | |
| Kurkpatrick,Amber Denise | | Address Redacted | | | | | | |
| Kurlander,Victoria C | | Address Redacted | | | | | | |
| Kurpisz,Michael | | Address Redacted | | | | | | |
| Kurt Voltmann | | Address Redacted | | | | | | |
| Kurti,Julinda | | Address Redacted | | | | | | |
| Kurtis Obermyer | | Address Redacted | | | | | | |
| Kurtz,Emilie | | Address Redacted | | | | | | |
| Kurtz,Julie | | Address Redacted | | | | | | |
| Kurucz,Shana N | | Address Redacted | | | | | | |
| Kurz,Kelsey M. | | Address Redacted | | | | | | |
| Kurz,Melissa | | Address Redacted | | | | | | |
| Kus,Paige Noel | | Address Redacted | | | | | | |
| Kusez,Lilia Na | | Address Redacted | | | | | | |
| Kushner,Bianca | | Address Redacted | | | | | | |
| Kusi,Sandy Kwame | | Address Redacted | | | | | | |
| Kusimo,Abisola Coretta | | Address Redacted | | | | | | |
| Kuss,Ellen V | | Address Redacted | | | | | | |
| Kuszmaul,Danielle | | Address Redacted | | | | | | |
| Kut,Daniela | | Address Redacted | | | | | | |
| Kutell,Felicia | | Address Redacted | | | | | | |
| Kutka,Katelynne M | | Address Redacted | | | | | | |
| Kuver,Jessica R | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 311 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuyal,Dillon | | Address Redacted | | | | | | |
| Kuzenkova,Diana | | Address Redacted | | | | | | |
| Kuzma,Paige Madison | | Address Redacted | | | | | | |
| Kwaw,Kofi Winston | | Address Redacted | | | | | | |
| KWT Global, LLC, HL Group Partners, LLC | | One World Trade Center | FL 69 | | New York | NY | 10007 | |
| Kye,Shemeika | | Address Redacted | | | | | | |
| Kyle Bridgeforth | | Address Redacted | | | | | | |
| KYLE DE VRE PHOTOGRAPHY | | 160 E 3RD ST APT 5H | | | New York | NY | 10009 | |
| Kyle Dolan | | Address Redacted | | | | | | |
| Kyle Duong | | Address Redacted | | | | | | |
| Kyle Greene | | Address Redacted | | | | | | |
| Kyle J Hoff | | Address Redacted | | | | | | |
| Kyle Pope | | Address Redacted | | | | | | |
| Kyle Ramsey | | Address Redacted | | | | | | |
| Kyle,Ashley Lauren | | Address Redacted | | | | | | |
| Kyle,Emily Lee | | Address Redacted | | | | | | |
| Kyle,Jackie | | Address Redacted | | | | | | |
| Kyle,Kiara | | Address Redacted | | | | | | |
| Kylie Byers | | Address Redacted | | | | | | |
| Kylish,Kristen | | Address Redacted | | | | | | |
| Kyne,Gloria | | Address Redacted | | | | | | |
| Kyne,Gloria W | | Address Redacted | | | | | | |
| Kyryakos,Marlena Amir | | Address Redacted | | | | | | |
| Kyser,Tricia | | Address Redacted | | | | | | |
| L A MODELS INC | | 7700 SUNSET BLVD | | | Los Angeles | CA | 90046 | |
| L BRANDS GLOBAL COMPLIANCE | | 3 LIMITED PARKWAY | | | Columbus | OH | 43230 | |
| L Brands Service Company, LLC, Distribution Land Corp., and Mast Logistics Services, Inc, f/k/a Limited Logistics Services, Inc. | | 3 Limited Parkway | | | Columbus | OH | 43230 | |
| L Brands, Inc | Attn: Payroll Tax | 4 Limited Pkwy | | | Reynoldsburg | OH | 43068 | |
| L BRANDS, INC | ATTN: PAYROLL TAX | 4 LIMITED PKWY | | | Reynoldsburg | OH | 43068 | |
| L Brands, Inc | | 3 Limited Parkway | | | Columbus | OH | 43230 | |
| L Glashow, Inc | | 3482 Bailey Avenue | | | Bronx | NY | 10463 | |
| L Italien,Jake F | | Address Redacted | | | | | | |
| L&S VINA Co.,Ltd | | Hoa Lan Hamlet | Thuan Giao Commune, Thuan An District | | Binh Duong, Province | | | Vietnam |
| L.A. MODELS, INC. | | 7700 W SUNSET BOULEVARD | | | Los Angeles | CA | 90046 | |
| L2C STUDIOS, LLC | | 6 MARGARET DR | | | Somerset | NJ | 08873 | |
| La Bomme,Mynesha Marie | | Address Redacted | | | | | | |
| La Cantera Retail Limited Partnership | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| La Cienega Ltd Dept 58801 | La Cienega Ltd Prtrship | PO Box 67000 | | | Detroit | MI | 48267-0588 | |
| LA CIENEGA LTD DEPT 58801 | | LA CIENEGA LTD PRTRSHIP | PO BOX 67000 | | Detroit | MI | 48267-0588 | |
| LA CIENEGA PARTNERS LIMITED PARTNERSHIP | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| La County Treasurer | | PO Box 512399 | | | Los Angeles | CA | 90051-0399 | |
| La Croix,Sharieka | | Address Redacted | | | | | | |
| La Crosse City Treasurer | | 400 La Crosse St | | | La Crosse | WI | 54601 | |
| La Madrid,Gabriela | | Address Redacted | | | | | | |
| La Rosa,Melanie | | Address Redacted | | | | | | |
| La Rue,Danielle | | Address Redacted | | | | | | |
| La Vallie,Angelea Marie | | Address Redacted | | | | | | |
| LAB ARTISTS LLC | | 2335 W MONTANA ST | | | Chicago | IL | 60647 | |
| Labella,Karissa | | Address Redacted | | | | | | |
| Labella,Matthew Robert | | Address Redacted | | | | | | |
| Labinski,Chastity | | Address Redacted | | | | | | |
| Labinski,Cynthia | | Address Redacted | | | | | | |
| Labissiere,Averianna | | Address Redacted | | | | | | |
| Labossiere,Malika | | Address Redacted | | | | | | |
| Labove,Jayden A | | Address Redacted | | | | | | |
| Labovitz,Caroline | | Address Redacted | | | | | | |
| Laboy,Felix | | Address Redacted | | | | | | |
| Laboy,Giovanni | | Address Redacted | | | | | | |
| Laboy-Alvarado,Ambar Fabiola | | Address Redacted | | | | | | |
| Labrada,Chehila K | | Address Redacted | | | | | | |
| Labright Co., LTD | | 14F-2 NO 202 Sec 2,Yanping N Road | | | Taipei | Taiwan | 10348 | Taiwan |
| Lac,Vivian Kim | | Address Redacted | | | | | | |
| Lacanlale,Catherine | | Address Redacted | | | | | | |
| LACANTERA RETAIL LTD PTR | | SDS-12-2532 | PO BOX 86 | | Minneapolis | MN | 55486-2532 | |
| Lacatell,Sophia Grace | | Address Redacted | | | | | | |
| Lacava,Alberto Ignacio | | Address Redacted | | | | | | |
| Lacava,Jessica | | Address Redacted | | | | | | |
| Lacey Hoerig | | Address Redacted | | | | | | |
| Lacey,Morgan Leeanne | | Address Redacted | | | | | | |
| Lachapelle,Kegan R | | Address Redacted | | | | | | |
| Lacher,Aaron David | | Address Redacted | | | | | | |
| Lacher,Carla Shelene | | Address Redacted | | | | | | |
| Lacher,Olivia | | Address Redacted | | | | | | |
| Lachhu,Brianna | | Address Redacted | | | | | | |
| Lachow,Charles Murphy | | Address Redacted | | | | | | |
| Lackey,August Ann Martina | | Address Redacted | | | | | | |
| Lackmann,Layne Y | | Address Redacted | | | | | | |
| Lackovic,Alyssa | | Address Redacted | | | | | | |
| Lackovic,Alyssa Christine | | Address Redacted | | | | | | |
| Lackovic,Joshua | | Address Redacted | | | | | | |
| Lacomb,Davian Alexander | | Address Redacted | | | | | | |
| Lacombe,Abigail | | Address Redacted | | | | | | |
| Lacommare,Mia Jordan | | Address Redacted | | | | | | |
| Lacoparra,Dana | | Address Redacted | | | | | | |
| Lacorte,Debie C. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 312 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lacrete,Edson | | Address Redacted | | | | | | |
| Lacroix,Emily | | Address Redacted | | | | | | |
| Lacruz,Bradley | | Address Redacted | | | | | | |
| Lacruz,Bradley Erecson | | Address Redacted | | | | | | |
| Lacy,Adam | | Address Redacted | | | | | | |
| Lacy,Brandon | | Address Redacted | | | | | | |
| Lacy,Malik | | Address Redacted | | | | | | |
| Lacy,William Merritt | | Address Redacted | | | | | | |
| Ladarom,Samouthak | | Address Redacted | | | | | | |
| Ladd,Harborym M | | Address Redacted | | | | | | |
| Ladd,Madisen C. | | Address Redacted | | | | | | |
| Ladenburg Thalmann & Co Inc | | 640 5th Ave | | | New York | NY | 10019 | |
| Ladik,Dan | | Address Redacted | | | | | | |
| Ladner,Alexius | | Address Redacted | | | | | | |
| Ladner,Tatum | | Address Redacted | | | | | | |
| Ladu,Mark | | Address Redacted | | | | | | |
| Laduke,Emma-Jade | | Address Redacted | | | | | | |
| Laduke,Susan | | Address Redacted | | | | | | |
| Lady,Jayne | | Address Redacted | | | | | | |
| Lafayette Parish School System | | PO Box 52706 | | | Lafayette | LA | 70505-2706 | |
| Lafayette Parish Tax Collector | | PO Box 52667 | | | Lafayette | LA | 70505 | |
| Lafayette Utilities Systems (LUS) | | PO Box 4024-C | | | Lafayette | LA | 70502 | |
| Lafever,Wyatt | | Address Redacted | | | | | | |
| Laffoon,Zachary | | Address Redacted | | | | | | |
| Laflamme,Tyler Alan | | Address Redacted | | | | | | |
| Lafleur,Ashley | | Address Redacted | | | | | | |
| Lafleur,Brook D | | Address Redacted | | | | | | |
| Lafleur,Iasmin | | Address Redacted | | | | | | |
| Lafleur-Dicarlo,Melissa | | Address Redacted | | | | | | |
| Lafont Davis,Haley M | | Address Redacted | | | | | | |
| LaForce & Company, LLC | | 41 East 11th Street | | | New York | NY | 10003 | |
| Lafortune,Margarita | | Address Redacted | | | | | | |
| Lafourche Parish School Board Sales and Use Tax Dept | | 701 E 7th St | | | Thibodaux | LA | 70301 | |
| Lafrance,Imani N. | | Address Redacted | | | | | | |
| Lafrankie,Nathan | | Address Redacted | | | | | | |
| Lafree,Jessica | | Address Redacted | | | | | | |
| Lafuente,Adrian | | Address Redacted | | | | | | |
| Lagace,Holly | | Address Redacted | | | | | | |
| Lagardère Unlimited Consulting, LLC | | 488 Madison Ave | 16th Floor | | New York | NY | 10002 | |
| Lagary,Ian | | Address Redacted | | | | | | |
| Laghmani,Ali | | Address Redacted | | | | | | |
| Lagliva,Anjelica G | | Address Redacted | | | | | | |
| Lagrone,Jawanna | | Address Redacted | | | | | | |
| Lagrou,Mitch | | Address Redacted | | | | | | |
| Lagua,Aneuri | | Address Redacted | | | | | | |
| Laguere,Gael Lynn | | Address Redacted | | | | | | |
| Laguerre,Jemima | | Address Redacted | | | | | | |
| Laguerre,Rachelle | | Address Redacted | | | | | | |
| Laguinto,Devon | | Address Redacted | | | | | | |
| LAGUNA CLOTHING PRIVATE LIMITED | | #50, 1st floor, 1st Main, 9th Cross, Phase III, | JP Nagar | | Karnataka, Bengaluru | | 560078 | India |
| Laguna Gutierrez,Orlando Ismael | | Address Redacted | | | | | | |
| Lagunas,Yoseline | | Address Redacted | | | | | | |
| Lagunas-Garcia,Emely Giselle | | Address Redacted | | | | | | |
| Lahanas,Eleni | | Address Redacted | | | | | | |
| Lahens,Shedlande | | Address Redacted | | | | | | |
| Lahey,Sanna | | Address Redacted | | | | | | |
| Lahoz,Karine Yuri Matsuda | | Address Redacted | | | | | | |
| LAI TAK ENTERPRISES LTD | | 32/F, ENTERPRISE SQUARE THREE | 39 WANG CHIU RD | | Kowloon Bay | | | Hong Kong |
| Lai,Christine | | Address Redacted | | | | | | |
| Laidig-Bell,Michelle | | Address Redacted | | | | | | |
| Laigaie,Jessica Danielle | | Address Redacted | | | | | | |
| Lail,Naomi | | Address Redacted | | | | | | |
| Lain,Tenesha J | | Address Redacted | | | | | | |
| Laina,Ginamarie | | Address Redacted | | | | | | |
| Lainez,Angelyn | | Address Redacted | | | | | | |
| Lainez,Kathia Pamella | | Address Redacted | | | | | | |
| Laing,Nyea | | Address Redacted | | | | | | |
| Laino,Zachary Dale | | Address Redacted | | | | | | |
| Lake Buena Vista Joint Venture LLC | | PO Box 535526 | | | Atlanta | GA | 30353-5526 | |
| Lake Buena Vista Joint Venture, LLC | | 1725 University Drive | Suite 420 | | Coral Springs | FL | 33071 | |
| Lake County Dept. of Utilities (OH) | | PO Box 8005 | | | Painesville | OH | 44077-8005 | |
| Lake County Treasurer | | 2293 N Main St. Blg A 2Fl | | | Crown Point | IN | 46307 | |
| Lake Region Bank | | Main St | PO box 450 | | New London | MN | 56273 | |
| LAKE SUCCESS SHPNG CNTR | | 1526-4 UNION TURNPIKE | | | New Hyde Park | NY | 11040 | |
| Lake,Aaron | | Address Redacted | | | | | | |
| Lake,Arianna | | Address Redacted | | | | | | |
| LAKELINE DEVELOPERS | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lakeside Mall Property LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | | 3301 Veterans Blvd. | St. 209 | | Metairie | LA | 70002 | |
| Lakeside OOTB Ventures | Mall Management Office | 14000 Lakeside Cir | | | Sterling Heights | MI | 48313 | |
| LAKESIDE OOTB VENTURES, LLC | MALL MANAGEMENT OFFICE | 4218 NE 2ND AVE | | | Miami | FL | 33137 | |
| Lakeside Ootb Ventures, LLC | | 4218 NE 2nd Ave | | | Miami | FL | 33137 | |
| Lakew,Fiker | | Address Redacted | | | | | | |
| Lakew,Fiker Teshome | | Address Redacted | | | | | | |
| Lakkis,Gabrielle Renee | | Address Redacted | | | | | | |
| Lakou,Eilina Yasier | | Address Redacted | | | | | | |

In re: Express, Inc. et.al.
Case No. 24-10831 (KBO)

Page 313 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lala,Elgi | | Address Redacted | | | | | | |
| LALALAND ARTISTS LLC | | 112 WEST 15TH STREET | #7 CARRIAGE HOUSE | | New York | NY | 10011 | |
| LaLaland Artists LLC | | 44 PARKER AVE | | | Maplewood | NJ | 07040 | |
| Lalani,Faiza | | Address Redacted | | | | | | |
| Lall,Christina Umadevi | | Address Redacted | | | | | | |
| Lall,Guitrie | | Address Redacted | | | | | | |
| Lallbeeharry,Varishta | | Address Redacted | | | | | | |
| Lally,Elizabeth | | Address Redacted | | | | | | |
| Lally,Victoria Grace | | Address Redacted | | | | | | |
| Lam,Brianna Renee | | Address Redacted | | | | | | |
| Lam,Bryan C | | Address Redacted | | | | | | |
| Lam,Chris | | Address Redacted | | | | | | |
| Lam,Cindy | | Address Redacted | | | | | | |
| Lam,Duc | | Address Redacted | | | | | | |
| Lam,Henry Atilio | | Address Redacted | | | | | | |
| Lam,Jocelyn | | Address Redacted | | | | | | |
| Lam,Johnathan | | Address Redacted | | | | | | |
| Lam,Phenice Y | | Address Redacted | | | | | | |
| Lam,Stephen | | Address Redacted | | | | | | |
| Lamalfa,Nichole | | Address Redacted | | | | | | |
| Laman,Maaz A | | Address Redacted | | | | | | |
| Lamanna,Marina Michelle | | Address Redacted | | | | | | |
| Lamar,Meghan | | Address Redacted | | | | | | |
| Lamar,Sheena | | Address Redacted | | | | | | |
| Lamar,Shytiria A | | Address Redacted | | | | | | |
| Lamb,Chelci | | Address Redacted | | | | | | |
| Lamb,Kelsey Lynn | | Address Redacted | | | | | | |
| Lamb,Shelby | | Address Redacted | | | | | | |
| Lamba,Karan | | Address Redacted | | | | | | |
| Lamberson,Bailee | | Address Redacted | | | | | | |
| Lambert Sheet Metal,Inc. | | 3776 East 5th Ave. | | | Columbus | OH | 43219 | |
| Lambert,Lynisha | | Address Redacted | | | | | | |
| Lambert,Markella | | Address Redacted | | | | | | |
| Lambert,Meghan Elise | | Address Redacted | | | | | | |
| Lambert,Shella | | Address Redacted | | | | | | |
| Lambert,Tatianna Marie | | Address Redacted | | | | | | |
| Lamberta,Zachary | | Address Redacted | | | | | | |
| Lamboy,Jayla Leonor | | Address Redacted | | | | | | |
| Lambrecht,Melanie | | Address Redacted | | | | | | |
| Lambrecht,Shyann Meridian | | Address Redacted | | | | | | |
| Lamere,Kiley | | Address Redacted | | | | | | |
| Lami,Ana | | Address Redacted | | | | | | |
| Lamia Kamal | | Address Redacted | | | | | | |
| Lammons,Nicholas Parker | | Address Redacted | | | | | | |
| Lamont,Mackenzie Lynn | | Address Redacted | | | | | | |
| Lamorgese,Samuel Bradley | | Address Redacted | | | | | | |
| Lamothe,Samy | | Address Redacted | | | | | | |
| Lamott,Tyler | | Address Redacted | | | | | | |
| Lamotta,John | | Address Redacted | | | | | | |
| Lamour,Liana | | Address Redacted | | | | | | |
| Lamour,Vido | | Address Redacted | | | | | | |
| Lampard,Matthew D | | Address Redacted | | | | | | |
| Lamparelli,Juli B | | Address Redacted | | | | | | |
| Lampley,Joy | | Address Redacted | | | | | | |
| Lampley,Joy M | | Address Redacted | | | | | | |
| Lampronikos,Constantine Ian | | Address Redacted | | | | | | |
| Lampros,Dinah A | | Address Redacted | | | | | | |
| Lamusta,Shannon Lee | | Address Redacted | | | | | | |
| Lana Fashionwear, Inc. | | 240 west 37th St. | 4th FLR | | NY | NY | 10018 | |
| Lanahan,Maureen | | Address Redacted | | | | | | |
| Lancaster Co Tax Collection Bureau | | 1845 William Penn Way | Ste 1 | | Lancaster | PA | 17601 | |
| Lancaster County Treasurer | | 555 S 10th St | Room 102 | | Lincoln | NE | 68508 | |
| Lancaster County Treasurer | | 575 S 10th St | 2nd Floor | | Lincoln | NE | 68508 | |
| Lancaster,Brooke Emery | | Address Redacted | | | | | | |
| Lancaster,Crystal N | | Address Redacted | | | | | | |
| Lance Charles | | Address Redacted | | | | | | |
| Lance Krueger | | Address Redacted | | | | | | |
| Lance,Brooke Nicole | | Address Redacted | | | | | | |
| Lance,Darienne | | Address Redacted | | | | | | |
| Landa,Milana | | Address Redacted | | | | | | |
| Landaverde,Diana Cristabel | | Address Redacted | | | | | | |
| Landaverde,Karla Daniela | | Address Redacted | | | | | | |
| Landaverde,Rene | | Address Redacted | | | | | | |
| Lande,Ashley | | Address Redacted | | | | | | |
| Landeros Amezcua,Ashley Guadalupe | | Address Redacted | | | | | | |
| Landeros,Arely | | Address Redacted | | | | | | |
| Landeros,Carmen | | Address Redacted | | | | | | |
| Landeros,Estefania | | Address Redacted | | | | | | |
| Landeros,Giselle | | Address Redacted | | | | | | |
| LANDERS CONSULTING INC | | 1914 N MEMORIAL WAY | | | Houston | TX | 77007 | |
| Landerway,Lajurae | | Address Redacted | | | | | | |
| Landes Canada | | Address Redacted | | | | | | |
| Landivar,Nyad | | Address Redacted | | | | | | |
| Landline Worldwide, LLC | | 3148 Atwater Ave | | | Los Angeles | CA | 90039 | |
| LANDMARK RETAIL CORP | | 24 NEWARK POMPTON TURNPIKE | BLDG B | | Little Falls | NJ | 07424 | |
| Landrón,Alannis Lissy | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Landrum,Kristan | | Address Redacted | | | | | | |
| Landry,Cayla | | Address Redacted | | | | | | |
| Landry,Erica J | | Address Redacted | | | | | | |
| Landry,Jayla | | Address Redacted | | | | | | |
| Landry,Kaylin | | Address Redacted | | | | | | |
| Landry,Makayla | | Address Redacted | | | | | | |
| Landwehr,David A | | Address Redacted | | | | | | |
| Land-Wheatley,Victor | | Address Redacted | | | | | | |
| Lane Bottoli | | Address Redacted | | | | | | |
| Lane,Adrienne | | Address Redacted | | | | | | |
| Lane,Amaris | | Address Redacted | | | | | | |
| Lane,Antonisha | | Address Redacted | | | | | | |
| Lane,Christian Simone | | Address Redacted | | | | | | |
| Lane,Cora D | | Address Redacted | | | | | | |
| Lane,Dominique | | Address Redacted | | | | | | |
| Lane,Kathryn | | Address Redacted | | | | | | |
| Lane,Kiona S | | Address Redacted | | | | | | |
| Lane,Laronda | | Address Redacted | | | | | | |
| Lane,Taylor | | Address Redacted | | | | | | |
| Lane,Terkesha | | Address Redacted | | | | | | |
| Lane,Theresa | | Address Redacted | | | | | | |
| LANERA DECORATING/C.D.U | | 801 EAST BOSTON POST ROAD | | | Mamaroneck | NY | 10543 | |
| Lang,Erica | | Address Redacted | | | | | | |
| Lang,Katrina | | Address Redacted | | | | | | |
| Lang,Nikaia | | Address Redacted | | | | | | |
| Lang,Vanessa Marie | | Address Redacted | | | | | | |
| Lang,Zharia | | Address Redacted | | | | | | |
| Langan,Jennifer | | Address Redacted | | | | | | |
| Langarica,Tatiana Amber | | Address Redacted | | | | | | |
| Langbein,Leann L | | Address Redacted | | | | | | |
| Langbort,Lauren Cara | | Address Redacted | | | | | | |
| Lange,Catherine E. | | Address Redacted | | | | | | |
| Lange,Sierra M | | Address Redacted | | | | | | |
| Langenheim,Emma | | Address Redacted | | | | | | |
| Langer,Drew Morgan | | Address Redacted | | | | | | |
| Langford,Alexis Renee | | Address Redacted | | | | | | |
| Langford,Alroy | | Address Redacted | | | | | | |
| Langford,Clarissa | | Address Redacted | | | | | | |
| Langford,Mayzie Grace | | Address Redacted | | | | | | |
| Langford,Olivia Kay | | Address Redacted | | | | | | |
| Langford,Samara T | | Address Redacted | | | | | | |
| Langhaus,Heather Renee | | Address Redacted | | | | | | |
| Langley,Christine J | | Address Redacted | | | | | | |
| Langley,Joshua Ryan | | Address Redacted | | | | | | |
| Langley,Jovontasia | | Address Redacted | | | | | | |
| Langley,Kaya | | Address Redacted | | | | | | |
| Langley,Kenny B | | Address Redacted | | | | | | |
| Langlois,Kaylei Michelle | | Address Redacted | | | | | | |
| Langlois,Sierra | | Address Redacted | | | | | | |
| Langlois-Theodosiou,Maria Alaina | | Address Redacted | | | | | | |
| Langon,Emilie S | | Address Redacted | | | | | | |
| Langsdon,William D | | Address Redacted | | | | | | |
| Langston,Aaliyah Lynn | | Address Redacted | | | | | | |
| Langston,Darian | | Address Redacted | | | | | | |
| Langston,Darian A. | | Address Redacted | | | | | | |
| Langston,Kendra | | Address Redacted | | | | | | |
| Language Services Assoc. | | 455 Business Cntr Dr#100 | | | Horsham | PA | 19044 | |
| Langvin,Lauren | | Address Redacted | | | | | | |
| Lanham,Charwan Latrice | | Address Redacted | | | | | | |
| Lanham,Serenity Dee Ann | | Address Redacted | | | | | | |
| Lanham,Skyler Austin | | Address Redacted | | | | | | |
| LANIER PARKING | | 111 CONGRESS AVE SUITE 1050 | | | Austin | TX | 78701 | |
| Lanier,Bryant L | | Address Redacted | | | | | | |
| Lanier,Callie M | | Address Redacted | | | | | | |
| Lanier,Lakeysha | | Address Redacted | | | | | | |
| Lanier,Rachel Marie | | Address Redacted | | | | | | |
| Lanificio Angelico s.r.l. | | Via Roma 96 | | | Biella | | 13845 | Italy |
| Lanificio Campore | | Address Redacted | | | | | | |
| Lanificio Comatex | | 59013 Oste | | | Montemurlo  Prato | italy | | Italy |
| LANIFICIO DELL OLIVO SPA | | INDUSTRIA FILATI VIA F LLI CERVI, 84 | | | Campi B. Firenze | | 50013 | Italy |
| Lanificio di Tollegno S.P.A | | 59013 Montemurlo | | | Prato | italy | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | 69 Via Bisenzio | | | Montemurlo (Po) italy 59013 | | | Italy |
| Lanificio di Tollegno S.P.A | | Regione Valtruce 9 13823 | | | Strona | ITALY | | Italy |
| Lanificio di Tollegno S.P.A | | Via Gramsci 11 | | | Tollegno | | | Italy |
| Lanificio di Tollegno S.P.A | | Via Mazzetta, 12-13856 | Vigliano Biellese | | Wire | NA | | Italy |
| Lanificio di Tollegno S.P.A | | Via Palermo N 62 | | | Montemurlo | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | Via Roma N.1 -13854 Quaregna | | | Cerreto (Bi) | | | Italy |
| LANIFICIO F.LLI BACCI | | VIA DELLA SALA, 144 | | | Firenze | | 50100 | Italy |
| Lanificio FA I SA s.r.l | | Via Lorenzo Menabuoni | 14, 59100 Prato PO | | Italy | | | Italy |
| LANIFICIO FORTEX S.P.A. | | 69 VIA BISENZIO | | | Montemurlo (Po) Italy 59013 | | | Italy |
| LANIFICIO FRATELLI TALLIA DI DELFINO | | REGIONE VALTRUCE 9 13823 | | | Strona | ITALY | | Italy |
| LANIFICIO LUIGI COLOMBO SPA | | 13011 BORGOSESIA | | | Torame | ITALY | | Italy |
| Lanificio Luigi Zanieri Spa | | 56/0 - 59100 | | | Prato | ITALY | | Italy |
| LANIFICIO MARIO BELLUCCI | | VIA DE SANCTIS  15/17 | 59100 | | Prato | | | Italy |
| Lanificio Roma S.R.L | | VIA PALERMO N 62, 59013 MONTEMURLO | | | Italy | | | Italy |
| LANIFICIO SUBALPINO SRL | | VIA ROMA N1 -13854 QUAREGNA | CERRETO (BI) | | | | | Italy |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 315 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANIFICIO TG DI FABIO SPA | | Via Mazzetta, 12-13856 | Vigliano Biellese | | Wire | NA | | |
| LANIFICIO ZIGNONE SPA | | 13823 STRONA BI | | | Italy | | 143955 | Italy |
| LanificioMarioBellucci | | Via De Sanctis 15/17 | 59100 | | Prato | | | Italy |
| LANIFICO NOVA FIDES | | 59013 MONTEMURLO | | | Prato | italy | 59013 | Italy |
| Lankford,Michelle | | Address Redacted | | | | | | |
| Lanning,Sophia | | Address Redacted | | | | | | |
| Lanning,Sophia M | | Address Redacted | | | | | | |
| Lanoix,Tatyana | | Address Redacted | | | | | | |
| Lanoue,Kelly Rose | | Address Redacted | | | | | | |
| Lansing Board of Water & Light | | PO Box 30824 | | | Lansing | MI | 48909-8311 | |
| Lanticse,Soleya | | Address Redacted | | | | | | |
| Lantigua,Rachelle | | Address Redacted | | | | | | |
| Lanuza Bravo,Guadalupe | | Address Redacted | | | | | | |
| Lanza,Ruby Elizabeth | | Address Redacted | | | | | | |
| Lanzano,Allison | | Address Redacted | | | | | | |
| Lanzas,Julio C | | Address Redacted | | | | | | |
| Lanzet,Jenna N | | Address Redacted | | | | | | |
| Lanzetta,Francesca | | Address Redacted | | | | | | |
| Lanzo,Maria | | Address Redacted | | | | | | |
| Lanzotti,Deidra | | Address Redacted | | | | | | |
| Lapierre,Elisabeth K | | Address Redacted | | | | | | |
| Laplante,Michele | | Address Redacted | | | | | | |
| Lapoint,Phoenix Chanelle | | Address Redacted | | | | | | |
| Lapointe,Sharon | | Address Redacted | | | | | | |
| Laporte County Treasurer | | 555 Michigan Ave | Ste 102 | | Laporte | IN | 46350-3491 | |
| Laporte,Joseph | | Address Redacted | | | | | | |
| Laprise,Olivia | | Address Redacted | | | | | | |
| Lapsatis,Pipina | | Address Redacted | | | | | | |
| Lapuz,Christian | | Address Redacted | | | | | | |
| Lara Dorado,Selena | | Address Redacted | | | | | | |
| Lara Lemus,Anthony Mauricio | | Address Redacted | | | | | | |
| Lara Tello,Maria | | Address Redacted | | | | | | |
| Lara,Adrian Gabriel | | Address Redacted | | | | | | |
| Lara,Alexandra Amelia | | Address Redacted | | | | | | |
| Lara,Alfredo | | Address Redacted | | | | | | |
| Lara,Alyssa | | Address Redacted | | | | | | |
| Lara,Alyssandra Shanice | | Address Redacted | | | | | | |
| Lara,Ana R. | | Address Redacted | | | | | | |
| Lara,Andrew | | Address Redacted | | | | | | |
| Lara,Antonio | | Address Redacted | | | | | | |
| Lara,Ashli Jeanneth | | Address Redacted | | | | | | |
| Lara,Briceida | | Address Redacted | | | | | | |
| Lara,Diana | | Address Redacted | | | | | | |
| Lara,Diego Ayon | | Address Redacted | | | | | | |
| Lara,Edgar A | | Address Redacted | | | | | | |
| Lara,Genely | | Address Redacted | | | | | | |
| Lara,Ivet | | Address Redacted | | | | | | |
| Lara,Jorge Luis | | Address Redacted | | | | | | |
| Lara,Leslie | | Address Redacted | | | | | | |
| Lara,Mariel S | | Address Redacted | | | | | | |
| Lara,Nico Marcilino | | Address Redacted | | | | | | |
| Lara,Paulina R. | | Address Redacted | | | | | | |
| Lara,Precious Demi | | Address Redacted | | | | | | |
| Lara,Roberto | | Address Redacted | | | | | | |
| Lara,Sayde Leann | | Address Redacted | | | | | | |
| Lara,Veronica | | Address Redacted | | | | | | |
| Lara-Cano,Angela D | | Address Redacted | | | | | | |
| Laracuente,Arianna M | | Address Redacted | | | | | | |
| Lara-Rodriguez,Alexa Lara Nicole | | Address Redacted | | | | | | |
| Laratonda,Carly | | Address Redacted | | | | | | |
| Larbee,Samee | | Address Redacted | | | | | | |
| Lardill,Hailey | | Address Redacted | | | | | | |
| LAREDO OUTLET SHOPPES LLC | | PO BOX 809643 | | | Chicago | IL | 60680 | |
| Laredo,Jacky Pamela | | Address Redacted | | | | | | |
| Lares,Arely | | Address Redacted | | | | | | |
| Largacha,Alex | | Address Redacted | | | | | | |
| Lariccia,Shane | | Address Redacted | | | | | | |
| Larico,Bianca | | Address Redacted | | | | | | |
| Larimer County Treasurer | | PO Box 2336 | | | Fort Collins | CO | 80522-2336 | |
| Larini,Desirae N | | Address Redacted | | | | | | |
| Larios,Betania | | Address Redacted | | | | | | |
| Larios,Nanci | | Address Redacted | | | | | | |
| Laris,Kimberly | | Address Redacted | | | | | | |
| Lark,Nicole R | | Address Redacted | | | | | | |
| Larkin Domench | | Address Redacted | | | | | | |
| Larkin,Cassidy Elise | | Address Redacted | | | | | | |
| Larkin,Dylan J | | Address Redacted | | | | | | |
| Larkin,Victoria | | Address Redacted | | | | | | |
| Larkins,Bianca Carmen Estelle | | Address Redacted | | | | | | |
| Larkins,Braylin | | Address Redacted | | | | | | |
| Larkins,Reginald Carl | | Address Redacted | | | | | | |
| Larkins,Zachary C | | Address Redacted | | | | | | |
| Laroche,Michalina | | Address Redacted | | | | | | |
| Larocque,Julina Christine | | Address Redacted | | | | | | |
| Larose,Ashley M | | Address Redacted | | | | | | |
| Laroy,Myallah J'Etaime | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 316 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larranaga,Javier | | Address Redacted | | | | | | |
| Larranaga,Javier A | | Address Redacted | | | | | | |
| Larrance,Madison | | Address Redacted | | | | | | |
| Larrieux,Patricia | | Address Redacted | | | | | | |
| Larry L Henry, Clerk | | Address Redacted | | | | | | |
| Larry,Nyla | | Address Redacted | | | | | | |
| Larry,Tamia | | Address Redacted | | | | | | |
| Lars Nord Studio, Inc. | | 203 W 23rd St, Ste 4 | | | New York | NY | 10011 | |
| Larsen,Amanda Joy | | Address Redacted | | | | | | |
| Larson,Bennett | | Address Redacted | | | | | | |
| Larson,Cindy | | Address Redacted | | | | | | |
| Larson,Dylan | | Address Redacted | | | | | | |
| Larson,Ella | | Address Redacted | | | | | | |
| Larson,Heidi A | | Address Redacted | | | | | | |
| Larson,Jessica | | Address Redacted | | | | | | |
| Larson,Mia | | Address Redacted | | | | | | |
| Larson,Mia Josephine | | Address Redacted | | | | | | |
| Larson,Rachael Ann Hye Ree | | Address Redacted | | | | | | |
| Larue,Quartney | | Address Redacted | | | | | | |
| Lary,Evan | | Address Redacted | | | | | | |
| Las Vegas North Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| LAS VEGAS NORTH PREMIUM OUTLETS | | PO BOX 827724 | | | Philadelphia | PA | 19182-7724 | |
| Las Vegas South Outlets LLC | | PO Box 827695 | | | Philadelphia | PA | 19182 | |
| LASALLE PROPERTY FUND REIT INC | LPF GENEVA COMMONS LLC | 26953 NETWORK PLACE | | | Chicago | IL | 60673 | |
| Lasanah,Georgevina | | Address Redacted | | | | | | |
| Lasch,Megan M | | Address Redacted | | | | | | |
| Lascola,Sharise | | Address Redacted | | | | | | |
| Lash,Whitney | | Address Redacted | | | | | | |
| Lashbaugh,Nikki | | Address Redacted | | | | | | |
| Lasher,Courtney | | Address Redacted | | | | | | |
| Lasher,Kay M. | | Address Redacted | | | | | | |
| Laski,Melissa | | Address Redacted | | | | | | |
| Laskov,Ella | | Address Redacted | | | | | | |
| Lasky,Michelle | | Address Redacted | | | | | | |
| Lasley,Mariah | | Address Redacted | | | | | | |
| Lasley,Maribel | | Address Redacted | | | | | | |
| Lassig-Banks,Lorraine Marie | | Address Redacted | | | | | | |
| Lassiter,Tamika | | Address Redacted | | | | | | |
| Lastor,Mia | | Address Redacted | | | | | | |
| Lastrappe,Louis | | Address Redacted | | | | | | |
| Laswell,Tracey | | Address Redacted | | | | | | |
| Latchman,Aaliyah N | | Address Redacted | | | | | | |
| Latchman,Bryan Liam | | Address Redacted | | | | | | |
| Lateef,Qusay | | Address Redacted | | | | | | |
| Latham,Abrielle | | Address Redacted | | | | | | |
| Latham,Deray | | Address Redacted | | | | | | |
| Latham,Nyla | | Address Redacted | | | | | | |
| Latham,Zaria K | | Address Redacted | | | | | | |
| Lathan,Latoshia | | Address Redacted | | | | | | |
| Lathbury,Tristan | | Address Redacted | | | | | | |
| Lathrobe,Freedom Faustina | | Address Redacted | | | | | | |
| Lathrop,Katelyn Rose | | Address Redacted | | | | | | |
| Lathrop,Sam | | Address Redacted | | | | | | |
| Latif,Faika | | Address Redacted | | | | | | |
| Latiker,Tomeka | | Address Redacted | | | | | | |
| Latimer,Christina M | | Address Redacted | | | | | | |
| Latimer,Evan | | Address Redacted | | | | | | |
| Latimore,Lauryn | | Address Redacted | | | | | | |
| Latimore,Michael Edware | | Address Redacted | | | | | | |
| Latini,Bella | | Address Redacted | | | | | | |
| LATINO LEADERS MAGAZINE | | 11300 N CENTRAL EXPY STE 300 | | | Dallas | TX | 75243 | |
| Latona,Mayowa I | | Address Redacted | | | | | | |
| Latona,Tomisin | | Address Redacted | | | | | | |
| Latorre,Kevin | | Address Redacted | | | | | | |
| Latorre,Tekasha Nevaeh | | Address Redacted | | | | | | |
| Latortue,Caroline | | Address Redacted | | | | | | |
| Latoshkin,Alexandra Janely | | Address Redacted | | | | | | |
| Latsko,Sara | | Address Redacted | | | | | | |
| Latta,Lennox Malik | | Address Redacted | | | | | | |
| Lattimore,Eric | | Address Redacted | | | | | | |
| Lattimore,Jacarry | | Address Redacted | | | | | | |
| Lattka,Nicholas C. | | Address Redacted | | | | | | |
| Lau,Daniel | | Address Redacted | | | | | | |
| Laubert,Chloe | | Address Redacted | | | | | | |
| Laudel,Julia Ainur | | Address Redacted | | | | | | |
| Lauderdale CO Tax Collector | | PO Box 5205 | | | Meridian | MS | 39302 | |
| Laufenberg,Jeanclaire | | Address Redacted | | | | | | |
| Laughton,Brandon | | Address Redacted | | | | | | |
| LAUNCHSQUAD, LLC | | 340 Pine Street #100 | | | San Francisco | CA | 94104 | |
| Laura Covington | | Address Redacted | | | | | | |
| Laura Cypher | | Address Redacted | | | | | | |
| Laura Leyva,Ana | | Address Redacted | | | | | | |
| Laura Maynard | | Address Redacted | | | | | | |
| Laura Scott | | Address Redacted | | | | | | |
| Laura Wears | | Address Redacted | | | | | | |
| Laura Weise | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 317 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laureano,Leslie | | Address Redacted | | | | | | |
| Laureano,Sergio | | Address Redacted | | | | | | |
| Laurel Krueger | | 3213 Glenview Ave | | | Royal Oak | MI | 48073 | |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Laurel Park Retail Prptes | CBL #0701 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Lauren Baldwin | | Address Redacted | | | | | | |
| Lauren Foster | | Address Redacted | | | | | | |
| Lauren Harris | | Address Redacted | | | | | | |
| Lauren Hlavaty | | Address Redacted | | | | | | |
| Lauren Larson | | Address Redacted | | | | | | |
| Lauren M. Hodges Studio | | 10 LEXINGTON AVENUE 4G | | | Brooklyn | NY | 11238 | |
| Laurency,Kimberly | | Address Redacted | | | | | | |
| Laurent,Brandon | | Address Redacted | | | | | | |
| Laurent,Jazzmyne | | Address Redacted | | | | | | |
| Laurent,Naamah | | Address Redacted | | | | | | |
| LAURENTIAN BANK OF CANADA/CDS** | FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | | MONTREAL | QC | BCAH3A 3K3 | CANADA |
| Laurentin,Oriana G | | Address Redacted | | | | | | |
| Laureta,Chloe | | Address Redacted | | | | | | |
| Lauria,Ashley | | Address Redacted | | | | | | |
| Laurie Fetingas | | Address Redacted | | | | | | |
| Laurie Hansen | | Address Redacted | | | | | | |
| Laurie Levin | | Address Redacted | | | | | | |
| Laurie McClelland | | Address Redacted | | | | | | |
| Laurie Swaggerty | | Address Redacted | | | | | | |
| Laurie,Joseph | | Address Redacted | | | | | | |
| Lauro,Jaime Marie | | Address Redacted | | | | | | |
| Lausell,Yasmine Romona | | Address Redacted | | | | | | |
| Lautenschleger,Maddie | | Address Redacted | | | | | | |
| Lauth,Grace | | Address Redacted | | | | | | |
| Lauture,Jayson | | Address Redacted | | | | | | |
| Lauture,Priscilla | | Address Redacted | | | | | | |
| Lauture,Sophonie | | Address Redacted | | | | | | |
| Lavagna,Thomas A | | Address Redacted | | | | | | |
| Lavallee,Breana | | Address Redacted | | | | | | |
| Lavallias,Sade | | Address Redacted | | | | | | |
| Lavan-Small,Shaziah | | Address Redacted | | | | | | |
| Laveaga,Saheidy | | Address Redacted | | | | | | |
| Lavelle,Justine Dana | | Address Redacted | | | | | | |
| Lavender,Amanda | | Address Redacted | | | | | | |
| Lavender,Bailey | | Address Redacted | | | | | | |
| Lavender,Emily | | Address Redacted | | | | | | |
| Lavender,Tenavea | | Address Redacted | | | | | | |
| Lavender-Neal,Tayvon T | | Address Redacted | | | | | | |
| Laverde,Alex | | Address Redacted | | | | | | |
| Laverde,Hanna Gabriella | | Address Redacted | | | | | | |
| Laverdure,Myrlinda | | Address Redacted | | | | | | |
| Laverne Owens-Bizzell | | Address Redacted | | | | | | |
| Lavi & Ebrahimian, Llp | | Address Redacted | | | | | | |
| LAVI INDUSTRIES | | C/O ACCOUNTS RECEIVABLE | 27810 AVENUE HOPKINS | | Valencia | CA | 91355 | |
| Laviano,Rylee Brooke | | Address Redacted | | | | | | |
| Lavida,Ashley | | Address Redacted | | | | | | |
| Lavigne,Nikko | | Address Redacted | | | | | | |
| Lavilla,Sara | | Address Redacted | | | | | | |
| Lavin,Julianne | | Address Redacted | | | | | | |
| Lavista,Brianna Paige | | Address Redacted | | | | | | |
| LAW FIRM AMR PARTNERSHIP | | GANDARIA B, 3RD FL UNIT D | JL SULTAN ISKANDAR MUDA | | Jakarta | | 12240 | India |
| Law Jr,Dexter Leon | | Address Redacted | | | | | | |
| LAW OFFICE OF PETER A ROMERO PLLC | | 490 WHEELER ROAD SUITE 250 | | | Hauppauge | NY | 11788 | |
| Law Offices Of Anthony J. Pantuso, Iii | | Address Redacted | | | | | | |
| Law Offices Of Gloria Dredd Haney | | Address Redacted | | | | | | |
| Law Offices Of Sahag Majarian, Ii | | Address Redacted | | | | | | |
| Law,Brooklynn | | Address Redacted | | | | | | |
| Law,Hannah E | | Address Redacted | | | | | | |
| Law,Shacolby | | Address Redacted | | | | | | |
| Lawell,Corey | | Address Redacted | | | | | | |
| Lawler,Noah Adam | | Address Redacted | | | | | | |
| Lawlor,Martin | | Address Redacted | | | | | | |
| Lawrence Denney Secretary of State | | PO Box 83720 | | | Boise | ID | 83720-0080 | |
| Lawrence Schlossman | | Address Redacted | | | | | | |
| Lawrence,Anastaysia Mae | | Address Redacted | | | | | | |
| Lawrence,Arjanae | | Address Redacted | | | | | | |
| Lawrence,Charisse I. | | Address Redacted | | | | | | |
| Lawrence,Chennelle M. | | Address Redacted | | | | | | |
| Lawrence,China Denisee | | Address Redacted | | | | | | |
| Lawrence,Ciera | | Address Redacted | | | | | | |
| Lawrence,David | | Address Redacted | | | | | | |
| Lawrence,Isabel | | Address Redacted | | | | | | |
| Lawrence,Jaron Terrell | | Address Redacted | | | | | | |
| Lawrence,Jicor D | | Address Redacted | | | | | | |
| Lawrence,Jikim | | Address Redacted | | | | | | |
| Lawrence,Koryn | | Address Redacted | | | | | | |
| Lawrence,Leonie | | Address Redacted | | | | | | |
| Lawrence,Lola | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 318 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence,London | | Address Redacted | | | | | | |
| Lawrence,Natasha C | | Address Redacted | | | | | | |
| Lawrence,Rachel Mae | | Address Redacted | | | | | | |
| Lawrence,Ranita | | Address Redacted | | | | | | |
| Lawrence,Troy Faye | | Address Redacted | | | | | | |
| Lawrence,Tyler | | Address Redacted | | | | | | |
| Lawrence,Verinda | | Address Redacted | | | | | | |
| Lawrence,Zachary | | Address Redacted | | | | | | |
| Lawrence,Zavion Michael | | Address Redacted | | | | | | |
| Laws,A'Ja | | Address Redacted | | | | | | |
| Laws,Samantha | | Address Redacted | | | | | | |
| Lawson,Andrew | | Address Redacted | | | | | | |
| Lawson,Brandon | | Address Redacted | | | | | | |
| Lawson,Cayla | | Address Redacted | | | | | | |
| Lawson,Deondra Janae | | Address Redacted | | | | | | |
| Lawson,Deondra Janae Key | | Address Redacted | | | | | | |
| Lawson,Destiny Aliya | | Address Redacted | | | | | | |
| Lawson,Jalen | | Address Redacted | | | | | | |
| Lawson,Karen | | Address Redacted | | | | | | |
| Lawson,Kianna A | | Address Redacted | | | | | | |
| Lawson,Kylee | | Address Redacted | | | | | | |
| Lawson,Linda | | Address Redacted | | | | | | |
| Lawson,Mekhi Jabriel | | Address Redacted | | | | | | |
| Lawson,Natasha Patrice | | Address Redacted | | | | | | |
| Lawson,Shane A | | Address Redacted | | | | | | |
| Lawson,Taragi | | Address Redacted | | | | | | |
| Lawson,Vanessa | | Address Redacted | | | | | | |
| Lawton,La-Sha | | Address Redacted | | | | | | |
| LAWYERS FOR EMPLOYEE AND | CONSUMER RIGHTS, APC | 4100 W ALAMEDA AVENUE THIRD FLOOR | | | Burbank | CA | 91505 | |
| LAWYERS FOR EMPLOYEES & CONSUMER RIGHTS | | 3500 W OLIVE AVE, THIRD FLOOR | | | Burbank | CA | 91505 | |
| Laxton,Laynee L | | Address Redacted | | | | | | |
| Lay,Morgan | | Address Redacted | | | | | | |
| Lay,Zekial Wallace | | Address Redacted | | | | | | |
| Layman, Savannah | | Address Redacted | | | | | | |
| Laymon,Eunissa | | Address Redacted | | | | | | |
| Layna,Rubi | | Address Redacted | | | | | | |
| Layne,Hannah Elizabeth | | Address Redacted | | | | | | |
| Layne,Noah | | Address Redacted | | | | | | |
| Layon,Slaveya | | Address Redacted | | | | | | |
| Layton,Harmony Joy | | Address Redacted | | | | | | |
| Layton,Jake Robert | | Address Redacted | | | | | | |
| LAZ PARKING | | PO Box 847370 | | | Los Angeles | CA | 90084 | |
| Lazala Dominguez,Vianna | | Address Redacted | | | | | | |
| Lazaro,Abdul | | Address Redacted | | | | | | |
| Lazaro,Gustavo Alonso | | Address Redacted | | | | | | |
| Lazaro,Isabel R | | Address Redacted | | | | | | |
| Lazaro,Reyes | | Address Redacted | | | | | | |
| Lazcano & Lazaros, PC | RE BROADWAY SOHO - Store No. 2902 | Attn: Harlan M. Lazarus | 240 Madison Avenue | | New York City | NY | 10016 | |
| Lazcano,Joel | | Address Redacted | | | | | | |
| Lazcano,Maria | | Address Redacted | | | | | | |
| Lazo,Adam Junier | | Address Redacted | | | | | | |
| Lazo,Wendy C | | Address Redacted | | | | | | |
| Lazoroska,Anetta | | Address Redacted | | | | | | |
| Lazzaro,Alyssa A | | Address Redacted | | | | | | |
| Le Mieux,Allison Dawn | | Address Redacted | | | | | | |
| Le Valle,Alexa Lynn | | Address Redacted | | | | | | |
| Le,Anna C | | Address Redacted | | | | | | |
| Le,Christopher | | Address Redacted | | | | | | |
| Le,Ethan Kiet | | Address Redacted | | | | | | |
| Le,Evalynn | | Address Redacted | | | | | | |
| Le,Ivy | | Address Redacted | | | | | | |
| Le,Jodie | | Address Redacted | | | | | | |
| Le,John | | Address Redacted | | | | | | |
| Le,Kathleen Vo | | Address Redacted | | | | | | |
| Le,Kimlynn | | Address Redacted | | | | | | |
| Le,Lily Maivy | | Address Redacted | | | | | | |
| Le,Luke M | | Address Redacted | | | | | | |
| Le,Nghia | | Address Redacted | | | | | | |
| Le,Nicki | | Address Redacted | | | | | | |
| Le,Quinlan | | Address Redacted | | | | | | |
| Le,Rachel H | | Address Redacted | | | | | | |
| Le,Raymond | | Address Redacted | | | | | | |
| Le,Thang | | Address Redacted | | | | | | |
| Le,Tim Ho | | Address Redacted | | | | | | |
| Le,Uyen | | Address Redacted | | | | | | |
| Le,Xophia Kim | | Address Redacted | | | | | | |
| Lea,Aubrey Jordan | | Address Redacted | | | | | | |
| Leach,Lilli | | Address Redacted | | | | | | |
| Leach,Rhema | | Address Redacted | | | | | | |
| Leach,Rhema Joy | | Address Redacted | | | | | | |
| Leach,Sean | | Address Redacted | | | | | | |
| Leach,Seth Russell | | Address Redacted | | | | | | |
| Leacock,Cole Elliot | | Address Redacted | | | | | | |
| Leacock,Stephen Delorn | | Address Redacted | | | | | | |
| LEAD LUCK LIMITED | | 3F-5,No-16, Lane 15, Sec 6 ,Mincyuan E, Rd | Neihu District Taipei, 114 | | | | | Taiwan |
| LEADERPROMOS.COM | | 790 E JOHNSTOWN RD | | | Gahanna | OH | 43230 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 319 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADERSHIP ADVISORY GROUP | | 1 LARK DRIVE | | | Las Flores | CA | 92688 | |
| Leading EDJE, LLC | | 1491 Polaris Parkway | Suite 191 | | Columbus | OH | 43240 | |
| Leadology LLC | | 66 Rockwell Place | 13J | | Brooklyn | NY | 11217 | |
| Leaf,Hannah Elizabeth | | Address Redacted | | | | | | |
| LEAH MARA PRODUCTIONS, LLC | | 27A MILTON AVE | | | Jersey City | NJ | 07307 | |
| Leahy,Mary | | Address Redacted | | | | | | |
| Leal,Alejandra Mia | | Address Redacted | | | | | | |
| Leal,Brandon | | Address Redacted | | | | | | |
| Leal,Caleb Ryan | | Address Redacted | | | | | | |
| Leal,Carolina Lizzeth | | Address Redacted | | | | | | |
| Leal,Emily | | Address Redacted | | | | | | |
| Leal,Erik | | Address Redacted | | | | | | |
| Leal,Heather A | | Address Redacted | | | | | | |
| Leal,Jesus Enrique | | Address Redacted | | | | | | |
| Leal,Salma Alexa | | Address Redacted | | | | | | |
| Leal,Samantha | | Address Redacted | | | | | | |
| Leal,Ventura Jose | | Address Redacted | | | | | | |
| Leandro,Kayla | | Address Redacted | | | | | | |
| Leandry,Cynthia M | | Address Redacted | | | | | | |
| LeanIX, Inc. | | 1900 West Loop South | Suite 1550 | | Houston | TX | 77027 | |
| Leanna,Nguyen | | Address Redacted | | | | | | |
| Leanne Badger | | Address Redacted | | | | | | |
| Leanne Ikeda | | Address Redacted | | | | | | |
| Leanos Regalado,Cristina | | Address Redacted | | | | | | |
| LEANPLUM | | 15500 BRYANT ST #525 | | | San Francisco | CA | 94103 | |
| Leap Services, Inc | | 207 E. Ohio St. #115 | | | Chicago | IL | 60611 | |
| Leape,Tiffany D | | Address Redacted | | | | | | |
| Leaphart,Monica Michelle | | Address Redacted | | | | | | |
| LEARFIELD COMMUNICATIONS LLC | | PO BOX 843038 | | | Kansas City | MO | 64184-3038 | |
| Leary,Amanda | | Address Redacted | | | | | | |
| Leasure,Shannon Noelle | | Address Redacted | | | | | | |
| LEATHERMAN LTD | | 59 Plains Road | PO Box 57 | | Essex | CT | 06426 | |
| Leathers,Matthew | | Address Redacted | | | | | | |
| Leatherwood,Kaiah Z | | Address Redacted | | | | | | |
| Leatherwood,Nyala | | Address Redacted | | | | | | |
| Leavell,Victor M | | Address Redacted | | | | | | |
| Leavens,Harley Diane | | Address Redacted | | | | | | |
| Leawood False Alarm Reduction Program | | PO box 310808 | | | Des Moines | IA | 50331 | |
| LEAWOOD TCP, LLC | | PO BOX 645089 | | | Cincinnati | OH | 45264-5089 | |
| Lebak,Christina | | Address Redacted | | | | | | |
| Lebar,Robyn | | Address Redacted | | | | | | |
| Lebaron,Crystal | | Address Redacted | | | | | | |
| Lebeau,John W | | Address Redacted | | | | | | |
| Lebedinskiy,Jayne Yana | | Address Redacted | | | | | | |
| Lebell,Veronica Marie | | Address Redacted | | | | | | |
| Lebental,Joseph W | | Address Redacted | | | | | | |
| Leblanc,Adrienne | | Address Redacted | | | | | | |
| Leblanc,Ashley Elizabeth | | Address Redacted | | | | | | |
| Leblanc,Brandi | | Address Redacted | | | | | | |
| Lebon,Gracie Lynn | | Address Redacted | | | | | | |
| Lebron,Ashley | | Address Redacted | | | | | | |
| Lebron,Camille | | Address Redacted | | | | | | |
| Lebrun,Matthew R | | Address Redacted | | | | | | |
| Lecavalier,Christine | | Address Redacted | | | | | | |
| Lecea,Kimberly Ann | | Address Redacted | | | | | | |
| Lecher,Chloe Joy | | Address Redacted | | | | | | |
| Lechuga Gandara,Christopher | | Address Redacted | | | | | | |
| Lechuga,Irma | | Address Redacted | | | | | | |
| Lechuga,Oscar | | Address Redacted | | | | | | |
| Lechuga,Roberto | | Address Redacted | | | | | | |
| Leclair,Megan M | | Address Redacted | | | | | | |
| Leclere,Kaley | | Address Redacted | | | | | | |
| Lecompte,Brandon | | Address Redacted | | | | | | |
| Lecount,Jeffrey Patrick | | Address Redacted | | | | | | |
| Lecrone,Andrew | | Address Redacted | | | | | | |
| Lecrone,Matthew | | Address Redacted | | | | | | |
| Lectra USA, Inc. | | PO Box 198501 | | | Atlanta | GA | 30384-8501 | |
| Ledbetter,Dwayne | | Address Redacted | | | | | | |
| Leddy,Amber | | Address Redacted | | | | | | |
| Lederman,Ellianna | | Address Redacted | | | | | | |
| Ledesma Madriz,Emily | | Address Redacted | | | | | | |
| Ledesma,Jesus A | | Address Redacted | | | | | | |
| Ledezma,Judith | | Address Redacted | | | | | | |
| Ledezma,Matthew Nicholas | | Address Redacted | | | | | | |
| Ledezma,Veronica | | Address Redacted | | | | | | |
| Ledford,Amber | | Address Redacted | | | | | | |
| Ledford,Brandon Chase | | Address Redacted | | | | | | |
| Ledford,Emma B | | Address Redacted | | | | | | |
| Ledford,Mattaya Marie | | Address Redacted | | | | | | |
| Ledford,Tajianna S | | Address Redacted | | | | | | |
| Ledora LLC | | 184 Kent Ave | APT C513 | | Brooklyn | NY | 11249 | |
| Ledoux,Rochelle Theresa | | Address Redacted | | | | | | |
| Ledyard Tax Collector | | PO Box 150430 | | | Hartford | CT | 06115-0430 | |
| Lee County Sheriff's Office Alarm Reduction Unit | | 14750 Six Mile Cypress Parkway | | | Fort Myers | FL | 33912 | |
| Lee County Tax Collector | | PO Box 1549 | | | Fort Myers | FL | 33902-1549 | |
| Lee County Tax Collector | | PO Box 1609 | | | Fort Myers | FL | 33902-1609 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE HECHT HARRISON   IL | | DEPT CH # 10544 | | | Palatine | IL | 60055-0544 | |
| Lee Van Put | | Address Redacted | | | | | | |
| Lee Vuolo | | Address Redacted | | | | | | |
| Lee&Choi Manufacturing Apparel, Inc. | | Block8 Lot11 Phase 2, Peza | | | Rosario Cavite | | | Philippines |
| Lee,Alesha | | Address Redacted | | | | | | |
| Lee,Alicia | | Address Redacted | | | | | | |
| Lee,Brianna | | Address Redacted | | | | | | |
| Lee,Brittany | | Address Redacted | | | | | | |
| Lee,Cadee | | Address Redacted | | | | | | |
| Lee,Charra | | Address Redacted | | | | | | |
| Lee,Ciera | | Address Redacted | | | | | | |
| Lee,Courin Aereion | | Address Redacted | | | | | | |
| Lee,Darien Hailey | | Address Redacted | | | | | | |
| Lee,Daylina N | | Address Redacted | | | | | | |
| Lee,Dorian | | Address Redacted | | | | | | |
| Lee,Dorian J | | Address Redacted | | | | | | |
| Lee,Dup Id Noah | | Address Redacted | | | | | | |
| Lee,Elaine Jieon | | Address Redacted | | | | | | |
| Lee,Elizabeth | | Address Redacted | | | | | | |
| Lee,Emari Monee | | Address Redacted | | | | | | |
| Lee,Emil Joseph Ortiz | | Address Redacted | | | | | | |
| Lee,Emma Nicole | | Address Redacted | | | | | | |
| Lee,Esther | | Address Redacted | | | | | | |
| Lee,Grayson | | Address Redacted | | | | | | |
| Lee,Hannah Paris | | Address Redacted | | | | | | |
| Lee,Isaac Curtis | | Address Redacted | | | | | | |
| Lee,Jaci | | Address Redacted | | | | | | |
| Lee,Jaiden | | Address Redacted | | | | | | |
| Lee,Jaron | | Address Redacted | | | | | | |
| Lee,Jessica H | | Address Redacted | | | | | | |
| Lee,Kendall | | Address Redacted | | | | | | |
| Lee,Khadija Jasmine | | Address Redacted | | | | | | |
| Lee,Kiley | | Address Redacted | | | | | | |
| Lee,Kirsten | | Address Redacted | | | | | | |
| Lee,Kristin B. | | Address Redacted | | | | | | |
| Lee,Kristina Aina | | Address Redacted | | | | | | |
| Lee,Latarsha | | Address Redacted | | | | | | |
| Lee,Lillie Aaliyah | | Address Redacted | | | | | | |
| Lee,Macy N | | Address Redacted | | | | | | |
| Lee,Madison Nicole | | Address Redacted | | | | | | |
| Lee,Marissa | | Address Redacted | | | | | | |
| Lee,Maya | | Address Redacted | | | | | | |
| Lee,Michael | | Address Redacted | | | | | | |
| Lee,Michelle | | Address Redacted | | | | | | |
| Lee,Miriam Jessica | | Address Redacted | | | | | | |
| Lee,Noah | | Address Redacted | | | | | | |
| Lee,Nouchee | | Address Redacted | | | | | | |
| Lee,Olivia Robin | | Address Redacted | | | | | | |
| Lee,Pa Chia | | Address Redacted | | | | | | |
| Lee,Quadir N | | Address Redacted | | | | | | |
| Lee,Robert Eugene | | Address Redacted | | | | | | |
| Lee,Ryan Deshaun | | Address Redacted | | | | | | |
| Lee,Shayna | | Address Redacted | | | | | | |
| Lee,Sheri Elaine | | Address Redacted | | | | | | |
| Lee,Simone | | Address Redacted | | | | | | |
| Lee,Sophia | | Address Redacted | | | | | | |
| Lee,Tracy | | Address Redacted | | | | | | |
| Lee,Trichelle | | Address Redacted | | | | | | |
| Lee,Tyrell | | Address Redacted | | | | | | |
| Lee,Victoria | | Address Redacted | | | | | | |
| Lee,Vincent Michael | | Address Redacted | | | | | | |
| Lee-Brady,Skye N | | Address Redacted | | | | | | |
| Leedom,Sherri L | | Address Redacted | | | | | | |
| Leeds Brown Law, P.C. | | Address Redacted | | | | | | |
| Leela Kishen Kamisetty | | Address Redacted | | | | | | |
| Leeling,Alyssa | | Address Redacted | | | | | | |
| Leeman,Alexis M | | Address Redacted | | | | | | |
| Leeman,Amanda | | Address Redacted | | | | | | |
| Lee-Montague,Darnell M | | Address Redacted | | | | | | |
| Leeper,Grace Lynne | | Address Redacted | | | | | | |
| Leeper-Chavez,Aaliyah Jazzmyn | | Address Redacted | | | | | | |
| Leesburg Corner Premium Outlets | | PO Box 822914 | | | Philadelphia | PA | 19182-2914 | |
| Leet,Madison | | Address Redacted | | | | | | |
| Lefelhoc,Annalise | | Address Redacted | | | | | | |
| Leffel,Kathryn | | Address Redacted | | | | | | |
| Lefief,Serena L. | | Address Redacted | | | | | | |
| Lefkovitz,Raanan | | Address Redacted | | | | | | |
| Leftwich,Tamia Sheri | | Address Redacted | | | | | | |
| Legacy Air Inc | | 3529 E Wood Street | | | Phoenix | AZ | 85040 | |
| LEGACY WEST INVESTORS C/O PRISM PLACES I | | 7700 WINDROSE | #G300 | | Plano | TX | 75024 | |
| LEGACY WEST INVESTORS C/O PRISM PLACES INC | | 7700 WINDROSE | #G300 | | Plano | TX | 75024 | |
| Legacy West Investors LP | | PO Box 31001-3056 | | | Pasadena | CA | 91110 | |
| Legacy West Investors, LP | Attn: Fehmi Karahan | c/o The Karahan Companies | 7200 Bishop Road | Suite 250 | Plano | TX | 75024 | |
| Legacy West Investors, LP | c/o The Karahan Companies | Attn: Fehmi Karahan | 7200 Bishop Road | Suite 250 | Plano | TX | 75024 | |
| LEGAL SERVICES P.A. | DBA PAUL LELII LAW OFFICE | 7900 INTERNATIONAL DR STE 7019 | | | Bloomington | MN | 55425 | |
| Legarreta,Cecilia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 321 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Legarreta,Genaro | | Address Redacted | | | | | | |
| Legaspi,Rafael Sebastian | | Address Redacted | | | | | | |
| Legesse,Efrata | | Address Redacted | | | | | | |
| Legg Mason Royce US Small Cap Opportunity Fund | | 745 Fifth Avenue | | | New York | NY | 10151 | |
| Legg,Emily | | Address Redacted | | | | | | |
| Legg,Jessica | | Address Redacted | | | | | | |
| Leggiadro,Lyndsey | | Address Redacted | | | | | | |
| LEGGIUNO SPA | | 21038 Leggiuno (Va) - | Via D Alighieri | | | | | Italy |
| Legister,Jason | | Address Redacted | | | | | | |
| Legrand,Olivia | | Address Redacted | | | | | | |
| Legrand,Olivia Rae | | Address Redacted | | | | | | |
| Legree,Le-Farah M | | Address Redacted | | | | | | |
| Legrone,Leah Danielle | | Address Redacted | | | | | | |
| Legros,Neysen | | Address Redacted | | | | | | |
| LEHIGH VALLEY MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lehigh Valley Mall, LLC | | PO Box 829446 | | | Philadelphia | PA | 19182-9446 | |
| Lehman Daman Construction Services Inc | | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Lehman,Kaydence Suzanne | | Address Redacted | | | | | | |
| Lehman,Morgan | | Address Redacted | | | | | | |
| Lehmkuhl,Danielle M | | Address Redacted | | | | | | |
| Lehrer,Zoey | | Address Redacted | | | | | | |
| Leigh Allen | | Address Redacted | | | | | | |
| Leigh Ann Lilly | | Address Redacted | | | | | | |
| Leigh,Christopher | | Address Redacted | | | | | | |
| Leihenseder,Abby Ann | | Address Redacted | | | | | | |
| Leija,Britney | | Address Redacted | | | | | | |
| Leija,Janessa Celest | | Address Redacted | | | | | | |
| Leija,Maria | | Address Redacted | | | | | | |
| Leimkuehler,Katie | | Address Redacted | | | | | | |
| Leino,Anna | | Address Redacted | | | | | | |
| Leinweber,Noah | | Address Redacted | | | | | | |
| Leiser,Chris M | | Address Redacted | | | | | | |
| Leishman,Hannah Charlene | | Address Redacted | | | | | | |
| Leitao Cassidy,Savannah Haven | | Address Redacted | | | | | | |
| Leiva,Jorge | | Address Redacted | | | | | | |
| Leiva,Laura Rosa | | Address Redacted | | | | | | |
| Leiva,Lissette | | Address Redacted | | | | | | |
| Leiva,Nancee | | Address Redacted | | | | | | |
| Leiva-Ramos,Nancy | | Address Redacted | | | | | | |
| Leizon,Sabrina | | Address Redacted | | | | | | |
| Lejeune,Donald Alexander | | Address Redacted | | | | | | |
| Leligdon,Christopher | | Address Redacted | | | | | | |
| Lema,Laura A | | Address Redacted | | | | | | |
| Lema,Luis Angel | | Address Redacted | | | | | | |
| Lema-Caguana,Maria Gladis | | Address Redacted | | | | | | |
| Lema-Hernandez,Dayanara | | Address Redacted | | | | | | |
| Lemar,Emily Susanne | | Address Redacted | | | | | | |
| Lemaster,Anita | | Address Redacted | | | | | | |
| Lemaster,Noble Spencer | | Address Redacted | | | | | | |
| Lemasters,Dylan | | Address Redacted | | | | | | |
| Lembcke,Lily-Ann | | Address Redacted | | | | | | |
| Lembeck,Lizandra | | Address Redacted | | | | | | |
| Lemke,Kanely | | Address Redacted | | | | | | |
| Lemma,Bethlehem T | | Address Redacted | | | | | | |
| Lemoine,Aisha G | | Address Redacted | | | | | | |
| Lemoine,Kelvin A | | Address Redacted | | | | | | |
| Lemoine,Nicholas R | | Address Redacted | | | | | | |
| Lemoine,Sasha | | Address Redacted | | | | | | |
| Lemon,Derick | | Address Redacted | | | | | | |
| Lemon,Katia D | | Address Redacted | | | | | | |
| Lemon,Shauntay Angelic | | Address Redacted | | | | | | |
| Lemon,Zack | | Address Redacted | | | | | | |
| Lemons,Eriyanna Talia | | Address Redacted | | | | | | |
| Lemons,Evoni S | | Address Redacted | | | | | | |
| Lemons,Kebra | | Address Redacted | | | | | | |
| Lemons,Turunesh | | Address Redacted | | | | | | |
| Lemos,Alexis | | Address Redacted | | | | | | |
| Lemus,Alejandra | | Address Redacted | | | | | | |
| Lemus,Alexys | | Address Redacted | | | | | | |
| Lemus,Andres | | Address Redacted | | | | | | |
| Lemus,Daniela | | Address Redacted | | | | | | |
| Lemus,Diana | | Address Redacted | | | | | | |
| Lemus,Elizabeth | | Address Redacted | | | | | | |
| Lemus,Jocelyn | | Address Redacted | | | | | | |
| Lemus,Oswaldo | | Address Redacted | | | | | | |
| Lemus,Paloma Gisselle | | Address Redacted | | | | | | |
| Lemus,Sofia Marisol | | Address Redacted | | | | | | |
| Lemus-Garcia,Juan | | Address Redacted | | | | | | |
| Lemus-Garcia,Juan P | | Address Redacted | | | | | | |
| Lenard,Faith Melody | | Address Redacted | | | | | | |
| Lenarz,Gavin M | | Address Redacted | | | | | | |
| LENDMARK FINANCIAL SERVICES, LLC | C/O LOUDOUN GENERAL DISTRICT COURT | 18 EAST MARKET STREET | | | Leesburg | VA | 20176-2809 | |
| Lengel,Alexis | | Address Redacted | | | | | | |
| Lengyel,Kimberly | | Address Redacted | | | | | | |
| Lenhart,Emily | | Address Redacted | | | | | | |
| Lenk,Ivanna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 322 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lenoir,Garrick Autry | | Address Redacted | | | | | | |
| Lenoir,Travis L | | Address Redacted | | | | | | |
| Lenox Square | Newark Post Office | PO Box 35461 | | | Newark | NJ | 07193 | |
| Lensegrav,Jasmyne H | | Address Redacted | | | | | | |
| Lents,Kaelin Sierra | | Address Redacted | | | | | | |
| Lentz,Abigail | | Address Redacted | | | | | | |
| Lenz,Nathaniel | | Address Redacted | | | | | | |
| Lenzy Obenour | | Address Redacted | | | | | | |
| Leo,Stanley | | Address Redacted | | | | | | |
| Leo,Stephanie | | Address Redacted | | | | | | |
| LEOMASTER S.P.A. | | PO BOX NR 27 | | | Cantagallo (Prato) | | 59025 | Italy |
| Leon County Tax Collector | | PO Box 1835 | | | Tallahassee | FL | 32302 | |
| Leon Garcia,Josephine Kaytlynn | | Address Redacted | | | | | | |
| Leon Toledo,Jessica | | Address Redacted | | | | | | |
| Leon,Alejandro Isaac | | Address Redacted | | | | | | |
| Leon,Arthur | | Address Redacted | | | | | | |
| Leon,Chris | | Address Redacted | | | | | | |
| Leon,Dasney | | Address Redacted | | | | | | |
| Leon,Edward | | Address Redacted | | | | | | |
| Leon,Emily | | Address Redacted | | | | | | |
| Leon,Emma | | Address Redacted | | | | | | |
| Leon,Fabiola I | | Address Redacted | | | | | | |
| Leon,Fernando | | Address Redacted | | | | | | |
| Leon,Gabriela Marie | | Address Redacted | | | | | | |
| Leon,Giovanni | | Address Redacted | | | | | | |
| Leon,Hilda B Moreno | | Address Redacted | | | | | | |
| Leon,John Paul Nicolas | | Address Redacted | | | | | | |
| Leon,Luz Maria | | Address Redacted | | | | | | |
| Leon,Madelyn | | Address Redacted | | | | | | |
| Leon,Mauricio | | Address Redacted | | | | | | |
| Leon,Mia | | Address Redacted | | | | | | |
| Leon,Michelle I | | Address Redacted | | | | | | |
| Leon,Rosangela | | Address Redacted | | | | | | |
| Leon,Stephanie | | Address Redacted | | | | | | |
| Leonard,Andrea | | Address Redacted | | | | | | |
| Leonard,Darrian | | Address Redacted | | | | | | |
| Leonard,Deborah | | Address Redacted | | | | | | |
| Leonard,Hayley M | | Address Redacted | | | | | | |
| Leonard,Priscilla Natasha | | Address Redacted | | | | | | |
| Leonard,Taylor E. | | Address Redacted | | | | | | |
| Leonard,William Edward | | Address Redacted | | | | | | |
| Leonardo Alfredo Echanique | | Address Redacted | | | | | | |
| Leonardo,Destiny | | Address Redacted | | | | | | |
| Leonardo,Elianie | | Address Redacted | | | | | | |
| Leonardo,Taylor | | Address Redacted | | | | | | |
| Leonard-Williams,Noah | | Address Redacted | | | | | | |
| Leone,Annabella V | | Address Redacted | | | | | | |
| Leone,Gemma | | Address Redacted | | | | | | |
| Leone,Isabella | | Address Redacted | | | | | | |
| Leone,Stephen A | | Address Redacted | | | | | | |
| Leoni,Miriam | | Address Redacted | | | | | | |
| Leonor,Rebekah | | Address Redacted | | | | | | |
| Leonowski,Sofia Anastasia | | Address Redacted | | | | | | |
| Leon-Sanchez,Mirka | | Address Redacted | | | | | | |
| Leon-Sanchez,Moises | | Address Redacted | | | | | | |
| Leos,Andrea | | Address Redacted | | | | | | |
| Leos,Cristian Joaquin | | Address Redacted | | | | | | |
| Leos,Marc | | Address Redacted | | | | | | |
| Leos,Yolanda | | Address Redacted | | | | | | |
| Leota,Liani | | Address Redacted | | | | | | |
| Lepage,Kaleb A | | Address Redacted | | | | | | |
| Lepidi,Janine Paula | | Address Redacted | | | | | | |
| Lepinski,Ellen | | Address Redacted | | | | | | |
| Lepley,Adam | | Address Redacted | | | | | | |
| Lepore,Katie Elizabeth | | Address Redacted | | | | | | |
| Leppert Jr,Nathaniel | | Address Redacted | | | | | | |
| Lera,Salatiel | | Address Redacted | | | | | | |
| Lerch,Barbara | | Address Redacted | | | | | | |
| Lerch,Barbara E | | Address Redacted | | | | | | |
| Lerch,Cora E. | | Address Redacted | | | | | | |
| Lerch,Rachael | | Address Redacted | | | | | | |
| Lerebours,Leima | | Address Redacted | | | | | | |
| Lerida,Brianna Nicole | | Address Redacted | | | | | | |
| Lerma,Orlando | | Address Redacted | | | | | | |
| Lermond,Cole Chase | | Address Redacted | | | | | | |
| Leroy,Isabel Naobi | | Address Redacted | | | | | | |
| LES Editorial Inc. | | 34 N. 7th Street | Unit 2G | | Brooklyn | NY | 11249 | |
| Lesch,Katie | | Address Redacted | | | | | | |
| Lesewski,Connor Brady | | Address Redacted | | | | | | |
| Lesher,Sophia | | Address Redacted | | | | | | |
| Leshore,Daja | | Address Redacted | | | | | | |
| Lesilu Productions, Inc., Independent Production Services, Inc. | | 16 West 36th Street | | | New York | NY | 10018 | |
| Leskowsky,Erica Lynn | | Address Redacted | | | | | | |
| Lesley Inzunza Cortez v. Express LLC | Attn: Rodolfo Weiss | 8880 Rio San Diego Dr., #800 | | | San Diego | CA | 92108 | |
| Lesli Dale Jewelry Inc. | | 60 West 38th St | 3rd Floor | | New York | NY | 10018 | |
| Leslie,Adelile | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 323 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leslie,Daniel Steven | | Address Redacted | | | | | | |
| Leslie,David | | Address Redacted | | | | | | |
| Leslie,Grace | | Address Redacted | | | | | | |
| Lesly Grande Ramos | | Address Redacted | | | | | | |
| Lesmes,Leandro | | Address Redacted | | | | | | |
| Lesniewski,Karina P | | Address Redacted | | | | | | |
| Lessaint,Rebecca | | Address Redacted | | | | | | |
| Lesser,Jennifer | | Address Redacted | | | | | | |
| Lessey-George,Riess | | Address Redacted | | | | | | |
| Lesso,Alexandria | | Address Redacted | | | | | | |
| Lester,Corea | | Address Redacted | | | | | | |
| Lester,Kymone | | Address Redacted | | | | | | |
| Lester,William | | Address Redacted | | | | | | |
| Lesure,Alexis Paige | | Address Redacted | | | | | | |
| Letroise,Nykeyia | | Address Redacted | | | | | | |
| Letson,William A. | | Address Redacted | | | | | | |
| LETT DIRECT | | c/o Rider Kenley & Associates | 9755 Randall Drive  ste 100 | | Indianapolis | IN | 46280 | |
| Lett,Troy | | Address Redacted | | | | | | |
| Leudy Rodriguez De La Rosa | | 27 Hadley Road Apt 175 | | | Sunderland | MA | 01375 | |
| Leung,Jennifer J | | Address Redacted | | | | | | |
| Leung,Venus | | Address Redacted | | | | | | |
| Leuthold,Makayla Rose | | Address Redacted | | | | | | |
| Levan,Kerry Linn | | Address Redacted | | | | | | |
| Levario,Michelle | | Address Redacted | | | | | | |
| Leveille,Nyajah Raquel | | Address Redacted | | | | | | |
| Level 3 Communications | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| Level 3 Communications LLC | | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Levell,Ziare S | | Address Redacted | | | | | | |
| Levels,Keyonna D | | Address Redacted | | | | | | |
| LevelUP Consulting Partners, LLC | | 100 SE Third Avenue | Suite 1000 | | Fort Lauderdale | FL | 33394 | |
| Levensky,Marissa Ann | | Address Redacted | | | | | | |
| LEVER STYLE LIMITED | Attn: Derek Lee & Yui Ming Lee | Room 76, Flat A, 7/F., Wing Tai Centre, 12 Hing Yip Street, Kwun Tong | Kowloon, Hong Kong. | | HONG KONG | | | HONG KONG |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| Leverette,Sha'Mya | | Address Redacted | | | | | | |
| Levering,Tiara Dior | | Address Redacted | | | | | | |
| Levi Hastings | | Address Redacted | | | | | | |
| Levi Nieport | | Address Redacted | | | | | | |
| Levige,Mar'Kayia | | Address Redacted | | | | | | |
| Levine,Damali | | Address Redacted | | | | | | |
| Levine,Scott | | Address Redacted | | | | | | |
| Levine,Whitney | | Address Redacted | | | | | | |
| Levingston,Shajanae Lanease | | Address Redacted | | | | | | |
| Levins,Elijah Malik | | Address Redacted | | | | | | |
| Levis Rabi,Marselina | | Address Redacted | | | | | | |
| Levius,Chelsea Amber | | Address Redacted | | | | | | |
| Levrault,Arianna Lc | | Address Redacted | | | | | | |
| Levrault,Stephanie | | Address Redacted | | | | | | |
| Levy,Anthony E | | Address Redacted | | | | | | |
| Levy,Aviv Avraham | | Address Redacted | | | | | | |
| Levy,Bianca | | Address Redacted | | | | | | |
| Levy,India Alaya | | Address Redacted | | | | | | |
| Levy,Jamyria | | Address Redacted | | | | | | |
| Levy,Lauren | | Address Redacted | | | | | | |
| Levy,Taryn G | | Address Redacted | | | | | | |
| Lewandowski,Emily Marie | | Address Redacted | | | | | | |
| Lewellyn,Logan Marshall | | Address Redacted | | | | | | |
| Lewellyn,Victoria Madison | | Address Redacted | | | | | | |
| Lewicki,Ryan Paul | | Address Redacted | | | | | | |
| Lewis Taulbee and Woodbridge Center Property, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | 6365 Halcyon Way | Ste 970 | | Alpharetta | GA | 30005 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: Lewis Taulbee, Receiver - Woodbridge Center | 6365 Halcyon Way | Ste. 970 | Alpharetta | GA | 30005 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 | |
| Lewis,Aamahri N | | Address Redacted | | | | | | |
| Lewis,Aijah Imani | | Address Redacted | | | | | | |
| Lewis,Aniya | | Address Redacted | | | | | | |
| Lewis,Anthony | | Address Redacted | | | | | | |
| Lewis,Anthony K | | Address Redacted | | | | | | |
| Lewis,Ariel B. | | Address Redacted | | | | | | |
| Lewis,Ashley | | Address Redacted | | | | | | |
| Lewis,Ashley J | | Address Redacted | | | | | | |
| Lewis,Audria S | | Address Redacted | | | | | | |
| Lewis,Brandon | | Address Redacted | | | | | | |
| Lewis,Carnesha Ce Ce | | Address Redacted | | | | | | |
| Lewis,Charla | | Address Redacted | | | | | | |
| Lewis,Christopher C | | Address Redacted | | | | | | |
| Lewis,Cierra Michelle | | Address Redacted | | | | | | |
| Lewis,Corey D | | Address Redacted | | | | | | |
| Lewis,Cornell | | Address Redacted | | | | | | |
| Lewis,Cornell Juane | | Address Redacted | | | | | | |
| Lewis,D'Mya | | Address Redacted | | | | | | |
| Lewis,Danaisha Janae | | Address Redacted | | | | | | |
| Lewis,Darrell | | Address Redacted | | | | | | |
| Lewis,Destinee U. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 324 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis,Devontrae | | Address Redacted | | | | | | |
| Lewis,Diamond | | Address Redacted | | | | | | |
| Lewis,Ebony | | Address Redacted | | | | | | |
| Lewis,Edward | | Address Redacted | | | | | | |
| Lewis,Erin | | Address Redacted | | | | | | |
| Lewis,Ethan D | | Address Redacted | | | | | | |
| Lewis,Gail D | | Address Redacted | | | | | | |
| Lewis,Haleigh | | Address Redacted | | | | | | |
| Lewis,Haylee J | | Address Redacted | | | | | | |
| Lewis,Heather | | Address Redacted | | | | | | |
| Lewis,Husani | | Address Redacted | | | | | | |
| Lewis,Ika | | Address Redacted | | | | | | |
| Lewis,Ineicia | | Address Redacted | | | | | | |
| Lewis,Isaiah | | Address Redacted | | | | | | |
| Lewis,Jacob | | Address Redacted | | | | | | |
| Lewis,Jalecia | | Address Redacted | | | | | | |
| Lewis,Jalen K | | Address Redacted | | | | | | |
| Lewis,Janee | | Address Redacted | | | | | | |
| Lewis,Jasmine | | Address Redacted | | | | | | |
| Lewis,Jason L | | Address Redacted | | | | | | |
| Lewis,Jeremiah Marquise | | Address Redacted | | | | | | |
| Lewis,Jessica Ann | | Address Redacted | | | | | | |
| Lewis,Jordan | | Address Redacted | | | | | | |
| Lewis,Joyce | | Address Redacted | | | | | | |
| Lewis,Judah | | Address Redacted | | | | | | |
| Lewis,Justice | | Address Redacted | | | | | | |
| Lewis,Kenya | | Address Redacted | | | | | | |
| Lewis,Kenyatis | | Address Redacted | | | | | | |
| Lewis,Kivion J. | | Address Redacted | | | | | | |
| Lewis,Kyle | | Address Redacted | | | | | | |
| Lewis,Lamar | | Address Redacted | | | | | | |
| Lewis,Laterra Lynn | | Address Redacted | | | | | | |
| Lewis,Linae L | | Address Redacted | | | | | | |
| Lewis,Marrion Cursha | | Address Redacted | | | | | | |
| Lewis,Michael | | Address Redacted | | | | | | |
| Lewis,Michelle | | Address Redacted | | | | | | |
| Lewis,Natalia | | Address Redacted | | | | | | |
| Lewis,Nicole | | Address Redacted | | | | | | |
| Lewis,Nyasia Mone | | Address Redacted | | | | | | |
| Lewis,Omar | | Address Redacted | | | | | | |
| Lewis,Oneika | | Address Redacted | | | | | | |
| Lewis,Patrice | | Address Redacted | | | | | | |
| Lewis,Paula A | | Address Redacted | | | | | | |
| Lewis,Reginald Jerome | | Address Redacted | | | | | | |
| Lewis,Ronnique | | Address Redacted | | | | | | |
| Lewis,Shemiracle | | Address Redacted | | | | | | |
| Lewis,Stephanie Joyce | | Address Redacted | | | | | | |
| Lewis,Talisa Chavonne | | Address Redacted | | | | | | |
| Lewis,Tanae | | Address Redacted | | | | | | |
| Lewis,Taumir D | | Address Redacted | | | | | | |
| Lewis,Terri | | Address Redacted | | | | | | |
| Lewis,Travis | | Address Redacted | | | | | | |
| Lewis,Treazure | | Address Redacted | | | | | | |
| Lewis-Knight,Sydney | | Address Redacted | | | | | | |
| LEX + PARK LLC | | 1505 CLAY ST | | | Newport Beach | CA | 92663 | |
| Lexicon Branding, Inc | | 30 Liberty Ship Way | Suite 3360 | | Sausalito | CA | 94965 | |
| Lexington County Treasurer's Office | | PO Box 3000 | | | Lexington | SC | 29071-3000 | |
| LEXINGTON- FAYETTE URBAN COUNTY GOVERNMENT | | 200 E MAIN STREET | | | Lexington | KY | 40507 | |
| Lexington- Fayette Urban County Government | | 200 E. Main Street | | | Lexington | KY | 40507 | |
| Lexington Law Group | | Address Redacted | | | | | | |
| Lexington-Fayette Urban County Govt | | PO Box 34090 | | | Lexington | KY | 40588-4090 | |
| Lexmark International Incorporated | | 740 West New Circle Road | | | Lexington | KY | 40550 | |
| Lexus,Colton | | Address Redacted | | | | | | |
| Leyba,Brooklin Geraldine | | Address Redacted | | | | | | |
| Leyou,Charquant S | | Address Redacted | | | | | | |
| Leytham,Courtney Leigh | | Address Redacted | | | | | | |
| Leyva Hernandez,Danielle | | Address Redacted | | | | | | |
| Leyva Miranda,Itzel Dayana | | Address Redacted | | | | | | |
| Leyva Morales,Shiren | | Address Redacted | | | | | | |
| Leyva,Ayleen | | Address Redacted | | | | | | |
| Leyva,Gabriel | | Address Redacted | | | | | | |
| Leyva,Karen | | Address Redacted | | | | | | |
| Leyva-Ramos,Dayanara | | Address Redacted | | | | | | |
| Lezama,Jesaiah | | Address Redacted | | | | | | |
| Lezcano,Lucy A | | Address Redacted | | | | | | |
| LF Sourcing Sportswear LLC | | 350 FIFTH AVENUE | 9TH FLOOR | | New York | NY | 10118 | |
| Lfucg, Division of Revenu | | 200 E Main Street | | | Lexington | KY | 40507 | |
| LG&E - Louisville Gas & Electric | | PO Box 25211 | | | Lehigh Valley | PA | 18002-5211 | |
| LGA BEAUTY LLC | | 85 DELANCY STREET 2ND FLOOR SUITE 53 | | | New York | NY | 10002 | |
| LGA LONDON | | 14-16 BETTERTON STREET | | | London | W Yorkshire | WC2H 9BP | United Kingdom |
| Li & Fung (Trading) Limited | Attn: Jenny Hsu | 7/F HK Spinners Industrial Building Phases 1&2 | 800 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Li Calzi,Daniella | | Address Redacted | | | | | | |
| LI PENG ENTERPRISE CO., LTD | | 6/F, NO 162 SUNG CHIANG RD | TAIPEI | | Taiwan | | | Taiwan |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | | Kowloon | | Hong Kong |
| Li&Fung(Trading) Limited | Lifung Tower | 888 Cheung Sha Wan Rd | | | Kowloon | | | Hong Kong |
| Li&FUNG(TRADING) LIMITED | | LIFUNG TOWER | 888 CHEUNG SHA WAN RD | | Kowloon | | | Hong Kong |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Li,Jingjing | | Address Redacted | | | | | | |
| Li,Joanna Ai | | Address Redacted | | | | | | |
| Li,Lin | | Address Redacted | | | | | | |
| Li,Manyun | | Address Redacted | | | | | | |
| Li,Stacey | | Address Redacted | | | | | | |
| Li,Vivian | | Address Redacted | | | | | | |
| Li,Yajie | | Address Redacted | | | | | | |
| Li,Yingshan | | Address Redacted | | | | | | |
| Liam Aaron Post Goodman | | Address Redacted | | | | | | |
| Liam Ramos | | Address Redacted | | | | | | |
| LIANFA TEXTILE INC | | NO 88 HENGLIAN ROAD, HAIAN TOWN | | | Nantong Jiangsu | | | China |
| Liang,Caleb | | Address Redacted | | | | | | |
| Liang,Nicola | | Address Redacted | | | | | | |
| Liang,Xiao Ling | | Address Redacted | | | | | | |
| Liao,Crystal | | Address Redacted | | | | | | |
| Libano,Gabrielle | | Address Redacted | | | | | | |
| Libbey,Shane | | Address Redacted | | | | | | |
| Libby,Ashley | | Address Redacted | | | | | | |
| Libby,Taryn Lee | | Address Redacted | | | | | | |
| Liberman Law Group | | Address Redacted | | | | | | |
| Liberty Center LLC | c/o Apollo Global Management, LLC | Attn: Skyler Little | 9 West 57th Street | 15th Floor | New York | NY | 10019 | |
| Liberty Center LLC | c/o Bayer Properties, LLC | Attn: General Counsel | 2222 Arlington Avenue S. | | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Centennial Advisory Services, LLC | Attn: Lease Administration | 2200 Magnolia Avenue South | Suite 101 | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Michael F. Tomlinson | 301 S College Street | Suite 3400 | Charlotte | NC | 28202 | |
| Liberty Center LLC | | L-3745 | | | Columbus | OH | 43260 | |
| Liberty Center, LLC | | 9 West 57th St | 42nd Floor | | New York | NY | 10019 | |
| LIBERTY Community Authority | | Green Municipal Building | 47 Hall Street | | Powell | OH | 43065 | |
| LIBERTY FABRICS | | Regent Street | W1B 5AH | | London | Lanarkshire | | United Kingdom |
| Liberty Lifestyle Fairs | | 628 Broadway | 4th Floor, Ste 404 | | New York | NY | 10012 | |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | 600 N King St | Suite 300 | Wilmington | DE | 19801 | |
| Liberty Mutual Insurance | | 175 Berkeley St. | 6th Floor | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | 1625 Chestnut Street | 2nd Floor | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associates, L.P. | c/o Gordon Rees Scully Mansukhani | Attn: Sara Anderson Frey | Three Logan Square | 1717 Arch Street, Suite 610 | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associations, L.P. vs. Express, LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: D. Alicia Hickok, David A. Ebby | One Logan Square, Suite 200 | | Philadelphia | PA | 19103 | |
| Liberty Utilities - NH | | 75 Remittance Dr | Suite 1032 | | Chicago | IL | 60675-1032 | |
| Liberty Utilities New York/75463 | | PO Box 75463 | | | Chicago | IL | 60675-5463 | |
| Liberty Utilities/650689 | | PO Box 650689 | | | Dallas | TX | 75265-0689 | |
| Libier,Armando | | Address Redacted | | | | | | |
| Librach,Jenna Lynn | | Address Redacted | | | | | | |
| Libreros Munoz,Stephan A | | Address Redacted | | | | | | |
| Licata,Alexus Marie | | Address Redacted | | | | | | |
| Licea,Alessandra | | Address Redacted | | | | | | |
| Licea,Pilar Carmen | | Address Redacted | | | | | | |
| Lichtinger,Rachel Ann | | Address Redacted | | | | | | |
| LICKING COUNTY MUNICIPAL COURT | | 40 WEST MAIN STREET | | | Newark | OH | 43055 | |
| Licona,Ashley Dayanara | | Address Redacted | | | | | | |
| Licona,Jaime Enrique | | Address Redacted | | | | | | |
| Licudan,Katerina Gerlyn | | Address Redacted | | | | | | |
| Licudine,Nikita Josephine | | Address Redacted | | | | | | |
| Licupa,Claudine May Notarte | | Address Redacted | | | | | | |
| Lide,Bradley Clifton | | Address Redacted | | | | | | |
| Lieber,Brooke H | | Address Redacted | | | | | | |
| Liebersbach,Sarah | | Address Redacted | | | | | | |
| Lien,Arya | | Address Redacted | | | | | | |
| Lienhard,Lauryn | | Address Redacted | | | | | | |
| Liepelt,Megan | | Address Redacted | | | | | | |
| Liera,Esperanza | | Address Redacted | | | | | | |
| Lietz,Mandy | | Address Redacted | | | | | | |
| Lievanos,Alex | | Address Redacted | | | | | | |
| Lievens,Blake | | Address Redacted | | | | | | |
| Life Love Art LLC | | 325 North End Ave | Ste. 10D | | New York | NY | 10282 | |
| Life Science Nutritionals Incorporated | | 575 Roxton Road | Acton Vale | | Quebec J0H 1A0 | | | Canada |
| LifeLabs Learning | | PO BOX 22202 | | | New York | NY | 10087-2202 | |
| LifeStyle Integrity | | 25 Anderson St | | | Beacon | NY | 12508 | |
| LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | 1111 Broadway, 5th Floor | | | Oakland | CA | 94607 | |
| LIFUNG EXPRESS LIMITED | | 5TH FLOOR, LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | | Kowloon | | | Hong Kong |
| Ligard,Chelsea | | Address Redacted | | | | | | |
| Liggins,Zoe | | Address Redacted | | | | | | |
| Light,Annabelle | | Address Redacted | | | | | | |
| Light,Kelsey A | | Address Redacted | | | | | | |
| Lightburn,Zabdiel | | Address Redacted | | | | | | |
| Lightfoot,Lexi | | Address Redacted | | | | | | |
| LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lighthouse Place Premium Outlets, LLC | | PO Box 827749 | | | Philadelphia | PA | 19182-7749 | |
| LIGHTNING ORCHARD LLC | | 55 WASHINGTON STREET | SUITE 460 | | Brooklyn | NY | 11201 | |
| Lightserve Corporation | | PO Box 1147 | | | Cuyahoga Falls | OH | 44223 | |
| Lightsey,Jasmine | | Address Redacted | | | | | | |
| Lightspeed NuOrder Inc | | 900 Hilligard Ave | First Floor | | Los Angeles | CA | 90024 | |
| Lightwell Inc. | | 565 Metro Place South | Suite 220 | | Dublin | OH | 43017 | |
| Ligons,Nevaeh Sdae | | Address Redacted | | | | | | |
| Ligorria,Caleb B | | Address Redacted | | | | | | |
| Liguori,Giovanni | | Address Redacted | | | | | | |
| Liin,Emily | | Address Redacted | | | | | | |
| Lijadu,Oluwafemi M | | Address Redacted | | | | | | |
| Likes,Gabryel Kristine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 326 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lilaporia,Faiz | | Address Redacted | | | | | | |
| Liles,Dasean D | | Address Redacted | | | | | | |
| Liles,Haley M | | Address Redacted | | | | | | |
| Liles,Nashay | | Address Redacted | | | | | | |
| Lilley,Chelsy Renee | | Address Redacted | | | | | | |
| Lilliston,Tory | | Address Redacted | | | | | | |
| Lilly Strickland | | Address Redacted | | | | | | |
| Lilly,Leigh Ann | | Address Redacted | | | | | | |
| Lim,Jennifer | | Address Redacted | | | | | | |
| Lim,Michael P. | | Address Redacted | | | | | | |
| Lima Albazan,Melba Elizabeth | | Address Redacted | | | | | | |
| Lima,Claudia | | Address Redacted | | | | | | |
| Lima,Daniel | | Address Redacted | | | | | | |
| Lima,Javier E. | | Address Redacted | | | | | | |
| Lima,Juan | | Address Redacted | | | | | | |
| Lima,Melissa | | Address Redacted | | | | | | |
| Lima,Radija | | Address Redacted | | | | | | |
| Lima,Roobins | | Address Redacted | | | | | | |
| Lima,Vanessa | | Address Redacted | | | | | | |
| Lima-Costa,Maria | | Address Redacted | | | | | | |
| Limardo,Janel | | Address Redacted | | | | | | |
| Limas-Castro,Angel Karolyn | | Address Redacted | | | | | | |
| Limawidjaja,Johanna Florine | | Address Redacted | | | | | | |
| Limaye,Sayli | | Address Redacted | | | | | | |
| Limberger,Hunter T | | Address Redacted | | | | | | |
| Limbrick,Melvin | | Address Redacted | | | | | | |
| Limes,Erin | | Address Redacted | | | | | | |
| LIMITED BRANDS RETAIL CORP | | 3 LIMITED PARKWAY | | | Columbus | OH | 43230 | |
| Limmex,Zachary | | Address Redacted | | | | | | |
| Limon,Hanai | | Address Redacted | | | | | | |
| Limon,Paola | | Address Redacted | | | | | | |
| Limon,Roy | | Address Redacted | | | | | | |
| Limprevil,Innocent | | Address Redacted | | | | | | |
| Limson,Annika Y | | Address Redacted | | | | | | |
| Limuaco,Patricia Daphne | | Address Redacted | | | | | | |
| Lin,Alston | | Address Redacted | | | | | | |
| Lin,Mavis Demo Yingran | | Address Redacted | | | | | | |
| Linares Vargas,Saul | | Address Redacted | | | | | | |
| Linares,Catiria | | Address Redacted | | | | | | |
| Linares,Derek | | Address Redacted | | | | | | |
| Linares,Jocelyn | | Address Redacted | | | | | | |
| Linares,Jorge | | Address Redacted | | | | | | |
| Linares,Shawn | | Address Redacted | | | | | | |
| Linares,Stephanie | | Address Redacted | | | | | | |
| Linares,Teresa | | Address Redacted | | | | | | |
| Linares-Vargas,Arturo | | Address Redacted | | | | | | |
| Linarez,Lorena | | Address Redacted | | | | | | |
| Lincke,Jennesa | | Address Redacted | | | | | | |
| Lincoln Electric System | | PO Box 2986 | | | Omaha | NE | 68103-2986 | |
| Lincoln Parish Sales and Use Tax Commission | | PO Box 863 | | | Ruston | LA | 71273-0863 | |
| Lincoln Plaza Center | | PO Box 829424 | | | Philadelphia | PA | 19182 | |
| Lincoln Plaza Center, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lincoln,Chelsea Rae | | Address Redacted | | | | | | |
| Lincoln,Montashia | | Address Redacted | | | | | | |
| Lincowski,Kiryne Alexa | | Address Redacted | | | | | | |
| Lind,Emma | | Address Redacted | | | | | | |
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Lindberg,Leslie | | Address Redacted | | | | | | |
| Lindeman,Abigail J | | Address Redacted | | | | | | |
| Lindenfelser,Katherine | | Address Redacted | | | | | | |
| Lindenmeyer,Isabelle Jean | | Address Redacted | | | | | | |
| LINDENMEYR CENTRAL | | THREE MANHATTANVILLE ROAD | | | Purchase | NY | 10577-2123 | |
| Lindfors,Baelyn | | Address Redacted | | | | | | |
| Lindgren,Alex | | Address Redacted | | | | | | |
| Lindgren,Jennifer C | | Address Redacted | | | | | | |
| Lindic,Alyson Brianne | | Address Redacted | | | | | | |
| Lindo,Ashley | | Address Redacted | | | | | | |
| Lindo,Nickisha Nicole | | Address Redacted | | | | | | |
| Lindo,Torri | | Address Redacted | | | | | | |
| Lindquist,Shelton Stewart | | Address Redacted | | | | | | |
| Lindquist,Taylor Grant | | Address Redacted | | | | | | |
| Lindsay Bartow | | Address Redacted | | | | | | |
| Lindsay Powers | | Address Redacted | | | | | | |
| Lindsay Stovall | | Address Redacted | | | | | | |
| Lindsay,Daewon | | Address Redacted | | | | | | |
| Lindsay,Diamonique | | Address Redacted | | | | | | |
| Lindsay,Gabrielle | | Address Redacted | | | | | | |
| Lindsay,Hakeyla | | Address Redacted | | | | | | |
| Lindsay,Justin | | Address Redacted | | | | | | |
| Lindsay,Tyra | | Address Redacted | | | | | | |
| Lindsey Moeller | | Address Redacted | | | | | | |
| Lindsey Simonsen | | Address Redacted | | | | | | |
| Lindsey,Aunjelique | | Address Redacted | | | | | | |
| Lindsey,Danielle | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindsey,Demonika Yuliya | | Address Redacted | | | | | | |
| Lindsey,Jewelia Paige | | Address Redacted | | | | | | |
| Lindsey,Joshua | | Address Redacted | | | | | | |
| Lindsey,Kiera Rae | | Address Redacted | | | | | | |
| Lindsey,Madison | | Address Redacted | | | | | | |
| Lindsey,Taylor | | Address Redacted | | | | | | |
| Lindsey,Twyla K | | Address Redacted | | | | | | |
| Lindsey,Tyler | | Address Redacted | | | | | | |
| Lindstrand,Sarah Marie | | Address Redacted | | | | | | |
| Lindy Deal | | Address Redacted | | | | | | |
| Linea Pelle | | Address Redacted | | | | | | |
| LINEASTUDIO SRL | | VIA STATALE DEI GIOVI 13/B | | | Como | | 22070 | Italy |
| LINEA/IPIU ITALIA S.P.A. | | VIA BRUNELLESCHI 6/F | | | Capalle - Campi Bisenzio | | 50013 | Italy |
| Linen,Mya | | Address Redacted | | | | | | |
| Lines,Spencer Wj | | Address Redacted | | | | | | |
| Linge,Anna Beth | | Address Redacted | | | | | | |
| Lingham,Adaria | | Address Redacted | | | | | | |
| LINIFICIO CANAPIFICIO NAZIONALE | | SEDE LEGALE; LARGO S MARGHERITA, 1 | 36078 VALDAGNO | | Vi | ITALY | | Italy |
| Lininger,Rachel M | | Address Redacted | | | | | | |
| Link,Madison | | Address Redacted | | | | | | |
| LinkedIn Corporation | | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Linkedin Corporation | | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LINKEDIN CORPORATION | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linkletter,Tessa Kathryn | | Address Redacted | | | | | | |
| Linnemeier,Leah | | Address Redacted | | | | | | |
| Lino,Cristopher Y | | Address Redacted | | | | | | |
| Linton,Madison Lindsay | | Address Redacted | | | | | | |
| Linton,Tehya | | Address Redacted | | | | | | |
| Linton,Tyanne | | Address Redacted | | | | | | |
| Linton,Tyjeim | | Address Redacted | | | | | | |
| Linville,Madison Leigh | | Address Redacted | | | | | | |
| Liparoto,Amber | | Address Redacted | | | | | | |
| Lipford,Alexus | | Address Redacted | | | | | | |
| Lipford,Terri A | | Address Redacted | | | | | | |
| Lipner,Erich | | Address Redacted | | | | | | |
| Lipner,Guinevere Avalon | | Address Redacted | | | | | | |
| Lippert-Rizzo,Marcella | | Address Redacted | | | | | | |
| Lippman,Rachel | | Address Redacted | | | | | | |
| Lipscomb,Tajuna Victoria | | Address Redacted | | | | | | |
| Lipscomb,Veronica | | Address Redacted | | | | | | |
| Lira,Dali | | Address Redacted | | | | | | |
| Lira,Leslie | | Address Redacted | | | | | | |
| Lira,Victor | | Address Redacted | | | | | | |
| Liriano Rivas,Yanibel | | Address Redacted | | | | | | |
| Liriano,Arielissa | | Address Redacted | | | | | | |
| Liriano,Gabrielle | | Address Redacted | | | | | | |
| Lirios Luna,Henry Bryant | | Address Redacted | | | | | | |
| Lisa Brinson-Cheatham | | Address Redacted | | | | | | |
| Lisa Dupuree | | Address Redacted | | | | | | |
| Lisa Jukes Ltd | | 20A Tyrwhitt Road | | | London | | | United Kingdom |
| Lisa Malone | | Address Redacted | | | | | | |
| Lisa Messmore | | Address Redacted | | | | | | |
| Lisa Mulhall | | Address Redacted | | | | | | |
| Lisby,Andrea | | Address Redacted | | | | | | |
| Lise Sasaki | | Address Redacted | | | | | | |
| LISEP, LLC dba Techr2 | | PO Box 247 | | | Reynoldsburg | OH | 43068 | |
| Lisette Carangui | | Address Redacted | | | | | | |
| Liska,Michael | | Address Redacted | | | | | | |
| Lisnyansky,Max | | Address Redacted | | | | | | |
| Lissade,Jean-Philippe | | Address Redacted | | | | | | |
| Lissone,Jonah | | Address Redacted | | | | | | |
| Lisy,Adam | | Address Redacted | | | | | | |
| Lisznyai,Lilly Marie | | Address Redacted | | | | | | |
| Litchfield,Aaron | | Address Redacted | | | | | | |
| Litteral,Vivian | | Address Redacted | | | | | | |
| Little Rock Outlets Realty Holding LLC | | 1909 Tyler St Suite 403 | | | Hollywood | FL | 33020 | |
| Little,Ariyiah | | Address Redacted | | | | | | |
| Little,Aubree | | Address Redacted | | | | | | |
| Little,Daonte R | | Address Redacted | | | | | | |
| Little,Jamarr | | Address Redacted | | | | | | |
| Little,Javarr Kenyon | | Address Redacted | | | | | | |
| Little,Jordan Lacey | | Address Redacted | | | | | | |
| Little,Judith | | Address Redacted | | | | | | |
| Little,Jurnee Skye | | Address Redacted | | | | | | |
| Little,Leah | | Address Redacted | | | | | | |
| Little,Michael | | Address Redacted | | | | | | |
| Little,Nikayla A | | Address Redacted | | | | | | |
| Littlejohn,Joni Lynn | | Address Redacted | | | | | | |
| Littlejohn,Kira | | Address Redacted | | | | | | |
| Littlejohn,Tyson | | Address Redacted | | | | | | |
| Littler Mendelson PC | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| Littleton,Alisha | | Address Redacted | | | | | | |
| Litton,Lenayah Marie | | Address Redacted | | | | | | |
| Littrell,Alexis | | Address Redacted | | | | | | |
| Lituma Lombaida,Ashley | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 328 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Litz,Angela | | Address Redacted | | | | | | |
| Litzy Herrera | | Address Redacted | | | | | | |
| Liu,Cristina A | | Address Redacted | | | | | | |
| Liu,Ethan C | | Address Redacted | | | | | | |
| Liu,Jessie | | Address Redacted | | | | | | |
| Liu,Leo | | Address Redacted | | | | | | |
| Liu,Yuchen | | Address Redacted | | | | | | |
| Livas,Azael Alfonso | | Address Redacted | | | | | | |
| Lively,Hunter | | Address Redacted | | | | | | |
| Livengood,Amanda Lynne | | Address Redacted | | | | | | |
| Livensparger,Sara Catherine Marie | | Address Redacted | | | | | | |
| LiveRamp, Inc. | | 667 Mission St | 4th Floor | | San Francisco | CA | 94104 | |
| Livermore Premium Outlets | | 2696 Solution Center | | | Chicago | IL | 60677-2006 | |
| LIVERMORE PREMIUM OUTLETS II, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Livermore,Remona | | Address Redacted | | | | | | |
| LIVINGSTON ALEXANDER & LEVY | | 72 HARBOUR STREET | | | Kingston | | | Jamaica |
| Livingston Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Livingston Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Livingston Parish Public School System | | PO Box 1030 | | | Livingston | LA | 70754 | |
| Livingston,Alora Jade | | Address Redacted | | | | | | |
| Livingston,Aniya Tanaisa | | Address Redacted | | | | | | |
| Livingston,Cydnee | | Address Redacted | | | | | | |
| Livingston,Jaiden | | Address Redacted | | | | | | |
| Livingston,Jakia D | | Address Redacted | | | | | | |
| Livingston,Kassidi | | Address Redacted | | | | | | |
| Livingston,Mileah Kay | | Address Redacted | | | | | | |
| Livingston,Roberta | | Address Redacted | | | | | | |
| Livingston,Sydney | | Address Redacted | | | | | | |
| Livingston,Talayah M | | Address Redacted | | | | | | |
| Livingston,Tashun | | Address Redacted | | | | | | |
| Livingston,William | | Address Redacted | | | | | | |
| Livingstone,Chelsea Morgan | | Address Redacted | | | | | | |
| Lizama,Emmanuel | | Address Redacted | | | | | | |
| Lizama,Eunices | | Address Redacted | | | | | | |
| Lizana,Cassie | | Address Redacted | | | | | | |
| Lizarazo,Aliann M | | Address Redacted | | | | | | |
| Lizardi,Tyler | | Address Redacted | | | | | | |
| Lizarraga,Emilee | | Address Redacted | | | | | | |
| Lizarraga,Matias | | Address Redacted | | | | | | |
| LJ PUBLIC RELATIONS LLC | | 11706 Montana Ave, #105 | | | Los Angeles | CA | 90049 | |
| LJ TRIMS INC | | 26 DONGHO-RO 14 GIL | 3F JB B/D | | Seoul | | 4607 | South Korea |
| Ljucovic,Melissa | | Address Redacted | | | | | | |
| Llamas Salazar,Erik | | Address Redacted | | | | | | |
| Llamas,Amanda Llamas Melissa | | Address Redacted | | | | | | |
| Llamas,Christian | | Address Redacted | | | | | | |
| Llamas,Nicole | | Address Redacted | | | | | | |
| Llanas,Edgar Yahir | | Address Redacted | | | | | | |
| Llanas,Gabriela Guadalupe | | Address Redacted | | | | | | |
| Llanas,Mara | | Address Redacted | | | | | | |
| Llanos,Jeanette | | Address Redacted | | | | | | |
| Llanos,Rafael | | Address Redacted | | | | | | |
| Llapa Chunchi,Gina L | | Address Redacted | | | | | | |
| Llompart,Guillermo | | Address Redacted | | | | | | |
| Llorens,Tyler | | Address Redacted | | | | | | |
| Lloyd,Ian William | | Address Redacted | | | | | | |
| Lloyd,Lashea | | Address Redacted | | | | | | |
| Lloyd,Leilah L | | Address Redacted | | | | | | |
| Lloyd,Lilly | | Address Redacted | | | | | | |
| Lloyd,Mikeia | | Address Redacted | | | | | | |
| Lloyd,Shani | | Address Redacted | | | | | | |
| Lloyd,Virgilda Luna | | Address Redacted | | | | | | |
| Lloyd's | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| LLS | | ONE EXPRESS DR | | | Columbus | OH | 43230 | |
| Llumitaxi,Adrianna | | Address Redacted | | | | | | |
| LM INFO80 INFORMATION DELIVERY INC | | 360 NORTHAMPTON STREET | | | Easton | PA | 18042 | |
| Lo,Elena | | Address Redacted | | | | | | |
| Lo,Khadidja | | Address Redacted | | | | | | |
| Load Up Technologies, LLC. | | 280 Interstate North Cir SE | Suite 250 | | Atlanta | GA | 30339 | |
| Loague,Ashley Z | | Address Redacted | | | | | | |
| Loague,Jadyn A | | Address Redacted | | | | | | |
| Loaisiga,Fernando Daniel | | Address Redacted | | | | | | |
| Loaiza,Emmily I | | Address Redacted | | | | | | |
| Loaiza,Katherine | | Address Redacted | | | | | | |
| LOANS FOR LESS | | 3901 RIVERDALE RD #D | | | South Ogden | UT | 84405 | |
| Lobaina,Nicholas Aquiles | | Address Redacted | | | | | | |
| Lobaton,Ruby | | Address Redacted | | | | | | |
| Lobb,Macy | | Address Redacted | | | | | | |
| Lobdell,Adam H | | Address Redacted | | | | | | |
| Lobdell,Cortney | | Address Redacted | | | | | | |
| Lobe,Jeffrey | | Address Redacted | | | | | | |
| Lobello,Angelina | | Address Redacted | | | | | | |
| LOBERG CONSTRUCTION CO,. INC. | | 311 E ILLINOIS AVE | | | Palatine | IL | 60067 | |
| Lobo,Valeria | | Address Redacted | | | | | | |
| Loc,Katarzyna M | | Address Redacted | | | | | | |
| LOCAL COLOR LLC | | 417 GRAND STREET | LOWER LEVEL | | Brooklyn | NY | 11211 | |
| LOCATION DEPARTMENT | | 159 BLEECKER ST | | | New York | NY | 10012 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lock,Samantha | | Address Redacted | | | | | | |
| Locke,Ashton | | Address Redacted | | | | | | |
| Locke,Hannah I'Yauna | | Address Redacted | | | | | | |
| Locke,Zachary | | Address Redacted | | | | | | |
| Locker,Aspen Kate | | Address Redacted | | | | | | |
| Lockett,Aliyah S | | Address Redacted | | | | | | |
| Lockett,Cedric Leon | | Address Redacted | | | | | | |
| Lockett,Sieaundria | | Address Redacted | | | | | | |
| Lock-Hart,Jaden M | | Address Redacted | | | | | | |
| Lockhart,Kazeem | | Address Redacted | | | | | | |
| Lockhart,Kijana-Lael | | Address Redacted | | | | | | |
| Lockhart,Samya | | Address Redacted | | | | | | |
| Locklear,Angie | | Address Redacted | | | | | | |
| Locklear,Tristen J | | Address Redacted | | | | | | |
| Locknet | | 800 John C Watts Dr | | | Nicholasville | KY | 40356 | |
| Lockwood,Crystal L | | Address Redacted | | | | | | |
| Locula,Aditi | | Address Redacted | | | | | | |
| Lodge,Anaya S | | Address Redacted | | | | | | |
| Lodha,Chandani | | Address Redacted | | | | | | |
| Lodolce,Gianna Marie | | Address Redacted | | | | | | |
| Loera Luna,Wendy J | | Address Redacted | | | | | | |
| Loera,Alexa M | | Address Redacted | | | | | | |
| Loera,Amie Marie | | Address Redacted | | | | | | |
| Loera,Hunter Francisco | | Address Redacted | | | | | | |
| Loflink,Carlie Marie | | Address Redacted | | | | | | |
| Lofland,Ronnie Eric | | Address Redacted | | | | | | |
| Loftin,Kia Lashay | | Address Redacted | | | | | | |
| Loftin,Taylor Monè | | Address Redacted | | | | | | |
| Lofton,Darell M | | Address Redacted | | | | | | |
| Loftus,Gavin Phoenix | | Address Redacted | | | | | | |
| Lofy,Lauren Chelsea | | Address Redacted | | | | | | |
| Logan Jr,Robert J | | Address Redacted | | | | | | |
| Logan Rigg | | Address Redacted | | | | | | |
| Logan,Alexandra | | Address Redacted | | | | | | |
| Logan,Brianna | | Address Redacted | | | | | | |
| Logan,Britney | | Address Redacted | | | | | | |
| Logan,Candice | | Address Redacted | | | | | | |
| Logan,David Alexander | | Address Redacted | | | | | | |
| Logan,Donte | | Address Redacted | | | | | | |
| Logan,Emma Claire | | Address Redacted | | | | | | |
| Logan,Gwendolyn | | Address Redacted | | | | | | |
| Logan,John | | Address Redacted | | | | | | |
| Logan,Macy | | Address Redacted | | | | | | |
| Logan-Hazelwood,Jamyla T | | Address Redacted | | | | | | |
| Logerstedt,Rodney | | Address Redacted | | | | | | |
| Loggins,Jayla | | Address Redacted | | | | | | |
| LOGHAN CALL | | Address Redacted | | | | | | |
| Logic Information Systems, Inc | | 3800 American Boulevard West | Suite 1200 | | Bloomington | MN | 55431 | |
| LOGICSOURCE, INC | | Atten: Finance Dept | 44 Main St | # 2 | Westport | CT | 06880-3401 | |
| Logistvy Technologies, LLC | | 9600 Great Hills Trl | Ste 300E | | Austin | TX | 78759-5681 | |
| Logozo,Jessica R | | Address Redacted | | | | | | |
| Logsdon,Brandon M | | Address Redacted | | | | | | |
| Logsdon,Claire | | Address Redacted | | | | | | |
| Logue,Stephanie K. | | Address Redacted | | | | | | |
| Logwood,Amaya Kumar | | Address Redacted | | | | | | |
| Logwood,Tevin | | Address Redacted | | | | | | |
| Lohff,Jaden | | Address Redacted | | | | | | |
| Lohr,Erin E | | Address Redacted | | | | | | |
| Lohr,Joseph Robert | | Address Redacted | | | | | | |
| Lohrman,Steven | | Address Redacted | | | | | | |
| Lohrman,Zachary T. | | Address Redacted | | | | | | |
| Lohrmann,Levi | | Address Redacted | | | | | | |
| Loja,Nancy Marithza | | Address Redacted | | | | | | |
| Lojan,Jessenia | | Address Redacted | | | | | | |
| Lokhnath,Sarah A. | | Address Redacted | | | | | | |
| LOKI BREAKFAST LLC | | 215 PASSAIC AVE APT 12D | | | Passaic | NJ | 07055 | |
| Lollar,Meghan Makenzie | | Address Redacted | | | | | | |
| Loller,Mitchell Ray | | Address Redacted | | | | | | |
| Lollis,Hannah | | Address Redacted | | | | | | |
| Lollis,Mark | | Address Redacted | | | | | | |
| Lollis,Whitney B | | Address Redacted | | | | | | |
| LOLO STUDIOS, LLC | | 36 DAHILL ROD  APT 4G | | | Brooklyn | NY | 11218 | |
| Lomanno,Adriana Madison | | Address Redacted | | | | | | |
| Lomaro,Cara | | Address Redacted | | | | | | |
| Lomax,Jamie | | Address Redacted | | | | | | |
| Lomax,Jonathan | | Address Redacted | | | | | | |
| Lomax,Jr.,Reginald A | | Address Redacted | | | | | | |
| Lombard,Alexis | | Address Redacted | | | | | | |
| Lombard,Annmarie | | Address Redacted | | | | | | |
| Lombard,Nikki Erika | | Address Redacted | | | | | | |
| Lombard,Patrick | | Address Redacted | | | | | | |
| Lombardi,Julianna | | Address Redacted | | | | | | |
| Lombardini,Lorann Grace | | Address Redacted | | | | | | |
| Lombardo,April Helene | | Address Redacted | | | | | | |
| Lombardo,Jackie | | Address Redacted | | | | | | |
| Lombardo,Lukas Brett | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 330 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lombardo,Rachel L | | Address Redacted | | | | | | |
| Lomboy,Marylley | | Address Redacted | | | | | | |
| Lomboy,Marylley A | | Address Redacted | | | | | | |
| Lombres,Aljohn P | | Address Redacted | | | | | | |
| Lomeli,Isaac | | Address Redacted | | | | | | |
| Lomeli,Paul | | Address Redacted | | | | | | |
| Lomes,Angel Francisco | | Address Redacted | | | | | | |
| Lommel,Jayden April | | Address Redacted | | | | | | |
| Lommel,Jordan | | Address Redacted | | | | | | |
| Lomolino,Alyssa Rose Samantha | | Address Redacted | | | | | | |
| Lona,Emilio E | | Address Redacted | | | | | | |
| Lona,Rose | | Address Redacted | | | | | | |
| Lonchor,Olivia Maree | | Address Redacted | | | | | | |
| London,Ihsaan | | Address Redacted | | | | | | |
| Londono,Michelle V | | Address Redacted | | | | | | |
| Londono,Nicolas | | Address Redacted | | | | | | |
| Londono,Nicole | | Address Redacted | | | | | | |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Lone Star College System | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Long Hill Fire District Tax Collector | BOA | PO Box 416968 | | | Boston | MA | 02241-6968 | |
| Long Hill Fire District Tax Collector | | PO Box 4110 | | | Woburn | MA | 01888-4110 | |
| Long,Abbigayle | | Address Redacted | | | | | | |
| Long,Ajia | | Address Redacted | | | | | | |
| Long,Alex | | Address Redacted | | | | | | |
| Long,Anthony | | Address Redacted | | | | | | |
| Long,Ashley K | | Address Redacted | | | | | | |
| Long,Caitlin Noel | | Address Redacted | | | | | | |
| Long,Cassidy | | Address Redacted | | | | | | |
| Long,China C | | Address Redacted | | | | | | |
| Long,Delaney | | Address Redacted | | | | | | |
| Long,Donyae Sanai | | Address Redacted | | | | | | |
| Long,Doug | | Address Redacted | | | | | | |
| Long,Hannah | | Address Redacted | | | | | | |
| Long,James Douglas Morrison | | Address Redacted | | | | | | |
| Long,Jersey M | | Address Redacted | | | | | | |
| Long,Kaylee | | Address Redacted | | | | | | |
| Long,Kelsea Paige | | Address Redacted | | | | | | |
| Long,Kollyn | | Address Redacted | | | | | | |
| Long,Kristen | | Address Redacted | | | | | | |
| Long,Krystal Marie | | Address Redacted | | | | | | |
| Long,Madison | | Address Redacted | | | | | | |
| Long,Nia | | Address Redacted | | | | | | |
| Long,Rachel | | Address Redacted | | | | | | |
| Long,Raleigh | | Address Redacted | | | | | | |
| Long,Samiyah | | Address Redacted | | | | | | |
| Longchamps,Nevaeh R | | Address Redacted | | | | | | |
| Longer,Nathan T | | Address Redacted | | | | | | |
| Longeway,Cloe Carolyn | | Address Redacted | | | | | | |
| Longo,Katelyn E. | | Address Redacted | | | | | | |
| Longo,Kayla | | Address Redacted | | | | | | |
| Longo,Stephanie | | Address Redacted | | | | | | |
| Longoria,Jessica | | Address Redacted | | | | | | |
| Longoria,Samantha | | Address Redacted | | | | | | |
| Longoria,Stephen | | Address Redacted | | | | | | |
| Longstreth,Ashley R | | Address Redacted | | | | | | |
| Longsworth,Kumalo Mccartney | | Address Redacted | | | | | | |
| Longwa,Kerry | | Address Redacted | | | | | | |
| Loniewski,Carly | | Address Redacted | | | | | | |
| LOOKER DATA SCIENCES INC | | 101 CHURCH STREET 4TH FLOOR | | | Santa Cruz | CA | 95060 | |
| Looker,Merideth Elyse | | Address Redacted | | | | | | |
| Looman,Evelyn | | Address Redacted | | | | | | |
| Loomis,Crystal | | Address Redacted | | | | | | |
| Looney-Dickey,Valisa Carol | | Address Redacted | | | | | | |
| Looper,Keyona | | Address Redacted | | | | | | |
| Loor,Valeria | | Address Redacted | | | | | | |
| Loots,Stephanie Jo | | Address Redacted | | | | | | |
| Loovis,Bay | | Address Redacted | | | | | | |
| Loovis,Bay Elaina | | Address Redacted | | | | | | |
| Loper,Shakya Marie | | Address Redacted | | | | | | |
| Lopera,Vanessa | | Address Redacted | | | | | | |
| Lopes,Jayde Marisa | | Address Redacted | | | | | | |
| Lopez  De Buller,Martha Patricia | | Address Redacted | | | | | | |
| Lopez Aponte,Taitza M | | Address Redacted | | | | | | |
| Lopez Guerrero,Reina Lynne | | Address Redacted | | | | | | |
| Lopez Hernandez,Anahi | | Address Redacted | | | | | | |
| Lopez Iv,Juventino | | Address Redacted | | | | | | |
| Lopez Leyva,Eneyda | | Address Redacted | | | | | | |
| Lopez Lopez,Veronica Alicia | | Address Redacted | | | | | | |
| Lopez Minguez,Yasmany | | Address Redacted | | | | | | |
| Lopez Molina,Juana | | Address Redacted | | | | | | |
| Lopez Molina,Juana Yokasta | | Address Redacted | | | | | | |
| Lopez Montelongo,Maria | | Address Redacted | | | | | | |
| Lopez Nuno,Emmely | | Address Redacted | | | | | | |
| Lopez Palacios,Ashley | | Address Redacted | | | | | | |
| Lopez Perez,Jennifer | | Address Redacted | | | | | | |
| Lopez Polanco,Bryan | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 331 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lopez Quintero,Nicolas David | | Address Redacted | | | | | | |
| Lopez Reyes,Katie Daniela | | Address Redacted | | | | | | |
| Lopez Rivera,Xitlali | | Address Redacted | | | | | | |
| Lopez Rosario,Evelyn | | Address Redacted | | | | | | |
| Lopez Salazar,Ashley | | Address Redacted | | | | | | |
| Lopez Santos,Nicole | | Address Redacted | | | | | | |
| Lopez Valencia,Lizbeth | | Address Redacted | | | | | | |
| Lopez Vazquez,Lizeth | | Address Redacted | | | | | | |
| Lopez Zambrano,Jair | | Address Redacted | | | | | | |
| Lopez,Aaliyah Lyn Rachell | | Address Redacted | | | | | | |
| Lopez,Adamarys | | Address Redacted | | | | | | |
| Lopez,Adramein | | Address Redacted | | | | | | |
| Lopez,Alan | | Address Redacted | | | | | | |
| Lopez,Alejandro Manuel | | Address Redacted | | | | | | |
| Lopez,Alex | | Address Redacted | | | | | | |
| Lopez,Alex Guadalupe | | Address Redacted | | | | | | |
| Lopez,Alexandria R | | Address Redacted | | | | | | |
| Lopez,Alexis | | Address Redacted | | | | | | |
| Lopez,Alicia Rose | | Address Redacted | | | | | | |
| Lopez,Alison | | Address Redacted | | | | | | |
| Lopez,Aliya R | | Address Redacted | | | | | | |
| Lopez,Alma | | Address Redacted | | | | | | |
| Lopez,Alyssa Marie | | Address Redacted | | | | | | |
| Lopez,Alyssa Nicole | | Address Redacted | | | | | | |
| Lopez,Amaury | | Address Redacted | | | | | | |
| Lopez,Amy | | Address Redacted | | | | | | |
| Lopez,Amya | | Address Redacted | | | | | | |
| Lopez,Andrea | | Address Redacted | | | | | | |
| Lopez,Andrea J. | | Address Redacted | | | | | | |
| Lopez,Andres | | Address Redacted | | | | | | |
| Lopez,Andy | | Address Redacted | | | | | | |
| Lopez,Anna | | Address Redacted | | | | | | |
| Lopez,Anthony | | Address Redacted | | | | | | |
| Lopez,Arely G | | Address Redacted | | | | | | |
| Lopez,Ariana R | | Address Redacted | | | | | | |
| Lopez,Arif | | Address Redacted | | | | | | |
| Lopez,Armando | | Address Redacted | | | | | | |
| Lopez,Ary Nathanial | | Address Redacted | | | | | | |
| Lopez,Ashley | | Address Redacted | | | | | | |
| Lopez,Ashley Victoria | | Address Redacted | | | | | | |
| Lopez,Ashley Wendolyd | | Address Redacted | | | | | | |
| Lopez,Ashlyn Arleen | | Address Redacted | | | | | | |
| Lopez,Audrey Pamela | | Address Redacted | | | | | | |
| Lopez,Aura Estella | | Address Redacted | | | | | | |
| Lopez,Beatriz | | Address Redacted | | | | | | |
| Lopez,Bethany V | | Address Redacted | | | | | | |
| Lopez,Brandon Alexis | | Address Redacted | | | | | | |
| Lopez,Brayan | | Address Redacted | | | | | | |
| Lopez,Brenda | | Address Redacted | | | | | | |
| Lopez,Brenda J | | Address Redacted | | | | | | |
| Lopez,Britney Dianna | | Address Redacted | | | | | | |
| Lopez,Bryan | | Address Redacted | | | | | | |
| Lopez,Camilo | | Address Redacted | | | | | | |
| Lopez,Carlos | | Address Redacted | | | | | | |
| Lopez,Catherine Theresa | | Address Redacted | | | | | | |
| Lopez,Cedrick M | | Address Redacted | | | | | | |
| Lopez,Chelse N. | | Address Redacted | | | | | | |
| Lopez,Cheyanne M | | Address Redacted | | | | | | |
| Lopez,Cindy | | Address Redacted | | | | | | |
| Lopez,Cinthya Guidai | | Address Redacted | | | | | | |
| Lopez,Daisy | | Address Redacted | | | | | | |
| Lopez,Dayanara Lopez | | Address Redacted | | | | | | |
| Lopez,Deborah | | Address Redacted | | | | | | |
| Lopez,Devin | | Address Redacted | | | | | | |
| Lopez,Dulce | | Address Redacted | | | | | | |
| Lopez,Elexus | | Address Redacted | | | | | | |
| Lopez,Eliana Marie | | Address Redacted | | | | | | |
| Lopez,Elisabeth R | | Address Redacted | | | | | | |
| Lopez,Elvia | | Address Redacted | | | | | | |
| Lopez,Erick | | Address Redacted | | | | | | |
| Lopez,Erika | | Address Redacted | | | | | | |
| Lopez,Ernesto | | Address Redacted | | | | | | |
| Lopez,Esau | | Address Redacted | | | | | | |
| Lopez,Esau Remberto | | Address Redacted | | | | | | |
| Lopez,Esmelinda | | Address Redacted | | | | | | |
| Lopez,Esmeralda | | Address Redacted | | | | | | |
| Lopez,Evelyn | | Address Redacted | | | | | | |
| Lopez,Fernando | | Address Redacted | | | | | | |
| Lopez,Fiona | | Address Redacted | | | | | | |
| Lopez,Francisco | | Address Redacted | | | | | | |
| Lopez,Frankie O | | Address Redacted | | | | | | |
| Lopez,Gabriela | | Address Redacted | | | | | | |
| Lopez,Gabrielle Grace | | Address Redacted | | | | | | |
| Lopez,Gary | | Address Redacted | | | | | | |
| Lopez,Genesis | | Address Redacted | | | | | | |
| Lopez,Genesis Rosibel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 332 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez,Genesis Tadeo | | Address Redacted | | | | | | |
| Lopez,George | | Address Redacted | | | | | | |
| Lopez,Gilberto | | Address Redacted | | | | | | |
| Lopez,Giselle | | Address Redacted | | | | | | |
| Lopez,Giselle Alessandra | | Address Redacted | | | | | | |
| Lopez,Gloria | | Address Redacted | | | | | | |
| Lopez,Guadalupe | | Address Redacted | | | | | | |
| Lopez,Hailey | | Address Redacted | | | | | | |
| Lopez,Hazell | | Address Redacted | | | | | | |
| Lopez,Hillary Lissette | | Address Redacted | | | | | | |
| Lopez,Hunter | | Address Redacted | | | | | | |
| Lopez,Isabella | | Address Redacted | | | | | | |
| Lopez,Isac Keigo Kita | | Address Redacted | | | | | | |
| Lopez,Isacc | | Address Redacted | | | | | | |
| Lopez,Isella | | Address Redacted | | | | | | |
| Lopez,Israel | | Address Redacted | | | | | | |
| Lopez,Ivan E | | Address Redacted | | | | | | |
| Lopez,Izach J | | Address Redacted | | | | | | |
| Lopez,Jakelyn | | Address Redacted | | | | | | |
| Lopez,Jalix | | Address Redacted | | | | | | |
| Lopez,Janette | | Address Redacted | | | | | | |
| Lopez,Jayda | | Address Redacted | | | | | | |
| Lopez,Jazaline | | Address Redacted | | | | | | |
| Lopez,Jazmine | | Address Redacted | | | | | | |
| Lopez,Jenifer | | Address Redacted | | | | | | |
| Lopez,Jennifer | | Address Redacted | | | | | | |
| Lopez,Jennifer M | | Address Redacted | | | | | | |
| Lopez,Jennyfer | | Address Redacted | | | | | | |
| Lopez,Jeremy | | Address Redacted | | | | | | |
| Lopez,Jeremy Davis | | Address Redacted | | | | | | |
| Lopez,Jessica | | Address Redacted | | | | | | |
| Lopez,Jessica G | | Address Redacted | | | | | | |
| Lopez,Jesus | | Address Redacted | | | | | | |
| Lopez,Joel | | Address Redacted | | | | | | |
| Lopez,Jordan | | Address Redacted | | | | | | |
| Lopez,Jose | | Address Redacted | | | | | | |
| Lopez,Joshua | | Address Redacted | | | | | | |
| Lopez,Joshua Rafael | | Address Redacted | | | | | | |
| Lopez,Josue Jesus | | Address Redacted | | | | | | |
| Lopez,Juana D | | Address Redacted | | | | | | |
| Lopez,Judah Ramon | | Address Redacted | | | | | | |
| Lopez,Judith | | Address Redacted | | | | | | |
| Lopez,Julia | | Address Redacted | | | | | | |
| Lopez,Julia Azucena | | Address Redacted | | | | | | |
| Lopez,Juliana Isabella | | Address Redacted | | | | | | |
| Lopez,Julissa | | Address Redacted | | | | | | |
| Lopez,Justin | | Address Redacted | | | | | | |
| Lopez,Justin Alexander | | Address Redacted | | | | | | |
| Lopez,Kassandra | | Address Redacted | | | | | | |
| Lopez,Kathryn | | Address Redacted | | | | | | |
| Lopez,Kayla | | Address Redacted | | | | | | |
| Lopez,Kayla Catherine | | Address Redacted | | | | | | |
| Lopez,Kaylie | | Address Redacted | | | | | | |
| Lopez,Kenia Ixel | | Address Redacted | | | | | | |
| Lopez,Kevin J | | Address Redacted | | | | | | |
| Lopez,Kevin J. | | Address Redacted | | | | | | |
| Lopez,Kimberly | | Address Redacted | | | | | | |
| Lopez,Kristy | | Address Redacted | | | | | | |
| Lopez,Kyla Nyreece | | Address Redacted | | | | | | |
| Lopez,Kyra Shyanne | | Address Redacted | | | | | | |
| Lopez,Lauren M. | | Address Redacted | | | | | | |
| Lopez,Leandra | | Address Redacted | | | | | | |
| Lopez,Lesli | | Address Redacted | | | | | | |
| Lopez,Leslie | | Address Redacted | | | | | | |
| Lopez,Leslie D. | | Address Redacted | | | | | | |
| Lopez,Lesly Gisselle | | Address Redacted | | | | | | |
| Lopez,Linabeth Rivas | | Address Redacted | | | | | | |
| Lopez,Madelynn | | Address Redacted | | | | | | |
| Lopez,Maria T | | Address Redacted | | | | | | |
| Lopez,Mariah Nevaeh | | Address Redacted | | | | | | |
| Lopez,Mariana R | | Address Redacted | | | | | | |
| Lopez,Mario | | Address Redacted | | | | | | |
| Lopez,Marissa A | | Address Redacted | | | | | | |
| Lopez,Marvin G | | Address Redacted | | | | | | |
| Lopez,Marylou | | Address Redacted | | | | | | |
| Lopez,Matthew | | Address Redacted | | | | | | |
| Lopez,Matthew Isaiah | | Address Redacted | | | | | | |
| Lopez,Melanie | | Address Redacted | | | | | | |
| Lopez,Melany G | | Address Redacted | | | | | | |
| Lopez,Melissa | | Address Redacted | | | | | | |
| Lopez,Merari T | | Address Redacted | | | | | | |
| Lopez,Michael | | Address Redacted | | | | | | |
| Lopez,Michelle | | Address Redacted | | | | | | |
| Lopez,Miguel | | Address Redacted | | | | | | |
| Lopez,Milissa M | | Address Redacted | | | | | | |
| Lopez,Misael | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 333 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez,Natasha | | Address Redacted | | | | | | |
| Lopez,Nathaniel Dominic | | Address Redacted | | | | | | |
| Lopez,Neftaly B | | Address Redacted | | | | | | |
| Lopez,Nestor | | Address Redacted | | | | | | |
| Lopez,Noe Juarez | | Address Redacted | | | | | | |
| Lopez,Odalis Adilene | | Address Redacted | | | | | | |
| Lopez,Orlando Luis | | Address Redacted | | | | | | |
| Lopez,Oscar | | Address Redacted | | | | | | |
| Lopez,Paul | | Address Redacted | | | | | | |
| Lopez,Paulette | | Address Redacted | | | | | | |
| Lopez,Perla Yaneth | | Address Redacted | | | | | | |
| Lopez,Rafael | | Address Redacted | | | | | | |
| Lopez,Raisa R | | Address Redacted | | | | | | |
| Lopez,Raul | | Address Redacted | | | | | | |
| Lopez,Raul Alexander | | Address Redacted | | | | | | |
| Lopez,Raymundo | | Address Redacted | | | | | | |
| Lopez,Reinaldo | | Address Redacted | | | | | | |
| Lopez,Richard E. | | Address Redacted | | | | | | |
| Lopez,Rosa Edenia | | Address Redacted | | | | | | |
| Lopez,Rosa L | | Address Redacted | | | | | | |
| Lopez,Roxana Andrea | | Address Redacted | | | | | | |
| Lopez,Ryan | | Address Redacted | | | | | | |
| Lopez,Ryan A | | Address Redacted | | | | | | |
| Lopez,Salvador | | Address Redacted | | | | | | |
| Lopez,Samantha | | Address Redacted | | | | | | |
| Lopez,Sara | | Address Redacted | | | | | | |
| Lopez,Saul | | Address Redacted | | | | | | |
| Lopez,Savannah | | Address Redacted | | | | | | |
| Lopez,Seaira | | Address Redacted | | | | | | |
| Lopez,Sean | | Address Redacted | | | | | | |
| Lopez,Sebastian | | Address Redacted | | | | | | |
| Lopez,Sofia Gloria | | Address Redacted | | | | | | |
| Lopez,Stephanie | | Address Redacted | | | | | | |
| Lopez,Steven | | Address Redacted | | | | | | |
| Lopez,Sydnei | | Address Redacted | | | | | | |
| Lopez,Tashira | | Address Redacted | | | | | | |
| Lopez,Valeria Noemi | | Address Redacted | | | | | | |
| Lopez,Valerie A | | Address Redacted | | | | | | |
| Lopez,Valerie Mia | | Address Redacted | | | | | | |
| Lopez,Veronica | | Address Redacted | | | | | | |
| Lopez,Veronica Taylor | | Address Redacted | | | | | | |
| Lopez,Victor | | Address Redacted | | | | | | |
| Lopez,Victor M | | Address Redacted | | | | | | |
| Lopez,Yaira Ivett | | Address Redacted | | | | | | |
| Lopez,Yasmin Adriana | | Address Redacted | | | | | | |
| Lopez,Yordano | | Address Redacted | | | | | | |
| Lopez,Zachari | | Address Redacted | | | | | | |
| Lopez,Zenia | | Address Redacted | | | | | | |
| Lopez,Zeus David | | Address Redacted | | | | | | |
| Lopez-Arce,Sebastian M | | Address Redacted | | | | | | |
| Lopez-Beltran,Mayra C | | Address Redacted | | | | | | |
| Lopez-Benford,Jaleah | | Address Redacted | | | | | | |
| Lopez-Cabrera,Beverly Nicole | | Address Redacted | | | | | | |
| Lopez-Guerrero,Jalen Alejandra | | Address Redacted | | | | | | |
| Lopez-Hernandez,Jairo | | Address Redacted | | | | | | |
| Lopez-Laguardia,Jennifer | | Address Redacted | | | | | | |
| Lopez-Lozano,David | | Address Redacted | | | | | | |
| Lopez-Obregon,Allison Debbie Dayrine | | Address Redacted | | | | | | |
| Lopez-Reyes,Luis | | Address Redacted | | | | | | |
| Lopez-Sanchez,Montserrat | | Address Redacted | | | | | | |
| Lopez-Sandoval,Maximiliano | | Address Redacted | | | | | | |
| Lopez-Silva,Odalys | | Address Redacted | | | | | | |
| Lopez-Valle,Janitza A | | Address Redacted | | | | | | |
| Lopomo,Madison | | Address Redacted | | | | | | |
| Logate Inc. | | 805 Veterans Blvd, Ste 305 | | | Redwood City | CA | 94063 | |
| Lor,Leng | | Address Redacted | | | | | | |
| Lor,Seng | | Address Redacted | | | | | | |
| Lor,Wayne | | Address Redacted | | | | | | |
| Lor,Zong | | Address Redacted | | | | | | |
| Lora Cabrera,Karen | | Address Redacted | | | | | | |
| Lora Camacho,Nicole | | Address Redacted | | | | | | |
| Lora Fermin,Genesis Elaine | | Address Redacted | | | | | | |
| Lora,Gabriela Anaiss | | Address Redacted | | | | | | |
| Lora,Jasmin | | Address Redacted | | | | | | |
| Lora,Reyna Jinnelis | | Address Redacted | | | | | | |
| Lord,Nicholas | | Address Redacted | | | | | | |
| Lord,Rachel | | Address Redacted | | | | | | |
| Lord,Rachel M | | Address Redacted | | | | | | |
| Lord,Rochelle Marie | | Address Redacted | | | | | | |
| Loredo,Aylin | | Address Redacted | | | | | | |
| Loredo,Estrayiana J | | Address Redacted | | | | | | |
| Loredo,Roxene | | Address Redacted | | | | | | |
| Lorelli,Hunter Patrick | | Address Redacted | | | | | | |
| Lorensen,Crystal J | | Address Redacted | | | | | | |
| Lorenz,Elika A | | Address Redacted | | | | | | |
| Lorenzana,Flor | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 334 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lorenzana,Rosy | | Address Redacted | | | | | | |
| Lorenzo Ferguson | | Address Redacted | | | | | | |
| Lorenzo Fernandez | | Address Redacted | | | | | | |
| Lorenzo,Alexia | | Address Redacted | | | | | | |
| Lorenzo,Caitlyn | | Address Redacted | | | | | | |
| Lorenzo,Frank | | Address Redacted | | | | | | |
| Lorenzo,Jerika Maria | | Address Redacted | | | | | | |
| Lorenzo,Sebastian Thomas | | Address Redacted | | | | | | |
| Lorenzo,Stephanie | | Address Redacted | | | | | | |
| Lorenzo,Wendy | | Address Redacted | | | | | | |
| Loritts,Camaron | | Address Redacted | | | | | | |
| Lormera,Betshaida D | | Address Redacted | | | | | | |
| Lormeus,Jeremiah | | Address Redacted | | | | | | |
| LORO PIANA SPA | | 13017 QUARONA SESIA VC | | | Rolandi | FRANCE | 10 | France |
| Lorri Jackson Consulting | | 303 Tack Ct. | | | Delaware | OH | 43015 | |
| Lorthe,Dejanah J | | Address Redacted | | | | | | |
| Lorves Valdes,Woyekson Y | | Address Redacted | | | | | | |
| Lorvil,Ed Morvans | | Address Redacted | | | | | | |
| Los Angeles Cnty Agricultural Comm | Weights and Measures | 11012 Garfield Ave | | | South Gate | CA | 90280 | |
| LOS ANGELES CNTY SHERIFF | | PO BOX 843580 | | | Los Angeles | CA | 90084-3580 | |
| Los Angeles County Department Of Consumer And Business Affairs | | 320 W Temple St | Room G-10 | | Los Angeles | CA | 90012 | |
| Los Angeles County Fire Department | | PO Box 513148 | | | Los Angeles | CA | 90051-1148 | |
| LOS ANGELES COUNTY SHERIFF'S DEPARTMENT | | 110 N GRAND AVE | RM 525 | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles Dept of Water & Power/30808 | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| Los Angeles Fire Department | | 200 North Main St Rm 1780 | | | Los Angeles | CA | 90012 | |
| Los Angeles Trading Company LLC | | Los Angeles Trading Company LLC | 14024 Kagel Canyon St | | Arleta | CA | 91331 | |
| Lotempio,Mason C | | Address Redacted | | | | | | |
| Lotierzo,Joseph | | Address Redacted | | | | | | |
| Lott,Danielle Lauren | | Address Redacted | | | | | | |
| Lott,Veronica | | Address Redacted | | | | | | |
| Loud,Casey Amie | | Address Redacted | | | | | | |
| Louden,Lacretia | | Address Redacted | | | | | | |
| Louderback,Justice A | | Address Redacted | | | | | | |
| Loudermilk,Nakayia | | Address Redacted | | | | | | |
| Loudon,Jade | | Address Redacted | | | | | | |
| Loughry,Claire | | Address Redacted | | | | | | |
| Louis Joliet Realty LLC | | 150 Great Neck Rd, Suite 304 | | | Great Neck | NY | 11021 | |
| Louis,Abel | | Address Redacted | | | | | | |
| Louis,Ased P | | Address Redacted | | | | | | |
| Louis,Bernie C | | Address Redacted | | | | | | |
| Louis,Blayden Patrick | | Address Redacted | | | | | | |
| Louis,Dominique | | Address Redacted | | | | | | |
| Louis,Esther J | | Address Redacted | | | | | | |
| Louis,Jasmin Garcelle | | Address Redacted | | | | | | |
| Louis,Layla | | Address Redacted | | | | | | |
| Louis,Rochelle | | Address Redacted | | | | | | |
| Louis,Rondale | | Address Redacted | | | | | | |
| Louis,Sandro | | Address Redacted | | | | | | |
| Louis,Stevens | | Address Redacted | | | | | | |
| Louis,Tyler-Gary | | Address Redacted | | | | | | |
| Louise Bennett Macanlalay | | Address Redacted | | | | | | |
| LOUISE COMPANY LLC DBA. GATHERALL | | 108 FAIRWAY COURT | | | Northvale | NJ | 07647 | |
| Louise,Stessy M | | Address Redacted | | | | | | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Dept of Environmental Quality Oes, Permit Support Services Division | | PO Box 4313 | | | Baton Rouge | LA | 70821-4313 | |
| Louisiana Office of Attorney General | Consumer Protection Section | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Louisiana Secretary of State | | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Louis-Jean,Ariana | | Address Redacted | | | | | | |
| Louissaint,Glory D | | Address Redacted | | | | | | |
| Louissaint,Jeffrey | | Address Redacted | | | | | | |
| Louissaint,Sachaelle | | Address Redacted | | | | | | |
| Louissaint,Saradjy Theresa | | Address Redacted | | | | | | |
| Louisville Metro Revenue Commission | | 617 W. Jefferson Street | | | Louisville | KY | 40202 | |
| Louisville Outlet Shoppes, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Louisville Outlet Shoppes, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Louisville Retail Company, L.L.C. | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| Louisville Retail Company, L.L.C. | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Louk,James | | Address Redacted | | | | | | |
| Louk,Sacha Denis | | Address Redacted | | | | | | |
| Loulou,Sufyan | | Address Redacted | | | | | | |
| Loun,Krissna D | | Address Redacted | | | | | | |
| LOVE AND BIKINIS INC | | 17915 SAGECROFT DR | | | Houston | TX | 77084 | |
| LOVE FASHION AND FRIENDS | | 48 ASTOR PLACE | | | Jersey City | NJ | 07304 | |
| Love,Alexander | | Address Redacted | | | | | | |
| Love,Aliyah Dakari | | Address Redacted | | | | | | |
| Love,Amaris | | Address Redacted | | | | | | |
| Love,Brandon | | Address Redacted | | | | | | |
| Love,Breasia | | Address Redacted | | | | | | |
| Love,Diamond | | Address Redacted | | | | | | |
| Love,Hannah Madisen | | Address Redacted | | | | | | |
| Love,Kenlie Ryan | | Address Redacted | | | | | | |
| Love,Korey Elizabeth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 335 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Love,Kyle | | Address Redacted | | | | | | |
| Love,Nyezzell Deandre | | Address Redacted | | | | | | |
| Love,Oasis Malka | | Address Redacted | | | | | | |
| Love,Sabrina R. | | Address Redacted | | | | | | |
| Loveday,Riley S | | Address Redacted | | | | | | |
| Lovejoy,Jalen | | Address Redacted | | | | | | |
| Lovelace,Jade | | Address Redacted | | | | | | |
| Loveland Sales Tax Division | | PO Box 0845 | | | Loveland | CO | 80537-0845 | |
| Loveless,Hannah | | Address Redacted | | | | | | |
| Loveless,Isabella Grace | | Address Redacted | | | | | | |
| Loveless,Shakhy | | Address Redacted | | | | | | |
| Lovell,Alyson | | Address Redacted | | | | | | |
| Lovell,Kiley Danyale | | Address Redacted | | | | | | |
| Lovell,Seanaja | | Address Redacted | | | | | | |
| Lovell,Theoria A | | Address Redacted | | | | | | |
| Lovely-Sallee,Dollie | | Address Redacted | | | | | | |
| Lovett,Kaitlin R | | Address Redacted | | | | | | |
| Lovick,Kalen A. | | Address Redacted | | | | | | |
| Loving,Cheyanne | | Address Redacted | | | | | | |
| Lovo,Katerin | | Address Redacted | | | | | | |
| Low,Brooke | | Address Redacted | | | | | | |
| Low,Brooke Rockwell | | Address Redacted | | | | | | |
| Low,Danielle L | | Address Redacted | | | | | | |
| Low,Steven Alexander | | Address Redacted | | | | | | |
| Lowe,Alexandra | | Address Redacted | | | | | | |
| Lowe,Anthony | | Address Redacted | | | | | | |
| Lowe,Carson | | Address Redacted | | | | | | |
| Lowe,Chance | | Address Redacted | | | | | | |
| Lowe,Ian | | Address Redacted | | | | | | |
| Lowe,Jamara A | | Address Redacted | | | | | | |
| Lowe,Jaylan | | Address Redacted | | | | | | |
| Lowe,Jenna Lynn | | Address Redacted | | | | | | |
| Lowe,Jonathan Julie Thompson | | Address Redacted | | | | | | |
| Lowe,Josiah Oswald | | Address Redacted | | | | | | |
| Lowe,Marisa | | Address Redacted | | | | | | |
| Lowe,Pharrah Rose | | Address Redacted | | | | | | |
| Lowe,Ramona Lynn | | Address Redacted | | | | | | |
| Lowe,Trinity Elizabeth | | Address Redacted | | | | | | |
| Lowery,Adrian | | Address Redacted | | | | | | |
| Lowery,Darryl | | Address Redacted | | | | | | |
| Lowery,Tamiya | | Address Redacted | | | | | | |
| Lowisz,Kyle S | | Address Redacted | | | | | | |
| Lowrie,Wyatt | | Address Redacted | | | | | | |
| Lowry Gill,Andrew | | Address Redacted | | | | | | |
| Lowry,Andrew | | Address Redacted | | | | | | |
| Lowry,Bryce M. | | Address Redacted | | | | | | |
| Lowry,Reagan | | Address Redacted | | | | | | |
| Loya,Andrea | | Address Redacted | | | | | | |
| Loya,Bryan | | Address Redacted | | | | | | |
| Loya,Cesar | | Address Redacted | | | | | | |
| Loya,Edgar | | Address Redacted | | | | | | |
| Loya,Guadalupe | | Address Redacted | | | | | | |
| LOYALE LLC | | 6300 MERLE HAY ROAD | APT 220 | | Johnston | IA | 50131 | |
| Loyd,Bella | | Address Redacted | | | | | | |
| Loyd,Brandon | | Address Redacted | | | | | | |
| Loyd,Brandon J. | | Address Redacted | | | | | | |
| Loynds,Isis | | Address Redacted | | | | | | |
| Loyola,Ashley | | Address Redacted | | | | | | |
| Loyola,Mario | | Address Redacted | | | | | | |
| Lozada Guzman,Paola Nicole | | Address Redacted | | | | | | |
| Lozada,Fabiola | | Address Redacted | | | | | | |
| Lozano,Angelica | | Address Redacted | | | | | | |
| Lozano,Citlaly | | Address Redacted | | | | | | |
| Lozano,Dulce | | Address Redacted | | | | | | |
| Lozano,Emilly Ann | | Address Redacted | | | | | | |
| Lozano,Hugo Alexander | | Address Redacted | | | | | | |
| Lozano,Jeremy Josué | | Address Redacted | | | | | | |
| Lozano,Jose | | Address Redacted | | | | | | |
| Lozano,Lluvia | | Address Redacted | | | | | | |
| Lozano,Naomi A | | Address Redacted | | | | | | |
| Lozano,Olga Gabriela | | Address Redacted | | | | | | |
| Lozano,Ricardo | | Address Redacted | | | | | | |
| Lozano,Valeria | | Address Redacted | | | | | | |
| Lozano,Vanessa | | Address Redacted | | | | | | |
| Lozano-Cruz,Anna | | Address Redacted | | | | | | |
| Lozano-Sanders,Destiny | | Address Redacted | | | | | | |
| Lozaw,Nathan | | Address Redacted | | | | | | |
| Lozaw,Samuel Bingham | | Address Redacted | | | | | | |
| Lozoya,Ariana Anahi | | Address Redacted | | | | | | |
| Lozoya,Elizabeth | | Address Redacted | | | | | | |
| LPF Geneva Commons LLC | | 26953 Network Place | | | Chicago | IL | 60673-1269 | |
| LPF GENEVA COMMONS, LLC | | 333 West Wacker Drive | Suite 2300 | | Chicago | IL | 60606 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI TEAGUE | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | SAN DIEGO | CA | 92121-3091 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 336 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LPS USA, Inc | | 111 Congress Ave, Ste 1050 | | | Austin | TX | 78701 | |
| LRM-COM INC | | 6140-K6 S GUN CLUB RD | #238 | | Aurora | CO | 80016 | |
| LRN Corporation | | 41 Madison Avenue | 30th Floor | | New York | NY | 10010 | |
| Lrn Corporation | | Dept at 952699 | | | Atlanta | GA | 31192-2699 | |
| LSC COMMUNICATIONS INC | | 35 W WACKER DRIVE | | | Chicago | IL | 60601 | |
| LSC COMMUNICATIONS INC | | PO BOX 932987 | | | Cleveland | OH | 44193 | |
| LSREF3 Spartan (Genesee) LLC | c/o Genesee Valley Center | 3341 S Linden Rd | | | Flint | MI | 48507 | |
| LT Custom Furnishings Inc. | | 12994 Keele Street | Unit 6 | | King City | ON | L7B 1H8 | Canada |
| LT Custom Furnishings Inc. | | 625 Millay Ave. | | | Vaughan | ON | L4K3T9 | Canada |
| LU THAI TEXTILE CO.,LTD | | NO97 EAST SONGLING ROAD | ZICHUAN | | Zibo City | | | China |
| Lu,Hanson | | Address Redacted | | | | | | |
| Lu,Sean | | Address Redacted | | | | | | |
| Lua,Matthew | | Address Redacted | | | | | | |
| Luanna Scoran | | Address Redacted | | | | | | |
| Lubala,Ebeneza | | Address Redacted | | | | | | |
| Lubanski,Hunter | | Address Redacted | | | | | | |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| Lubbock Central Appraisal District | | PO Box 10568 | | | Lubbock | TX | 79408-3568 | |
| Lubika,Asanti | | Address Redacted | | | | | | |
| Lubin,Victor | | Address Redacted | | | | | | |
| Lublinsky,Daniella | | Address Redacted | | | | | | |
| Lucas Espinal,Dana N. | | Address Redacted | | | | | | |
| Lucas Espinal,Edna | | Address Redacted | | | | | | |
| Lucas Nalepinski | | Address Redacted | | | | | | |
| Lucas,Adam | | Address Redacted | | | | | | |
| Lucas,Addison Jack | | Address Redacted | | | | | | |
| Lucas,Alexis Nicole | | Address Redacted | | | | | | |
| Lucas,Alfonso Daniel | | Address Redacted | | | | | | |
| Lucas,Alyssa | | Address Redacted | | | | | | |
| Lucas,Amaria | | Address Redacted | | | | | | |
| Lucas,Ashley | | Address Redacted | | | | | | |
| Lucas,Diana | | Address Redacted | | | | | | |
| Lucas,Elizabeth | | Address Redacted | | | | | | |
| Lucas,Hugo | | Address Redacted | | | | | | |
| Lucas,Jaemilyn | | Address Redacted | | | | | | |
| Lucas,Meaghan | | Address Redacted | | | | | | |
| Lucas,Mykailah | | Address Redacted | | | | | | |
| Lucas,Nathaniel | | Address Redacted | | | | | | |
| Lucas,Ramiyah J | | Address Redacted | | | | | | |
| Lucas,Rylie Anne | | Address Redacted | | | | | | |
| Lucas,Sanaa | | Address Redacted | | | | | | |
| Lucas,Sebastian Jose | | Address Redacted | | | | | | |
| Lucas,Shelby M | | Address Redacted | | | | | | |
| Lucas,Victor | | Address Redacted | | | | | | |
| Lucas,Zhiana | | Address Redacted | | | | | | |
| Lucatero,Francisco Javier | | Address Redacted | | | | | | |
| Lucchesi,Olivia | | Address Redacted | | | | | | |
| Lucchesi,Paige | | Address Redacted | | | | | | |
| Lucero Aracely,Julieta | | Address Redacted | | | | | | |
| Lucero,Alyssa R | | Address Redacted | | | | | | |
| Lucero,Damon | | Address Redacted | | | | | | |
| Lucero,Daphne | | Address Redacted | | | | | | |
| Lucero,David | | Address Redacted | | | | | | |
| Lucero,Denise | | Address Redacted | | | | | | |
| Lucero,Erik | | Address Redacted | | | | | | |
| Lucero,Joshua | | Address Redacted | | | | | | |
| Lucero,Luna | | Address Redacted | | | | | | |
| Lucero,Randy | | Address Redacted | | | | | | |
| Lucero,Vanessa | | Address Redacted | | | | | | |
| Lucero-Obando,Kasey Nayelli | | Address Redacted | | | | | | |
| Luceus,Jadon | | Address Redacted | | | | | | |
| Luchini,Sophia Deborah | | Address Redacted | | | | | | |
| Luchyk,Olha O | | Address Redacted | | | | | | |
| Lucia,Olivia | | Address Redacted | | | | | | |
| Luciano,Daneisha | | Address Redacted | | | | | | |
| LUCID SOFTWARE INC | | DEPT CH 17239 | | | Palatine | IL | 60055-7239 | |
| Lucidlink Corp | | 111 Pine Street | | | San Francisco | CA | 94111 | |
| Lucille Mcnamee | | Address Redacted | | | | | | |
| Lucio,Andres | | Address Redacted | | | | | | |
| Lucio,Kevin | | Address Redacted | | | | | | |
| Lucio,Mya Nicole | | Address Redacted | | | | | | |
| Lucius Fowler | | Address Redacted | | | | | | |
| Lucius L Fowler | | Address Redacted | | | | | | |
| Lucke,Deyonne | | Address Redacted | | | | | | |
| Luckett,Allana | | Address Redacted | | | | | | |
| Luckett,Raquel Marie | | Address Redacted | | | | | | |
| LUCKYSTAR CLOTHING CO., LIMITED | | UNITE 04, 7/F, BRIGHT WAY TOWER | NO33 MONG KOK ROAD | | Kowloon | | | Hong Kong |
| Ludlam,Dana | | Address Redacted | | | | | | |
| Ludovic,Adriana | | Address Redacted | | | | | | |
| Ludwig,Kaylee R | | Address Redacted | | | | | | |
| Ludwig,Nadia Jane | | Address Redacted | | | | | | |
| Lue Foung,Jada | | Address Redacted | | | | | | |
| Luera,Saknicte | | Address Redacted | | | | | | |
| Luera,Vanessa Gabrielle | | Address Redacted | | | | | | |
| Lufborough,Ethan | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LUFENG COMPANY LIMITED | | LUTHAI INDUSTRIAL ZONE,JIANSHE ROAD | ZICHUAN,ZIBO | | Shandong | | | China |
| Lufkin,Zachariah | | Address Redacted | | | | | | |
| Lugo Martinez,Jose | | Address Redacted | | | | | | |
| Lugo Vega,Maria | | Address Redacted | | | | | | |
| Lugo Zanelly,Paola C | | Address Redacted | | | | | | |
| Lugo,Anneliese M | | Address Redacted | | | | | | |
| Lugo,April | | Address Redacted | | | | | | |
| Lugo,Bianey | | Address Redacted | | | | | | |
| Lugo,Emily L. | | Address Redacted | | | | | | |
| Lugo,Juan Orlando | | Address Redacted | | | | | | |
| Lugo,Mianel | | Address Redacted | | | | | | |
| Lugo,Milagros E | | Address Redacted | | | | | | |
| Lugo-Ortiz,Ricardo | | Address Redacted | | | | | | |
| Lugos-Reyes,Vanessa | | Address Redacted | | | | | | |
| Lugrine,Mikayla | | Address Redacted | | | | | | |
| Luhn,Brian | | Address Redacted | | | | | | |
| Luiggi,Gloria Esther | | Address Redacted | | | | | | |
| Luis Chavez | | Address Redacted | | | | | | |
| Luiz,Ava Katherine | | Address Redacted | | | | | | |
| Luiz,Chelsea | | Address Redacted | | | | | | |
| Luizia,Naomi | | Address Redacted | | | | | | |
| Lujan,Analyse Maria | | Address Redacted | | | | | | |
| Lujan,Blanca | | Address Redacted | | | | | | |
| Lujan,Cheri M | | Address Redacted | | | | | | |
| Lujan,Evelyn P | | Address Redacted | | | | | | |
| Lujan,Iris | | Address Redacted | | | | | | |
| Lujan,Jessica | | Address Redacted | | | | | | |
| Lujan,Kassandra C | | Address Redacted | | | | | | |
| Lujano Marcelino,Joan | | Address Redacted | | | | | | |
| Lukatah,Yasmin Jenee | | Address Redacted | | | | | | |
| Luke Gordy | | Address Redacted | | | | | | |
| Luke Oppliger | | Address Redacted | | | | | | |
| Luke,Jason | | Address Redacted | | | | | | |
| Luke,Mike A. | | Address Redacted | | | | | | |
| Luke,Morgan Rae | | Address Redacted | | | | | | |
| Luke,Nichole L | | Address Redacted | | | | | | |
| Luke,Pierce | | Address Redacted | | | | | | |
| Lukomsky,Katya A | | Address Redacted | | | | | | |
| Lule,Anette | | Address Redacted | | | | | | |
| Lulgjuraj,Leze | | Address Redacted | | | | | | |
| Lulu Inc dba Olinne Atelier | | 3401 Thorndyke Ave W | Ste 110 | | Seattle | WA | 98109 | |
| LUMA Energy | | PO Box 363508 | | | San Juan | PR | 00936-3508 | |
| Lumanlan,Myrna | | Address Redacted | | | | | | |
| Lumas,Christina Carene | | Address Redacted | | | | | | |
| Lumen | | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Lumondi, Inc. | | 2301 Kerner Blvd | | | San Rafael | CA | 94901 | |
| Lumpkin,Caleel | | Address Redacted | | | | | | |
| Lumpkin,Michael | | Address Redacted | | | | | | |
| Lumpkin,Mikeila | | Address Redacted | | | | | | |
| Luna Hernandez,Melanie Lisset | | Address Redacted | | | | | | |
| Luna,Aleksy | | Address Redacted | | | | | | |
| Luna,Aracely | | Address Redacted | | | | | | |
| Luna,Bianca | | Address Redacted | | | | | | |
| Luna,Brenda | | Address Redacted | | | | | | |
| Luna,Brianna | | Address Redacted | | | | | | |
| Luna,Brianna Arely | | Address Redacted | | | | | | |
| Luna,Elizabeth | | Address Redacted | | | | | | |
| Luna,Emily | | Address Redacted | | | | | | |
| Luna,Fregil Mae | | Address Redacted | | | | | | |
| Luna,Gabriel Jesus | | Address Redacted | | | | | | |
| Luna,Gabriela | | Address Redacted | | | | | | |
| Luna,Giovanni | | Address Redacted | | | | | | |
| Luna,Jan C | | Address Redacted | | | | | | |
| Luna,Joselin | | Address Redacted | | | | | | |
| Luna,Joseph Alexander | | Address Redacted | | | | | | |
| Luna,Kevin | | Address Redacted | | | | | | |
| Luna,Kimberlyn | | Address Redacted | | | | | | |
| Luna,Lilian | | Address Redacted | | | | | | |
| Luna,Lilliann | | Address Redacted | | | | | | |
| Luna,Maria Yamilet | | Address Redacted | | | | | | |
| Luna,Michelle | | Address Redacted | | | | | | |
| Luna,Patricia | | Address Redacted | | | | | | |
| Luna,Regina Liesl | | Address Redacted | | | | | | |
| Luna,Samara | | Address Redacted | | | | | | |
| Lund,Greta M | | Address Redacted | | | | | | |
| Lundberg,Conner | | Address Redacted | | | | | | |
| Lundgren,Savannah N | | Address Redacted | | | | | | |
| Lundi,Wingshelska | | Address Redacted | | | | | | |
| Lundquist,Emma Jeanne | | Address Redacted | | | | | | |
| Lundy,Lamonica | | Address Redacted | | | | | | |
| Lundy,Melniayaa Tyeast | | Address Redacted | | | | | | |
| Lunebach,Christina | | Address Redacted | | | | | | |
| Lunman,Katelyn D | | Address Redacted | | | | | | |
| Lunsford,Breonna | | Address Redacted | | | | | | |
| Lunt,Jessica Ann | | Address Redacted | | | | | | |
| Lunt,William Armando | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lununez | | Address Redacted | | | | | | |
| Lupe,Raymond | | Address Redacted | | | | | | |
| Lupercio,Karina | | Address Redacted | | | | | | |
| Lupercio,Paulina | | Address Redacted | | | | | | |
| Lupian Moreno,Ashley | | Address Redacted | | | | | | |
| Lupian,Laura | | Address Redacted | | | | | | |
| Lupin,Dexter | | Address Redacted | | | | | | |
| Lupp,Elisabeth E. | | Address Redacted | | | | | | |
| Lupu,Tyler | | Address Redacted | | | | | | |
| Luque,Erick | | Address Redacted | | | | | | |
| Luque,Hugo Alejandro | | Address Redacted | | | | | | |
| Luques,Miladys | | Address Redacted | | | | | | |
| Luquis,Frankie | | Address Redacted | | | | | | |
| Luris,Janelle | | Address Redacted | | | | | | |
| Lurvey,Alexis | | Address Redacted | | | | | | |
| Lurvey,Sadira | | Address Redacted | | | | | | |
| Lusk,Madison | | Address Redacted | | | | | | |
| Luster,Elexis | | Address Redacted | | | | | | |
| Lustig,Ashley | | Address Redacted | | | | | | |
| Lute,Brandon Holt | | Address Redacted | | | | | | |
| Lutèce Gault | | Address Redacted | | | | | | |
| Luterzo,Angeliz Marie | | Address Redacted | | | | | | |
| Luthra,Ishita | | Address Redacted | | | | | | |
| Luttenberger,Jojo | | Address Redacted | | | | | | |
| Luttrell,Lily | | Address Redacted | | | | | | |
| Lutyen,Abigail | | Address Redacted | | | | | | |
| Lutz,Blair | | Address Redacted | | | | | | |
| Lutzky,Robert | | Address Redacted | | | | | | |
| Luu,Christine | | Address Redacted | | | | | | |
| Luu,Eric D | | Address Redacted | | | | | | |
| Luu,Isabella | | Address Redacted | | | | | | |
| Luu,Jenny | | Address Redacted | | | | | | |
| Luu,Mai T | | Address Redacted | | | | | | |
| Luu,Son | | Address Redacted | | | | | | |
| LUV2PAK INTERNATIONAL | | 20 TANGIERS RD | | | Toronto | ON | M3J 2B2 | Canada |
| Luviano,Chelsea Candace | | Address Redacted | | | | | | |
| Lux & Gravis LLC | | 7350 E. Progress Place | Suite 100 | | Greenwood Village | CO | 80111 | |
| Lux,Matthew | | Address Redacted | | | | | | |
| Luxama,Staelle | | Address Redacted | | | | | | |
| Luxana,Sandrine Cana | | Address Redacted | | | | | | |
| LUZMONTE 2 TEXTEIS SA | | RUA NACIONAL 106 | nr 995 4815-071 | | Caldas De Vizela | | | Portugal |
| Luzzi,Tania | | Address Redacted | | | | | | |
| LVC COMPANIES INC | | 6105 Golden Hills Dr | # 110 | | Minneapolis | MN | 55416-1023 | |
| LXR LUXE, INC | | 2215B RENAISSANCE DRIVE, PMB 454 | | | Las Vegas | NV | 89119-6727 | |
| Ly,Aisha Cheirf | | Address Redacted | | | | | | |
| Ly,Ariel M | | Address Redacted | | | | | | |
| Ly,Ayden | | Address Redacted | | | | | | |
| Ly,Erica M | | Address Redacted | | | | | | |
| Ly,Oscar | | Address Redacted | | | | | | |
| Lyashenko,Svetlana | | Address Redacted | | | | | | |
| Lyde,Jerome | | Address Redacted | | | | | | |
| Lyden,Nikki Lynn | | Address Redacted | | | | | | |
| Lydia Brock | | Address Redacted | | | | | | |
| Lydon,Megan | | Address Redacted | | | | | | |
| Lydrickson,Katherine | | Address Redacted | | | | | | |
| Lykins,Christopher | | Address Redacted | | | | | | |
| Lykins,Cody | | Address Redacted | | | | | | |
| Lynch Carpenter Llp | | Address Redacted | | | | | | |
| Lynch,Amanda | | Address Redacted | | | | | | |
| Lynch,Annie Suya | | Address Redacted | | | | | | |
| Lynch,Antwonn Lynch Jerrou | | Address Redacted | | | | | | |
| Lynch,Brandon | | Address Redacted | | | | | | |
| Lynch,Brooke | | Address Redacted | | | | | | |
| Lynch,Jazzlyn | | Address Redacted | | | | | | |
| Lynch,Leila | | Address Redacted | | | | | | |
| Lynch,Marcus | | Address Redacted | | | | | | |
| Lynch,Marcus Willis | | Address Redacted | | | | | | |
| Lynch,Nikolas Giovanni | | Address Redacted | | | | | | |
| Lynch,Tahdean T | | Address Redacted | | | | | | |
| Lynch,Tatyanah | | Address Redacted | | | | | | |
| Lynch,Taylor | | Address Redacted | | | | | | |
| Lynch,Tina | | Address Redacted | | | | | | |
| Lyndsey Johnston | | Address Redacted | | | | | | |
| Lyndsey Kijowski | | Address Redacted | | | | | | |
| LYNETTE MASON INC | | 1326 N LAUREL AVE, NO 5 | | | West Hollywood | CA | 90046 | |
| Lynette Shaw | | Address Redacted | | | | | | |
| Lynn Filanda | | Address Redacted | | | | | | |
| Lynn,Damion | | Address Redacted | | | | | | |
| Lynn,Ethan | | Address Redacted | | | | | | |
| Lynn,Mercedes | | Address Redacted | | | | | | |
| Lynn,Nancy | | Address Redacted | | | | | | |
| Lynn,Nathaniel | | Address Redacted | | | | | | |
| Lynn,Shaye I. | | Address Redacted | | | | | | |
| Lynnhaven Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Lynnhaven Mall, LLC | | 7903 Solutions Center | | | Chicago | IL | 60677-7009 | |
| Lynshue,Keyon D | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 339 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyon,Abigale Marie | | Address Redacted | | | | | | |
| Lyon,Ella Marie | | Address Redacted | | | | | | |
| Lyon,Hannah Faye | | Address Redacted | | | | | | |
| Lyon,Samantha | | Address Redacted | | | | | | |
| Lyons,Byeisha A | | Address Redacted | | | | | | |
| Lyons,Carley | | Address Redacted | | | | | | |
| Lyons,Kerri L. | | Address Redacted | | | | | | |
| Lyons,Mackenzie | | Address Redacted | | | | | | |
| Lyons,Quintin | | Address Redacted | | | | | | |
| Lyons,Sasha | | Address Redacted | | | | | | |
| Lyons,Sean | | Address Redacted | | | | | | |
| Lyons,Trevor | | Address Redacted | | | | | | |
| Lyons,Zachary Frances | | Address Redacted | | | | | | |
| Lyric House | | 33330 Cahuenga Blvd W, Ste 304 | | | Los Angeles | CA | 90068 | |
| Lythgoe,Kellen Hunter | | Address Redacted | | | | | | |
| Lytle,Gary | | Address Redacted | | | | | | |
| Lyvers,Keegan | | Address Redacted | | | | | | |
| M & J - Big Waterfront Town Center I, LLC | | 150 E. Broad Street | Suite 800 | | Columbus | OH | 43215 | |
| M COLLECTION | | 2 OLD STONE BRIDGE RD | | | Cos Cob | CT | 06807 | |
| M DUMAS AND SONS | | 294 KING STREET | | | Charleston | SC | 29401 | |
| M Management Group, LLC | | 1902 S Palm Grove Ave | | | Los Angeles | CA | 90016 | |
| M&j - Big Waterfront Town Center I LLC | | 8531 Solution Center | | | Chicago | IL | 60677-8005 | |
| M. Borgia | | Address Redacted | | | | | | |
| M. Christianson | | Address Redacted | | | | | | |
| M. Collection | | 2 Old Stone Bridge Rd | | | Cos Cob | CT | 06807 | |
| M.S SKINCARE | | 67 WEST STREET STE 412 | | | Brooklyn | NY | 11222 | |
| M1 FINANCE LLC | ATTN: CORPORATE ACTIONS | 200 N LASALLE ST STE. 800 | | | CHICAGO | IL | 60601 | |
| M2 Partners, Inc. | | 2 Bloor Street West | Suite 1902 | | Toronto | ON | M4W 2E3 | Canada |
| M3 ADVISORY PARTNERS LP | | 1700 BROADWAY 19TH FLOOR | | | New York | NY | 10019 | |
| M3 Partners, LP | | 1700 Broadway | Floor 19 | | New York | NY | 10019 | |
| MA + GROUP | | 520 WEST 27TH STREET STE 901 | | | New York | NY | 10001 | |
| MA Professional Solicitor's Bond | | ONE ASHBURTON PLACE | | | Boston | MA | 02108 | |
| Maan,Purva | | Address Redacted | | | | | | |
| Maas,Brittany | | Address Redacted | | | | | | |
| MAAUS LTD | | 35 TUDOR CLOSE | | | London | | NW3 4AG | United Kingdom |
| Maaz,Mohammed A | | Address Redacted | | | | | | |
| Mabiala Thuadi,Rosie Sady | | Address Redacted | | | | | | |
| Mabrey,Cecil | | Address Redacted | | | | | | |
| Mabry,Christin D | | Address Redacted | | | | | | |
| Mabry,Isaac K | | Address Redacted | | | | | | |
| Mabry,Mosher | | Address Redacted | | | | | | |
| Mabry,Nia | | Address Redacted | | | | | | |
| Mabry,Rigene | | Address Redacted | | | | | | |
| Mabuti,Audrey | | Address Redacted | | | | | | |
| Maby,Bethany C | | Address Redacted | | | | | | |
| MAC Diversity Recruiters | | 7000 Parkwood Blvd. | Bldg. A #100 | 1 Express Drive | Frisco | TX | 75034 | |
| Mac,Mary | | Address Redacted | | | | | | |
| Macadam,Charis Anna | | Address Redacted | | | | | | |
| Macalisang,Margaret | | Address Redacted | | | | | | |
| Macandrews,Megan Ann | | Address Redacted | | | | | | |
| Macanlalay,Louise Bennett | | Address Redacted | | | | | | |
| Macaraeg,Laurence Lance Ocampo | | Address Redacted | | | | | | |
| Maccabe,Jamecia | | Address Redacted | | | | | | |
| Maccerich Cerritos, LLC | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Macchiarole,Daniel | | Address Redacted | | | | | | |
| Maccormack,Michael D | | Address Redacted | | | | | | |
| Macdonald,Delaney | | Address Redacted | | | | | | |
| Macdonald,Kelly L | | Address Redacted | | | | | | |
| Macdonald,Kyra Julie | | Address Redacted | | | | | | |
| Macdonald,Madelyn | | Address Redacted | | | | | | |
| Macdonald,Madison | | Address Redacted | | | | | | |
| Macdonald,Morgan R | | Address Redacted | | | | | | |
| Macdonald,Scott | | Address Redacted | | | | | | |
| Macdurmon,Elise | | Address Redacted | | | | | | |
| Mace Woodburn,Maryjo | | Address Redacted | | | | | | |
| Mace,Mary | | Address Redacted | | | | | | |
| Macedo,Belle M | | Address Redacted | | | | | | |
| Macek,Sarah | | Address Redacted | | | | | | |
| Maceo,Anthony D | | Address Redacted | | | | | | |
| Macerich | | 800 North Green River Road | | | Evansville | IN | 47715-2471 | |
| Macerich | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Macerich | Attn: General Manager | 9th & Market Streets | Fashion District Philadelphia | | Philadelphia | PA | 19107 | |
| Macerich | c/o Danbury Mall, LLC | 7 Backus Avenue | | | Danbury | CT | 06810-7422 | |
| Macerich | c/o TWC Chandler LLC | Attn: Center Manager | 3111 West Chandler Boulevard | Suite 2142 | Chandler | AZ | 85226 | |
| Macerich | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 | |
| Macerich | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| Macerich | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Macerich | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 | |
| MACERICH BUENAVENTURA LP | | PO BOX 849429 | | | Los Angeles | CA | 90084-9429 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| MACERICH CERRITOS LLC | | PO BOX 849466 | | | Los Angeles | CA | 90084-9466 | |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 | |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| MACERICH DEPTFORD LLC | | PO BOX 846702 | | | Los Angeles | CA | 90084-6702 | |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | | Fresno | CA | 93726 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 340 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Macerich Fresno Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| MACERICH FRESNO LP | | PO BOX 849418 | | | Los Angeles | CA | 90084-9418 | |
| Macerich Lakewood LP | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Lakewood LP | | 500 Lakewood Center Mall | | | Lakewood | CA | 90712 | |
| MACERICH LAKEWOOD LP | | PO BOX 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich Niagara LLC | Attn: Legal Counsel- Fashion Outlets of Niagara | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W. Claeson | 666 Fifth Avenue | 19th Floor | New York | NY | 10103 | |
| MACERICH NIAGARA LLC | c/o Fashion Outlets of Niagara | Attn: Center Manager | 1900 Military Road | | Niagara Falls | NY | 14304 | |
| MACERICH NIAGARA LLC | | PO BOX 843529 | | | Los Angeles | CA | 90084-3529 | |
| MACERICH NORTH PARK MALL LLC | | 320 West Kimberly Road | | | Davenport | IA | 52806-5920 | |
| MACERICH NORTH PARK MALL LLC | | PO BOX 844106 | | | Los Angeles | CA | 90084-4160 | |
| Macerich Northwestern Associates | Attn: Center Manager | 1275 Broadway Plaza | | | Walnut Creek | CA | 94596 | |
| Macerich Northwestern Associates | | 11411 North Tatum Boulevard | | | Phoenix | AZ | 85028 | |
| Macerich Northwestern Associates | | PO BOX 511316 | | | Los Angeles | CA | 90051-7871 | |
| MACERICH OAKS LP | | 350 West Hillcrest Dr | | | Thousand Oaks | CA | 91360 | |
| MACERICH OAKS LP | | PO BOX 849428 | | | Los Angeles | CA | 90084-8428 | |
| MACERICH SOUTH PLAINS LP | c/o Macerich Lubbock Limited Partnership | Attn: Center Manager | 6002 Slide Road | PO Box 68208 | Lubbock | TX | 79414 | |
| MACERICH SOUTH PLAINS LP | | PO BOX 849437 | | | Los Angeles | CA | 90084 | |
| MACERICH STONEWOOD LLC | | DEPT 880463 | PO BOX 29650 | | Phoenix | AZ | 85038 | |
| MACERICH STONEWOOD, LLC | Attn: Center Manager | 251 Stonewood St | Management Office | | Downey | CA | 90241-3934 | |
| Macerich Stonewood, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Twenty Ninth Street LLC | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Macerich Twenty Ninth Street, LLC | | PO BOX 511308 | | | Los Angeles | CA | 90051-7863 | |
| Macerich VIntage Fair Ltd | Dept 880463 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| Macerich VIntage Fair Ltd | Dept 880482 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| Macerich VIntage Fair Ltd | | PO Box 511308 | | | Los Angeles | CA | 90051-7863 | |
| Macerich VIntage Fair Ltd | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 | |
| Macerich VIntage Fair Ltd | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 | |
| Macerich VIntage Fair Ltd | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 | |
| Macerich VIntage Fair Ltd | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 | |
| Macerich VIntage Fair Ltd | | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Macerich VIntage Fair Ltd | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich VIntage Fair Ltd | | PO Box 849466 | | | Los Angeles | CA | 90084-9466 | |
| Macerich Vintage Faire Limited Partnership | Attn: Center Manager | 3401 Dale Road | Suite 483 | | Modesto | CA | 95356 | |
| Macey Elchert | | Address Redacted | | | | | | |
| Macey,Se'Maj | | Address Redacted | | | | | | |
| Macfarland,Jenifer | | Address Redacted | | | | | | |
| Macgowan,John Philip Charles | | Address Redacted | | | | | | |
| Machado,Amanda | | Address Redacted | | | | | | |
| Machado,Isabella | | Address Redacted | | | | | | |
| Machado,Jessica | | Address Redacted | | | | | | |
| Machado,Leticia | | Address Redacted | | | | | | |
| Machado,Makayla Lenise | | Address Redacted | | | | | | |
| Machado,Manuel Alejandro | | Address Redacted | | | | | | |
| Machado,Serena | | Address Redacted | | | | | | |
| Macharia,Catherine | | Address Redacted | | | | | | |
| Macharia,Tania | | Address Redacted | | | | | | |
| Machiarulo,Valentino | | Address Redacted | | | | | | |
| Machic,Jamie | | Address Redacted | | | | | | |
| Machie-Marsh,Tyler | | Address Redacted | | | | | | |
| Machipisa,Brandon | | Address Redacted | | | | | | |
| Macho,Fernando | | Address Redacted | | | | | | |
| MACHOL & JOHANNES LLLP | | 8500 MENAUL BLVD NE | SUITE A-311 | | Albuquerque | NM | 87112-1273 | |
| Macht,Katherine | | Address Redacted | | | | | | |
| Machuca,Aaliyah Yetzel | | Address Redacted | | | | | | |
| Machuca,Angelina | | Address Redacted | | | | | | |
| Machuca,Jonathan | | Address Redacted | | | | | | |
| Machuca,Saila Y | | Address Redacted | | | | | | |
| Machuca-Orellana,Kimberly Stefany | | Address Redacted | | | | | | |
| Machyo,Unathi N. | | Address Redacted | | | | | | |
| Macias,Anahi | | Address Redacted | | | | | | |
| Macias,Angelica | | Address Redacted | | | | | | |
| Macias,Darlene | | Address Redacted | | | | | | |
| Macias,Itzuri | | Address Redacted | | | | | | |
| Macias,Jose E | | Address Redacted | | | | | | |
| Macias,Jovanna | | Address Redacted | | | | | | |
| Macias,Kimberly Jasmine | | Address Redacted | | | | | | |
| Macias,Natalia | | Address Redacted | | | | | | |
| Macias,Yaxziry | | Address Redacted | | | | | | |
| Macie Crew | | Address Redacted | | | | | | |
| Maciel-Davis,Roxanne | | Address Redacted | | | | | | |
| Maciorowski,Samantha | | Address Redacted | | | | | | |
| MACK SPARE PARTS SUPPLIERS LLC | HABITS | 741 CRANDON BLVD APT 303 | | | Key Biscayne | FL | 33149 | |
| Mack,Alysia A | | Address Redacted | | | | | | |
| Mack,Alyssa | | Address Redacted | | | | | | |
| Mack,Courtney | | Address Redacted | | | | | | |
| Mack,Gabrielle | | Address Redacted | | | | | | |
| Mack,Jimmy | | Address Redacted | | | | | | |
| Mack,John Allyious | | Address Redacted | | | | | | |
| Mack,Marshall | | Address Redacted | | | | | | |
| Mack,Quondre | | Address Redacted | | | | | | |
| Mack,Taeya | | Address Redacted | | | | | | |
| Mackarness,Jason | | Address Redacted | | | | | | |
| Mackay,Dylan Rees | | Address Redacted | | | | | | |
| Mackenzie Duis | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 341 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mackenzie Quinlan | | Address Redacted | | | | | | |
| Mackenzie Rae Smith | | Address Redacted | | | | | | |
| Mackenzie,Christa | | Address Redacted | | | | | | |
| Mackenzie,Kalib Raheem | | Address Redacted | | | | | | |
| Mackey,Grace | | Address Redacted | | | | | | |
| Mackey,Hishema | | Address Redacted | | | | | | |
| Mackey,Madison | | Address Redacted | | | | | | |
| Mackin,Isabella | | Address Redacted | | | | | | |
| Mackin,Mackenzie L | | Address Redacted | | | | | | |
| Macklin,Creyona J. | | Address Redacted | | | | | | |
| Macklin,Quam Malik | | Address Redacted | | | | | | |
| Maclin,Tatyana Vantrice | | Address Redacted | | | | | | |
| Macmorran,Michal N | | Address Redacted | | | | | | |
| Macmullen,Dana | | Address Redacted | | | | | | |
| Macneill,Madison | | Address Redacted | | | | | | |
| Macneill,Nina N | | Address Redacted | | | | | | |
| Macomber,April Eileen | | Address Redacted | | | | | | |
| Macon,Andjuan | | Address Redacted | | | | | | |
| Macon,Darius J | | Address Redacted | | | | | | |
| Macon,Jason | | Address Redacted | | | | | | |
| Macon,Jason Delegol | | Address Redacted | | | | | | |
| Macon,Stephon R. | | Address Redacted | | | | | | |
| Macon-Bibb County | | 200 Cherry St | Ste202 | | Macon | GA | 31201 | |
| Macon-Bibb County | | PO Box 4724 | | | Macon | GA | 31208 | |
| Macon-Bibb County Tax Commissioner | Attn: Brenda Pitrowski | 188 3rd St | | | Macon | GA | 31201 | |
| Macon-Bibb County Tax Commissioner | c/o Lisenby & Associates, LLC | 777 Walnut Street | | | Macon | GA | 31201 | |
| Macrae,Audrey | | Address Redacted | | | | | | |
| Macrae,Kasey | | Address Redacted | | | | | | |
| Macrina,Marilyn | | Address Redacted | | | | | | |
| MACRITURE LLC | | 46 HARTFORD AVE | | | Greenwich | CT | 06830 | |
| Macuch,Steven Gregory | | Address Redacted | | | | | | |
| Macwan,Karen I. | | Address Redacted | | | | | | |
| Macwh, LP dba Danbury Mall, LLC | | PO Box 849548 | | | Los Angeles | CA | 90084-9548 | |
| Macxeus,Charleson Junior | | Address Redacted | | | | | | |
| Mada,Nicole T | | Address Redacted | | | | | | |
| Madaan,Kartik | | Address Redacted | | | | | | |
| Madalyn Germann | | Address Redacted | | | | | | |
| Madan,Sia | | Address Redacted | | | | | | |
| Madayag,Kaimana J | | Address Redacted | | | | | | |
| Madcap Software | | 11401 Century Oaks Terrace Ste 250 | | | Austin | TX | 78758 | |
| Madcap Software, Inc. | | 109 N. El Camino Real | | | Encinitas | CA | 92024 | |
| Madden,Alexis | | Address Redacted | | | | | | |
| Madden,Gary | | Address Redacted | | | | | | |
| Madden,Taniah Lorin | | Address Redacted | | | | | | |
| Maddineni,Madhu | | Address Redacted | | | | | | |
| Maddison Chirumbolo | | Address Redacted | | | | | | |
| Maddison Perry | | Address Redacted | | | | | | |
| Maddock,Hanna | | Address Redacted | | | | | | |
| Maddox,Alexus Jade | | Address Redacted | | | | | | |
| Maddox,Daivonte | | Address Redacted | | | | | | |
| Maddox,Erin Taylor | | Address Redacted | | | | | | |
| Maddox,Hannah | | Address Redacted | | | | | | |
| Maddox,Kristen D | | Address Redacted | | | | | | |
| Maddox-Brown,Brian | | Address Redacted | | | | | | |
| Maddrick,Bryant | | Address Redacted | | | | | | |
| Maddux,Tori Lyn'Ne | | Address Redacted | | | | | | |
| Madeira,Antonio | | Address Redacted | | | | | | |
| Madeline Abdoo | | Address Redacted | | | | | | |
| Madeline Galer | | Address Redacted | | | | | | |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | Attn: Gerard Nisivoccia | 175 Market Street | Suite 200 | | Paterson | NJ | 07505 | |
| Mader,Romy A | | Address Redacted | | | | | | |
| Madera,Alexis | | Address Redacted | | | | | | |
| Madera,Dailin | | Address Redacted | | | | | | |
| Madera,Denis | | Address Redacted | | | | | | |
| Madera,Nestor M | | Address Redacted | | | | | | |
| Madero,Sofia | | Address Redacted | | | | | | |
| Madeus,Christian | | Address Redacted | | | | | | |
| Madhu Maddineni | | Address Redacted | | | | | | |
| Madhu Puri | | Address Redacted | | | | | | |
| Madhu,Arjun | | Address Redacted | | | | | | |
| Madison Catlin | | Address Redacted | | | | | | |
| Madison County Tax Collector | | 100 Northside Square | | | Huntsville | AL | 35801-4820 | |
| Madison County Tax Collector | | PO Box 113 | | | Canton | MS | 39046 | |
| Madison County, Alabama | Attn: J. Jeffery Rich | 100 Northside Square | Suite 700 | | Huntsville | AL | 35801 | |
| Madison Cty. License Comm | | 100 Northside Sq Room 108 | | | Huntsville | AL | 35801-4820 | |
| Madison Gas and Electric WI | | PO Box 1231 | | | Madison | WI | 53788-0001 | |
| Madison Janky | | Address Redacted | | | | | | |
| MADISON LA BREA LLC | c/o Madison Marquette Retail Services Inc. | Attn: Chief Financial Officer | 2001 Pennsylvania Avenue NW | 10th Floor | Washington | DC | 20006 | |
| Madison Lopomo | | Address Redacted | | | | | | |
| Madison Parish Sales Tax Fund | | PO Box 100 | | | Vidalia | LA | 71373 | |
| Madison,Amy | | Address Redacted | | | | | | |
| Madison,Joe Madison | | Address Redacted | | | | | | |
| Madison,Precious A | | Address Redacted | | | | | | |
| Madison,Steven S | | Address Redacted | | | | | | |
| MADISON/EAST TOWNE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Madison-West Towne LLC | CBL #0601 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Madlock,Lakendall Tristan | | Address Redacted | | | | | | |
| Madore,Heather | | Address Redacted | | | | | | |
| Madrid,Celeste | | Address Redacted | | | | | | |
| Madrid,Diana M | | Address Redacted | | | | | | |
| Madrid,Raeyes Ducel | | Address Redacted | | | | | | |
| Madrid,Sandra A | | Address Redacted | | | | | | |
| Madrigal,Adrian | | Address Redacted | | | | | | |
| Madrigal,Candido | | Address Redacted | | | | | | |
| Madrigal,Estela | | Address Redacted | | | | | | |
| Madrigal,Haley Michelle | | Address Redacted | | | | | | |
| Madrigal,Juliana | | Address Redacted | | | | | | |
| Madueno Nieblas,Adrian | | Address Redacted | | | | | | |
| Maduka,David Nnamdi | | Address Redacted | | | | | | |
| Maduro,Larisma | | Address Redacted | | | | | | |
| Maenner,Campbell | | Address Redacted | | | | | | |
| Maertens,Jamie | | Address Redacted | | | | | | |
| MAESA LLC | | 225 LIBERTY STREET SUITE 2301 | | | New York | NY | 10281 | |
| Maesa LLC | | 40 Worth Street | Suite 705 | | New York | NY | 10013 | |
| Maestas,Analise | | Address Redacted | | | | | | |
| Maestas,Brooklyn T | | Address Redacted | | | | | | |
| Maestro, LLC | | 401 E. Michigan Ave | Suite 202 | | Kalamazoo | MI | 49007 | |
| MaestroQA, Inc | | 33 West 17th Street | Fourth Floor | | New York | NY | 10011 | |
| Maeve Herbst | | Address Redacted | | | | | | |
| Maevers,Heather | | Address Redacted | | | | | | |
| Magallanes,Itzajanna | | Address Redacted | | | | | | |
| Magallanes,Mariano | | Address Redacted | | | | | | |
| Magallanes,Veronica Ivonne | | Address Redacted | | | | | | |
| Magallon,Mayra Guadalupe | | Address Redacted | | | | | | |
| Magallon,Ricardo | | Address Redacted | | | | | | |
| Magana Alvarez,Angela Mileibi | | Address Redacted | | | | | | |
| Magana,Aldo | | Address Redacted | | | | | | |
| Magana,Ana K | | Address Redacted | | | | | | |
| Magaña,Angélica | | Address Redacted | | | | | | |
| Magana,Daniel | | Address Redacted | | | | | | |
| Magana,Gicelle | | Address Redacted | | | | | | |
| Magana,Katelyn Jennifer | | Address Redacted | | | | | | |
| Magana,Leslie | | Address Redacted | | | | | | |
| Magana,Luis Manuel | | Address Redacted | | | | | | |
| Magana,Monica | | Address Redacted | | | | | | |
| Magana,Nancy | | Address Redacted | | | | | | |
| Magana,Rodrigo | | Address Redacted | | | | | | |
| Magana,Teresa A | | Address Redacted | | | | | | |
| Magana,Yanis | | Address Redacted | | | | | | |
| Maganti,Yuthika | | Address Redacted | | | | | | |
| Magarian,Jack Andrew | | Address Redacted | | | | | | |
| Magasiny,Marissa Caitlyn | | Address Redacted | | | | | | |
| Magat,Nicole Abante | | Address Redacted | | | | | | |
| Magazine,Luna A | | Address Redacted | | | | | | |
| Magbagay,Joan M. | | Address Redacted | | | | | | |
| Magdaleno,Ana | | Address Redacted | | | | | | |
| Magee,Angel | | Address Redacted | | | | | | |
| Magee,Denike S | | Address Redacted | | | | | | |
| Magee,Gregory R | | Address Redacted | | | | | | |
| Magee,Lakenzie | | Address Redacted | | | | | | |
| Magel,Rebecca | | Address Redacted | | | | | | |
| Maggipinto,Elizabeth | | Address Redacted | | | | | | |
| Maggy Terrill | | Address Redacted | | | | | | |
| Maghfour,Farah | | Address Redacted | | | | | | |
| Magic Links, Inc | | 361 Vernon Avenue | Unit 6 | | Venice | CA | 90291 | |
| Magill,Micah | | Address Redacted | | | | | | |
| Magna,Javiera | | Address Redacted | | | | | | |
| Magnell,Riley E | | Address Redacted | | | | | | |
| Magness,Angela | | Address Redacted | | | | | | |
| MAGNETIC MARKETING SOLUTIONS DBA DECAL IMPRESSIONS | | 2111 KINDEL AVE | | | Cincinnati | OH | 45214 | |
| Magnuson-Murray,Nicole Rosey | | Address Redacted | | | | | | |
| Magon,Kelsey | | Address Redacted | | | | | | |
| Magpantay,Naomi | | Address Redacted | | | | | | |
| Magriz March,Gabriel Alejandro | | Address Redacted | | | | | | |
| Magro,Antonio | | Address Redacted | | | | | | |
| Maguire,Kailee Grace | | Address Redacted | | | | | | |
| Magyari,John | | Address Redacted | | | | | | |
| Mah,Gregory Lee | | Address Redacted | | | | | | |
| Mahabir,Rajendrakumar | | Address Redacted | | | | | | |
| Mahadevan,Krithiga | | Address Redacted | | | | | | |
| Mahaffey,Bridget | | Address Redacted | | | | | | |
| Mahajan,Raina Leela | | Address Redacted | | | | | | |
| Mahamud,Muaad | | Address Redacted | | | | | | |
| Mahana,Zad | | Address Redacted | | | | | | |
| Mahar,Jessica Suzanne | | Address Redacted | | | | | | |
| MAHARAM | | 979 Third Avenue | Suite 1701 | | New York | NY | 10022 | |
| Mahboob,Samiha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 343 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mahboubi,Tabasam | | Address Redacted | | | | | | |
| Mahbub,Maaher (Sheyaam) | | Address Redacted | | | | | | |
| Mahbubani,Rosalinda | | Address Redacted | | | | | | |
| Mahdavinia,Neusha | | Address Redacted | | | | | | |
| Mahdi,Mohammed Imran | | Address Redacted | | | | | | |
| Maher,Jaedyn B | | Address Redacted | | | | | | |
| Maher,Lauren | | Address Redacted | | | | | | |
| Maheshwari,Advait | | Address Redacted | | | | | | |
| Maheshwari,Manash | | Address Redacted | | | | | | |
| Mahgoub,Yousif | | Address Redacted | | | | | | |
| Mahi,Abeba J | | Address Redacted | | | | | | |
| Mahin,Safia | | Address Redacted | | | | | | |
| Mahle,Lauren M | | Address Redacted | | | | | | |
| Mahle,Madelyn Nicole | | Address Redacted | | | | | | |
| Mahlie,Justin Kyle | | Address Redacted | | | | | | |
| Mahmood,Faisal | | Address Redacted | | | | | | |
| Mahmood,Fawwaz | | Address Redacted | | | | | | |
| Mahmood,Muhammad Ali | | Address Redacted | | | | | | |
| Mahmood,Zaid | | Address Redacted | | | | | | |
| Mahmoud,Reem | | Address Redacted | | | | | | |
| Mahmoud,Zakaria | | Address Redacted | | | | | | |
| Mahmoudzadeh,Mohammadreza | | Address Redacted | | | | | | |
| Maholick,Kristin | | Address Redacted | | | | | | |
| Mahon,Dylan | | Address Redacted | | | | | | |
| Mahone,Latyler Monae | | Address Redacted | | | | | | |
| Mahoney,Hayley | | Address Redacted | | | | | | |
| Mahoney-Rappaport,Mackenzie J. | | Address Redacted | | | | | | |
| Mahood,Matthew B | | Address Redacted | | | | | | |
| Mahurin,Adela Rose | | Address Redacted | | | | | | |
| Mai,Ian | | Address Redacted | | | | | | |
| Maiante,Victor | | Address Redacted | | | | | | |
| Maiers,Abbey Elizabeth | | Address Redacted | | | | | | |
| Maiers,Haley | | Address Redacted | | | | | | |
| Maiga,Ouriya | | Address Redacted | | | | | | |
| Mailloux,Dylan-Michael P | | Address Redacted | | | | | | |
| Maimone,Courtney Jae | | Address Redacted | | | | | | |
| MAIN HIGHWAY LLC | | c/o: Newmark | 1111 Brickell Avenue; Suite 2000 | | Miami | FL | 33131 | |
| Main,Rachael | | Address Redacted | | | | | | |
| Mainardes,Giovanni | | Address Redacted | | | | | | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |
| Maine Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| MAINETTI (HK) LTD | | STE 1812 KWONG SANG HONG | 151 HOI BUN RD,KWUN TONG | | Kowloon, Hong Kong | | | Hong Kong |
| Mainhart,Patricia | | Address Redacted | | | | | | |
| Mainplace Shoppingtown LLC | File 910773 | PO Box 31001-0773 | | | Pasadena | CA | 91110 | |
| Mainplace Shoppingtown LLC | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | |
| Maiochi Castro,Isabella Alejandra | | Address Redacted | | | | | | |
| Maiorana,Amanda | | Address Redacted | | | | | | |
| Maira Almeida | | Address Redacted | | | | | | |
| Mairena,Genesis | | Address Redacted | | | | | | |
| Maisch,Emily | | Address Redacted | | | | | | |
| Majano,Jessica Natali | | Address Redacted | | | | | | |
| Majchrowicz,Michael | | Address Redacted | | | | | | |
| Majetic,Theresa H | | Address Redacted | | | | | | |
| Majett,Isaac | | Address Redacted | | | | | | |
| Majid,Reaz | | Address Redacted | | | | | | |
| Majidi Afshar,Koroush | | Address Redacted | | | | | | |
| Majok,Agum John | | Address Redacted | | | | | | |
| MAJOR FACE LLC | | 1631 GRAND AVENUE E1 | | | Bronx | NY | 10453 | |
| MAJOR MODEL MANAGEMENT | | 419 PARK AVE SOUTH STE#1201 | | | New York | NY | 10016 | |
| Major Model Management Inc. | | 344 W 38 st. 503 | | | New York | NY | 10018 | |
| Major,Antiauna | | Address Redacted | | | | | | |
| Major,Ayanna L | | Address Redacted | | | | | | |
| Major,Destiny | | Address Redacted | | | | | | |
| Major,Haley | | Address Redacted | | | | | | |
| Major,Hanna | | Address Redacted | | | | | | |
| Major,Kaia | | Address Redacted | | | | | | |
| Major,Kaia Marrissa | | Address Redacted | | | | | | |
| Major,Marshell K | | Address Redacted | | | | | | |
| Major,Seihara | | Address Redacted | | | | | | |
| Major,Terry Lorenzo | | Address Redacted | | | | | | |
| Major,Victoria Lynn | | Address Redacted | | | | | | |
| Major,Yoshika | | Address Redacted | | | | | | |
| Majors,Jermaine | | Address Redacted | | | | | | |
| Majors,Savanna Avery | | Address Redacted | | | | | | |
| Majors,Whinter | | Address Redacted | | | | | | |
| Majumdar,Arnab | | Address Redacted | | | | | | |
| Majzoub,Sarah M | | Address Redacted | | | | | | |
| Makar,Emily | | Address Redacted | | | | | | |
| Makaroff,Gina Camille Garcia | | Address Redacted | | | | | | |
| Makarova,Anastasiia | | Address Redacted | | | | | | |
| Makeen,Johney | | Address Redacted | | | | | | |
| MakerSights, Inc. | | 437 Pacific Ave | Suite 350 | | San Francisco | CA | 94133 | |
| Makhene- Goyau,Lerato | | Address Redacted | | | | | | |
| Makhoul,Maria | | Address Redacted | | | | | | |
| Maki Teshima | | Address Redacted | | | | | | |
| Maki,Amanda M | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 344 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maki,Logan Oliver | | Address Redacted | | | | | | |
| Maki,Quinton | | Address Redacted | | | | | | |
| Makombo,Ralph Roger | | Address Redacted | | | | | | |
| Makonnen,Eric A | | Address Redacted | | | | | | |
| Maksimenko,Alexander | | Address Redacted | | | | | | |
| Maksimenko,Ester | | Address Redacted | | | | | | |
| Maksimenko,Victoria | | Address Redacted | | | | | | |
| Maksymenko,Vladyslava | | Address Redacted | | | | | | |
| Makula,Kathryn G | | Address Redacted | | | | | | |
| Malabanan,Ashley | | Address Redacted | | | | | | |
| Malacre,Olga | | Address Redacted | | | | | | |
| Malagon,Alejandra | | Address Redacted | | | | | | |
| Malagon,Fernanda S. | | Address Redacted | | | | | | |
| Malak Kallel | | Address Redacted | | | | | | |
| Malatak,Kimberly Rose Abatayo | | Address Redacted | | | | | | |
| Malatse,Reitumetse | | Address Redacted | | | | | | |
| Malave Toro,Rosaly | | Address Redacted | | | | | | |
| Malave,Alejea L | | Address Redacted | | | | | | |
| Malave,Jayda | | Address Redacted | | | | | | |
| Malcolm,Shay-Ann Ruth | | Address Redacted | | | | | | |
| Maldonado Alvarez,Danely | | Address Redacted | | | | | | |
| Maldonado Bengochea,Radames | | Address Redacted | | | | | | |
| Maldonado Colon,Krisy Angeliz | | Address Redacted | | | | | | |
| Maldonado Creative Studio LLC | | 111 Allendale Rd. | | | Pasadena | TX | 77502 | |
| Maldonado Moya,Jackiesha | | Address Redacted | | | | | | |
| Maldonado Ortiz,Sugelly M. | | Address Redacted | | | | | | |
| Maldonado Suarez,Sheridan Marie | | Address Redacted | | | | | | |
| Maldonado,Adrian Ismael | | Address Redacted | | | | | | |
| Maldonado,Adriana G. | | Address Redacted | | | | | | |
| Maldonado,Aldana | | Address Redacted | | | | | | |
| Maldonado,Ana K | | Address Redacted | | | | | | |
| Maldonado,Anali Artizy | | Address Redacted | | | | | | |
| Maldonado,Andrea J. | | Address Redacted | | | | | | |
| Maldonado,Aneisha | | Address Redacted | | | | | | |
| Maldonado,Anthony L | | Address Redacted | | | | | | |
| Maldonado,Arianis Nicole | | Address Redacted | | | | | | |
| Maldonado,Chloe | | Address Redacted | | | | | | |
| Maldonado,Daisey | | Address Redacted | | | | | | |
| Maldonado,Daniel | | Address Redacted | | | | | | |
| Maldonado,Daniela | | Address Redacted | | | | | | |
| Maldonado,Deborah | | Address Redacted | | | | | | |
| Maldonado,Dejah Kalani | | Address Redacted | | | | | | |
| Maldonado,Elijah Aaron-Christopher | | Address Redacted | | | | | | |
| Maldonado,Elmma Alicia | | Address Redacted | | | | | | |
| Maldonado,Heidy | | Address Redacted | | | | | | |
| Maldonado,Isabella | | Address Redacted | | | | | | |
| Maldonado,Jagrady | | Address Redacted | | | | | | |
| Maldonado,Jessica | | Address Redacted | | | | | | |
| Maldonado,Joseph | | Address Redacted | | | | | | |
| Maldonado,Juan | | Address Redacted | | | | | | |
| Maldonado,Juan D. | | Address Redacted | | | | | | |
| Maldonado,Judy | | Address Redacted | | | | | | |
| Maldonado,Kimberly | | Address Redacted | | | | | | |
| Maldonado,Kimberly S | | Address Redacted | | | | | | |
| Maldonado,Lailani Aness | | Address Redacted | | | | | | |
| Maldonado,Matthew X | | Address Redacted | | | | | | |
| Maldonado,Miguel | | Address Redacted | | | | | | |
| Maldonado,Mya | | Address Redacted | | | | | | |
| Maldonado,Nicolas Scott | | Address Redacted | | | | | | |
| Maldonado,Noriah Rayn | | Address Redacted | | | | | | |
| Maldonado,Perla | | Address Redacted | | | | | | |
| Maldonado,Phillip Robert | | Address Redacted | | | | | | |
| Maldonado,Rocio A | | Address Redacted | | | | | | |
| Maldonado,Samantha | | Address Redacted | | | | | | |
| Maldonado,Santos | | Address Redacted | | | | | | |
| Maldonado,Tatyanna | | Address Redacted | | | | | | |
| Male,James | | Address Redacted | | | | | | |
| Malek,Susan | | Address Redacted | | | | | | |
| Malena,Mariano | | Address Redacted | | | | | | |
| Malheiro,Brian | | Address Redacted | | | | | | |
| Malhotra,Mehak | | Address Redacted | | | | | | |
| Malhotra,Neha | | Address Redacted | | | | | | |
| Malhotra,Reema | | Address Redacted | | | | | | |
| Malia Mast | | Address Redacted | | | | | | |
| Malibago,Juilliane | | Address Redacted | | | | | | |
| Malico,Danielle | | Address Redacted | | | | | | |
| Malijan,Joseph Harlan | | Address Redacted | | | | | | |
| Malik,Abdul B | | Address Redacted | | | | | | |
| Malik,Amina E | | Address Redacted | | | | | | |
| Malik,Anuj | | Address Redacted | | | | | | |
| Malik,Muhammad | | Address Redacted | | | | | | |
| Malik,Shahid | | Address Redacted | | | | | | |
| Malik,Shamikh | | Address Redacted | | | | | | |
| Malik,Vidad | | Address Redacted | | | | | | |
| Malik,Zunaira | | Address Redacted | | | | | | |
| Malik,Zunairah | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 345 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malin,Kathleen P | | Address Redacted | | | | | | |
| Malinao,Kyle G | | Address Redacted | | | | | | |
| Malineri,Chaitanya | | Address Redacted | | | | | | |
| Malissa Akay | | Address Redacted | | | | | | |
| Maliszewski,Gianmarcel Estefan | | Address Redacted | | | | | | |
| Malkouari,Elona | | Address Redacted | | | | | | |
| Malkouari,Ina | | Address Redacted | | | | | | |
| Mall 1 - Bay Plaza, LLC | | 546 Fifth Avenue | | | New York | NY | 10036 | |
| Mall 1 Bay Plaza LLC | | 546 Fifth Ave, 15th Flr | | | New York | NY | 10036 | |
| MALL 1 BAY PLAZA LLC | c/o Prestige Prop&develop | C/O PRESTIGE PROP&DEVELOP | 546 FIFTH AVE, 15TH FLR | | New York | NY | 10036 | |
| Mall at Auburn, LLC | | 14193 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Mall at Auburn, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Briarwood LLC | | PO Box 404570 | | | Atlanta | GA | 30384-4570 | |
| Mall at Briarwood, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MALL AT CHESTNUT HILL, LLC | TTHE SHOPS AT CHESNUT HILL | PO BOX 643748 | | | Pittsburgh | PA | 15264-3748 | |
| MALL AT CHESTNUT HILL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Chestnut Hill, LLC | | PO Box 643748 | | | Pittsburgh | PA | 15264-3748 | |
| Mall at CONCORD MILLS LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Cottonwood LLC | | Lockbox #005947 | PO Box 809174 | | Chicago | IL | 60680-9174 | |
| MALL AT GREAT LAKES LLC | | PO BOX 779257 | | | Chicago | IL | 60677-9257 | |
| MALL AT GREAT LAKES, LLC, | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Mall at Gurnee Mills, LLC | | PO Box 100305 | | | Atlanta | GA | 30384-0305 | |
| MALL AT GURNEE MILLS, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MALL AT IRVING LLC | | 867790 RELIABLE PARKWAY | | | Chicago | IL | 60686-0077 | |
| MALL AT IRVING, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Mall at Jefferson Valley | | PO Box 643194 | | | Pittsburgh | PA | 15264-3194 | |
| MALL AT JEFFERSON VALLEY, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Mall at Katy Mills, L.P., | | 225 West Washington | Street | | Indianapolis | IN | 46204 | |
| MALL AT KATY MILLS, L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Katy Mills, LP | | PO Box 100554 | | | Atlanta | GA | 30384-0554 | |
| Mall at Miami International, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Mall at Northshore LLC | | 14202 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| MALL AT NORTHSHORE, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MALL AT POTOMAC MILLS, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Potomac Mills,Llc | | PO Box 277866 | | | Atlanta | GA | 30384-7866 | |
| Mall at Rockingham, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Smith Haven, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Solomon Pond LLC | | 14199 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mall at Solomon Pond, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Summit LLC | | PO Box 644271 | | | Pittsburgh | PA | 15264-4271 | |
| Mall at Summit, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at White Oaks LLC | dba White Oaks Mall | 3392 Paysphere Circle | | | Chicago | IL | 60674 | |
| MALL AT WHITE OAKS LLC | | DBA WHITE OAKS MALL | 3392 PAYSPHERE CIRCLE | | Chicago | IL | 60674 | |
| Mall at White Oaks, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MALL DEL NORTE LLC | | CBL #0414 | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| MALL DEL NORTE, LLC | c/o CBL Center | 2030 Hamilton Place Blvd | Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Mall of Georgia LLC | | PO Box 772805 | | | Chicago | IL | 60677-2805 | |
| Mall of Georgia, L.L.C. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall of Louisiana LLC | SDS-12-2440 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| MALL OF LOUISIANA LLC | | SDS-12-2440 PO BOX 86 | | | Minneapolis | MN | 55486 | |
| Mall of Louisiana, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Mall of Louisiana, LLC | | 6401 BLUEBONNET BLVD | SUITE 5050 | | Baton Rouge | LA | 70836-5050 | |
| Mallard,Miles | | Address Redacted | | | | | | |
| Mallard,Stayee | | Address Redacted | | | | | | |
| Mallari Law Group | | Address Redacted | | | | | | |
| Mallari,Nicholas R | | Address Redacted | | | | | | |
| Mallen,Cynthia | | Address Redacted | | | | | | |
| Mallen,Nicolas | | Address Redacted | | | | | | |
| Malley,Amanda | | Address Redacted | | | | | | |
| Mallory Mcgill | | Address Redacted | | | | | | |
| Mallory Woods | | Address Redacted | | | | | | |
| Mallory,Rachael L | | Address Redacted | | | | | | |
| Malloy,Morgan Ellen | | Address Redacted | | | | | | |
| Malloy,Ryan | | Address Redacted | | | | | | |
| Malloy,Ryhime | | Address Redacted | | | | | | |
| Malloy,Zoe | | Address Redacted | | | | | | |
| Malmay-Lynch,Lauren Ann | | Address Redacted | | | | | | |
| Malnick,Kalli | | Address Redacted | | | | | | |
| Malone,Adrianna | | Address Redacted | | | | | | |
| Malone,Alex J | | Address Redacted | | | | | | |
| Malone,Anthony J | | Address Redacted | | | | | | |
| Malone,Bianca M | | Address Redacted | | | | | | |
| Malone,Lanie Donyelle | | Address Redacted | | | | | | |
| Malone,Lisa | | Address Redacted | | | | | | |
| Malone,Mia J | | Address Redacted | | | | | | |
| Malone,Phylicia | | Address Redacted | | | | | | |
| Malone,Tanner Waylon | | Address Redacted | | | | | | |
| Maloney,Ashlyn Ruby | | Address Redacted | | | | | | |
| Maloney,Jordan Irene | | Address Redacted | | | | | | |
| Maloney,Megan | | Address Redacted | | | | | | |
| Malonzo,Matthew L. | | Address Redacted | | | | | | |
| Maloy,Amanda | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 346 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maloy,Courtney | | Address Redacted | | | | | | |
| Maloy,Liam | | Address Redacted | | | | | | |
| Malpas,Jacklyn M. | | Address Redacted | | | | | | |
| Malvaez,Einar | | Address Redacted | | | | | | |
| Malveaux,Victoria Alicia | | Address Redacted | | | | | | |
| Malysz,Kari Ann | | Address Redacted | | | | | | |
| Mamarella,April Hanna | | Address Redacted | | | | | | |
| Mambo,Ernesto | | Address Redacted | | | | | | |
| Mamedova,Flyura | | Address Redacted | | | | | | |
| Mami,Francis | | Address Redacted | | | | | | |
| Mamidi,Ebenezer | | Address Redacted | | | | | | |
| Mammay,Candice | | Address Redacted | | | | | | |
| Mamot,Nathalia Juntilla | | Address Redacted | | | | | | |
| MAN REPELLER LLC | | 181 MOTT STREET #2 | | | New York | NY | 10012 | |
| Mana,Eliah | | Address Redacted | | | | | | |
| Manacmul,Simon Nathaniel | | Address Redacted | | | | | | |
| Manahan,Desiree Star | | Address Redacted | | | | | | |
| Manalac,Roger Cruz | | Address Redacted | | | | | | |
| Manali Padhye | | Address Redacted | | | | | | |
| Manalo,Janna Rhea L | | Address Redacted | | | | | | |
| Manalo,Taylor | | Address Redacted | | | | | | |
| Manana,Ronald | | Address Redacted | | | | | | |
| Manangan,Lovella | | Address Redacted | | | | | | |
| Manansala,Marinelle Imperial | | Address Redacted | | | | | | |
| Manatee County Tax Collector | | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |
| Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | Attn: Michelle Leeson | 1001 3rd Avenue West | Ste 240 | | Bradenton | FL | 34205 | |
| Mance,Jasmin | | Address Redacted | | | | | | |
| Mance,Miranda | | Address Redacted | | | | | | |
| Mancera Maldonado,Natalia | | Address Redacted | | | | | | |
| Mancheno,Isabella | | Address Redacted | | | | | | |
| Mancheski,Eli | | Address Redacted | | | | | | |
| Manchester,Emmie | | Address Redacted | | | | | | |
| Manchu Times Fashion Limited | Attn: Michael Durbin | 1102-1103 Ginza Plaza | 2A Sai Yeung Choi Street South | Mongkok | Kowloon | | | Hong Kong |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg, Rm 1316 | 56 Dundas Street | | Kowloon | | | Hong Kong |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7023 | |
| Manchu Times Fashion Ltd | Park-In Commercial Bldg | Rm 1316, 56 Dundas Street | | | Kowloon | | | Hong Kong |
| Mancia Vasquez,Dylan Mancia | | Address Redacted | | | | | | |
| Mancia,Bryanna | | Address Redacted | | | | | | |
| Mancia,Eric Fernando | | Address Redacted | | | | | | |
| Mancilla,Belen M | | Address Redacted | | | | | | |
| Mancilla,Lorena | | Address Redacted | | | | | | |
| MANCINI ARTISTRY | | 145 SE 25TH RD APT 404 | | | Miami | FL | 33129 | |
| Mancini,Marcia | | Address Redacted | | | | | | |
| Mancira,Leanne | | Address Redacted | | | | | | |
| Mancuso,Camille O | | Address Redacted | | | | | | |
| Mandala,Sindhuja Reddy | | Address Redacted | | | | | | |
| MANDARIN CLOTHING CO.,LTD. | | 50/3 Moo4, Chengwattana Road | | | Bangkok | | 11120 | Thailand |
| MANDARIN CLOTHING CO.,LTD. | | 50/5 MOO 4, Chaengwattana RD | | | Pakkred, Nndhaburi | | | Thailand |
| MANDARIN CLOTHING CO.,LTD. | | Flat/Rm 5, Blk B 14/F | Hang Cheong Factory Bldg | 1 Wing Ming St | Cheung Sha Wan | KL | | Hong Kong |
| Mandava,Viveka | | Address Redacted | | | | | | |
| Mandes,Nicolette | | Address Redacted | | | | | | |
| Mandsager,Molly Ann | | Address Redacted | | | | | | |
| Mandujano,Eric | | Address Redacted | | | | | | |
| Mandzic,Alen | | Address Redacted | | | | | | |
| MANE ADDICTS LLC | DBA MANE ADDICTS CREATOR COLLECTIVE | 5700 WILSHIRE BLVD SUITE 355 | | | Los Angeles | CA | 90036 | |
| MANE ENTERPRISES, INC | | 49-29 30TH PLACE | | | Long Island City | NY | 11101 | |
| Mane Enterprises, Inc. | | 226 Old Kingston Road | | | New Paltz | NY | 12561 | |
| Mane,Sarah-Liz | | Address Redacted | | | | | | |
| Manello,Chloe Marie | | Address Redacted | | | | | | |
| MANEX FRANCE DISPLAY CORP. | | 140 58TH STREET- SUITE 6C | | | Brooklyn | NY | 11220 | |
| Manfrede,Patricia | | Address Redacted | | | | | | |
| Mang Hau Cing,Mary | | Address Redacted | | | | | | |
| Mangal,Shivani | | Address Redacted | | | | | | |
| Mangan,Eliana B | | Address Redacted | | | | | | |
| Manghera,Ariana G | | Address Redacted | | | | | | |
| Mangieri,Emily | | Address Redacted | | | | | | |
| Mangine,Mike | | Address Redacted | | | | | | |
| Mangini,Theresa Sophia | | Address Redacted | | | | | | |
| Mangisel,Cherrie | | Address Redacted | | | | | | |
| Mango,Giavanna Marie | | Address Redacted | | | | | | |
| Mangold,Addison | | Address Redacted | | | | | | |
| Mangrum,Connie | | Address Redacted | | | | | | |
| Mangual,Krystal | | Address Redacted | | | | | | |
| Manhattan Associates | | PO Box 405696 | | | Atlanta | GA | 30384 | |
| MANHATTAN FIRE & SAFETY CORP | | 242 WEST 30TH STREET   7TH FLOOR | | | New York | NY | 10001 | |
| Manhattan Telecommunications Corporation d/b/a Metropolitan Telecommunications a/k/a MeTel | | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| Manhertz,Britney | | Address Redacted | | | | | | |
| Manick,Briya Ahjee | | Address Redacted | | | | | | |
| Manievo,Teodor | | Address Redacted | | | | | | |
| Manifattura Emmetex Spa | | Via Visiana, 261 | | | Prato | | 59100 | Italy |
| MANIFATTURA SESIA SRL | | VIA TOSALLI, 67/69 38073 FARA NOV(NO) ITALY | | | Italy | | | Italy |
| Manifattura Tessuti SRL | | VIA DI SOFIGNANO 6/6A 59021 VAIANO | | | Prato | ITALY | | Italy |
| Manigault,Jordyn Danyelle | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 347 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manjakunnel,Michael Chandy | | Address Redacted | | | | | | |
| Manjarrez Villarreal,Angie Dayana | | Address Redacted | | | | | | |
| Manjarrez,Evelyn | | Address Redacted | | | | | | |
| Manjarrez,Evelyn D. | | Address Redacted | | | | | | |
| Manjarrez,Maria Guadalupe | | Address Redacted | | | | | | |
| Manjic,Ohran | | Address Redacted | | | | | | |
| Manke,Austin T | | Address Redacted | | | | | | |
| Manker,Monet | | Address Redacted | | | | | | |
| Mankin,Sydney | | Address Redacted | | | | | | |
| Manko,Eric | | Address Redacted | | | | | | |
| Manley,Desmond | | Address Redacted | | | | | | |
| Manley,Justin | | Address Redacted | | | | | | |
| Mann,Adrienne | | Address Redacted | | | | | | |
| Mann,Amber | | Address Redacted | | | | | | |
| Mann,Anna Kelly | | Address Redacted | | | | | | |
| Mann,Cam | | Address Redacted | | | | | | |
| Mann,Gianni Suheir | | Address Redacted | | | | | | |
| Mann,Janet | | Address Redacted | | | | | | |
| Mann,Kaila | | Address Redacted | | | | | | |
| Mann,Monica | | Address Redacted | | | | | | |
| Mann,Noah Garrett | | Address Redacted | | | | | | |
| Manning Law APC Client Trust Account | c/o Craig Cote Esq | | Manning Law APC | | Newport Beach | CA | 92660 | |
| Manning,Ava Cecilia | | Address Redacted | | | | | | |
| Manning,Cheyenne | | Address Redacted | | | | | | |
| Manning,Hannah | | Address Redacted | | | | | | |
| Manning,Jayden | | Address Redacted | | | | | | |
| Manning,Teneara | | Address Redacted | | | | | | |
| Manning,Tyjaye Tylena | | Address Redacted | | | | | | |
| Manning,Victoria Elizabeth | | Address Redacted | | | | | | |
| Manns,Avianna | | Address Redacted | | | | | | |
| Manns,Cornelius Andren | | Address Redacted | | | | | | |
| Manns,Jimmie | | Address Redacted | | | | | | |
| Manns,Savanna | | Address Redacted | | | | | | |
| Manns,Trenton | | Address Redacted | | | | | | |
| Manohar,Neil | | Address Redacted | | | | | | |
| Manoharan,Santhosh | | Address Redacted | | | | | | |
| Manos,Sophia | | Address Redacted | | | | | | |
| Manrique,Vanessa | | Address Redacted | | | | | | |
| Manriquez Rios,Abigail | | Address Redacted | | | | | | |
| Manriquez,Janitza Estefania | | Address Redacted | | | | | | |
| Manriquez,Jordan Cayne | | Address Redacted | | | | | | |
| Manriquez,Leslie M | | Address Redacted | | | | | | |
| Manrriquez,Alyssa | | Address Redacted | | | | | | |
| Manser,Michelle Lynn | | Address Redacted | | | | | | |
| Mansfield,Megan A | | Address Redacted | | | | | | |
| Mansfield,William J | | Address Redacted | | | | | | |
| Manso,Keila | | Address Redacted | | | | | | |
| Manso,Mileidi | | Address Redacted | | | | | | |
| Mansoori,Ayaan Ali | | Address Redacted | | | | | | |
| Mansour,Lanita Sirwan | | Address Redacted | | | | | | |
| Mansour,Victor J | | Address Redacted | | | | | | |
| Mantanico,Lesly Kasandra | | Address Redacted | | | | | | |
| Manteco Spa | | 19, Via Della Viaccia | | | Montemurlo | | 59013 | Italy |
| Mantell,Aaron D | | Address Redacted | | | | | | |
| Mantelli,Owen T | | Address Redacted | | | | | | |
| Mantilla,Norma | | Address Redacted | | | | | | |
| Mantooth,Cristina Marie | | Address Redacted | | | | | | |
| Mantz,Karami | | Address Redacted | | | | | | |
| Manu,Jackline | | Address Redacted | | | | | | |
| Manucci,Kailey | | Address Redacted | | | | | | |
| Manue,Muna | | Address Redacted | | | | | | |
| Manuel,Endia Joi | | Address Redacted | | | | | | |
| Manuel,Franklin | | Address Redacted | | | | | | |
| Manuel,Jamere | | Address Redacted | | | | | | |
| Manuel,Lakesha | | Address Redacted | | | | | | |
| Manuele,Michael Anthony | | Address Redacted | | | | | | |
| Manuel-Flores,Joseph | | Address Redacted | | | | | | |
| Manuel-Flores,Joshua | | Address Redacted | | | | | | |
| Manuselis,Alena Katina | | Address Redacted | | | | | | |
| Manzanares,Jose | | Address Redacted | | | | | | |
| Manzanares,Yaquelin I. | | Address Redacted | | | | | | |
| Manzanarez,Bianca I | | Address Redacted | | | | | | |
| Manzanedo,Aurelia Katarina | | Address Redacted | | | | | | |
| Manzanero,Gabriel Enrique | | Address Redacted | | | | | | |
| Manzanillo,Yarelle | | Address Redacted | | | | | | |
| Manzano,Donovan | | Address Redacted | | | | | | |
| Manzano,Donovan Elias | | Address Redacted | | | | | | |
| Manzano,Gabriel | | Address Redacted | | | | | | |
| Manzo,Areli | | Address Redacted | | | | | | |
| Manzo,Carla Lizeth | | Address Redacted | | | | | | |
| Manzo,Leo | | Address Redacted | | | | | | |
| Mapes,Elexis Leeann | | Address Redacted | | | | | | |
| Mapes,Macy | | Address Redacted | | | | | | |
| Maph,Kevin | | Address Redacted | | | | | | |
| MAPLES FIDUCIARY SERVICES | | 53RD FLOOR  THE CENTER | 99 QUEEN'S ROAD | | Central | HONG KONG | | Hong Kong |
| Mapp,Auset | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 348 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maqueda Garcia,Armando | | Address Redacted | | | | | | |
| Mar,Ava | | Address Redacted | | | | | | |
| Maradiaga,Anette | | Address Redacted | | | | | | |
| Maradiaga,Ashley | | Address Redacted | | | | | | |
| Maradiaga,Christian Fernando | | Address Redacted | | | | | | |
| Maradiaga,Julia | | Address Redacted | | | | | | |
| Maradiaga,Natalia | | Address Redacted | | | | | | |
| Maradiaga,Norma | | Address Redacted | | | | | | |
| Maraji,Yasmin | | Address Redacted | | | | | | |
| Marana,Andre-Christopher | | Address Redacted | | | | | | |
| Marano,Lukas | | Address Redacted | | | | | | |
| Maranto,Lacey A | | Address Redacted | | | | | | |
| Marasca,Mark | | Address Redacted | | | | | | |
| Marasigan,Alexandria Lee | | Address Redacted | | | | | | |
| Maratea,Michael | | Address Redacted | | | | | | |
| Maravilla,Arianna | | Address Redacted | | | | | | |
| Maravola,Ralph | | Address Redacted | | | | | | |
| Marc Medina | | Address Redacted | | | | | | |
| Marc Realty & Winthrop Realty Trust | c/o Marc Realty | Attn: Elliot Weiner | 55 E. Jackson Blvd. | Suite 500 | Chicago | IL | 60604 | |
| Marca,Bryam | | Address Redacted | | | | | | |
| MARC-ALLEN ASSOCIATES INC | | 5645 CORAL RIDGE DR | #306 | | Coral Springs | FL | 33076 | |
| Marcano Flores,Ashley | | Address Redacted | | | | | | |
| Marcano Garcia,Ener G | | Address Redacted | | | | | | |
| Marcano,Camila A | | Address Redacted | | | | | | |
| Marcano,Kristalene | | Address Redacted | | | | | | |
| Marcelin,Rose | | Address Redacted | | | | | | |
| Marcelino,Jedrick Y | | Address Redacted | | | | | | |
| Marcelino,Nancy | | Address Redacted | | | | | | |
| Marcelle,Sheyanne | | Address Redacted | | | | | | |
| Marcello,Benjamin | | Address Redacted | | | | | | |
| Marcello,Leah | | Address Redacted | | | | | | |
| March,Jemarious | | Address Redacted | | | | | | |
| Marchena,Ana Daniela | | Address Redacted | | | | | | |
| Marchi,Melissa Nichole | | Address Redacted | | | | | | |
| Marchluk,Jessica | | Address Redacted | | | | | | |
| MARCIA B MAXWELL | | Address Redacted | | | | | | |
| Marcial Ramirez,Alexis Eduardo | | Address Redacted | | | | | | |
| Marcial,Carlos | | Address Redacted | | | | | | |
| Marcial,Lizette A | | Address Redacted | | | | | | |
| Marcinkus,Leo Alexander | | Address Redacted | | | | | | |
| Marcum,Elena Merle | | Address Redacted | | | | | | |
| Marcum,Mary | | Address Redacted | | | | | | |
| Marcus Lloyd | | Address Redacted | | | | | | |
| Marcus,Heaven Dache | | Address Redacted | | | | | | |
| Marean,Taylor | | Address Redacted | | | | | | |
| Marengo,Jaden Lee | | Address Redacted | | | | | | |
| Mares,Lilah C | | Address Redacted | | | | | | |
| Mares,Rodolfo | | Address Redacted | | | | | | |
| Mares,Yasmine | | Address Redacted | | | | | | |
| Marett,Jacob | | Address Redacted | | | | | | |
| Marett,Jonathan Clayton | | Address Redacted | | | | | | |
| Marey,Susan | | Address Redacted | | | | | | |
| Marfil,Kendra | | Address Redacted | | | | | | |
| Margaret Akhavan | | Address Redacted | | | | | | |
| Margaret Kadel | | Address Redacted | | | | | | |
| Margaret Maneca Martens | | Address Redacted | | | | | | |
| Margaret Mullen | | Address Redacted | | | | | | |
| Margaret Wilson | | Address Redacted | | | | | | |
| Margaret Wilson | | Address Redacted | | | | | | |
| MARGAUX MODELS, LLC | | 210 SANTA MONICA BLVD #306 | | | Santa Monica | CA | 90401 | |
| Mari Racle | | Address Redacted | | | | | | |
| Maria Beaumont | | Address Redacted | | | | | | |
| Maria Bolano Galindo | | Address Redacted | | | | | | |
| Maria Caldera | | Address Redacted | | | | | | |
| Maria Isabel Merino | | Address Redacted | | | | | | |
| Maria Rose Hedrick | | Address Redacted | | | | | | |
| Maria Schmitz | | Address Redacted | | | | | | |
| Marian Bull | | Address Redacted | | | | | | |
| Mariani Banks,Girelys | | Address Redacted | | | | | | |
| Mariani,Maja | | Address Redacted | | | | | | |
| Mariani,Maria | | Address Redacted | | | | | | |
| Mariano,Alivia Michelene | | Address Redacted | | | | | | |
| Mariano,Stephany | | Address Redacted | | | | | | |
| Marichalar,Gabriela | | Address Redacted | | | | | | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Marie Freeman | | Address Redacted | | | | | | |
| Marilyn Models Ny | | Address Redacted | | | | | | |
| Marilyn NY | | 210 11th Ave | Suite 704 | | New York | NY | 10001 | |
| Marimpietri,Lisa | | Address Redacted | | | | | | |
| Marin County Clerk-Recorder | | 3501 Civic Center Dr | #234 | | San Rafael | CA | 94903 | |
| MARIN COUNTY DEPARTMENT OF AGRICULTURE | | 1682 Novato Blvd | Suite 150-A | | Novato | CA | 94947 | |
| Marin County Tax Collector | | PO Box 4220 | | | San Rafael | CA | 94913-4220 | |
| Marin,Alondra | | Address Redacted | | | | | | |
| Marin,Anissia | | Address Redacted | | | | | | |
| Marin,Armando | | Address Redacted | | | | | | |
| Marin,Christian | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 349 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marin,Christina | | Address Redacted | | | | | | |
| Marin,Daniel | | Address Redacted | | | | | | |
| Marin,Dianela Nicole | | Address Redacted | | | | | | |
| Marin,Gina | | Address Redacted | | | | | | |
| Marin,Guillermo | | Address Redacted | | | | | | |
| Marin,Isaiah David | | Address Redacted | | | | | | |
| Marin,Jacqueline | | Address Redacted | | | | | | |
| Marin,Juan | | Address Redacted | | | | | | |
| Marin,Katherine | | Address Redacted | | | | | | |
| Marin,Kristine | | Address Redacted | | | | | | |
| Marin,Madelin | | Address Redacted | | | | | | |
| Marin,Malissa | | Address Redacted | | | | | | |
| Marin,Marlen | | Address Redacted | | | | | | |
| Marin,Nicole | | Address Redacted | | | | | | |
| Marin,Remy Allen | | Address Redacted | | | | | | |
| Marin,Salomon | | Address Redacted | | | | | | |
| Marin,Sara P | | Address Redacted | | | | | | |
| Marina,Danielle | | Address Redacted | | | | | | |
| Marine Park Seaside Links, LLC | | 2880 Flatbush Avenue | | | Brooklyn | NY | 11234 | |
| Marine,Andre Nicolas | | Address Redacted | | | | | | |
| Marinero,Marcelina | | Address Redacted | | | | | | |
| Marinero,Raul A | | Address Redacted | | | | | | |
| Marini,Nicole | | Address Redacted | | | | | | |
| Marino,Allison | | Address Redacted | | | | | | |
| Marino,Amanda | | Address Redacted | | | | | | |
| Marino,Anthony | | Address Redacted | | | | | | |
| Marino,Desmond James | | Address Redacted | | | | | | |
| Marino,Lauren | | Address Redacted | | | | | | |
| Marion County Tax Collector | | PO Box 3416 | | | Portland | OR | 97208-3416 | |
| Marion County Treasurer | | PO Box 6145 | | | Indianapolis | IN | 46206-6145 | |
| Marion Deuchars | | Address Redacted | | | | | | |
| Marion,Courtney | | Address Redacted | | | | | | |
| Marion,Courtney M. | | Address Redacted | | | | | | |
| Marion,Leann | | Address Redacted | | | | | | |
| Marion,Makayla D | | Address Redacted | | | | | | |
| Mariorenzi,Samantha Y. | | Address Redacted | | | | | | |
| MARISA RUNYON | | Address Redacted | | | | | | |
| Marisa Sodini | | Address Redacted | | | | | | |
| Marisco,Marc | | Address Redacted | | | | | | |
| Marissa Cerreto | | Address Redacted | | | | | | |
| Marissa Donnelly | | Address Redacted | | | | | | |
| Marissa Furtzaig | | Address Redacted | | | | | | |
| Marissa Gresser | | Address Redacted | | | | | | |
| Marissa Valentino | | Address Redacted | | | | | | |
| Marissa Walker | | Address Redacted | | | | | | |
| Maritime Supply Co., LLC | | 365 St. Mark rd | | | Taylors | SC | 29687 | |
| Mariz,Stephanie | | Address Redacted | | | | | | |
| Mark Bay | | Address Redacted | | | | | | |
| Mark Edmunds | | Address Redacted | | | | | | |
| MARK HARRING STANDING TRUSTEE | | MARK HARRING CH 13 TRUSTEE | PO BOX 88004 | | Chicago | IL | 60680-1004 | |
| Mark Joseph | | Address Redacted | | | | | | |
| Mark Keefe | | Address Redacted | | | | | | |
| Mark L Burson | | Address Redacted | | | | | | |
| Mark Still | | Address Redacted | | | | | | |
| MARK T CASE WSBA #38589 | MEGAN O CASE WSBA #37665 | PO BOX 142155 | | | Spokane Valley | WA | 99214 | |
| Mark,Dimyia Netai | | Address Redacted | | | | | | |
| Markel | | 521 Highwoods Parkway | | | Glen Allen | VA | 23060 | |
| Markel Bermuda Limited | | 4521 Highwoods Pkwy | | | Glen Allen | VA | 23060 | |
| Markel Bermuda Limited | | Markel House | 2 Front Street | | Hamilton | | HM 11 | Bermuda |
| Marker,Nicole Ann | | Address Redacted | | | | | | |
| Market Place S/C Ggplp | SDS 12 1461 | PO Box 86 | | | Minneapolis | MN | 55486-1461 | |
| MARKET PLACE S/C GGPLP | | SDS 12 1461 | PO BOX 86 | | Minneapolis | MN | 55486-1461 | |
| Market Sights, Inc | | 300 Broadway | Suite 29 | | San Francisco | CA | 94133 | |
| MARKET STREET- THE WOODLANDS | | IMI MSW LLC | PO BOX 846133 | | Dallas | TX | 75284-6133 | |
| MARKETING & RESEARCH RESOURCES LLC | | PO Box 428 | | | Walkersville | MD | 21793-0428 | |
| MARKETING PROCUREMENT SOLUTIONS LLC | DBA THE ELECTRIC SHEEP | 752 HIGH STREET | | | Worthington | OH | 43085 | |
| MARKETSPHERE CONSULTING | | PO BOX 30123 | | | Omaha | NE | 68103 | |
| MarketVision Research, Inc. | | 5151 Pfeiffer Road | Suite 300 | | Cincinnati | OH | 45242 | |
| Markham,Lisa | | Address Redacted | | | | | | |
| Markisic,Admira | | Address Redacted | | | | | | |
| Markit Group Limited | | PO Box 1393 | | | Buffalo | NY | 14240-1393 | |
| Marko,Jonah | | Address Redacted | | | | | | |
| Marks,Duece Dangelo | | Address Redacted | | | | | | |
| Marks,Grace Anne | | Address Redacted | | | | | | |
| Marks,Melissa | | Address Redacted | | | | | | |
| Marks,Rachel | | Address Redacted | | | | | | |
| Marks,Robbie | | Address Redacted | | | | | | |
| Markulec,Lauren | | Address Redacted | | | | | | |
| Markum,Michael | | Address Redacted | | | | | | |
| Markwell,Amelia Y | | Address Redacted | | | | | | |
| Marley Rizzuti | | Address Redacted | | | | | | |
| MARLING AND EVANS LTD | | UPPER MILLS | CANAL SIDE | | Slaithwaite | | HD75HA | United Kingdom |
| Marlon Mara-Lenoble | | Address Redacted | | | | | | |
| Marlon Martinez Garcia | | Address Redacted | | | | | | |
| Marlowe,Maia | | Address Redacted | | | | | | |
| Marlowe,Mark | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 350 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marmon,David | | Address Redacted | | | | | | |
| Marney,Toni Joy | | Address Redacted | | | | | | |
| Marocchini,Kathryn A | | Address Redacted | | | | | | |
| Marogi,Regina | | Address Redacted | | | | | | |
| Marolia,Jay R. | | Address Redacted | | | | | | |
| Maroney,Catherine | | Address Redacted | | | | | | |
| Maroney,Taryn | | Address Redacted | | | | | | |
| Marose,Racquel | | Address Redacted | | | | | | |
| Marpipe, Inc. | | 291 Broadway, Ste 700 | | | New York | NY | 10007 | |
| Marquart,Katherine S | | Address Redacted | | | | | | |
| Marques Oliveira,Ana Rita | | Address Redacted | | | | | | |
| Marques,Amy | | Address Redacted | | | | | | |
| Marquez Hermosillo,Melissa | | Address Redacted | | | | | | |
| Marquez Rios,Pablo | | Address Redacted | | | | | | |
| Marquez,Alexis Nicole | | Address Redacted | | | | | | |
| Marquez,Alicia L | | Address Redacted | | | | | | |
| Marquez,Alondra | | Address Redacted | | | | | | |
| Marquez,Annette | | Address Redacted | | | | | | |
| Marquez,Brenda | | Address Redacted | | | | | | |
| Marquez,Brianna | | Address Redacted | | | | | | |
| Marquez,Cesar | | Address Redacted | | | | | | |
| Marquez,Diego | | Address Redacted | | | | | | |
| Marquez,Eliza Lynn | | Address Redacted | | | | | | |
| Marquez,Eriana | | Address Redacted | | | | | | |
| Marquez,Gabriela | | Address Redacted | | | | | | |
| Marquez,Itzel Elena | | Address Redacted | | | | | | |
| Marquez,Jose | | Address Redacted | | | | | | |
| Marquez,Juan Pablo | | Address Redacted | | | | | | |
| Marquez,Linda Guadalupe | | Address Redacted | | | | | | |
| Marquez,Melissa | | Address Redacted | | | | | | |
| Marquez,Mercedez | | Address Redacted | | | | | | |
| Marquez,Neiry R | | Address Redacted | | | | | | |
| Marquez,Priscilla | | Address Redacted | | | | | | |
| Marquez,Rut | | Address Redacted | | | | | | |
| Marquez,Sedrac | | Address Redacted | | | | | | |
| Marquez,Sheilla Daniela | | Address Redacted | | | | | | |
| Marquez,Stephanie | | Address Redacted | | | | | | |
| Marquez-Pacheco,Christian | | Address Redacted | | | | | | |
| MARQUIS LUJUAN NEAL | | Address Redacted | | | | | | |
| Marrero Gomez,Dorismel | | Address Redacted | | | | | | |
| Marrero,Adam | | Address Redacted | | | | | | |
| Marrero,Jaelyn | | Address Redacted | | | | | | |
| Marrero,Jessica | | Address Redacted | | | | | | |
| Marrero,John M | | Address Redacted | | | | | | |
| Marrero,Krysta-Janiece | | Address Redacted | | | | | | |
| Marrero,Lianna | | Address Redacted | | | | | | |
| Marrero,Nicole | | Address Redacted | | | | | | |
| Marrero,Nicole F. | | Address Redacted | | | | | | |
| Marrero,Steven Jorge | | Address Redacted | | | | | | |
| Marriott,Arianna | | Address Redacted | | | | | | |
| Marroquin Miguel,Gerson Manuel | | Address Redacted | | | | | | |
| Marroquin,Ashley | | Address Redacted | | | | | | |
| Marroquin,Carlos A | | Address Redacted | | | | | | |
| Marroquin,Emily | | Address Redacted | | | | | | |
| Marroquin,Hugo | | Address Redacted | | | | | | |
| Marroquin,Karina | | Address Redacted | | | | | | |
| Marrugo,Jorge | | Address Redacted | | | | | | |
| MARS KHALIMOV LAW, PLLC | | 108-26 64TH AVENUE 2ND FLOOR | | | Forest Hills | NY | 11375 | |
| Mars,Kevin Dwayne | | Address Redacted | | | | | | |
| Mars,Phillip | | Address Redacted | | | | | | |
| Marsala-Theil,Heather | | Address Redacted | | | | | | |
| Marsalisi,Gabriella | | Address Redacted | | | | | | |
| Marschke,Cynthia J. | | Address Redacted | | | | | | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| Marselli,Abigail Anne Rose | | Address Redacted | | | | | | |
| MARSH USA INC | | PO BOX 846015 | | | Dallas | TX | 75284-6015 | |
| Marsh USA Inc. | | 200 Public Square | Suite 3760 | | Cleveland | OH | 44114 | |
| Marsh USA LLC | | 540 W Madison Street, | Suite 110 | | Chicago | IL | 60661 | |
| MARSH USA, INC- COLUMBUS | | PO BOX 846015 | | | Dallas | TX | 75284-6015 | |
| Marsh,Cecelia Whitney | | Address Redacted | | | | | | |
| Marsh,Dominique | | Address Redacted | | | | | | |
| Marsh,Grace | | Address Redacted | | | | | | |
| Marshak,Josephine Antoinet | | Address Redacted | | | | | | |
| MARSHAL CITY OF NEW YORK | | 36-35 BELL BLVD | PO BOX 610700 | | Bayside | NY | 11361 | |
| Marshall,Alyssa Lynn | | Address Redacted | | | | | | |
| Marshall,Amanda | | Address Redacted | | | | | | |
| Marshall,Amari | | Address Redacted | | | | | | |
| Marshall,Andrew | | Address Redacted | | | | | | |
| Marshall,Caden | | Address Redacted | | | | | | |
| Marshall,Calvin T | | Address Redacted | | | | | | |
| Marshall,David O | | Address Redacted | | | | | | |
| Marshall,Elizabeth | | Address Redacted | | | | | | |
| Marshall,Gabriell | | Address Redacted | | | | | | |
| Marshall,Jada | | Address Redacted | | | | | | |
| Marshall,Jasmyne S | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 351 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marshall,Jason | | Address Redacted | | | | | | |
| Marshall,Jayda Anya | | Address Redacted | | | | | | |
| Marshall,Jazmyne Breanna | | Address Redacted | | | | | | |
| Marshall,Jujuan | | Address Redacted | | | | | | |
| Marshall,Justin | | Address Redacted | | | | | | |
| Marshall,Katelyn Taylor | | Address Redacted | | | | | | |
| Marshall,Kayden Michael Dean | | Address Redacted | | | | | | |
| Marshall,Keara Nicole | | Address Redacted | | | | | | |
| Marshall,Lanika | | Address Redacted | | | | | | |
| Marshall,Lisa | | Address Redacted | | | | | | |
| Marshall,Mariesha O | | Address Redacted | | | | | | |
| Marshall,Marijo | | Address Redacted | | | | | | |
| Marshall,Mason | | Address Redacted | | | | | | |
| Marshall,Mekhi A | | Address Redacted | | | | | | |
| Marshall,Melody M | | Address Redacted | | | | | | |
| Marshall,Rebecca | | Address Redacted | | | | | | |
| Marshall,Robert | | Address Redacted | | | | | | |
| Marshall,Sahri Whitney | | Address Redacted | | | | | | |
| Marshall,Shamar | | Address Redacted | | | | | | |
| Marshall,Shania Elayne | | Address Redacted | | | | | | |
| Marshall,Taylor | | Address Redacted | | | | | | |
| Marshall,William Eric | | Address Redacted | | | | | | |
| Marshall,Willow C | | Address Redacted | | | | | | |
| Marshall-Williams,Kai Michelle | | Address Redacted | | | | | | |
| Marsh-Coleman,Jamon Nicole | | Address Redacted | | | | | | |
| Marshek,Trevor George | | Address Redacted | | | | | | |
| Marshell,Ty Edward | | Address Redacted | | | | | | |
| Marshfield,Caitlyn | | Address Redacted | | | | | | |
| Marsh-Taylor,D Chaeyah | | Address Redacted | | | | | | |
| Marssiglia,Giovanni | | Address Redacted | | | | | | |
| Marszalek,Samantha | | Address Redacted | | | | | | |
| Marte Cruz,Kristten | | Address Redacted | | | | | | |
| Marte Martinez,Dorien | | Address Redacted | | | | | | |
| Marte,Aithne Esmeralda | | Address Redacted | | | | | | |
| Marte,Emmanuel | | Address Redacted | | | | | | |
| Marte,Jianna | | Address Redacted | | | | | | |
| Marte,Marlin | | Address Redacted | | | | | | |
| Marte,Samantha | | Address Redacted | | | | | | |
| Marte,Yokaira | | Address Redacted | | | | | | |
| Martel Ponce,Dulce Milagro | | Address Redacted | | | | | | |
| Martel,Christine | | Address Redacted | | | | | | |
| Martel,Demonterius | | Address Redacted | | | | | | |
| Martel,Lindi S | | Address Redacted | | | | | | |
| Martell Baez,Adel Ernesto | | Address Redacted | | | | | | |
| Martell,Kayla A | | Address Redacted | | | | | | |
| Marteney,Emalee | | Address Redacted | | | | | | |
| Martes,Gabriel | | Address Redacted | | | | | | |
| Marti,Emma | | Address Redacted | | | | | | |
| MARTIN & SARGENT LLC | | 237 E 26TH ST APT 3F | | | New York | NY | 10010 | |
| Martin County Fire Rescue | | 800 SE Monterey Rd | | | Stuart | FL | 34994 | |
| Martin County Tax Collect | | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995-9000 | |
| Martin Duran,Victor Manuel | | Address Redacted | | | | | | |
| Martin Lenard,Tareva | | Address Redacted | | | | | | |
| Martin,Alexander | | Address Redacted | | | | | | |
| Martin,Anaya Jenay | | Address Redacted | | | | | | |
| Martin,Andrew | | Address Redacted | | | | | | |
| Martin,Angelica B | | Address Redacted | | | | | | |
| Martin,Asha | | Address Redacted | | | | | | |
| Martin,Ava | | Address Redacted | | | | | | |
| Martin,Aydyn | | Address Redacted | | | | | | |
| Martin,Brittany L | | Address Redacted | | | | | | |
| Martin,Cameron | | Address Redacted | | | | | | |
| Martin,Cariell Michael | | Address Redacted | | | | | | |
| Martin,Christion | | Address Redacted | | | | | | |
| Martin,Daniel Alejandro | | Address Redacted | | | | | | |
| Martin,Darrius | | Address Redacted | | | | | | |
| Martin,Dawn | | Address Redacted | | | | | | |
| Martin,Deirdre L | | Address Redacted | | | | | | |
| Martin,Derrick | | Address Redacted | | | | | | |
| Martin,Domonique C | | Address Redacted | | | | | | |
| Martin,Donovan Lorenzo | | Address Redacted | | | | | | |
| Martin,Dorothy Grace | | Address Redacted | | | | | | |
| Martin,Dylan Mark | | Address Redacted | | | | | | |
| Martin,Elijah Damico | | Address Redacted | | | | | | |
| Martin,Emely | | Address Redacted | | | | | | |
| Martin,Emma Rosa | | Address Redacted | | | | | | |
| Martin,Erica Rae | | Address Redacted | | | | | | |
| Martin,Erick Chilel | | Address Redacted | | | | | | |
| Martin,Gregory | | Address Redacted | | | | | | |
| Martin,Hannah Marie | | Address Redacted | | | | | | |
| Martin,Jacob | | Address Redacted | | | | | | |
| Martin,Jakari D | | Address Redacted | | | | | | |
| Martin,Jasmine L | | Address Redacted | | | | | | |
| Martin,Jayquan | | Address Redacted | | | | | | |
| Martin,Jennifer Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 352 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin,Jesse Alexander | | Address Redacted | | | | | | |
| Martin,Jessica C | | Address Redacted | | | | | | |
| Martin,Joann | | Address Redacted | | | | | | |
| Martin,Kaitlyn | | Address Redacted | | | | | | |
| Martin,Katelyn | | Address Redacted | | | | | | |
| Martin,Keangela | | Address Redacted | | | | | | |
| Martin,Kiyah | | Address Redacted | | | | | | |
| Martin,Kristopher | | Address Redacted | | | | | | |
| Martin,Kurstan | | Address Redacted | | | | | | |
| Martin,Lennon | | Address Redacted | | | | | | |
| Martin,Lexus J | | Address Redacted | | | | | | |
| Martin,Luke | | Address Redacted | | | | | | |
| Martin,Marquise Shemar | | Address Redacted | | | | | | |
| Martin,Mckenna | | Address Redacted | | | | | | |
| Martin,Mercedes | | Address Redacted | | | | | | |
| Martin,Michael | | Address Redacted | | | | | | |
| Martin,Michelle | | Address Redacted | | | | | | |
| Martin,Nicola | | Address Redacted | | | | | | |
| Martin,Olivia | | Address Redacted | | | | | | |
| Martin,Qwarne | | Address Redacted | | | | | | |
| Martin,Ramoni | | Address Redacted | | | | | | |
| Martin,Raquel Arianna | | Address Redacted | | | | | | |
| Martin,Rebecca | | Address Redacted | | | | | | |
| Martin,Riley Nicole | | Address Redacted | | | | | | |
| Martin,Robin Evette | | Address Redacted | | | | | | |
| Martin,Ryan | | Address Redacted | | | | | | |
| Martin,Samantha | | Address Redacted | | | | | | |
| Martin,Samuel | | Address Redacted | | | | | | |
| Martin,Sandra | | Address Redacted | | | | | | |
| Martin,Savannah | | Address Redacted | | | | | | |
| Martin,Shannon | | Address Redacted | | | | | | |
| Martin,Solomon C. | | Address Redacted | | | | | | |
| Martin,Sydney | | Address Redacted | | | | | | |
| Martin,Talmadge | | Address Redacted | | | | | | |
| Martin,Tavaris Leeanthony | | Address Redacted | | | | | | |
| Martin,Tawanna | | Address Redacted | | | | | | |
| Martin,Taylor | | Address Redacted | | | | | | |
| Martin,Yarlin | | Address Redacted | | | | | | |
| Martin,Zion Rennell | | Address Redacted | | | | | | |
| Martine Body | | Address Redacted | | | | | | |
| Martine,Madeleine | | Address Redacted | | | | | | |
| Martine,Stephen Ryan | | Address Redacted | | | | | | |
| Martinek,Althia | | Address Redacted | | | | | | |
| Martinez  Alvarez,Erik Alexis | | Address Redacted | | | | | | |
| Martinez - Huerta,Mario | | Address Redacted | | | | | | |
| Martinez Ascencio,Jorge Ivan | | Address Redacted | | | | | | |
| Martinez Chicas,Benjamin | | Address Redacted | | | | | | |
| Martinez Corona,Andrea | | Address Redacted | | | | | | |
| Martinez Davila,René A. | | Address Redacted | | | | | | |
| Martinez Decanini,Priscilla | | Address Redacted | | | | | | |
| Martinez Delgadillo,Iker | | Address Redacted | | | | | | |
| Martinez Garcia,Brandon Jiurgue | | Address Redacted | | | | | | |
| Martinez Garcia,Marlon | | Address Redacted | | | | | | |
| Martinez Granados,Julissa | | Address Redacted | | | | | | |
| Martinez Jimenez,Vanessa | | Address Redacted | | | | | | |
| Martinez Lazaro,Keydi C | | Address Redacted | | | | | | |
| Martinez Mata,Sarahi | | Address Redacted | | | | | | |
| Martinez Ramirez,Jonathan | | Address Redacted | | | | | | |
| Martinez Reyes,Gustavo | | Address Redacted | | | | | | |
| Martinez Reyes,Jessica | | Address Redacted | | | | | | |
| Martinez Robles,Emily | | Address Redacted | | | | | | |
| Martinez Sias,Jorge | | Address Redacted | | | | | | |
| Martinez Sosa,Verenice | | Address Redacted | | | | | | |
| Martinez,631Andrew | | Address Redacted | | | | | | |
| Martinez,Abigail K | | Address Redacted | | | | | | |
| Martinez,Adamo | | Address Redacted | | | | | | |
| Martinez,Adrian | | Address Redacted | | | | | | |
| Martinez,Adriana Guadalupe | | Address Redacted | | | | | | |
| Martinez,Aiana J | | Address Redacted | | | | | | |
| Martinez,Alejandro Jr | | Address Redacted | | | | | | |
| Martinez,Alessandra | | Address Redacted | | | | | | |
| Martinez,Alfonso A | | Address Redacted | | | | | | |
| Martinez,Alisha | | Address Redacted | | | | | | |
| Martinez,Alisha Del Carmen | | Address Redacted | | | | | | |
| Martinez,Alma | | Address Redacted | | | | | | |
| Martinez,Alondra | | Address Redacted | | | | | | |
| Martinez,Alyssa | | Address Redacted | | | | | | |
| Martinez,Alyssa Rose | | Address Redacted | | | | | | |
| Martinez,Amy Lizette | | Address Redacted | | | | | | |
| Martinez,Ana | | Address Redacted | | | | | | |
| Martinez,Ana Isabel | | Address Redacted | | | | | | |
| Martinez,Anabel | | Address Redacted | | | | | | |
| Martinez,Analee | | Address Redacted | | | | | | |
| Martinez,Analucia | | Address Redacted | | | | | | |
| Martinez,Andrea | | Address Redacted | | | | | | |
| Martinez,Andres | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez,Angelina Myrie | | Address Redacted | | | | | | |
| Martinez,Angelo Medardo | | Address Redacted | | | | | | |
| Martinez,Anthony | | Address Redacted | | | | | | |
| Martinez,Antonio James | | Address Redacted | | | | | | |
| Martinez,Antonio Ladelle | | Address Redacted | | | | | | |
| Martinez,Aquene | | Address Redacted | | | | | | |
| Martinez,Ariadne | | Address Redacted | | | | | | |
| Martinez,Aries Leandra | | Address Redacted | | | | | | |
| Martinez,Arisleyda | | Address Redacted | | | | | | |
| Martinez,Arturo | | Address Redacted | | | | | | |
| Martinez,Aryanna Joseth | | Address Redacted | | | | | | |
| Martinez,Ashley | | Address Redacted | | | | | | |
| Martinez,Ashley Y | | Address Redacted | | | | | | |
| Martinez,Aubrey | | Address Redacted | | | | | | |
| Martinez,Barsi | | Address Redacted | | | | | | |
| Martinez,Beatriz Jasmin | | Address Redacted | | | | | | |
| Martinez,Bernadette | | Address Redacted | | | | | | |
| Martinez,Blas | | Address Redacted | | | | | | |
| Martinez,Braulio | | Address Redacted | | | | | | |
| Martinez,Breanna | | Address Redacted | | | | | | |
| Martinez,Brian S | | Address Redacted | | | | | | |
| Martinez,Briana | | Address Redacted | | | | | | |
| Martinez,Britney | | Address Redacted | | | | | | |
| Martinez,Brittany Marie | | Address Redacted | | | | | | |
| Martinez,Bryan L | | Address Redacted | | | | | | |
| Martinez,Bryanne Lissette | | Address Redacted | | | | | | |
| Martinez,Carla | | Address Redacted | | | | | | |
| Martinez,Carla Alianna | | Address Redacted | | | | | | |
| Martinez,Carlos | | Address Redacted | | | | | | |
| Martinez,Cassandra Lizbeth | | Address Redacted | | | | | | |
| Martinez,Catarina M | | Address Redacted | | | | | | |
| Martinez,Catherine | | Address Redacted | | | | | | |
| Martinez,Celeste | | Address Redacted | | | | | | |
| Martinez,Cesar | | Address Redacted | | | | | | |
| Martinez,Cesar Daniel | | Address Redacted | | | | | | |
| Martinez,Chelsea Nicole | | Address Redacted | | | | | | |
| Martinez,Chelsy Marie | | Address Redacted | | | | | | |
| Martinez,Christian | | Address Redacted | | | | | | |
| Martinez,Christopher | | Address Redacted | | | | | | |
| Martinez,Cindy | | Address Redacted | | | | | | |
| Martinez,Coral | | Address Redacted | | | | | | |
| Martinez,Corrin Dina | | Address Redacted | | | | | | |
| Martinez,Criselle | | Address Redacted | | | | | | |
| Martinez,Cristal | | Address Redacted | | | | | | |
| Martinez,Cristian | | Address Redacted | | | | | | |
| Martinez,Cruz | | Address Redacted | | | | | | |
| Martinez,Daniel | | Address Redacted | | | | | | |
| Martinez,Daniel A. | | Address Redacted | | | | | | |
| Martinez,Daniela | | Address Redacted | | | | | | |
| Martinez,Dariana | | Address Redacted | | | | | | |
| Martinez,David | | Address Redacted | | | | | | |
| Martinez,David Anthony | | Address Redacted | | | | | | |
| Martinez,David Nikolas | | Address Redacted | | | | | | |
| Martinez,Dayanara | | Address Redacted | | | | | | |
| Martinez,Deliana Celeste | | Address Redacted | | | | | | |
| Martinez,Destinie | | Address Redacted | | | | | | |
| Martinez,Destiny S | | Address Redacted | | | | | | |
| Martinez,Dora | | Address Redacted | | | | | | |
| Martinez,Edgar | | Address Redacted | | | | | | |
| Martinez,Eduardo | | Address Redacted | | | | | | |
| Martinez,Edwin | | Address Redacted | | | | | | |
| Martinez,Eli | | Address Redacted | | | | | | |
| Martinez,Elisia | | Address Redacted | | | | | | |
| Martinez,Elizabeth | | Address Redacted | | | | | | |
| Martinez,Erica | | Address Redacted | | | | | | |
| Martinez,Esteban | | Address Redacted | | | | | | |
| Martinez,Ethan | | Address Redacted | | | | | | |
| Martinez,Evelyn | | Address Redacted | | | | | | |
| Martinez,Excenia Mariela | | Address Redacted | | | | | | |
| Martinez,Eybi | | Address Redacted | | | | | | |
| Martinez,Eymi Ruvi | | Address Redacted | | | | | | |
| Martinez,Fernanda | | Address Redacted | | | | | | |
| Martinez,Gabriela | | Address Redacted | | | | | | |
| Martinez,Genevie Ortiz | | Address Redacted | | | | | | |
| Martinez,Gina Sarai | | Address Redacted | | | | | | |
| Martinez,Giovanny | | Address Redacted | | | | | | |
| Martinez,Gizelle A | | Address Redacted | | | | | | |
| Martinez,Guadalupe Adrian | | Address Redacted | | | | | | |
| Martinez,Guadalupe V | | Address Redacted | | | | | | |
| Martinez,Iris N | | Address Redacted | | | | | | |
| Martinez,Isaiah N. | | Address Redacted | | | | | | |
| Martinez,Itcell | | Address Redacted | | | | | | |
| Martinez,Ivan | | Address Redacted | | | | | | |
| Martinez,Ivelice | | Address Redacted | | | | | | |
| Martinez,Jacqueline | | Address Redacted | | | | | | |
| Martinez,Jaime | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez,Jasmin | | Address Redacted | | | | | | |
| Martinez,Javier | | Address Redacted | | | | | | |
| Martinez,Jawan Edgar | | Address Redacted | | | | | | |
| Martinez,Jaylene | | Address Redacted | | | | | | |
| Martinez,Jazmin | | Address Redacted | | | | | | |
| Martinez,Jeniffer | | Address Redacted | | | | | | |
| Martinez,Jenna Nichole | | Address Redacted | | | | | | |
| Martinez,Jennifer | | Address Redacted | | | | | | |
| Martinez,Jerry | | Address Redacted | | | | | | |
| Martinez,Jessenia Vanessa | | Address Redacted | | | | | | |
| Martinez,Jessica | | Address Redacted | | | | | | |
| Martinez,Jessica A | | Address Redacted | | | | | | |
| Martinez,Jessica N | | Address Redacted | | | | | | |
| Martinez,Jesus | | Address Redacted | | | | | | |
| Martinez,Joe Matthew | | Address Redacted | | | | | | |
| Martinez,Joel | | Address Redacted | | | | | | |
| Martinez,Jonas D | | Address Redacted | | | | | | |
| Martinez,Jordyn | | Address Redacted | | | | | | |
| Martinez,Jorge | | Address Redacted | | | | | | |
| Martinez,Jose | | Address Redacted | | | | | | |
| Martinez,Joshua | | Address Redacted | | | | | | |
| Martinez,Josseline | | Address Redacted | | | | | | |
| Martinez,Josue E | | Address Redacted | | | | | | |
| Martinez,Juan | | Address Redacted | | | | | | |
| Martinez,Juan Carlos | | Address Redacted | | | | | | |
| Martinez,Julia Celene | | Address Redacted | | | | | | |
| Martinez,Julian | | Address Redacted | | | | | | |
| Martinez,Justin James | | Address Redacted | | | | | | |
| Martinez,Kaithlynn Marie | | Address Redacted | | | | | | |
| Martinez,Karen | | Address Redacted | | | | | | |
| Martinez,Karen Alexia | | Address Redacted | | | | | | |
| Martinez,Karen L | | Address Redacted | | | | | | |
| Martinez,Karen Lizeth | | Address Redacted | | | | | | |
| Martinez,Karen Paola | | Address Redacted | | | | | | |
| Martinez,Karina | | Address Redacted | | | | | | |
| Martinez,Katelyn Feliza | | Address Redacted | | | | | | |
| Martinez,Katerine | | Address Redacted | | | | | | |
| Martinez,Katerine D | | Address Redacted | | | | | | |
| Martinez,Katharine | | Address Redacted | | | | | | |
| Martinez,Katherine | | Address Redacted | | | | | | |
| Martinez,Kathya | | Address Redacted | | | | | | |
| Martinez,Keila | | Address Redacted | | | | | | |
| Martinez,Kevin Andrew | | Address Redacted | | | | | | |
| Martinez,Kimberly Amber | | Address Redacted | | | | | | |
| Martinez,Kimberly Rose | | Address Redacted | | | | | | |
| Martinez,Kyara | | Address Redacted | | | | | | |
| Martinez,Leticia | | Address Redacted | | | | | | |
| Martinez,Leydis | | Address Redacted | | | | | | |
| Martinez,Lillian | | Address Redacted | | | | | | |
| Martinez,Lily Ann | | Address Redacted | | | | | | |
| Martinez,Lily Gabriela | | Address Redacted | | | | | | |
| Martinez,Linda | | Address Redacted | | | | | | |
| Martinez,Lisa | | Address Redacted | | | | | | |
| Martinez,Liz | | Address Redacted | | | | | | |
| Martinez,Lizette | | Address Redacted | | | | | | |
| Martinez,Luis Enrique | | Address Redacted | | | | | | |
| Martinez,Luz | | Address Redacted | | | | | | |
| Martinez,Madeleine J | | Address Redacted | | | | | | |
| Martinez,Marc A | | Address Redacted | | | | | | |
| Martinez,Marelys | | Address Redacted | | | | | | |
| Martinez,Margarita | | Address Redacted | | | | | | |
| Martinez,Maria | | Address Redacted | | | | | | |
| Martinez,Maria A | | Address Redacted | | | | | | |
| Martinez,Maria Elena | | Address Redacted | | | | | | |
| Martinez,Maria Irene | | Address Redacted | | | | | | |
| Martinez,Maria Margarita | | Address Redacted | | | | | | |
| Martinez,Mario | | Address Redacted | | | | | | |
| Martinez,Marisa F | | Address Redacted | | | | | | |
| Martinez,Marisol | | Address Redacted | | | | | | |
| Martinez,Maritza | | Address Redacted | | | | | | |
| Martinez,Marlon | | Address Redacted | | | | | | |
| Martinez,Martha G | | Address Redacted | | | | | | |
| Martinez,Mathew Williams | | Address Redacted | | | | | | |
| Martinez,Matthew | | Address Redacted | | | | | | |
| Martinez,Maya | | Address Redacted | | | | | | |
| Martinez,Melanie | | Address Redacted | | | | | | |
| Martinez,Melannie | | Address Redacted | | | | | | |
| Martinez,Michael | | Address Redacted | | | | | | |
| Martinez,Michael Jason | | Address Redacted | | | | | | |
| Martinez,Michele | | Address Redacted | | | | | | |
| Martinez,Miguel Angel | | Address Redacted | | | | | | |
| Martinez,Miguel Armand | | Address Redacted | | | | | | |
| Martinez,Milagros Nunez | | Address Redacted | | | | | | |
| Martinez,Miranda | | Address Redacted | | | | | | |
| Martinez,Miranda R | | Address Redacted | | | | | | |
| Martinez,Myriam | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 355 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez,Nadia | | Address Redacted | | | | | | |
| Martinez,Nailea Miranda | | Address Redacted | | | | | | |
| Martinez,Natalia | | Address Redacted | | | | | | |
| Martinez,Nathan | | Address Redacted | | | | | | |
| Martinez,Nayda | | Address Redacted | | | | | | |
| Martinez,Neisha S | | Address Redacted | | | | | | |
| Martinez,Nicholas Rey | | Address Redacted | | | | | | |
| Martinez,Nyomi | | Address Redacted | | | | | | |
| Martinez,Omayra Luz | | Address Redacted | | | | | | |
| Martinez,Oscar | | Address Redacted | | | | | | |
| Martinez,Oscar Emilio | | Address Redacted | | | | | | |
| Martinez,Oscar Ray | | Address Redacted | | | | | | |
| Martinez,Pedro | | Address Redacted | | | | | | |
| Martinez,Perla Yoselin | | Address Redacted | | | | | | |
| Martinez,Petra | | Address Redacted | | | | | | |
| Martinez,Rafael | | Address Redacted | | | | | | |
| Martinez,Rebecca | | Address Redacted | | | | | | |
| Martinez,Ricki Alberto | | Address Redacted | | | | | | |
| Martinez,Robert | | Address Redacted | | | | | | |
| Martinez,Roselyn | | Address Redacted | | | | | | |
| Martinez,Rosio | | Address Redacted | | | | | | |
| Martinez,Ruby Esmeralda | | Address Redacted | | | | | | |
| Martinez,Sabrina | | Address Redacted | | | | | | |
| Martinez,Samantha | | Address Redacted | | | | | | |
| Martinez,Samuel Anthony | | Address Redacted | | | | | | |
| Martinez,Santiago | | Address Redacted | | | | | | |
| Martinez,Sarah-Aime | | Address Redacted | | | | | | |
| Martinez,Seleen A | | Address Redacted | | | | | | |
| Martinez,Siani | | Address Redacted | | | | | | |
| Martinez,Sophia R | | Address Redacted | | | | | | |
| Martinez,Stephanie Marie | | Address Redacted | | | | | | |
| Martinez,Steven | | Address Redacted | | | | | | |
| Martinez,Steven M | | Address Redacted | | | | | | |
| Martinez,Storm | | Address Redacted | | | | | | |
| Martinez,Tanya Michael | | Address Redacted | | | | | | |
| Martinez,Tatiana | | Address Redacted | | | | | | |
| Martinez,Telecia | | Address Redacted | | | | | | |
| Martinez,Valerie | | Address Redacted | | | | | | |
| Martinez,Valerie Michelle | | Address Redacted | | | | | | |
| Martinez,Vanesa | | Address Redacted | | | | | | |
| Martinez,Vanessa Isabel | | Address Redacted | | | | | | |
| Martinez,Veronica | | Address Redacted | | | | | | |
| Martinez,Victor | | Address Redacted | | | | | | |
| Martinez,Victoria | | Address Redacted | | | | | | |
| Martinez,Victoria Esther | | Address Redacted | | | | | | |
| Martinez,Vivian | | Address Redacted | | | | | | |
| Martinez,Vivianna | | Address Redacted | | | | | | |
| Martinez,Vrillana Katharina | | Address Redacted | | | | | | |
| Martinez,Welmer | | Address Redacted | | | | | | |
| Martinez,Wendi | | Address Redacted | | | | | | |
| Martinez,Wendy | | Address Redacted | | | | | | |
| Martinez,Wuissiel | | Address Redacted | | | | | | |
| Martinez,Xiclali | | Address Redacted | | | | | | |
| Martinez,Yonis Daniel | | Address Redacted | | | | | | |
| Martinez,Yordanka | | Address Redacted | | | | | | |
| Martinez,Yunery E | | Address Redacted | | | | | | |
| Martinez,Yuribel | | Address Redacted | | | | | | |
| Martinez,Zaya Thais | | Address Redacted | | | | | | |
| Martinez-Barabash,Robyn Lynn | | Address Redacted | | | | | | |
| Martinez-Correa,Dania | | Address Redacted | | | | | | |
| Martinez-Miranda,Rianne Jenna | | Address Redacted | | | | | | |
| Martinez-Munoz,Paula | | Address Redacted | | | | | | |
| Martinez-Pantoja,Analy | | Address Redacted | | | | | | |
| Martinez-Ruiz,Meylin | | Address Redacted | | | | | | |
| Martinez-Ruiz,Meylin Yanin | | Address Redacted | | | | | | |
| Martino,Aisha | | Address Redacted | | | | | | |
| Martino,Jessica Taylor | | Address Redacted | | | | | | |
| Martins,Brian C | | Address Redacted | | | | | | |
| Martins,Carla | | Address Redacted | | | | | | |
| Martins,Jessica | | Address Redacted | | | | | | |
| Martins,Nicolly | | Address Redacted | | | | | | |
| Martins,Orinda | | Address Redacted | | | | | | |
| Martins,Sarah | | Address Redacted | | | | | | |
| Martins,Tiago Felipe | | Address Redacted | | | | | | |
| Martinucci,Diego | | Address Redacted | | | | | | |
| Martinz,Vianelis | | Address Redacted | | | | | | |
| Martirosyan,Artashes | | Address Redacted | | | | | | |
| Martorano,Eliza | | Address Redacted | | | | | | |
| Martos,Jazmin | | Address Redacted | | | | | | |
| Martyn Pickersgill | | Address Redacted | | | | | | |
| Martynec,Lara | | Address Redacted | | | | | | |
| Martz-Gomez,Linda Y | | Address Redacted | | | | | | |
| MARUBENI AMERICA CORP | | 375 LEXINGTON AVE | 6TH FLOOR | | New York | NY | 10017 | |
| Marungo,Isaac | | Address Redacted | | | | | | |
| Marut,Alex | | Address Redacted | | | | | | |
| Maruthaiyan,Balasubramanian | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maruyama,Nicole | | Address Redacted | | | | | | |
| Marvin,Addisyn | | Address Redacted | | | | | | |
| Marvin,Christopher | | Address Redacted | | | | | | |
| Marx Realty | c/o Marx Realty | 10 Grand Central | 155 East 44st | 7th Fl | New York | NY | 10017 | |
| Marx,Autumn | | Address Redacted | | | | | | |
| Marx,Emily | | Address Redacted | | | | | | |
| Marx,Lily Anne | | Address Redacted | | | | | | |
| Mary Anne Maxwell | | Address Redacted | | | | | | |
| Mary Kamalsky | | Address Redacted | | | | | | |
| Mary Timmons | | Address Redacted | | | | | | |
| Mary-Aileen St Cyr | | 1440 Pentland Place | | | Columbus | OH | 43235 | |
| Maryland Office of the Attorney General | Consumer Protection Division | 200 St Paul Place | | | Baltimore | MD | 21202 | |
| Maryland Plaza South LLC | | 50 Maryland Plaza Suite 300 | | | Saint Louis | MO | 63108 | |
| Marziliano,Alexa | | Address Redacted | | | | | | |
| Marzotto Lab S.R.L | | Sede Legale Via, 16/18 2012 | | | Milano | | | Italy |
| MARZOTTO WOOL MANUFACTURING | | LARGO SANTA MARGHETTO, 1 | 36078 VALDAGNO | | Valdagno | | | Italy |
| Marzotto Wool Manufacturing | | Largo Santa Margherita, 1 | | | Valdagno | | 36078 | Italy |
| Marzouca,Akeem | | Address Redacted | | | | | | |
| Marzouk,Youssef Mahmoud | | Address Redacted | | | | | | |
| Marzuca,Isaias | | Address Redacted | | | | | | |
| Marzula,Jamison | | Address Redacted | | | | | | |
| MASC INC | SUPERCIRCLE | 180 WATER STREWET #2516 | | | New York | NY | 10038 | |
| Maschio,Martin | | Address Redacted | | | | | | |
| Mascorro,Rachael | | Address Redacted | | | | | | |
| Masha Spaic | | Address Redacted | | | | | | |
| Mashaghzadeh,Afrooz | | Address Redacted | | | | | | |
| Mashantucket Pequot Tribe, Office of Revenue and Taxation | Attn: Finance Dept | 1 Matt's Path | PO Box 3008 | | Mashantucket | CT | 06338-3008 | |
| Masheck,Janaija | | Address Redacted | | | | | | |
| Mashke,Patrick | | Address Redacted | | | | | | |
| Masi,Michael | | Address Redacted | | | | | | |
| Masiarak,Kassidy | | Address Redacted | | | | | | |
| Masiarak,Rayann | | Address Redacted | | | | | | |
| Masiello,Amanda | | Address Redacted | | | | | | |
| Masih,William Attwal | | Address Redacted | | | | | | |
| Maslennikova,Solomiya | | Address Redacted | | | | | | |
| Masnica,Alexander Joseph | | Address Redacted | | | | | | |
| Maso,Yadira | | Address Redacted | | | | | | |
| Mason Growth Partners | | 1438 Hazy Hills Loop | | | Springs | TX | 78620 | |
| Mason Growth Partners LLC | | 1438 Hazy Hills Loop | | | Dripping Springs | TX | 78620 | |
| Mason,Alexandra | | Address Redacted | | | | | | |
| Mason,Alexis | | Address Redacted | | | | | | |
| Mason,Ayonna | | Address Redacted | | | | | | |
| Mason,Catherine | | Address Redacted | | | | | | |
| Mason,Chyna | | Address Redacted | | | | | | |
| Mason,Ikiya Love | | Address Redacted | | | | | | |
| Mason,James | | Address Redacted | | | | | | |
| Mason,Jelani Manuel | | Address Redacted | | | | | | |
| Mason,Jeremy Alexander | | Address Redacted | | | | | | |
| Mason,Madelyn Lois | | Address Redacted | | | | | | |
| Mason,Melody M | | Address Redacted | | | | | | |
| Mason,Olivia Achsah | | Address Redacted | | | | | | |
| Mason,Rachel E | | Address Redacted | | | | | | |
| Mason,Reagan Leighanne | | Address Redacted | | | | | | |
| Mason,Stacey L. | | Address Redacted | | | | | | |
| Mason,Tyrin | | Address Redacted | | | | | | |
| Mason,Xavier | | Address Redacted | | | | | | |
| Masoud,Mohammad | | Address Redacted | | | | | | |
| Masri,Yazan Tarek | | Address Redacted | | | | | | |
| Mass,Pedro A | | Address Redacted | | | | | | |
| Massachusetts Department of Revenue | | 436 Dwight Street | | | Springfield | MA | 01103 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7049 | | | Boston | MA | 02204 | |
| Massachusetts Office of Consumer Affairs and Business Regulation | | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| Massaki,Jireh | | Address Redacted | | | | | | |
| Massaquoi,Micah | | Address Redacted | | | | | | |
| Massari,Gabriella M | | Address Redacted | | | | | | |
| Massari,Krystal Gail | | Address Redacted | | | | | | |
| Massenburg,Joshua Elan | | Address Redacted | | | | | | |
| Massenge,Skyler | | Address Redacted | | | | | | |
| Massengill,Clarice | | Address Redacted | | | | | | |
| Massey,Damon | | Address Redacted | | | | | | |
| Massey,Erickah Trinytti | | Address Redacted | | | | | | |
| Massey,Jessica Ann | | Address Redacted | | | | | | |
| Massey,Jordan Amir | | Address Redacted | | | | | | |
| Massey,Kimberly | | Address Redacted | | | | | | |
| Massey,Leroy G. | | Address Redacted | | | | | | |
| Massey,Madison Jade | | Address Redacted | | | | | | |
| Massey,Shalonda | | Address Redacted | | | | | | |
| Massey,Zakaya | | Address Redacted | | | | | | |
| Massiano,Michele A | | Address Redacted | | | | | | |
| Massicotte,Ayda Ardila | | Address Redacted | | | | | | |
| Massis,Rogeh A | | Address Redacted | | | | | | |
| Massmann,Tiphani | | Address Redacted | | | | | | |
| Masso,Oliviah Violet | | Address Redacted | | | | | | |
| Massote,Ademilda | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 357 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mast Industries, Inc. | | Four Limited Parkway | | | Reynoldsburg | OH | 43068 | |
| Mast,Kyla Ann | | Address Redacted | | | | | | |
| Mast,Malia | | Address Redacted | | | | | | |
| Mast,Royle | | Address Redacted | | | | | | |
| Masterfire Prevention | | 1776 E Tremont Ave | | | Bronx | NY | 10460 | |
| Masters,Jonah | | Address Redacted | | | | | | |
| Masters,Missy | | Address Redacted | | | | | | |
| Masterson,Cadie | | Address Redacted | | | | | | |
| Masterson,Emma M | | Address Redacted | | | | | | |
| Masterson,Mary Kathleen | | Address Redacted | | | | | | |
| Mastroianni,Alessandra Julia | | Address Redacted | | | | | | |
| Masuko,Kimberley | | Address Redacted | | | | | | |
| Maszera,Natalie | | Address Redacted | | | | | | |
| Mata - Guevara Jr,Carlos E | | Address Redacted | | | | | | |
| Mata,Andrea M | | Address Redacted | | | | | | |
| Mata,Brenda Leticia | | Address Redacted | | | | | | |
| Mata,Eduardo | | Address Redacted | | | | | | |
| Mata,Jorge | | Address Redacted | | | | | | |
| Mata,Mariah | | Address Redacted | | | | | | |
| Mata,Ozzy | | Address Redacted | | | | | | |
| Mata-Martinez,Arturo | | Address Redacted | | | | | | |
| Matar,Shireen | | Address Redacted | | | | | | |
| Matara,Damian | | Address Redacted | | | | | | |
| Matarese,Amanda | | Address Redacted | | | | | | |
| Matarese,Carley | | Address Redacted | | | | | | |
| Matarieh,Eman | | Address Redacted | | | | | | |
| Matasy,Kathryn Michele | | Address Redacted | | | | | | |
| Matchim,Victoria Rose | | Address Redacted | | | | | | |
| Matecun,Anne | | Address Redacted | | | | | | |
| Matelli Graves | | Address Redacted | | | | | | |
| Mateo Diego,Marleni | | Address Redacted | | | | | | |
| Mateo Lopez,Jose | | Address Redacted | | | | | | |
| Mateo,Debbie Marisol | | Address Redacted | | | | | | |
| Mateo,Jesus Alfonso | | Address Redacted | | | | | | |
| Mateo,Kathleen | | Address Redacted | | | | | | |
| Mateo,Patrick M | | Address Redacted | | | | | | |
| Mateos,Armando Cesar | | Address Redacted | | | | | | |
| Mateus,Alyanna Lynn | | Address Redacted | | | | | | |
| Mateus,Paula I | | Address Redacted | | | | | | |
| Matewere,Georgeianna | | Address Redacted | | | | | | |
| MATHANA SUPPLY LLC | | 7821 CORAL WAY STE 117 | | | Miami | FL | 33155 | |
| Mather,Summer Nichole | | Address Redacted | | | | | | |
| Matherne,Kayla M | | Address Redacted | | | | | | |
| Matheson,Francesca A | | Address Redacted | | | | | | |
| Matheus,Alex Ray | | Address Redacted | | | | | | |
| Mathew,Boaz | | Address Redacted | | | | | | |
| Mathew,Julie Anne | | Address Redacted | | | | | | |
| Mathew,Mathew | | Address Redacted | | | | | | |
| Mathews,Ann Margaret | | Address Redacted | | | | | | |
| Mathews,Jakoble | | Address Redacted | | | | | | |
| Mathews,Jasmine C | | Address Redacted | | | | | | |
| Mathias,Brooke D | | Address Redacted | | | | | | |
| Mathias,Victoria Emmanuelle | | Address Redacted | | | | | | |
| Mathieson,Ryan | | Address Redacted | | | | | | |
| Mathilde Agius | | Address Redacted | | | | | | |
| Mathis,Ahmad Uriel | | Address Redacted | | | | | | |
| Mathis,Alexandra | | Address Redacted | | | | | | |
| Mathis,Carlos | | Address Redacted | | | | | | |
| Mathis,Kayla | | Address Redacted | | | | | | |
| Mathis,Keiara | | Address Redacted | | | | | | |
| Mathis,Lily Louise | | Address Redacted | | | | | | |
| Mathis,Maia Anjolee | | Address Redacted | | | | | | |
| Mathis,Rahlek | | Address Redacted | | | | | | |
| Mathis,Tammy | | Address Redacted | | | | | | |
| Mathis,Taylor Kay | | Address Redacted | | | | | | |
| Mathis,Terohn | | Address Redacted | | | | | | |
| Mathis,Zanyha | | Address Redacted | | | | | | |
| Mathura,Danielle | | Address Redacted | | | | | | |
| Mathurin,Wood-Bloindy | | Address Redacted | | | | | | |
| Matias,Amanda | | Address Redacted | | | | | | |
| Matias,Cassandra | | Address Redacted | | | | | | |
| Matias,Christina | | Address Redacted | | | | | | |
| Matias,Yener | | Address Redacted | | | | | | |
| Maticko,Rebecca | | Address Redacted | | | | | | |
| Matilde Ponce Lucero | | Address Redacted | | | | | | |
| Matine,Vanessa | | Address Redacted | | | | | | |
| Matonti,Madeline S | | Address Redacted | | | | | | |
| Matos Cruz,Yaire | | Address Redacted | | | | | | |
| Matos Jr,Israel | | Address Redacted | | | | | | |
| Matos Tejeda,Radaysis Morelia | | Address Redacted | | | | | | |
| Matos,Alex | | Address Redacted | | | | | | |
| Matos,Greyshell Violet | | Address Redacted | | | | | | |
| Matos,Gynamarie | | Address Redacted | | | | | | |
| Matos,Ian | | Address Redacted | | | | | | |
| Matos,Joel | | Address Redacted | | | | | | |
| Matos,Mason-William | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 358 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matos,Monica Elizabeth | | Address Redacted | | | | | | |
| Matos,Paolo Sebastian | | Address Redacted | | | | | | |
| Matos,Sean | | Address Redacted | | | | | | |
| Matos,Solimar Eulalia | | Address Redacted | | | | | | |
| Matos,Yanina | | Address Redacted | | | | | | |
| Matouk,Sali | | Address Redacted | | | | | | |
| Matovu,Peter | | Address Redacted | | | | | | |
| Matragrano,Christopher J | | Address Redacted | | | | | | |
| Matrascia,Sarah Theresa | | Address Redacted | | | | | | |
| MATRIX CLOTHING PVT LTD | | Village-Mohammadpur, Khandsa Road, Gurugram | | | Haryana | | 122001 | India |
| Matrix Psychological Services Employee Assistance Program, Inc. | | 2 Easton Oval | Suite 350 | | Columbus | OH | 43219 | |
| MATS INC | | 179 CAMPANELLI PARKWAY | | | Stoughton | MA | 02072 | |
| Matson,Alex Joseph-Paul | | Address Redacted | | | | | | |
| Matson,Nicklaus | | Address Redacted | | | | | | |
| Matsuzaki,Amber-Lynn Akemi | | Address Redacted | | | | | | |
| Matt Maggiacomo | | Address Redacted | | | | | | |
| Matt Merritt | | Address Redacted | | | | | | |
| MATTA CONSULTING LIMITED | | 60 WINDSOR AVENUE | | | London | GT LON | SW19 2RR | United Kingdom |
| Matta,,Jessica | | Address Redacted | | | | | | |
| Matta,Sandeep | | Address Redacted | | | | | | |
| Matte,William | | Address Redacted | | | | | | |
| Matter Surfaces Inc | | 179 Campanelli Parkway | | | Stoughton | MA | 02072 | |
| Matthei,Isabella L | | Address Redacted | | | | | | |
| Matthes,Darcee | | Address Redacted | | | | | | |
| Matthes,Dylan | | Address Redacted | | | | | | |
| Matthes,Kaylynn Elizabeth | | Address Redacted | | | | | | |
| Matthes,Serenah Anne | | Address Redacted | | | | | | |
| Matthew Coultrip | | Address Redacted | | | | | | |
| Matthew Dawson | | Address Redacted | | | | | | |
| Matthew Finigan | | Address Redacted | | | | | | |
| Matthew Flores | | Address Redacted | | | | | | |
| Matthew Gonzalez | | Address Redacted | | | | | | |
| Matthew Harber | | Address Redacted | | | | | | |
| Matthew Holland | | Address Redacted | | | | | | |
| Matthew Kanning | | Address Redacted | | | | | | |
| Matthew Knuckles | | Address Redacted | | | | | | |
| Matthew Leathers | | Address Redacted | | | | | | |
| Matthew Mcsweeney | | Address Redacted | | | | | | |
| Matthew Millward | | Address Redacted | | | | | | |
| Matthew Neikrug | | Address Redacted | | | | | | |
| Matthew Nussbaum | | Address Redacted | | | | | | |
| Matthew Reid | | Address Redacted | | | | | | |
| Matthew Toledo | | Address Redacted | | | | | | |
| Matthew,Garmai | | Address Redacted | | | | | | |
| Matthews,Abigail | | Address Redacted | | | | | | |
| Matthews,Abigail Grace | | Address Redacted | | | | | | |
| Matthews,Airron | | Address Redacted | | | | | | |
| Matthews,Angelica Marie | | Address Redacted | | | | | | |
| Matthews,Angelina Pia | | Address Redacted | | | | | | |
| Matthews,Brianna Alya-Nevaeh | | Address Redacted | | | | | | |
| Matthews,Corneisha Lashay | | Address Redacted | | | | | | |
| Matthews,Donovan C | | Address Redacted | | | | | | |
| Matthews,Gabriella | | Address Redacted | | | | | | |
| Matthews,Jameel Rasheem | | Address Redacted | | | | | | |
| Matthews,Jeffrey | | Address Redacted | | | | | | |
| Matthews,Malik (Macey) Rashad | | Address Redacted | | | | | | |
| Matthews,Margaret Courtney | | Address Redacted | | | | | | |
| Matthews,Mariah Alexis | | Address Redacted | | | | | | |
| Matthews,Mckenzie | | Address Redacted | | | | | | |
| Matthews,Melodey Paris | | Address Redacted | | | | | | |
| Matthews,Racquel | | Address Redacted | | | | | | |
| Matthews,Seth | | Address Redacted | | | | | | |
| Matthews,Tameshia | | Address Redacted | | | | | | |
| Matthews,Tashawn | | Address Redacted | | | | | | |
| Matthews,Tatayana | | Address Redacted | | | | | | |
| Matthews,Teasha | | Address Redacted | | | | | | |
| Matthews,Tracy | | Address Redacted | | | | | | |
| Matthews,Tynajah | | Address Redacted | | | | | | |
| Mattia,Celine Marie | | Address Redacted | | | | | | |
| Mattie,Jon Duke | | Address Redacted | | | | | | |
| Mattingly,Blake | | Address Redacted | | | | | | |
| Mattingly,Holly | | Address Redacted | | | | | | |
| Mattney Yates | | Address Redacted | | | | | | |
| Mattox,Dorian M | | Address Redacted | | | | | | |
| Mattox,Emma | | Address Redacted | | | | | | |
| Mattson,Emily | | Address Redacted | | | | | | |
| Mattson,Gabriella Rose | | Address Redacted | | | | | | |
| Matzer,Sonia | | Address Redacted | | | | | | |
| Maturino,Helisabet | | Address Redacted | | | | | | |
| Maturo,Emily Autumn | | Address Redacted | | | | | | |
| Matute,Dayra | | Address Redacted | | | | | | |
| Matute,Francis Gisselle | | Address Redacted | | | | | | |
| Mauclair,Khalea | | Address Redacted | | | | | | |
| Maudoodi,Ruqqayya | | Address Redacted | | | | | | |
| Mauldin,Tarrance | | Address Redacted | | | | | | |
| Maura Brannigan | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 359 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mauren,Alyssa | | Address Redacted | | | | | | |
| Maurer,Chad | | Address Redacted | | | | | | |
| Maurer,Madison J | | Address Redacted | | | | | | |
| Maurer,Michael | | Address Redacted | | | | | | |
| Mauro,Thomas C | | Address Redacted | | | | | | |
| Maury,Sarah | | Address Redacted | | | | | | |
| Mausisa,Alan | | Address Redacted | | | | | | |
| Mauvais,Anahaika | | Address Redacted | | | | | | |
| Maven Technologies, Inc | | 1736 Virginia Street | | | Berkeley | CA | 94703 | |
| MAVERICK LOCATIONS | | 724 West 113th St | | | Los Angeles | CA | 90044 | |
| Mavrov,Kalina | | Address Redacted | | | | | | |
| Max Berlinger | | Address Redacted | | | | | | |
| MAX E ORELLANA | | Address Redacted | | | | | | |
| Max Gardner | | Address Redacted | | | | | | |
| Max Mayhew | | Address Redacted | | | | | | |
| Max,Avlon | | Address Redacted | | | | | | |
| Maxfield,Ashli | | Address Redacted | | | | | | |
| Maxie,Ariel | | Address Redacted | | | | | | |
| Maxie,Tyler | | Address Redacted | | | | | | |
| Maximiliano,Luis Gonzalez | | Address Redacted | | | | | | |
| Maximum Henry New York LLC | | 134 DUPONT STREET | 1F | | Brooklyn | NY | 11222 | |
| Maxineau,Schnaidine | | Address Redacted | | | | | | |
| MAXLAND SPORTSWEAR INDUSTRIAL CO., LTD. | | 12F, NO 50,SEC 1 | | | Xinsheng S. Rd, Taipei | | | Taiwan |
| Maxson,Addison | | Address Redacted | | | | | | |
| Maxwell Detogne | | Address Redacted | | | | | | |
| Maxwell Jablonsky dba No Good Deed LLC | | 330 W 38th St, Rm 904 | | | New York | NY | 10018 | |
| Maxwell,Andre M | | Address Redacted | | | | | | |
| Maxwell,David Ross | | Address Redacted | | | | | | |
| Maxwell,Dereck Taquann | | Address Redacted | | | | | | |
| Maxwell,Lauren Brooke | | Address Redacted | | | | | | |
| Maxwell,Robert | | Address Redacted | | | | | | |
| Maxwell,Tahtyana | | Address Redacted | | | | | | |
| Maxwell,Taylor | | Address Redacted | | | | | | |
| Maxwell,Toni F | | Address Redacted | | | | | | |
| MAXX MGMT LLC | | 13 DOGWOOD COURT | | | Paramus | NJ | 07652 | |
| May,Allison | | Address Redacted | | | | | | |
| May,Chequita | | Address Redacted | | | | | | |
| May,Cody Michael | | Address Redacted | | | | | | |
| May,Contina | | Address Redacted | | | | | | |
| May,Daisy Hannah | | Address Redacted | | | | | | |
| May,Devon | | Address Redacted | | | | | | |
| May,Jessy | | Address Redacted | | | | | | |
| May,Juan Maurice | | Address Redacted | | | | | | |
| May,Ka'Lany | | Address Redacted | | | | | | |
| May,Kyle Garrett | | Address Redacted | | | | | | |
| May,Talia | | Address Redacted | | | | | | |
| May,Tristan | | Address Redacted | | | | | | |
| Maya- Gonzalez,Yadira | | Address Redacted | | | | | | |
| Maya,Abigail | | Address Redacted | | | | | | |
| Maya,Jocelyn | | Address Redacted | | | | | | |
| Maya,Natalie | | Address Redacted | | | | | | |
| Mayberry,Cathy | | Address Redacted | | | | | | |
| Mayberry,Shalimar | | Address Redacted | | | | | | |
| Mayberry,Yasmine | | Address Redacted | | | | | | |
| Mayen,Sivia Yuliana | | Address Redacted | | | | | | |
| Mayer Textile Machine Corporation | | 3318 W Friendly Avenue | | | Greensboro | NC | 27410-4806 | |
| Mayer,Dylan Nicholas | | Address Redacted | | | | | | |
| Mayer,Elizabeth C | | Address Redacted | | | | | | |
| Mayer,Johnise Renee | | Address Redacted | | | | | | |
| Mayer,Joshua Scott | | Address Redacted | | | | | | |
| Mayer,Michael J | | Address Redacted | | | | | | |
| Mayer,Sofia Marie | | Address Redacted | | | | | | |
| Mayer,Timothy Scott | | Address Redacted | | | | | | |
| Mayerhoff,Adam Jacob | | Address Redacted | | | | | | |
| Mayers,Devyn | | Address Redacted | | | | | | |
| Mayers,Ericka Elizabeth | | Address Redacted | | | | | | |
| Mayers,Monica Anne | | Address Redacted | | | | | | |
| Mayes,Bridget | | Address Redacted | | | | | | |
| Mayes,Carter M | | Address Redacted | | | | | | |
| Mayes,Jaden Rene | | Address Redacted | | | | | | |
| Mayes,Kaleb | | Address Redacted | | | | | | |
| Mayfair Mall LLC | | PO Box 772816 | | | Chicago | IL | 60677-2816 | |
| Mayfair Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Mayfield,D'Avion Keturah | | Address Redacted | | | | | | |
| Mayfield,Emily | | Address Redacted | | | | | | |
| Mayfield,Trenton | | Address Redacted | | | | | | |
| Mayflower Cape Cod, LLC | | 14174 Collections Center Drive | | | Chicago | IL | 60693 | |
| MAYFLOWER CAPE COD, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MAYFLOWER TRANSIT LLC | | 22262 NETWORK PLACE | | | Chicago | IL | 60673-1222 | |
| Mayhew,Diavion | | Address Redacted | | | | | | |
| Mayle,Cheryl L. | | Address Redacted | | | | | | |
| Mayle,Jolee A | | Address Redacted | | | | | | |
| Maynard,Alexandra | | Address Redacted | | | | | | |
| Maynard,Isabel S | | Address Redacted | | | | | | |
| Maynard,Isabel Sofia | | Address Redacted | | | | | | |
| Maynard,Jalena Annabel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 360 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maynard,Kira Nichole | | Address Redacted | | | | | | |
| Maynard,Laura | | Address Redacted | | | | | | |
| Maynes,Caitlin N | | Address Redacted | | | | | | |
| Maynigo,Jasmine Espiritu | | Address Redacted | | | | | | |
| Mayo,Dazmyne | | Address Redacted | | | | | | |
| Mayo,Endaisia | | Address Redacted | | | | | | |
| Mayo,Jennifer | | Address Redacted | | | | | | |
| Mayo,Lissette | | Address Redacted | | | | | | |
| Mayo,Loretta | | Address Redacted | | | | | | |
| Mayo,Sara Grace | | Address Redacted | | | | | | |
| Mayor,Melani | | Address Redacted | | | | | | |
| Mayor,Michelle | | Address Redacted | | | | | | |
| Mayorga Diaz,Ariele Love Harmony | | Address Redacted | | | | | | |
| Mayorga-Miranda,Katherine | | Address Redacted | | | | | | |
| Mayorga-Miranda,Katherine Socorro | | Address Redacted | | | | | | |
| Mayorquin,Kimberlyn | | Address Redacted | | | | | | |
| Mays,Benita Shantaya | | Address Redacted | | | | | | |
| Mays,Camiyah Vonshay | | Address Redacted | | | | | | |
| Mays,Iliana Faith–Renee | | Address Redacted | | | | | | |
| Mays,Jayanna | | Address Redacted | | | | | | |
| Mays,Noel | | Address Redacted | | | | | | |
| Mayshack,Fallon | | Address Redacted | | | | | | |
| Maystead,Taylor Mackenzie | | Address Redacted | | | | | | |
| Mazard,Breyannah Karlyn | | Address Redacted | | | | | | |
| Mazariegos,Emily J. | | Address Redacted | | | | | | |
| Mazariegos,Ingrid | | Address Redacted | | | | | | |
| Mazhar,Asma | | Address Redacted | | | | | | |
| Mazie,Cody Malek | | Address Redacted | | | | | | |
| Mazo,Melinda S | | Address Redacted | | | | | | |
| Mazuera,Natalia | | Address Redacted | | | | | | |
| Mazuera,Natalia Andrea | | Address Redacted | | | | | | |
| Mazur,Lukasz | | Address Redacted | | | | | | |
| Mazur,Viktoriya | | Address Redacted | | | | | | |
| Mazura,Michael Aaron | | Address Redacted | | | | | | |
| Mazurek,Adrianna Alysse | | Address Redacted | | | | | | |
| Mazza Jr,Michael | | Address Redacted | | | | | | |
| Mazzola,Sandro Anthony | | Address Redacted | | | | | | |
| Mba,Chioma | | Address Redacted | | | | | | |
| Mba,Eken Atsimbom | | Address Redacted | | | | | | |
| Mbakala,Jemina Josefina | | Address Redacted | | | | | | |
| Mbay,Jonathan-Israel K | | Address Redacted | | | | | | |
| MBAYE DESIGNS INC | | 330 W 141ST STREET | | | New York | NY | 10030 | |
| MBC CATERING LLC | | 555 WEST 23RD STREET | APT S8M | | New York | NY | 10011 | |
| Mbon Okana,Ruddy | | Address Redacted | | | | | | |
| Mbroh,Nadia | | Address Redacted | | | | | | |
| Mbugua,Joan W | | Address Redacted | | | | | | |
| MC 129 FIFTH REALTY LLC | c/o Madison Capital | 55 East 59th St | 17th Floor | | New York | NY | 10016 | |
| MC 129 FIFTH REALTY LLC | c/o Madison Capital | 55 East 59th Street | 17th Floor | | New York | NY | 10016 | |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle Street | Suite 4000 | Chicago | IL | 60654 | |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle St | Suite 4000 | Chicago | IL | 60654 | |
| MC 129 FIFTH REALTY LLC | c/o Tory Burch LLC | Attn: Robert Isen | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| MC 129 FIFTH REALTY LLC | c/o Tory Burch LLC | Attn: Robert Isen & J Joseph Jacobson | 11 West 19th St | 7th Floor | New York | NY | 10011 | |
| MC 129 FIFTH REALTY LLC | c/o Tory Burch LLC | Attn: Robert Isen, J Joseph Jacobson | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| MC 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen, J. Joseph Jacobson | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| MC2 MODEL MIAMI LLC | | 900 BISCAYNE BLVD  STE 601-B | | | Miami | FL | 33132 | |
| Mcadoo,Sherrod Andre | | Address Redacted | | | | | | |
| McAfee, Inc. | | 2821 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| Mcafee,Briana Nikole | | Address Redacted | | | | | | |
| Mcafee,Melinda Rothhaar | | Address Redacted | | | | | | |
| Mcafee,Micah | | Address Redacted | | | | | | |
| Mcalister,Ava S | | Address Redacted | | | | | | |
| Mcalister,Deandrea | | Address Redacted | | | | | | |
| Mcalister,Samya M | | Address Redacted | | | | | | |
| Mcallister,Bryant | | Address Redacted | | | | | | |
| Mcallister,Bryant Noel | | Address Redacted | | | | | | |
| Mcallister,Georgia | | Address Redacted | | | | | | |
| Mcallister,Holly N | | Address Redacted | | | | | | |
| Mcallister,Susan E | | Address Redacted | | | | | | |
| Mcandrew-Walker,Shelby Glenn | | Address Redacted | | | | | | |
| Mcaninch,Kaylee Jo | | Address Redacted | | | | | | |
| Mcarthur,Jesse | | Address Redacted | | | | | | |
| Mcatee,Richard Jason | | Address Redacted | | | | | | |
| Mcatee,Talia | | Address Redacted | | | | | | |
| Mcbean,Kerrian K | | Address Redacted | | | | | | |
| Mcbeth,Garato | | Address Redacted | | | | | | |
| Mcbeth,Nevaeh Kylie | | Address Redacted | | | | | | |
| Mcbride,Cassandra | | Address Redacted | | | | | | |
| Mcbride,Gina | | Address Redacted | | | | | | |
| Mcbride,Iliah | | Address Redacted | | | | | | |
| Mcbride,Joseph S | | Address Redacted | | | | | | |
| Mcbride,Moneisha | | Address Redacted | | | | | | |
| Mcbride,Savion Lamone | | Address Redacted | | | | | | |
| Mcbride,Saylor Elizabeth | | Address Redacted | | | | | | |
| Mcbryde,Jalene Nicole | | Address Redacted | | | | | | |
| Mcburney,Janasia | | Address Redacted | | | | | | |
| Mccabe,Christian David | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 361 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccabe,Madison | | Address Redacted | | | | | | |
| Mccabe,Marlene | | Address Redacted | | | | | | |
| Mccabe,Olivia | | Address Redacted | | | | | | |
| Mccage,Samantha | | Address Redacted | | | | | | |
| Mccahill,Alexandria | | Address Redacted | | | | | | |
| Mccain,Alexander | | Address Redacted | | | | | | |
| Mccain,David | | Address Redacted | | | | | | |
| Mccain,Jeremiah Bennett | | Address Redacted | | | | | | |
| Mccain,Tarrell | | Address Redacted | | | | | | |
| McCall v. Express Factory Outlet | c/o Lynch Carpenter LLP | Attn: Gary F Lynch | 1133 Penn Avenue, 5th Floor | | Pittsburg | PA | 15222 | |
| McCall v. Express Factory Outlet | c/o Lynch Carpenter LLP | Attn: Todd D Carpenter | 1234 Camino Del Mar | | Del Mar | CA | 92014 | |
| McCall v. Express Factory Outlet | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Meredith C Slawe | One Manhattan West | | New York | NY | 10001 | |
| Mccall,Aleeah M | | Address Redacted | | | | | | |
| Mccall,Andrue | | Address Redacted | | | | | | |
| Mccall,Kenya | | Address Redacted | | | | | | |
| Mccalla,Joshua Dain | | Address Redacted | | | | | | |
| Mccallum,Delphia R | | Address Redacted | | | | | | |
| Mccalmon,Kini-Analysa W | | Address Redacted | | | | | | |
| Mccalpin,Jordan Michael | | Address Redacted | | | | | | |
| Mccammon,Mateo | | Address Redacted | | | | | | |
| Mccammon,Monica | | Address Redacted | | | | | | |
| Mccandies,Sandra | | Address Redacted | | | | | | |
| Mccann,Anthony | | Address Redacted | | | | | | |
| Mccann,Kacie Ivy | | Address Redacted | | | | | | |
| Mccann,Kayla Renee | | Address Redacted | | | | | | |
| Mccann,Kerri Joel | | Address Redacted | | | | | | |
| Mccann,Kiana Nkya | | Address Redacted | | | | | | |
| Mccann,Stephanie Marino | | Address Redacted | | | | | | |
| Mccann,Tia Danae | | Address Redacted | | | | | | |
| Mccardell,Diana | | Address Redacted | | | | | | |
| Mccardle,Joseph D | | Address Redacted | | | | | | |
| Mccarter,Alisha Faith | | Address Redacted | | | | | | |
| Mccarter,Jordan | | Address Redacted | | | | | | |
| Mccarthy,Abigail Louise | | Address Redacted | | | | | | |
| Mccarthy,Bailey Rose | | Address Redacted | | | | | | |
| Mccarthy,Erin | | Address Redacted | | | | | | |
| Mccarthy,Marissa | | Address Redacted | | | | | | |
| Mccarthy,Teresa | | Address Redacted | | | | | | |
| Mccartin,Annabelle | | Address Redacted | | | | | | |
| Mccartney,Melissa | | Address Redacted | | | | | | |
| Mccarty,Sierra | | Address Redacted | | | | | | |
| Mccarty,Toni | | Address Redacted | | | | | | |
| Mccary,Charmaine | | Address Redacted | | | | | | |
| Mccaskill,Terence | | Address Redacted | | | | | | |
| Mccastland,Ashley Diane | | Address Redacted | | | | | | |
| Mccastle,Aiesha | | Address Redacted | | | | | | |
| Mccauley,Amanda C | | Address Redacted | | | | | | |
| Mccauley,Arden Grace | | Address Redacted | | | | | | |
| Mccauley,Kristin | | Address Redacted | | | | | | |
| Mccauley,Miranda Noel | | Address Redacted | | | | | | |
| Mccauley,Ralphlauren | | Address Redacted | | | | | | |
| Mccaulsky,Tyanna Talia | | Address Redacted | | | | | | |
| Mccausland,Madison Jennifer | | Address Redacted | | | | | | |
| Mcclain,Akira | | Address Redacted | | | | | | |
| Mcclain,Aniya Ariel | | Address Redacted | | | | | | |
| Mcclain,Antonio | | Address Redacted | | | | | | |
| Mcclain,Cassandra Mikala | | Address Redacted | | | | | | |
| Mcclain,Jason S. | | Address Redacted | | | | | | |
| Mcclaine,Kamil Zekoya | | Address Redacted | | | | | | |
| Mcclammy,Stephaine J | | Address Redacted | | | | | | |
| Mcclay,Felicia | | Address Redacted | | | | | | |
| Mcclean,Lourdes | | Address Redacted | | | | | | |
| Mccleish,Danielle A. | | Address Redacted | | | | | | |
| Mcclellan,Anna Liang | | Address Redacted | | | | | | |
| Mcclellan,Cory | | Address Redacted | | | | | | |
| Mcclellan,Marnia Lily | | Address Redacted | | | | | | |
| Mcclelland,Laurie | | Address Redacted | | | | | | |
| Mcclendon,Diamond | | Address Redacted | | | | | | |
| Mcclendon,Johnna | | Address Redacted | | | | | | |
| Mcclendon,Na'Tiasia C | | Address Redacted | | | | | | |
| Mcclenton,Kalin Nicole | | Address Redacted | | | | | | |
| Mcclintic,Kiara Marie | | Address Redacted | | | | | | |
| Mcclinton,Aliviah R | | Address Redacted | | | | | | |
| Mccloskey,Alexia Tatum | | Address Redacted | | | | | | |
| Mccloud,Candace | | Address Redacted | | | | | | |
| Mccloud,Deion | | Address Redacted | | | | | | |
| Mcclure,Ashlie | | Address Redacted | | | | | | |
| Mcclure,Davar | | Address Redacted | | | | | | |
| Mcclure,Jodi Lee | | Address Redacted | | | | | | |
| Mcclure,Kristi Nicole | | Address Redacted | | | | | | |
| Mcclure,Marlena | | Address Redacted | | | | | | |
| Mccoig,Hannah Brooke | | Address Redacted | | | | | | |
| Mccollough,Bryce J | | Address Redacted | | | | | | |
| Mccollum Gomez,Charlise | | Address Redacted | | | | | | |
| Mccollum,Brooke | | Address Redacted | | | | | | |
| Mccomas,Ashley | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 362 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccombe,Lama S | | Address Redacted | | | | | | |
| Mccomsey,Alexandria | | Address Redacted | | | | | | |
| Mccomsey,Laura | | Address Redacted | | | | | | |
| Mcconchie,Megan | | Address Redacted | | | | | | |
| Mcconnachie,Ryan A | | Address Redacted | | | | | | |
| MCCONNELL VALDES LLC | | PO BOX 364225 | | | San Juan | PR | 00936-4225 | Puerto Rico |
| Mcconnell,Ann Elise | | Address Redacted | | | | | | |
| Mcconnell,Jerel | | Address Redacted | | | | | | |
| Mcconnell,Nehemiah Deonta | | Address Redacted | | | | | | |
| Mcconnell,Shyana | | Address Redacted | | | | | | |
| Mcconville,Mallory Louise | | Address Redacted | | | | | | |
| Mcconville,Mary | | Address Redacted | | | | | | |
| Mccook,Alexandra | | Address Redacted | | | | | | |
| Mccord,Ava Jasmyn | | Address Redacted | | | | | | |
| Mccord,Grace Elizabeth | | Address Redacted | | | | | | |
| Mccorkle,Hunter | | Address Redacted | | | | | | |
| Mccorkle,Keyonte Jawaun | | Address Redacted | | | | | | |
| Mccormack,Ina | | Address Redacted | | | | | | |
| Mccormick,Celeste Angelic | | Address Redacted | | | | | | |
| Mccormick,Emmy R | | Address Redacted | | | | | | |
| Mccormick,Gwenyth M. | | Address Redacted | | | | | | |
| Mccormick,Joy Christine | | Address Redacted | | | | | | |
| Mccormick,Kayleigh Marie | | Address Redacted | | | | | | |
| Mccormick,Michael Alexander | | Address Redacted | | | | | | |
| Mccormick,Rebecca | | Address Redacted | | | | | | |
| Mccourt,Sarah Helen | | Address Redacted | | | | | | |
| Mccovery,Talia T | | Address Redacted | | | | | | |
| Mccoy,Aaliyah | | Address Redacted | | | | | | |
| Mccoy,Chaundra | | Address Redacted | | | | | | |
| Mccoy,Chezlie Orlando | | Address Redacted | | | | | | |
| Mccoy,Donte L | | Address Redacted | | | | | | |
| Mccoy,Evan J | | Address Redacted | | | | | | |
| Mccoy,Henry Icarus | | Address Redacted | | | | | | |
| Mccoy,Jordan | | Address Redacted | | | | | | |
| Mccoy,Karrmychael | | Address Redacted | | | | | | |
| Mccoy,Landon Blake | | Address Redacted | | | | | | |
| Mccoy,Latanya | | Address Redacted | | | | | | |
| Mccoy,Lindsay A | | Address Redacted | | | | | | |
| Mccoy,Madam L | | Address Redacted | | | | | | |
| Mccoy,Majes Omega | | Address Redacted | | | | | | |
| Mccoy,Morgan Shekirah | | Address Redacted | | | | | | |
| Mccoy,Precious | | Address Redacted | | | | | | |
| Mccoy,Semerrill | | Address Redacted | | | | | | |
| Mccoy,Takara | | Address Redacted | | | | | | |
| Mccoy,Valeriu F | | Address Redacted | | | | | | |
| Mccoy-Groshong,Brandon | | Address Redacted | | | | | | |
| Mccracken,Joseph Benjamin | | Address Redacted | | | | | | |
| Mccracken,Mark A | | Address Redacted | | | | | | |
| Mccracken,Sabrina | | Address Redacted | | | | | | |
| Mccrae,Aaliyah | | Address Redacted | | | | | | |
| Mccrae,Paul | | Address Redacted | | | | | | |
| Mccraney,Brenahya M | | Address Redacted | | | | | | |
| Mccrary,Kristi | | Address Redacted | | | | | | |
| Mccray,Alicia Jessie | | Address Redacted | | | | | | |
| Mccray,Christopher E | | Address Redacted | | | | | | |
| Mccray,Katashi | | Address Redacted | | | | | | |
| Mccray,Raniya Jaetta | | Address Redacted | | | | | | |
| Mccrea,Gracielle | | Address Redacted | | | | | | |
| Mccrea,Phillis Ritna | | Address Redacted | | | | | | |
| Mccrea,Sarah | | Address Redacted | | | | | | |
| Mccrea,T'Keyah C | | Address Redacted | | | | | | |
| Mccreary,Simone | | Address Redacted | | | | | | |
| Mccree,Sydney Michelle | | Address Redacted | | | | | | |
| Mccrimon,Jakita | | Address Redacted | | | | | | |
| Mccritty,Tyler | | Address Redacted | | | | | | |
| Mccue,Kassidy | | Address Redacted | | | | | | |
| Mccue,Sylvia | | Address Redacted | | | | | | |
| Mccue,Tasia C. | | Address Redacted | | | | | | |
| Mccuistion,Robert | | Address Redacted | | | | | | |
| Mcculloch,Amber Lynn | | Address Redacted | | | | | | |
| Mccullough,Chase Karlos | | Address Redacted | | | | | | |
| Mccullough,Kennedy | | Address Redacted | | | | | | |
| Mccullough,Latriece | | Address Redacted | | | | | | |
| Mccullough,Madysen | | Address Redacted | | | | | | |
| Mccullum,Donita | | Address Redacted | | | | | | |
| Mccumbers,Juliana | | Address Redacted | | | | | | |
| Mccutcheon,Sean | | Address Redacted | | | | | | |
| Mcdade,Akima | | Address Redacted | | | | | | |
| Mcdade,Leah | | Address Redacted | | | | | | |
| Mcdade,Mia'Aviana J | | Address Redacted | | | | | | |
| Mcdaniel,Alexa Lynn | | Address Redacted | | | | | | |
| Mcdaniel,Angelica | | Address Redacted | | | | | | |
| Mcdaniel,Aristotle Justice | | Address Redacted | | | | | | |
| Mcdaniel,Brandon K | | Address Redacted | | | | | | |
| Mcdaniel,Cameron | | Address Redacted | | | | | | |
| Mcdaniel,Hannah Kay | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 363 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcdaniel,Hannah R | | Address Redacted | | | | | | |
| Mcdaniel,Joyce | | Address Redacted | | | | | | |
| Mcdaniel,Kristal | | Address Redacted | | | | | | |
| Mcdaniel,Staci | | Address Redacted | | | | | | |
| Mcdaniel,Tondra Velissa | | Address Redacted | | | | | | |
| Mcdaniels,Carly | | Address Redacted | | | | | | |
| Mcdermitt,Morgan | | Address Redacted | | | | | | |
| Mcdermott,Blythe | | Address Redacted | | | | | | |
| Mcdermott,Christy Lee | | Address Redacted | | | | | | |
| Mcdermott,Kathlyne | | Address Redacted | | | | | | |
| Mcdevitt-Mccann,Manjusha | | Address Redacted | | | | | | |
| Mcdonald,Brandee J | | Address Redacted | | | | | | |
| Mcdonald,Christina | | Address Redacted | | | | | | |
| Mcdonald,Desiree Tahisa | | Address Redacted | | | | | | |
| Mcdonald,Jessona Crystal | | Address Redacted | | | | | | |
| Mcdonald,Jevon Jermaine | | Address Redacted | | | | | | |
| Mcdonald,Kiersten A | | Address Redacted | | | | | | |
| Mcdonald,Leslie-Ann | | Address Redacted | | | | | | |
| Mcdonald,Michael | | Address Redacted | | | | | | |
| Mcdonald,Milan Kennedy | | Address Redacted | | | | | | |
| Mcdonald,Mykala | | Address Redacted | | | | | | |
| Mcdonald,Robyn | | Address Redacted | | | | | | |
| Mcdonald,Sadie | | Address Redacted | | | | | | |
| Mcdonald,Shalani | | Address Redacted | | | | | | |
| Mcdonald,Shannon | | Address Redacted | | | | | | |
| Mcdonald,Steven | | Address Redacted | | | | | | |
| Mcdonald-Davis,Tianna | | Address Redacted | | | | | | |
| Mcdonnell,Riley Vito | | Address Redacted | | | | | | |
| Mcdonnell-Motes,Cambria Chelise | | Address Redacted | | | | | | |
| Mcdougald,Patrick | | Address Redacted | | | | | | |
| Mcdougall,Cassidi L | | Address Redacted | | | | | | |
| Mcdougle,Autumn | | Address Redacted | | | | | | |
| Mcdowell,Berham Lee | | Address Redacted | | | | | | |
| Mcdowell,Brandelin | | Address Redacted | | | | | | |
| Mcdowell,Dyavian Sapphire | | Address Redacted | | | | | | |
| Mcdowell,Laura | | Address Redacted | | | | | | |
| Mcdowell,Macy | | Address Redacted | | | | | | |
| Mcdowell,Shana | | Address Redacted | | | | | | |
| Mcdowney,Patric | | Address Redacted | | | | | | |
| Mcduffee,Emma Sophia | | Address Redacted | | | | | | |
| Mcduffie,Damion Keith | | Address Redacted | | | | | | |
| Mcduffie,Karissa Lovely | | Address Redacted | | | | | | |
| Mcduffie,Reyquan Lavan | | Address Redacted | | | | | | |
| Mcduffie,Tavares A | | Address Redacted | | | | | | |
| Mcduffie,Windi | | Address Redacted | | | | | | |
| MCE DESIGN INC | | 75 GRAND AVE APT 3A | | | Brooklyn | NY | 11205 | |
| Mceldowney,John | | Address Redacted | | | | | | |
| Mcelhany,Katherine M | | Address Redacted | | | | | | |
| Mcelligott,Samia | | Address Redacted | | | | | | |
| Mcelroy,Christian Jarez | | Address Redacted | | | | | | |
| Mcelroy,Janette Denise | | Address Redacted | | | | | | |
| Mcelroy,Jordan Marie | | Address Redacted | | | | | | |
| Mcelroy,Takiah Desirea | | Address Redacted | | | | | | |
| Mcenaney,Debra | | Address Redacted | | | | | | |
| Mcewan,Kiara Selena | | Address Redacted | | | | | | |
| Mcewan,Laura | | Address Redacted | | | | | | |
| Mcfadden,Amari Lauriel | | Address Redacted | | | | | | |
| Mcfadden,Amelia S | | Address Redacted | | | | | | |
| Mcfadden,Cristina L. | | Address Redacted | | | | | | |
| Mcfadden,Elijah A | | Address Redacted | | | | | | |
| Mcfadden,Sharee | | Address Redacted | | | | | | |
| Mcfall,Logan | | Address Redacted | | | | | | |
| Mcfall,Virginia Faith | | Address Redacted | | | | | | |
| Mcfalls,Tonya Cates | | Address Redacted | | | | | | |
| Mcfarland,Adrian E | | Address Redacted | | | | | | |
| Mcfarland,Ebony Na'Jae | | Address Redacted | | | | | | |
| Mcfarlane,Cheyenne A. | | Address Redacted | | | | | | |
| Mcfarlane,Des Monique | | Address Redacted | | | | | | |
| Mcfarlane,Julian | | Address Redacted | | | | | | |
| Mcfarlane,Sadira | | Address Redacted | | | | | | |
| Mcfarlin,Mark James | | Address Redacted | | | | | | |
| Mcfaul,Jillian R | | Address Redacted | | | | | | |
| Mcfayden,Shaquille | | Address Redacted | | | | | | |
| Mcfrederick,Renee | | Address Redacted | | | | | | |
| Mcgartland,Sean P | | Address Redacted | | | | | | |
| Mcgary,Jacqueline | | Address Redacted | | | | | | |
| Mcgee,Alexander Ronald | | Address Redacted | | | | | | |
| Mcgee,Andrew | | Address Redacted | | | | | | |
| Mcgee,Caitlyn | | Address Redacted | | | | | | |
| Mcgee,Cecilia | | Address Redacted | | | | | | |
| Mcgee,Chevonne M | | Address Redacted | | | | | | |
| Mcgee,Colby | | Address Redacted | | | | | | |
| Mcgee,Garet M | | Address Redacted | | | | | | |
| Mcgee,Kevenski | | Address Redacted | | | | | | |
| Mcghee,Carolyn R | | Address Redacted | | | | | | |
| Mcghee,Dayvion Allen | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcghee,Donnie Charles | | Address Redacted | | | | | | |
| Mcghee,Isaiah | | Address Redacted | | | | | | |
| Mcghee,Kalesha | | Address Redacted | | | | | | |
| Mcghee,Skylar Landon | | Address Redacted | | | | | | |
| Mcghee,Stephne | | Address Redacted | | | | | | |
| Mcgill,Alyssa Isabel | | Address Redacted | | | | | | |
| Mcgill,Elijahjuan | | Address Redacted | | | | | | |
| Mcgill,Imani R | | Address Redacted | | | | | | |
| Mcgill,Mallory | | Address Redacted | | | | | | |
| Mcgill,Sanford | | Address Redacted | | | | | | |
| Mcgill,Sierra | | Address Redacted | | | | | | |
| Mcgill,Trapetas | | Address Redacted | | | | | | |
| Mcginley,Christopher | | Address Redacted | | | | | | |
| McGladrey LLP | | One South Wacker Drive | Suite 800 | | Chicago | IL | 60606-3392 | |
| Mcglinn,Edward | | Address Redacted | | | | | | |
| Mcglocklin,Allison | | Address Redacted | | | | | | |
| Mcglynn,Brogan | | Address Redacted | | | | | | |
| Mcgovern,Emily Britain | | Address Redacted | | | | | | |
| Mcgovern,Erin P. | | Address Redacted | | | | | | |
| Mcgovern,Miranda Quinn | | Address Redacted | | | | | | |
| Mcgovern,Niamh Eileen | | Address Redacted | | | | | | |
| Mcgovern,Yvonne | | Address Redacted | | | | | | |
| Mcgowan,Getanna Rose | | Address Redacted | | | | | | |
| Mcgowan,Nick | | Address Redacted | | | | | | |
| Mcgrail,Amanda | | Address Redacted | | | | | | |
| Mcgrail,Nicole E | | Address Redacted | | | | | | |
| Mcgrath,Justin | | Address Redacted | | | | | | |
| Mcgrath,Kathryn | | Address Redacted | | | | | | |
| Mcgrath,Kaytlyn Faue | | Address Redacted | | | | | | |
| Mcgrath,Natalia Jane | | Address Redacted | | | | | | |
| Mcgraw,Jonathon | | Address Redacted | | | | | | |
| Mcgraw,Kymerli | | Address Redacted | | | | | | |
| Mcgreevey,Liam M | | Address Redacted | | | | | | |
| Mcgrew,Essence N | | Address Redacted | | | | | | |
| Mcgrew,Tara N | | Address Redacted | | | | | | |
| Mcgrory,Kasey | | Address Redacted | | | | | | |
| McGuffin & Co | | Planetarium Station | 127 West 83rd St  Box 359 | | New York City | NY | 10024 | |
| Mcguigan,Rachel | | Address Redacted | | | | | | |
| Mcguire Sponsel, LLC | | 201 N Illinois Street | Suite 1000 | | Indianapolis | IN | 46204 | |
| MCGUIRE WOODS | | TOWER TWO SIXTY | 260 FORBES AVENUE, SUITE 1800 | | Pittsburgh | PA | 15222 | |
| Mcguire,Ariya | | Address Redacted | | | | | | |
| Mcguire,Harry | | Address Redacted | | | | | | |
| Mcguire,Jessica Bianca | | Address Redacted | | | | | | |
| Mcguire,Melodi Faith | | Address Redacted | | | | | | |
| Mcguire,Nakia M | | Address Redacted | | | | | | |
| Mcguire,Rebecca N | | Address Redacted | | | | | | |
| Mcguire,Valentina Elizabeth | | Address Redacted | | | | | | |
| Mcguirewoods LLP | | 800 East Canal Street | | | Richmond | VA | 23219 | |
| Mcgurer,Kaylie | | Address Redacted | | | | | | |
| Mcgurk,Casey Stone | | Address Redacted | | | | | | |
| Mcharris,Hannah | | Address Redacted | | | | | | |
| Mchenry,Aunya | | Address Redacted | | | | | | |
| Mchugh,Michaela | | Address Redacted | | | | | | |
| Mcilvaine,Lauren | | Address Redacted | | | | | | |
| Mcinroy,Amy | | Address Redacted | | | | | | |
| Mcintire,Ashley | | Address Redacted | | | | | | |
| Mcintosh,Dejua | | Address Redacted | | | | | | |
| Mcintosh,Emma | | Address Redacted | | | | | | |
| Mcintosh,Gabrielle Elyse | | Address Redacted | | | | | | |
| Mcintosh,Tonia Ariel | | Address Redacted | | | | | | |
| Mcintosh,Zameir | | Address Redacted | | | | | | |
| Mcintyre,Amaya | | Address Redacted | | | | | | |
| Mcintyre,Brandon | | Address Redacted | | | | | | |
| Mcintyre,Mijanne | | Address Redacted | | | | | | |
| Mcintyre,Paris J | | Address Redacted | | | | | | |
| Mckay,Brooke Monica | | Address Redacted | | | | | | |
| Mckay,Destini | | Address Redacted | | | | | | |
| Mckay,Lauren | | Address Redacted | | | | | | |
| Mckay,Melissa | | Address Redacted | | | | | | |
| Mckee,Allison K | | Address Redacted | | | | | | |
| Mckee,Anthony | | Address Redacted | | | | | | |
| Mckee,Jakhyria | | Address Redacted | | | | | | |
| Mckeehen,Samantha F | | Address Redacted | | | | | | |
| Mckeel,Jazmyn | | Address Redacted | | | | | | |
| Mckeever,Katherine Rebecca | | Address Redacted | | | | | | |
| Mckellips,Hannah M | | Address Redacted | | | | | | |
| Mckenney,Crystal | | Address Redacted | | | | | | |
| Mckenney,Deonte' | | Address Redacted | | | | | | |
| Mckenney,Madison Bailey | | Address Redacted | | | | | | |
| Mckenzi,Dylan | | Address Redacted | | | | | | |
| Mckenzie,Alicea | | Address Redacted | | | | | | |
| Mckenzie,Darius Antwan | | Address Redacted | | | | | | |
| Mckenzie,Deandrea Alexus | | Address Redacted | | | | | | |
| Mckenzie,Emelia G | | Address Redacted | | | | | | |
| Mckenzie,Justin | | Address Redacted | | | | | | |
| Mckenzie,Laila Helen | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 365 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mckenzie,Mario A | | Address Redacted | | | | | | |
| Mckenzie,Myrina | | Address Redacted | | | | | | |
| Mckenzie,Shamya | | Address Redacted | | | | | | |
| Mckenzie,Tayla A | | Address Redacted | | | | | | |
| Mckenzie,Tyrone | | Address Redacted | | | | | | |
| Mckenzie,Valarie Lynette | | Address Redacted | | | | | | |
| Mckenzie,Yashika Maddox | | Address Redacted | | | | | | |
| Mckenzie-Laury,Zandyr | | Address Redacted | | | | | | |
| Mckessey,Sheriffa | | Address Redacted | | | | | | |
| Mckever,Samuel L | | Address Redacted | | | | | | |
| Mckewan,Joseph | | Address Redacted | | | | | | |
| Mckibben,Jesse | | Address Redacted | | | | | | |
| Mckie,Luvenia Cassietta | | Address Redacted | | | | | | |
| MCKINLEY MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD | SUITE 212 | | Great Neck | NY | 11021 | |
| Mckinley,Donika Ashai | | Address Redacted | | | | | | |
| Mckinley,Khadijah | | Address Redacted | | | | | | |
| Mckinney Jr,William | | Address Redacted | | | | | | |
| Mckinney,Alexis | | Address Redacted | | | | | | |
| Mckinney,Carla M | | Address Redacted | | | | | | |
| Mckinney,Carrie Jayne | | Address Redacted | | | | | | |
| Mckinney,Emmi Anne | | Address Redacted | | | | | | |
| Mckinney,Gail | | Address Redacted | | | | | | |
| Mckinney,Jiniah Latrice | | Address Redacted | | | | | | |
| Mckinney,Kiara | | Address Redacted | | | | | | |
| Mckinney,Leslie Ann | | Address Redacted | | | | | | |
| Mckinney,Natalie Hope | | Address Redacted | | | | | | |
| Mckinney,Patience Nevaeh | | Address Redacted | | | | | | |
| Mckinney,Randi | | Address Redacted | | | | | | |
| Mckinney,Ray | | Address Redacted | | | | | | |
| Mckinnie,Alexis | | Address Redacted | | | | | | |
| Mckinnie,Declan | | Address Redacted | | | | | | |
| Mckinnon,Amarion J | | Address Redacted | | | | | | |
| Mckinnon,Avery R | | Address Redacted | | | | | | |
| Mckinnon,Corey J | | Address Redacted | | | | | | |
| Mckinnon,Jilliana M | | Address Redacted | | | | | | |
| Mckinnon,Jonavan T | | Address Redacted | | | | | | |
| Mckinzie,Aliyl Gloria | | Address Redacted | | | | | | |
| Mckinzy,Deseray L | | Address Redacted | | | | | | |
| Mckissack,Oceana Leeann | | Address Redacted | | | | | | |
| Mckissick,Mossaiah William Don | | Address Redacted | | | | | | |
| Mckisson,Tyler M | | Address Redacted | | | | | | |
| Mcknight,Daijah Anyae | | Address Redacted | | | | | | |
| Mcknight,Davion | | Address Redacted | | | | | | |
| Mcknight,Dwayne | | Address Redacted | | | | | | |
| Mcknight,Haley | | Address Redacted | | | | | | |
| Mcknight,Jessica | | Address Redacted | | | | | | |
| Mcknight,Jhada | | Address Redacted | | | | | | |
| Mcknight,Justin | | Address Redacted | | | | | | |
| Mcknight,Nia | | Address Redacted | | | | | | |
| Mcknight,Shaloma | | Address Redacted | | | | | | |
| Mckown,Braiden | | Address Redacted | | | | | | |
| Mckoy,Elisha Lee | | Address Redacted | | | | | | |
| Mckoy,Jivanni Ty | | Address Redacted | | | | | | |
| Mckoy,Karyn | | Address Redacted | | | | | | |
| Mckoy,Linetta | | Address Redacted | | | | | | |
| Mckoy,Luke | | Address Redacted | | | | | | |
| Mckoy,Michael Jaquan | | Address Redacted | | | | | | |
| McKyla Crowley | | Address Redacted | | | | | | |
| Mclain,Devon | | Address Redacted | | | | | | |
| Mclain,Ellen F | | Address Redacted | | | | | | |
| Mclamore,Jordan Terrell | | Address Redacted | | | | | | |
| Mclane,Adrianne | | Address Redacted | | | | | | |
| Mclaren,Brianna | | Address Redacted | | | | | | |
| Mclaughlin,Alaijah | | Address Redacted | | | | | | |
| Mclaughlin,Angelia S | | Address Redacted | | | | | | |
| Mclaughlin,Baylee Rose | | Address Redacted | | | | | | |
| Mclaughlin,Joseph | | Address Redacted | | | | | | |
| Mclaughlin,Kellan | | Address Redacted | | | | | | |
| Mclaughlin,Parker | | Address Redacted | | | | | | |
| Mclaughlin,Shayla | | Address Redacted | | | | | | |
| Mclaughlin-Charles,Quintel | | Address Redacted | | | | | | |
| Mclaurin,Christian | | Address Redacted | | | | | | |
| Mclavey,Cody | | Address Redacted | | | | | | |
| Mclean Gibson,Brendan | | Address Redacted | | | | | | |
| Mclean,Brittany | | Address Redacted | | | | | | |
| Mclean,Lizbeth | | Address Redacted | | | | | | |
| Mclean,Renata | | Address Redacted | | | | | | |
| Mclean,Tamia Chante | | Address Redacted | | | | | | |
| Mclean,Victoria Lee | | Address Redacted | | | | | | |
| Mclean,Zhavon Brenda | | Address Redacted | | | | | | |
| Mclemore,Elisse | | Address Redacted | | | | | | |
| Mclemore,Vanessa | | Address Redacted | | | | | | |
| Mclen,Dominique | | Address Redacted | | | | | | |
| Mclendon,Armani R | | Address Redacted | | | | | | |
| Mclendon,Tatyana Naomi | | Address Redacted | | | | | | |
| Mclennan County Tax Offic | | PO Box 406 | | | Waco | TX | 76703 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 366 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mclennon,Gabrielle | | Address Redacted | | | | | | |
| Mclennon,Meagan | | Address Redacted | | | | | | |
| Mcleod,Stephanie | | Address Redacted | | | | | | |
| Mclin,Taylor Leanne | | Address Redacted | | | | | | |
| Mclochlin,Jared | | Address Redacted | | | | | | |
| Mcloughlin,Amanda | | Address Redacted | | | | | | |
| Mcloughlin,Riley J. | | Address Redacted | | | | | | |
| Mcluckie,Alicia | | Address Redacted | | | | | | |
| Mcm Properties Ltd | | 4101 E 42nd St | | | Odessa | TX | 79762 | |
| MCM Properties, Ltd. | | 900 North Michigan Avenue | | | Chicago | IL | 60611-1957 | |
| Mcmahan,Bryson A | | Address Redacted | | | | | | |
| Mcmahan,Cole | | Address Redacted | | | | | | |
| Mcmahon,Allison C | | Address Redacted | | | | | | |
| Mcmahon,Dana | | Address Redacted | | | | | | |
| Mcmahon,Elisabeth Katherine | | Address Redacted | | | | | | |
| Mcmahon,Quinlan | | Address Redacted | | | | | | |
| Mcmanus,Tara | | Address Redacted | | | | | | |
| Mcmeans,Morgan | | Address Redacted | | | | | | |
| Mcmeeken,Collin | | Address Redacted | | | | | | |
| Mcmenamin,Jacinda Ava | | Address Redacted | | | | | | |
| Mcmenomy,Margaret | | Address Redacted | | | | | | |
| Mcmicken,Lorene | | Address Redacted | | | | | | |
| Mcmillan,Davonna | | Address Redacted | | | | | | |
| Mcmillan,Elizabeth Erin | | Address Redacted | | | | | | |
| Mcmillan,Joshua I | | Address Redacted | | | | | | |
| Mcmillan,Shaniqua L | | Address Redacted | | | | | | |
| Mcmillan-Paden,Donyell | | Address Redacted | | | | | | |
| Mcmillian,Decario Anthony | | Address Redacted | | | | | | |
| Mcmillin,Kylie | | Address Redacted | | | | | | |
| Mcmorris,Jalyn Renee | | Address Redacted | | | | | | |
| Mcmorris,Jordan | | Address Redacted | | | | | | |
| Mcmurray,Gabrielle | | Address Redacted | | | | | | |
| Mcmurray,Macie | | Address Redacted | | | | | | |
| Mcmurtry,Tony Jaeden | | Address Redacted | | | | | | |
| Mcnab,Adrianna | | Address Redacted | | | | | | |
| Mcnack,Jezelle D | | Address Redacted | | | | | | |
| Mcnair,Jessica Elizabeth | | Address Redacted | | | | | | |
| Mcnair,Tylar | | Address Redacted | | | | | | |
| Mcnally,Lia Bure | | Address Redacted | | | | | | |
| Mcnamara,Madison M | | Address Redacted | | | | | | |
| Mcnamara,Meagan Noreen | | Address Redacted | | | | | | |
| Mcnamee,Lucille | | Address Redacted | | | | | | |
| Mcnay,Sam A | | Address Redacted | | | | | | |
| Mcneal,Amani | | Address Redacted | | | | | | |
| Mcneal,Amber | | Address Redacted | | | | | | |
| Mcneal,Anthony J. | | Address Redacted | | | | | | |
| Mcneal,Jalen | | Address Redacted | | | | | | |
| Mcneal,Renesha | | Address Redacted | | | | | | |
| Mcneal,Tyquareon | | Address Redacted | | | | | | |
| Mcnealy,Marquette | | Address Redacted | | | | | | |
| Mcneany,Jocelyn | | Address Redacted | | | | | | |
| Mcneely,Shaili | | Address Redacted | | | | | | |
| Mcneil,Alexxis | | Address Redacted | | | | | | |
| Mcneil,Andrea | | Address Redacted | | | | | | |
| Mcneil,Arianna S | | Address Redacted | | | | | | |
| Mcneil,Isaiah | | Address Redacted | | | | | | |
| Mcneil,Kelsie | | Address Redacted | | | | | | |
| Mcneil,Nicole | | Address Redacted | | | | | | |
| Mcneil,Sydnee | | Address Redacted | | | | | | |
| Mcneil,Tamijah Tionne | | Address Redacted | | | | | | |
| Mcneil,Telia | | Address Redacted | | | | | | |
| Mcneiley,Miranda | | Address Redacted | | | | | | |
| Mcneill,Odyssey | | Address Redacted | | | | | | |
| Mcnicol,Julia S | | Address Redacted | | | | | | |
| Mcnulty,Sarah E | | Address Redacted | | | | | | |
| Mcparlan,Mikaela | | Address Redacted | | | | | | |
| MCPc, Inc. | | 1801 Superior Ave | Suite 300 | | Cleveland | OH | 44114 | |
| Mcpeak,Madison Rose | | Address Redacted | | | | | | |
| Mcphail,Shelby | | Address Redacted | | | | | | |
| Mcphaul,Tameika | | Address Redacted | | | | | | |
| Mcpherson,Gabrielle | | Address Redacted | | | | | | |
| Mcphetridge,Midori | | Address Redacted | | | | | | |
| Mcquade,Krista Marie | | Address Redacted | | | | | | |
| Mcquaid,Skylee Marie | | Address Redacted | | | | | | |
| Mcqueen,Aracely | | Address Redacted | | | | | | |
| Mcqueen,Brandon | | Address Redacted | | | | | | |
| Mcqueen,Kay Fin Alexander Hamilton | | Address Redacted | | | | | | |
| Mcqueen,Melaine | | Address Redacted | | | | | | |
| Mcquillen,Alexys | | Address Redacted | | | | | | |
| Mcquiller,Hailey | | Address Redacted | | | | | | |
| Mcrae,Aliyah S. | | Address Redacted | | | | | | |
| Mcrae,Amani | | Address Redacted | | | | | | |
| Mcrae,Leah | | Address Redacted | | | | | | |
| Mcreynold,Trevhon Marques | | Address Redacted | | | | | | |
| Mcsoley,Heather | | Address Redacted | | | | | | |
| Mcsperrin,Gwyneth Mckyna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 367 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcswain,Brandi Dionne | | Address Redacted | | | | | | |
| Mcswain,Katherine | | Address Redacted | | | | | | |
| Mcsweeney,Matthew | | Address Redacted | | | | | | |
| Mctear,Maya | | Address Redacted | | | | | | |
| Mcteer,Sean Q | | Address Redacted | | | | | | |
| Mctigue,Susan | | Address Redacted | | | | | | |
| Mctoy,Marquetta | | Address Redacted | | | | | | |
| Mcvay,Natalie Jane | | Address Redacted | | | | | | |
| Mcvay,Xzander Steven | | Address Redacted | | | | | | |
| Mcvey,Emily R. | | Address Redacted | | | | | | |
| Mcvey,James Thomas | | Address Redacted | | | | | | |
| Mcvicker,Marisa | | Address Redacted | | | | | | |
| Mcvoy,Amelia E | | Address Redacted | | | | | | |
| Mcwhite,Adaja J. | | Address Redacted | | | | | | |
| Mcwhorter,Dylan | | Address Redacted | | | | | | |
| Mcwhorter,Riley Keith | | Address Redacted | | | | | | |
| Mcwilliams,Sarah A | | Address Redacted | | | | | | |
| MDC WALLCOVERINGS | | 400 HIGH GROVE BLVD | | | Glendale Heights | IL | 60139 | |
| Meacham,Hailiey Joan | | Address Redacted | | | | | | |
| Mead,Ayreanna Nicole | | Address Redacted | | | | | | |
| Mead,Emily | | Address Redacted | | | | | | |
| Meade,Dawson Michael George | | Address Redacted | | | | | | |
| Meade,Jamikal A | | Address Redacted | | | | | | |
| Meador,James S | | Address Redacted | | | | | | |
| Meadoweal,Essence | | Address Redacted | | | | | | |
| MEADOWOOD MALL SPE, LLC | | PO BOX 404553 | | | Atlanta | GA | 30384-4553 | |
| MEADOWOOD MALL SPE, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Meadows,Chance Perry | | Address Redacted | | | | | | |
| Meadows,Isabella C. | | Address Redacted | | | | | | |
| Meadows,Julie Anne | | Address Redacted | | | | | | |
| Meadows,Lexus | | Address Redacted | | | | | | |
| Meadows,Quinton Lover | | Address Redacted | | | | | | |
| Meagan Adele Schmitz | | Address Redacted | | | | | | |
| Meagan Eggert | | Address Redacted | | | | | | |
| Mealing,Kierra C | | Address Redacted | | | | | | |
| Means,Glennetta Machell | | Address Redacted | | | | | | |
| Meanus-Tabor,Leila | | Address Redacted | | | | | | |
| Meas,Taira | | Address Redacted | | | | | | |
| Meave,Emily | | Address Redacted | | | | | | |
| Mecatl,Kelly Gabriela | | Address Redacted | | | | | | |
| Mechnikov,Jacob | | Address Redacted | | | | | | |
| Mecklenburg County Tax Collector | | PO Box 31457 | | | Charlotte | NC | 28231-1457 | |
| Mecklenburg County Tax Collector | | PO Box 71063 | | | Charlotte | NC | 28272-1063 | |
| Medasani,Varun Karthik Chowdary | | Address Redacted | | | | | | |
| Medeiros,Alexis Lee | | Address Redacted | | | | | | |
| Medeiros,Jayline | | Address Redacted | | | | | | |
| Medeiros,John Thomas Kaleo | | Address Redacted | | | | | | |
| Medek,Luke William | | Address Redacted | | | | | | |
| Medellin,Alejandrina | | Address Redacted | | | | | | |
| Medellin,Emely | | Address Redacted | | | | | | |
| Medellin,Julian | | Address Redacted | | | | | | |
| Medellin,Julianna | | Address Redacted | | | | | | |
| Medellin,Maya Oceana | | Address Redacted | | | | | | |
| Mederos,Brenda | | Address Redacted | | | | | | |
| Mederos,Roxana | | Address Redacted | | | | | | |
| Medford,Ashlynn Nicole | | Address Redacted | | | | | | |
| Media Farm | | 4636 Lebanon Pike | #137 | | Hermitage | TN | 37076 | |
| MEDIA NORTHEAST INC | | 27 SPRUCE LANE | | | Hollis Center | ME | 04042 | |
| MEDIANT COMMUNICATIONSINC | | PO BOX 29976 | | | New York | NY | 10087-9976 | |
| MEDICAL REVIEW INSTITUTE OF AMERICA LLC | | 2875 SOUTH DECKER LAKE DR | STE 300 | | Salt Lake City | UT | 84119 | |
| Medike Landes | | Address Redacted | | | | | | |
| Medina Carrizal,Alondra | | Address Redacted | | | | | | |
| Medina Colon,Alexandra M | | Address Redacted | | | | | | |
| Medina Figueroa,Rogelio | | Address Redacted | | | | | | |
| Medina Inoa,Karla | | Address Redacted | | | | | | |
| Medina,Adrian | | Address Redacted | | | | | | |
| Medina,Aidan Perry | | Address Redacted | | | | | | |
| Medina,Alex Javier | | Address Redacted | | | | | | |
| Medina,Alexandro | | Address Redacted | | | | | | |
| Medina,Alicia | | Address Redacted | | | | | | |
| Medina,Alma | | Address Redacted | | | | | | |
| Medina,Anais Marie | | Address Redacted | | | | | | |
| Medina,Ashlee | | Address Redacted | | | | | | |
| Medina,Brianna | | Address Redacted | | | | | | |
| Medina,Caleb | | Address Redacted | | | | | | |
| Medina,Claudia Maria | | Address Redacted | | | | | | |
| Medina,Crystal | | Address Redacted | | | | | | |
| Medina,Diorelis | | Address Redacted | | | | | | |
| Medina,Edna | | Address Redacted | | | | | | |
| Medina,Enrique | | Address Redacted | | | | | | |
| Medina,Feliciano | | Address Redacted | | | | | | |
| Medina,Gabriella | | Address Redacted | | | | | | |
| Medina,Gerald Francisco | | Address Redacted | | | | | | |
| Medina,Heaven | | Address Redacted | | | | | | |
| Medina,Janet Marisol | | Address Redacted | | | | | | |
| Medina,Jasmin | | Address Redacted | | | | | | |

**Exhibit A**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medina,Jasmine | | Address Redacted | | | | | | |
| Medina,Jasmine Y. | | Address Redacted | | | | | | |
| Medina,Jeanette | | Address Redacted | | | | | | |
| Medina,Jenny | | Address Redacted | | | | | | |
| Medina,Joe | | Address Redacted | | | | | | |
| Medina,Juan Carlos | | Address Redacted | | | | | | |
| Medina,Kalianny | | Address Redacted | | | | | | |
| Medina,Katerina A | | Address Redacted | | | | | | |
| Medina,Laisha M | | Address Redacted | | | | | | |
| Medina,Leily | | Address Redacted | | | | | | |
| Medina,Leslie | | Address Redacted | | | | | | |
| Medina,Lizetty A | | Address Redacted | | | | | | |
| Medina,Luis | | Address Redacted | | | | | | |
| Medina,Madison | | Address Redacted | | | | | | |
| Medina,Marc | | Address Redacted | | | | | | |
| Medina,Marcos | | Address Redacted | | | | | | |
| Medina,Maria G | | Address Redacted | | | | | | |
| Medina,Merlyn Patricia | | Address Redacted | | | | | | |
| Medina,Monique Babette | | Address Redacted | | | | | | |
| Medina,Nareliz | | Address Redacted | | | | | | |
| Medina,Nicholas | | Address Redacted | | | | | | |
| Medina,Odalissa | | Address Redacted | | | | | | |
| Medina,Samantha Jaquelin | | Address Redacted | | | | | | |
| Medina,Steven S. | | Address Redacted | | | | | | |
| Medina,Valentina | | Address Redacted | | | | | | |
| Medina,Vanessa | | Address Redacted | | | | | | |
| Medina,Willy A | | Address Redacted | | | | | | |
| Medina,Zoraida | | Address Redacted | | | | | | |
| Medina-Garcia,Juan | | Address Redacted | | | | | | |
| Medina-Kim.,Joanne D. | | Address Redacted | | | | | | |
| Medina-Leal,Angel E | | Address Redacted | | | | | | |
| MEDITATION WORKS | | 26308 DUNDEE | | | Huntington Woods | MI | 48070 | |
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | 28 Box St | Apt N425 | | Brooklyn | NY | 11222 | |
| Mediumplex Studio LLC | | 114 Troutman St. | #316 | | Brooklyn | NY | 11206 | |
| Mediumplex Studio LLC | | 28 Box Street #N425 | | | Brooklyn | NY | 11222 | |
| Medler Jr,Timothy | | Address Redacted | | | | | | |
| Medley,Krysten | | Address Redacted | | | | | | |
| Medley,Lily | | Address Redacted | | | | | | |
| Medley,Lily Rosemary | | Address Redacted | | | | | | |
| Medley,Taisha O | | Address Redacted | | | | | | |
| Medlin,Matthew | | Address Redacted | | | | | | |
| Medlock,Dalton J | | Address Redacted | | | | | | |
| Medoit,Taina | | Address Redacted | | | | | | |
| Medrano,Alicia | | Address Redacted | | | | | | |
| Medrano,Daniel | | Address Redacted | | | | | | |
| Medrano,Deanna E | | Address Redacted | | | | | | |
| Medrano,Dominique | | Address Redacted | | | | | | |
| Medrano,Dominique G | | Address Redacted | | | | | | |
| Medrano,Estefani Sarai | | Address Redacted | | | | | | |
| Medrano,Gabriel Michael | | Address Redacted | | | | | | |
| Medrano,Isabella | | Address Redacted | | | | | | |
| Medrano,Jeanette C | | Address Redacted | | | | | | |
| Medrano,Katrina | | Address Redacted | | | | | | |
| Medrano,Marilin Raquel | | Address Redacted | | | | | | |
| Medrano,Marrisa Daniella | | Address Redacted | | | | | | |
| Medrano-Nuno,Delia | | Address Redacted | | | | | | |
| Medved,Morgan A. | | Address Redacted | | | | | | |
| Medwynter,Deon | | Address Redacted | | | | | | |
| Medzagoh,Jael | | Address Redacted | | | | | | |
| Meek,Mayah | | Address Redacted | | | | | | |
| Meek,Sydney | | Address Redacted | | | | | | |
| Meekins,Andrea | | Address Redacted | | | | | | |
| Meekins,Kassidy | | Address Redacted | | | | | | |
| Meekins,Makayla Deanna | | Address Redacted | | | | | | |
| Meekins,Philip | | Address Redacted | | | | | | |
| Meenakshi India Limited | | 29/16 Whites Road | Royapettah | | Chennai | TAMIL NADU | 600 014 | India |
| MEENAKSHI INDIA LIMITED | | 4/23 ALANGATTU PUDUR, THENGALPALAYAM,ATHANUR PO, NAMAKKAL | | | Rasipuram | TAMIL NADU | 636301 | India |
| Meenakshi India Ltd | Attn: Amit Bihani | 29/16 Whites Road, Royapettah | | | Chennai | Tamilnadu | 600014 | India |
| MEGAHERTZ ELECTRIC SIGNS & LIGHTING | | 1290 MONTEREY PASS ROAD | | | Monterey Park | CA | 91754 | |
| Megan Comfoltey | | Address Redacted | | | | | | |
| Megan Kanzigg | | Address Redacted | | | | | | |
| MEGAN OSBURN PHOTOGRAPHY | | 1236 E SIESTA DR | | | Sandy | UT | 84093 | |
| Megan Pastel | | Address Redacted | | | | | | |
| Megan Reilly | | Address Redacted | | | | | | |
| Meger,Lauren Elizabeth | | Address Redacted | | | | | | |
| MEGGE ENTERPRISES INC DBA FISH WINDOW CLEANING #31 | | PO BOX 26067 | | | Fraser | MI | 48026 | |
| Megha Patel | | Address Redacted | | | | | | |
| Meghan Amons | | Address Redacted | | | | | | |
| Meghan Amons | | Address Redacted | | | | | | |
| Meghani,Yug D | | Address Redacted | | | | | | |
| Megias Martinez,Melissa | | Address Redacted | | | | | | |
| Meginnis,Jetaime | | Address Redacted | | | | | | |
| Megnath,Kelly Ann R | | Address Redacted | | | | | | |
| Megnauth,Brianna | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meh,Pray | | Address Redacted | | | | | | |
| Mehall,Matthew | | Address Redacted | | | | | | |
| Mehanian,Nima Bayan | | Address Redacted | | | | | | |
| Mehmud,Gulraiz | | Address Redacted | | | | | | |
| Mehrotra,Ria Sara | | Address Redacted | | | | | | |
| Mehrotra,Shloak | | Address Redacted | | | | | | |
| Mehta,Hirvi | | Address Redacted | | | | | | |
| Mehta,Kushal | | Address Redacted | | | | | | |
| Mehta,Nikhil | | Address Redacted | | | | | | |
| Mehta,Parth R | | Address Redacted | | | | | | |
| Mehta,Sona | | Address Redacted | | | | | | |
| Meier,Elayna Renee | | Address Redacted | | | | | | |
| Meigs,Rachel | | Address Redacted | | | | | | |
| Meil,Jayden Elizabeth | | Address Redacted | | | | | | |
| Meindl,Megan Elizabeth | | Address Redacted | | | | | | |
| Meiner,Melissa R | | Address Redacted | | | | | | |
| Meisha,Ferguson J | | Address Redacted | | | | | | |
| Meisner,Lara Rose | | Address Redacted | | | | | | |
| Meisterling,Bradley | | Address Redacted | | | | | | |
| Meisterling,Katie | | Address Redacted | | | | | | |
| Mejia Arenas,Aura Jeanet | | Address Redacted | | | | | | |
| Mejia,Alejandra | | Address Redacted | | | | | | |
| Mejia,Alexsa | | Address Redacted | | | | | | |
| Mejia,Angelica | | Address Redacted | | | | | | |
| Mejia,Angie Julieth | | Address Redacted | | | | | | |
| Mejia,Aomeiry Jhoandra | | Address Redacted | | | | | | |
| Mejia,Ashley N | | Address Redacted | | | | | | |
| Mejia,Carlos Miner | | Address Redacted | | | | | | |
| Mejia,Christian Daniel | | Address Redacted | | | | | | |
| Mejia,Ciera Liset | | Address Redacted | | | | | | |
| Mejia,Elsa Marie | | Address Redacted | | | | | | |
| Mejia,Emma Marie | | Address Redacted | | | | | | |
| Mejia,Flor Elizabeth | | Address Redacted | | | | | | |
| Mejia,Genesis | | Address Redacted | | | | | | |
| Mejia,Gisel C | | Address Redacted | | | | | | |
| Mejia,Gloria Delapaz | | Address Redacted | | | | | | |
| Mejia,Jackeline Stefany | | Address Redacted | | | | | | |
| Mejia,Jakelin | | Address Redacted | | | | | | |
| Mejia,Jamie | | Address Redacted | | | | | | |
| Mejia,Jasmin | | Address Redacted | | | | | | |
| Mejia,Jasmine Nicole | | Address Redacted | | | | | | |
| Mejia,Joan | | Address Redacted | | | | | | |
| Mejia,Jorleni Marisela | | Address Redacted | | | | | | |
| Mejia,Kimberly | | Address Redacted | | | | | | |
| Mejia,Liliana | | Address Redacted | | | | | | |
| Mejia,Lluvia Natali | | Address Redacted | | | | | | |
| Mejia,Makayla Jordyn | | Address Redacted | | | | | | |
| Mejia,Manuel P | | Address Redacted | | | | | | |
| Mejia,Marcos Manuel | | Address Redacted | | | | | | |
| Mejia,Maria | | Address Redacted | | | | | | |
| Mejia,Mario | | Address Redacted | | | | | | |
| Mejia,Martha M | | Address Redacted | | | | | | |
| Mejia,Nicole | | Address Redacted | | | | | | |
| Mejia,Oscar Armando | | Address Redacted | | | | | | |
| Mejia,Patricia | | Address Redacted | | | | | | |
| Mejia,Trinity Athyna | | Address Redacted | | | | | | |
| Mejia,Valeria | | Address Redacted | | | | | | |
| Mejia,Xochitl | | Address Redacted | | | | | | |
| Mejias,Carlos David | | Address Redacted | | | | | | |
| Mejias,Mariah Aubrey | | Address Redacted | | | | | | |
| Mejicano,Jefferson | | Address Redacted | | | | | | |
| Mekki,Ahmed | | Address Redacted | | | | | | |
| Mekontchou,Samuel Fozi | | Address Redacted | | | | | | |
| Melan,Sara | | Address Redacted | | | | | | |
| Melancon,Jordan | | Address Redacted | | | | | | |
| Melancon,Taeshya | | Address Redacted | | | | | | |
| Melanie Kosick | | Address Redacted | | | | | | |
| Melanie Miller | | Address Redacted | | | | | | |
| Melanny Gonzalez | | Address Redacted | | | | | | |
| Melaragno,Karren | | Address Redacted | | | | | | |
| Melaragno,Makayla Christina | | Address Redacted | | | | | | |
| Melbourne Square LLC | | 867758 Reliable Pkwy | | | Chicago | IL | 60686-0077 | |
| MELBOURNE SQUARE, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Melby,Katie Marie | | Address Redacted | | | | | | |
| Melchiorre,Jason | | Address Redacted | | | | | | |
| Melchor Xoyatla,Anellis | | Address Redacted | | | | | | |
| Melchor,Dyana V | | Address Redacted | | | | | | |
| Melchor,Genesis Y | | Address Redacted | | | | | | |
| Melchor,Hector G | | Address Redacted | | | | | | |
| Meldrum,Ariel Ann | | Address Redacted | | | | | | |
| Mele,Stephen Affendi | | Address Redacted | | | | | | |
| Melean,Alex Aaron | | Address Redacted | | | | | | |
| Melean,Andrea | | Address Redacted | | | | | | |
| Melendez David,Wilbert | | Address Redacted | | | | | | |
| Melendez,Alejandro D. | | Address Redacted | | | | | | |
| Melendez,Andrea | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 370 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melendez,Aracelis | | Address Redacted | | | | | | |
| Melendez,Benji | | Address Redacted | | | | | | |
| Melendez,Brenda | | Address Redacted | | | | | | |
| Melendez,Ciara | | Address Redacted | | | | | | |
| Melendez,David | | Address Redacted | | | | | | |
| Melendez,Diego | | Address Redacted | | | | | | |
| Melendez,Doris E | | Address Redacted | | | | | | |
| Melendez,Edna | | Address Redacted | | | | | | |
| Melendez,Fernando J | | Address Redacted | | | | | | |
| Melendez,Gloriana | | Address Redacted | | | | | | |
| Melendez,Jacksenie | | Address Redacted | | | | | | |
| Melendez,Jairo | | Address Redacted | | | | | | |
| Melendez,Jennifer | | Address Redacted | | | | | | |
| Melendez,Johnathan | | Address Redacted | | | | | | |
| Melendez,Jonathan | | Address Redacted | | | | | | |
| Melendez,Jose Baltazar | | Address Redacted | | | | | | |
| Melendez,Lauro | | Address Redacted | | | | | | |
| Melendez,Leilani Joline | | Address Redacted | | | | | | |
| Melendez,Lizette | | Address Redacted | | | | | | |
| Melendez,Madison Heidi | | Address Redacted | | | | | | |
| Melendez,Michael | | Address Redacted | | | | | | |
| Melendez,Nayalis S. | | Address Redacted | | | | | | |
| Melendez,Odaly | | Address Redacted | | | | | | |
| Melendez,Ramiro M | | Address Redacted | | | | | | |
| Melendez,Sebastian | | Address Redacted | | | | | | |
| Melendez,Sergio | | Address Redacted | | | | | | |
| Melendez,Sierra Inez | | Address Redacted | | | | | | |
| Melendres,Alexandria Marie R | | Address Redacted | | | | | | |
| Melendrez,Marissa | | Address Redacted | | | | | | |
| Melendrez,Rafael | | Address Redacted | | | | | | |
| Melero,Eliana | | Address Redacted | | | | | | |
| Melgar,Adriana | | Address Redacted | | | | | | |
| Melgar,Andrew | | Address Redacted | | | | | | |
| Melgar,Angie L | | Address Redacted | | | | | | |
| Melgar,Antonio | | Address Redacted | | | | | | |
| Melgar,Carolyn | | Address Redacted | | | | | | |
| Melgarejo,Neison | | Address Redacted | | | | | | |
| Melgoza,Cielo | | Address Redacted | | | | | | |
| Melgoza,Javier | | Address Redacted | | | | | | |
| Melhorn,Sarah | | Address Redacted | | | | | | |
| Melie Bianco Accessories, Inc | | 1900 New York Dr | | | Altadena | CA | 91001 | |
| Melin,Ariane | | Address Redacted | | | | | | |
| Melio,Annabella Victoria Kay | | Address Redacted | | | | | | |
| Melissa Brookshire | | Address Redacted | | | | | | |
| Melissa Cordova | | Address Redacted | | | | | | |
| MELISSA DATA, INC. | | 22382 AVENIDA EMPRESA | | | Rancho San Margarita | CA | 92688 | |
| Melissa Donmez & Miray Donmez v. Kyle Blake,  Express  INC.,  Naoko Onsi | | Address Redacted | | | | | | |
| Melissa Hoffman | | Address Redacted | | | | | | |
| Melissa L White | | Address Redacted | | | | | | |
| Melissa Mary Robinson | | Address Redacted | | | | | | |
| Melissa Ommerborn | | Address Redacted | | | | | | |
| Melissa Purtle | | Address Redacted | | | | | | |
| Melissa Zhang | | Address Redacted | | | | | | |
| MelissaBrookshireStyling LLC | | Address Redacted | | | | | | |
| Mellard,Gabrielle | | Address Redacted | | | | | | |
| Mellen,Allie | | Address Redacted | | | | | | |
| Mellen,Ivy | | Address Redacted | | | | | | |
| Mellin,Brittney S | | Address Redacted | | | | | | |
| Mellon,Caleb | | Address Redacted | | | | | | |
| Mellone,Alyssa J | | Address Redacted | | | | | | |
| Mellott,Nicholas | | Address Redacted | | | | | | |
| Melnyk,Kateryna | | Address Redacted | | | | | | |
| Melo,Monica A | | Address Redacted | | | | | | |
| Melo,Noemi | | Address Redacted | | | | | | |
| Melody,D. | | Address Redacted | | | | | | |
| Melter,Eric W | | Address Redacted | | | | | | |
| Melton,Alexis | | Address Redacted | | | | | | |
| Melton,Amber Leigh | | Address Redacted | | | | | | |
| Melton,Justin Adam Cole | | Address Redacted | | | | | | |
| Melton,Lauren Ann | | Address Redacted | | | | | | |
| Melton,Savannah Reese | | Address Redacted | | | | | | |
| Melton,Troy Joseph | | Address Redacted | | | | | | |
| Melton-Frey,Ezekiel | | Address Redacted | | | | | | |
| Melus,Kervens D. | | Address Redacted | | | | | | |
| Meluskey,Jake | | Address Redacted | | | | | | |
| Melvin,Heleana Natlie | | Address Redacted | | | | | | |
| Melvin,Luke A | | Address Redacted | | | | | | |
| Melvin,Nicole | | Address Redacted | | | | | | |
| Melvin,Nicole R. | | Address Redacted | | | | | | |
| Melvin,Sarah Renee | | Address Redacted | | | | | | |
| Melyo,Mina | | Address Redacted | | | | | | |
| Membreno,Robert | | Address Redacted | | | | | | |
| Membrino,Carlie | | Address Redacted | | | | | | |
| Memcevic,Victoria | | Address Redacted | | | | | | |
| Memenza,Jesus | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 371 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Memobottle, Inc | | 8605 Santa Monica Blvd #92026 | | | West Hollywood | CA | 90069-4109 | |
| Memon,Arshad | | Address Redacted | | | | | | |
| Memon,Hamida | | Address Redacted | | | | | | |
| Memon,Ismail | | Address Redacted | | | | | | |
| Memon,Laiba | | Address Redacted | | | | | | |
| Memon,Muhammadsaad | | Address Redacted | | | | | | |
| Memorial City Mall | | PO Box 840289 | | | Dallas | TX | 75284-0289 | |
| MEMORIAL CITY MALL LP | | PO BOX 200256 | | | Dallas | TX | 75320-0526 | |
| Memorial City Mall, L.P. | Attn: Management Services/Memorial City Mall | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Memorial City Mall, L.P. | | 303 Memorial City | | | Houston | TX | 77024 | |
| Memorial City Mall, L.P. | | 820 Gessner | Suite 1800 | | Houston | TX | 77024 | |
| Memorial City Mall, LLC | | 820 Gessner | Suite 1800 | | Houston | TX | 77024 | |
| Memphis Light Gas & Water Division | | PO Box 388 | | | Memphis | TN | 38145-0388 | |
| Men,Sreynuon | | Address Redacted | | | | | | |
| Men,Yanna | | Address Redacted | | | | | | |
| Mena Gonzalez,Litzy Rudianny | | Address Redacted | | | | | | |
| Mena,Andres | | Address Redacted | | | | | | |
| Mena,Anna | | Address Redacted | | | | | | |
| Mena,Christopher | | Address Redacted | | | | | | |
| Mena,Dulce M | | Address Redacted | | | | | | |
| Mena,Elissa | | Address Redacted | | | | | | |
| Mena,Galina | | Address Redacted | | | | | | |
| Mena,Jennifer | | Address Redacted | | | | | | |
| Mena,Jennise | | Address Redacted | | | | | | |
| Mena,Jocelyne | | Address Redacted | | | | | | |
| Mena,Karen | | Address Redacted | | | | | | |
| Mena,Luz D | | Address Redacted | | | | | | |
| Mena,Marco Andre | | Address Redacted | | | | | | |
| Mena,Maria | | Address Redacted | | | | | | |
| Mena,Samantha | | Address Redacted | | | | | | |
| Mena,Sophia | | Address Redacted | | | | | | |
| Mena-Ontiveros,Ximena | | Address Redacted | | | | | | |
| Menchaca,Lily Mercedes | | Address Redacted | | | | | | |
| Mencio,Alexi Marie | | Address Redacted | | | | | | |
| Mendell,Tatiana | | Address Redacted | | | | | | |
| Mendelson,Patrick Colin | | Address Redacted | | | | | | |
| Mendes,Antonio Lawrence | | Address Redacted | | | | | | |
| Mendes,Elizabeth | | Address Redacted | | | | | | |
| Mendes,Rodney | | Address Redacted | | | | | | |
| Mendes-Moreira,Carla Pedreira | | Address Redacted | | | | | | |
| Mendez Beltran,Jazmin V | | Address Redacted | | | | | | |
| Mendez Escobedo,Yareli G | | Address Redacted | | | | | | |
| Mendez Gomez,Ashlee | | Address Redacted | | | | | | |
| Mendez Gonzalez,Yasmin | | Address Redacted | | | | | | |
| Mendez Jimenez,Briana Cristal | | Address Redacted | | | | | | |
| MENDEZ LAW OFFICES, OLLC | | PO BOX 228630 | | | Doral | FL | 33222 | |
| Mendez Perez,Yessica | | Address Redacted | | | | | | |
| Mendez,Adrian Jose | | Address Redacted | | | | | | |
| Mendez,Alyssa | | Address Redacted | | | | | | |
| Mendez,Amanda | | Address Redacted | | | | | | |
| Mendez,Anna | | Address Redacted | | | | | | |
| Mendez,Antonia Lisseth | | Address Redacted | | | | | | |
| Mendez,Ashley M | | Address Redacted | | | | | | |
| Mendez,Augustin Pelayo | | Address Redacted | | | | | | |
| Mendez,Bethany Ann | | Address Redacted | | | | | | |
| Mendez,Betsabe Maltez | | Address Redacted | | | | | | |
| Mendez,Carlos Andres | | Address Redacted | | | | | | |
| Mendez,Carmelita | | Address Redacted | | | | | | |
| Mendez,Carolina Isabel | | Address Redacted | | | | | | |
| Mendez,Cristiano Luis | | Address Redacted | | | | | | |
| Mendez,Diego | | Address Redacted | | | | | | |
| Mendez,Gloreimi Altagracia | | Address Redacted | | | | | | |
| Mendez,Jadelyn | | Address Redacted | | | | | | |
| Mendez,Janelly A | | Address Redacted | | | | | | |
| Mendez,Jasmin | | Address Redacted | | | | | | |
| Mendez,Jesus | | Address Redacted | | | | | | |
| Mendez,Jose M | | Address Redacted | | | | | | |
| Mendez,Kiara | | Address Redacted | | | | | | |
| Mendez,Kimberly | | Address Redacted | | | | | | |
| Mendez,Lesly Otilea | | Address Redacted | | | | | | |
| Mendez,Liliana | | Address Redacted | | | | | | |
| Mendez,Luis | | Address Redacted | | | | | | |
| Mendez,Manuel | | Address Redacted | | | | | | |
| Mendez,Manuela | | Address Redacted | | | | | | |
| Mendez,Marcos Antonio | | Address Redacted | | | | | | |
| Mendez,Mathews | | Address Redacted | | | | | | |
| Mendez,Nicholas Angel | | Address Redacted | | | | | | |
| Mendez,Nicole Jenae | | Address Redacted | | | | | | |
| Mendez,Priscila Eunice | | Address Redacted | | | | | | |
| Mendez,Reina C | | Address Redacted | | | | | | |
| Mendez,Ricardo | | Address Redacted | | | | | | |
| Mendez,Samiya | | Address Redacted | | | | | | |
| Mendez,Sonia | | Address Redacted | | | | | | |
| Mendez-Leon,Daysy | | Address Redacted | | | | | | |
| Mendez-Sanchez,Itzel | | Address Redacted | | | | | | |
| Mendieta,Arelis | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 372 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendieta,Jennifer | | Address Redacted | | | | | | |
| Mendieta,Mia | | Address Redacted | | | | | | |
| Mendiola Quinones,Arlene | | Address Redacted | | | | | | |
| Mendiola Sanchez,Juana Betsy | | Address Redacted | | | | | | |
| Mendiola,Amin | | Address Redacted | | | | | | |
| Mendiola,Juan | | Address Redacted | | | | | | |
| Mendiola,Lucy Joy | | Address Redacted | | | | | | |
| Mendiola,Luis Alberto | | Address Redacted | | | | | | |
| Mendiratta,Pallavi | | Address Redacted | | | | | | |
| Mendivil,Jacqueline | | Address Redacted | | | | | | |
| Mendoza Argueta,Erick | | Address Redacted | | | | | | |
| Mendoza Castillo,Abraham | | Address Redacted | | | | | | |
| Mendoza Garcia,Alexandra Beatriz | | Address Redacted | | | | | | |
| Mendoza Jr,Jesus A | | Address Redacted | | | | | | |
| Mendoza Mateo,Monica | | Address Redacted | | | | | | |
| Mendoza Rangel,Millet Monserrat | | Address Redacted | | | | | | |
| Mendoza Rincon,Abilene | | Address Redacted | | | | | | |
| Mendoza Soto,Alfredo | | Address Redacted | | | | | | |
| Mendoza Zavala,Evelyn | | Address Redacted | | | | | | |
| Mendoza,Aimee Melissa | | Address Redacted | | | | | | |
| Mendoza,Alba N | | Address Redacted | | | | | | |
| Mendoza,Alejandro | | Address Redacted | | | | | | |
| Mendoza,Alitza | | Address Redacted | | | | | | |
| Mendoza,Allyson Noemy | | Address Redacted | | | | | | |
| Mendoza,Alyson Renee | | Address Redacted | | | | | | |
| Mendoza,Amaya | | Address Redacted | | | | | | |
| Mendoza,Andrea | | Address Redacted | | | | | | |
| Mendoza,Antonella Ricci | | Address Redacted | | | | | | |
| Mendoza,Arturo | | Address Redacted | | | | | | |
| Mendoza,Beatrice A | | Address Redacted | | | | | | |
| Mendoza,Bryant Enrique | | Address Redacted | | | | | | |
| Mendoza,Carmen | | Address Redacted | | | | | | |
| Mendoza,Celine | | Address Redacted | | | | | | |
| Mendoza,Clarissa | | Address Redacted | | | | | | |
| Mendoza,Darcy D | | Address Redacted | | | | | | |
| Mendoza,David | | Address Redacted | | | | | | |
| Mendoza,Destiny Guadalupe | | Address Redacted | | | | | | |
| Mendoza,Deysi Alexsa | | Address Redacted | | | | | | |
| Mendoza,Emily Nicole | | Address Redacted | | | | | | |
| Mendoza,Esmeralda | | Address Redacted | | | | | | |
| Mendoza,Francisco | | Address Redacted | | | | | | |
| Mendoza,Gabriel | | Address Redacted | | | | | | |
| Mendoza,Guadalupe | | Address Redacted | | | | | | |
| Mendoza,Ignacio | | Address Redacted | | | | | | |
| Mendoza,Itzel | | Address Redacted | | | | | | |
| Mendoza,Jasmine | | Address Redacted | | | | | | |
| Mendoza,Jessica | | Address Redacted | | | | | | |
| Mendoza,Jorge Luis | | Address Redacted | | | | | | |
| Mendoza,Joseph Augusto | | Address Redacted | | | | | | |
| Mendoza,Justin | | Address Redacted | | | | | | |
| Mendoza,Karla | | Address Redacted | | | | | | |
| Mendoza,Kimberly L. | | Address Redacted | | | | | | |
| Mendoza,Lauren | | Address Redacted | | | | | | |
| Mendoza,Lesley | | Address Redacted | | | | | | |
| Mendoza,Maria | | Address Redacted | | | | | | |
| Mendoza,Maricela | | Address Redacted | | | | | | |
| Mendoza,Mario Elijah | | Address Redacted | | | | | | |
| Mendoza,Marisol | | Address Redacted | | | | | | |
| Mendoza,Melanyaireth | | Address Redacted | | | | | | |
| Mendoza,Mia A | | Address Redacted | | | | | | |
| Mendoza,Narari | | Address Redacted | | | | | | |
| Mendoza,Natali | | Address Redacted | | | | | | |
| Mendoza,Nubia | | Address Redacted | | | | | | |
| Mendoza,Paola | | Address Redacted | | | | | | |
| Mendoza,Raquel | | Address Redacted | | | | | | |
| Mendoza,Rosa | | Address Redacted | | | | | | |
| Mendoza,Ruben A | | Address Redacted | | | | | | |
| Mendoza,Stephanie | | Address Redacted | | | | | | |
| Mendoza,Stephanie Vianney | | Address Redacted | | | | | | |
| Mendoza,Stephany | | Address Redacted | | | | | | |
| Mendoza,Telma | | Address Redacted | | | | | | |
| Mendoza,Viviana | | Address Redacted | | | | | | |
| Mendoza,Yamileth | | Address Redacted | | | | | | |
| Mendoza,Yesenia | | Address Redacted | | | | | | |
| Mendoza-Alvarez,Monserrat | | Address Redacted | | | | | | |
| Mendoza-Bewry,Mariana A | | Address Redacted | | | | | | |
| Mendoza-Garcia,Anabel | | Address Redacted | | | | | | |
| Mendoza-Mendez,Jaqueline | | Address Redacted | | | | | | |
| Mendoza-Ortega,Brenda | | Address Redacted | | | | | | |
| Menefee,Dillon | | Address Redacted | | | | | | |
| Menegon,Gabriela | | Address Redacted | | | | | | |
| Menendez,Aaron Alexander | | Address Redacted | | | | | | |
| Menendez,Isabella Joli | | Address Redacted | | | | | | |
| Menendez,Junior | | Address Redacted | | | | | | |
| Meneses,Jesus | | Address Redacted | | | | | | |
| Meneses,Maria Anna | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meng,Anabelle | | Address Redacted | | | | | | |
| M-ENGINEERING | | 750 BROOKSEDGE BLVD | | | Westville | OH | 43081-2820 | |
| Mengist,Hossana Mulusew | | Address Redacted | | | | | | |
| Mengist,Redait Mulusew | | Address Redacted | | | | | | |
| Menindez,Abraham J | | Address Redacted | | | | | | |
| Menjivar,Alejandra Raquel | | Address Redacted | | | | | | |
| Menjivar,Jose Blas | | Address Redacted | | | | | | |
| Menjivar,Marilyn | | Address Redacted | | | | | | |
| Menjivar,Melanni | | Address Redacted | | | | | | |
| Menjivar,Paul Alexis | | Address Redacted | | | | | | |
| Menjivar,Saira Robertina | | Address Redacted | | | | | | |
| Menke,Nevaeh Ann | | Address Redacted | | | | | | |
| Menker,Anna Jane | | Address Redacted | | | | | | |
| Mennenga,Martin | | Address Redacted | | | | | | |
| Menon,Dhruv | | Address Redacted | | | | | | |
| Menon,Ethan | | Address Redacted | | | | | | |
| Menon,Naveen | | Address Redacted | | | | | | |
| Mensack,Katherine | | Address Redacted | | | | | | |
| Mensah,Victoria | | Address Redacted | | | | | | |
| Mense,Elaine | | Address Redacted | | | | | | |
| Mentele,Rebekah I. | | Address Redacted | | | | | | |
| Menzies,Josh | | Address Redacted | | | | | | |
| Menzinger,Ruth | | Address Redacted | | | | | | |
| Meraj,Megi | | Address Redacted | | | | | | |
| Meraki Creative LLC | | 4735 Bent Elm | | | San Antonio | TX | 78259 | |
| Merando,Michelle | | Address Redacted | | | | | | |
| Merat,Daniel | | Address Redacted | | | | | | |
| Mercado,Alberto | | Address Redacted | | | | | | |
| Mercado,Alexandra | | Address Redacted | | | | | | |
| Mercado,Alexis | | Address Redacted | | | | | | |
| Mercado,Ariana | | Address Redacted | | | | | | |
| Mercado,Ariana Cristal | | Address Redacted | | | | | | |
| Mercado,Ava | | Address Redacted | | | | | | |
| Mercado,Dashira M | | Address Redacted | | | | | | |
| Mercado,Destiny | | Address Redacted | | | | | | |
| Mercado,Gisselle | | Address Redacted | | | | | | |
| Mercado,Isabella | | Address Redacted | | | | | | |
| Mercado,Jessica | | Address Redacted | | | | | | |
| Mercado,Joshua | | Address Redacted | | | | | | |
| Mercado,Justin | | Address Redacted | | | | | | |
| Mercado,Katherine N | | Address Redacted | | | | | | |
| Mercado,Manuel | | Address Redacted | | | | | | |
| Mercado,Melissa | | Address Redacted | | | | | | |
| Mercado,Mercy H | | Address Redacted | | | | | | |
| Mercado,Nafis Areli | | Address Redacted | | | | | | |
| Mercado,Tatiana Nicole | | Address Redacted | | | | | | |
| Mercado,Victoria R | | Address Redacted | | | | | | |
| Mercado,Yamilet | | Address Redacted | | | | | | |
| Mercato,Gianna | | Address Redacted | | | | | | |
| Merced Chavez,Jason M | | Address Redacted | | | | | | |
| Merced Maldonado,Zarimar | | Address Redacted | | | | | | |
| Merced,Adriana Sofia | | Address Redacted | | | | | | |
| Merced,Caroline | | Address Redacted | | | | | | |
| Mercedes,Alexis | | Address Redacted | | | | | | |
| Mercedes,Liomar Antonio | | Address Redacted | | | | | | |
| Mercer Investments Consulting, Inc. | | 701 Market Street | Suite 1100 | | St. Louis | MO | 63101 | |
| MERCER, INC | | PO BOX 730212 | | | Dallas | TX | 75373-0182 | |
| Mercer,Elijah | | Address Redacted | | | | | | |
| Mercer,Jada S | | Address Redacted | | | | | | |
| Mercer,Nia M | | Address Redacted | | | | | | |
| Mercer,Shannon L | | Address Redacted | | | | | | |
| Mercer,Victoria Myleen | | Address Redacted | | | | | | |
| Merchant,Alexandria | | Address Redacted | | | | | | |
| Merchants Association Bs | | 16916 Collections Center Dr | | | | IL | 60693 | |
| Merchants Row Webward LLC | C/ Bedrock Mgmt Services LLC | 1092 Woodward Ave | | | Detroit | MI | 48226 | |
| MERCHANTS ROW WEBWARD LLC | c/o Bedrock | Attn: Chief Executive Officer | 630 Woodward Avenue | | Detroit | MI | 48226 | |
| Mercier,Ashlyn Mackenzie | | Address Redacted | | | | | | |
| Mercier,Samuel Ethan | | Address Redacted | | | | | | |
| MERCURY PLASTICS INC | | DBA POLY PAK PACKAGING | 2939 E WASHINGTON BLVD | | Los Angeles | CA | 90023-4277 | |
| Merda,Gabriella | | Address Redacted | | | | | | |
| Mere,Leslie | | Address Redacted | | | | | | |
| Meredith Corporation | | 1716 Locust Street | | | Des Moines | IA | 50309 | |
| MEREDITH JENKS PHOTOGRAPHY LLC | | 925 BERGEN ST #202 | | | Brooklyn | NY | 11238 | |
| Meredith,Amanda | | Address Redacted | | | | | | |
| Meredith,Linette | | Address Redacted | | | | | | |
| Meredith,Tyrone Cornell | | Address Redacted | | | | | | |
| Merejo,Chanel A | | Address Redacted | | | | | | |
| Merel,Mia M. | | Address Redacted | | | | | | |
| Merfalen,Tiffani | | Address Redacted | | | | | | |
| Meri Meri, Inc. | | 111 Anza Blvd | Ste 100 | | Burlingame | CA | 94010 | |
| Merica,Catherine J | | Address Redacted | | | | | | |
| Merida,Rony | | Address Redacted | | | | | | |
| Meriden Tax Collector | | PO Box 150431 | | | Hartford | CT | 06115-0431 | |
| Meridian Charter Township | | 5151 Marsh Rd | | | Okemos | MI | 48864 | |
| Meridian Compensation Partners LLC | | 25676 Network Place | | | Chicago | IL | 60673-1256 | |
| Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | 100 S Saunders Road | Suite 250 | | Lake Forest | IL | 60045 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meridores,Gedd Gerrard | | Address Redacted | | | | | | |
| Meril,Brett Matthew | | Address Redacted | | | | | | |
| MERILL LYNCH RTMNT & BNFT | | PO BOX 1501 | NJ2-140-03-50 | | Pennington | NJ | 08534 | |
| Merino Sarabia,Cain | | Address Redacted | | | | | | |
| Merino,Jennifer Adan | | Address Redacted | | | | | | |
| Merino,Jocelyn | | Address Redacted | | | | | | |
| Merino,Karen | | Address Redacted | | | | | | |
| Merino,Mariano | | Address Redacted | | | | | | |
| Merino,Nadia | | Address Redacted | | | | | | |
| Merino,Yadira | | Address Redacted | | | | | | |
| Merisma,Sarah Sofian | | Address Redacted | | | | | | |
| Merisnor,Nephtalie | | Address Redacted | | | | | | |
| Meritocracy Inc. S Corp | | 6434 Santa Monica Blvd | | | Los Angeles | CA | 90038 | |
| Merizier,Brandy | | Address Redacted | | | | | | |
| Merkel,Alaina | | Address Redacted | | | | | | |
| Merkel,Alison | | Address Redacted | | | | | | |
| MERKLE INC | | 29432 NETWORK PLACE | | | Chicago | IL | 60673 | |
| Merkle Inc | | PO Box 8025 | | | Charlottesville | VA | 22906 | |
| Merkle Inc. | | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| Merlos,Luis | | Address Redacted | | | | | | |
| Mermejo,Wilmer | | Address Redacted | | | | | | |
| Merrell,Christopher | | Address Redacted | | | | | | |
| Merrell,Jerrod | | Address Redacted | | | | | | |
| Merrick,Noah Jackson | | Address Redacted | | | | | | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL  WEEKS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | | Bank of America Tower | One Bryant Park | | New York | NY | 10036 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | ATTN EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| Merrill,Katlin | | Address Redacted | | | | | | |
| Merriman,Devon Rose | | Address Redacted | | | | | | |
| Merritt,Alainna Nichel | | Address Redacted | | | | | | |
| Merritt,Amanda | | Address Redacted | | | | | | |
| Merritt,Autumn | | Address Redacted | | | | | | |
| Merritt,Dana | | Address Redacted | | | | | | |
| Merritt,Hannah Lynn | | Address Redacted | | | | | | |
| Merritt,Kamilla | | Address Redacted | | | | | | |
| Merritt,Kathryn | | Address Redacted | | | | | | |
| Merritt,Makayla Elise | | Address Redacted | | | | | | |
| Merritt,Matt | | Address Redacted | | | | | | |
| Merry,Joseph | | Address Redacted | | | | | | |
| Mershon,Walter Andrew | | Address Redacted | | | | | | |
| MERSHOPS GALLERIA AT SUNSET LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| MERSHOPS GALLERIA AT SUNSET LLC | | PO BOX 25785 | | | Pasadena | CA | 91185-5785 | |
| Mersztein,Natasha Marie | | Address Redacted | | | | | | |
| Mertilus,Coldine | | Address Redacted | | | | | | |
| Mertins,Sean | | Address Redacted | | | | | | |
| Merulla,Kyle | | Address Redacted | | | | | | |
| Meruvia,Bianca F | | Address Redacted | | | | | | |
| Mervil,Jerry | | Address Redacted | | | | | | |
| Merys,Elizabeth | | Address Redacted | | | | | | |
| Merz,Jasmine | | Address Redacted | | | | | | |
| Mesa,Angelo | | Address Redacted | | | | | | |
| Mesbah,Malak | | Address Redacted | | | | | | |
| MESILLA REALTY LLC | MESILLA VALLEY | 150 GREAT NECK RD | SUITE 304 | | Great Neck | NY | 11021 | |
| Mesogitis,Chloe | | Address Redacted | | | | | | |
| Mesogitis,Demetrius | | Address Redacted | | | | | | |
| Mesquita- Stratton,Sabrina Patrina | | Address Redacted | | | | | | |
| Mesquite Tax Fund | | PO Box 850267 | | | Mesquite | TX | 75185-0267 | |
| Mesrie,Tina | | Address Redacted | | | | | | |
| Messara,Ania | | Address Redacted | | | | | | |
| Messer,Maria Angeles | | Address Redacted | | | | | | |
| Messina,Alexandra Rose | | Address Redacted | | | | | | |
| Messina,Allura | | Address Redacted | | | | | | |
| Messina,Justin R | | Address Redacted | | | | | | |
| Messink,Joseph Matthew | | Address Redacted | | | | | | |
| Messino,Alyssa Marie | | Address Redacted | | | | | | |
| Messmer,Moira | | Address Redacted | | | | | | |
| Messmore,Lisa | | Address Redacted | | | | | | |
| Mesta,Jose A | | Address Redacted | | | | | | |
| Mestanza,Jose | | Address Redacted | | | | | | |
| Mestas,Ana L | | Address Redacted | | | | | | |
| Mestas,Isabella | | Address Redacted | | | | | | |
| Mestre,Diamel | | Address Redacted | | | | | | |
| Meta Platforms | | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| MetaLab Design LTD | | 101-524 Yates Street | | | Victoria  Bc V8W 1K8 | BC | | Canada |
| Metayer,Annette | | Address Redacted | | | | | | |
| Metayer,Omarion | | Address Redacted | | | | | | |
| Metcalf,Daniel | | Address Redacted | | | | | | |
| Metcalf,Rosie A | | Address Redacted | | | | | | |
| Metcalfe,Adelaide M. | | Address Redacted | | | | | | |
| Metcalfe,David | | Address Redacted | | | | | | |
| Metcalfe,Sailyn | | Address Redacted | | | | | | |
| Metellus,Edyna | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metellus,Kirsten | | Address Redacted | | | | | | |
| Metellus,Ornela | | Address Redacted | | | | | | |
| Metjahic,Elma | | Address Redacted | | | | | | |
| Metlife Executive Supplmental | | Dept CH 10579 | | | Palatine | IL | 60055-0579 | |
| Metoyer,Jacques | | Address Redacted | | | | | | |
| METRIC DIGITAL LLC | | 159 Bleecker St | 2c | | New York | NY | 10012 | |
| Metro One Loss Prevention Services Group | | 900 South Ave, Ste 200, 2nd Fl | | | Staten Island | NY | 10314 | |
| Metro Shoe Warehouse | | 560 E Memorial Rd | | | Oklahoma City | OK | 73114 | |
| METROPAK, INC. | | 4515 W Mockingbird Lane | | | Dallas | TX | 75209 | |
| METROPAK, LLC | | 1001 COMMERCE DR SUITE 100 | | | Richardson | TX | 75081 | |
| Metropolitan Life Insurance Company | Monica Curtis | 200 PARK AVENUE | | | New York | NY | 100166 | |
| METROPOLITAN TELECOMMUNIC | | PO BOX 9660 | | | Manchester | NH | 03108 | |
| Metropolitan Trustee | Personalty Tax Dept | PO Box 305012 | | | Nashville | TN | 37230-5012 | |
| Metropolitan Trustee - Personal Property Tax Dept. | | PO BOX 305012 | | | Nashville | TN | 37230-5012 | |
| Metz,Gideon G | | Address Redacted | | | | | | |
| Metzger,Christine | | Address Redacted | | | | | | |
| Metzger,Ella B | | Address Redacted | | | | | | |
| Meucci,Victoria Mae | | Address Redacted | | | | | | |
| Meyer,Aliyah Summer | | Address Redacted | | | | | | |
| Meyer,Amanda | | Address Redacted | | | | | | |
| Meyer,Anna May | | Address Redacted | | | | | | |
| Meyer,Arielle | | Address Redacted | | | | | | |
| Meyer,Brooke | | Address Redacted | | | | | | |
| Meyer,Daniel Hendrik | | Address Redacted | | | | | | |
| Meyer,Darielle Joy | | Address Redacted | | | | | | |
| Meyer,Elizabeth Anne | | Address Redacted | | | | | | |
| Meyer,Janie Renee | | Address Redacted | | | | | | |
| Meyer,Jillian | | Address Redacted | | | | | | |
| Meyer,Jillian Rachelle | | Address Redacted | | | | | | |
| Meyer,John A | | Address Redacted | | | | | | |
| Meyer,Karissa M | | Address Redacted | | | | | | |
| Meyer,Peyton Lorraine | | Address Redacted | | | | | | |
| MEYERLAND RETAIL ASSOCIATES, LLC | | PO BOX 931940 | | | Atlanta | GA | 31193 | |
| Meyers,Alexis Marie | | Address Redacted | | | | | | |
| Meyers,Gianna | | Address Redacted | | | | | | |
| Meyers,Juliette | | Address Redacted | | | | | | |
| Meyers,Lauren Lanae | | Address Redacted | | | | | | |
| Meyers,Matthew | | Address Redacted | | | | | | |
| Meyers,Valerie | | Address Redacted | | | | | | |
| Meza Duarte,Claudia B | | Address Redacted | | | | | | |
| Meza,Adrian Alonzo | | Address Redacted | | | | | | |
| Meza,Anderson | | Address Redacted | | | | | | |
| Meza,Christian | | Address Redacted | | | | | | |
| Meza,Christian Samuel | | Address Redacted | | | | | | |
| Meza,Daniela | | Address Redacted | | | | | | |
| Meza,Elizabeth | | Address Redacted | | | | | | |
| Meza,Evelin | | Address Redacted | | | | | | |
| Meza,Fernando | | Address Redacted | | | | | | |
| Meza,Jacob | | Address Redacted | | | | | | |
| Meza,Joseph | | Address Redacted | | | | | | |
| Meza,Leslie | | Address Redacted | | | | | | |
| Meza,Liceth G | | Address Redacted | | | | | | |
| Meza,Madison E | | Address Redacted | | | | | | |
| Meza,Mark Joseph | | Address Redacted | | | | | | |
| Meza,Nyagoa Mading | | Address Redacted | | | | | | |
| Meza,Paola G | | Address Redacted | | | | | | |
| Meza,Yesenia | | Address Redacted | | | | | | |
| Mezabeiza,L.,Jose Norberto | | Address Redacted | | | | | | |
| Mezamartinez,Genevieve | | Address Redacted | | | | | | |
| Meza-Ulp,Taran G | | Address Redacted | | | | | | |
| Mezeraani,Samira | | Address Redacted | | | | | | |
| Mezinis,Anastasia | | Address Redacted | | | | | | |
| Mezquita,Serena Jayleen | | Address Redacted | | | | | | |
| Mezu,Tobechi A | | Address Redacted | | | | | | |
| MGF BANGLADESH | | C/O MGF #521 | | | Columbus | OH | 43230 | |
| MGF FABRIC LIABILITIES | | 4200 REGENT ST, SUITE 205 | | | Columbus | OH | 43219 | |
| MGF HONG KONG | | 4200 REGENT ST, SUITE 205 | | | Columbus | OH | 43219 | |
| MGF INDIA & SRI LANKA | | C/O MGF #521 | | | Columbus | OH | 43230 | |
| MGF INDONESIA | | C/O MGF #521 | | | Columbus | OH | 43230 | |
| MGF KOREA | | C/O MGF #521 | | | Columbus | OH | 43230 | |
| MGF Sourcing US, LLC | Jennie Wilson, CFO | 4200 Regent Street, Suite 205 | | | Columbus | Ohio | 43219 | |
| MGF Sourcing Global Logistics LLC | | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| MGF Sourcing US, LLC | | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Mgf Sourcing Us, LLC | | c/o MGF #521 | | | Columbus | OH | 43230 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| MGF VIETNAM | | C/O MGF #521 | | | Columbus | OH | 43230 | |
| Mhairi-Clare Fitzpatrick | | Address Redacted | | | | | | |
| Mher,Milla | | Address Redacted | | | | | | |
| Mher,Raddavanh | | Address Redacted | | | | | | |
| Mia Lastor | | Address Redacted | | | | | | |
| Mia,Bailey R | | Address Redacted | | | | | | |
| Miah,Asif | | Address Redacted | | | | | | |
| Miah,Mizan | | Address Redacted | | | | | | |
| Miah,Rokonuzzaman | | Address Redacted | | | | | | |
| MIAMI COUNTY MUNICIPAL COURT | | 201 WEST MAIN STREET | | | Troy | OH | 45373 | |
| Miami Dade County | Bd of County Commissioner | 201W Flagler St | | | Miami | FL | 33130-1510 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI DADE COUNTY | | 200 NW 2ND AVENUE | | | Miami | FL | 33101 | |
| MIAMI DADE COUNTY | | BD OF COUNTY COMMISSIONER | 201W FLAGLER ST | | Miami | FL | 33130-1510 | |
| MIAMI DADE FIRE RESCUE | | 9300 NW 41ST STREET | | | Miami | FL | 33178 | |
| MIAMI UNIVERSITY | FARMER SCHOOL OF BUSINESS | 800 E HIGH STREET, FSB 3095 | ATTN DR JOHN BENAMATI | (ACCOUNT 1560-001) | Oxford | OH | 45056 | |
| Miami-Dade Clerk of Courts, Miami-Dade Fire Rescue Dept | Attn: Finance Bureau | 9300 NW 41st Street | | | Miami | FL | 33178 | |
| Miami-Dade County Internal Services Department | Fire Resc./Finance Bureau | 9300 NW 41st Street | | | Miami | FL | 33178-2414 | |
| MIAMI-DADE COUNTY INTERNAL SERVICES DEPARTMENT | | FIRE RESC/FINANCE BUREAU | 9300 NW 41ST STREET | | Miami | FL | 33178-2414 | |
| Miami-Dade Police Dept | False Alarm Enfcmnt Unit | 11500 NW 25th St | 2nd Flr | | Miami | FL | 33172 | |
| Miami-Dade Tax Collector | | 140 W Flagler Street | | | Miami | FL | 33130 | |
| Miami-Dade Tax Collector | | PO Box 13701 | | | Miami | FL | 33101-3701 | |
| Miami-Dade Tax Collector, Local Business Tax Section | | 200 NW 2nd Ave | | | Miami | FL | 33128 | |
| MIAMI-DADE WATER AND SEWER DEPT | | PO Box 026055 | | | Miami | FL | 33102-6055 | |
| Mian,Joseph | | Address Redacted | | | | | | |
| Mian,Sehrish | | Address Redacted | | | | | | |
| Micah Johnson | | Address Redacted | | | | | | |
| Micah Magill | | Address Redacted | | | | | | |
| Micahel A Belardi | | Address Redacted | | | | | | |
| Micahel Marquez | | Address Redacted | | | | | | |
| Micale,Blake Michael | | Address Redacted | | | | | | |
| Michaca,Jose | | Address Redacted | | | | | | |
| Michael Batts | | Address Redacted | | | | | | |
| Michael Bird | | Address Redacted | | | | | | |
| Michael David Marquez | | Address Redacted | | | | | | |
| Michael E Dicarlo | | Address Redacted | | | | | | |
| Michael F. Devine Iii | | Address Redacted | | | | | | |
| Michael G. Archbold | | Address Redacted | | | | | | |
| Michael Gillespie | | Address Redacted | | | | | | |
| Michael Gratton | | Address Redacted | | | | | | |
| Michael Hays | | Address Redacted | | | | | | |
| Michael Kaufman | | Address Redacted | | | | | | |
| Michael Langley | | Address Redacted | | | | | | |
| Michael Liska | | Address Redacted | | | | | | |
| Michael Lual Mayen | | Address Redacted | | | | | | |
| Michael Marquez | | Address Redacted | | | | | | |
| Michael Maurer | | Address Redacted | | | | | | |
| Michael Mccarl | | Address Redacted | | | | | | |
| Michael Mills | | Address Redacted | | | | | | |
| Michael Neeson | | Address Redacted | | | | | | |
| Michael Owens | | Address Redacted | | | | | | |
| Michael Patterson | | Address Redacted | | | | | | |
| Michael Posani | | Address Redacted | | | | | | |
| Michael Prata | | Address Redacted | | | | | | |
| Michael Reese | | Address Redacted | | | | | | |
| Michael Rengel | | Address Redacted | | | | | | |
| Michael Salapek | | Address Redacted | | | | | | |
| Michael Sauer, Court Officer | | Address Redacted | | | | | | |
| Michael Sodl | | Address Redacted | | | | | | |
| Michael Sonnenschein | | Address Redacted | | | | | | |
| Michael T. Copertino, State Marshal | | Address Redacted | | | | | | |
| Michael Tedesco | | Address Redacted | | | | | | |
| Michael Wassinger | | Address Redacted | | | | | | |
| MICHAEL WELSH PRODUCTIONS | | 2215 LAMBERT DRIVE | | | Pasadena | CA | 91107 | |
| Michael Wu | | Address Redacted | | | | | | |
| Michael Zegen | | Address Redacted | | | | | | |
| Michael,Lexi Alanna | | Address Redacted | | | | | | |
| Michael,Selam | | Address Redacted | | | | | | |
| Michael,Xavier Kong | | Address Redacted | | | | | | |
| Michaela Harper | | Address Redacted | | | | | | |
| Michaels,Edward | | Address Redacted | | | | | | |
| Michaels,Hannah J | | Address Redacted | | | | | | |
| Michaels,Joshua Irving | | Address Redacted | | | | | | |
| Michaels,Samantha Lynn | | Address Redacted | | | | | | |
| Michalski,Kimberly | | Address Redacted | | | | | | |
| Michaud,Jaclyn Gisselle | | Address Redacted | | | | | | |
| Michaud,Myana S | | Address Redacted | | | | | | |
| Micheal Neeson | | Address Redacted | | | | | | |
| Michel,Elisabeth | | Address Redacted | | | | | | |
| Michel,Jadon E | | Address Redacted | | | | | | |
| Michel,Ketsia D | | Address Redacted | | | | | | |
| Michel,Kristine Ann | | Address Redacted | | | | | | |
| Michel,Loyse | | Address Redacted | | | | | | |
| Michel,Matthew | | Address Redacted | | | | | | |
| Michel,Ornel | | Address Redacted | | | | | | |
| Michela Wariebi | | Address Redacted | | | | | | |
| Michele Szramka | | Address Redacted | | | | | | |
| Michell Ramirez | | Address Redacted | | | | | | |
| Michelle Coccia France | | Address Redacted | | | | | | |
| Michelle France | | Address Redacted | | | | | | |
| Michelle Groff Bailey | | Address Redacted | | | | | | |
| Michelle Monnette | | Address Redacted | | | | | | |
| Michelle Nelson | | Address Redacted | | | | | | |
| Michelle Pepe | | Address Redacted | | | | | | |
| Michelle Robinette | | Address Redacted | | | | | | |
| Michelle Stuhl & Company, Inc | | 33 Irving Place | 10th Floor | | New York | NY | 10003 | |
| Michigan Consumer Protection Team | | 525 W Ottawa St | | | Lansing | MI | 48906 | |
| Michigan Department of Treasury | | 430 W Allegan St | | | Lansing | MI | 48933 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 377 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN GUARANTY AGENCY | | PO BOX 7074 | | | Indianapolis | IN | 46207-7074 | |
| Michigan Office of the Attorney General | | G Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Micklisch,Sabrina R. | | Address Redacted | | | | | | |
| Micko,Kelsey | | Address Redacted | | | | | | |
| Micks,Tayshaun | | Address Redacted | | | | | | |
| Micoli, LLC | | 8605 Santa Monica Blvd | # 80052 | | West Hollywood | CA | 90069-4109 | |
| Micoli, LLC | | 8605 Santa Monica Blvd | #80052 | | West Hollywood | CA | 90069 | |
| Microsoft Corporation | | Dept. 551 | Volume Licensing | 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | |
| Microsoft Online Inc. | | 6100 Neil Road | Ste 100 | | Reno | NV | 89511 | |
| Microsoft Online Inc. | | P.O Box 847833 | | | Dallas | TX | 75284-7833 | |
| MICROSOFT ONLINE, INC. | | 6100 Neil Road | Ste 100 | | Reno | NV | 89511 | |
| MicroStrategy Incorporated | | 1850 Towers Crescent Plaza | | | Tysons Corner | VA | 22182 | |
| MICROSTRATEGY SERVICES | | PO BOX 409671 | | | Atlanta | GA | 30384 | |
| MicroStrategy Services Corporation, Limited Brands, Inc. | | 1861 International Drive | | | McLean | VA | 22102 | |
| MICROTEX COTTON CLUB SRL | | VIA T ALVA EDISON 6 | | | | | | Italy |
| MidAmerican Energy Company | @ MidAmerican Energy Holdings Company | PO Box 8020 | | | Davenport | IA | 52808-8020 | |
| Middle Tennessee Electric | | PO Box 330008 | | | Murfreesboro | TN | 37133-0008 | |
| Middle West Enterprises, Inc. d/b/a Huron | | 134 w 26th St. | Unit 404 | | Brooklyn | NY | 11249 | |
| Middleton,Amy Rose | | Address Redacted | | | | | | |
| Middleton,Dangelo | | Address Redacted | | | | | | |
| Middleton,Randi Kalena | | Address Redacted | | | | | | |
| Middleton,Reese | | Address Redacted | | | | | | |
| Middletown Towship | | 3 Municipal Way | | | Langhorne | PA | 19047-4324 | |
| Middletown Twnshp Langhor | | 3 Municipal Way | | | Langhorne | PA | 19047-4324 | |
| Midfield Interactive Co. | | 64 Hatt St. 2nd Fl | | | Dundas | ON | L9H 7T6 | Canada |
| Midfield Interactive Corp. | | 64 Hatt St. 2nd Fl | | | Dundas | ON | L9H 7T6 | Canada |
| Midkiff,Emilie | | Address Redacted | | | | | | |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 939071 | | | San Diego | CA | 92193-9071 | |
| MIDLAND CREDIT MANAGEMENT, INC | ARLINGTON GENERAL DISTRICT COURT | 1425 NORTH COURTHOUSE RD | SUITE 2400 | | Arlington | VA | 22201 | |
| Mid-South Outlet Shops LLC | | PO Box 419258 | | | Boston | MA | 02241-9258 | |
| MID-SOUTH OUTLETS SHOPS, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Midwest Is Best LLC | | 925 Bergen Street | | | Brooklyn | NY | 11238 | |
| Midwest Promotional Gorup | | 16W211 South Frontage road | | | Burr Ridge | IL | 60527 | |
| Mielke,Caden Bryce | | Address Redacted | | | | | | |
| Mielke,Kimberly | | Address Redacted | | | | | | |
| Mier,Andrew | | Address Redacted | | | | | | |
| Mier,Daniel | | Address Redacted | | | | | | |
| Mier,Joseph | | Address Redacted | | | | | | |
| Miesse,Alexandria Kathleen | | Address Redacted | | | | | | |
| Mighty,Rene | | Address Redacted | | | | | | |
| Miguel Bautista,Kimberly | | Address Redacted | | | | | | |
| Miguel Cuautle | | Address Redacted | | | | | | |
| Miguel Rodas,Cayetana | | Address Redacted | | | | | | |
| Miguel,Francisco | | Address Redacted | | | | | | |
| Mihalik,Niluka | | Address Redacted | | | | | | |
| Mihalio,Jillian | | Address Redacted | | | | | | |
| Mihm,Hanna Marie | | Address Redacted | | | | | | |
| Mijares,Emmanuel Archel Sangalang | | Address Redacted | | | | | | |
| Mijares,Viridiana | | Address Redacted | | | | | | |
| Mikaila Hutchens | | Address Redacted | | | | | | |
| Mike Dolan | | Address Redacted | | | | | | |
| Mike Perry Studio | | 925 Bergen Street, #308 | | | Brooklyn | NY | 11238 | |
| Mike Reese | | Address Redacted | | | | | | |
| Mike,Zaina Ann | | Address Redacted | | | | | | |
| Mikelle Street | | Address Redacted | | | | | | |
| Mikhail,Demiana | | Address Redacted | | | | | | |
| Mikhail,Ereny | | Address Redacted | | | | | | |
| Mikic,Alysa | | Address Redacted | | | | | | |
| Mikish-Daninger,Haven Rae | | Address Redacted | | | | | | |
| Mikstas,Adele | | Address Redacted | | | | | | |
| Mikula,Carly Ann | | Address Redacted | | | | | | |
| MIKUTEX CO | | Morii Bldg 5F | 1-4-10 Awajimachi Chuo-ku | | Osaka | | 541-0047 | Japan |
| Milam,Lauren K | | Address Redacted | | | | | | |
| Milam,Shelley A | | Address Redacted | | | | | | |
| Milan,Kimberly | | Address Redacted | | | | | | |
| Milbauer,Erika Jean | | Address Redacted | | | | | | |
| MILBERG FACTORS INC | | 99 PARK AVENUE | | | New York | NY | 10016 | |
| Millbourn,Destiny M | | Address Redacted | | | | | | |
| Millburn,Kyle | | Address Redacted | | | | | | |
| Miles Bukey | | Address Redacted | | | | | | |
| Miles Mallard | | Address Redacted | | | | | | |
| Miles,Bridget | | Address Redacted | | | | | | |
| Miles,Caira | | Address Redacted | | | | | | |
| Miles,Keana | | Address Redacted | | | | | | |
| Miles,Markeia Katelyn | | Address Redacted | | | | | | |
| Miles,Sage | | Address Redacted | | | | | | |
| Miles,Shymir Lateef | | Address Redacted | | | | | | |
| Miles,Tanaiya M | | Address Redacted | | | | | | |
| Miles,Tieeast | | Address Redacted | | | | | | |
| Miley,David J | | Address Redacted | | | | | | |
| Milian Marquez,Maria D | | Address Redacted | | | | | | |
| Milian,Samira | | Address Redacted | | | | | | |
| Milice,Deny | | Address Redacted | | | | | | |
| Millien,Anne | | Address Redacted | | | | | | |
| Milito,Anna | | Address Redacted | | | | | | |
| MILK STUDIOS LLC | | 67 N 8TH ST | | | Brooklyn | NY | 11249 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 378 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milkey,Alainna | | Address Redacted | | | | | | |
| Millager,Kelly | | Address Redacted | | | | | | |
| Millan,Anna | | Address Redacted | | | | | | |
| Millan,Eric | | Address Redacted | | | | | | |
| Millar,Jaron Chase | | Address Redacted | | | | | | |
| Millar,Wesley | | Address Redacted | | | | | | |
| Millar-Ogletree,Marielle Gloria | | Address Redacted | | | | | | |
| MILLEFILI S.P.A. | | Via Carlo Marx, 35 | | | Carpi | | 41012 | Italy |
| Millen,Ahlaya | | Address Redacted | | | | | | |
| Millennium Management LLC | | 399 Park Avenue | | | New York | NY | 10022 | |
| Miller Insurance Service LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | United Kingdom |
| Miller Insurance Service LLP | | 70 Mark Lane | | | London | | EC3R 7NQ | England |
| MILLER ZELL | | PO Box 2153 | | | Birmingham | AL | 35287-9380 | |
| Miller,Aaron | | Address Redacted | | | | | | |
| Miller,Abbey | | Address Redacted | | | | | | |
| Miller,Akeeva | | Address Redacted | | | | | | |
| Miller,Alec Robinette | | Address Redacted | | | | | | |
| Miller,Aleina Kay | | Address Redacted | | | | | | |
| Miller,Allyson | | Address Redacted | | | | | | |
| Miller,Andrew | | Address Redacted | | | | | | |
| Miller,Apollo J | | Address Redacted | | | | | | |
| Miller,Asha | | Address Redacted | | | | | | |
| Miller,Bailey Jacob | | Address Redacted | | | | | | |
| Miller,Benzamar | | Address Redacted | | | | | | |
| Miller,Billie | | Address Redacted | | | | | | |
| Miller,Brandi Janay | | Address Redacted | | | | | | |
| Miller,Brianna R | | Address Redacted | | | | | | |
| Miller,Caitlin | | Address Redacted | | | | | | |
| Miller,Cameron R | | Address Redacted | | | | | | |
| Miller,Carrington Wayne | | Address Redacted | | | | | | |
| Miller,Cary | | Address Redacted | | | | | | |
| Miller,Celeste | | Address Redacted | | | | | | |
| Miller,Celsie Michelle Lea | | Address Redacted | | | | | | |
| Miller,Charisma D | | Address Redacted | | | | | | |
| Miller,Cody A | | Address Redacted | | | | | | |
| Miller,Corbin Neil | | Address Redacted | | | | | | |
| Miller,Darrius A | | Address Redacted | | | | | | |
| Miller,David Stanley | | Address Redacted | | | | | | |
| Miller,Delaphine | | Address Redacted | | | | | | |
| Miller,Demetrius | | Address Redacted | | | | | | |
| Miller,Denae | | Address Redacted | | | | | | |
| Miller,Devan Ellen | | Address Redacted | | | | | | |
| Miller,Devin David | | Address Redacted | | | | | | |
| Miller,Diamond | | Address Redacted | | | | | | |
| Miller,Diondre | | Address Redacted | | | | | | |
| Miller,Dorienne | | Address Redacted | | | | | | |
| Miller,Emily | | Address Redacted | | | | | | |
| Miller,Emily R | | Address Redacted | | | | | | |
| Miller,Emma Marie | | Address Redacted | | | | | | |
| Miller,Eugene | | Address Redacted | | | | | | |
| Miller,Eva Elle | | Address Redacted | | | | | | |
| Miller,Gay | | Address Redacted | | | | | | |
| Miller,Gerald Randall | | Address Redacted | | | | | | |
| Miller,Hannah | | Address Redacted | | | | | | |
| Miller,Hope L | | Address Redacted | | | | | | |
| Miller,Jackson | | Address Redacted | | | | | | |
| Miller,Jacob Clifford | | Address Redacted | | | | | | |
| Miller,Jacob Paul | | Address Redacted | | | | | | |
| Miller,Jaila | | Address Redacted | | | | | | |
| Miller,Jalisa C | | Address Redacted | | | | | | |
| Miller,Jalynn | | Address Redacted | | | | | | |
| Miller,Jalynn Elizabeth | | Address Redacted | | | | | | |
| Miller,Jamarcus | | Address Redacted | | | | | | |
| Miller,James | | Address Redacted | | | | | | |
| Miller,Jayla | | Address Redacted | | | | | | |
| Miller,Jennifer | | Address Redacted | | | | | | |
| Miller,Jennifer Ethel | | Address Redacted | | | | | | |
| Miller,Jessica | | Address Redacted | | | | | | |
| Miller,Jessica W | | Address Redacted | | | | | | |
| Miller,Jessie Marie | | Address Redacted | | | | | | |
| Miller,Jordan A. | | Address Redacted | | | | | | |
| Miller,Jordan Mitchell | | Address Redacted | | | | | | |
| Miller,Kadon Lou | | Address Redacted | | | | | | |
| Miller,Karissa | | Address Redacted | | | | | | |
| Miller,Katelynn Renee | | Address Redacted | | | | | | |
| Miller,Kathleen Koger | | Address Redacted | | | | | | |
| Miller,Kayauna K | | Address Redacted | | | | | | |
| Miller,Keegan Grace | | Address Redacted | | | | | | |
| Miller,Kendel | | Address Redacted | | | | | | |
| Miller,Kenna | | Address Redacted | | | | | | |
| Miller,Kesjana M | | Address Redacted | | | | | | |
| Miller,Keyshawn | | Address Redacted | | | | | | |
| Miller,Kyle Anthony | | Address Redacted | | | | | | |
| Miller,Lakeita Renee | | Address Redacted | | | | | | |
| Miller,Latisha Ravon | | Address Redacted | | | | | | |
| Miller,Laura | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 379 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Miller,Laura Louise | | Address Redacted | | | | | | |
| Miller,Laurel | | Address Redacted | | | | | | |
| Miller,Lauryn | | Address Redacted | | | | | | |
| Miller,Levi | | Address Redacted | | | | | | |
| Miller,Lindsey E | | Address Redacted | | | | | | |
| Miller,Lucy R | | Address Redacted | | | | | | |
| Miller,Madison L | | Address Redacted | | | | | | |
| Miller,Malachi | | Address Redacted | | | | | | |
| Miller,Maleah M. | | Address Redacted | | | | | | |
| Miller,Margaret | | Address Redacted | | | | | | |
| Miller,Maxanna | | Address Redacted | | | | | | |
| Miller,Megan Claire | | Address Redacted | | | | | | |
| Miller,Melanie | | Address Redacted | | | | | | |
| Miller,Mikayla | | Address Redacted | | | | | | |
| Miller,Mikaylah K | | Address Redacted | | | | | | |
| Miller,Minsun | | Address Redacted | | | | | | |
| Miller,Muriel | | Address Redacted | | | | | | |
| Miller,Mya R | | Address Redacted | | | | | | |
| Miller,Natasha M | | Address Redacted | | | | | | |
| Miller,Niko Skye | | Address Redacted | | | | | | |
| Miller,Nikolas | | Address Redacted | | | | | | |
| Miller,Nyashia | | Address Redacted | | | | | | |
| Miller,Olivia | | Address Redacted | | | | | | |
| Miller,Orian Dwayne | | Address Redacted | | | | | | |
| Miller,Paris | | Address Redacted | | | | | | |
| Miller,Paula Marie | | Address Redacted | | | | | | |
| Miller,Peggy | | Address Redacted | | | | | | |
| Miller,Rachel Roseann | | Address Redacted | | | | | | |
| Miller,Roland | | Address Redacted | | | | | | |
| Miller,Ryan | | Address Redacted | | | | | | |
| Miller,Sabrina | | Address Redacted | | | | | | |
| Miller,Safronia | | Address Redacted | | | | | | |
| Miller,Samya Sharae | | Address Redacted | | | | | | |
| Miller,Shaun | | Address Redacted | | | | | | |
| Miller,Sierra | | Address Redacted | | | | | | |
| Miller,Sophie Elizabeth | | Address Redacted | | | | | | |
| Miller,Sydney T. | | Address Redacted | | | | | | |
| Miller,Talon | | Address Redacted | | | | | | |
| Miller,Tatianna | | Address Redacted | | | | | | |
| Miller,Taylor | | Address Redacted | | | | | | |
| Miller,Theresa Ann | | Address Redacted | | | | | | |
| Miller,Tiffany | | Address Redacted | | | | | | |
| Miller,Travis | | Address Redacted | | | | | | |
| Miller,Trevor | | Address Redacted | | | | | | |
| Miller,Tyler J | | Address Redacted | | | | | | |
| Miller,Vickie G | | Address Redacted | | | | | | |
| Miller,Wesley | | Address Redacted | | | | | | |
| Miller,William Perry | | Address Redacted | | | | | | |
| Miller,Zachary Thomas | | Address Redacted | | | | | | |
| Miller,Zhane Necole | | Address Redacted | | | | | | |
| Miller,Zoe M | | Address Redacted | | | | | | |
| Miller-Mayes,Rhiannon Louise | | Address Redacted | | | | | | |
| Miller's Textile Services Inc. | | PO Box 239 | | | Wapakoneta | OH | 45895 | |
| Millerton,Dashon | | Address Redacted | | | | | | |
| Millet,Gabrielle A'Shante | | Address Redacted | | | | | | |
| Millhuff,Robert | | Address Redacted | | | | | | |
| Milligan,Kristi | | Address Redacted | | | | | | |
| Milliken,Daria | | Address Redacted | | | | | | |
| Milliken,Elizabeth | | Address Redacted | | | | | | |
| Milliman, Inc | | 71 S Wacker Drive | 31st Floor | | Chicago | IL | 60606 | |
| Milliman,Brooke Elle | | Address Redacted | | | | | | |
| Millin,Matthew | | Address Redacted | | | | | | |
| Milliner,Kamryn Anne | | Address Redacted | | | | | | |
| Millington,Melana | | Address Redacted | | | | | | |
| Mills,Alexander | | Address Redacted | | | | | | |
| Mills,Audrey Marie | | Address Redacted | | | | | | |
| Mills,Ayannah Janae | | Address Redacted | | | | | | |
| Mills,Desirae | | Address Redacted | | | | | | |
| Mills,Devina | | Address Redacted | | | | | | |
| Mills,Dominick | | Address Redacted | | | | | | |
| Mills,Eryn Isabella | | Address Redacted | | | | | | |
| Mills,Hannah | | Address Redacted | | | | | | |
| Mills,Ieea | | Address Redacted | | | | | | |
| Mills,Jaylen Emmanuel | | Address Redacted | | | | | | |
| Mills,Jonathan | | Address Redacted | | | | | | |
| Mills,Kaitlyn Faith Fern | | Address Redacted | | | | | | |
| Mills,Kelley | | Address Redacted | | | | | | |
| Mills,Kelly Paige | | Address Redacted | | | | | | |
| Mills,Kennedy | | Address Redacted | | | | | | |
| Mills,Kennedy D | | Address Redacted | | | | | | |
| Mills,Lori Mignon | | Address Redacted | | | | | | |
| Mills,Madison Olivia | | Address Redacted | | | | | | |
| Mills,Mark | | Address Redacted | | | | | | |
| Mills,Michael | | Address Redacted | | | | | | |
| Mills,Mike Cassidy | | Address Redacted | | | | | | |
| Mills,Nicole | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 380 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mills,Pashen | | Address Redacted | | | | | | |
| Mills,Quinshawna Denise | | Address Redacted | | | | | | |
| Mills,Shauna A. | | Address Redacted | | | | | | |
| Mills,Sherri | | Address Redacted | | | | | | |
| Mills,Sinclaire P. | | Address Redacted | | | | | | |
| Mills,Tanasia Denise | | Address Redacted | | | | | | |
| Mills,Taylor | | Address Redacted | | | | | | |
| Mills,Tonia | | Address Redacted | | | | | | |
| Millward,Matthew | | Address Redacted | | | | | | |
| Millwood,David | | Address Redacted | | | | | | |
| Milman,Darren C | | Address Redacted | | | | | | |
| Milner,Aviayonce | | Address Redacted | | | | | | |
| Milner,Laura Claudia | | Address Redacted | | | | | | |
| Milosovich,Mariah | | Address Redacted | | | | | | |
| Milosovich,Mariah N | | Address Redacted | | | | | | |
| Milovich,Mike A | | Address Redacted | | | | | | |
| MILPITAS MILLS LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Milroy,Alexia Marie | | Address Redacted | | | | | | |
| Milton,Alysia | | Address Redacted | | | | | | |
| Milton,Grace | | Address Redacted | | | | | | |
| Milton,Jasmine | | Address Redacted | | | | | | |
| Milmay,Michelle | | Address Redacted | | | | | | |
| Mimi Stillman | | Address Redacted | | | | | | |
| Mims,Craig | | Address Redacted | | | | | | |
| Mims,Marvin | | Address Redacted | | | | | | |
| Mims,Za'Niya | | Address Redacted | | | | | | |
| Minafee,Nia | | Address Redacted | | | | | | |
| Minasyan,Liza | | Address Redacted | | | | | | |
| Minaya,Carolina | | Address Redacted | | | | | | |
| Minaya,Guillermo | | Address Redacted | | | | | | |
| Minaya,Maria | | Address Redacted | | | | | | |
| Minaya,Wardin | | Address Redacted | | | | | | |
| Mincey,Curtis Matthew | | Address Redacted | | | | | | |
| Minchaca,Alejandro | | Address Redacted | | | | | | |
| Minchin,Alyssa | | Address Redacted | | | | | | |
| Minchin,Alyssa Lynn | | Address Redacted | | | | | | |
| Mincy,Matthew | | Address Redacted | | | | | | |
| Mind Gym (USA) Inc | | 13W 36th St | 3rd Floor | New York, 10018 | New York | NY | 10018 | |
| MIND YOUR MEDIA LLC | | N50W36115 GOLF VIEW DR | | | Oconomowoc | WI | 53066 | |
| Minder,Matthew | | Address Redacted | | | | | | |
| Mindy Wu | | Address Redacted | | | | | | |
| Minea,Amaya | | Address Redacted | | | | | | |
| Minella,Ashley | | Address Redacted | | | | | | |
| Miner,Sara Rose | | Address Redacted | | | | | | |
| Minerva Hernandez | | Address Redacted | | | | | | |
| Ming Fai Garment Material Co Ltd | | Unit A, 4/F Young Ind Bld | No381-389 Sha Tsui Road | | Tsuen Wan | | | Hong Kong |
| Ming,Kayla Fran | | Address Redacted | | | | | | |
| Mingledorff,Laura Joan | | Address Redacted | | | | | | |
| Mingo,Paris J | | Address Redacted | | | | | | |
| Mingo,Sharhonda | | Address Redacted | | | | | | |
| Minhas,Maheep S | | Address Redacted | | | | | | |
| Minichiello,Maxwell Tate | | Address Redacted | | | | | | |
| Minichino,Philip | | Address Redacted | | | | | | |
| Minier,Christmaly | | Address Redacted | | | | | | |
| Minjares,Ebony | | Address Redacted | | | | | | |
| Minjarez,Mia | | Address Redacted | | | | | | |
| MINLAN FABRIC INDUSTRIAL CO., LTD | | 6F-2 NO 58 TUNG TE 11 STREET | TAOYUAN DIST | | Taoyuan City | TAIWAN | 33071 | Taiwan |
| Minnesota Department of Revenue | | 600 North Robert St | | | St. Paul | MN | 55101 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| MINNESOTA REVENUE | | PO BOX 64564 | | | St Paul | MN | 55164-0564 | |
| Minnig,Esmeralda | | Address Redacted | | | | | | |
| Minor,Alexandria Shanties | | Address Redacted | | | | | | |
| Minor,Angel | | Address Redacted | | | | | | |
| Minor,Angelina Krystine | | Address Redacted | | | | | | |
| Minor,Danielle | | Address Redacted | | | | | | |
| Minor,Holden D | | Address Redacted | | | | | | |
| Minor,Jonathon C | | Address Redacted | | | | | | |
| Minor,Tyrel | | Address Redacted | | | | | | |
| Minot-Jones,Arneiza S | | Address Redacted | | | | | | |
| Minott,Joanna | | Address Redacted | | | | | | |
| Minott,Tirzah | | Address Redacted | | | | | | |
| Minter,Ariane N | | Address Redacted | | | | | | |
| Mintlow,Chloe | | Address Redacted | | | | | | |
| MINTT STUDIO | | AVENIDA NOSSA SENHORA DE COPACABANA 198 APT 1101 | | | Copacabana | RIO DE JANEIRO | 22020-001 | Brazil |
| Mintz,Jasmine | | Address Redacted | | | | | | |
| Mioduszewski,Roman | | Address Redacted | | | | | | |
| Miquelino,Thayna | | Address Redacted | | | | | | |
| Mir,Minhal | | Address Redacted | | | | | | |
| Mirabal,Hilyd | | Address Redacted | | | | | | |
| Mirabal,Jennifer | | Address Redacted | | | | | | |
| Mirabal,Jennifer Rose | | Address Redacted | | | | | | |
| Mirabal,Jesus | | Address Redacted | | | | | | |
| Mirabal,Mikaela Breanne | | Address Redacted | | | | | | |
| Mirabile,Macy | | Address Redacted | | | | | | |
| Mirakl, Incorporated | Kamal Kirpalani | 485 Massachusetts Ave. | Suite 300 | | Cambridge | MA | 02139 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 381 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mirambeaux,Reyna Consuelo | | Address Redacted | | | | | | |
| Mirambeaux,Sabrina D | | Address Redacted | | | | | | |
| Miramon,Leslie | | Address Redacted | | | | | | |
| Miramontes,Azalia | | Address Redacted | | | | | | |
| Miramontez,Marissa Tea | | Address Redacted | | | | | | |
| Miranda Aulet,Yasser | | Address Redacted | | | | | | |
| Miranda Hupp | | Address Redacted | | | | | | |
| Miranda Ortiz,Jazmin | | Address Redacted | | | | | | |
| Miranda,Albert | | Address Redacted | | | | | | |
| Miranda,Alejandra | | Address Redacted | | | | | | |
| Miranda,Angel A | | Address Redacted | | | | | | |
| Miranda,Arlenis | | Address Redacted | | | | | | |
| Miranda,Ashlee | | Address Redacted | | | | | | |
| Miranda,Ashley | | Address Redacted | | | | | | |
| Miranda,Brian | | Address Redacted | | | | | | |
| Miranda,Brian S | | Address Redacted | | | | | | |
| Miranda,Brianna | | Address Redacted | | | | | | |
| Miranda,Christopher | | Address Redacted | | | | | | |
| Miranda,Domenica | | Address Redacted | | | | | | |
| Miranda,Edgar Jovanni | | Address Redacted | | | | | | |
| Miranda,Jasmine | | Address Redacted | | | | | | |
| Miranda,Jennifer | | Address Redacted | | | | | | |
| Miranda,Lily | | Address Redacted | | | | | | |
| Miranda,Lizbeth | | Address Redacted | | | | | | |
| Miranda,Mya | | Address Redacted | | | | | | |
| Miranda,Paulinamae H | | Address Redacted | | | | | | |
| Miranda,Thamara | | Address Redacted | | | | | | |
| Miranda,Valeria | | Address Redacted | | | | | | |
| Miranda-Lopez,Juan | | Address Redacted | | | | | | |
| Miranda-Reyes,Skyla Jesus | | Address Redacted | | | | | | |
| Mirano,Daljah Brianne | | Address Redacted | | | | | | |
| Mire,Ciri Squally | | Address Redacted | | | | | | |
| Mireles,Alejandra | | Address Redacted | | | | | | |
| Mireles,Cassandra | | Address Redacted | | | | | | |
| Mirkhelker,Pooja Y | | Address Redacted | | | | | | |
| Miro,Ismael | | Address Redacted | | | | | | |
| Mirocco,Camilia | | Address Redacted | | | | | | |
| Miromar Outlet East, LLC | | 10801 Corkscrew Road | Suite 305 | | Estero | FL | 33928 | |
| Mironchik,Edna | | Address Redacted | | | | | | |
| Mironichenko,Diana | | Address Redacted | | | | | | |
| Mironski,Tiffani Ann | | Address Redacted | | | | | | |
| Mirsky,Hannah | | Address Redacted | | | | | | |
| Mirza,Faizan | | Address Redacted | | | | | | |
| Mirza,Hamia Ahtisham | | Address Redacted | | | | | | |
| Mirzada,Nadya | | Address Redacted | | | | | | |
| Misanovic,Vedrana | | Address Redacted | | | | | | |
| Misati,Jayden | | Address Redacted | | | | | | |
| Misbah,Bisma | | Address Redacted | | | | | | |
| Misch,Sophia | | Address Redacted | | | | | | |
| Mischke,Ethan | | Address Redacted | | | | | | |
| Misenheimer,Dylan | | Address Redacted | | | | | | |
| Mishad,Mohammad | | Address Redacted | | | | | | |
| Mishal,Mahmoud Alaa | | Address Redacted | | | | | | |
| Mishawaka Utilities IN | | PO Box 363 | | | Mishawaka | IN | 46546-0363 | |
| Mishra,Shreya | | Address Redacted | | | | | | |
| Misiri,Saritha Mbuyi | | Address Redacted | | | | | | |
| Misko,Kathryn Mary | | Address Redacted | | | | | | |
| Mislan,Carly | | Address Redacted | | | | | | |
| Misra,Rishi Ravindra | | Address Redacted | | | | | | |
| Missick,Natasha Alisa | | Address Redacted | | | | | | |
| MISSION AND FIELDS LLC | DBA 2 VISIONS | 1050 JOHNNIE DODDS BLVD #208 | | | Mt Pleasant | SC | 29464 | |
| Mission Valley Shoppingtown LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| Mississippi Attorney General's Consumer Protection Divison | Attn: Crystal Utley Secoy | 550 High Street | | | Jackson | MS | 39201 | |
| Mississippi Attorney General's Consumer Protection Divison | Attn: Crystal Utley Secoy | PO Box 220 | | | Jackson | MS | 39205 | |
| Mississippi Department of Revenue | | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Mississippi Power | @ Southern Company | PO Box 245 | | | Birmingham | AL | 35201 | |
| Mississippi Power Company | Attn: Patrice Marshann Jackson | 2992 West Beach Blvd | | | Gulfport | MS | 39501 | |
| Mississippi Secretary of State | | PO Box 136 | | | Jackson | MS | 39205 | |
| Missouri Attorney General's Consumer Protection Section | Attn: Andrew Bailey | 207 W High St | PO Box 899 | Supreme Court Building | Jefferson City | MO | 65102 | |
| Missouri Department Of Revenue | Attn: Will E Gray | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Department of Revenue | | Harry S Truman State Office Building | 301 West High Street | | Jefferson City | MO | 65101 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Missouri Secretary of State | | PO Box 1366 | | | Jefferson City | MO | 65102 | |
| Missy Masters | | Address Redacted | | | | | | |
| MISTER MORT LLC | | 110 Green St #A401 | | | Brooklyn | NY | 11222 | |
| Mistry,Avishna R | | Address Redacted | | | | | | |
| Mitch Lagrou | | Address Redacted | | | | | | |
| Mitchell Harrington Rossi | | Address Redacted | | | | | | |
| Mitchell Reese Melton | | Address Redacted | | | | | | |
| Mitchell, Michael Wayne | | Address Redacted | | | | | | |
| Mitchell,Aliyanna | | Address Redacted | | | | | | |
| Mitchell,Alton | | Address Redacted | | | | | | |
| Mitchell,Amanda | | Address Redacted | | | | | | |
| Mitchell,Angel Marie | | Address Redacted | | | | | | |
| Mitchell,Brionna L | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell,Camille Nichole | | Address Redacted | | | | | | |
| Mitchell,Christopher | | Address Redacted | | | | | | |
| Mitchell,Christopher Nicholas | | Address Redacted | | | | | | |
| Mitchell,Cynthia | | Address Redacted | | | | | | |
| Mitchell,Dahlea C | | Address Redacted | | | | | | |
| Mitchell,Dainasia | | Address Redacted | | | | | | |
| Mitchell,Daisha Camil | | Address Redacted | | | | | | |
| Mitchell,Dimitrios G | | Address Redacted | | | | | | |
| Mitchell,Dorian Elizabeth | | Address Redacted | | | | | | |
| Mitchell,Dshaylah M | | Address Redacted | | | | | | |
| Mitchell,Eon James | | Address Redacted | | | | | | |
| Mitchell,Jacqueline | | Address Redacted | | | | | | |
| Mitchell,Jada Dawn | | Address Redacted | | | | | | |
| Mitchell,Jasmine | | Address Redacted | | | | | | |
| Mitchell,Jazzmon Ameriashalee | | Address Redacted | | | | | | |
| Mitchell,Julie | | Address Redacted | | | | | | |
| Mitchell,Kaylee Carensa | | Address Redacted | | | | | | |
| Mitchell,Leonard | | Address Redacted | | | | | | |
| Mitchell,Levi | | Address Redacted | | | | | | |
| Mitchell,Londyn | | Address Redacted | | | | | | |
| Mitchell,Mahasin | | Address Redacted | | | | | | |
| Mitchell,Makayla M. | | Address Redacted | | | | | | |
| Mitchell,Malachi | | Address Redacted | | | | | | |
| Mitchell,Mary Kathryn | | Address Redacted | | | | | | |
| Mitchell,Meghan | | Address Redacted | | | | | | |
| Mitchell,Nedkeyda | | Address Redacted | | | | | | |
| Mitchell,Nieasha Qiana | | Address Redacted | | | | | | |
| Mitchell,Nikkel | | Address Redacted | | | | | | |
| Mitchell,Odell | | Address Redacted | | | | | | |
| Mitchell,Patricia Jada | | Address Redacted | | | | | | |
| Mitchell,Samantha | | Address Redacted | | | | | | |
| Mitchell,Seth | | Address Redacted | | | | | | |
| Mitchell,Shania | | Address Redacted | | | | | | |
| Mitchell,Sofia | | Address Redacted | | | | | | |
| Mitchell,Tamara | | Address Redacted | | | | | | |
| Mitchell,Teresa | | Address Redacted | | | | | | |
| Mitchell,Tieisha P. | | Address Redacted | | | | | | |
| Mitchell,Torian | | Address Redacted | | | | | | |
| Mitchell,Travis Joel | | Address Redacted | | | | | | |
| Mitchell,Trina | | Address Redacted | | | | | | |
| Mitchell,Trinity Faye | | Address Redacted | | | | | | |
| Mitchell,Trinity I | | Address Redacted | | | | | | |
| Mitchell,Trinity R | | Address Redacted | | | | | | |
| Mitchell–Okatah,Ericka | | Address Redacted | | | | | | |
| Mitchem,Keylee | | Address Redacted | | | | | | |
| Mitchum,Jayla | | Address Redacted | | | | | | |
| Mitel | | 28760 NETWORK PLACE | | | Chicago | IL | 60673-1287 | |
| Mithani,Eshan | | Address Redacted | | | | | | |
| Mitre,Eleonora | | Address Redacted | | | | | | |
| Mitrik,Mia | | Address Redacted | | | | | | |
| MITSUBISHI INTERNATIONAL CORP. | | 441 Center Str | | | Fort Lee | NJ | 07024 | |
| MITSUBISHI INTERNATIONAL CORP. | | 655 THIRD AVENUE | | | New York | NY | 10017 | |
| Mitton,James | | Address Redacted | | | | | | |
| Mitts,Lailah | | Address Redacted | | | | | | |
| Mivshek,Amber | | Address Redacted | | | | | | |
| Mixon,Kearah | | Address Redacted | | | | | | |
| Mixon,Tiffany | | Address Redacted | | | | | | |
| Mixson,Krisitn | | Address Redacted | | | | | | |
| Mize,Sariah | | Address Redacted | | | | | | |
| Mizelle,Brittany D | | Address Redacted | | | | | | |
| Mizrahi,Sophia | | Address Redacted | | | | | | |
| MJ HAIR & DESIGN STUDIOS LLC | | 7216 HAYWARD RD | | | Hudson | OH | 44236 | |
| Mk Oakland Mall LLC | | PO Box 67213 | | | Newark | NJ | 07101-4002 | |
| MK OAKLAND MALL, LLC | | 412 West 14 Mile Road | | | Troy | MI | 48083 | |
| Mkamel,Firas | | Address Redacted | | | | | | |
| MKF DIGITAL INC | | 756 BUSHWICK AVE, APT 3 | | | Brooklyn | NY | 11221 | |
| Mkrtchyan,Anahit | | Address Redacted | | | | | | |
| Mlatnik,Priscilla Marie | | Address Redacted | | | | | | |
| MN2S CORP | | 31 NE 17TH STREET | | | Miami | FL | 33132 | |
| Mnh Mall LLC | | 14184 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| MNH MALL, L.L.C., | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MNTN DIGITIAL INC | | PO BOX 92101 | | | Las Vegas | NV | 89193 | |
| MO Kansas City Power & Light | | PO Box 418679 | | | Kansas City | MO | 64141-9679 | |
| MO MANAGEMENT LLC | | 8 CONCORD DRIVE | | | Mahopac | NY | 10541 | |
| MOAC Mall Holdings LLC | c/o Mall of America Management Office | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425-2640 | |
| Moac Mall Holdings LLC | NW 5826 | PO Box 1450 | | | Minneapolis | MN | 55485-5826 | |
| MOAC MALL HOLDINGS LLC | | 60 East Broadway | | | Bloomington | MN | 55425-5550 | |
| Moalem,Michael | | Address Redacted | | | | | | |
| Moayedi,Sara | | Address Redacted | | | | | | |
| Mobile County | | 205 Government Street | | | Mobile | AL | 36633 | |
| Mobile County Revenue Commissioner | | PO Box 1169 | | | Mobile | AL | 36633-1169 | |
| Mobley,Andrea | | Address Redacted | | | | | | |
| Mobley,Taylor Lenise | | Address Redacted | | | | | | |
| Mobley,Tiara Chanel | | Address Redacted | | | | | | |
| Moc,Katie | | Address Redacted | | | | | | |
| Moc,Margaret | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 383 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moccia,Cody Thomas Jacob | | Address Redacted | | | | | | |
| Mock,Brandon | | Address Redacted | | | | | | |
| Mock,Isaac J. | | Address Redacted | | | | | | |
| Mock,Olivia | | Address Redacted | | | | | | |
| Mock,Seraphina | | Address Redacted | | | | | | |
| MODEL TWO MANAGEMENT LLC | | 8899 BEVERLY BLVD #507 | | | West Hollywood | CA | 90048 | |
| Model Two Management LLC | | 9255 Sunset Blvd, Suite 407 | | | Los Angeles | CA | 90069 | |
| MODELAMA EXPORTS PVT LTD | | Plot no 105-106, udyog vihar, Phase-1 | | | Gurgaon | | 122016 | India |
| Moder,Emily | | Address Redacted | | | | | | |
| MODERN SPROUT LLC | | 2010 W FULTON F-304 | | | Chicago | IL | 60612 | |
| MODERN TINY LIVING | | 6030 CARLATUN ST | | | Westerville | OH | 43081 | |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| Modi,Haley V | | Address Redacted | | | | | | |
| Modiano,Jacqueline | | Address Redacted | | | | | | |
| Modica,Dylan | | Address Redacted | | | | | | |
| Modica,Emily | | Address Redacted | | | | | | |
| Modlin,Stephanie | | Address Redacted | | | | | | |
| Modukuri,Sri Harsha | | Address Redacted | | | | | | |
| Moelis & Company | | 399 Park Ave | 4th Floor | | New York | NY | 10022 | |
| Moellendick,Rayna | | Address Redacted | | | | | | |
| Moeller,Cora | | Address Redacted | | | | | | |
| Moeller,Lindsey | | Address Redacted | | | | | | |
| Moeller,Sydney | | Address Redacted | | | | | | |
| Moeser,Susan | | Address Redacted | | | | | | |
| Moesle,Carmen | | Address Redacted | | | | | | |
| Moezzi,Yalda | | Address Redacted | | | | | | |
| Mogollon,Michelle | | Address Redacted | | | | | | |
| Mogrovejo,Joshue Emilio | | Address Redacted | | | | | | |
| Mohamad,Izzah H | | Address Redacted | | | | | | |
| Mohamed,Alshaimaa | | Address Redacted | | | | | | |
| Mohamed,Imtithal Muktar | | Address Redacted | | | | | | |
| Mohamed,Kiarah | | Address Redacted | | | | | | |
| Mohamed,Neemo H | | Address Redacted | | | | | | |
| Mohamedali,Abdelrahman | | Address Redacted | | | | | | |
| Mohamedali,Mohamed T | | Address Redacted | | | | | | |
| Mohamednur,Hussein | | Address Redacted | | | | | | |
| Mohammad,Emily | | Address Redacted | | | | | | |
| Mohammad,Jannah | | Address Redacted | | | | | | |
| Mohammad,Reema | | Address Redacted | | | | | | |
| Mohammadali,Zahra | | Address Redacted | | | | | | |
| Mohammed Ali,Nur | | Address Redacted | | | | | | |
| Mohammed,Balsam | | Address Redacted | | | | | | |
| Mohammed,Muntazir | | Address Redacted | | | | | | |
| Mohammed,Zach | | Address Redacted | | | | | | |
| Mohamud,Zuhur Osman | | Address Redacted | | | | | | |
| Mohan,Mark Alexander | | Address Redacted | | | | | | |
| Mohan,Sowmya | | Address Redacted | | | | | | |
| Mohan,Vinesh Nair | | Address Redacted | | | | | | |
| Mohanty,Dibya Sagar | | Address Redacted | | | | | | |
| Mohapatra,Silpa | | Address Redacted | | | | | | |
| Mohar,Lyndzey Elizabeth | | Address Redacted | | | | | | |
| Mohib,Shadiya A | | Address Redacted | | | | | | |
| Mohmand,Solaiman | | Address Redacted | | | | | | |
| Mohn,Amanda Kate | | Address Redacted | | | | | | |
| Mohsen,Tesbeeh Mohamed | | Address Redacted | | | | | | |
| Moir,Kathryn | | Address Redacted | | | | | | |
| Moise,Cecilia Beatriz | | Address Redacted | | | | | | |
| Moise,Francoise | | Address Redacted | | | | | | |
| Moise,Mikaela Shanee | | Address Redacted | | | | | | |
| Moises Salazar | | Address Redacted | | | | | | |
| Moitt,Jason | | Address Redacted | | | | | | |
| Moiwo,Kumba Emmatou | | Address Redacted | | | | | | |
| Mojica Galvez,Rosa | | Address Redacted | | | | | | |
| Mojica Hernandez,Nestor | | Address Redacted | | | | | | |
| Mojica,Ariel Bianca | | Address Redacted | | | | | | |
| Mojica,Carla | | Address Redacted | | | | | | |
| Mojica,Elizabeth | | Address Redacted | | | | | | |
| Mojica,Emily | | Address Redacted | | | | | | |
| Mojica,Joanna | | Address Redacted | | | | | | |
| Mojica,Nancy Virginia | | Address Redacted | | | | | | |
| Mojica,Odalys | | Address Redacted | | | | | | |
| Mojica,Sylvia | | Address Redacted | | | | | | |
| Mok,Hyejin | | Address Redacted | | | | | | |
| Mokan,Allison | | Address Redacted | | | | | | |
| Mokarem,Michael Cornelius | | Address Redacted | | | | | | |
| Mokey,Andrew | | Address Redacted | | | | | | |
| Molander,Hannah | | Address Redacted | | | | | | |
| Molano,Thomas | | Address Redacted | | | | | | |
| Molchan,Ashlee | | Address Redacted | | | | | | |
| Molden,Jamiah Marie | | Address Redacted | | | | | | |
| Mole,Amanda M. | | Address Redacted | | | | | | |
| Moles,Victoria | | Address Redacted | | | | | | |
| Molina Garcia,Kelly | | Address Redacted | | | | | | |
| Molina,Alex | | Address Redacted | | | | | | |
| Molina,Alfredo | | Address Redacted | | | | | | |
| Molina,Alvin | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Molina,Amy | | Address Redacted | | | | | | |
| Molina,Andreew | | Address Redacted | | | | | | |
| Molina,Angelica | | Address Redacted | | | | | | |
| Molina,Ashli | | Address Redacted | | | | | | |
| Molina,Brylee | | Address Redacted | | | | | | |
| Molina,Cassandra | | Address Redacted | | | | | | |
| Molina,Emily | | Address Redacted | | | | | | |
| Molina,Emma | | Address Redacted | | | | | | |
| Molina,Enrique Pascual | | Address Redacted | | | | | | |
| Molina,Glenda | | Address Redacted | | | | | | |
| Molina,Guadalupe | | Address Redacted | | | | | | |
| Molina,Jacqueline | | Address Redacted | | | | | | |
| Molina,Jasmin M | | Address Redacted | | | | | | |
| Molina,Javier E | | Address Redacted | | | | | | |
| Molina,Jayden Michelle | | Address Redacted | | | | | | |
| Molina,Jessi | | Address Redacted | | | | | | |
| Molina,Jose | | Address Redacted | | | | | | |
| Molina,Karen | | Address Redacted | | | | | | |
| Molina,Laura | | Address Redacted | | | | | | |
| Molina,Lesli Guadalupe | | Address Redacted | | | | | | |
| Molina,Luis G | | Address Redacted | | | | | | |
| Molina,Luisangelyn | | Address Redacted | | | | | | |
| Molina,Maria | | Address Redacted | | | | | | |
| Molina,Marlon | | Address Redacted | | | | | | |
| Molina,Melanie Christine | | Address Redacted | | | | | | |
| Molina,Melvi Yobani | | Address Redacted | | | | | | |
| Molina,Michelle | | Address Redacted | | | | | | |
| Molina,Michelle M | | Address Redacted | | | | | | |
| Molina,Migdalia | | Address Redacted | | | | | | |
| Molina,Migdalia G | | Address Redacted | | | | | | |
| Molina,Nikole | | Address Redacted | | | | | | |
| Molina,Rafael Jr. | | Address Redacted | | | | | | |
| Molina,Servio | | Address Redacted | | | | | | |
| Molina,Sofia | | Address Redacted | | | | | | |
| Molina,Sophia I | | Address Redacted | | | | | | |
| Molina,Veronica | | Address Redacted | | | | | | |
| Molina-Gomez,Diana Arenal | | Address Redacted | | | | | | |
| Molina-Lara,Adonis J | | Address Redacted | | | | | | |
| Molino,Ghabryel Jose | | Address Redacted | | | | | | |
| Mollabegiri,Veton | | Address Redacted | | | | | | |
| Mollineaux,Akilah | | Address Redacted | | | | | | |
| MOLLOY & SONS WEAVING LIMITED | | MAGUMMA ARDARA CO | | | Donegal | IRELAND | | Ireland |
| Molloy,Carolyn | | Address Redacted | | | | | | |
| Molloy,Evan | | Address Redacted | | | | | | |
| Molly Bilchak | | Address Redacted | | | | | | |
| Molly Cole | | Address Redacted | | | | | | |
| Molly Petrus | | Address Redacted | | | | | | |
| Molly Smith | | Address Redacted | | | | | | |
| MOLLY'S BEST LLC | | 139 WOOSTER STREET | APT 2B | | New York | NY | 10012 | |
| Molo,Jeznie | | Address Redacted | | | | | | |
| Molon,Karla | | Address Redacted | | | | | | |
| Molsberry,Esther | | Address Redacted | | | | | | |
| Molson,Imani | | Address Redacted | | | | | | |
| Molter,Sydney R | | Address Redacted | | | | | | |
| Momen,Farzan | | Address Redacted | | | | | | |
| Mona,Ricardo Alex | | Address Redacted | | | | | | |
| Monarchs Sub LLC | | PO Box 734271 | | | Dallas | TX | 75373-4271 | |
| MONARCHS SUB, LLC | | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Monayair,Nadine Fousey | | Address Redacted | | | | | | |
| Moncada Zayas,Stephanie | | Address Redacted | | | | | | |
| Moncada,Amariea A | | Address Redacted | | | | | | |
| Moncada,Claudia | | Address Redacted | | | | | | |
| Moncada,Marianna | | Address Redacted | | | | | | |
| Moncayo,Betzaida | | Address Redacted | | | | | | |
| Moncho,Brianna | | Address Redacted | | | | | | |
| Moncion,Emely | | Address Redacted | | | | | | |
| Mond,Caleb De'Mari | | Address Redacted | | | | | | |
| Mondell,Amanda | | Address Redacted | | | | | | |
| Monden,Traysi | | Address Redacted | | | | | | |
| Mondesir,Brandon | | Address Redacted | | | | | | |
| Mondesir,Evalise | | Address Redacted | | | | | | |
| Mondesir,Monica G | | Address Redacted | | | | | | |
| Mondie,Carine Faith | | Address Redacted | | | | | | |
| Mondo Mannequins | | 300 Karin Lane | | | Hicksville | NY | 11801 | |
| Mondo Mannequins | | PO Box 29 | | | Hicksville | NY | 11802 | |
| Mondo,Godwin | | Address Redacted | | | | | | |
| Mondo,Godwin M. | | Address Redacted | | | | | | |
| Mondragon,Angelica Ruby | | Address Redacted | | | | | | |
| Mondragon,Carlyle | | Address Redacted | | | | | | |
| Mondragon,Eunice | | Address Redacted | | | | | | |
| Mondragon,Jessica | | Address Redacted | | | | | | |
| Mondragon,Kayleen | | Address Redacted | | | | | | |
| Mondragon,Kenneth | | Address Redacted | | | | | | |
| Mondragon,Luis A | | Address Redacted | | | | | | |
| Mondragon,Sade Jaileen | | Address Redacted | | | | | | |
| Monegro,Anderson | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 385 of 630

 STRETTO

Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monegro,Jesceline Penelope | | Address Redacted | | | | | | |
| Monegro,Selena L | | Address Redacted | | | | | | |
| Monet Villar,Anarelis | | Address Redacted | | | | | | |
| Money,Colby | | Address Redacted | | | | | | |
| MONEY-MEDIA, INC | | 330 HUDSON STREET 7TH FLOOR | | | New York | NY | 10013 | |
| Monge,Megan Nicole | | Address Redacted | | | | | | |
| Monge,Steven | | Address Redacted | | | | | | |
| Mongelli,Samantha | | Address Redacted | | | | | | |
| Mongera,Jean Emmanuel | | Address Redacted | | | | | | |
| Mongerar,Lumendia | | Address Redacted | | | | | | |
| Monica Mann | | Address Redacted | | | | | | |
| Monica Thomason | | Address Redacted | | | | | | |
| Monika Craciun | | Address Redacted | | | | | | |
| Moniz,Siena | | Address Redacted | | | | | | |
| Monjaraz,Aileen Dezirae | | Address Redacted | | | | | | |
| Monje,Alejandra V | | Address Redacted | | | | | | |
| Monmouth County - Division of Consumer Affairs | Hall of Records Annex - 1st Floor | 1 E Main Street | | | Freehold | NJ | 07728 | |
| Monnette,Michelle | | Address Redacted | | | | | | |
| MONOTYPE | | 600 UNICORN PARK DR | | | Woburn | MA | 01801 | |
| Monreal,Angel De Jesus | | Address Redacted | | | | | | |
| Monreal,Miriam | | Address Redacted | | | | | | |
| MONROE CNTY SHERIFF CIVIL | | 130 S PLYMOUTH AVE | PUBLIC SAFETY BLDG 5TH FL | | Rochester | NY | 14614-1408 | |
| Monroe County Treasurer | | 100 W Kirkwood Ave | Rm 204 | | Bloomington | IN | 47404 | |
| Monroe County, FL Tax Collector | | PO Box 1129 | | | Key West | FL | 33041 | |
| Monroe,Chativia D | | Address Redacted | | | | | | |
| Monroe,Grace Michelle | | Address Redacted | | | | | | |
| Monroe,Lache | | Address Redacted | | | | | | |
| Monroe,Morgan | | Address Redacted | | | | | | |
| Monroe,Rowan E | | Address Redacted | | | | | | |
| Monroe,Vashti | | Address Redacted | | | | | | |
| Monroe,Yentera Meyeta | | Address Redacted | | | | | | |
| Monroy,Briseyda | | Address Redacted | | | | | | |
| Monroy,David | | Address Redacted | | | | | | |
| Monroy,Jesus | | Address Redacted | | | | | | |
| Monroy,Madelyn | | Address Redacted | | | | | | |
| Monroy,Melanie Julissa | | Address Redacted | | | | | | |
| Monsalve,Rodney | | Address Redacted | | | | | | |
| Monserrate,Joselyn Andrea | | Address Redacted | | | | | | |
| Monsivais,Elizabeth | | Address Redacted | | | | | | |
| Monsivaiz,Maximiliano | | Address Redacted | | | | | | |
| Monska,Caitlyn | | Address Redacted | | | | | | |
| Monsour,Isabella K | | Address Redacted | | | | | | |
| Montague,Bethany C. | | Address Redacted | | | | | | |
| Montalvo Guzman,Jessica | | Address Redacted | | | | | | |
| Montalvo,Allison Rubi | | Address Redacted | | | | | | |
| Montalvo,Ciannie N | | Address Redacted | | | | | | |
| Montalvo,Daysha A | | Address Redacted | | | | | | |
| Montalvo,Justin C | | Address Redacted | | | | | | |
| Montalvo,Lourdes | | Address Redacted | | | | | | |
| Montalvo,Melannie M | | Address Redacted | | | | | | |
| Montalvo-Feliciano,Natisha | | Address Redacted | | | | | | |
| Montana Office of Consumer Protection | | PO Box 200151 | | | Helena | MT | 59620-0151 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Montandon,Leslie Erin | | Address Redacted | | | | | | |
| Montanez,Anayse | | Address Redacted | | | | | | |
| Montanez,Anthony R | | Address Redacted | | | | | | |
| Montanez,Eduanel | | Address Redacted | | | | | | |
| Montanez,Hayzlie N | | Address Redacted | | | | | | |
| Montanez,Jheovani Montanez | | Address Redacted | | | | | | |
| Montanez,Kylie | | Address Redacted | | | | | | |
| Montanez,Sebastian D | | Address Redacted | | | | | | |
| Montani,Alexandrea M | | Address Redacted | | | | | | |
| Montano Ramos,Rose | | Address Redacted | | | | | | |
| Montano,Alfredo Cristian | | Address Redacted | | | | | | |
| Montano,Andy | | Address Redacted | | | | | | |
| Montano,Dylan Michael | | Address Redacted | | | | | | |
| Montano,Gabriela A. | | Address Redacted | | | | | | |
| Montano,Galilea | | Address Redacted | | | | | | |
| Montaño,Ryan Orion | | Address Redacted | | | | | | |
| Montante,Ashley N | | Address Redacted | | | | | | |
| Montante,Ivan Jesus | | Address Redacted | | | | | | |
| Montanye,Lauren Michelle | | Address Redacted | | | | | | |
| MONTCE SWIM | | 530 NE 13TH STREET | | | Fort Lauderdale | FL | 33304 | |
| Monte,Abigail | | Address Redacted | | | | | | |
| Monte,Abigail M | | Address Redacted | | | | | | |
| Monte,Emily E | | Address Redacted | | | | | | |
| Monteagudo,Stefan | | Address Redacted | | | | | | |
| Montecino,Ashley B | | Address Redacted | | | | | | |
| Monteclar,Keith Ricafranca | | Address Redacted | | | | | | |
| Monteiro,Lorenzo | | Address Redacted | | | | | | |
| Montejano Demelo,Krystian | | Address Redacted | | | | | | |
| Monteleone,Christa | | Address Redacted | | | | | | |
| Montelione,Rylee | | Address Redacted | | | | | | |
| Montelongo - Ortiz,Salome Raul | | Address Redacted | | | | | | |
| Montelongo,Adrian | | Address Redacted | | | | | | |
| Montelongo,Alexis | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 386 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Montelongo,Ian | | Address Redacted | | | | | | |
| Montelongo,Jayke | | Address Redacted | | | | | | |
| Montelongo,Jorge | | Address Redacted | | | | | | |
| Montemayor,David | | Address Redacted | | | | | | |
| Montemayor,Vincent D | | Address Redacted | | | | | | |
| Montenegro,Joey | | Address Redacted | | | | | | |
| Montenegro,Jose A | | Address Redacted | | | | | | |
| Montenegro,Kristine | | Address Redacted | | | | | | |
| Montenegro,Marta | | Address Redacted | | | | | | |
| Monterey County Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| Montero Santiago,Keishla | | Address Redacted | | | | | | |
| Montero Santiago,Keishla M. | | Address Redacted | | | | | | |
| Montero,Andrea | | Address Redacted | | | | | | |
| Montero,Eric | | Address Redacted | | | | | | |
| Montero,Kate Scarlett | | Address Redacted | | | | | | |
| Montero,Michelle L | | Address Redacted | | | | | | |
| Montero,Nicole | | Address Redacted | | | | | | |
| Montero,Yesica Guadalupe | | Address Redacted | | | | | | |
| Montero-Petruccelli,Brianna | | Address Redacted | | | | | | |
| Monterosa,Cristal I | | Address Redacted | | | | | | |
| Monterrey,Adriana | | Address Redacted | | | | | | |
| Monterrey,Adriana Angela | | Address Redacted | | | | | | |
| Monterrey,Susy Lissette | | Address Redacted | | | | | | |
| Montes De Oca,Angel | | Address Redacted | | | | | | |
| Montes De Oca,Perla | | Address Redacted | | | | | | |
| Montes,Anthony Flor | | Address Redacted | | | | | | |
| Montes,Carolyn | | Address Redacted | | | | | | |
| Montes,Denisse | | Address Redacted | | | | | | |
| Montes,Devon | | Address Redacted | | | | | | |
| Montes,Ivan | | Address Redacted | | | | | | |
| Montes,Karissa | | Address Redacted | | | | | | |
| Montes,Katherine | | Address Redacted | | | | | | |
| Montes,Nayeli Veronica | | Address Redacted | | | | | | |
| Montes,Noah | | Address Redacted | | | | | | |
| Montes,Ruth | | Address Redacted | | | | | | |
| Montes,Susi Esmeralda | | Address Redacted | | | | | | |
| Montes-Hernandez,Narda A | | Address Redacted | | | | | | |
| Montesino,Alexa | | Address Redacted | | | | | | |
| Montesinos,Citlali | | Address Redacted | | | | | | |
| Montey,Maliyah Sky | | Address Redacted | | | | | | |
| Montez,Roy | | Address Redacted | | | | | | |
| Montez,Trey | | Address Redacted | | | | | | |
| Montezuma,Genie | | Address Redacted | | | | | | |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Montgomery County | | PO Box 4720 | | | Montgomery | AL | 36103-4720 | |
| Montgomery County Office of Consumer Protection | | 100 Maryland Ave | #3600 | | Rockville | MD | 20850 | |
| MONTGOMERY COUNTY POLICE DEPT FALSE ALARM REDUCTION SECTION | | PO BOX 83399 | | | Gaithersburg | MD | 20883 | |
| Montgomery County Revenue Commissioner | | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Montgomery County Sherriffs Office | | PO Box 2178 | | | Conroe | TX | 77305 | |
| Montgomery County Tax Assessor & Collector | | PO Box 4798 | | | Houston | TX | 77210-4798 | |
| MONTGOMERY COUNTY TAX OFFICE | | 1235 NORTH LOOP WEST | SUITE 600 | | Houston | TX | 77008 | |
| Montgomery County, Md | Dept of Fin Treasury Div | 255 Rockville Pike | L-15 | | Rockville | MD | 20850 | |
| Montgomery County, Md | Office of Fire Marshal | 100 Edison Park Dr | FI2 | | Gaithersburg | MD | 20878 | |
| MONTGOMERY COUNTY, MD | | 27 COURTHOUSE SQUARE | SUITE 200 | | Rockville | MD | 20850 | |
| Montgomery Mall LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| MONTGOMERY MALL OWNER LLC | C/O BANK OF AMERICA | FILE #54738 | | | Los Angeles | CA | 90074-4738 | |
| MONTGOMERY Mall Owner LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Montgomery Mall Partnersh | | File #54738 | | | Los Angeles | CA | 90074 | |
| Montgomery Police Dept | Off-Duty Employment Off | 320 N Ripley Street | | | Montgomery | AL | 36104 | |
| Montgomery Technologies LLC | | 222 Kearny Street | Suite 306 | | San Francisco | CA | 94108 | |
| Montgomery Township | Business Tax Office | PO Box 511 | | | Montgomeryville | PA | 18936-0511 | |
| Montgomery Township | | 1001 Stump Rd | | | Montgomerville | PA | 18936 | |
| Montgomery,Alexandra | | Address Redacted | | | | | | |
| Montgomery,Allison M | | Address Redacted | | | | | | |
| Montgomery,Andrea | | Address Redacted | | | | | | |
| Montgomery,Antoinette | | Address Redacted | | | | | | |
| Montgomery,Aurora | | Address Redacted | | | | | | |
| Montgomery,Austin L | | Address Redacted | | | | | | |
| Montgomery,Autumn | | Address Redacted | | | | | | |
| Montgomery,Destiney | | Address Redacted | | | | | | |
| Montgomery,Devan | | Address Redacted | | | | | | |
| Montgomery,Drake Davis | | Address Redacted | | | | | | |
| Montgomery,Gabriell | | Address Redacted | | | | | | |
| Montgomery,Hannah | | Address Redacted | | | | | | |
| Montgomery,Jacob Jermaine | | Address Redacted | | | | | | |
| Montgomery,Jermaine | | Address Redacted | | | | | | |
| Montgomery,Jushannie | | Address Redacted | | | | | | |
| Montgomery,Myranda E | | Address Redacted | | | | | | |
| Montgomery,Tyshnique R | | Address Redacted | | | | | | |
| Monti,Emily Michelle | | Address Redacted | | | | | | |
| Monticello,Amanda H | | Address Redacted | | | | | | |
| Montie,Kameron Wayne | | Address Redacted | | | | | | |
| Montiel,Jasmin | | Address Redacted | | | | | | |
| Montiel,Maria Alejandra | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Montiel,Nicole | | Address Redacted | | | | | | |
| Montiel,Rita | | Address Redacted | | | | | | |
| Montina,Rhianna Daphney | | Address Redacted | | | | | | |
| Mont-Louis,Danya | | Address Redacted | | | | | | |
| Montonera,Andrew | | Address Redacted | | | | | | |
| Montoney,Jack Ryan | | Address Redacted | | | | | | |
| Montouri,Sophia Lynn | | Address Redacted | | | | | | |
| Montoya,Adrian | | Address Redacted | | | | | | |
| Montoya,Ana V | | Address Redacted | | | | | | |
| Montoya,Arelli | | Address Redacted | | | | | | |
| Montoya,Astrid E | | Address Redacted | | | | | | |
| Montoya,Christopher | | Address Redacted | | | | | | |
| Montoya,Isaac | | Address Redacted | | | | | | |
| Montoya,Jacqueline | | Address Redacted | | | | | | |
| Montoya,Jordan M | | Address Redacted | | | | | | |
| Montoya,Jose | | Address Redacted | | | | | | |
| Montoya,Juana | | Address Redacted | | | | | | |
| Montoya,Rene Ivan | | Address Redacted | | | | | | |
| Montoya,Sarahy Cruz | | Address Redacted | | | | | | |
| Montrond,Jerin | | Address Redacted | | | | | | |
| Montroy,Marsha | | Address Redacted | | | | | | |
| Montuori,Jordana Leigh | | Address Redacted | | | | | | |
| Monty,Susan M | | Address Redacted | | | | | | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Monzo,Frankie | | Address Redacted | | | | | | |
| Monzon,Alan | | Address Redacted | | | | | | |
| Moodie,Justin Michael | | Address Redacted | | | | | | |
| Moody,Lauren Kalise | | Address Redacted | | | | | | |
| Moody,Xavier Donell | | Address Redacted | | | | | | |
| Moody's Analytics Inc | | PO Box 117354 | | | Atlanta | GA | 30368 | |
| MOON FASHION FABRICS | | NETHERFIELD MILLS, GUISELEY | | | Leeds | | LS20 9 PA | United Kingdom |
| Moon,Kristian | | Address Redacted | | | | | | |
| Moon,Montia | | Address Redacted | | | | | | |
| Moon,Waverly | | Address Redacted | | | | | | |
| Moondhra,Suryansh | | Address Redacted | | | | | | |
| Mooney,Angela M. | | Address Redacted | | | | | | |
| Moor,Meital | | Address Redacted | | | | | | |
| Moore,Abigail S | | Address Redacted | | | | | | |
| Moore,Akiba | | Address Redacted | | | | | | |
| Moore,Akirah | | Address Redacted | | | | | | |
| Moore,Alana L. | | Address Redacted | | | | | | |
| Moore,Alayiah | | Address Redacted | | | | | | |
| Moore,Alexander F | | Address Redacted | | | | | | |
| Moore,Allison D | | Address Redacted | | | | | | |
| Moore,Alyssa | | Address Redacted | | | | | | |
| Moore,Amari Cornelius | | Address Redacted | | | | | | |
| Moore,Amaru M | | Address Redacted | | | | | | |
| Moore,Amaya | | Address Redacted | | | | | | |
| Moore,Anna Geneva | | Address Redacted | | | | | | |
| Moore,Antonio Demetric | | Address Redacted | | | | | | |
| Moore,Ariana E | | Address Redacted | | | | | | |
| Moore,Aryma Mya | | Address Redacted | | | | | | |
| Moore,Ashley | | Address Redacted | | | | | | |
| Moore,Ashton Phillip | | Address Redacted | | | | | | |
| Moore,Bella Rose | | Address Redacted | | | | | | |
| Moore,Blayke Jackson | | Address Redacted | | | | | | |
| Moore,Brandon | | Address Redacted | | | | | | |
| Moore,Brayden | | Address Redacted | | | | | | |
| Moore,Breanna | | Address Redacted | | | | | | |
| Moore,Chantel | | Address Redacted | | | | | | |
| Moore,Charles | | Address Redacted | | | | | | |
| Moore,Christian A | | Address Redacted | | | | | | |
| Moore,Chyna | | Address Redacted | | | | | | |
| Moore,Chyna Dahl | | Address Redacted | | | | | | |
| Moore,Damaya N | | Address Redacted | | | | | | |
| Moore,Daniel J | | Address Redacted | | | | | | |
| Moore,Danielle | | Address Redacted | | | | | | |
| Moore,Dasia Renee Heavenlee | | Address Redacted | | | | | | |
| Moore,Deionte Kamal Lewis | | Address Redacted | | | | | | |
| Moore,Delancey Howard | | Address Redacted | | | | | | |
| Moore,Denise | | Address Redacted | | | | | | |
| Moore,Dinah | | Address Redacted | | | | | | |
| Moore,Emma Rose | | Address Redacted | | | | | | |
| Moore,Erica | | Address Redacted | | | | | | |
| Moore,Erika A | | Address Redacted | | | | | | |
| Moore,Genesis | | Address Redacted | | | | | | |
| Moore,Haley Marie | | Address Redacted | | | | | | |
| Moore,I Liya Mone | | Address Redacted | | | | | | |
| Moore,Ishah M | | Address Redacted | | | | | | |
| Moore,Ivy | | Address Redacted | | | | | | |
| Moore,Iyania Charlene Bernice | | Address Redacted | | | | | | |
| Moore,Jaelizzaih | | Address Redacted | | | | | | |
| Moore,Jamel | | Address Redacted | | | | | | |
| Moore,James Michael | | Address Redacted | | | | | | |
| Moore,Janel | | Address Redacted | | | | | | |
| Moore,Jasmine T | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Moore,Javon | | Address Redacted | | | | | | |
| Moore,Jayla | | Address Redacted | | | | | | |
| Moore,Jayona Dynique | | Address Redacted | | | | | | |
| Moore,Jonae | | Address Redacted | | | | | | |
| Moore,Jonathen | | Address Redacted | | | | | | |
| Moore,Jordan | | Address Redacted | | | | | | |
| Moore,Justis Malik | | Address Redacted | | | | | | |
| Moore,Kameron Shanise | | Address Redacted | | | | | | |
| Moore,Katy | | Address Redacted | | | | | | |
| Moore,Kelly M | | Address Redacted | | | | | | |
| Moore,Keneshia | | Address Redacted | | | | | | |
| Moore,Kennedy | | Address Redacted | | | | | | |
| Moore,Khalilah | | Address Redacted | | | | | | |
| Moore,Kiara | | Address Redacted | | | | | | |
| Moore,Kiera Michelle | | Address Redacted | | | | | | |
| Moore,Kirsten | | Address Redacted | | | | | | |
| Moore,Kori | | Address Redacted | | | | | | |
| Moore,Kristine Alexandria | | Address Redacted | | | | | | |
| Moore,Lamont | | Address Redacted | | | | | | |
| Moore,Latoya R | | Address Redacted | | | | | | |
| Moore,Madeline | | Address Redacted | | | | | | |
| Moore,Marissa Emily | | Address Redacted | | | | | | |
| Moore,Michaela Y | | Address Redacted | | | | | | |
| Moore,Miracle | | Address Redacted | | | | | | |
| Moore,Muneerah | | Address Redacted | | | | | | |
| Moore,Myneena | | Address Redacted | | | | | | |
| Moore,Na'Taezah | | Address Redacted | | | | | | |
| Moore,Nakita | | Address Redacted | | | | | | |
| Moore,Nancy Marie | | Address Redacted | | | | | | |
| Moore,Patrick | | Address Redacted | | | | | | |
| Moore,Raeqwon | | Address Redacted | | | | | | |
| Moore,Rahiim | | Address Redacted | | | | | | |
| Moore,Raquez | | Address Redacted | | | | | | |
| Moore,Ricky Keith | | Address Redacted | | | | | | |
| Moore,Saleena T. | | Address Redacted | | | | | | |
| Moore,Samantha | | Address Redacted | | | | | | |
| Moore,Samuel | | Address Redacted | | | | | | |
| Moore,Shavonne Nicole | | Address Redacted | | | | | | |
| Moore,Sierra | | Address Redacted | | | | | | |
| Moore,Stephanie | | Address Redacted | | | | | | |
| Moore,Tamika | | Address Redacted | | | | | | |
| Moore,Terry Jean | | Address Redacted | | | | | | |
| Moore,Thomas | | Address Redacted | | | | | | |
| Moore,Tianna | | Address Redacted | | | | | | |
| Moore,Timesha | | Address Redacted | | | | | | |
| Moore,Timia | | Address Redacted | | | | | | |
| Moore,Trey | | Address Redacted | | | | | | |
| Moore,Yassin | | Address Redacted | | | | | | |
| Moore-Evans,Daija | | Address Redacted | | | | | | |
| Moorehead,Daija | | Address Redacted | | | | | | |
| Moorer,Christian O | | Address Redacted | | | | | | |
| Moorer,Hannah Nicole | | Address Redacted | | | | | | |
| Moorestown Mall LLC | | 200 S. Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Moore-Wagner,Ian | | Address Redacted | | | | | | |
| Moore-Walker,Tyra Y | | Address Redacted | | | | | | |
| Moorhouse,Tristan | | Address Redacted | | | | | | |
| MOORING RECOVERY SERVICES INC | | 2110 113TH STREET | | | Grand Prairie | TX | 75050 | |
| Mooring,Maliq | | Address Redacted | | | | | | |
| Mora Gallegos,Alondra C | | Address Redacted | | | | | | |
| Mora Guzman,Steicy | | Address Redacted | | | | | | |
| Mora Maciel,Reyna Valeria | | Address Redacted | | | | | | |
| Mora Mora,Nathali | | Address Redacted | | | | | | |
| Mora Rios,Andrea | | Address Redacted | | | | | | |
| Mora,Abigail Maria | | Address Redacted | | | | | | |
| Mora,Carlos | | Address Redacted | | | | | | |
| Mora,Elexus | | Address Redacted | | | | | | |
| Mora,Irma | | Address Redacted | | | | | | |
| Mora,Joel N | | Address Redacted | | | | | | |
| Mora,Katya | | Address Redacted | | | | | | |
| Mora,Madison T | | Address Redacted | | | | | | |
| Mora,Maylin | | Address Redacted | | | | | | |
| Mora,Rocio | | Address Redacted | | | | | | |
| Mora,Sharline | | Address Redacted | | | | | | |
| Mora,Victoria | | Address Redacted | | | | | | |
| Morales Barragan,Jacqueline | | Address Redacted | | | | | | |
| Morales Campos,Sarai | | Address Redacted | | | | | | |
| Morales Carreno,Teddy Vinicio | | Address Redacted | | | | | | |
| Morales Colon,Aslin Joann | | Address Redacted | | | | | | |
| Morales Diego,Nathalia | | Address Redacted | | | | | | |
| Morales Flores,Maria Guadalupe | | Address Redacted | | | | | | |
| Morales Garcia,Susana | | Address Redacted | | | | | | |
| Morales Lopez,Alma Mayte | | Address Redacted | | | | | | |
| Morales Luna,Andrew Jermine | | Address Redacted | | | | | | |
| Morales Matta,Alfredo | | Address Redacted | | | | | | |
| Morales Peralta,Norvi De Jesus | | Address Redacted | | | | | | |
| Morales Ramirez,Maria | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 389 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morales,Saenz,Karla | | Address Redacted | | | | | | |
| Morales Torres,Thais Nichole | | Address Redacted | | | | | | |
| Morales,Alberto | | Address Redacted | | | | | | |
| Morales,Alejandro G. | | Address Redacted | | | | | | |
| Morales,Alex | | Address Redacted | | | | | | |
| Morales,Alexander L | | Address Redacted | | | | | | |
| Morales,Ali Valerie | | Address Redacted | | | | | | |
| Morales,Alicia | | Address Redacted | | | | | | |
| Morales,Amy | | Address Redacted | | | | | | |
| Morales,Andrea Nicole | | Address Redacted | | | | | | |
| Morales,Angel | | Address Redacted | | | | | | |
| Morales,Angelica | | Address Redacted | | | | | | |
| Morales,Anthony M | | Address Redacted | | | | | | |
| Morales,Ariadna Joceline | | Address Redacted | | | | | | |
| Morales,Audrey | | Address Redacted | | | | | | |
| Morales,Aurora | | Address Redacted | | | | | | |
| Morales,Bayardo Enoc | | Address Redacted | | | | | | |
| Morales,Bianca Giselle | | Address Redacted | | | | | | |
| Morales,Breanna | | Address Redacted | | | | | | |
| Morales,Breanna Ashley | | Address Redacted | | | | | | |
| Morales,Brenda Letisia | | Address Redacted | | | | | | |
| Morales,Brianna Angelica | | Address Redacted | | | | | | |
| Morales,Carlie | | Address Redacted | | | | | | |
| Morales,Carmen | | Address Redacted | | | | | | |
| Morales,Christopher | | Address Redacted | | | | | | |
| Morales,Cindy | | Address Redacted | | | | | | |
| Morales,Cintia S | | Address Redacted | | | | | | |
| Morales,Colleen | | Address Redacted | | | | | | |
| Morales,Daicy | | Address Redacted | | | | | | |
| Morales,Danaliz | | Address Redacted | | | | | | |
| Morales,Daniel | | Address Redacted | | | | | | |
| Morales,Daniela Alejandra | | Address Redacted | | | | | | |
| Morales,Dariel A | | Address Redacted | | | | | | |
| Morales,Destiny Marie | | Address Redacted | | | | | | |
| Morales,Diana | | Address Redacted | | | | | | |
| Morales,Diana Stephanie | | Address Redacted | | | | | | |
| Morales,Diego | | Address Redacted | | | | | | |
| Morales,Elijah | | Address Redacted | | | | | | |
| Morales,Emilia | | Address Redacted | | | | | | |
| Morales,Erik | | Address Redacted | | | | | | |
| Morales,Essynce Daija | | Address Redacted | | | | | | |
| Morales,Estehfany | | Address Redacted | | | | | | |
| Morales,Evelin | | Address Redacted | | | | | | |
| Morales,Evelin S | | Address Redacted | | | | | | |
| Morales,Evelyn | | Address Redacted | | | | | | |
| Morales,Flor | | Address Redacted | | | | | | |
| Morales,Francisco X | | Address Redacted | | | | | | |
| Morales,Gricel | | Address Redacted | | | | | | |
| Morales,Iris | | Address Redacted | | | | | | |
| Morales,Jada | | Address Redacted | | | | | | |
| Morales,Jaden | | Address Redacted | | | | | | |
| Morales,Javier Ignacio | | Address Redacted | | | | | | |
| Morales,Jayson | | Address Redacted | | | | | | |
| Morales,Jeanette | | Address Redacted | | | | | | |
| Morales,Jennifer | | Address Redacted | | | | | | |
| Morales,Jennifer Maria | | Address Redacted | | | | | | |
| Morales,Jesus | | Address Redacted | | | | | | |
| Morales,Jocelyn Denise | | Address Redacted | | | | | | |
| Morales,John Kristopher Vereña | | Address Redacted | | | | | | |
| Morales,Jonathan | | Address Redacted | | | | | | |
| Morales,Jonathon | | Address Redacted | | | | | | |
| Morales,Jordan | | Address Redacted | | | | | | |
| Morales,Jose | | Address Redacted | | | | | | |
| Morales,Josselyn Griselda | | Address Redacted | | | | | | |
| Morales,Julian | | Address Redacted | | | | | | |
| Morales,Julio | | Address Redacted | | | | | | |
| Morales,Julysia Anais | | Address Redacted | | | | | | |
| Morales,Karen | | Address Redacted | | | | | | |
| Morales,Karla Martinez | | Address Redacted | | | | | | |
| Morales,Katherine | | Address Redacted | | | | | | |
| Morales,Katiria | | Address Redacted | | | | | | |
| Morales,Kiara | | Address Redacted | | | | | | |
| Morales,Kimberly | | Address Redacted | | | | | | |
| Morales,Laura Daniela | | Address Redacted | | | | | | |
| Morales,Lauren S | | Address Redacted | | | | | | |
| Morales,Leara Chanel | | Address Redacted | | | | | | |
| Morales,Leonardo Daniel | | Address Redacted | | | | | | |
| Morales,Leslie Nicole | | Address Redacted | | | | | | |
| Morales,Loren | | Address Redacted | | | | | | |
| Morales,Luis | | Address Redacted | | | | | | |
| Morales,Luiz | | Address Redacted | | | | | | |
| Morales,Mabelin | | Address Redacted | | | | | | |
| Morales,Makaylah | | Address Redacted | | | | | | |
| Morales,Maria | | Address Redacted | | | | | | |
| Morales,Maria A | | Address Redacted | | | | | | |
| Morales,Maria Miriam | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 390 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morales,Mariah Elaine | | Address Redacted | | | | | | |
| Morales,Marley | | Address Redacted | | | | | | |
| Morales,Maya J | | Address Redacted | | | | | | |
| Morales,Melanie | | Address Redacted | | | | | | |
| Morales,Mia | | Address Redacted | | | | | | |
| Morales,Monica Marie | | Address Redacted | | | | | | |
| Morales,Monique | | Address Redacted | | | | | | |
| Morales,Monique Lorena | | Address Redacted | | | | | | |
| Morales,Nathan | | Address Redacted | | | | | | |
| Morales,Nazareth | | Address Redacted | | | | | | |
| Morales,Nichelle | | Address Redacted | | | | | | |
| Morales,Noen | | Address Redacted | | | | | | |
| Morales,Oralia | | Address Redacted | | | | | | |
| Morales,Oscar Alejandro | | Address Redacted | | | | | | |
| Morales,Oshain | | Address Redacted | | | | | | |
| Morales,Ramirez,Yazmin | | Address Redacted | | | | | | |
| Morales,Robert M | | Address Redacted | | | | | | |
| Morales,Rogelio | | Address Redacted | | | | | | |
| Morales,Ronald | | Address Redacted | | | | | | |
| Morales,Ryan | | Address Redacted | | | | | | |
| Morales,Salvador | | Address Redacted | | | | | | |
| Morales,Samantha | | Address Redacted | | | | | | |
| Morales,Sandy | | Address Redacted | | | | | | |
| Morales,Sarae | | Address Redacted | | | | | | |
| Morales,Sarae Nicole | | Address Redacted | | | | | | |
| Morales,Shafer | | Address Redacted | | | | | | |
| Morales,Shasta Nicole | | Address Redacted | | | | | | |
| Morales,Silvia | | Address Redacted | | | | | | |
| Morales,Sonia | | Address Redacted | | | | | | |
| Morales,Stacy | | Address Redacted | | | | | | |
| Morales,Stephanie | | Address Redacted | | | | | | |
| Morales,Stephanie Angela | | Address Redacted | | | | | | |
| Morales,Tanayrie Z | | Address Redacted | | | | | | |
| Morales,Thomas Ignacio | | Address Redacted | | | | | | |
| Morales,Vanessa C | | Address Redacted | | | | | | |
| Morales,Victor | | Address Redacted | | | | | | |
| Morales,Victoria Elise | | Address Redacted | | | | | | |
| Morales,Victoria Rosa | | Address Redacted | | | | | | |
| Morales,Xavier Alexander | | Address Redacted | | | | | | |
| Morales,Yashaira Nicole | | Address Redacted | | | | | | |
| Morales,Yatziri | | Address Redacted | | | | | | |
| Morales,Zuleyma | | Address Redacted | | | | | | |
| Morales-Nava,Alondra Esmeralda | | Address Redacted | | | | | | |
| Morales-Romero,Jessica | | Address Redacted | | | | | | |
| Morales-Santana,Derek A. | | Address Redacted | | | | | | |
| Moran,Claudia | | Address Redacted | | | | | | |
| Moran,Danica K | | Address Redacted | | | | | | |
| Moran,Dante | | Address Redacted | | | | | | |
| Moran,Derek | | Address Redacted | | | | | | |
| Moran,Dominic | | Address Redacted | | | | | | |
| Moran,Gabriel | | Address Redacted | | | | | | |
| Moran,Isela | | Address Redacted | | | | | | |
| Moran,Jazmin | | Address Redacted | | | | | | |
| Moran,Johnny | | Address Redacted | | | | | | |
| Moran,Kelly | | Address Redacted | | | | | | |
| Moran,Marcos J | | Address Redacted | | | | | | |
| Moran,Marlon | | Address Redacted | | | | | | |
| Moran,Matthew James | | Address Redacted | | | | | | |
| Moran,Michael | | Address Redacted | | | | | | |
| Moran,Renzo | | Address Redacted | | | | | | |
| Moran-Davis,Amare A | | Address Redacted | | | | | | |
| Moranramirez,Andrea | | Address Redacted | | | | | | |
| Moran-Ruiz,Nikkia | | Address Redacted | | | | | | |
| Morante,Alyssa Yvette | | Address Redacted | | | | | | |
| Morato,Fernando Ramon | | Address Redacted | | | | | | |
| Morazan Jr.,Jose Daniel | | Address Redacted | | | | | | |
| More,Manasi | | Address Redacted | | | | | | |
| Moreau,Shelby Dawn | | Address Redacted | | | | | | |
| Morefield,Brandon | | Address Redacted | | | | | | |
| Morehouse Parish Sales/Use Tax Commission | | PO Box 672 | | | Bastrop | LA | 71221-0672 | |
| Moreira,Emily Estefania | | Address Redacted | | | | | | |
| Moreira,Jasmine | | Address Redacted | | | | | | |
| Moreira,Jennifer | | Address Redacted | | | | | | |
| Moreira,Leopoldo | | Address Redacted | | | | | | |
| Moreira,Mia | | Address Redacted | | | | | | |
| Morel,Anissah | | Address Redacted | | | | | | |
| Morel,Emeli Disnelly | | Address Redacted | | | | | | |
| Morel,Nathalie | | Address Redacted | | | | | | |
| Moreland,Brandon Edward | | Address Redacted | | | | | | |
| Morell Bauza Cartagena & Dapena, LLC | | Plaza 273 | Suite 700 | 273 Ponce de Leon Ave. | San Juan | PR | 00917-1934 | |
| Morelli,Jennifer A | | Address Redacted | | | | | | |
| Moreno Rios,Leslie | | Address Redacted | | | | | | |
| Moreno Valley | Finance Deptmnt/City Hall | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 | |
| Moreno Valley Mall Holding LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Moreno Valley Mall Holding LLC | | 22500 Town Circle | Ste 1206 | | Moreno Valley | CA | 92553 | |
| Moreno,Adam Fernando | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 391 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moreno,Adriana Victoria | | Address Redacted | | | | | | |
| Moreno,Alexander | | Address Redacted | | | | | | |
| Moreno,Brian Andres | | Address Redacted | | | | | | |
| Moreno,Brianna | | Address Redacted | | | | | | |
| Moreno,Brissa | | Address Redacted | | | | | | |
| Moreno,Brissete L | | Address Redacted | | | | | | |
| Moreno,Chiara A | | Address Redacted | | | | | | |
| Moreno,Clarissa | | Address Redacted | | | | | | |
| Moreno,Cynthia Iveth | | Address Redacted | | | | | | |
| Moreno,Darian Joel | | Address Redacted | | | | | | |
| Moreno,Darrell | | Address Redacted | | | | | | |
| Moreno,Dayanna | | Address Redacted | | | | | | |
| Moreno,Denise | | Address Redacted | | | | | | |
| Moreno,Devanih Marissa | | Address Redacted | | | | | | |
| Moreno,Elijah | | Address Redacted | | | | | | |
| Moreno,Elizabeth | | Address Redacted | | | | | | |
| Moreno,Emely V | | Address Redacted | | | | | | |
| Moreno,Erik Matthew | | Address Redacted | | | | | | |
| Moreno,Erika | | Address Redacted | | | | | | |
| Moreno,Helen | | Address Redacted | | | | | | |
| Moreno,Isaac Damian | | Address Redacted | | | | | | |
| Moreno,Jamie Suzet | | Address Redacted | | | | | | |
| Moreno,Jocelyn | | Address Redacted | | | | | | |
| Moreno,Johnpaul | | Address Redacted | | | | | | |
| Moreno,Joselyn Sherlyn | | Address Redacted | | | | | | |
| Moreno,Jovanni Reene | | Address Redacted | | | | | | |
| Moreno,Juan Andres | | Address Redacted | | | | | | |
| Moreno,Julian | | Address Redacted | | | | | | |
| Moreno,Karen | | Address Redacted | | | | | | |
| Moreno,Karina | | Address Redacted | | | | | | |
| Moreno,Karla | | Address Redacted | | | | | | |
| Moreno,Keila Janet | | Address Redacted | | | | | | |
| Moreno,Kyler M. | | Address Redacted | | | | | | |
| Moreno,Leonardo | | Address Redacted | | | | | | |
| Moreno,Liliana | | Address Redacted | | | | | | |
| Moreno,Mayra | | Address Redacted | | | | | | |
| Moreno,Mayra E | | Address Redacted | | | | | | |
| Moreno,Meagan Stephanie-Sue | | Address Redacted | | | | | | |
| Moreno,Melanie | | Address Redacted | | | | | | |
| Moreno,Nathalie | | Address Redacted | | | | | | |
| Moreno,Nicole Amy | | Address Redacted | | | | | | |
| Moreno,Norma | | Address Redacted | | | | | | |
| Moreno,Oscar Raymundo | | Address Redacted | | | | | | |
| Moreno,Sahiry Noralee | | Address Redacted | | | | | | |
| Moreno,Sandy | | Address Redacted | | | | | | |
| Moreno,Silvia Marcela | | Address Redacted | | | | | | |
| Moreno,Sofia Ig | | Address Redacted | | | | | | |
| Moreno,Valerie | | Address Redacted | | | | | | |
| Moreno,Wendy | | Address Redacted | | | | | | |
| Moreno,Xavier | | Address Redacted | | | | | | |
| Moreno,Yasmine | | Address Redacted | | | | | | |
| Moreno,Yunier | | Address Redacted | | | | | | |
| Moreno,Zayra Alexandra | | Address Redacted | | | | | | |
| Moreton,Andrew | | Address Redacted | | | | | | |
| Moretti,Megan | | Address Redacted | | | | | | |
| Morey,Noah | | Address Redacted | | | | | | |
| Morfa,Leydi Maria | | Address Redacted | | | | | | |
| Morfin,Dulce Michelle | | Address Redacted | | | | | | |
| Morfin,Vanessa | | Address Redacted | | | | | | |
| Morgado,Ohana | | Address Redacted | | | | | | |
| Morgan & Morgan | | Address Redacted | | | | | | |
| Morgan Anthony | | Address Redacted | | | | | | |
| Morgan Bretz | | Address Redacted | | | | | | |
| Morgan Lewis & Bockius LLP | | PO Box 8500 S-6050 | | | Philadelphia | PA | 19178-6050 | |
| MORGAN LI LLC | | 383 E 16TH ST | | | Chicago Heights | IL | 60411 | |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 | |
| Morgan Stanley & Co International plc | | 25 Cabot Square, Canary Wharf | | | London | | E14 4QA | United Kingdom |
| Morgan Stanley & Co LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| Morgan Stanley Smith Barney Holdings LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| MORGAN STANLEY SMITH BARNEY LLC | | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | | | | | | | |
| Morgan,Alessander | | Address Redacted | | | | | | |
| Morgan,Amber | | Address Redacted | | | | | | |
| Morgan,Bryshanique Leann Raine | | Address Redacted | | | | | | |
| Morgan,Candice | | Address Redacted | | | | | | |
| Morgan,Charles | | Address Redacted | | | | | | |
| Morgan,Cherri Lillian | | Address Redacted | | | | | | |
| Morgan,Christian S | | Address Redacted | | | | | | |
| Morgan,Christina | | Address Redacted | | | | | | |
| Morgan,Christopher Gage | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 392 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan,Courtney | | Address Redacted | | | | | | |
| Morgan,Deidre Lynn | | Address Redacted | | | | | | |
| Morgan,Deonta | | Address Redacted | | | | | | |
| Morgan,Dominique Demone | | Address Redacted | | | | | | |
| Morgan,Giselle Monet | | Address Redacted | | | | | | |
| Morgan,Jae | | Address Redacted | | | | | | |
| Morgan,Jonathan R | | Address Redacted | | | | | | |
| Morgan,Joseph | | Address Redacted | | | | | | |
| Morgan,Kevin | | Address Redacted | | | | | | |
| Morgan,Lauren A | | Address Redacted | | | | | | |
| Morgan,Marissa | | Address Redacted | | | | | | |
| Morgan,Melanie | | Address Redacted | | | | | | |
| Morgan,Myah Noelle | | Address Redacted | | | | | | |
| Morgan,Naya | | Address Redacted | | | | | | |
| Morgan,Quechien | | Address Redacted | | | | | | |
| Morgan,Rachel | | Address Redacted | | | | | | |
| Morgan,Rachel Leigh | | Address Redacted | | | | | | |
| Morgan,Rephael | | Address Redacted | | | | | | |
| Morgan,Russell | | Address Redacted | | | | | | |
| Morgan,Shannon | | Address Redacted | | | | | | |
| Morgan,Shekinah L | | Address Redacted | | | | | | |
| Morgan,Sierra E | | Address Redacted | | | | | | |
| Morgan,Tamera Tyshea | | Address Redacted | | | | | | |
| Morgan,Taylor Don'Ee | | Address Redacted | | | | | | |
| Morgan,Tiffany | | Address Redacted | | | | | | |
| Morgan,Timothy | | Address Redacted | | | | | | |
| Morgan,Ty-Janae Imani | | Address Redacted | | | | | | |
| Morgan,Tyjuwan | | Address Redacted | | | | | | |
| Morgan,Xenia Victoria | | Address Redacted | | | | | | |
| Morgan,Zoe Hannah Neoma | | Address Redacted | | | | | | |
| Morgan-Gibbs,Matthew | | Address Redacted | | | | | | |
| Morgan-Singh,Henrietta | | Address Redacted | | | | | | |
| Morgenfruh-Watson,Kacie Adara | | Address Redacted | | | | | | |
| Morgenstern,Morgana | | Address Redacted | | | | | | |
| Moriarty,Mary Katherine | | Address Redacted | | | | | | |
| Moriarty,Tyler | | Address Redacted | | | | | | |
| Morici,Mckenna | | Address Redacted | | | | | | |
| Morien,Michael John | | Address Redacted | | | | | | |
| Morin,Elaynie | | Address Redacted | | | | | | |
| Morin,Grace | | Address Redacted | | | | | | |
| Morin,Jacob | | Address Redacted | | | | | | |
| Morin,Justin | | Address Redacted | | | | | | |
| Morin,Vincent E | | Address Redacted | | | | | | |
| Morina,Aida | | Address Redacted | | | | | | |
| Morin-Davis,Camila Jane | | Address Redacted | | | | | | |
| Moriyam,Sarah | | Address Redacted | | | | | | |
| Morley,Brandon C | | Address Redacted | | | | | | |
| Morley,Hazel | | Address Redacted | | | | | | |
| Morley,Nicole | | Address Redacted | | | | | | |
| Morlock,Gabryelle Skye | | Address Redacted | | | | | | |
| Mormando,Paul | | Address Redacted | | | | | | |
| MORNING CONSULT LLC | | 1025 F ST NW | SUITE 800 | | Washington | DC | 20004 | |
| Morrell,Danny | | Address Redacted | | | | | | |
| Morren,Benjamin Joseph | | Address Redacted | | | | | | |
| Morren,Lily Grace | | Address Redacted | | | | | | |
| MORRIS & RITCHIE ASSOCIATES INC | | 3445-A BOX HILL CORPORATE CENTER DRIVE | | | Abingdon | MD | 21009 | |
| Morris,Adrian Lashay | | Address Redacted | | | | | | |
| Morris,Aja | | Address Redacted | | | | | | |
| Morris,Alexander | | Address Redacted | | | | | | |
| Morris,Allysa Erin Kaetlyn | | Address Redacted | | | | | | |
| Morris,Almeta | | Address Redacted | | | | | | |
| Morris,Amari | | Address Redacted | | | | | | |
| Morris,Andrea | | Address Redacted | | | | | | |
| Morris,Anthony J | | Address Redacted | | | | | | |
| Morris,Ashlee | | Address Redacted | | | | | | |
| Morris,Austin | | Address Redacted | | | | | | |
| Morris,Briana | | Address Redacted | | | | | | |
| Morris,Brooks Hayden | | Address Redacted | | | | | | |
| Morris,Cassandra Marie | | Address Redacted | | | | | | |
| Morris,Cayleigh Eryn | | Address Redacted | | | | | | |
| Morris,Chloe Rosalynn | | Address Redacted | | | | | | |
| Morris,Cianna Renee | | Address Redacted | | | | | | |
| Morris,Danielle | | Address Redacted | | | | | | |
| Morris,Darius | | Address Redacted | | | | | | |
| Morris,Diamonds Danay | | Address Redacted | | | | | | |
| Morris,Emma N | | Address Redacted | | | | | | |
| Morris,Faith Elisabeth | | Address Redacted | | | | | | |
| Morris,Hayden Wayne | | Address Redacted | | | | | | |
| Morris,Isabel | | Address Redacted | | | | | | |
| Morris,Jalen | | Address Redacted | | | | | | |
| Morris,Jalen Michael | | Address Redacted | | | | | | |
| Morris,Jessica | | Address Redacted | | | | | | |
| Morris,Jessica Nicole | | Address Redacted | | | | | | |
| Morris,Jonathan | | Address Redacted | | | | | | |
| Morris,Kaylah | | Address Redacted | | | | | | |
| Morris,Kiana | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 393 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris,Kolt | | Address Redacted | | | | | | |
| Morris,Leonon'S London | | Address Redacted | | | | | | |
| Morris,Margie | | Address Redacted | | | | | | |
| Morris,Martrell Tyshawn | | Address Redacted | | | | | | |
| Morris,Mckayla | | Address Redacted | | | | | | |
| Morris,Mckayla Elizabeth | | Address Redacted | | | | | | |
| Morris,Megan | | Address Redacted | | | | | | |
| Morris,Mikayla | | Address Redacted | | | | | | |
| Morris,Payton | | Address Redacted | | | | | | |
| Morris,Talia | | Address Redacted | | | | | | |
| Morris,Tocarra V | | Address Redacted | | | | | | |
| Morrisette,Kenneth | | Address Redacted | | | | | | |
| Morrison,Aniyah | | Address Redacted | | | | | | |
| Morrison,Ann-Marie L | | Address Redacted | | | | | | |
| Morrison,Cassie | | Address Redacted | | | | | | |
| Morrison,Christina L | | Address Redacted | | | | | | |
| Morrison,Deaven S. | | Address Redacted | | | | | | |
| Morrison,Dejah Tane | | Address Redacted | | | | | | |
| Morrison,Hakeem | | Address Redacted | | | | | | |
| Morrison,Marquita | | Address Redacted | | | | | | |
| Morrison,Nneka | | Address Redacted | | | | | | |
| Morrison,Terrell D | | Address Redacted | | | | | | |
| Morrisson,Hayden Wyntur | | Address Redacted | | | | | | |
| Morrone,Kendal L | | Address Redacted | | | | | | |
| Morrow,Michelle | | Address Redacted | | | | | | |
| Morrow,Natasha | | Address Redacted | | | | | | |
| Morrow,Rowdy | | Address Redacted | | | | | | |
| Morscher,Katie | | Address Redacted | | | | | | |
| Morse,Angel Denise | | Address Redacted | | | | | | |
| Morse,Ashlee | | Address Redacted | | | | | | |
| Morse,Cooper Lewis | | Address Redacted | | | | | | |
| Morse,Erica | | Address Redacted | | | | | | |
| Morse,Jordan Ray | | Address Redacted | | | | | | |
| Morsy,Heba | | Address Redacted | | | | | | |
| Mort,Mckenzie E | | Address Redacted | | | | | | |
| Mortero,Natalie | | Address Redacted | | | | | | |
| Mortimer,Luis A. | | Address Redacted | | | | | | |
| Morton,Ayanna M | | Address Redacted | | | | | | |
| Morton,Brooklyn Nicole | | Address Redacted | | | | | | |
| Morton,Gary | | Address Redacted | | | | | | |
| Morton,James | | Address Redacted | | | | | | |
| Morua,Dianey | | Address Redacted | | | | | | |
| Morway,Alexis M | | Address Redacted | | | | | | |
| Morwick,Sydney | | Address Redacted | | | | | | |
| Morzy,Katherine Jannina | | Address Redacted | | | | | | |
| Mosali,Jai | | Address Redacted | | | | | | |
| Mosavi,Asma | | Address Redacted | | | | | | |
| Moscat Leon,Catherine | | Address Redacted | | | | | | |
| Moscoso Jackson,Wilmer O | | Address Redacted | | | | | | |
| Moscoso,Jadalee Estrella | | Address Redacted | | | | | | |
| Moscoso,Jade | | Address Redacted | | | | | | |
| Moscoso,Jade Yarieth | | Address Redacted | | | | | | |
| Moscoso,Maria | | Address Redacted | | | | | | |
| Moscova,Carmel A J | | Address Redacted | | | | | | |
| Moscova,Jovany | | Address Redacted | | | | | | |
| Moseley,Kendra | | Address Redacted | | | | | | |
| Moseley,Kennedy Monique | | Address Redacted | | | | | | |
| Moseley,Kevyn | | Address Redacted | | | | | | |
| Moser,Lacey Marie | | Address Redacted | | | | | | |
| Moses,Andrea | | Address Redacted | | | | | | |
| Moses,Davion Lee | | Address Redacted | | | | | | |
| Moses,Evyn | | Address Redacted | | | | | | |
| Moses,Keanna | | Address Redacted | | | | | | |
| Moses,Nazyia | | Address Redacted | | | | | | |
| Moses,Terrence F | | Address Redacted | | | | | | |
| Mosesman,Jacob Robert | | Address Redacted | | | | | | |
| Moshe,Nardeen | | Address Redacted | | | | | | |
| Moskal,Sarah | | Address Redacted | | | | | | |
| Mosley,Ailleen | | Address Redacted | | | | | | |
| Mosley,Alexis | | Address Redacted | | | | | | |
| Mosley,Alonzo | | Address Redacted | | | | | | |
| Mosley,Ameerah Corinne | | Address Redacted | | | | | | |
| Mosley,Amerie Tianna | | Address Redacted | | | | | | |
| Mosley,Hailey Jessica | | Address Redacted | | | | | | |
| Mosley,Jasaun | | Address Redacted | | | | | | |
| Mosley,Jozlyn Lyric | | Address Redacted | | | | | | |
| Mosley,Kyshaun | | Address Redacted | | | | | | |
| Mosley,Laquita S | | Address Redacted | | | | | | |
| Mosley,Laurel | | Address Redacted | | | | | | |
| Mosley,Mikahla | | Address Redacted | | | | | | |
| Mosoti,Jonathan | | Address Redacted | | | | | | |
| Mosqueda,Alexis Jesus | | Address Redacted | | | | | | |
| Mosqueda,Hailey | | Address Redacted | | | | | | |
| Mosquedas,Crystal | | Address Redacted | | | | | | |
| Mosquera,Charlotte | | Address Redacted | | | | | | |
| Mosquera,Santiago | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 394 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moss,Britney | | Address Redacted | | | | | | |
| Moss,Caroline Elizabeth | | Address Redacted | | | | | | |
| Moss,China | | Address Redacted | | | | | | |
| Moss,Ciara Denise | | Address Redacted | | | | | | |
| Moss,Devonta Keon | | Address Redacted | | | | | | |
| Moss,Garett Thompson | | Address Redacted | | | | | | |
| Moss,James Elliott | | Address Redacted | | | | | | |
| Moss,Keneisha | | Address Redacted | | | | | | |
| Moss,Logan | | Address Redacted | | | | | | |
| Moss,Tatyana | | Address Redacted | | | | | | |
| Mostaert,Scarlet | | Address Redacted | | | | | | |
| Mostofa,Nazma | | Address Redacted | | | | | | |
| Mota,Estefany | | Address Redacted | | | | | | |
| Mota,Martin | | Address Redacted | | | | | | |
| Mote,Cassidee Juwil | | Address Redacted | | | | | | |
| Moten,Cheyenne | | Address Redacted | | | | | | |
| Moten,Evan | | Address Redacted | | | | | | |
| Moten,Yassah | | Address Redacted | | | | | | |
| MOTION CORPORATION | | 1015 S CROKER ST STE R24 | | | Los Angeles | CA | 90021 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |
| Motives International (Hong Kong) Limited and Motives International Limited | Attn: Corey Baggett | 525 Seventh Avenue | Suite 1502 | | New York | NY | 10018 | |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | 1201 N Market Street, Suite 2201 | | Wilmington | DE | 19801 | |
| MOTIVES INTERNATIONAL HONG KONG LIMITED | | 9/F YORK HOUSE,THE LANDMARK | 15 QUEENS RD CENTRAL | | Hong Kong | | | Hong Kong |
| MOTIVES INTERNATIONAL LIMITED | | 9/F YORK HOUSE,THE LANDMARK | 15 QUEENS RD CENTRAL | | Honk Kong | | | Hong Kong |
| MOTIVNY PHYSICAL Therapy PLCC | | 199 MOTT ST FRNT A | | | New York | NY | 10012 | |
| Motiwala,Safeer | | Address Redacted | | | | | | |
| Motley Ventures LLC | | 253 S Broadway #204 | | | Los Angeles | CA | 90012 | |
| Moton,Dashell | | Address Redacted | | | | | | |
| Motown Group, LLC | | 1111 East 54th St | Suite 209 | | Indianapolis | IN | 46220 | |
| Motta,Kacy Nicole | | Address Redacted | | | | | | |
| MOTUS LLC | | PO BOX 932913 | | | Atlanta | GA | 31193 | |
| Motuz,America I | | Address Redacted | | | | | | |
| Moua,Christine | | Address Redacted | | | | | | |
| Moua,Jocelyn N | | Address Redacted | | | | | | |
| Moua,Mengcha | | Address Redacted | | | | | | |
| Moua,Pa Houa | | Address Redacted | | | | | | |
| Moua,Pa Zong | | Address Redacted | | | | | | |
| Mouawad USA, Inc. dba Glamhouse | | 1434 West 11th Street | | | Los Angeles | CA | 90015 | |
| Moudry,Julie | | Address Redacted | | | | | | |
| Mouellet,Danielle N | | Address Redacted | | | | | | |
| Moulder,Brianna Jayde | | Address Redacted | | | | | | |
| Mouline,Jasia | | Address Redacted | | | | | | |
| Moulton,Shanta | | Address Redacted | | | | | | |
| Moultrie,Ethan | | Address Redacted | | | | | | |
| Mounelaphom,Rosa | | Address Redacted | | | | | | |
| Mounha,Kittipong | | Address Redacted | | | | | | |
| Mounir,Iman | | Address Redacted | | | | | | |
| Mount,Joane Marie | | Address Redacted | | | | | | |
| Moura,Danyela | | Address Redacted | | | | | | |
| Mourn,Tiffanie | | Address Redacted | | | | | | |
| Mousa,Ahlam | | Address Redacted | | | | | | |
| Mousakhani,Mona | | Address Redacted | | | | | | |
| Moustafa,Molly T | | Address Redacted | | | | | | |
| Mouton,Bailee J. | | Address Redacted | | | | | | |
| Movable Inc | | PO BOX 200338 | | | Pittsburgh | PA | 15251-0338 | |
| MOW RAKE SOW | | 1022 SOUTH CURSON AVENUE | | | Los Angeles | CA | 90019 | |
| Mowatt,Joanna E. | | Address Redacted | | | | | | |
| Mowery,Layla | | Address Redacted | | | | | | |
| Mowry,Lanie Jean | | Address Redacted | | | | | | |
| Moxon,Alex | | Address Redacted | | | | | | |
| Moxon,Emily | | Address Redacted | | | | | | |
| Moya,Francis S. | | Address Redacted | | | | | | |
| Moyambo,Zack | | Address Redacted | | | | | | |
| Moye,Anonda Simone | | Address Redacted | | | | | | |
| Moye,Isaac | | Address Redacted | | | | | | |
| Moyer,Karly | | Address Redacted | | | | | | |
| Moyer,Monica | | Address Redacted | | | | | | |
| Moyer,Sharon M | | Address Redacted | | | | | | |
| Moyer,William George | | Address Redacted | | | | | | |
| Moynihan,Jeffery Chadwick | | Address Redacted | | | | | | |
| Mozdzen,Jacklyn Ann | | Address Redacted | | | | | | |
| Mozo-Quiralte,Keila S | | Address Redacted | | | | | | |
| Mozqueda,Andrew | | Address Redacted | | | | | | |
| Mozqueda,Veronica | | Address Redacted | | | | | | |
| MP808 LLC | | 520 EAST 20TH ST, APT 11F | | | New York | NY | 10009 | |
| MPLG | | PO BOX 441365 | | | Aurora | CO | 80044-1365 | |
| Mpwo,Josianne Tshumi | | Address Redacted | | | | | | |
| MR. GRIEVES | | Studio K Rochelle | Friars Mount House 7 Playground Gardens | | London E2 7Fa | | | United Kingdom |
| Mr. Grieves Originals | Attn: Anna Grieve | Studio K | Friars Mount House | 7 Playground Gardens | London | | E27FA | United Kingdom |
| Mrb Services LLC dba Fish Window Cleaning | | PO Box 2881 | | | Redmond | WA | 98073-2881 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 395 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mrukowski,Marissa | | Address Redacted | | | | | | |
| Mrzljak,Delilah | | Address Redacted | | | | | | |
| MSC1 2011-C2 INGRAM PARK LLC | | PO BOX 674641 | | | Dallas | TX | 75267-4641 | |
| MSCI 2011-C2 Ingram Park, LLC | Attn: Alex Dimock | 1722 Routh Street | Suite 1500 | | Dallas | TX | 75201 | |
| MSCI 2011-C2 Ingram Park, LLC | c/o Situs AMC | Attn: Whitney Wheeler | 2 Embarcadero Center, 8th Floor | | San Francisco | CA | 94111 | |
| MSCI 2011-C2 Ingram Park, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| MSJC DEVELOPMENT CO., LTD | | 4F/A, FORTUNE PLAZA, 86 GUANGAN STREET | | | Shi Jia Zhuang, Hebei | NA | 50011 | China |
| MSM Property L.L.C. | | 5000 shelbyville Road | | | Louisville | KY | 40207 | |
| MSM Property L.L.C. | c/o Mall St. Matthews | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| MSM Property L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Msm Property LLC | SDS-12-2771 | PO Box 86 | | | Minneapolis | MN | 55486-2771 | |
| MSWF Commercial Mortgage Trust 2023-1 | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| MSWF Commercial Mortgage Trust 2023-2 | | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28202 | |
| MTS MM LLC- CHICAGO COLLECTIVE | | 222 MERCHANDISE MART PLAZA STE 470 | | | Chicago | IL | 60654 | |
| Mu,Hannah | | Address Redacted | | | | | | |
| Muan,Thang Cii | | Address Redacted | | | | | | |
| Muccia,Anton D | | Address Redacted | | | | | | |
| Muchenje,Gabriella | | Address Redacted | | | | | | |
| Mucino,Yareli | | Address Redacted | | | | | | |
| Mucino,Zaida Jennifer | | Address Redacted | | | | | | |
| MUCK RACK LLC | | 588 BROADWAY | STE 503 | | New York | NY | 10012 | |
| Muckle,Genesis | | Address Redacted | | | | | | |
| Muelle Jensen,Christel | | Address Redacted | | | | | | |
| Mueller,Ava | | Address Redacted | | | | | | |
| Mueller,Brecken | | Address Redacted | | | | | | |
| Mueller,Brooke | | Address Redacted | | | | | | |
| Mueller,Ferlyn | | Address Redacted | | | | | | |
| Mueller,Fredrick | | Address Redacted | | | | | | |
| Mueller,Malia S | | Address Redacted | | | | | | |
| Mueller,Marielle K | | Address Redacted | | | | | | |
| Mueller,Nicole Elizabeth | | Address Redacted | | | | | | |
| Muentes,Hilda | | Address Redacted | | | | | | |
| Muentes,Maria | | Address Redacted | | | | | | |
| Mueses Torres,Anneris R | | Address Redacted | | | | | | |
| Mufti,Jonte-Paviel | | Address Redacted | | | | | | |
| Mughal,Anam | | Address Redacted | | | | | | |
| Muhamedbegovic,Enid | | Address Redacted | | | | | | |
| Muhammad,Adam | | Address Redacted | | | | | | |
| Muhammad,Ajinea | | Address Redacted | | | | | | |
| Muhammad,Amar Shakir | | Address Redacted | | | | | | |
| Muhammad,Fatinah | | Address Redacted | | | | | | |
| Muhammad,Ghaniy | | Address Redacted | | | | | | |
| Muhammad,Hanif | | Address Redacted | | | | | | |
| Muhammad,Kaiden Jabril | | Address Redacted | | | | | | |
| Muhammad,Maryam | | Address Redacted | | | | | | |
| Muhammad,Medinah | | Address Redacted | | | | | | |
| Muhammad,Mustafa S | | Address Redacted | | | | | | |
| Muhammad,Nefatima | | Address Redacted | | | | | | |
| Muhammad,Neha | | Address Redacted | | | | | | |
| Muhammah,Amirah | | Address Redacted | | | | | | |
| Muhimpundu,Ariane | | Address Redacted | | | | | | |
| Muir,Finn | | Address Redacted | | | | | | |
| Mujica,Ema Lianed | | Address Redacted | | | | | | |
| Mukanya,Arnaud | | Address Redacted | | | | | | |
| Mukeveri,Rebecca | | Address Redacted | | | | | | |
| Mukwala,Dalitso | | Address Redacted | | | | | | |
| Mulbah,Pauline | | Address Redacted | | | | | | |
| Mulberry Technology Inc | | 201 Varick Street FRNT 1 | PO Box #453 | | New York | NY | 10014 | |
| Mulcahy,Aleah | | Address Redacted | | | | | | |
| Mulcahy,Mikayla | | Address Redacted | | | | | | |
| Mulcahy,Samantha | | Address Redacted | | | | | | |
| Mulder,James | | Address Redacted | | | | | | |
| Muldrow,Lindsay Sha | | Address Redacted | | | | | | |
| Mulero,Anthony | | Address Redacted | | | | | | |
| Mulero,Anthony M | | Address Redacted | | | | | | |
| Mulhall,Lisa | | Address Redacted | | | | | | |
| Mull,Kelsey Taylor | | Address Redacted | | | | | | |
| Mull,Michele C | | Address Redacted | | | | | | |
| Mullan,Melina | | Address Redacted | | | | | | |
| Mullaney,Rachael | | Address Redacted | | | | | | |
| Mullen,Devon Mckenna | | Address Redacted | | | | | | |
| Mullen,Kristin | | Address Redacted | | | | | | |
| Mullen,Margaret | | Address Redacted | | | | | | |
| Mullen,Riley James | | Address Redacted | | | | | | |
| Mullen,Valentina Lee | | Address Redacted | | | | | | |
| Mullenix,Bouchra Kaissi | | Address Redacted | | | | | | |
| Muller,Cara | | Address Redacted | | | | | | |
| Mullett,Staci Ann | | Address Redacted | | | | | | |
| Mulligan,Jonathan | | Address Redacted | | | | | | |
| Mullings,Sharon | | Address Redacted | | | | | | |
| Mullins,Allison Claire | | Address Redacted | | | | | | |
| Mullins,Betsy | | Address Redacted | | | | | | |
| Mullins,Cohen | | Address Redacted | | | | | | |
| Mullins,Dolan Allen | | Address Redacted | | | | | | |
| Mullins,Jada | | Address Redacted | | | | | | |
| Mullins,Jayla | | Address Redacted | | | | | | |

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mullins,Sharneal | | Address Redacted | | | | | | |
| Mullis,Lindsey | | Address Redacted | | | | | | |
| Mullnix,Alexandria K | | Address Redacted | | | | | | |
| Mullucks,Jack T | | Address Redacted | | | | | | |
| Multnomah County, Oregon | | PO Box 2718 | | | Portland | OR | 97208-2716 | |
| Mulvaney,Stanley | | Address Redacted | | | | | | |
| Mulville,Patrick | | Address Redacted | | | | | | |
| Mumford Orefice,Corren Marie | | Address Redacted | | | | | | |
| Mumford,Darone Anthony | | Address Redacted | | | | | | |
| Mumford,Jhamira | | Address Redacted | | | | | | |
| Mundell,Jessica | | Address Redacted | | | | | | |
| Munden,Destiny | | Address Redacted | | | | | | |
| Munderville,Courtney Lee | | Address Redacted | | | | | | |
| Mundt,Jacob | | Address Redacted | | | | | | |
| Mundy,Zander William | | Address Redacted | | | | | | |
| Muneses,Mitchell David | | Address Redacted | | | | | | |
| Munford,Aalexis Keona | | Address Redacted | | | | | | |
| Munford,Sierra | | Address Redacted | | | | | | |
| Munford,Stephanie | | Address Redacted | | | | | | |
| Mungcal,Tristan | | Address Redacted | | | | | | |
| Munguia Chang,Bogdan | | Address Redacted | | | | | | |
| Munguia,Marcelicia | | Address Redacted | | | | | | |
| Munguia,Mathew Bryan | | Address Redacted | | | | | | |
| Muni,Kirtan | | Address Redacted | | | | | | |
| Municipal Carolina | City Hall | Ignacio Arzuaga Ave. | Corner of Fernández Juncos St. | | Carolina | PR | 00986-0008 | |
| Municipal Ponce | City Hall | Villa St. | | | Ponce | PR | 00733-1709 | |
| Municipal San Juan | City Hall | 11 San Carlos Ave. | | | Aguadilla | PR | 00605-1008 | |
| Municipality of Monroevll | Business Tax Office | 2700 Monroeville Blvd. | | | Monroeville | PA | 15146 | |
| Munive,Gianni | | Address Redacted | | | | | | |
| Muniz,Alexis | | Address Redacted | | | | | | |
| Muniz,Gustavo Candelario | | Address Redacted | | | | | | |
| Muniz,Jesse | | Address Redacted | | | | | | |
| Muniz,Jessica Inez | | Address Redacted | | | | | | |
| Muniz,Juan Jose | | Address Redacted | | | | | | |
| Muniz,Tara | | Address Redacted | | | | | | |
| Muniz,Xavian Isaac | | Address Redacted | | | | | | |
| Munn,Dorian | | Address Redacted | | | | | | |
| Munn,Mya | | Address Redacted | | | | | | |
| Munns,Alyssa | | Address Redacted | | | | | | |
| Munoz Gonzalez,Selena | | Address Redacted | | | | | | |
| Munoz Molina,Jose David | | Address Redacted | | | | | | |
| Munoz Rodriguez,Anais M | | Address Redacted | | | | | | |
| Munoz,Alexis Breana | | Address Redacted | | | | | | |
| Munoz,Amilian | | Address Redacted | | | | | | |
| Munoz,Andrew P. | | Address Redacted | | | | | | |
| Munoz,Anna T | | Address Redacted | | | | | | |
| Munoz,Annemarie | | Address Redacted | | | | | | |
| Munoz,Aryanna Joane | | Address Redacted | | | | | | |
| Munoz,Ashley Y | | Address Redacted | | | | | | |
| Munoz,Bianca | | Address Redacted | | | | | | |
| Munoz,Branden | | Address Redacted | | | | | | |
| Munoz,Brianna | | Address Redacted | | | | | | |
| Munoz,Carlos | | Address Redacted | | | | | | |
| Munoz,Dahiana | | Address Redacted | | | | | | |
| Munoz,Diana | | Address Redacted | | | | | | |
| Munoz,Eli D | | Address Redacted | | | | | | |
| Munoz,Fernanda | | Address Redacted | | | | | | |
| Munoz,Gloria | | Address Redacted | | | | | | |
| Munoz,Henry Alexander | | Address Redacted | | | | | | |
| Munoz,Iliana Lisette | | Address Redacted | | | | | | |
| Munoz,Inez M | | Address Redacted | | | | | | |
| Munoz,Ismael | | Address Redacted | | | | | | |
| Munoz,Jasmine | | Address Redacted | | | | | | |
| Munoz,Jazlyn | | Address Redacted | | | | | | |
| Munoz,Jennifer | | Address Redacted | | | | | | |
| Munoz,Jezebell Gabriella | | Address Redacted | | | | | | |
| Munoz,Josue Isai | | Address Redacted | | | | | | |
| Munoz,Julia | | Address Redacted | | | | | | |
| Munoz,Keyci Gisselle | | Address Redacted | | | | | | |
| Munoz,Linda | | Address Redacted | | | | | | |
| Muñoz,Lizette | | Address Redacted | | | | | | |
| Munoz,Lizmarie Rohena | | Address Redacted | | | | | | |
| Munoz,Lucas | | Address Redacted | | | | | | |
| Munoz,Maggy | | Address Redacted | | | | | | |
| Muñoz,Meilyn | | Address Redacted | | | | | | |
| Munoz,Melba Y | | Address Redacted | | | | | | |
| Munoz,Michelle | | Address Redacted | | | | | | |
| Munoz,Miriyah Micaela | | Address Redacted | | | | | | |
| Munoz,Nancy Crystal | | Address Redacted | | | | | | |
| Munoz,Natalia | | Address Redacted | | | | | | |
| Munoz,Orianna J | | Address Redacted | | | | | | |
| Munoz,Ray | | Address Redacted | | | | | | |
| Munoz,Ricardo | | Address Redacted | | | | | | |
| Munoz,Robert | | Address Redacted | | | | | | |
| Munoz,Samantha | | Address Redacted | | | | | | |
| Munoz,Vianney | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 397 of 630

 STRETTO

Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Munoz,Walter E. | | Address Redacted | | | | | | |
| Munoz,Xandra Jade | | Address Redacted | | | | | | |
| Munoz,Yareli | | Address Redacted | | | | | | |
| Munoz,Yessenia | | Address Redacted | | | | | | |
| Munoz,Yticel | | Address Redacted | | | | | | |
| Munroe,Avery H | | Address Redacted | | | | | | |
| Munroe,Isaiah | | Address Redacted | | | | | | |
| Muns,Bridget | | Address Redacted | | | | | | |
| Munsell,Sarah Elise | | Address Redacted | | | | | | |
| Munshi,Faisal | | Address Redacted | | | | | | |
| Munson,Payton Alyse | | Address Redacted | | | | | | |
| Munson-Rodriguez,Abigail | | Address Redacted | | | | | | |
| Munu,Hakeematu | | Address Redacted | | | | | | |
| Muppana,Naveen Mallik | | Address Redacted | | | | | | |
| Muqbil,Sam | | Address Redacted | | | | | | |
| Murarka,Arnav | | Address Redacted | | | | | | |
| Murat Bayrak [Mark Bay] | | Address Redacted | | | | | | |
| Muratalla,Eileen Monique | | Address Redacted | | | | | | |
| Muratovic,Dzenana | | Address Redacted | | | | | | |
| Murawski,Don | | Address Redacted | | | | | | |
| Murcek,Eric | | Address Redacted | | | | | | |
| Murchison,Sarah E | | Address Redacted | | | | | | |
| Murcia,Alexis Stephanie | | Address Redacted | | | | | | |
| Murdocco,Matthew | | Address Redacted | | | | | | |
| Murdock,Deion | | Address Redacted | | | | | | |
| Murdza,Tracy Ann | | Address Redacted | | | | | | |
| Murff,Tamera N | | Address Redacted | | | | | | |
| Muriale,Samanta Rosa | | Address Redacted | | | | | | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS DEPT | 77 SUMMER ST FL 3 | | | BOSTON | MA | 02110-1021 | |
| MURIEL SIEBERT & CO., INC. | | 1 N End Ave | Ste 501 | | New York | NY | 10282-1102 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | JERSEY CITY | NY | 07302 | |
| Muriel,Jeffery | | Address Redacted | | | | | | |
| Murillo,Andrea | | Address Redacted | | | | | | |
| Murillo,Angelica | | Address Redacted | | | | | | |
| Murillo,Arianna | | Address Redacted | | | | | | |
| Murillo,Britany D | | Address Redacted | | | | | | |
| Murillo,Ciara | | Address Redacted | | | | | | |
| Murillo,Claudia | | Address Redacted | | | | | | |
| Murillo,Gonzalo | | Address Redacted | | | | | | |
| Murillo,Haven | | Address Redacted | | | | | | |
| Murillo,Jackeline | | Address Redacted | | | | | | |
| Murillo,Joseph | | Address Redacted | | | | | | |
| Murillo,Juan | | Address Redacted | | | | | | |
| Murillo,Katie | | Address Redacted | | | | | | |
| Murillo,Krystal | | Address Redacted | | | | | | |
| Murillo,Lauren | | Address Redacted | | | | | | |
| Murillo,Lina | | Address Redacted | | | | | | |
| Murillo,Madeline N | | Address Redacted | | | | | | |
| Murillo,Melanie | | Address Redacted | | | | | | |
| Murillo,Nathaly | | Address Redacted | | | | | | |
| Murillo,Sergio Stiven | | Address Redacted | | | | | | |
| Murillo,Victor M. | | Address Redacted | | | | | | |
| Muro,Alanis | | Address Redacted | | | | | | |
| Muro,Alejandro | | Address Redacted | | | | | | |
| Muro,Ariana Rocio | | Address Redacted | | | | | | |
| Muro,Hector | | Address Redacted | | | | | | |
| Murph,Aliyah | | Address Redacted | | | | | | |
| Murphey,Drew Hamilton | | Address Redacted | | | | | | |
| Murphy,Alayna | | Address Redacted | | | | | | |
| Murphy,Alexandria Monique Paige | | Address Redacted | | | | | | |
| Murphy,Amber | | Address Redacted | | | | | | |
| Murphy,Andrew | | Address Redacted | | | | | | |
| Murphy,Ava Helen-Marie | | Address Redacted | | | | | | |
| Murphy,Brandy | | Address Redacted | | | | | | |
| Murphy,Ciara | | Address Redacted | | | | | | |
| Murphy,Clare M | | Address Redacted | | | | | | |
| Murphy,Danielle | | Address Redacted | | | | | | |
| Murphy,Dawn | | Address Redacted | | | | | | |
| Murphy,Elisha | | Address Redacted | | | | | | |
| Murphy,Emma | | Address Redacted | | | | | | |
| Murphy,Emma Elizabeth | | Address Redacted | | | | | | |
| Murphy,Isabelle | | Address Redacted | | | | | | |
| Murphy,Isaiah D | | Address Redacted | | | | | | |
| Murphy,Katelynn Semaj | | Address Redacted | | | | | | |
| Murphy,Kayla | | Address Redacted | | | | | | |
| Murphy,Kelly | | Address Redacted | | | | | | |
| Murphy,Kristin Marie | | Address Redacted | | | | | | |
| Murphy,Madison | | Address Redacted | | | | | | |
| Murphy,Maliyah | | Address Redacted | | | | | | |
| Murphy,Megan | | Address Redacted | | | | | | |
| Murphy,Mercedes Shantall | | Address Redacted | | | | | | |
| Murphy,Miriam | | Address Redacted | | | | | | |
| Murphy,Olivia Mae | | Address Redacted | | | | | | |
| Murphy,Rebecca | | Address Redacted | | | | | | |
| Murphy,Reginald | | Address Redacted | | | | | | |
| Murphy,Sean | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 398 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy,Syrai | | Address Redacted | | | | | | |
| Murphy,Tara Nicole | | Address Redacted | | | | | | |
| Murphy,Tierra La'Trice Nicole | | Address Redacted | | | | | | |
| Murphy,Tyrique Ontae | | Address Redacted | | | | | | |
| Murphy,Victoria Ashley | | Address Redacted | | | | | | |
| Murphy,Zyasiah | | Address Redacted | | | | | | |
| Murphy-Hendricks,Lydia | | Address Redacted | | | | | | |
| Murphy-Mclaughlin,Naja E | | Address Redacted | | | | | | |
| Murra,Abdelraouf | | Address Redacted | | | | | | |
| MURRAY AND SENA, LLC | | 10 BOULEVARD AVE, STE 102 | | | Greenlawn | NY | 11740 | |
| Murray City Business Licensing | | 4646 South 500 West | | | Murray | UT | 84123 | |
| Murray Jr,Anthony | | Address Redacted | | | | | | |
| Murray,Aaron | | Address Redacted | | | | | | |
| Murray,Amanda Mercedes | | Address Redacted | | | | | | |
| Murray,Ayana | | Address Redacted | | | | | | |
| Murray,Brian | | Address Redacted | | | | | | |
| Murray,Britney K | | Address Redacted | | | | | | |
| Murray,Carlean | | Address Redacted | | | | | | |
| Murray,Connor | | Address Redacted | | | | | | |
| Murray,Davi | | Address Redacted | | | | | | |
| Murray,Emily | | Address Redacted | | | | | | |
| Murray,Emily Ann | | Address Redacted | | | | | | |
| Murray,Ethan Y | | Address Redacted | | | | | | |
| Murray,Gracie Faith | | Address Redacted | | | | | | |
| Murray,Jada M. | | Address Redacted | | | | | | |
| Murray,Janiya | | Address Redacted | | | | | | |
| Murray,Joseph | | Address Redacted | | | | | | |
| Murray,Kaitlin | | Address Redacted | | | | | | |
| Murray,Lauren | | Address Redacted | | | | | | |
| Murray,Mariyah | | Address Redacted | | | | | | |
| Murray,Marley | | Address Redacted | | | | | | |
| Murray,Mary Ellen | | Address Redacted | | | | | | |
| Murray,Mason J | | Address Redacted | | | | | | |
| Murray,Michelle | | Address Redacted | | | | | | |
| Murray,Ondrea | | Address Redacted | | | | | | |
| Murray,Pier Lauren | | Address Redacted | | | | | | |
| Murray,Shakari | | Address Redacted | | | | | | |
| Murray,Shaun | | Address Redacted | | | | | | |
| Murray,Shelly | | Address Redacted | | | | | | |
| Murray,Sherry | | Address Redacted | | | | | | |
| Murray,Tatianna | | Address Redacted | | | | | | |
| Murray,Whitney | | Address Redacted | | | | | | |
| Murray,Yesenia | | Address Redacted | | | | | | |
| Murrell,Gajuan A | | Address Redacted | | | | | | |
| Murrell,Saadiya Jade | | Address Redacted | | | | | | |
| Murrieta,Jennifer Alondra | | Address Redacted | | | | | | |
| Murry,Nicole Louise | | Address Redacted | | | | | | |
| Murry,Olivia | | Address Redacted | | | | | | |
| Musa,Ibrahim | | Address Redacted | | | | | | |
| Musa,Mahmoud | | Address Redacted | | | | | | |
| Musa,Weedor S. | | Address Redacted | | | | | | |
| Musa,Yesenia | | Address Redacted | | | | | | |
| Musanovic,Selma | | Address Redacted | | | | | | |
| Musarra,Robert S. | | Address Redacted | | | | | | |
| Muscat,Jennifer M | | Address Redacted | | | | | | |
| Muscogee Co Tax Commissioner | | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Muse Management Inc | | 37 W 26th Street Ste 303 | | | New York | NY | 10010 | |
| Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | |
| Muse,Deshawn | | Address Redacted | | | | | | |
| Muse,Emily S | | Address Redacted | | | | | | |
| Muse,Jeana L | | Address Redacted | | | | | | |
| Musekamp,Lorraine Rae | | Address Redacted | | | | | | |
| Musgrave,Jessica | | Address Redacted | | | | | | |
| Musgrove,Joseph Timothy | | Address Redacted | | | | | | |
| Musharafa,Abdullah | | Address Redacted | | | | | | |
| Mushlin,Rachel | | Address Redacted | | | | | | |
| Musial,Jacqueline | | Address Redacted | | | | | | |
| Music,Hannah | | Address Redacted | | | | | | |
| Music,Hannah Mary | | Address Redacted | | | | | | |
| Musllami,Kristina | | Address Redacted | | | | | | |
| Musinovic,Alma | | Address Redacted | | | | | | |
| Musso,Gina | | Address Redacted | | | | | | |
| Mustafa Dawoodbhoy | | Address Redacted | | | | | | |
| Mustafa,Baybeen | | Address Redacted | | | | | | |
| Mustafa,Hasani | | Address Redacted | | | | | | |
| Mustafa,Rana | | Address Redacted | | | | | | |
| Mustakangas,Shawna | | Address Redacted | | | | | | |
| Mustakis,Ariana Lisa | | Address Redacted | | | | | | |
| Mustillo,Luigi | | Address Redacted | | | | | | |
| Mutafya,Grace | | Address Redacted | | | | | | |
| Muthana,Aneesa Jonas | | Address Redacted | | | | | | |
| Muthler,Erin Michelle | | Address Redacted | | | | | | |
| Muthukumar,Nithya S | | Address Redacted | | | | | | |
| Mutschler,Gabriel Matthew | | Address Redacted | | | | | | |
| Mutter,Jonathon | | Address Redacted | | | | | | |
| Mvv Owner LLC | Attn: General Manager | 1640 Camino Del Ro N Suite 351 | | | San Diego | CA | 92108 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 399 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mwenje,Cheryl | | Address Redacted | | | | | | |
| MY NEXT ACT, INC | | 60 RIVERSIDE BLVD | SUITE 820 | | New York | NY | 10069 | |
| Myatt,Lindsay | | Address Redacted | | | | | | |
| Myokwoo,Taliah | | Address Redacted | | | | | | |
| MYERS HOLUM INC | | 244 MADISON AVENUE STE 217 | | | New York | NY | 10016 | |
| Myers,Adrianna | | Address Redacted | | | | | | |
| Myers,Alyssa Quinn | | Address Redacted | | | | | | |
| Myers,Anadja | | Address Redacted | | | | | | |
| Myers,Anthony Ray | | Address Redacted | | | | | | |
| Myers,Crystal K | | Address Redacted | | | | | | |
| Myers,Delena Marie | | Address Redacted | | | | | | |
| Myers,Desharia L | | Address Redacted | | | | | | |
| Myers,Emily | | Address Redacted | | | | | | |
| Myers,Gia Diblasi | | Address Redacted | | | | | | |
| Myers,Hayden Samuel | | Address Redacted | | | | | | |
| Myers,Jace Andrew | | Address Redacted | | | | | | |
| Myers,Jason | | Address Redacted | | | | | | |
| Myers,Jason R. | | Address Redacted | | | | | | |
| Myers,Jeherra | | Address Redacted | | | | | | |
| Myers,Jennifer | | Address Redacted | | | | | | |
| Myers,Jillian | | Address Redacted | | | | | | |
| Myers,Joshua Aaron | | Address Redacted | | | | | | |
| Myers,Kara | | Address Redacted | | | | | | |
| Myers,Kayla N | | Address Redacted | | | | | | |
| Myers,Kaylin Nicole | | Address Redacted | | | | | | |
| Myers,Keith | | Address Redacted | | | | | | |
| Myers,Kylie | | Address Redacted | | | | | | |
| Myers,Macy | | Address Redacted | | | | | | |
| Myers,Makenna | | Address Redacted | | | | | | |
| Myers,Megan | | Address Redacted | | | | | | |
| Myers,Nyaisha Nicole | | Address Redacted | | | | | | |
| Myers,Paige Elizabeth | | Address Redacted | | | | | | |
| Myers,Sarah Anne | | Address Redacted | | | | | | |
| Myers,William Lee | | Address Redacted | | | | | | |
| Myers-Holum, Inc. | | 244 Madison Avenue | Suite 217 | | New York | NY | 10016 | |
| Mykolyk,Solomiya | | Address Redacted | | | | | | |
| Mylek,Megan Jamesia | | Address Redacted | | | | | | |
| Myles,Chelsea | | Address Redacted | | | | | | |
| Myles,Passion Leona Rhonda | | Address Redacted | | | | | | |
| Mylle H. Mangum | | Address Redacted | | | | | | |
| Mylie Mangum | | Address Redacted | | | | | | |
| Myloyde,Marcus | | Address Redacted | | | | | | |
| Myrick,Jarell | | Address Redacted | | | | | | |
| Myrick,Monte Lamel | | Address Redacted | | | | | | |
| Myrie,Keyshawn | | Address Redacted | | | | | | |
| Myrna Thomas | | Address Redacted | | | | | | |
| MYRTLE BEACH FIRE RESCUE | C/OFIRE RECOVERY USA,LLC | PO BOX 935667 | | | Atlanta | GA | 31193-5667 | |
| MYTAGALONGS INC. | | 173 WEST SERVICE RD | | | Champlain | NY | 12919 | |
| n CITRUS PARK MALL OWNER, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| n COASTLAND CENTER, LLC | c/o Coastland Center | Attn: Law/Lease Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| n COASTLAND CENTER, LLC | c/o Coastland Center | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| n CORONADO CENTER L.L.C. | c/o Coronado Center L.L.C. | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| n SALISBURY MALL REALTY HOLDING LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste 212 | Great Neck | NY | 11021 | |
| NA COLLECTIVE | | 147 W 25TH STREET | 4TH FLOOR | | New York | NY | 10001 | |
| Na'Taezah Moore | | 665 Saint George St | | | Newfield | NJ | 08344-5160 | |
| Nabarrete,Eddie A | | Address Redacted | | | | | | |
| Nabhan,Mikaela | | Address Redacted | | | | | | |
| Nabizada,Melad | | Address Redacted | | | | | | |
| Nabors,Zachary | | Address Redacted | | | | | | |
| Nachilo,Jessica | | Address Redacted | | | | | | |
| Nacion,Joanna | | Address Redacted | | | | | | |
| Nadav-Graham,Isabella-Sivan | | Address Redacted | | | | | | |
| Nadeau,Jeffrey | | Address Redacted | | | | | | |
| Nadeau,Justin | | Address Redacted | | | | | | |
| Nadeem,Rubab | | Address Redacted | | | | | | |
| Nadendla,Ravi | | Address Redacted | | | | | | |
| Nadesan,Senuki | | Address Redacted | | | | | | |
| Nadesan,Senuki Senaya | | Address Redacted | | | | | | |
| Nadjarzadeh,Farzaneh | | Address Redacted | | | | | | |
| Nadler,Vance Matthew | | Address Redacted | | | | | | |
| Naeem,Jannat | | Address Redacted | | | | | | |
| Naegele,Dyami C | | Address Redacted | | | | | | |
| Nafus,Melanie R. | | Address Redacted | | | | | | |
| Nagarale,Shreya | | Address Redacted | | | | | | |
| Nagarur,Varsha | | Address Redacted | | | | | | |
| Nagel,Kiley Dawn | | Address Redacted | | | | | | |
| Nagel,Skyler | | Address Redacted | | | | | | |
| Nagi Sakai Studio, Inc [Felfel Studio] | Attn: Nagi Sakai | 55 Berry Street | #1D | | Brooklyn | NY | 11249 | |
| Nagineni,Divya | | Address Redacted | | | | | | |
| Nagla,Taisa J | | Address Redacted | | | | | | |
| Nagles,Catherine | | Address Redacted | | | | | | |
| Naguib,Merola | | Address Redacted | | | | | | |
| Nagwekar,Sarvesh | | Address Redacted | | | | | | |
| Nagy,Michael Troy | | Address Redacted | | | | | | |
| Nahanco.Com the Retail Source | | PO Box 818 276 Water Street | | | North Bennington | VT | 05257 | |
| Nahapetyan,Garegin | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 400 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nahel,Rowan A | | Address Redacted | | | | | | |
| Nahmias,Valerie Norit | | Address Redacted | | | | | | |
| Nahorniak,Taras | | Address Redacted | | | | | | |
| Nahra,Raghida | | Address Redacted | | | | | | |
| Nahuacatl,Fatima | | Address Redacted | | | | | | |
| Naieem,Elena | | Address Redacted | | | | | | |
| Naik,Arya Naik | | Address Redacted | | | | | | |
| NAIL BEHAVIOR LLC | | 142 NORTH 3RD ST | | | Columbus | OH | 43215 | |
| Naiman,Rachel | | Address Redacted | | | | | | |
| Naim,Yvette Marie | | Address Redacted | | | | | | |
| Naiya Bailey | | Address Redacted | | | | | | |
| Naja,Isabella C | | Address Redacted | | | | | | |
| Najar,Theo | | Address Redacted | | | | | | |
| Najarro-Hernandez,Oldin | | Address Redacted | | | | | | |
| Najem,Maha K | | Address Redacted | | | | | | |
| Najera,Angela J | | Address Redacted | | | | | | |
| Najera,Karina Nayeli | | Address Redacted | | | | | | |
| Najera,Karla L | | Address Redacted | | | | | | |
| Najera,Kevin | | Address Redacted | | | | | | |
| Najera,Tiffanieraye Jade | | Address Redacted | | | | | | |
| Najera,Yaneli | | Address Redacted | | | | | | |
| Najmi,Nafia | | Address Redacted | | | | | | |
| Nakagawa,Thomas | | Address Redacted | | | | | | |
| Nakama,Camille | | Address Redacted | | | | | | |
| Nakamura,Lari | | Address Redacted | | | | | | |
| Nakate,Rowenah | | Address Redacted | | | | | | |
| NAKED REBELLION | | 1626 E BUTLER DR | | | Phoenix | AZ | 85020 | |
| Nall,Rylea M | | Address Redacted | | | | | | |
| Nalls,Nydell | | Address Redacted | | | | | | |
| NAM DINH GARMENT JOINT STOCK COMPANY | | Area A, Lot H1+H5, Pham Ngu Lao Street | Hoa Xai Industrial Zone, My Xa Ward | | Nam Dinh City | Nam Dinh Province | | Vietnam |
| Namburi,Srividya | | Address Redacted | | | | | | |
| Namdar | c/o Namco Realty, LLC | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Namogoo Technologies Inc | | 160 Federal St | | | Boston | MA | 02210 | |
| Namogoo Technologies Inc. | | 162 Federal St. | | | Boston | MA | 02110 | |
| Nana's Fashion LLC | | 8 Szekely Mihaly Utca | | | Budapest | | 1061 | Hungary |
| Nanayakkara,Dona Shaini | | Address Redacted | | | | | | |
| Nancarrow,Amber | | Address Redacted | | | | | | |
| Nance,Aaron | | Address Redacted | | | | | | |
| Nance,Dominique India | | Address Redacted | | | | | | |
| Nancy C Millan, Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| Nancy Halpern | | Address Redacted | | | | | | |
| NANCY PARKER LTD | | 15 INDEPENDENT PLACE | | | London | | E8 2HE | United Kingdom |
| Nandlall,Celine Terah | | Address Redacted | | | | | | |
| Nanjala,Hemaraj | | Address Redacted | | | | | | |
| NANJING HG-NICE FABRIC | | NO9 SOUTH LIYUAN RD ECON & TECH DEVELOPMENT ZoNE | | | Jiangning District | Ningxia | | China |
| NANJING HG-NICE GAIN FABRIC CO., LTD | | 9 Liyuan South Road | Jiangning District | | Nanjing | | 211106 | China |
| Nankoo,Nandini Amrita | | Address Redacted | | | | | | |
| Nano,Maricel Fontanilla | | Address Redacted | | | | | | |
| NANYUAN KNITTING & GARMENTS CO., LTD. NANAN | | Nanhua Industry District | Shengxin Town | | Nanan City | Fujian | | China |
| NAP Ventures, LLC dba Promo West Pavillion | | 405 Neil Avenue | | | Columbus | OH | 43215 | |
| Napier,Chloe | | Address Redacted | | | | | | |
| Napier,Chloe Christianna | | Address Redacted | | | | | | |
| Napier,Haley Megan | | Address Redacted | | | | | | |
| Napoleone,Emilee Michelle | | Address Redacted | | | | | | |
| Napoles,Emily | | Address Redacted | | | | | | |
| Napoli,Anthony | | Address Redacted | | | | | | |
| Napoli,Nicholas | | Address Redacted | | | | | | |
| Napolitano,Cassidy | | Address Redacted | | | | | | |
| Napolitano,Giovanni E | | Address Redacted | | | | | | |
| Nappi,Alana | | Address Redacted | | | | | | |
| Nappier,Madison | | Address Redacted | | | | | | |
| Naqvi,Noor F | | Address Redacted | | | | | | |
| Naqvi,Tasneem | | Address Redacted | | | | | | |
| Narain,Jaden N | | Address Redacted | | | | | | |
| Naraine,Gabrielle E | | Address Redacted | | | | | | |
| Naraine,Jada | | Address Redacted | | | | | | |
| Naranjo,Jennifer | | Address Redacted | | | | | | |
| Naranjo,Justin Zehn | | Address Redacted | | | | | | |
| Naranjo,Maria | | Address Redacted | | | | | | |
| Naranjo,Shirley A | | Address Redacted | | | | | | |
| Narappa,Richa | | Address Redacted | | | | | | |
| Narasimhan,Shalini | | Address Redacted | | | | | | |
| Narasimhan,Swathi | | Address Redacted | | | | | | |
| Narcisa Bonete | | Address Redacted | | | | | | |
| Nardella,Meiko | | Address Redacted | | | | | | |
| Nared,Liana | | Address Redacted | | | | | | |
| Narkum,Melissa | | Address Redacted | | | | | | |
| Narson Gomez Ayavaca,Maria | | Address Redacted | | | | | | |
| Narsupalli,Manohar | | Address Redacted | | | | | | |
| Nartker,Brock | | Address Redacted | | | | | | |
| Narvaez,Amber Marie | | Address Redacted | | | | | | |
| Narvaez,Christopher Jonathan | | Address Redacted | | | | | | |
| Narvaez,Deziny S | | Address Redacted | | | | | | |
| Narvaez,Kaitlyn | | Address Redacted | | | | | | |
| Narvaez,Lucia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 401 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NARVAR INC | | 999 BAYHILL DR STE 135 | | | San Bruno | CA | 94066 | |
| Narvar, Inc. | | 50 Beale Street | 7th Floor | | San Francisco | CA | 94105 | |
| NAS RECRUITMENT INNOVATION INC | | PO BOX 781315 | | | Philadelphia | PA | 19178-1315 | |
| NAS Recruitment Innovation, Inc. | | 6133 Rockside Rd. | Suite 302 | | Independence | OH | 44131 | |
| NASDAQ CORPORATE SOLUTIONS, LLC | | PO BOX 780700 | | | Philadelphia | PA | 19178-0700 | |
| Nasdaq Corporate Solutions, LLC (as assignee of Thomson Reuters (Markets) LLC) | | One Liberty Plaza 165 Broadway | 49th Floor | | New York | NY | 10006 | |
| Naseer,Nosheen Na | | Address Redacted | | | | | | |
| Naser,Sulafah | | Address Redacted | | | | | | |
| Nash and Jones Corporation | | 7259 Northwest Highway | | | Fairview | TN | 37062 | |
| Nash,Joshua | | Address Redacted | | | | | | |
| Nash,Kevin | | Address Redacted | | | | | | |
| Nash,Khalia | | Address Redacted | | | | | | |
| Nash,Kyleigh | | Address Redacted | | | | | | |
| Nash,Kylie Susan | | Address Redacted | | | | | | |
| Nash,Maia | | Address Redacted | | | | | | |
| Nash,Reed James | | Address Redacted | | | | | | |
| Nash,Silkie L | | Address Redacted | | | | | | |
| Nash,Tia K | | Address Redacted | | | | | | |
| Nash,Zoe E | | Address Redacted | | | | | | |
| Nashid,Mykhal M. | | Address Redacted | | | | | | |
| Nashville Electric Service | | PO Box 305099 | | | Nashville | TN | 37230-5099 | |
| Nasino,Abbey | | Address Redacted | | | | | | |
| Nasino,Emily | | Address Redacted | | | | | | |
| Nasir,Rukhsar | | Address Redacted | | | | | | |
| Nasir,Sana | | Address Redacted | | | | | | |
| Nasiru,Nimota | | Address Redacted | | | | | | |
| Nassau County Fire Commission Office of Fire Marshal | | 1194 Prospect Ave | | | Westbury | NY | 11590 | |
| Nassau County Fire Commission, Office of Fire Marshal | | 899 Jerusalem Ave. Box 128 | | | Uniondale | NY | 11553-0128 | |
| Nassau County Police Dept | Comm Bureau / Alarm Permi | 1194 Prospect Ave | | | Westbury | NY | 11590 | |
| Nassau County's Department of Consumer Affairs | Attn: John Capece | 240 Old Country Rd | 3rd Floor | | Mineola | NY | 11501 | |
| Nassif,David | | Address Redacted | | | | | | |
| Nassir Taiwo | | Address Redacted | | | | | | |
| Nast,Samantha C | | Address Redacted | | | | | | |
| Nastevski,Kiley | | Address Redacted | | | | | | |
| NastyGoat DBA rewardStyle | | 4514 Travis St | # 330 | | Dallas | TX | 75205 | |
| Natal,Marissa A | | Address Redacted | | | | | | |
| Natale,Kailey Lynn | | Address Redacted | | | | | | |
| Natale,Kimberley Kay | | Address Redacted | | | | | | |
| Natale,Louis F | | Address Redacted | | | | | | |
| Natalie Angel | | Address Redacted | | | | | | |
| Natalie Kozumplik | | Address Redacted | | | | | | |
| Natalie Parler | | Address Redacted | | | | | | |
| Natano,Ephraim John Lim | | Address Redacted | | | | | | |
| Natarajan,Gayathri | | Address Redacted | | | | | | |
| Nataro,Anne-Marie | | Address Redacted | | | | | | |
| NATASHA ACCESSORIES LTD | | 7 WEST 36 STREET | 2ND FLOOR | | New York | NY | 10018 | |
| Natchitoches Tax Commission | | 220 E Fifth St | PO Box 639 | | Natchitoches | LA | 71458-0639 | |
| Nate Deviney | | Address Redacted | | | | | | |
| Nate Ebner | | Address Redacted | | | | | | |
| Natera,Eliezer | | Address Redacted | | | | | | |
| Nath,Lauren Nichole | | Address Redacted | | | | | | |
| Nathan Lafrankie | | Address Redacted | | | | | | |
| Nathan,Laurnashleigh Noelle | | Address Redacted | | | | | | |
| Nathan,Naiya Sagukai | | Address Redacted | | | | | | |
| Nathan,Shama | | Address Redacted | | | | | | |
| Nathaniel Mitchell | | Address Redacted | | | | | | |
| Natick Mall, LLC | | 1245 Worcester St. | Suite 1218 | | Natick | MA | 01760 | |
| Natick Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Natick Mall, LLC | SDS-12-3111 | PO Box 86 | | | Minneapolis | MN | 55486-3111 | |
| Nation,Diarra Nycole | | Address Redacted | | | | | | |
| Nation,Haley Nicole | | Address Redacted | | | | | | |
| NATIONAL ARBITRATION & MEDIATION LLC | | 990 STEWART AVENUE FIRST FLOOR | | | Garden City | NY | 11530 | |
| NATIONAL ASSOCIATION | OF CORPORATE DIRECTORS | 1515 N COURTHOUSE RD | STE 1200 | | Arlington | VA | 22201 | |
| National Contractors Inc | | 2500 Orchard Lane | | | Excelsior | MN | 55331 | |
| National Exemption Service | | PO Box 926 | | | Safety Harbor | FL | 34695-0926 | |
| NATIONAL FINANCIAL SERVICES LLC | | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| National Fuel/371835 | | PO Box 371835 | | | Pittsburgh | PA | 15250-7835 | |
| NATIONAL GRID | | PO Box 11737 | | | Newark | NJ | 07101 | |
| National Grid - New York/371376 | | PO Box 371376 | | | Pittsburgh | PA | 15250-7376 | |
| National Grid - Pittsburgh/371338 | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid - Pittsburgh/371382 | | PO Box 371382 | | | Pittsburgh | PA | 15250-7382 | |
| National Grid/371396 | | PO Box 371396 | | | Pittsburgh | PA | 15250-7396 | |
| NATIONAL HANGER COMPANY | | PO BOX 818 | 276 WATER STREET | | North Bennington | VT | 05257 | |
| National Jean Company, LLC | | 5700 Bandini BLVD. | | | Commerce | CA | 90040 | |
| NATIONAL PAINTING CONTRACTORS MBE LLC | | 560 ASHMUN ST | | | Sault Sainte Marie | MI | 49783 | |
| NATIONAL RETAIL FED | | PO BOX 8500-1081 | | | Philadelphia | PA | 19178-1081 | |
| National Security Cnsltnt | NSC-Miscellaneous | PO Box 932412 | | | Cleveland | OH | 44193 | |
| National Union Fire Insurance Company of Pittsburgh, PA | Attn Kevin Larner | 1271 Avenue of the Americas | Fl 37 | | New York | NY | 10020-1304 | |
| Natividad,Abdiel | | Address Redacted | | | | | | |
| Natividad,Nayelli | | Address Redacted | | | | | | |
| Natoli,Breanna | | Address Redacted | | | | | | |
| NATURAL MODEL MANAGEMENT LLC | | 4505 W JEFFERSON BLVD #108 | | | Los Angeles | CA | 90016 | |
| Nature Freaks Lifestyle LLC DBA Valhalla Medics | | 29 W 16th Road | | | Broad Channel | NY | 11693 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 402 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naula,Jasmine | | Address Redacted | | | | | | |
| Naula,Jose | | Address Redacted | | | | | | |
| Naula,Krissy R | | Address Redacted | | | | | | |
| Nault,Carter Brady | | Address Redacted | | | | | | |
| Nauman,Natalie | | Address Redacted | | | | | | |
| Nauman,Noah | | Address Redacted | | | | | | |
| Nava Sandoval,Janet | | Address Redacted | | | | | | |
| Nava,Alberto | | Address Redacted | | | | | | |
| Nava,Cynthia | | Address Redacted | | | | | | |
| Nava,Edelmira | | Address Redacted | | | | | | |
| Nava,Issel | | Address Redacted | | | | | | |
| Nava,Jamie Michelle | | Address Redacted | | | | | | |
| Nava,Jared | | Address Redacted | | | | | | |
| Nava,Juanita | | Address Redacted | | | | | | |
| Nava,Luis Alexei | | Address Redacted | | | | | | |
| Nava,Melissa | | Address Redacted | | | | | | |
| Nava,Perla | | Address Redacted | | | | | | |
| Nava,Rachel Teresa | | Address Redacted | | | | | | |
| Nava,Steven | | Address Redacted | | | | | | |
| Nava,Valerie A. | | Address Redacted | | | | | | |
| Nava-Arellano,Paola | | Address Redacted | | | | | | |
| Navarratte,Juliana | | Address Redacted | | | | | | |
| Navarrete,Alan Frank | | Address Redacted | | | | | | |
| Navarrete,Angelica | | Address Redacted | | | | | | |
| Navarrete,Antonia | | Address Redacted | | | | | | |
| Navarrete,Daisy | | Address Redacted | | | | | | |
| Navarrete,Edward | | Address Redacted | | | | | | |
| Navarrete,Jahaira | | Address Redacted | | | | | | |
| Navarrete,Jasmin | | Address Redacted | | | | | | |
| Navarrete,Javier | | Address Redacted | | | | | | |
| Navarrete,Johnny | | Address Redacted | | | | | | |
| Navarrete,Lilyana | | Address Redacted | | | | | | |
| Navarrete,Pablo | | Address Redacted | | | | | | |
| Navarrete,Stefanie | | Address Redacted | | | | | | |
| Navarrete,Stephanie | | Address Redacted | | | | | | |
| Navarrete,Yajaira Adilene | | Address Redacted | | | | | | |
| Navarro,Aliya Jo | | Address Redacted | | | | | | |
| Navarro,Amaya Lee | | Address Redacted | | | | | | |
| Navarro,Andrew | | Address Redacted | | | | | | |
| Navarro,Ani Avakian | | Address Redacted | | | | | | |
| Navarro,Ariana | | Address Redacted | | | | | | |
| Navarro,Bently | | Address Redacted | | | | | | |
| Navarro,Christopher | | Address Redacted | | | | | | |
| Navarro,Daniel | | Address Redacted | | | | | | |
| Navarro,Devon C | | Address Redacted | | | | | | |
| Navarro,Diana Gisselle | | Address Redacted | | | | | | |
| Navarro,Diana I | | Address Redacted | | | | | | |
| Navarro,Evelyn | | Address Redacted | | | | | | |
| Navarro,Fernando | | Address Redacted | | | | | | |
| Navarro,Glieron | | Address Redacted | | | | | | |
| Navarro,Isaiah Noel | | Address Redacted | | | | | | |
| Navarro,Ismael | | Address Redacted | | | | | | |
| Navarro,Jeffry | | Address Redacted | | | | | | |
| Navarro,Jocelyn | | Address Redacted | | | | | | |
| Navarro,Jovita | | Address Redacted | | | | | | |
| Navarro,Julieta | | Address Redacted | | | | | | |
| Navarro,Kayla E | | Address Redacted | | | | | | |
| Navarro,Kevin | | Address Redacted | | | | | | |
| Navarro,Kristy M | | Address Redacted | | | | | | |
| Navarro,Maria G | | Address Redacted | | | | | | |
| Navarro,Mariana | | Address Redacted | | | | | | |
| Navarro,Melannye | | Address Redacted | | | | | | |
| Navarro,Mirian | | Address Redacted | | | | | | |
| Navarro,Natalia | | Address Redacted | | | | | | |
| Navarro,Nayeli | | Address Redacted | | | | | | |
| Navarro,Oscar | | Address Redacted | | | | | | |
| Navarro,Rachel | | Address Redacted | | | | | | |
| Navarro,Samantha | | Address Redacted | | | | | | |
| Navarro,Silvana | | Address Redacted | | | | | | |
| Navarro,Stephen | | Address Redacted | | | | | | |
| Navarro,Veronica | | Address Redacted | | | | | | |
| Navarro-Alvarez,Juan | | Address Redacted | | | | | | |
| Navas,Anthony Josue | | Address Redacted | | | | | | |
| Naveed,Syed Bilal | | Address Redacted | | | | | | |
| Naveen Mallik Muppana | | Address Redacted | | | | | | |
| Naveen Raja Krishnareddy | | Address Redacted | | | | | | |
| NAVEX GLOBAL INC | ATT AR/COLLECTIONS | 333 RESEARCH CT | | | Norcross | GA | 30092 | |
| Navex Global, Inc. | | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| Navid,Ahnaf | | Address Redacted | | | | | | |
| Navidad,Ava Joy S | | Address Redacted | | | | | | |
| Nawabi,Diwa | | Address Redacted | | | | | | |
| Nawabi,Hajer | | Address Redacted | | | | | | |
| Nawaz,Hamna | | Address Redacted | | | | | | |
| Nawrocki,Madison | | Address Redacted | | | | | | |
| Naya,Patricia | | Address Redacted | | | | | | |
| Nayebi,Siya Mohi | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 403 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nayif,Samab Waleed | | Address Redacted | | | | | | |
| Naylor,Jordynn | | Address Redacted | | | | | | |
| Naylor,Ziara | | Address Redacted | | | | | | |
| Nazaire,Fabiola | | Address Redacted | | | | | | |
| Nazanin,Nazanin | | Address Redacted | | | | | | |
| Nazareno,Gerianna | | Address Redacted | | | | | | |
| Nazari,Sayed | | Address Redacted | | | | | | |
| Nazarian,Adrian | | Address Redacted | | | | | | |
| Nazarians,Hasmik | | Address Redacted | | | | | | |
| Nazario Lopez,Maria | | Address Redacted | | | | | | |
| Nazario,Janise | | Address Redacted | | | | | | |
| Nazario,Kayla | | Address Redacted | | | | | | |
| Nazario,Madison | | Address Redacted | | | | | | |
| Nazario,Taylor Nichole | | Address Redacted | | | | | | |
| Nazarko,Denisa | | Address Redacted | | | | | | |
| Nazaruk,Joseph Matthew | | Address Redacted | | | | | | |
| Nazim,Ananya | | Address Redacted | | | | | | |
| Naznin,Amina | | Address Redacted | | | | | | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 | | MONTREAL | QC | H3B 5J2 | CANADA |
| NC Progress Energy Carolinas Inc | | 525 South Tryon Street | | | Charlotte | NC | 28202 | |
| Nchols,Dante J | | Address Redacted | | | | | | |
| Ncr Corporation | | 14181 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| NCR Corporation | | 3079 Satellite Boulevard | | | Duluth | GA | 30096-5810 | |
| Ndahiro,Sandra | | Address Redacted | | | | | | |
| Ndiaye,Joseph A | | Address Redacted | | | | | | |
| Ndiaye,Sona Sophie | | Address Redacted | | | | | | |
| Ndiong,Maman Deguene | | Address Redacted | | | | | | |
| Ndoba,Paule D. | | Address Redacted | | | | | | |
| Ndong,Cassandra Tsono | | Address Redacted | | | | | | |
| Ndu,Ekeledinechukwu Glory | | Address Redacted | | | | | | |
| Ndukwe,Ngozi | | Address Redacted | | | | | | |
| Ndukwe,Onyewuchi U | | Address Redacted | | | | | | |
| NE Gateway Mall Propco LLC | | L-4252 | | | Columbus | OH | 43260-4252 | |
| NE GATEWAY MALL PROPCO, LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 | |
| Nead,Rachel Ann | | Address Redacted | | | | | | |
| Neak Oung,Danette | | Address Redacted | | | | | | |
| Neal,Aaron Glenn | | Address Redacted | | | | | | |
| Neal,Abbey E. | | Address Redacted | | | | | | |
| Neal,Alexis | | Address Redacted | | | | | | |
| Neal,Genine | | Address Redacted | | | | | | |
| Neal,Hannah | | Address Redacted | | | | | | |
| Neal,Jordan | | Address Redacted | | | | | | |
| Neal,Joseph | | Address Redacted | | | | | | |
| Neal,Rebecca | | Address Redacted | | | | | | |
| Nealy,Brittany P. | | Address Redacted | | | | | | |
| Nealy,Desiree Renee | | Address Redacted | | | | | | |
| Neang,Annie | | Address Redacted | | | | | | |
| Neathery,Caitlin Fransella | | Address Redacted | | | | | | |
| Nebraska Attorney General | Attn: Consumer Affairs Response Team | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nebraska Department of Revenue | | Nebraska State Office Building | 301 Centennial Mall | | South Lincoln | NE | 68508 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nebril,Marisa K | | Address Redacted | | | | | | |
| Necaise,Eilene | | Address Redacted | | | | | | |
| NED ALTOONA LLC | | 75 Park Plaza | Third Floor | | Boston | MA | 02116 | |
| Ned Altoona, LLC | | PO Box 845603 | | | Boston | MA | 02284-5603 | |
| NED Little Rock LLC | c/o Goulston & Storrs, P.C. | 400 Atlantic Avenue | | | Boston | MA | 02110-3333 | |
| NED LITTLE ROCK LLC | | 75 Park Plaza | Third Floor | | Boston | MA | 02116 | |
| Nedap Inc | | 25 Corporate Drive | | | Burlington | MA | 01803 | |
| NEDGRAPHICS INC | | ONE PARKWAY NORTH SUITE 400 SOUTH | | | Deerfield | IL | 60015 | |
| Nedic,Marijana | | Address Redacted | | | | | | |
| NEED IT NOW COURIER | | 37-18 57TH STREET | | | Woodside | NY | 11377 | |
| Needham,Catherine | | Address Redacted | | | | | | |
| Needham,Tara L | | Address Redacted | | | | | | |
| Needleman,Olivia A | | Address Redacted | | | | | | |
| Neeley,Elizabeth C | | Address Redacted | | | | | | |
| Neeley-Carlisle,Milbert | | Address Redacted | | | | | | |
| Neely,Jazmyne | | Address Redacted | | | | | | |
| Neely,Jo | | Address Redacted | | | | | | |
| Neely,Yolanda | | Address Redacted | | | | | | |
| Neese,Alexis Nichole | | Address Redacted | | | | | | |
| Nef,Joshua | | Address Redacted | | | | | | |
| Nefd,Shaina | | Address Redacted | | | | | | |
| Neff,Kaden | | Address Redacted | | | | | | |
| Negre,Shardale Faye | | Address Redacted | | | | | | |
| Negrelli,Natalia Giana | | Address Redacted | | | | | | |
| Negrete,Fernando | | Address Redacted | | | | | | |
| Negrete,Juan I | | Address Redacted | | | | | | |
| Negrete,Samantha | | Address Redacted | | | | | | |
| Negrette,Sarah V | | Address Redacted | | | | | | |
| Negron Rodriguez,Aracelis | | Address Redacted | | | | | | |
| Negron,Alfredo | | Address Redacted | | | | | | |
| Negron,Ayana | | Address Redacted | | | | | | |
| Negron,Ciara Mary | | Address Redacted | | | | | | |
| Negron,Kamila Kristina | | Address Redacted | | | | | | |
| Negron,Melvin Alexander | | Address Redacted | | | | | | |
| Negron,Samantha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 404 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Negron,Tatiana | | Address Redacted | | | | | | |
| Negron,Virgilio | | Address Redacted | | | | | | |
| Nehikhuere,Oghosaikhin Deborah | | Address Redacted | | | | | | |
| Neidl,Samantha | | Address Redacted | | | | | | |
| Neie,Jaden A. | | Address Redacted | | | | | | |
| Neigel,Jessica K. | | Address Redacted | | | | | | |
| Neighborhood Goods | | 4315 Holland Ave | #12 | | Dallas | TX | 75219 | |
| NEIL GRUPP LLC | | 717 E 5 ST APT 1C | | | New York | NY | 10009 | |
| Neil,Abigail Rose | | Address Redacted | | | | | | |
| Neil,Celeste | | Address Redacted | | | | | | |
| Neil,Marcel Elisha | | Address Redacted | | | | | | |
| Neilon Elias | | Address Redacted | | | | | | |
| Neinstedt,Steven | | Address Redacted | | | | | | |
| NEIPERHOME, S.A | | R das Escolas | 4765-486 Guimaraes | | Portugal | | | Portugal |
| Neira,Manuel | | Address Redacted | | | | | | |
| Neisius,Zachary Alexander | | Address Redacted | | | | | | |
| Neliubova,Daria | | Address Redacted | | | | | | |
| Nellen,Kimberly | | Address Redacted | | | | | | |
| Nelms,Christopher | | Address Redacted | | | | | | |
| Nelms,Norysa | | Address Redacted | | | | | | |
| Nelsen,Kylie | | Address Redacted | | | | | | |
| Nelson,Aaron Craig | | Address Redacted | | | | | | |
| Nelson,Adrianna | | Address Redacted | | | | | | |
| Nelson,Aleksei Michevelli | | Address Redacted | | | | | | |
| Nelson,Alyssa | | Address Redacted | | | | | | |
| Nelson,Amabella | | Address Redacted | | | | | | |
| Nelson,Anthony | | Address Redacted | | | | | | |
| Nelson,Ashley | | Address Redacted | | | | | | |
| Nelson,Brandon Alan | | Address Redacted | | | | | | |
| Nelson,Brittany | | Address Redacted | | | | | | |
| Nelson,Cailin | | Address Redacted | | | | | | |
| Nelson,Carmen Reece | | Address Redacted | | | | | | |
| Nelson,Caybren | | Address Redacted | | | | | | |
| Nelson,Charlesity | | Address Redacted | | | | | | |
| Nelson,Cynthia B | | Address Redacted | | | | | | |
| Nelson,Danyelle S. | | Address Redacted | | | | | | |
| Nelson,Heather | | Address Redacted | | | | | | |
| Nelson,Jack | | Address Redacted | | | | | | |
| Nelson,Jada | | Address Redacted | | | | | | |
| Nelson,Janet L | | Address Redacted | | | | | | |
| Nelson,Jha'Niah R | | Address Redacted | | | | | | |
| Nelson,Jordan | | Address Redacted | | | | | | |
| Nelson,Julia | | Address Redacted | | | | | | |
| Nelson,Kendal City | | Address Redacted | | | | | | |
| Nelson,Keonna | | Address Redacted | | | | | | |
| Nelson,Kristopher | | Address Redacted | | | | | | |
| Nelson,Latamera | | Address Redacted | | | | | | |
| Nelson,Lee | | Address Redacted | | | | | | |
| Nelson,Liam | | Address Redacted | | | | | | |
| Nelson,Lilian Bryn | | Address Redacted | | | | | | |
| Nelson,Lilly | | Address Redacted | | | | | | |
| Nelson,Maegan | | Address Redacted | | | | | | |
| Nelson,Meredith A | | Address Redacted | | | | | | |
| Nelson,Michelle | | Address Redacted | | | | | | |
| Nelson,Mitchell Gordon | | Address Redacted | | | | | | |
| Nelson,Monroe Kimora | | Address Redacted | | | | | | |
| Nelson,Montel | | Address Redacted | | | | | | |
| Nelson,Oona Sade | | Address Redacted | | | | | | |
| Nelson,Patricia | | Address Redacted | | | | | | |
| Nelson,Payton Rose | | Address Redacted | | | | | | |
| Nelson,Peyton | | Address Redacted | | | | | | |
| Nelson,Randi | | Address Redacted | | | | | | |
| Nelson,Reese | | Address Redacted | | | | | | |
| Nelson,Ronald Earl | | Address Redacted | | | | | | |
| Nelson,Sarah Marie | | Address Redacted | | | | | | |
| Nelson,Shamya D | | Address Redacted | | | | | | |
| Nelson,Stephanie | | Address Redacted | | | | | | |
| Nelson,Tawanda Margaret | | Address Redacted | | | | | | |
| Nelson,Tiffany | | Address Redacted | | | | | | |
| Nembhard,Peyton S | | Address Redacted | | | | | | |
| Nemeh,Sarah | | Address Redacted | | | | | | |
| Nemeroff,Rose Marie | | Address Redacted | | | | | | |
| Nemeth,Christopher | | Address Redacted | | | | | | |
| Nemetz,William S | | Address Redacted | | | | | | |
| Nemitz,Natalie | | Address Redacted | | | | | | |
| NEO-CONCEPT INT'L CO LTD | | RM 2813-2814 OFFICE TOWER | CONVENTION PL., 1 HARBOUR | | Road, Wan Chai | | | |
| Nepomuseno,Carlos Magdiel | | Address Redacted | | | | | | |
| Neri Martinez,Jose De Jesus | | Address Redacted | | | | | | |
| Neri,Jacqueline | | Address Redacted | | | | | | |
| Neria,Wilfrido | | Address Redacted | | | | | | |
| Nerich,Bridget | | Address Redacted | | | | | | |
| Nerida-Llamas,Carlie Rose Kealohilani | | Address Redacted | | | | | | |
| Nero Jr Jr,Ronald | | Address Redacted | | | | | | |
| Nero,Myron | | Address Redacted | | | | | | |
| Nery,Neri Nicole | | Address Redacted | | | | | | |
| Nery,Shirley Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 405 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nesbit,Monika | | Address Redacted | | | | | | |
| Nesco Service Company DBA Nesco Resource | | 425 Metro Place North | suite 680 | | Dublin | OH | 43017 | |
| Nesengani,Kone K | | Address Redacted | | | | | | |
| Nesi,Jessica | | Address Redacted | | | | | | |
| Neslanovic,Leyla | | Address Redacted | | | | | | |
| Nesmith,Raheem | | Address Redacted | | | | | | |
| Ness,Cassidy | | Address Redacted | | | | | | |
| Ness,Kylie Ashton | | Address Redacted | | | | | | |
| Nessipbekova,Aisha | | Address Redacted | | | | | | |
| Nestark,Alexis Rose | | Address Redacted | | | | | | |
| Nestel,Shannon | | Address Redacted | | | | | | |
| Nester,Hayden Lee | | Address Redacted | | | | | | |
| NESTLE USA, INC | | PO BOX 277817 | | | Atlanta | GA | 30384 | |
| NETech | | 5025 Bradenton Avenue | Suite B | | Dublin | OH | 43017 | |
| Neth,Maverick | | Address Redacted | | | | | | |
| Nethercutt,Charles Durell | | Address Redacted | | | | | | |
| Netjets Aviation, Inc | | PO Box 933300 | | | Atlanta | GA | 31193-3300 | |
| NetJets Aviation, Inc | Attn: NetJets Contract Department | Owner Contract Administration | 411 Bridgeway Ave | | Columbus | OH | 43219 | |
| Netjets Aviation, Inc., Netjets Sales, Inc., Netjets Services, Inc., The CIT Group/Equipment Financing, Inc. | Business Aircraft Unit | 5420 LBJ Freeway | Suite 410 | | Dallas | TX | 75240 | |
| NetJets Aviation, Inc., NetJets, Services, Inc., NetJets Sales, Inc. | | 4111 Bridgeway Avenue | | | Columbus | OH | 43219 | |
| NetJets Inc. | | 4111 Bridgeway Avenue | | | Columbus | OH | 43219 | |
| NetJets Sales, Inc. | Attn: NetJets Contract Department | Owner Contract Administration | 411 Bridgeway Ave | | Columbus | OH | 43219 | |
| NetJets Sales, Inc., NetJets Aviation, Inc., NetJets Services, Inc. | | 4111 Bridgeway Avenue | | | Columbus | OH | 43219 | |
| NetJets Services, Inc. | Attn: NetJets Contract Department | Owner Contract Administration | 411 Bridgeway Ave | | Columbus | OH | 43219 | |
| Neto,Benjamin John Peter | | Address Redacted | | | | | | |
| NetSuite, Inc | | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | |
| Netter,Amaryllis | | Address Redacted | | | | | | |
| Nettles, Jessica | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Nettles, Jessica | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S, Suite 308 | | San Diego | CA | 92108 | |
| Nettles,Sherry Lynn | | Address Redacted | | | | | | |
| Netwal,Kate | | Address Redacted | | | | | | |
| Network of Executive Women | | 7054 Solution Center | | | Chicago | IL | 60677-700 | |
| Neuman,Malachi | | Address Redacted | | | | | | |
| Neuman,Malachi Migeul | | Address Redacted | | | | | | |
| Neumann,Devin G | | Address Redacted | | | | | | |
| NeuraFlash, LLC | | 745 Atlantic Avenue | | | Boston | MA | 02111 | |
| Neurohr,Brooklyn N | | Address Redacted | | | | | | |
| Neustar, Inc. | | 46000 Center Oak Plaza | | | Sterling | VA | 20166 | |
| NeuZeit Consulting, llc. | Attn: Alexandra Wintrich | 7339 Mokitrick Rd | | | Dublin | Ohio | 43017 | |
| Nevada Bureau of Consumer Protection | | 100 North Carson Street | | | Carson City | NV | 89701 | |
| Nevada Department of Taxation | | 1550 College Parkway | Suite 115 | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | | 3850 Arrowhead Dr | | | Carson City | NV | 89706-2016 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| Nevada Secretary of State | | 555 E Washington Ave | Ste 4000 | | Las Vegas | NV | 89101 | |
| Nevarez,Alexis Briana | | Address Redacted | | | | | | |
| Nevarez,Andres | | Address Redacted | | | | | | |
| Nevarez,Ashley | | Address Redacted | | | | | | |
| Nevarez,Brianna | | Address Redacted | | | | | | |
| Nevarez,Elisandro | | Address Redacted | | | | | | |
| Nevarez,Heidi T | | Address Redacted | | | | | | |
| Nevarez,Stephanie | | Address Redacted | | | | | | |
| Nevarez,Valeria I | | Address Redacted | | | | | | |
| Nevarez,Yuveiry | | Address Redacted | | | | | | |
| Nevel,Lily Nicole | | Address Redacted | | | | | | |
| Neves,Julie Susane | | Address Redacted | | | | | | |
| Nevills,Kyle Thomas | | Address Redacted | | | | | | |
| Nevin,Adris | | Address Redacted | | | | | | |
| Nevins,Hayley | | Address Redacted | | | | | | |
| Nevins,Sierra Nicole | | Address Redacted | | | | | | |
| Nevola,Krista | | Address Redacted | | | | | | |
| NEW BOND TEXTILES LTD | | UNIT 1,31/F NO1 HUNG TO | ROAD, KWAN TONG | | Kowloon | | | Hong Kong |
| NEW DACCA INDUSTRIES LTD | | BEL Tower, 19 Dhanmondi | Road # 01 | | Dhaka | | 1205 | Bangladesh |
| NEW DIREX, INC. | | 239 LAUREL RD | | | East Northport | NY | 11731 | |
| New England Canine Detectives | | 45 Lynes Rd | | | Chester | MA | 01011 | |
| NEW FASHION PRODUCTS INC | | 13344 S MAIN STREET SUITE B | | | Los Angeles | CA | 90061 | |
| NEW FASHION PRODUCTS INC | | 3600 E Olympic Blvd | | | Los Angeles | CA | 90023 | |
| New Hampshire Electric Cooperative Inc. | | PO Box 9612 | | | Manchester | NH | 03108-9612 | |
| New Hampshire Office of the Attorney General | Consumer Protection & Antitrust Bureau | 1 Granite Place South | | | Concord | NH | 03301 | |
| New Hampshire Office of the Attorney General | NH Department of Justice | 33 Capitol St | | | Concord | NH | 03301 | |
| New Hanover County Sheriffs Office | | 300 Princess St | Room 201 | | Wilmington | NC | 28401 | |
| New Hanover County Tax Office | | PO Box 580070 | | | Charlotte | NC | 28258-0070 | |
| New Hanway Industrial Limited | | Room 2104, Building A, Xintian Business Center Fumin Road, Futian | | | Shenzhen | Guangdong | | China |
| New Horizons CLC of Columbus, LLC | | 460 Polaris Parkway | Suite 150 | | Westerville | OH | 43082 | |
| New Jersey Division of Consumer Affairs | | 124 Halsey Street | | | Newark | NJ | 07102 | |
| New Jersey Division of Taxation | | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| New Jersey Meadowlands Commission | | One Dekorte Park Plaza | | | Lyndhurst | NJ | 07071 | |
| New Jersey Natural Gas Company | | 1415 Wckyoff Rd | | | Wall | NJ | 07719 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Jersey Unclaimed Property Administration | Attn: Heather Graham | PO Box 214 | | | Trenton | NJ | 08625 | |
| NEW KENT GENERAL DISTRICT COURT | | PO BOX 127 | | | New Kent | VA | 23124-0127 | |
| New Mexico Department of Justice | Consumer Protection Division | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| NEW MEXICO STUDENT LOAN | | C/O TRANSWORLD SYSTEMS IN | PO BOX 15109 | | Wilmington | DE | 19850-5109 | |
| New Mexico Taxation and Revenue Department | | 1100 South St. Francis Drive | | | Santa Fe | NM | 87504 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Mexico Taxation and Revenue Dept. | | 1100 South St. Francis Drive | | | Santa Fe | NM | 87504 | |
| New Mill Spa | | Via Palermo, 41 | | | Montemurlo | | 59013 | Italy |
| New Relic, Inc | | 188 Spear Street | Suite 1200 | | San Francisco | CA | 94105 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| New River Associates | c/o Macerish | Arrowhead Towne Center Drive | PO Box  2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| New River Associates | | 7700 W. Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| New Venture Fund | | 1201 Connecticut Ave | Suite 300 | | Washington | DC | 20036 | |
| New VIew Management Group Inc | | 10680 Mcswain Dr | | | CIncinnati | OH | 45241 | |
| New York City Department of Finance | | PO Box 5564 | | | Binghamton | NY | 13902-5564 | |
| New York City Dept. of Finance | | 66 John Street | Room 104 | | New York | NY | 10038 | |
| New York Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK MEDIA LLC | | 75 VARICK STREET, 4TH FLOOR | | | New York | NY | 10013 | |
| NEW YORK MODEL MANAGEMENT | NYC MANAGEMENT GROUP | 7700 SUNSET BLVD | | | Los Angeles | CA | 90046 | |
| New York Model Management | | 71 W 23rd St | Ste 301 | | New York | NY | 10010 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| New York State Corporation Tax | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Labor | Attn: Regenna Darrah | Harriman State Office Campus | Building 12, Room 425 | | Albany | NY | 12240 | |
| New York State Department of State | Division of Consumer Protection | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231-0001 | |
| New York State DOL - WARN Unit | Attn: Roberta Reardon | Building 12 Room 425 | State Office Campus | | Albany | NY | 12226 | |
| New York-New York Hotel & Casino, LLC d/b/a NYNY Hotel & Casino | | 3790 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| New,Julia | | Address Redacted | | | | | | |
| Newberg,Wendy | | Address Redacted | | | | | | |
| Newbold,Desiree K. | | Address Redacted | | | | | | |
| Newborn,Amber | | Address Redacted | | | | | | |
| Newcomb,Nina Erikovna | | Address Redacted | | | | | | |
| Newcomb,Tyler | | Address Redacted | | | | | | |
| Newell,Dedrick | | Address Redacted | | | | | | |
| Newell,Deniya | | Address Redacted | | | | | | |
| Newell,Samantha | | Address Redacted | | | | | | |
| Newington Police Dept | | 71 Fox Point Road | | | Newington | NH | 03801-2795 | |
| Newkirk,Joseph | | Address Redacted | | | | | | |
| Newkirk,Treyana Karimah | | Address Redacted | | | | | | |
| Newlander,Lara | | Address Redacted | | | | | | |
| Newman,Alexus | | Address Redacted | | | | | | |
| Newman,Anna H | | Address Redacted | | | | | | |
| Newman,Dalayna Marie | | Address Redacted | | | | | | |
| Newman,Ethan | | Address Redacted | | | | | | |
| Newman,Jessica | | Address Redacted | | | | | | |
| Newman,Latasha | | Address Redacted | | | | | | |
| Newman,Lillian Christine | | Address Redacted | | | | | | |
| Newman,Mia Hanna | | Address Redacted | | | | | | |
| Newman,Wayne | | Address Redacted | | | | | | |
| Newmark | c/o MC 129 Fifth Realty LLC | c/o Madison Capital | 55 East 59th Street, 17th Floor | | New York | NY | 10016 | |
| Newmark | c/o Tory Burch LLC | Attn: Robert Isen, J. Joseph Jacobson | 11 West 19th Street, 7th Floor | | New York | NY | 10011 | |
| Newmark | | 125 Park Ave. | | | New York | NY | 10017 | |
| Newmark,Moshe A | | Address Redacted | | | | | | |
| Newnham,Allesondra R | | Address Redacted | | | | | | |
| Newpark Mall LP | | PO Box 639702 | | | CIncinnati | OH | 45263-9702 | |
| Newport Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Newport News Waterworks | | PO Box 979 | | | Newport News | VA | 23607-0979 | |
| Newsom,Alexandra | | Address Redacted | | | | | | |
| Newsom,Tiara | | Address Redacted | | | | | | |
| Newsom,Tyler | | Address Redacted | | | | | | |
| Newsome,Ciani | | Address Redacted | | | | | | |
| Newsome,Coran Sk | | Address Redacted | | | | | | |
| Newsome,Harriet | | Address Redacted | | | | | | |
| Newsome,Reaiah Glenda | | Address Redacted | | | | | | |
| NEWTIMES DEVELOPMENT INDIA PRIVATE LIMITED | | PLOT# 11 | SECTOR 44 | | Gurugram - 122003 | HARYANA | | India |
| Newtimes Development Limited | Attn: Ashley Pun | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong S.A.R. |
| Newtimes Development Limited | Attn: Derek Lui, Ashley Pun, May Kwok | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong S.A.R. |
| Newtimes Development Limited | Attn: May Kwok | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong S.A.R. |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | | Turkey |
| Newtimes Development Limited | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 Sariyer | | | Istanbul | | | Turkey |
| Newtimes Development Limited | Hong Kong Industrial Building | PHASE 1-2, 601-603 TAI NAN WEST RD | 5th FLOOR | | Lai Chi Kok | KOWLOON | | Hong Kong |
| NEWTIMES DEVELOPMENT LIMITED | | AYAZAGA MAH MIMAR SINAN SOK | NO:21 B/34 SARIYER | | Istanbul | | | Turkey |
| Newtimes Development Limited | | Unit 9B | Hong Kong Spinners Industrial Building | Phase 1&2, 601 603 Tai Nan West Street | Kowloon | | | Hong Kong |
| Newtimes Development LTD | | 9-15 Bute Street, Mongkok, Kowloon, Hong Kong | Agent + Financial Intermediary: | | Newtimes Development Ltd. | | | Hong Kong |
| Newtimes Development LTD | | Account Dept: 5th Floor Block A | | | Castle Peak Road | KLN HK | | Hong Kong |
| Newtimes Development LTD | | HONG KONG INDUSTRIAL BUILDING | PHASE 1-2, 601-603 TAI NAN WEST RD | 5th FLOOR | Lai Chi Kok | KOWLOON | | Hong Kong |
| NEWTIMES GROUP AMERICA CORP, | | 150 SE 2ND AVENUE SUITE 1405 | | | Miami | FL | 33131 | |
| Newton,Amanda | | Address Redacted | | | | | | |
| Newton,Brendan William | | Address Redacted | | | | | | |
| Newton,Brianna | | Address Redacted | | | | | | |
| Newton,Chori | | Address Redacted | | | | | | |
| Newton,Christopher Scott | | Address Redacted | | | | | | |
| Newton,Destiny Syleen | | Address Redacted | | | | | | |
| Newton,Elizabeth Kae | | Address Redacted | | | | | | |
| Newton,Marcus J | | Address Redacted | | | | | | |
| Newton,Sabrina | | Address Redacted | | | | | | |
| Newton,Schuyler L | | Address Redacted | | | | | | |
| Newton,Shaniqua | | Address Redacted | | | | | | |
| Newton,Wayne | | Address Redacted | | | | | | |
| NEXGEN PACKAGING | | 1010 Executive Court | Suite 100 | | Westmont | IL | 60559 | |
| NEXT FABRIC 21, SL | | CL TEROL 5 POL IN | 08830 SANT BOI DE LLOBREGAT | | Barcelona | SPAIN | | Spain |
| NEXT LOAN | | PO BOX 9090 | | | Mesa | AZ | 85214 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 407 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Next Management Co | | 15 Watts St | 6th Floor | | New York | NY | 10013 | |
| NEXT MANAGEMENT LLC | | 15 WATTS ST | 6TH FLOOR | | New York | NY | 10013 | |
| Next model management | | 15 Watts Street | 6th floor | | New York | NY | 10010 | |
| Nextech | | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904 | |
| Neyland,Sydney Lynn | | Address Redacted | | | | | | |
| Neyra,Mayte D | | Address Redacted | | | | | | |
| Nez,William Cye | | Address Redacted | | | | | | |
| Nezami,Abdullah S | | Address Redacted | | | | | | |
| Nezamy,Michelle | | Address Redacted | | | | | | |
| Ng,Arthur | | Address Redacted | | | | | | |
| Ng,Elliott | | Address Redacted | | | | | | |
| Ng,Mei San | | Address Redacted | | | | | | |
| Ngaheu,Jackson Shane | | Address Redacted | | | | | | |
| Ngomba,Caroline | | Address Redacted | | | | | | |
| Ngoyi,Ntumba | | Address Redacted | | | | | | |
| Nguinea,Tanyae | | Address Redacted | | | | | | |
| Nguyen Ballato | | Address Redacted | | | | | | |
| Nguyen,Alvin N. | | Address Redacted | | | | | | |
| Nguyen,Amy | | Address Redacted | | | | | | |
| Nguyen,Andy | | Address Redacted | | | | | | |
| Nguyen,Angie | | Address Redacted | | | | | | |
| Nguyen,Anh | | Address Redacted | | | | | | |
| Nguyen,Austin | | Address Redacted | | | | | | |
| Nguyen,Bret | | Address Redacted | | | | | | |
| Nguyen,Brianna Jolie | | Address Redacted | | | | | | |
| Nguyen,Bryan | | Address Redacted | | | | | | |
| Nguyen,Bryan Minh | | Address Redacted | | | | | | |
| Nguyen,Calvin | | Address Redacted | | | | | | |
| Nguyen,Daphne Phan | | Address Redacted | | | | | | |
| Nguyen,Desiree | | Address Redacted | | | | | | |
| Nguyen,Emily Thy | | Address Redacted | | | | | | |
| Nguyen,Eric | | Address Redacted | | | | | | |
| Nguyen,Evelyn | | Address Redacted | | | | | | |
| Nguyen,Felix | | Address Redacted | | | | | | |
| Nguyen,Grace | | Address Redacted | | | | | | |
| Nguyen,Han Huynh Tu | | Address Redacted | | | | | | |
| Nguyen,Heidi | | Address Redacted | | | | | | |
| Nguyen,Ivy | | Address Redacted | | | | | | |
| Nguyen,Jaden | | Address Redacted | | | | | | |
| Nguyen,Jaden Truong | | Address Redacted | | | | | | |
| Nguyen,John | | Address Redacted | | | | | | |
| Nguyen,Johnathan | | Address Redacted | | | | | | |
| Nguyen,Jonathan N | | Address Redacted | | | | | | |
| Nguyen,Kailee X. | | Address Redacted | | | | | | |
| Nguyen,Kathie | | Address Redacted | | | | | | |
| Nguyen,Katie Phi | | Address Redacted | | | | | | |
| Nguyen,Kaylee | | Address Redacted | | | | | | |
| Nguyen,Kenny | | Address Redacted | | | | | | |
| Nguyen,Kenny B | | Address Redacted | | | | | | |
| Nguyen,Khanh | | Address Redacted | | | | | | |
| Nguyen,Kim | | Address Redacted | | | | | | |
| Nguyen,Lan | | Address Redacted | | | | | | |
| Nguyen,Lena | | Address Redacted | | | | | | |
| Nguyen,Lisa | | Address Redacted | | | | | | |
| Nguyen,Maikhanh T | | Address Redacted | | | | | | |
| Nguyen,Minh-Quang | | Address Redacted | | | | | | |
| Nguyen,Nancy | | Address Redacted | | | | | | |
| Nguyen,Nataliya Le | | Address Redacted | | | | | | |
| Nguyen,Nga H | | Address Redacted | | | | | | |
| Nguyen,Ngan Kim | | Address Redacted | | | | | | |
| Nguyen,Ngoc Oanh | | Address Redacted | | | | | | |
| Nguyen,Nhi Thuy | | Address Redacted | | | | | | |
| Nguyen,Phil | | Address Redacted | | | | | | |
| Nguyen,Phillip | | Address Redacted | | | | | | |
| Nguyen,Phu | | Address Redacted | | | | | | |
| Nguyen,Phuc Andrew | | Address Redacted | | | | | | |
| Nguyen,Phuong | | Address Redacted | | | | | | |
| Nguyen,Priscilla | | Address Redacted | | | | | | |
| Nguyen,Quoc-Khanh | | Address Redacted | | | | | | |
| Nguyen,Ruby Ann | | Address Redacted | | | | | | |
| Nguyen,Ryan Khoa | | Address Redacted | | | | | | |
| Nguyen,Samantha | | Address Redacted | | | | | | |
| Nguyen,Stephanie | | Address Redacted | | | | | | |
| Nguyen,Thai D | | Address Redacted | | | | | | |
| Nguyen,Tom Anh | | Address Redacted | | | | | | |
| Nguyen,Tommy Phi | | Address Redacted | | | | | | |
| Nguyen,Trieu G | | Address Redacted | | | | | | |
| Nguyen,Tyler | | Address Redacted | | | | | | |
| Nguyen,Vanity Mia | | Address Redacted | | | | | | |
| Nguyen,Yen | | Address Redacted | | | | | | |
| Ngwanah,Beyonce | | Address Redacted | | | | | | |
| Niazy,Sakina | | Address Redacted | | | | | | |
| Nibbliins,Ernest | | Address Redacted | | | | | | |
| Nicaisse,Mickayla A | | Address Redacted | | | | | | |
| Nicanor,Ariadna | | Address Redacted | | | | | | |
| Nicanor,Manuel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 408 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicdao,Cara | | Address Redacted | | | | | | |
| NICHE & COMPANY CATERING AND EVENTS LLC | | 825 N CASS AVE, STE 303 | | | Westmont | IL | 60559 | |
| Nicholai Tkach | | Address Redacted | | | | | | |
| Nicholas Barton | | Address Redacted | | | | | | |
| Nicholas Bush | | Address Redacted | | | | | | |
| Nicholas Centofanti | | Address Redacted | | | | | | |
| Nicholas Dover | | Address Redacted | | | | | | |
| Nicholas,Blake Dunn | | Address Redacted | | | | | | |
| Nicholas,Rasheon | | Address Redacted | | | | | | |
| Nicholas,Skyla | | Address Redacted | | | | | | |
| Nicholls,Brianna | | Address Redacted | | | | | | |
| Nichols,Ashleigh | | Address Redacted | | | | | | |
| Nichols,Brittany | | Address Redacted | | | | | | |
| Nichols,Cara Lynn | | Address Redacted | | | | | | |
| Nichols,Halina | | Address Redacted | | | | | | |
| Nichols,Julia Annamarie | | Address Redacted | | | | | | |
| Nichols,Kente Ezekiel | | Address Redacted | | | | | | |
| Nichols,Madeline | | Address Redacted | | | | | | |
| Nichols,Nauviaire | | Address Redacted | | | | | | |
| Nichols,Ross Burton | | Address Redacted | | | | | | |
| Nichols,Sean Casey | | Address Redacted | | | | | | |
| Nichols,Tyiana | | Address Redacted | | | | | | |
| Nichols,Vontia | | Address Redacted | | | | | | |
| Nicholson,Antonio Laronte | | Address Redacted | | | | | | |
| Nicholson,David | | Address Redacted | | | | | | |
| Nicholson,Ellen Marie | | Address Redacted | | | | | | |
| Nicholson,Elleyanah | | Address Redacted | | | | | | |
| Nicholson,Kimberly | | Address Redacted | | | | | | |
| Nicholson,Morgan Nicole | | Address Redacted | | | | | | |
| Nicholson,Nyquaisha | | Address Redacted | | | | | | |
| Nicholson,Tamika | | Address Redacted | | | | | | |
| Nicholson-Sutliff,Ava M | | Address Redacted | | | | | | |
| Nichyparuk,Davyd H | | Address Redacted | | | | | | |
| Nicia,Francisco | | Address Redacted | | | | | | |
| Nick Dadlani | | Address Redacted | | | | | | |
| Nick Graham Logistics, LLC | | 80 West 40th Street | Suite 22 | | New York | NY | 10018 | |
| Nick Wheatley | | Address Redacted | | | | | | |
| Nickels,Logan | | Address Redacted | | | | | | |
| Nickels,Megan | | Address Redacted | | | | | | |
| Nickelson,Serenity Nychel | | Address Redacted | | | | | | |
| Nickens,Zaniah | | Address Redacted | | | | | | |
| Nickerson,Aniya | | Address Redacted | | | | | | |
| Nickerson,Brendan Matthew | | Address Redacted | | | | | | |
| Nickerson,Claire | | Address Redacted | | | | | | |
| Nickerson,Kaylie | | Address Redacted | | | | | | |
| Nickerson,Tam Khanh | | Address Redacted | | | | | | |
| Nickle-Clough,Zavier | | Address Redacted | | | | | | |
| Nickol,Tiffany M | | Address Redacted | | | | | | |
| Nicol,Riley Paige | | Address Redacted | | | | | | |
| Nicol,Tyler John | | Address Redacted | | | | | | |
| Nicolas,Wendy | | Address Redacted | | | | | | |
| Nicole Bennett | | Address Redacted | | | | | | |
| Nicole Braxton | | Address Redacted | | | | | | |
| Nicole Cardoza | | Address Redacted | | | | | | |
| Nicole Carlson | | Address Redacted | | | | | | |
| Nicole Fischer | | Address Redacted | | | | | | |
| Nicole Gillespie | | Address Redacted | | | | | | |
| Nicole Marini | | Address Redacted | | | | | | |
| Nicole Mehta | | Address Redacted | | | | | | |
| Nicole Taylor | | Address Redacted | | | | | | |
| Nicoletti,Janell | | Address Redacted | | | | | | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| Nicor Gas/2020/0632/5407 | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| Nie,Hmor | | Address Redacted | | | | | | |
| Niebla,Citlalli | | Address Redacted | | | | | | |
| Niebla,Issac | | Address Redacted | | | | | | |
| Niederer,Kirsten | | Address Redacted | | | | | | |
| Niedermeyer,Lydia | | Address Redacted | | | | | | |
| Niedermier,Joshua | | Address Redacted | | | | | | |
| Niekamp,Jewel | | Address Redacted | | | | | | |
| Nieli,Joy Ann | | Address Redacted | | | | | | |
| NIELSEN CONSUMER INSIGHTS | DNU SEE VENDOR #103041 | DBA HARRIS INTERACTIVE | 23993 NETWORK PLACE | | Chicago | IL | 60673-1239 | |
| Nielsen Consumer Insights, Inc. (formerly known as Harris Interactive Inc.) | | 60 Corporate Woods | | | Rochester | NY | 14623 | |
| Nielsen,Ashleigh | | Address Redacted | | | | | | |
| Nielsen,Elizabeth Montgomery | | Address Redacted | | | | | | |
| Nielsen,Heather J | | Address Redacted | | | | | | |
| Nielsen,Sigrid Kristiane | | Address Redacted | | | | | | |
| Niemczura Jr,Raymond John | | Address Redacted | | | | | | |
| Nien Binh Gmt Co., Ltd | | Plot 3 - Khanh Phu Industrial Zone | Yen Khanh District | | Ninh Binh | | 4000 | Vietnam |
| Nien Hsing Textile Co., Ltd | | 13F, No, 306, Neihu Rd, Sec 1 | | | Taipei | Neihu | 114 R.O.C. | Taiwan |
| Nieport,Levi | | Address Redacted | | | | | | |
| Nierman,Eric | | Address Redacted | | | | | | |
| Niermeyer,Sara Jane | | Address Redacted | | | | | | |
| Nieto Gonzalez,Pilar | | Address Redacted | | | | | | |
| Nieto,Annahi | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 409 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nieto,Gael | | Address Redacted | | | | | | |
| Nieto,Isaiah A | | Address Redacted | | | | | | |
| Nieto,Jessica | | Address Redacted | | | | | | |
| Nieto,Juliana | | Address Redacted | | | | | | |
| Nieto,Juliana Marie | | Address Redacted | | | | | | |
| Nieto,Patricia | | Address Redacted | | | | | | |
| Nieto,Vilma Nasyana | | Address Redacted | | | | | | |
| Nieves,Alexia | | Address Redacted | | | | | | |
| Nieves,Daniel L. | | Address Redacted | | | | | | |
| Nieves,Emmanuel | | Address Redacted | | | | | | |
| Nieves,Fernando | | Address Redacted | | | | | | |
| Nieves,Ivettelis | | Address Redacted | | | | | | |
| Nieves,Jeremy | | Address Redacted | | | | | | |
| Nieves,Julisa Anais | | Address Redacted | | | | | | |
| Nieves,Maggie | | Address Redacted | | | | | | |
| Nieves,Marianna | | Address Redacted | | | | | | |
| Nieves,Mark A | | Address Redacted | | | | | | |
| Nieves,Neishaly | | Address Redacted | | | | | | |
| Nieves,Regino | | Address Redacted | | | | | | |
| Nieves,Seasons | | Address Redacted | | | | | | |
| Nieves,Tyler Abdiel | | Address Redacted | | | | | | |
| Nieves,Valerie Skye | | Address Redacted | | | | | | |
| Nieves,Vanessa | | Address Redacted | | | | | | |
| Nieves,Veronica | | Address Redacted | | | | | | |
| Nightingale,Deana | | Address Redacted | | | | | | |
| Nijem,Dalal | | Address Redacted | | | | | | |
| Nijem,Mohammed | | Address Redacted | | | | | | |
| Nijjar,Karaminder K | | Address Redacted | | | | | | |
| Nijmeh,Ayah | | Address Redacted | | | | | | |
| NIKI STARR CONSULTING LLC | | 7500 SW 55TH AVE | | | Miami | FL | 33143 | |
| Niki Starr Consulting, LLC | | 3156 SW 27th Ave # 305 | | | Miami | FL | 33133 | |
| Nikisher,Matthew | | Address Redacted | | | | | | |
| NIKKI MARTINKOVIC LLC | | 12 WEST 37TH STREET | SUITE 911 | | New York City | NY | 10018 | |
| Nikole Holman | | Address Redacted | | | | | | |
| NIL MANAGEMENT LLC | | 808 OAK ST | | | Columbus | OH | 43205 | |
| Nila,Denise | | Address Redacted | | | | | | |
| Niles,Stephanie | | Address Redacted | | | | | | |
| Nim,Henry | | Address Redacted | | | | | | |
| Nimble Storage, Inc. | | 211 River Oaks Parkway | | | San Jose | CA | 95134 | |
| Nimblett,Kristina Amanda | | Address Redacted | | | | | | |
| Nimely,Edmund | | Address Redacted | | | | | | |
| Nimeshkumar Patel | | Address Redacted | | | | | | |
| Nimri,Faris | | Address Redacted | | | | | | |
| Nimuan,Abigail Carreon | | Address Redacted | | | | | | |
| Nin Tavarez,Karla Naomi | | Address Redacted | | | | | | |
| Nina Day Inc | | 526 W 26th St | Ste 502 | | New York | NY | 10001 | |
| Niniz Romero,Jennifer | | Address Redacted | | | | | | |
| Nino,Andrea P | | Address Redacted | | | | | | |
| Nino,Evelyn | | Address Redacted | | | | | | |
| Nino,Matthew | | Address Redacted | | | | | | |
| Nipsco | Revenue Recovery | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| NIPSCO - Northern Indiana Public Serv Co | @ NiSource Inc | PO Box 13007 | | | Merrillville | IN | 46411-3007 | |
| Nisbet,Taylor D | | Address Redacted | | | | | | |
| Nisbett,Sharinae | | Address Redacted | | | | | | |
| Nischal,Paul | | Address Redacted | | | | | | |
| NISHAT MILLS LIMITED | | NISHAT HOUSE: 53-A, LAWRENCE ROAD | | | Lahore | | | Pakistan |
| Nitowski,Ali | | Address Redacted | | | | | | |
| Nivelo-Pieterse,Killian | | Address Redacted | | | | | | |
| Nix,Baylee Lynn | | Address Redacted | | | | | | |
| Nix,Marerllis | | Address Redacted | | | | | | |
| Nixon Peabody LLP | | 100 Summer Street | | | Boston | MA | 02110-2131 | |
| NIXON PEABODY LLP | | PO BOX 28012 | | | New York | NY | 10087-8012 | |
| Nixon,Charlotte S | | Address Redacted | | | | | | |
| Nixon,Chasity | | Address Redacted | | | | | | |
| Nixon,Jason R | | Address Redacted | | | | | | |
| Nixon,Lillian | | Address Redacted | | | | | | |
| Nixon,Shanna | | Address Redacted | | | | | | |
| Njeri.Kevin Njenga | | Address Redacted | | | | | | |
| Njeuma,Embelle | | Address Redacted | | | | | | |
| Nji,Shemane | | Address Redacted | | | | | | |
| Njie,Adam | | Address Redacted | | | | | | |
| Njie,Asyiah M | | Address Redacted | | | | | | |
| NJNG | | PO Box 11743 | | | Newark | NJ | 07101-4743 | |
| Njoku Ii,Obinna Kelechi | | Address Redacted | | | | | | |
| Njoku,Onyinye | | Address Redacted | | | | | | |
| Njoroge,Lydia W | | Address Redacted | | | | | | |
| Njuguna,Beatrice | | Address Redacted | | | | | | |
| Njuguna,Mark | | Address Redacted | | | | | | |
| Nkamjeu,Noella | | Address Redacted | | | | | | |
| NO BS LIFE LLC | | 2980 MCFARLANE ROAD | | | Coconut Grove | FL | 33133 | |
| No Design Inc | | PO Box 20294 | | | New York | NY | 10009 | |
| Noack,Richard R. | | Address Redacted | | | | | | |
| Noah Custer | | Address Redacted | | | | | | |
| NOBIUS CREATIVE STUDIOS LLC | | 1518 BERGEN ST #3 | | | Brooklyn | NY | 11213 | |
| Noble Foundry LLC | | 2517 W Medill Ave, #2 | | | Chicago | IL | 60647 | |
| Noble,Anthony | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 410 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noble,Crystal | | Address Redacted | | | | | | |
| Noble,Taya | | Address Redacted | | | | | | |
| Noble,Travis | | Address Redacted | | | | | | |
| Noble,Zachary K | | Address Redacted | | | | | | |
| Noblega,Gabrielle | | Address Redacted | | | | | | |
| Noblega,Gabrielle Elizabeth | | Address Redacted | | | | | | |
| Nobles,Johnae | | Address Redacted | | | | | | |
| Nobles,Johnae Darrae | | Address Redacted | | | | | | |
| Nobles,Serenity Tiffany | | Address Redacted | | | | | | |
| Noboa,Yara | | Address Redacted | | | | | | |
| Nobrega,Shawn Omar | | Address Redacted | | | | | | |
| Noce,Gianni | | Address Redacted | | | | | | |
| Nocera,Gabby | | Address Redacted | | | | | | |
| Nocero,Dominick John | | Address Redacted | | | | | | |
| Nochebuena,Elizabeth | | Address Redacted | | | | | | |
| Nochez,Jadarachelle Sunshine | | Address Redacted | | | | | | |
| Nodal Jimenez,Yanaisy | | Address Redacted | | | | | | |
| Nodarse,Jennine Alexandra | | Address Redacted | | | | | | |
| Noe,Alexis Marie | | Address Redacted | | | | | | |
| Noe,Kailynn | | Address Redacted | | | | | | |
| Noe,Nunna Elizabeth | | Address Redacted | | | | | | |
| Noel,Christopher Jayden | | Address Redacted | | | | | | |
| Noel,Eric | | Address Redacted | | | | | | |
| Noel,Leah Dasha | | Address Redacted | | | | | | |
| Noel,Pat | | Address Redacted | | | | | | |
| Noel-Lee,Dana | | Address Redacted | | | | | | |
| Noeun,China Sudha | | Address Redacted | | | | | | |
| Nogales,Dahlia Alexandra | | Address Redacted | | | | | | |
| Noggle,Hannah | | Address Redacted | | | | | | |
| Noh,Matthew | | Address Redacted | | | | | | |
| NoHo Productions, Inc | | 636 Broadway 8th Fl | | | New York | NY | 10012 | |
| Noir Jewelry LLC | | 362 5th Avenue | 6th Floor | | New York | NY | 10001 | |
| Noisette,Alexis D. | | Address Redacted | | | | | | |
| Nolan,Emily | | Address Redacted | | | | | | |
| Nolan,Joseph I | | Address Redacted | | | | | | |
| Nolan,Lauren | | Address Redacted | | | | | | |
| Nolan,Natalie | | Address Redacted | | | | | | |
| Nolan,Parker Lee | | Address Redacted | | | | | | |
| Nolan,Timothy D | | Address Redacted | | | | | | |
| Nolasco,Joseline | | Address Redacted | | | | | | |
| Nolasco,Julian | | Address Redacted | | | | | | |
| Nolasco,William | | Address Redacted | | | | | | |
| NOLI YOGA INC | | 3535 S OCEAN DR #2705 | | | Hollywood | FL | 33019 | |
| Noll,Alexandra | | Address Redacted | | | | | | |
| Noll,Alexandra Nicole | | Address Redacted | | | | | | |
| Nolla,Javionn | | Address Redacted | | | | | | |
| Noller,Alexandria | | Address Redacted | | | | | | |
| Nombrana,Alexandria Makiela | | Address Redacted | | | | | | |
| Nomo,Pascaline | | Address Redacted | | | | | | |
| Nompleggi,Victoria Li | | Address Redacted | | | | | | |
| Nonnemaker,Keira | | Address Redacted | | | | | | |
| Noonan,Ian | | Address Redacted | | | | | | |
| Noonan,Melissa | | Address Redacted | | | | | | |
| Noor,Mohamed | | Address Redacted | | | | | | |
| Noor,Shazia | | Address Redacted | | | | | | |
| Noori,Rohullah | | Address Redacted | | | | | | |
| Noorzad,Sodaba | | Address Redacted | | | | | | |
| Noorzai,Nargis | | Address Redacted | | | | | | |
| Noorzai,Saboor | | Address Redacted | | | | | | |
| Noppenberger,Emily Ann | | Address Redacted | | | | | | |
| Nora,Dominique Oriana | | Address Redacted | | | | | | |
| Noradin,Kelsey | | Address Redacted | | | | | | |
| Norbut,Olivia | | Address Redacted | | | | | | |
| Norcius,Ermite | | Address Redacted | | | | | | |
| Nordenso,Iliana M | | Address Redacted | | | | | | |
| Nordquist,Mindy | | Address Redacted | | | | | | |
| Nordquist,Mindy S | | Address Redacted | | | | | | |
| Noreen,Bushra | | Address Redacted | | | | | | |
| Noreen,Laiba | | Address Redacted | | | | | | |
| Noreikis,Mackenzie Joe | | Address Redacted | | | | | | |
| Norena,Laura | | Address Redacted | | | | | | |
| Norfleet,Zhavyonna Emonvae | | Address Redacted | | | | | | |
| Norfolk City Treasurer | | PO Box 3215 | | | Norfolk | VA | 23514-3215 | |
| Norfolk Fire Marshal's Office | | 100 Brooke Ave # 400 | | | Norfolk | VA | 23510 | |
| NORFOLK GENERAL DISTRICT COURT | | 150 ST PAULS BLVD | COURT RM 3202 | | Norfolk | VA | 23510 | |
| Norfolk Outlets LLC | | PO Box 775289 | | | Chicago | IL | 60677-5289 | |
| Norfolk Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Norfolk Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Noriega,Alejandro Irael | | Address Redacted | | | | | | |
| Norkowski,Kaitlyn | | Address Redacted | | | | | | |
| Norkowski,Matthew N | | Address Redacted | | | | | | |
| Norm,Kanika Ciecella | | Address Redacted | | | | | | |
| Norm,Nathan S | | Address Redacted | | | | | | |
| Norm,Sunary J | | Address Redacted | | | | | | |
| NORMAN JEAN ROY INC | | 1824 COUNTY RTE 27 | | | Crayville | NY | 12521 | |
| Norman Ruiz | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 411 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norman,Alfreda D | | Address Redacted | | | | | | |
| Norman,Aria Racquel | | Address Redacted | | | | | | |
| Norman,Cali | | Address Redacted | | | | | | |
| Norman,Dominique Lashawn | | Address Redacted | | | | | | |
| Norman,Dupree | | Address Redacted | | | | | | |
| Norman,Hannah Meghann | | Address Redacted | | | | | | |
| Norman,Knadjah | | Address Redacted | | | | | | |
| Norman,Kyla | | Address Redacted | | | | | | |
| Norman,Madison | | Address Redacted | | | | | | |
| Norman,Micheal A | | Address Redacted | | | | | | |
| Norman,Myrita | | Address Redacted | | | | | | |
| Norman,Olivia | | Address Redacted | | | | | | |
| Normil,Camira A | | Address Redacted | | | | | | |
| Normoyle,Allyson Marie | | Address Redacted | | | | | | |
| Noro,Yunier | | Address Redacted | | | | | | |
| Norouzkhan,Asal | | Address Redacted | | | | | | |
| Norrington,Langston Tarelle | | Address Redacted | | | | | | |
| Norris,Abby | | Address Redacted | | | | | | |
| Norris,Amanda | | Address Redacted | | | | | | |
| Norris,Breah K | | Address Redacted | | | | | | |
| Norris,David Kevin | | Address Redacted | | | | | | |
| Norris,Destiny | | Address Redacted | | | | | | |
| Norris,Jordan (Ari) | | Address Redacted | | | | | | |
| Norris,Katarina Grace | | Address Redacted | | | | | | |
| Norris,Kim | | Address Redacted | | | | | | |
| Norris,Lanya D | | Address Redacted | | | | | | |
| Nortek Protection Systems | | PO Box 408 | | | Wappingers Falls | NY | 12590 | |
| North America Photon Infotech Ltd | | France Centre 6th Floor | Corner St Jean Road and Victoria Avenue | | Quatre Bornes | | 72350 | |
| NORTH AMERICAN SIGNS | | PO BOX 30 | | | South Bend | IN | 466240030 | |
| North Carolina Consumer Protection Division | | 114 West Edenton Street | | | Raleigh | NC | 27603 | |
| North Carolina Department of Revenue | | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN: PAYMENT PROCESSING UNIT | REVENUE | PO BOX 25000 | | Raleigh | NC | 27640-0520 | |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| NORTH COUNTY SHOPS BGI GP LLC | | LOCK BOX #24988 | PO BOX 24988 | | Pasadena | CA | 91185-4988 | |
| North Dakota Consumer Protection and Antitrust Division | | 1720 Burlington Drive | Suite C | | Bismarck | ND | 58504-7736 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| North Dakota State Tax Commissioner | | 600 E. Boulevard Ave. | | | Brismarck | ND | 58505-0599 | |
| North Dakota Tax Department | | 600 E. Boulevard Ave. | | | Brismarck | ND | 58505-0599 | |
| North Georgia Premium Outlets | | PO Box 822900 | | | Philadelphia | PA | 19182-2900 | |
| NORTH HILLS OWNER LLC | | PO Box 896959 | | | Charlotte | NC | 28289-6959 | |
| North Hills Owner, LLC | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 | |
| North Hills School Dist | | 135 Sixth Ave | | | Pittsburgh | PA | 15229 | |
| North Point Mall, LLC | Attn: General Manager | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| North Point Mall, LLC | c/o NewYork Life Insurance Company | Attn: North Point Mall | 51 Madison Avenue | | NewYork | NY | 10010 | |
| North Point Mall, LLC | | 1701 River Run Road | Suite 500 | | Fort Worth | TX | 76107 | |
| North River Property LLC | | Pier 62 | Suite 300 | | New York | NY | 10011 | |
| North Riverside Park Assoc LLC | | PO Box 601399 | | | Charlotte | NC | 28260-1399 | |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | 1007 N Orange St | Suite 420 | Wilmington | DE | 19801 | |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | 875 Third Avenue | 9th Fl | New York | NY | 10022 | |
| North Six, Inc | | 159 Bleecker Street  (Storefront) | | | New York | NY | 10012 | |
| North Star Mall, LLC | c/o North Star Mall | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| North Town Mall LLC | Attn: General Manager | 4750 North Division | | | Spokane | WW | 99207 | |
| North Town Mall LLC | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| North Town Mall Realty Holding LLC | Attn: General Manager | 4750 North Division | | | Spokane | WW | 99207 | |
| North Town Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| NORTH TOWN MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD STR 212 | | | Great Neck | NY | 11021 | |
| North,Thomas Charles | | Address Redacted | | | | | | |
| Northcut,Kate | | Address Redacted | | | | | | |
| Northern Mariana Islands Office of the Consumer Counsel | | Caller Box 10007 | | | Saipan | MP | 96950 | |
| Northern Trust Investments Inc | | 50 South LaSalle St | | | Chicago | IL | 60603 | |
| NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD | SUITE 304 | | Great Neck | NY | 11021 | |
| Northington,Langston Tarelle | | Address Redacted | | | | | | |
| Northington,Nicole Marie | | Address Redacted | | | | | | |
| Northington-Requena,Sydney | | Address Redacted | | | | | | |
| NorthPark Center, Ltd. | | 8080 North Central Expressway | Suite 1100 | | Dallas | TX | 75206-1807 | |
| Northpark Merchants Association | Upwest | PO Box 612083 | | | Dallas | TX | 75261-2083 | |
| NorthPark Partners LP | | PO BOX 226864 | | | Dallas | TX | 75222-6864 | |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | 1201 N. Market Street | Suite 501 | Wilmington | DE | 19801 | |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| NORTHSIDE PRODUCTIONS INC | | 518 ASPEN VIEW CT | | | Oak Park | CA | 91377 | |
| NORTHVIEW STUDIO LLC | | 333 EAST 46TH STREET | APT 15A | | New York | NY | 10017 | |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| NORTHWOOD MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD STE 212 | | | Great Neck | NY | 11021 | |
| Northwoods Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Northwoods Mall Cmbs, LLC | | PO Box 74892 | | | Cleveland | OH | 44194-4892 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzeepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Norton,Brandon | | Address Redacted | | | | | | |
| Norton,Faith C. | | Address Redacted | | | | | | |
| Norton,Patricia | | Address Redacted | | | | | | |
| Norton,Rachel | | Address Redacted | | | | | | |
| Norton,Taylar Lynn | | Address Redacted | | | | | | |
| Norton,Zorana | | Address Redacted | | | | | | |
| Norwitz,Miriam | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 412 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norwood,Brian W | | Address Redacted | | | | | | |
| Norwood,Jalia E | | Address Redacted | | | | | | |
| Norwood,Traveontai | | Address Redacted | | | | | | |
| NOSHINKU INC | | 5-26 46TH AVE FLR 3 | | | Long Island City | NY | 11101 | |
| Noss,Jessica | | Address Redacted | | | | | | |
| Not Another Straight White Guy Productions Inc | | 627 N Spaulding Ave | Apt 9 | | Los Angeles | CA | 90036 | |
| Nou,Yutanah P | | Address Redacted | | | | | | |
| Noubani,Khaled Wissam | | Address Redacted | | | | | | |
| Nouh,Ayah | | Address Redacted | | | | | | |
| Nouhou,Bachir | | Address Redacted | | | | | | |
| Noumy,Liz-Vanina | | Address Redacted | | | | | | |
| Nova,Yulia | | Address Redacted | | | | | | |
| Novak,Deanna Rochelle | | Address Redacted | | | | | | |
| Novak,Emily | | Address Redacted | | | | | | |
| Novak,Emma | | Address Redacted | | | | | | |
| Novak,Jackson | | Address Redacted | | | | | | |
| Novak,Janna | | Address Redacted | | | | | | |
| Novak,Jasmarie Lee | | Address Redacted | | | | | | |
| Novak,Kaitlyn Marie | | Address Redacted | | | | | | |
| Novak,Kimberly T | | Address Redacted | | | | | | |
| Novak-Cady,Sophia Renee | | Address Redacted | | | | | | |
| Novatus, Incorporated | | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| NOVEC | | PO Box 34734 | | | Alexandria | VA | 22334-0734 | |
| NOVETEX TEXTILES LIMITED | | 1/F, NOVEL INDUSTRIAL BUILDING, | | | Hong Kong | | | Hong Kong |
| Novia,Arabella | | Address Redacted | | | | | | |
| Novik,Arina Dmitriyevna | | Address Redacted | | | | | | |
| Novo,Damaris | | Address Redacted | | | | | | |
| Novo,Mariella K | | Address Redacted | | | | | | |
| Novoa,Jessie S | | Address Redacted | | | | | | |
| Novotny,Barbara | | Address Redacted | | | | | | |
| Nowacki,Isaiah Daniel | | Address Redacted | | | | | | |
| Nowak,Julie L | | Address Redacted | | | | | | |
| Nowell,Roshanda | | Address Redacted | | | | | | |
| Nowlan,Rhiannon D | | Address Redacted | | | | | | |
| Nowlin,Sorin | | Address Redacted | | | | | | |
| Noyola,Danny | | Address Redacted | | | | | | |
| Nozaki,Gavin Kiyoshi | | Address Redacted | | | | | | |
| Np Op Kratos LLC | | 395 Riverside Drive 12Ad | | | New York | NY | 10025 | |
| NPD Group, Inc. or NPD Intelect, LLC | | 900 West Shore Road | Port Washington | | New York | NY | 11050 | |
| NPP Development LLC | | Gillette Stadium | One Patriot Place | | Foxborough | MA | 02035 | |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | |
| Npp Development, LLC | | One Patriot Place | | | Foxborough | MA | 02035 | |
| NPW-USA Inc | | 1101 St. Gregory St. | Ste 200 | | Cincinnati | OH | 45202 | |
| NS8 Inc. | | 241 W. Charleston Blvd. | | | Las Vegas | NV | 89102 | |
| NSJ ENTERPRISE LLC | | 9336 CIVIC CENTER DRIVE | | | Beverly Hills | CA | 90210 | |
| NSMJV, LLC | | SDS-12-2770 | PO BOX 86 | | Minneapolis | MN | 55486-2770 | |
| Ntore,Mireille | | Address Redacted | | | | | | |
| NU TECHNOLOGY INC | | 3670 PEACOCK CT | SUITE 19 | | Santa Clara | CA | 95051 | |
| NU Technology Inc | | 3721 S Stonebridge Dr | #1403 | | McKinney | TX | 75070 | |
| Nu Technology Inc | | 825 Corporate Way | | | Fremont | CA | 94539 | |
| Nueces County Tax Assessor-Collector | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nuesi,Yanely | | Address Redacted | | | | | | |
| Nugent,Cathy | | Address Redacted | | | | | | |
| Nugent,Christopher S | | Address Redacted | | | | | | |
| Nugent,Ginamaria | | Address Redacted | | | | | | |
| Nugraha,Anthony | | Address Redacted | | | | | | |
| Numa,Samantha G | | Address Redacted | | | | | | |
| Nunamaker,Gabriela | | Address Redacted | | | | | | |
| Nune,Srika | | Address Redacted | | | | | | |
| Nunez De La Cruz,Lizbeth Marie | | Address Redacted | | | | | | |
| Nunez Hernandez,Isaac | | Address Redacted | | | | | | |
| Nunez Jr,Francisco | | Address Redacted | | | | | | |
| Nunez Mena,Richarlyn Mercedes | | Address Redacted | | | | | | |
| Nunez,Ailene | | Address Redacted | | | | | | |
| Nunez,Alex | | Address Redacted | | | | | | |
| Nunez,Alexandria | | Address Redacted | | | | | | |
| Nunez,Amanda | | Address Redacted | | | | | | |
| Nunez,Ana Alejandra | | Address Redacted | | | | | | |
| Nunez,Angelys Inez | | Address Redacted | | | | | | |
| Nunez,Cherie | | Address Redacted | | | | | | |
| Nunez,Daniela J | | Address Redacted | | | | | | |
| Nunez,Denise | | Address Redacted | | | | | | |
| Nunez,Emily | | Address Redacted | | | | | | |
| Nunez,Francisco Rafael | | Address Redacted | | | | | | |
| Nunez,Gabriel | | Address Redacted | | | | | | |
| Nunez,Grizel Dafne | | Address Redacted | | | | | | |
| Nunez,Janelli P | | Address Redacted | | | | | | |
| Nunez,Jenalyn | | Address Redacted | | | | | | |
| Nunez,Jenifer | | Address Redacted | | | | | | |
| Nunez,Jezebeth | | Address Redacted | | | | | | |
| Nunez,Johangel | | Address Redacted | | | | | | |
| Nunez,Jonathan | | Address Redacted | | | | | | |
| Nunez,Juan Adriano | | Address Redacted | | | | | | |
| Nunez,Julian | | Address Redacted | | | | | | |

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nunez,Karina | | Address Redacted | | | | | | |
| Nunez,Keila A | | Address Redacted | | | | | | |
| Nunez,Kevin Antony | | Address Redacted | | | | | | |
| Nunez,Luis | | Address Redacted | | | | | | |
| Nunez,Lynda | | Address Redacted | | | | | | |
| Nunez,Mackenzie | | Address Redacted | | | | | | |
| Nunez,Maura Yamileth | | Address Redacted | | | | | | |
| Nunez,Mayrovit | | Address Redacted | | | | | | |
| Nunez,Melissa | | Address Redacted | | | | | | |
| Nunez,Miguel Angel | | Address Redacted | | | | | | |
| Nunez,Milyany | | Address Redacted | | | | | | |
| Nunez,Natasha | | Address Redacted | | | | | | |
| Nunez,Pamela | | Address Redacted | | | | | | |
| Nunez,Ricardo | | Address Redacted | | | | | | |
| Nunez,Rosanlly | | Address Redacted | | | | | | |
| Nunez,Roy | | Address Redacted | | | | | | |
| Nunez,Stephanie | | Address Redacted | | | | | | |
| Nuñez,Yulenny | | Address Redacted | | | | | | |
| Nunez-Solis,Cindy | | Address Redacted | | | | | | |
| Nunley,Oliver | | Address Redacted | | | | | | |
| Nunley,Taylor Marie | | Address Redacted | | | | | | |
| Nunn,Bodee | | Address Redacted | | | | | | |
| Nunn,Madison | | Address Redacted | | | | | | |
| Nunn,Miguel Lavante | | Address Redacted | | | | | | |
| Nunnally,Kay | | Address Redacted | | | | | | |
| Nuno,Adriana | | Address Redacted | | | | | | |
| Nuno,Dylan Michael | | Address Redacted | | | | | | |
| Nuno,Guadalupe | | Address Redacted | | | | | | |
| Nuno,Sandra | | Address Redacted | | | | | | |
| Nuno,Sarah | | Address Redacted | | | | | | |
| NuOrder Inc | | 900 Hilgard Ave | First Floor | | Los Angeles | CA | 90024 | |
| NUORDER INC. | | 1901 AVENUE OF THE STARS | SUITE #175M | | Los Angeles | CA | 90067 | |
| Nur,Yasmine Ann | | Address Redacted | | | | | | |
| Nuredin,Esma | | Address Redacted | | | | | | |
| Nurinda,Kenneth | | Address Redacted | | | | | | |
| Nurinda,Kenneth M | | Address Redacted | | | | | | |
| Nurse,Tatyana R | | Address Redacted | | | | | | |
| Nusbaum,Destiny | | Address Redacted | | | | | | |
| Nussbaum,Maia | | Address Redacted | | | | | | |
| Nuth,Uksavatey | | Address Redacted | | | | | | |
| Nutt,Farrah | | Address Redacted | | | | | | |
| Nutter,Anthony | | Address Redacted | | | | | | |
| Nutter,Nizaiah Rashon | | Address Redacted | | | | | | |
| Nutter,Tristin | | Address Redacted | | | | | | |
| NUTUN GLOBAL SALES | | 10TH FLOOR STANDARD CHARTERED TOWER | 19 CYBERCITY EBENE | | Ebene | | | Mauritius |
| NUX GROUP INC | NUX ACTIVE | 5164 ALCOA AVE | | | Vernon | CA | 90058 | |
| Nuzhat Chowdhury | | Address Redacted | | | | | | |
| Nuzhat,Farihah | | Address Redacted | | | | | | |
| NV Energy/30073 North Nevada | | PO Box 30073 | | | Reno | NV | 89520-3073 | |
| NV Energy/30150 South Nevada | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Nevada Department of Taxation | | 700 E Warm Springs, 2nd Floor | | | Las Vegas | NV | 89119 | |
| NW ARKANSAS MALL REALTY LLC | C/O NAMCO REALTY LLC | PO Box 25078 | | | Tampa | FL | 33622 | |
| NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| NW Natural | Northwest Natural | PO BOX 6017 | | | Portland | OR | 97228-6017 | |
| Nwadeyi,Ezinne | | Address Redacted | | | | | | |
| Nwakaihe,Victor I | | Address Redacted | | | | | | |
| Nwangwu,Adaora | | Address Redacted | | | | | | |
| Nwankwo,Ijeoma | | Address Redacted | | | | | | |
| Nwaobilor,Uchenna D | | Address Redacted | | | | | | |
| Nweke,Christopher K | | Address Redacted | | | | | | |
| Nwokeji,Kaleigha Nichole | | Address Redacted | | | | | | |
| NXGN Inc. | | 230 South Clark Street | Ste 225 | | Chicago | IL | 60604 | |
| NXGN, Inc | | 650 Warrenville Rd. | Ste 100 #1037 | | Lisle | IL | 60532 | |
| NY Consolidated Edison Company of New York | Law Department | 4 Irving Place RM 1875 | | | New York | NY | 10003 | |
| NY LAYOUT PROS.COM | | 9 Browntone Way #424 | | | Englewood | NJ | 07631 | |
| Nya Bobien | | Address Redacted | | | | | | |
| Nyang'Ara,Vivian | | Address Redacted | | | | | | |
| NYC Department of Consumer and Worker Protection | | 42 Broadway | #5 | | New York | NY | 10004 | |
| NYC Department of Finance | | 66 John Street | 2nd Floor | | New York | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 680 | | | Newark | NJ | 07101-0680 | |
| NYC FIRE DEPARTMENT | | CHURCH STREET STATION | PO BOX 840 | | New York | NY | 10008-0840 | |
| NYC FIRE DEPARTMENT | | PO BOX 412014 | | | Boston | MA | 02241-2014 | |
| NYC Mayor's Office of Workforce Dev | Attn: Chris Neale | 253 Broadway - 8th Floor | | | New York | NY | 10007 | |
| NYC Police Dept - 13th Precinct | Attn: Daniel J. Orlando | 230 East 21st Street | | | New York | NY | 10010 | |
| Nyirenda,Neliya | | Address Redacted | | | | | | |
| Nyirenda,Stephen | | Address Redacted | | | | | | |
| Nyla Clark | | Address Redacted | | | | | | |
| Nyla Scott | | Address Redacted | | | | | | |
| Nyman,Brittany | | Address Redacted | | | | | | |
| NYS DEPARTMENT OF STATE | DIVISION OF LICENSING SERVICES | PO BOX 22065 | | | Albany | NY | 12201-2065 | |
| NYS Department of Taxation and Finance | Metro-NYC Regional Office  Sales Tax Section | Audit Div/Unit Floor 4-15 Metro Tech Center | | | Brooklyn | NY | 11201-3826 | |
| NYS DEPT OF TAXATION | COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES | PO 4127 | | Binghamton | NY | 13902-4128 | |
| NYSE Governance Services, Inc | | 2355 E Camelback Rd. | Suite 700 | | Phoenix | AZ | 85016-3458 | |
| NYSE Governance Services, Inc. | | 11 Wall Street | 16th Floor, 1 Express Drive | | | | | |
| Nyse Market, Inc | | Box #223695 | | | Pittsburgh | PA | 15251-2695 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 414 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nystedt,Makenna | | Address Redacted | | | | | | |
| Nyumah,Love E | | Address Redacted | | | | | | |
| O.C. SWEATERS LLP | | PLOT NO 80-P, SECTOR-34, GURUGRAM | | | Haryana | | 122001 | India |
| O'Connell,Camryn | | Address Redacted | | | | | | |
| O'Connell,Erin | | Address Redacted | | | | | | |
| O'Connor,Arianna | | Address Redacted | | | | | | |
| O'Keefe,Aislinn R | | Address Redacted | | | | | | |
| O'Mara,Shannon Kealoha | | Address Redacted | | | | | | |
| O'Neill,Aniyah | | Address Redacted | | | | | | |
| Oak Brook Mechanical Services, Inc | | 961 S RTE 83 | | | Elmhurst | IL | 60126-4993 | |
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Oak Park Mall, LLC | | PO Box 531791 | | | Atlanta | GA | 30353-1791 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Oakbrook Shopping Center, LLC | c/o Oakbrook Center | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| OAKBROOK URBAN VENTURE LP | DBA OAKBROOK SHOPPING CENTER LLC | SDS-12-2892 | PO BOX 86 | | Minneapolis | MN | 55486-2892 | |
| Oakes,Julia | | Address Redacted | | | | | | |
| Oakgrove,Tara | | Address Redacted | | | | | | |
| Oakhem,Samantha | | Address Redacted | | | | | | |
| Oakley,Jordan | | Address Redacted | | | | | | |
| Oaks Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oaks,Taliyah | | Address Redacted | | | | | | |
| OAKST Commercial Mortgage Trust 2023-NLP | | 151 WEST 42ND STREET | | | New York | NY | 10036 | |
| Oaktree Capital Management LP | | 333 South Grand Ave, 28th Floor | | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2021-2 Ltd | | 333 S GRAND AVE | 28TH FL | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2022-1 Ltd | | 333 S GRAND AVE | 28TH FL | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2022-2 Ltd | | 333 S GRAND AVE | 28TH FL | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2022-3 Ltd | | 333 S GRAND AVE | 28TH FL | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2023-1 Ltd | | 333 S GRAND AVE | 28TH FL | | Los Angeles | CA | 90071 | |
| Oaktree CLO 2023-2 Ltd | | 333 S GRAND AVE | 28TH FL | | Los Angeles | CA | 90071 | |
| Oakwood Hills Mall LLC | | PO Box 772848 | | | Chicago | IL | 60677 | |
| Oakwood Hills Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oanes,Ally | | Address Redacted | | | | | | |
| Oatis,Shannon | | Address Redacted | | | | | | |
| Obad,Sierra Dana-Melody | | Address Redacted | | | | | | |
| Obando Pardo,Julian | | Address Redacted | | | | | | |
| Obando,Dylan | | Address Redacted | | | | | | |
| Obando,Kirley Tatiana | | Address Redacted | | | | | | |
| Obannon,Nia R | | Address Redacted | | | | | | |
| Obaseki,Osaro O | | Address Redacted | | | | | | |
| Obasi,Kalaria | | Address Redacted | | | | | | |
| Obed,Taylor | | Address Redacted | | | | | | |
| Obege,Jessica | | Address Redacted | | | | | | |
| Obeid,Adel | | Address Redacted | | | | | | |
| Obeid,Jaber Maher | | Address Redacted | | | | | | |
| Obenour,Lenzy | | Address Redacted | | | | | | |
| Oberg,Taylor | | Address Redacted | | | | | | |
| Oberhaus,Denise | | Address Redacted | | | | | | |
| Oberhausen,Stephanie | | Address Redacted | | | | | | |
| Oberholtzer,Deneen | | Address Redacted | | | | | | |
| Oberholtzer,Johanna | | Address Redacted | | | | | | |
| Oberholtzer,Kaitlyn Rea | | Address Redacted | | | | | | |
| Oberla,Anna | | Address Redacted | | | | | | |
| Obermyer,Kurtis | | Address Redacted | | | | | | |
| Oberst,Elena | | Address Redacted | | | | | | |
| Oberst,Joseph | | Address Redacted | | | | | | |
| Obeso,Nayeli | | Address Redacted | | | | | | |
| Obias,Mary S | | Address Redacted | | | | | | |
| Obic,Emina | | Address Redacted | | | | | | |
| Obiekwe,Kayla | | Address Redacted | | | | | | |
| Obitts,Ryan Scott | | Address Redacted | | | | | | |
| Oblaczynski,Stanley | | Address Redacted | | | | | | |
| Obrechkov,Anna | | Address Redacted | | | | | | |
| Obregon,Alexie | | Address Redacted | | | | | | |
| Obregon,Francisca | | Address Redacted | | | | | | |
| Obregon,Hailley Alexandra | | Address Redacted | | | | | | |
| O'Brien,Amelia E | | Address Redacted | | | | | | |
| Obrien,Carol | | Address Redacted | | | | | | |
| O'Brien,Gabriel | | Address Redacted | | | | | | |
| Obrien,John T | | Address Redacted | | | | | | |
| O'Brien,Jonathan Louis | | Address Redacted | | | | | | |
| Obrien,Shannon | | Address Redacted | | | | | | |
| O'Brien,Sylvia Nicole | | Address Redacted | | | | | | |
| Obringer,Jensen F | | Address Redacted | | | | | | |
| O'Bryant,Jessica Nicole | | Address Redacted | | | | | | |
| Obryant,Kyeisha | | Address Redacted | | | | | | |
| Obryant,Natalie | | Address Redacted | | | | | | |
| Obryant,Tessa | | Address Redacted | | | | | | |
| OBSERVATORY | | 3105 S LA CIENEGA BLVD | | | Los Angeles | CA | 90016 | |
| ObservePoint, Inc. | | 251 W. River Park Dr. | Suite 300 | | Provo | UT | 84604 | |
| Obszarny,Makayla | | Address Redacted | | | | | | |
| OC Health Care Agency Headquarters | | 405 W. 5th St. | | | Santa Ana | CA | 92701 | |
| O'Cain,Kristopher | | Address Redacted | | | | | | |
| O'Cain,Tamara C | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 415 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ocak,Dilek N | | Address Redacted | | | | | | |
| Ocampo,Ashley Osmara | | Address Redacted | | | | | | |
| Ocampo,Kimberly | | Address Redacted | | | | | | |
| Ocampo,Mia | | Address Redacted | | | | | | |
| Ocando,Lorena | | Address Redacted | | | | | | |
| Ocasio,Alexis | | Address Redacted | | | | | | |
| Ocasio,Malaki | | Address Redacted | | | | | | |
| Ocasio,Michaela | | Address Redacted | | | | | | |
| Ocasio-Higgins,Jacqueline | | Address Redacted | | | | | | |
| Occhipinti,Robert John | | Address Redacted | | | | | | |
| OCCUPIER, INC | | 335 MADISON AVE | 3RD FLOOR | | New York | NY | 10173 | |
| Ocean Reef Club Inc | | 35 Ocean Reef Drive | Ste 200 | | Key Largo | FL | 33037 | |
| Ooegueda,Monica J | | Address Redacted | | | | | | |
| Ooegueda,Nathaly | | Address Redacted | | | | | | |
| Ooegueda,Tiffany | | Address Redacted | | | | | | |
| Ochea,Lawrence | | Address Redacted | | | | | | |
| Ochoa Gonzalez,Carlos Ulises | | Address Redacted | | | | | | |
| Ochoa Sanchez,Sebastian | | Address Redacted | | | | | | |
| Ochoa,Albert | | Address Redacted | | | | | | |
| Ochoa,Alexis | | Address Redacted | | | | | | |
| Ochoa,Alvaro | | Address Redacted | | | | | | |
| Ochoa,Armando George | | Address Redacted | | | | | | |
| Ochoa,Cassandra | | Address Redacted | | | | | | |
| Ochoa,Chris | | Address Redacted | | | | | | |
| Ochoa,Christian A | | Address Redacted | | | | | | |
| Ochoa,Ciara | | Address Redacted | | | | | | |
| Ochoa,Daniela | | Address Redacted | | | | | | |
| Ochoa,David | | Address Redacted | | | | | | |
| Ochoa,David C | | Address Redacted | | | | | | |
| Ochoa,Dylan Ruben | | Address Redacted | | | | | | |
| Ochoa,Fatima Karyme | | Address Redacted | | | | | | |
| Ochoa,Giselle | | Address Redacted | | | | | | |
| Ochoa,Gustavo | | Address Redacted | | | | | | |
| Ochoa,Isaac | | Address Redacted | | | | | | |
| Ochoa,Isabel Medina | | Address Redacted | | | | | | |
| Ochoa,Jairo | | Address Redacted | | | | | | |
| Ochoa,Jaydasie | | Address Redacted | | | | | | |
| Ochoa,Jeasly Amarilis | | Address Redacted | | | | | | |
| Ochoa,Jennifer | | Address Redacted | | | | | | |
| Ochoa,Krystal | | Address Redacted | | | | | | |
| Ochoa,Manuel | | Address Redacted | | | | | | |
| Ochoa,Stephanie | | Address Redacted | | | | | | |
| Ochoa,Tiffany | | Address Redacted | | | | | | |
| Ochoa,Tiffany Evette | | Address Redacted | | | | | | |
| Ocon,Dunia Isabel | | Address Redacted | | | | | | |
| O'Connell,Abagail | | Address Redacted | | | | | | |
| Oconnell,Brian Richard | | Address Redacted | | | | | | |
| O'Connor,Ali | | Address Redacted | | | | | | |
| Ooonnor,Bryan Steven Gregory | | Address Redacted | | | | | | |
| Oconnor,Cynthia | | Address Redacted | | | | | | |
| Oconnor,Jennifer | | Address Redacted | | | | | | |
| Ocran,Princess Nili | | Address Redacted | | | | | | |
| Octavius,Nathanaelle | | Address Redacted | | | | | | |
| ODA CREATIVE PARTNERS LTD | | 212 N SANGAMON ST | 4G | | Chicago | IL | 60607 | |
| Odalys Lopez-Silva | | Address Redacted | | | | | | |
| O'Daniel,Austin Chase | | Address Redacted | | | | | | |
| Odasz,Julia | | Address Redacted | | | | | | |
| Oddo,Maggie Anne | | Address Redacted | | | | | | |
| Odeesho,Marleen | | Address Redacted | | | | | | |
| Odell,Carly Noelle | | Address Redacted | | | | | | |
| O'Dell,Timmothy | | Address Redacted | | | | | | |
| Odem,Johanna | | Address Redacted | | | | | | |
| Odicho,Jessy | | Address Redacted | | | | | | |
| Odigie,Michael | | Address Redacted | | | | | | |
| Odinwaller,Mackenzie H | | Address Redacted | | | | | | |
| Odom,Cade Alexander | | Address Redacted | | | | | | |
| Odom,Danielle | | Address Redacted | | | | | | |
| Odom,Nyron S | | Address Redacted | | | | | | |
| Odom,Owens | | Address Redacted | | | | | | |
| Odom,Sean L. | | Address Redacted | | | | | | |
| Odoms,Malik | | Address Redacted | | | | | | |
| O'Donnell Corp | | 661 North Lakewood Dr | | | Orlando | FL | 32803 | |
| O'Donnell,Alaina Elizabeth | | Address Redacted | | | | | | |
| O'Donnell,Kellie Brooke | | Address Redacted | | | | | | |
| O'Dowd,Leiyla | | Address Redacted | | | | | | |
| O'Dowd,Lillian Marie | | Address Redacted | | | | | | |
| O'Dowd,Madison Hope | | Address Redacted | | | | | | |
| Odtallah,Alia | | Address Redacted | | | | | | |
| Odufuwa,Esther | | Address Redacted | | | | | | |
| Odum,Madison | | Address Redacted | | | | | | |
| Odunze,Ngozi Claire | | Address Redacted | | | | | | |
| Oduro,Keren Nana | | Address Redacted | | | | | | |
| Ody,Jessica L | | Address Redacted | | | | | | |
| Oehrlein,Sean | | Address Redacted | | | | | | |
| Oei,Jessica | | Address Redacted | | | | | | |
| Oelke,Melissa A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 416 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oelmann,Katelyn | | Address Redacted | | | | | | |
| Oelrich,Taylar | | Address Redacted | | | | | | |
| Oertel,Jacob | | Address Redacted | | | | | | |
| Oertel,Megan | | Address Redacted | | | | | | |
| Oerter,Helaina | | Address Redacted | | | | | | |
| Oesch,Alyssa | | Address Redacted | | | | | | |
| Oesch,Hannah | | Address Redacted | | | | | | |
| Oetzmann,Connor James | | Address Redacted | | | | | | |
| Office Depot, Inc. | | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Office Depot, Inc. | | PO Box 633301 | | | Cincinnati | OH | 45263-3301 | |
| Office of Consumer Affairs and Business Regulation | | 501 Boylston Street | Ste 5100 | | Boston | MA | 02116 | |
| Office of Consumer Affairs and Weights & Measures | | 77 Apple Orchard Lane | | | North Brunswick | NJ | 08902 | |
| Office of Consumer Protection | | 235 S. Beretania St. | Room 801 | | Honolulu | HI | 96813 | |
| Office of Consumer Protection - Pinella County | | 14250 49th Street N | Ste 1000, Room 2 | | Clearwater | FL | 33762 | |
| Office of Doris Maloy, Tax Collector - Leon County | Tax Department | PO Box 1835 | | | Tallahassee | FL | 32302 | |
| Office of Fayette County Sheriff | | PO Box 34148 | | | Lexington | KY | 40588-4148 | |
| Office of Finance | City of LA - Applications | PO Box 30359 | | | Los Angeles | CA | 90030-0359 | |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota Street | Suite 1400 | | St Paul | MN | 55101-2131 | |
| Office of Secretary of State | | 2 Martin Luther King Jr. Dr. SE | | | Atlanta | GA | 30334-1530 | |
| Office of the Attorney General | | 300 W. 15th St | | | Austin | TX | 78701 | |
| Office of the Attorney General | Attn: Consumer Protection Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General | c/o Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Office of the Attorney General | Consumer Protection Division | 200 St. Paul Place, | 16th Fl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the District of Columbia | | 400 6th Street, NW | | | Washington | DC | 20001 | |
| Office of the Attorney General of Iowa | Consumer Protection Division | 1305 E Walnut Street | Hoover State Office Building | | Des Moines | IA | 50319-0106 | |
| Office of the Attorney General of Virginia | Consumer Protecton Section | 202 North Ninth Street | | | Richmond | VA | 23219 | |
| Office of the District Attorney Consumer Protection Unit | Attn: Consumer Protection | PO Box 121011 | | | San Diego | CA | 92112-1011 | |
| Office of the Fayette County Sheriff | | PO BOX 34148 | | | Lexington | KY | 40588-4148 | |
| Office of the Illinois Attorney General Kwame Raoul | Attn: Consumer Fraud Bureau | 500 South Second St. | | | Springfield | IL | 60701 | |
| Office of the Maine Attorney General | Consumer Protection | 6 State House Station | | | Augusta | ME | 04333 | |
| Office of the Oklahoma Attorney General | | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| OFFICE OF THE U.S. ATTORNEY FOR THE DISTRICT OF DELAWARE | C/O US ATTORNEYS OFFICE | HERCULES BUILDING | 1313 N MARKET ST | | Wilmington | DE | 19801 | |
| OFFICE OF THE U.S. TRUSTEE FOR THE DISTRICT OF DELAWARE | ATTN: ROSA SIERRA-FOX | J CALEB BOGGS FEDERAL BUILDING | 844 KING ST, SUITE 2207 | LOCKBOX 35 | Wilmington | DE | 19801 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn: John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Office of the Vermont Attorney General | Consumer Assistance Program | 109 State Street | | | Montpelier | VT | 05609-1001 | |
| Office of Unemployment Insurance | | PO Box 17291 | | | Baltimore | MD | 21297-0365 | |
| Office of Workforce Development | Attn: Breeyn Handberg | PO Box 182105 | | | Columbus | OH | 43218-2105 | |
| OfficeWork Software, LLC | | 201 Alameda el Prado | Suite 302 | | Novato | CA | 94949 | |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | 1201 N Market St, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Luke Murley | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | Centre Square West | 1500 Market St, 38th Fl | Philadelphia | PA | 19102-2186 | |
| OFFICINA (SHANGHAI)CO.,LTD | | ROOM 509, NO 8 BUILDING N096 | ZHAOJIABA NG RD | | Shanghai | | | China |
| Offutt,Jashae K | | Address Redacted | | | | | | |
| Ofgaa,Hawi Dereje | | Address Redacted | | | | | | |
| Ofori,Bridget | | Address Redacted | | | | | | |
| OG&E -Oklahoma Gas & Electric Service | @ OGE Energy Corp | PO Box 24990 | | | Oklahoma City | OK | 73124-0990 | |
| Ogao,Khristian | | Address Redacted | | | | | | |
| Ogbajie,Ikechukwu | | Address Redacted | | | | | | |
| Ogbonna,Ashley | | Address Redacted | | | | | | |
| Ogburn,Layla Janaye | | Address Redacted | | | | | | |
| Ogburu-Ogbonnaya,Michael | | Address Redacted | | | | | | |
| Ogden City Corporation | | 2549 Washington Blvd | Ste 240 | | Ogden | UT | 84401 | |
| Ogden,Kelley Russell | | Address Redacted | | | | | | |
| Oglesby,Quentin C | | Address Redacted | | | | | | |
| Oglethorpe Mall | SDS 12-1640 | PO Box 86 | | | Minneapolis | MN | 55486-1640 | |
| Oglethorpe Mall, L.L.C | Attn: General Manager | 7804 Abercorn St. | | | Savannah | GA | 31406 | |
| Oglethorpe Mall, L.L.C | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Ogletree | | 225 South Sixth Street | Suite 1800 | | Minneapolis | MN | 55402 | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART | P.C. | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogorek,Emily C | | Address Redacted | | | | | | |
| O'Grady,Jessica R | | Address Redacted | | | | | | |
| Oguike,Janiece Afi | | Address Redacted | | | | | | |
| Ogundipe,Allison | | Address Redacted | | | | | | |
| Ogun-Mccants,Sadejah | | Address Redacted | | | | | | |
| Ogunro,Boluwatife | | Address Redacted | | | | | | |
| Ogunro,Bowofoluwa | | Address Redacted | | | | | | |
| Ogunsanya,Ladonna | | Address Redacted | | | | | | |
| OH Regional Income Tax Agency | | 10107 Brecksville Road | | | Brecksville | OH | 44141 | |
| OH The Duke Energy Company | | 525 South Tryon Street | | | Charlotte | NC | 28202 | |
| Oh,Connor Hyun Jin | | Address Redacted | | | | | | |
| Ohanlon,Mairead | | Address Redacted | | | | | | |
| Ohanlon,Mairead M | | Address Redacted | | | | | | |
| Ohannessian,Angele | | Address Redacted | | | | | | |
| Ohara,Colleen | | Address Redacted | | | | | | |
| O'Hare,Ava | | Address Redacted | | | | | | |
| Ohenley,Destiny | | Address Redacted | | | | | | |
| Ohio Bureau of Workers' Compensation | | 30 W Spring St | 26th Fl | | Columbus | OH | 43215 | |
| OHIO BUREAU OF WORKERS COMPENSATION | COMPENSATION | CORPORATE PROCESSING DEPT | | | Columbus | OH | 43271 | |
| Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Consumer Protection Section | | 30 E Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Ohio Department of Commerce | | 77 S High Street | 20th Floor | | Columbus | OH | 43215 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 417 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Department of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| OHIO DEPT OF COMMERCE | | DIV-INDUSTRIAL COMPLIANCE | 6606 TUSSING RD/BOX 4009 | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Edison | @ FirstEnergy Corporation | PO Box 3637 | | | Akron | OH | 44309-3637 | |
| Ohio Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| OHIO HD STUDIOS LLC | DBA SHP HOLDINGS | 350 WEST JOHNSTOWN RD | | | Gahanna | OH | 43230 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Ohio Treasurer of State | | 77 S High Street | 28th Floor | | Columbus | OH | 43215 | |
| Oien,Amalia Janet | | Address Redacted | | | | | | |
| Oien,Nicholas A | | Address Redacted | | | | | | |
| Oien,Richard | | Address Redacted | | | | | | |
| Oiler,Diana | | Address Redacted | | | | | | |
| Ojala Ltd. DBA Navia | Dean Snyder | 190 Bergen street #1 | | | Brooklyn | NY | 11217 | |
| Ojeda,Ashley | | Address Redacted | | | | | | |
| Ojeda,Eli | | Address Redacted | | | | | | |
| Ojeda,Jackeline | | Address Redacted | | | | | | |
| Ojeda,Jessica | | Address Redacted | | | | | | |
| Ojeda,Stephanie Nicole | | Address Redacted | | | | | | |
| Ojeda-Rojas,Julian F. | | Address Redacted | | | | | | |
| Ojha,Sadhana | | Address Redacted | | | | | | |
| Ojle,Ibhade Mongesi | | Address Redacted | | | | | | |
| Ojito,Lizt | | Address Redacted | | | | | | |
| Ojo,Brittany | | Address Redacted | | | | | | |
| Ojo,Oluwatomisin Naomi | | Address Redacted | | | | | | |
| Ojuah,Maryjane | | Address Redacted | | | | | | |
| OK City Outlets, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center- Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| OK CITY OUTLETS, LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Ok Originals Ltd | | 389 5th Ave #800 | | | New York | NY | 10016 | |
| Okafor,Christopher M. | | Address Redacted | | | | | | |
| Okafor,Emily | | Address Redacted | | | | | | |
| Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | | Shalimar | FL | 32579 | |
| Okaloosa County Tax Collector | | PO Box 1390 | | | Niceville | FL | 32578 | |
| OKC CURVE TRIANGLE LLC | | L-3807 | | | Columbus | OH | 43260-3807 | |
| Okc Outlets I, LLC | | PO Box 714676 | | | CIncinnati | OH | 45271 | |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street, Suite 2000 | | Cincinnati | OH | 45202-4029 | |
| Okeafor,Michael | | Address Redacted | | | | | | |
| Okeefe,Ashley | | Address Redacted | | | | | | |
| Okeefe,Tim | | Address Redacted | | | | | | |
| Okello,Kelvin | | Address Redacted | | | | | | |
| Okere,Shawn | | Address Redacted | | | | | | |
| Okhihan,Abumere | | Address Redacted | | | | | | |
| Okinedo,Ariel | | Address Redacted | | | | | | |
| OKKO LLC | | 60 SW 13TH STREET | #3812 | | Miami | FL | 33130 | |
| OKLAHOMA CITY PERMITS AND ID UNIT | | PO BOX 268837 | | | Oklahoma City | OK | 73126-8837 | |
| Oklahoma County Treasurer | | 320 Robert S Kerr | Rm 307 | | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | | PO Box 268875 | | | Oklahoma City | OK | 73216-8875 | |
| Oklahoma Natural Gas Co Kansas City | | PO Box 219296 | | | Kansas City | MO | 64121-9296 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oklahoma Secretary of State | | 421 N.W. 13th | Suite 210 | | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | c/o General Counsel's Office | Attn: Sylvia Lanfair | PO Box 269056 | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | | Connors Building | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Oklahoma Taxation Commission | | Connors Building | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Okomeng,Brianna | | Address Redacted | | | | | | |
| Okonski,Mikayla A | | Address Redacted | | | | | | |
| Okoro,Onyemaechi Emmanuel | | Address Redacted | | | | | | |
| Okoronkwo,Victoria Nnenna | | Address Redacted | | | | | | |
| Okoya-Thomas,Olumide Ayotunde Oluwaseyi | | Address Redacted | | | | | | |
| Okoye,Anita | | Address Redacted | | | | | | |
| Okoye,Chizaram | | Address Redacted | | | | | | |
| Okros,Grace Anne | | Address Redacted | | | | | | |
| Okta Inc | | PO Box 743620 | | | Los Angeles | CA | 90074 | |
| Okunubi,Faith | | Address Redacted | | | | | | |
| Okwodu,Onyema | | Address Redacted | | | | | | |
| Olachea,Anamarie Adelina | | Address Redacted | | | | | | |
| Oladapo,Victoria | | Address Redacted | | | | | | |
| Olagbegi,Gabrielle | | Address Redacted | | | | | | |
| Olague-Jamaica,Jaqueline | | Address Redacted | | | | | | |
| Olanrewaju,Morenike | | Address Redacted | | | | | | |
| Olaru,Karolina | | Address Redacted | | | | | | |
| Olatundun,Muhais | | Address Redacted | | | | | | |
| Olatunji,Rachel | | Address Redacted | | | | | | |
| O'Laughlin,Braden J | | Address Redacted | | | | | | |
| Olaya,Francisco G | | Address Redacted | | | | | | |
| Olayinka,Jadesola J | | Address Redacted | | | | | | |
| Olazabal,Kaden | | Address Redacted | | | | | | |
| OLD CASTLE S.A. | | EDIF MULTICENTRO BLOQUE B | OF 502, PO BOX 10862 | | La Paz | | | Bolivia |
| Old Orchard Urban Ltd Ptr | File 771681 | 1681 Solutions Center | | | Chicago | IL | 60677-1006 | |
| OLD ORCHARD URBAN LTD PTR | | FILE 771681 | 1681 SOLUTIONS CENTER | | Chicago | IL | 60677-1006 | |
| OLDE CYPRESS DEVELOPMENT LTD | | 7165 Treeline Drive | | | Naples | FL | 34119 | |
| Oldham,Alanna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 418 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Oldham,Jaden | | Address Redacted | | | | | | |
| Olds,Joshua | | Address Redacted | | | | | | |
| Olds,Joshua E.P | | Address Redacted | | | | | | |
| Olds,Matthew | | Address Redacted | | | | | | |
| Olea,Kayla | | Address Redacted | | | | | | |
| O'Leary,Daniel Vincent | | Address Redacted | | | | | | |
| Olefirenko,Nadiia | | Address Redacted | | | | | | |
| Olena Pletenetska | | Address Redacted | | | | | | |
| Oleson,Kenneth | | Address Redacted | | | | | | |
| Olguin,Daisy | | Address Redacted | | | | | | |
| Oil,Sukriti | | Address Redacted | | | | | | |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | Via delle Tezze 1 | | | Ponzano Veneto (TV) | | 31050 | Italy |
| Olimpias Group Srl | | Viale dell'Industria,3 | | | Verona | | 37038 | Italy |
| Olin,Zachary | | Address Redacted | | | | | | |
| Olinger,Rylie | | Address Redacted | | | | | | |
| Oliphant,Jaden Deuel | | Address Redacted | | | | | | |
| Oliphant,Tonasia | | Address Redacted | | | | | | |
| Oliva Rivas,Brandon J. | | Address Redacted | | | | | | |
| Oliva,Bianca Estrella | | Address Redacted | | | | | | |
| Oliva,Brianna | | Address Redacted | | | | | | |
| Oliva,Daniel | | Address Redacted | | | | | | |
| Oliva,Elsie Nicole | | Address Redacted | | | | | | |
| Oliva,Fiora Esmeralda | | Address Redacted | | | | | | |
| Oliva,Frank | | Address Redacted | | | | | | |
| Oliva,Javier Ricardo | | Address Redacted | | | | | | |
| Oliva,Jose C | | Address Redacted | | | | | | |
| Oliva,Julia | | Address Redacted | | | | | | |
| Oliva,Mirka | | Address Redacted | | | | | | |
| Oliva-Hernandez,Michelle | | Address Redacted | | | | | | |
| Olivar,Jorge | | Address Redacted | | | | | | |
| Olivardo,Jessica | | Address Redacted | | | | | | |
| Olivares De La Mora,Jhali Alejandra | | Address Redacted | | | | | | |
| Olivares Rojas,Betzaida | | Address Redacted | | | | | | |
| Olivares Santos,Anny | | Address Redacted | | | | | | |
| Olivares,Ana | | Address Redacted | | | | | | |
| Olivares,Andrea | | Address Redacted | | | | | | |
| Olivares,Cynthia | | Address Redacted | | | | | | |
| Olivares,Daniela Paulina | | Address Redacted | | | | | | |
| Olivares,Dariann | | Address Redacted | | | | | | |
| Olivares,David Elias | | Address Redacted | | | | | | |
| Olivares,Edgar Enrique | | Address Redacted | | | | | | |
| Olivares,Joseph D | | Address Redacted | | | | | | |
| Olivares,Niandra | | Address Redacted | | | | | | |
| Olivares,Niandra Graciela | | Address Redacted | | | | | | |
| Olivares,Nora | | Address Redacted | | | | | | |
| Olivares,Penelope M | | Address Redacted | | | | | | |
| Olivares,Prisila | | Address Redacted | | | | | | |
| Olivares,Reese | | Address Redacted | | | | | | |
| Olivares,Rosa E | | Address Redacted | | | | | | |
| Olivarez,Gustavo Alexis | | Address Redacted | | | | | | |
| Olivarez,Stefania | | Address Redacted | | | | | | |
| Olivarez,Vanessa Marie | | Address Redacted | | | | | | |
| Olivas Pena,Kelly | | Address Redacted | | | | | | |
| Olivas Pena,Kelly Y | | Address Redacted | | | | | | |
| Olivas Zavala,Celeste | | Address Redacted | | | | | | |
| Olivas,Aliciana Justine | | Address Redacted | | | | | | |
| Olivas,Cesar | | Address Redacted | | | | | | |
| Olivas,Jaddyn | | Address Redacted | | | | | | |
| Olivas,Juana-Iris | | Address Redacted | | | | | | |
| Olivas,Karina | | Address Redacted | | | | | | |
| Olivas,Lizet | | Address Redacted | | | | | | |
| Olivas,Naydelin | | Address Redacted | | | | | | |
| OLIVE WREN INC | | 10 BROMPTON PL | | | Randolph | NJ | 07869 | |
| Olive,Lizzan | | Address Redacted | | | | | | |
| Oliveira Jerez,Ana | | Address Redacted | | | | | | |
| Oliveira Jerez,Ana Luiza | | Address Redacted | | | | | | |
| Oliveira,Ana Clara | | Address Redacted | | | | | | |
| Oliveira,Hannah Marie | | Address Redacted | | | | | | |
| Oliveira,Mariah | | Address Redacted | | | | | | |
| Oliveira,Matheus | | Address Redacted | | | | | | |
| Oliveira,Stephanie | | Address Redacted | | | | | | |
| Olivella,Jordan Ashley | | Address Redacted | | | | | | |
| Oliver Cabell | | Address Redacted | | | | | | |
| Oliver,Alonzo A | | Address Redacted | | | | | | |
| Oliver,Ariana | | Address Redacted | | | | | | |
| Oliver,Christian Symone | | Address Redacted | | | | | | |
| Oliver,Devlin | | Address Redacted | | | | | | |
| Oliver,Elizabeth | | Address Redacted | | | | | | |
| Oliver,Jaidyn | | Address Redacted | | | | | | |
| Oliver,Katelynne | | Address Redacted | | | | | | |
| Oliver,Kaylah Birtae | | Address Redacted | | | | | | |
| Oliver,Kevin | | Address Redacted | | | | | | |
| Oliver,Lomannette S | | Address Redacted | | | | | | |
| Oliver,Lukas Henry | | Address Redacted | | | | | | |
| Oliver,Maliyah | | Address Redacted | | | | | | |
| Oliver,Monica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 419 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver,Raegyn | | Address Redacted | | | | | | |
| Oliver,Shontrese | | Address Redacted | | | | | | |
| Olivera,Omaira Alize | | Address Redacted | | | | | | |
| Olivera,Wendy | | Address Redacted | | | | | | |
| Oliveras,Rubelis | | Address Redacted | | | | | | |
| Oliveras,Yonathan J. | | Address Redacted | | | | | | |
| Olivero,Jaleah Leeana | | Address Redacted | | | | | | |
| Oliveros Flores,Daniel | | Address Redacted | | | | | | |
| Oliveros Gutierrez,Janelle | | Address Redacted | | | | | | |
| Oliveros,Marilyn | | Address Redacted | | | | | | |
| Oliveros,Thalia | | Address Redacted | | | | | | |
| Olivia Carlson | | Address Redacted | | | | | | |
| Olivia Figueira | | Address Redacted | | | | | | |
| Olivia Hamilton | | Address Redacted | | | | | | |
| Olivia Humphrey | | Address Redacted | | | | | | |
| Olivia Knepshield | | Address Redacted | | | | | | |
| Olivia Nicole Magdaleno | | Address Redacted | | | | | | |
| Olivia Schwann | | Address Redacted | | | | | | |
| Olivieri,Isabelle M | | Address Redacted | | | | | | |
| Olivieri,Joseph | | Address Redacted | | | | | | |
| Olivieri,Lucas | | Address Redacted | | | | | | |
| Olivieri,Phoebe Kennedy | | Address Redacted | | | | | | |
| Olivo Figueroa,Daryana | | Address Redacted | | | | | | |
| Olivo Pujols,Hilary | | Address Redacted | | | | | | |
| Olivo,Elyanna M | | Address Redacted | | | | | | |
| Olivo,Isabella Mariana | | Address Redacted | | | | | | |
| Olivo,Josaiah Luis | | Address Redacted | | | | | | |
| Olivo,Lizmary Elanne | | Address Redacted | | | | | | |
| Olivo,Tatianna Chantelle | | Address Redacted | | | | | | |
| OLJA LLC  AMY LINDWALL | | 751 ODELL LAKE RD | | | Stamford | NY | 13739 | |
| Olkkola,Amber | | Address Redacted | | | | | | |
| Olmeda,Josiah I | | Address Redacted | | | | | | |
| Olmedo,Martha Camila | | Address Redacted | | | | | | |
| OLMETEX S.P.A. | | 22070 Olmeda Di Capiago (Como) | | | Como | NA | 10 | Italy |
| OLMETEX S.P.A. | | PO Box 204215 | | | Dallas | TX | 75320-4215 | |
| OLMETEX S.P.A. | | Via Canturina | 10 | | Olmeda Di Capiago | Como | 22070 | Italy |
| Olmos,Denise | | Address Redacted | | | | | | |
| Olnick,Austin | | Address Redacted | | | | | | |
| O'Loughlin,Brian Connor | | Address Redacted | | | | | | |
| Olsen,Amy | | Address Redacted | | | | | | |
| Olsen,Jasmine M | | Address Redacted | | | | | | |
| Olsen,Jessica | | Address Redacted | | | | | | |
| Olsen,Leah | | Address Redacted | | | | | | |
| Olsen,Lindsay Rachelle | | Address Redacted | | | | | | |
| Olsen,Mckenna Lily | | Address Redacted | | | | | | |
| Olsen,Nachia | | Address Redacted | | | | | | |
| Olson Laboda,Scott | | Address Redacted | | | | | | |
| Olson,Ben E | | Address Redacted | | | | | | |
| Olson,Emily | | Address Redacted | | | | | | |
| Olson,James | | Address Redacted | | | | | | |
| Olson,Krista Leann | | Address Redacted | | | | | | |
| Oltman,Lacey J. | | Address Redacted | | | | | | |
| Olu,Erikan O. | | Address Redacted | | | | | | |
| Olvera,Jaslyn Abigail | | Address Redacted | | | | | | |
| Olvera,Stephanie | | Address Redacted | | | | | | |
| Olympic Compactors Ii | | PO Box 19930 | | | Fountain Hills | AZ | 85269-9930 | |
| Olympic III Mall Services | | PO Box 55287 | | | Houston | TX | 77255-5287 | |
| Olympic Mall Services | | PO Box 800336 | | | Houston | TX | 77280-0336 | |
| OLYMPIC MALL SERVICES II | | PO BOX 19930 | | | Fountain Hills | AZ | 85269 | |
| Om,Lillian | | Address Redacted | | | | | | |
| Omaha Outlets Spe LLC | | PO Box 8432 | | | Des Moines | IA | 50301 | |
| Omaha Outlets SPE, LLC | c/o Century Development | 1505 N. 203rd Street | | | Elkhorn | NE | 68022 | |
| Omaha Outlets SPE, LLC | c/o Laughlin, Peterson & Lang | Attn: James Lang | 11718 Nicholas Street | Suite 101 | Omaha | NE | 68154-4413 | |
| Omaha Outlets SPE, LLC | | 21209 Nebraska Crossing Drive | #C-100 | | Gretna | NE | 68028 | |
| Omaha Outlets SPE, LLC | | 21311 Nebraska Crossing Drive | Space/Suite #B-119 | | Gretna | NE | 68028 | |
| Omaha Public Power District | | PO BOX 3995 | | | Omaha | NE | 68103-0995 | |
| Omalley,Hannah | | Address Redacted | | | | | | |
| Omalley,Jennifer | | Address Redacted | | | | | | |
| Omani Singleton | | Address Redacted | | | | | | |
| Omar,Aydarous | | Address Redacted | | | | | | |
| Omar,Maidah | | Address Redacted | | | | | | |
| Omar,Yassin | | Address Redacted | | | | | | |
| O'Mara,Quinn | | Address Redacted | | | | | | |
| Omari,Ali Saif | | Address Redacted | | | | | | |
| O'Mary,Carly | | Address Redacted | | | | | | |
| OMB Buckhead Lender, LLC | | PO Box 31001-2026 | | | Pasadena | CA | 91110-2026 | |
| OMB HOUSTON LP | | PO BOX 846801 | | | Los Angeles | CA | 90084-6801 | |
| Omdahl,Allison | | Address Redacted | | | | | | |
| Omeara,Kelsey | | Address Redacted | | | | | | |
| Omer Fuad Bil | | Address Redacted | | | | | | |
| Omidiji,Iyanu | | Address Redacted | | | | | | |
| Omier,Ja'Nice | | Address Redacted | | | | | | |
| Omoboyowa,Doyinsola | | Address Redacted | | | | | | |
| Omodt,Austin | | Address Redacted | | | | | | |
| Omolola,Joshua | | Address Redacted | | | | | | |
| Ona Vargas,Orlando | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Onama,Kenyi | | Address Redacted | | | | | | |
| Onama,Kenyi Sikia | | Address Redacted | | | | | | |
| Onativia,Angel | | Address Redacted | | | | | | |
| OnCard Marketing, Inc. d/b/a RevTrax | | 276 Fifth Avenue | Suite 608 | | New York | NY | 10001 | |
| ONE CLIPBOARD INC | SPLASH | 233 BROADWAY | 28TH FLOOR | | New York | NY | 10279 | |
| One Clipboard Inc. dba Splash | | 233 Broadway | Floor 28 | | New York | NY | 10001 | |
| One Management | | 42 Bond st. | 2nd floor | | New York | NY | 10012 | |
| ONE POINT | | PO BOX 1849 | | | Woodstock | GA | 30188-1369 | |
| One Source Graphics, Inc. | | 9925 Haynes Bridge Road, Suite 200-303 | | | Alpharetta, Ga 30022 | GA | 30022 | |
| Oneal,Leland J | | Address Redacted | | | | | | |
| Oneal-Givens,Taylor Jerome | | Address Redacted | | | | | | |
| O'Neil Langan Architects, P.C. | | 15 W 37th St | 15th Floor | | New York | NY | 10010 | |
| Onell,Breighana | | Address Redacted | | | | | | |
| O'Neil,Chelsie Lee Marie | | Address Redacted | | | | | | |
| Oneil,Sean L | | Address Redacted | | | | | | |
| Oneill,Emily | | Address Redacted | | | | | | |
| ONEMAIN FINANCIAL GROUP, LLC | | FAIRFAX COUNTY GENERAL DISTRICT COURT | 4110 CHAIN BRIDGE ROAD | | Fairfax | VA | 22030 | |
| OneMarket Network, LLC | | 835 Market Street | Suite 700 | | San Francisco | CA | 94103 | |
| Oner,Cagla | | Address Redacted | | | | | | |
| Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 02110 | |
| Onera Inc. | | 221 Main St | Suite 387 | | Los Altos | CA | 94022 | |
| Onera, Inc. | | 156 2nd Street | | | San Francisco | CA | 94105 | |
| OneTrust LLC | | 1200 Abernathy Rd NE | | | Atlanta | GA | 30328 | |
| Ong,Douglas | | Address Redacted | | | | | | |
| Online Resources, Inc. | | 6251 Clarksville Rd. | | | Waynesville | OH | 45068 | |
| Ononaji,Nnejiuka | | Address Redacted | | | | | | |
| Onque,Al-Manijah | | Address Redacted | | | | | | |
| Onstott,Brandie Lena | | Address Redacted | | | | | | |
| ONTARIO MILLS LIMITED PARTNERSHIP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Ontario Mills LP | | PO Box 198844 | | | Atlanta | GA | 30384-8844 | |
| Ontario Police Department | | 2500 S Archibald Ave | | | Ontario | CA | 91761 | |
| Ontiveros Medina,Elvia | | Address Redacted | | | | | | |
| Ontiveros Medina,Elvia M | | Address Redacted | | | | | | |
| Ontiveros,Arlet | | Address Redacted | | | | | | |
| Ontiveros,Camila | | Address Redacted | | | | | | |
| Ontiveros,Cindy Yamilet | | Address Redacted | | | | | | |
| Ontiveros,Emily Gisselle | | Address Redacted | | | | | | |
| Ontiveros,Maralyn | | Address Redacted | | | | | | |
| ONTREA INC MASONVILLE | | PLACE, BOX FL23 | 1680 RICHMOND STREET N | | London | ON | N6G 3Y9 | Canada |
| ONTREA INC RE:SHERWAY | | GARDENS, BOX 101 | 25 THE WEST MALL | | Toronto | ON | M9C 3Z4 | Canada |
| ONTREA INC, MARKVILLE | | SHOPPING CENTRE, ADMIN OF | 5000 HIGHWAY #7 EAST | | Markham | ON | I3U 4M9 | Canada |
| Onukwuru,Chidinma | | Address Redacted | | | | | | |
| Onuoha,Obioma Emmanuela | | Address Redacted | | | | | | |
| Onwuka,Brian | | Address Redacted | | | | | | |
| Onyemeh,Sichi | | Address Redacted | | | | | | |
| Onyerikwu,Joseph O | | Address Redacted | | | | | | |
| Onyima,Kosi O | | Address Redacted | | | | | | |
| Oostra,Brandon | | Address Redacted | | | | | | |
| Opara,Karen | | Address Redacted | | | | | | |
| OPC MGMT LLC | | 1425 Cherokee Ave Box 931112 | | | Los Angeles | CA | 90093 | |
| Opented Inc. | c/o J.P. Morgan Lockbox | 24685 Network Place | | | Chicago | IL | 60673-1246 | |
| Opie,Parker | | Address Redacted | | | | | | |
| Opincar,Kristin Marie | | Address Redacted | | | | | | |
| Oplinger,Samuel | | Address Redacted | | | | | | |
| Oplinger,Samuel Curtis | | Address Redacted | | | | | | |
| Opoku,Renae Yaa Dodua | | Address Redacted | | | | | | |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| Oppenheimer,Glenys | | Address Redacted | | | | | | |
| Oppenheimer,Lunna | | Address Redacted | | | | | | |
| Oppenheimer,Shirley | | Address Redacted | | | | | | |
| Oppenheimer,Xavier | | Address Redacted | | | | | | |
| Oppliger,Luke | | Address Redacted | | | | | | |
| Oprita,Kelsey | | Address Redacted | | | | | | |
| OPRY MILLS MALL LIMITED PARTNERSHIP, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Opry Mills Mall, LP | | PO Box 402242 | | | Atlanta | GA | 30384-2242 | |
| OPTIMIZELY INC | | DEPT CH 19940 | | | Palatine | IL | 60055-9940 | |
| OPTIV SECURITY INC | | PO BOX 28216 NETWORK PL | | | Chicago | IL | 60673 | |
| Optum Bank | | 2525 LAKE PARK BOULEVARD | | | Salt Lake City | UT | 34120 | |
| Optum Financial Inc | Services | PO Box 367 | | | Anoka | MN | 55303 | |
| Opurum,Chike | | Address Redacted | | | | | | |
| OPUS Northwest, L.L.C. | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| Oquendo,Brandon | | Address Redacted | | | | | | |
| Oquendo,Karielys | | Address Redacted | | | | | | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle Netsuite | Bank of America Lockbox Services | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Oracle USA, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orama,Amayiah Nicole | | Address Redacted | | | | | | |
| Orane,Mekhiyah | | Address Redacted | | | | | | |
| Orange & Rockland | | PO BOX 1005 | | | Spring Valley | NY | 10977-0808 | |
| Orange and Rockland Utilities (O&R) | | PO Box 1005 | | | Spring Valley | NY | 10977-0800 | |
| Orange County Health Care Agency Environmental Health | | 1241 East Dyer Rd | Ste 120 | | Santa Ana | CA | 92705-5611 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 421 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orange County Tax Collector | | PO Box 2551 | | | Orlando | FL | 32802 | |
| Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854-5100 | |
| Orange County, Environmental Health Division | | PO Box 25400 | | | Santa Ana | CA | 92705 | |
| Orange,Talphane | | Address Redacted | | | | | | |
| ORANJUDIO LLC | | 1400 HOLLY AVE | | | Columbus | OH | 43212 | |
| Orazi,Caroline Olesya | | Address Redacted | | | | | | |
| Orbach,Julie | | Address Redacted | | | | | | |
| ORC International, Inc. | | 315 Park Ave. South | 14 Floor | | New York | NY | 10010 | |
| Orchard Brands Corporation, The CIT Group/Equipment Financing, Inc. | Business Aircraft Unit | 5420 LBJ Freeway | Suite 410 | | Dallas | TX | 75240 | |
| Orchard Urban Limited Partnership | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Orcino,Ashley Alumpe | | Address Redacted | | | | | | |
| Orcutt,Don | | Address Redacted | | | | | | |
| Orcutt,Selena | | Address Redacted | | | | | | |
| Ordaz,Amy V | | Address Redacted | | | | | | |
| Ordaz,Antonio | | Address Redacted | | | | | | |
| Ordones Chacon,Maria Trinidad | | Address Redacted | | | | | | |
| Ordonez Bautista,Hugo Andres | | Address Redacted | | | | | | |
| Ordonez,Dariana Alexa | | Address Redacted | | | | | | |
| Ordorica,Sandra | | Address Redacted | | | | | | |
| Ordunez,Midalis | | Address Redacted | | | | | | |
| Orduno,Isacc | | Address Redacted | | | | | | |
| Orduno,Tyra | | Address Redacted | | | | | | |
| Oregon Department of Revenue | Attn: Robert Bruders | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Office of the Attorney General | Consumer Protection | 1162 Court St NE | | | Salem | OR | 97301-4096 | |
| Oregon Secretary of State | | 900 Court St NE Ste 136 | | | Salem | OR | 97310 | |
| Oreilly,Cenae | | Address Redacted | | | | | | |
| Oreilly,Chauncey | | Address Redacted | | | | | | |
| Orejuela,Ariana | | Address Redacted | | | | | | |
| Orellana,Ashley G | | Address Redacted | | | | | | |
| Orellana,Aura | | Address Redacted | | | | | | |
| Orellana,Blanca Victoria | | Address Redacted | | | | | | |
| Orellana,Eric | | Address Redacted | | | | | | |
| Orellana,Jocelyne | | Address Redacted | | | | | | |
| Orellana,Jose Enrique | | Address Redacted | | | | | | |
| Orellana,Julissa | | Address Redacted | | | | | | |
| Orellana,Luz | | Address Redacted | | | | | | |
| Orellana,Makaila | | Address Redacted | | | | | | |
| Orellana,Roger | | Address Redacted | | | | | | |
| Orellana,Steven | | Address Redacted | | | | | | |
| Orellana,Tatiana M. | | Address Redacted | | | | | | |
| Orellana-Etienne,Fridelyne | | Address Redacted | | | | | | |
| Orena,Jenna Marie | | Address Redacted | | | | | | |
| Orengo,Brandon | | Address Redacted | | | | | | |
| Oreofe,Folagbemi Clincton | | Address Redacted | | | | | | |
| Orezzoli,Anthony Elohim | | Address Redacted | | | | | | |
| Orf,Jonathan | | Address Redacted | | | | | | |
| ORGCHART, LLC | | 201 ALAMEDA DEL PRADO STE #301 | | | Novato | CA | 94949 | |
| OrgChart, LLC | | 201 Alameda el Prado | Suite 302 | | Novato | CA | 94949 | |
| Orians,Brianna | | Address Redacted | | | | | | |
| ORIENT CRAFT FASHION INDUSTRIES LIMITED | | INDUSTRIAL PLOT NO1 IN FRONT OF MILK SUPPLY CUM | DAIRY FARMING, RANCHI | | Jharkhand | | 835217 | India |
| ORIENT FASHION EXPORTS (INDIA) PVT. LTD. | | 488-489, Udyog Vihar, Phase-III | | | Gurgaon | | 122016 | India |
| Orient Fashion Exports (India) Pvt. Ltd. | | E-45/14, Okhla Industrial Area, Phase-II | | | Delhi | | 110020 | India |
| Oriental,Sendiale | | Address Redacted | | | | | | |
| O'Riley,William | | Address Redacted | | | | | | |
| Orinoco Studio Inc. | Attn: Evan Cisneros | 6140 55th Ave | | | Vero Beach | FL | 32967 | |
| Orio,Bailey J | | Address Redacted | | | | | | |
| Orive-Salinas,Jessica | | Address Redacted | | | | | | |
| Orland Park, Village Of | Building Division | 14700 Ravinia Avenue | | | Orland Park | IL | 60462 | |
| Orland, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| ORLANDO OUTLET OWNER LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Orlando Outlet Owner LLC | | PO Box 772811 | | | Chicago | IL | 60677-2811 | |
| Orlando Utilities Commission | | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Orlando Vineland PO LP | | PO Box 827733 | | | Philadelphia | PA | 19182-7733 | |
| Orlando Vineland PO, L.P. | | Attn: Lease Services | 60 Columbia Road | Building B, 3rd Floor | Morristown | NJ | 07960 | |
| Orlando Vineland PO, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Orlando Vineland Prem Outlets | Attn: Mall Management Office | 8200 Vineland Avenue | | | Orlando | FL | 32821 | |
| Orlando,Christopher | | Address Redacted | | | | | | |
| Orlando,Lindsey | | Address Redacted | | | | | | |
| Orlando,Thalia | | Address Redacted | | | | | | |
| Orlic,Christopher | | Address Redacted | | | | | | |
| Ormond,Timothy O | | Address Redacted | | | | | | |
| Orn,Teagan Nicole | | Address Redacted | | | | | | |
| Ornduff,Kelsey Elizabeth | | Address Redacted | | | | | | |
| Ornelas,Daniel | | Address Redacted | | | | | | |
| Ornelas,Omar Andres | | Address Redacted | | | | | | |
| Ornelas,Oscar | | Address Redacted | | | | | | |
| Ornsri,Anthony | | Address Redacted | | | | | | |
| Orosco-Dumont,Mary M | | Address Redacted | | | | | | |
| Orozco Gomez,Chabeli | | Address Redacted | | | | | | |
| Orozco,Adrian | | Address Redacted | | | | | | |
| Orozco,Alexander Jimmy | | Address Redacted | | | | | | |
| Orozco,Astrid | | Address Redacted | | | | | | |
| Orozco,Brenda | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 422 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orozco,Cesar Ivan | | Address Redacted | | | | | | |
| Orozco,David Alegandro | | Address Redacted | | | | | | |
| Orozco,Elmer Emilio | | Address Redacted | | | | | | |
| Orozco,Eva | | Address Redacted | | | | | | |
| Orozco,Francisco Jose | | Address Redacted | | | | | | |
| Orozco,Ian Dario | | Address Redacted | | | | | | |
| Orozco,Ingrid Iran | | Address Redacted | | | | | | |
| Orozco,Jasmin | | Address Redacted | | | | | | |
| Orozco,Jazlyn A. | | Address Redacted | | | | | | |
| Orozco,Kevin | | Address Redacted | | | | | | |
| Orozco,L Xie Marie | | Address Redacted | | | | | | |
| Orozco,Maria Isabel | | Address Redacted | | | | | | |
| Orozco,Matthew Alejandro | | Address Redacted | | | | | | |
| Orozco,Miruldys | | Address Redacted | | | | | | |
| Orozco,Nallely | | Address Redacted | | | | | | |
| Orozco,Natalie | | Address Redacted | | | | | | |
| Orozco,Nayeli | | Address Redacted | | | | | | |
| Orozco-Morgan,Alexis Eva | | Address Redacted | | | | | | |
| Orr,Adrian | | Address Redacted | | | | | | |
| Orr,Alicia | | Address Redacted | | | | | | |
| Orr,Emma L | | Address Redacted | | | | | | |
| Orr,Heather | | Address Redacted | | | | | | |
| Orr,Martha | | Address Redacted | | | | | | |
| Orr,Michael | | Address Redacted | | | | | | |
| Orr,Nanee | | Address Redacted | | | | | | |
| Orr,Patrick | | Address Redacted | | | | | | |
| Orr,Riley Isabelle | | Address Redacted | | | | | | |
| Orr,Steven | | Address Redacted | | | | | | |
| Orta Anadolu | | Address Redacted | | | | | | |
| Orta,Gabriela | | Address Redacted | | | | | | |
| Orta,Korina | | Address Redacted | | | | | | |
| ORTAL LABRECQUE | | Address Redacted | | | | | | |
| Ortega Bueno,Andres | | Address Redacted | | | | | | |
| Ortega Garcia,Martin | | Address Redacted | | | | | | |
| Ortega Godinez,Yesenia | | Address Redacted | | | | | | |
| Ortega Jr,Oscar M | | Address Redacted | | | | | | |
| Ortega Portillo,Vianey | | Address Redacted | | | | | | |
| Ortega,Amber Briana | | Address Redacted | | | | | | |
| Ortega,Ashleigh Brooke | | Address Redacted | | | | | | |
| Ortega,Azuzena | | Address Redacted | | | | | | |
| Ortega,Brianna | | Address Redacted | | | | | | |
| Ortega,Claudia | | Address Redacted | | | | | | |
| Ortega,Daisy | | Address Redacted | | | | | | |
| Ortega,Daniel | | Address Redacted | | | | | | |
| Ortega,Diana | | Address Redacted | | | | | | |
| Ortega,Eduardo | | Address Redacted | | | | | | |
| Ortega,Emily | | Address Redacted | | | | | | |
| Ortega,Eniley | | Address Redacted | | | | | | |
| Ortega,Ernesto | | Address Redacted | | | | | | |
| Ortega,Ethan | | Address Redacted | | | | | | |
| Ortega,Eva Lucia | | Address Redacted | | | | | | |
| Ortega,Frankie J | | Address Redacted | | | | | | |
| Ortega,George E | | Address Redacted | | | | | | |
| Ortega,Jacob A | | Address Redacted | | | | | | |
| Ortega,Jenielee | | Address Redacted | | | | | | |
| Ortega,Jennifer | | Address Redacted | | | | | | |
| Ortega,Jennifer Leslie | | Address Redacted | | | | | | |
| Ortega,Jonathan | | Address Redacted | | | | | | |
| Ortega,Jorel I | | Address Redacted | | | | | | |
| Ortega,Joseph Gabriel | | Address Redacted | | | | | | |
| Ortega,Juliana Elizabeth | | Address Redacted | | | | | | |
| Ortega,Kayla Nicole | | Address Redacted | | | | | | |
| Ortega,Kelia Beatriz | | Address Redacted | | | | | | |
| Ortega,Kevin | | Address Redacted | | | | | | |
| Ortega,Leslie | | Address Redacted | | | | | | |
| Ortega,Luis | | Address Redacted | | | | | | |
| Ortega,Luis Alfredo | | Address Redacted | | | | | | |
| Ortega,Luz | | Address Redacted | | | | | | |
| Ortega,Merina Josephine | | Address Redacted | | | | | | |
| Ortega,Monica | | Address Redacted | | | | | | |
| Ortega,Narely | | Address Redacted | | | | | | |
| Ortega,Nicole | | Address Redacted | | | | | | |
| Ortega,Nicole Marie | | Address Redacted | | | | | | |
| Ortega,Omar | | Address Redacted | | | | | | |
| Ortega,Rafael | | Address Redacted | | | | | | |
| Ortega,Ruth | | Address Redacted | | | | | | |
| Ortega,Sergio S | | Address Redacted | | | | | | |
| Ortega,Stephanie D | | Address Redacted | | | | | | |
| Ortega,Toni | | Address Redacted | | | | | | |
| Ortega,Valerie | | Address Redacted | | | | | | |
| Ortega-Mejia,Andrea | | Address Redacted | | | | | | |
| Ortega-Mendoza,Angel | | Address Redacted | | | | | | |
| Ortez,Alicia | | Address Redacted | | | | | | |
| Ortigoza-Colin,Ana Laura | | Address Redacted | | | | | | |
| Ortiz Cruz,Gerald | | Address Redacted | | | | | | |
| Ortiz Guzman,Alondra Nicole | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 423 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Hernandez,Hailanna | | Address Redacted | | | | | | |
| Ortiz Luna,Sara | | Address Redacted | | | | | | |
| Ortiz Ortiz,Gamaliel Chaim | | Address Redacted | | | | | | |
| Ortiz Reyes,Alma | | Address Redacted | | | | | | |
| Ortiz Romero,Rodrigo | | Address Redacted | | | | | | |
| Ortiz,Alejandro | | Address Redacted | | | | | | |
| Ortiz,Alexander | | Address Redacted | | | | | | |
| Ortiz,Alicia Naomi | | Address Redacted | | | | | | |
| Ortiz,Amanda | | Address Redacted | | | | | | |
| Ortiz,Andrea M. | | Address Redacted | | | | | | |
| Ortiz,Angel | | Address Redacted | | | | | | |
| Ortiz,Angel Gilberto | | Address Redacted | | | | | | |
| Ortiz,Angelo Casanova | | Address Redacted | | | | | | |
| Ortiz,Anibal | | Address Redacted | | | | | | |
| Ortiz,Antoinette | | Address Redacted | | | | | | |
| Ortiz,Aryana Yasmine | | Address Redacted | | | | | | |
| Ortiz,Ashley V | | Address Redacted | | | | | | |
| Ortiz,Berlina | | Address Redacted | | | | | | |
| Ortiz,Bridney | | Address Redacted | | | | | | |
| Ortiz,Carol | | Address Redacted | | | | | | |
| Ortiz,Carolina | | Address Redacted | | | | | | |
| Ortiz,Cesar | | Address Redacted | | | | | | |
| Ortiz,Chris W | | Address Redacted | | | | | | |
| Ortiz,Cristian Janiel | | Address Redacted | | | | | | |
| Ortiz,Danielle | | Address Redacted | | | | | | |
| Ortiz,Darnelle | | Address Redacted | | | | | | |
| Ortiz,Denise Ann | | Address Redacted | | | | | | |
| Ortiz,Destiny Kylene | | Address Redacted | | | | | | |
| Ortiz,Edgar Daniel | | Address Redacted | | | | | | |
| Ortiz,Edrian | | Address Redacted | | | | | | |
| Ortiz,Elianise | | Address Redacted | | | | | | |
| Ortiz,Elisa Michelle | | Address Redacted | | | | | | |
| Ortiz,Elisabeth Faith | | Address Redacted | | | | | | |
| Ortiz,Endry | | Address Redacted | | | | | | |
| Ortiz,Erick | | Address Redacted | | | | | | |
| Ortiz,Esmeidy | | Address Redacted | | | | | | |
| Ortiz,Estela Flor | | Address Redacted | | | | | | |
| Ortiz,Evelyn | | Address Redacted | | | | | | |
| Ortiz,Evelyn Rachel | | Address Redacted | | | | | | |
| Ortiz,Eydie L. Garcia | | Address Redacted | | | | | | |
| Ortiz,Francisco | | Address Redacted | | | | | | |
| Ortiz,Gabrielle Sue | | Address Redacted | | | | | | |
| Ortiz,Genesis | | Address Redacted | | | | | | |
| Ortiz,Giannibeth | | Address Redacted | | | | | | |
| Ortiz,Gino Stephaun | | Address Redacted | | | | | | |
| Ortiz,Isaiah E | | Address Redacted | | | | | | |
| Ortiz,Jacqueline | | Address Redacted | | | | | | |
| Ortiz,Jayvee | | Address Redacted | | | | | | |
| Ortiz,Jennifer | | Address Redacted | | | | | | |
| Ortiz,Jenniffer | | Address Redacted | | | | | | |
| Ortiz,Joanna | | Address Redacted | | | | | | |
| Ortiz,Jocelyn | | Address Redacted | | | | | | |
| Ortiz,Jorge | | Address Redacted | | | | | | |
| Ortiz,Jorge Luis | | Address Redacted | | | | | | |
| Ortiz,Juan | | Address Redacted | | | | | | |
| Ortiz,Kate Sarai | | Address Redacted | | | | | | |
| Ortiz,Kayla | | Address Redacted | | | | | | |
| Ortiz,Kenya | | Address Redacted | | | | | | |
| Ortiz,Kimberly | | Address Redacted | | | | | | |
| Ortiz,Kritzia Jeanette | | Address Redacted | | | | | | |
| Ortiz,Leilani | | Address Redacted | | | | | | |
| Ortiz,Leslie Hernandez | | Address Redacted | | | | | | |
| Ortiz,Lidia Angela | | Address Redacted | | | | | | |
| Ortiz,Liliana Rosa | | Address Redacted | | | | | | |
| Ortiz,Mackenzie K | | Address Redacted | | | | | | |
| Ortiz,Marcus | | Address Redacted | | | | | | |
| Ortiz,Mia Jolie | | Address Redacted | | | | | | |
| Ortiz,Michael Phillip | | Address Redacted | | | | | | |
| Ortiz,Miguel Angel | | Address Redacted | | | | | | |
| Ortiz,Nicaury | | Address Redacted | | | | | | |
| Ortiz,Nicole | | Address Redacted | | | | | | |
| Ortiz,Nigel Nathinel | | Address Redacted | | | | | | |
| Ortiz,Paola Guadalupe | | Address Redacted | | | | | | |
| Ortiz,Paula A | | Address Redacted | | | | | | |
| Ortiz,Raul | | Address Redacted | | | | | | |
| Ortiz,Rebecca Michelle | | Address Redacted | | | | | | |
| Ortiz,Reyna A | | Address Redacted | | | | | | |
| Ortiz,Rose Aliyah | | Address Redacted | | | | | | |
| Ortiz,Sofia | | Address Redacted | | | | | | |
| Ortiz,Sophia | | Address Redacted | | | | | | |
| Ortiz,Stephanie | | Address Redacted | | | | | | |
| Ortiz,Susana | | Address Redacted | | | | | | |
| Ortiz,Sylvia Ivette | | Address Redacted | | | | | | |
| Ortiz,Trina Lynn | | Address Redacted | | | | | | |
| Ortiz,Yasmin | | Address Redacted | | | | | | |
| Ortiz,Yvanica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 424 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz-Cortes,Alison | | Address Redacted | | | | | | |
| Ortiz-Guerra,Cindy | | Address Redacted | | | | | | |
| Ortiz-Heredia,Jason Manuel | | Address Redacted | | | | | | |
| Ortiz-Vasquez,Adrian | | Address Redacted | | | | | | |
| Ortuno-Lamas,Juliette | | Address Redacted | | | | | | |
| Orwa,Vanessa Achieng | | Address Redacted | | | | | | |
| Orzhynska,Alexandra | | Address Redacted | | | | | | |
| Orzol,Claudia | | Address Redacted | | | | | | |
| OSBORN ENGINEERING COMPANY | | 1100 SUPERIOR AVENUE STE 300 | | | Cleveland | OH | 44114 | |
| Osborn,Alex | | Address Redacted | | | | | | |
| Osborn,Nathaniel T | | Address Redacted | | | | | | |
| Osborne,Audrey Lynne | | Address Redacted | | | | | | |
| Osborne,Destinee | | Address Redacted | | | | | | |
| Osborne,Jaydin | | Address Redacted | | | | | | |
| Osborne,Lourdes | | Address Redacted | | | | | | |
| Osborne-Levy,Yatzmyne S. | | Address Redacted | | | | | | |
| Osburn,Chelsea Morgan | | Address Redacted | | | | | | |
| Osburn,Katheryn Harper | | Address Redacted | | | | | | |
| Oseda,Dulio | | Address Redacted | | | | | | |
| Oseguera Contreras,Iris | | Address Redacted | | | | | | |
| Oseguera,Chris | | Address Redacted | | | | | | |
| Osei,Grace J. | | Address Redacted | | | | | | |
| Osemwengie,Ayo Raina | | Address Redacted | | | | | | |
| Oseni,Shakira | | Address Redacted | | | | | | |
| Osgood,Taylor | | Address Redacted | | | | | | |
| Oshana,Edward | | Address Redacted | | | | | | |
| Oshaughnessy,Steven | | Address Redacted | | | | | | |
| Oshidary,Farzam | | Address Redacted | | | | | | |
| Osinski,Jaxin Micheal | | Address Redacted | | | | | | |
| Osiris,Kiara Renee | | Address Redacted | | | | | | |
| Osler,Julian Muhammad | | Address Redacted | | | | | | |
| Osman,Abdulgader | | Address Redacted | | | | | | |
| Osman,Elhama | | Address Redacted | | | | | | |
| Osman,Mustafa | | Address Redacted | | | | | | |
| Osman,Veronica George | | Address Redacted | | | | | | |
| Osmani,Benita | | Address Redacted | | | | | | |
| Osmani,Mohammad-Farid | | Address Redacted | | | | | | |
| Osmanovic,Josif | | Address Redacted | | | | | | |
| Osmundsen,Riley | | Address Redacted | | | | | | |
| Osojnicki,James P | | Address Redacted | | | | | | |
| Osorio Jr,Agustin | | Address Redacted | | | | | | |
| Osorio Martinez,Leslie J | | Address Redacted | | | | | | |
| Osorio Ortiz,Brandy | | Address Redacted | | | | | | |
| Osorio,Britney Layeska | | Address Redacted | | | | | | |
| Osorio,David | | Address Redacted | | | | | | |
| Osorio,Deja | | Address Redacted | | | | | | |
| Osorio,Hermelinda | | Address Redacted | | | | | | |
| Osorio,Joselyn A | | Address Redacted | | | | | | |
| Osorio,Ronilo | | Address Redacted | | | | | | |
| Osorio,Sareli Alexis | | Address Redacted | | | | | | |
| Osorio,Vanessa | | Address Redacted | | | | | | |
| Osouna,India | | Address Redacted | | | | | | |
| Ospina,Natalia | | Address Redacted | | | | | | |
| Ospino,Dayani | | Address Redacted | | | | | | |
| Ossa,Jeremy | | Address Redacted | | | | | | |
| Ostbye,Gabriel | | Address Redacted | | | | | | |
| Ostebo,Annika | | Address Redacted | | | | | | |
| Osteen,Jamereon J | | Address Redacted | | | | | | |
| Osteen,Reagan M | | Address Redacted | | | | | | |
| Osterhout,Cloey Lynn | | Address Redacted | | | | | | |
| Osterman,Ramone Jevon | | Address Redacted | | | | | | |
| Ostermiller,Lori | | Address Redacted | | | | | | |
| Ostrowski,Isabella | | Address Redacted | | | | | | |
| Ostwald,Ethan | | Address Redacted | | | | | | |
| Osuji,Faith Esther | | Address Redacted | | | | | | |
| Osullivan,Michael | | Address Redacted | | | | | | |
| O'Sullivan,William M | | Address Redacted | | | | | | |
| Osuna,Angel Joshua | | Address Redacted | | | | | | |
| Osuna,Angelica N | | Address Redacted | | | | | | |
| Osuna,Jazzline Lilah | | Address Redacted | | | | | | |
| Osuna,Samantha | | Address Redacted | | | | | | |
| Oswald,Autumn | | Address Redacted | | | | | | |
| OT TECHNOLOGY INC | | PO BOX 735381 | | | Chicago | IL | 60673-5381 | |
| Otajagic,Melisa | | Address Redacted | | | | | | |
| Otamendi,Javier Eduardo | | Address Redacted | | | | | | |
| Otec,Nicolas R | | Address Redacted | | | | | | |
| Otero Castaneda,Grace Jocelyn | | Address Redacted | | | | | | |
| Otero,Kayley | | Address Redacted | | | | | | |
| Otero-Diaz,Gabriela Marie | | Address Redacted | | | | | | |
| Othman,Samira | | Address Redacted | | | | | | |
| Othon,Darina | | Address Redacted | | | | | | |
| Oti,Daniel C | | Address Redacted | | | | | | |
| Otkin,Sarah Annmarie | | Address Redacted | | | | | | |
| Otrium LLC | | 3500 South DuPont Highway | | | Dover | DE | 19901 | |
| Ott,Alexis Raeann | | Address Redacted | | | | | | |
| Ott,Steven L | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ottensman,Rebecca Angeline | | Address Redacted | | | | | | |
| Otto,Stephanie Jo | | Address Redacted | | | | | | |
| Ou,Gina Yaqueline | | Address Redacted | | | | | | |
| Ouachita Parish Tax | Collector | PO Box 1773 | | | Monroe | LA | 71210-1773 | |
| Ouachita Parish Tax Collector | | PO Box 1773 | | | Monroe | LA | 71210-1773 | |
| Ouachita Parish/City of Monroe Taxation and Revenue Division | | PO Box 123 | | | Monroe | LA | 71210-0123 | |
| Ouakani,Yasmin | | Address Redacted | | | | | | |
| Ough,Marianne Alice | | Address Redacted | | | | | | |
| Ouk,Amanda | | Address Redacted | | | | | | |
| Ould Sahraouia,Malak | | Address Redacted | | | | | | |
| Oung,Veronica | | Address Redacted | | | | | | |
| Ousley,Camille Jennifer | | Address Redacted | | | | | | |
| OUTFRONT MEDIA INC | | 163 Madison Ave | Suite 101 | | Morristown | NJ | 07690 | |
| OUTFRONT MEDIA INC | | 185 Highway 46 | | | Fairfield | NJ | 07004 | |
| Outland,Amanda | | Address Redacted | | | | | | |
| Outlaw,Amoz | | Address Redacted | | | | | | |
| Outlaw,Kahlyl | | Address Redacted | | | | | | |
| Outlet Mall of Savannah, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| OUTLET PC | | 7485 Commercial Way | Ste 160 | | Henderson | NV | 89011 | |
| Outlet Resource Group | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| OUTLET VILLAGE OF HAGERSTOWN LIMITED PARTNERSHIP | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Outlet Village of Hagerstown LP | | PO Box 776327 | | | Chicago | IL | 60677-6327 | |
| Outlets at Westgate | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| OUTLETS AT WESTGATE LLC | LEASE ID 008758 | PO BOX 417686 | | | Boston | MA | 02241-7686 | |
| OUTLETS AT WESTGATE, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Outley,Alyssa H | | Address Redacted | | | | | | |
| Outpost | | 226 North 6th Street | | | Brooklyn | NY | 11211 | |
| Outten & Golden Llp | | Address Redacted | | | | | | |
| Ouverson,Timothy | | Address Redacted | | | | | | |
| Ovalle,Alyssa Nicole | | Address Redacted | | | | | | |
| Ovalle,Liliana Grace | | Address Redacted | | | | | | |
| Ovalle,Valeria L | | Address Redacted | | | | | | |
| Ovalle-Cortes,Mario E | | Address Redacted | | | | | | |
| Ovalles,Alba E | | Address Redacted | | | | | | |
| Ovalles,Ashly | | Address Redacted | | | | | | |
| Ovalles,Francelis | | Address Redacted | | | | | | |
| Ovalles,Leila S | | Address Redacted | | | | | | |
| Ovando,Rodolfo Eduardo | | Address Redacted | | | | | | |
| Overmyer,Rilee E. | | Address Redacted | | | | | | |
| Overstreet,Chardae | | Address Redacted | | | | | | |
| Overstreet,Mary | | Address Redacted | | | | | | |
| Overton,Marita | | Address Redacted | | | | | | |
| Ovesen,Chianne | | Address Redacted | | | | | | |
| Oviedo,Daniel Edgar | | Address Redacted | | | | | | |
| Oviedo,Isabella Noelle | | Address Redacted | | | | | | |
| Oviedo,Jasmin | | Address Redacted | | | | | | |
| Oviedo,Jayffnee | | Address Redacted | | | | | | |
| Oviedo,Melissa | | Address Redacted | | | | | | |
| Ovilla Jr,Edgar | | Address Redacted | | | | | | |
| OVP Management | David G. McDonough, Esq. | 72 Whittier Highway, Suite 9B | | | Moultonborough | NH | 03254 | |
| OVP Management | | P.O. Box 662 | | | Center Harbor | NH | 03226 | |
| OVP Management, Inc. | | 2 Common Ct | Unit C13 | | North Conway | NH | 03860 | |
| OWEN & FRED CORP | DBA BOARDING PASS | 61 GREENPOINT AVE | STE 110 | | Brooklyn | NY | 11222 | |
| Owen Hamilton | | Address Redacted | | | | | | |
| Owen,Courtney M | | Address Redacted | | | | | | |
| Owen,Ethan | | Address Redacted | | | | | | |
| Owens Odom | | Address Redacted | | | | | | |
| Owens Taylor,Latrenda Y | | Address Redacted | | | | | | |
| Owens,Aja | | Address Redacted | | | | | | |
| Owens,Aspen | | Address Redacted | | | | | | |
| Owens,Briah N. | | Address Redacted | | | | | | |
| Owens,Brielle V | | Address Redacted | | | | | | |
| Owens,Christopher R | | Address Redacted | | | | | | |
| Owens,Clar-Mar | | Address Redacted | | | | | | |
| Owens,Destinee M | | Address Redacted | | | | | | |
| Owens,Destiny Cherrei | | Address Redacted | | | | | | |
| Owens,Devyn Rae | | Address Redacted | | | | | | |
| Owens,Dominica Stephaine | | Address Redacted | | | | | | |
| Owens,Emily Dianne | | Address Redacted | | | | | | |
| Owens,Erica | | Address Redacted | | | | | | |
| Owens,Erin Nicole | | Address Redacted | | | | | | |
| Owens,Graham C | | Address Redacted | | | | | | |
| Owens,Jesiah | | Address Redacted | | | | | | |
| Owens,Margaret J | | Address Redacted | | | | | | |
| Owens,Michael | | Address Redacted | | | | | | |
| Owens,Morgan | | Address Redacted | | | | | | |
| Owens,Nicole Marlene | | Address Redacted | | | | | | |
| Owens,O'Ryan | | Address Redacted | | | | | | |
| Owens,Phyllis Y | | Address Redacted | | | | | | |
| Owens,Randy Cole | | Address Redacted | | | | | | |
| Owens,Russell David | | Address Redacted | | | | | | |
| Owens,Sean Paul | | Address Redacted | | | | | | |
| Owens,Tori Alexandra | | Address Redacted | | | | | | |
| Owens,Trystin Janek | | Address Redacted | | | | | | |
| Owens-Bizzell,Laverne | | Address Redacted | | | | | | |
| Owojori,Jesufunmiloyin Esther | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 426 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Owolabi,Christianah | | Address Redacted | | | | | | |
| Owoludun,Olayemi | | Address Redacted | | | | | | |
| Owsley,Breanna | | Address Redacted | | | | | | |
| Owusu-Afari,Manfred | | Address Redacted | | | | | | |
| Owusu-Ansah,Phyllis | | Address Redacted | | | | | | |
| Oxendine Jr,Timothy Mark | | Address Redacted | | | | | | |
| Oxford Global Resources, Inc. | | 100 Cummings Center | Suite 206L | | Beverly | MA | 01915 | |
| Oxha,Adim | | Address Redacted | | | | | | |
| Oxley,Olivia | | Address Redacted | | | | | | |
| Oxley,Rebecca | | Address Redacted | | | | | | |
| Oyebiyi,Olusolabomi O | | Address Redacted | | | | | | |
| Oyee,Avelino | | Address Redacted | | | | | | |
| Oyphanith,Danielle | | Address Redacted | | | | | | |
| Oyuela,Eduardo Gabriel | | Address Redacted | | | | | | |
| Ozane,Victoria | | Address Redacted | | | | | | |
| Ozarks Electric Cooperative | | PO Box 22114 | | | Tulsa | OK | 74121-9948 | |
| Ozbay,Zehra | | Address Redacted | | | | | | |
| Ozdemir,Hasanali | | Address Redacted | | | | | | |
| Ozegovic,Adelisa | | Address Redacted | | | | | | |
| Ozkan,Edward A | | Address Redacted | | | | | | |
| Ozonwankwo,Ifeanyi | | Address Redacted | | | | | | |
| OZTAY TEKSTIL DIS TICARET | | HAVAALANI MAH TASOCOGI | CADNO:29 ATISALANI, | | Esenler-Istanbul | | 34190 | Turkey |
| Oztek Tekstil Terbiye Tesisleri San Ve Tic A S | | YAHYA KEMAL MAH | OKUL CAD NO 10 K:4 | | Kagithane | ISTANBUL | | Turkey |
| P.W MINOR LLC | | 3 Treadeasy Ave | | | Batavia | NY | 14020 | |
| PA Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Paasewe,Aminata | | Address Redacted | | | | | | |
| Pabon,Felicia Lynn | | Address Redacted | | | | | | |
| Pabros,Kristine | | Address Redacted | | | | | | |
| Pacas,Julio | | Address Redacted | | | | | | |
| Pace,Alexandra | | Address Redacted | | | | | | |
| Pace,Gabriella | | Address Redacted | | | | | | |
| Pace,Heather | | Address Redacted | | | | | | |
| Pace,Jordyne | | Address Redacted | | | | | | |
| Pace,Jordyne Skye | | Address Redacted | | | | | | |
| Pace,Lasheila D. | | Address Redacted | | | | | | |
| Pace,Makaila | | Address Redacted | | | | | | |
| Pace,Sophie Ann | | Address Redacted | | | | | | |
| Pace,Steven Ray | | Address Redacted | | | | | | |
| Pacello,Angela Lynne | | Address Redacted | | | | | | |
| Pacetti,Stephanie | | Address Redacted | | | | | | |
| Pache,Bianca | | Address Redacted | | | | | | |
| Pacheco Casillas,Maria | | Address Redacted | | | | | | |
| Pacheco Matos,Jon Jairo | | Address Redacted | | | | | | |
| Pacheco,Alejandro Jose | | Address Redacted | | | | | | |
| Pacheco,Anahi | | Address Redacted | | | | | | |
| Pacheco,Ariel | | Address Redacted | | | | | | |
| Pacheco,Arnoldo | | Address Redacted | | | | | | |
| Pacheco,Bryan | | Address Redacted | | | | | | |
| Pacheco,Carla | | Address Redacted | | | | | | |
| Pacheco,Celeste Nicole | | Address Redacted | | | | | | |
| Pacheco,Daniel Alonso | | Address Redacted | | | | | | |
| Pacheco,Elizabeth | | Address Redacted | | | | | | |
| Pacheco,Enoch Arthur | | Address Redacted | | | | | | |
| Pacheco,Eric | | Address Redacted | | | | | | |
| Pacheco,Ernest Alfredo | | Address Redacted | | | | | | |
| Pacheco,Heather Pamela | | Address Redacted | | | | | | |
| Pacheco,Jennifer | | Address Redacted | | | | | | |
| Pacheco,Jeremiah Emanual | | Address Redacted | | | | | | |
| Pacheco,Jonathan | | Address Redacted | | | | | | |
| Pacheco,Lex | | Address Redacted | | | | | | |
| Pacheco,Liliana | | Address Redacted | | | | | | |
| Pacheco,Mauricio | | Address Redacted | | | | | | |
| Pacheco,Natalie | | Address Redacted | | | | | | |
| Pacheco,Natalie Emily | | Address Redacted | | | | | | |
| Pacheco,Samual Alonso | | Address Redacted | | | | | | |
| Pacheco,Sol | | Address Redacted | | | | | | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 8789 | Korea, Republic of |
| Pacific Buying and Marketing Service Ltd | | Service Ltd, 22/F, Tai | Yau Bldg. 181 Johnson Rd | | Wai Chai | | | Hong Kong |
| Pacific Buying and Marketing Services Limited | | 22/F Tai Yau Building | 181 Johnston Road | | Wai Chai | | | |
| Pacific Gas & Electric | PG&E Corporation | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| PACIFIC POWER | | PO BOX 26000 | | | Portland | OR | 97256-0001 | |
| Pacific Power-Rocky Mountain Power | | PO Box 26000 | | | Portland | OR | 97256-0001 | |
| Pacific Trial Attorneys | | Address Redacted | | | | | | |
| Pacific Trial Attorneys (UpWest) | c/o Morgan, Lewis & Bockius LLP | Attn: Beth S Joseph | 600 Brickell Avenue, Suite 1600 | | Miami | FL | 33131 | |
| Pacific Trial Attorneys (UpWest) | c/o Pacific Trial Attorneys | Attn: Scott J Ferrell | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Pacific Trial Attorneys Client Trust Account | c/o Scott Ferrell Esq Pacific Trial Attorneys | 4100 NewPort Place Dr, Ste 800 | | | Newport Beach | CA | 92660 | |
| Pack,Kaiden Marcus | | Address Redacted | | | | | | |
| Pack,Katherine | | Address Redacted | | | | | | |
| Packer,Jalil | | Address Redacted | | | | | | |
| Packer,Olivia | | Address Redacted | | | | | | |
| Paddywax LLC | | 3343 Aspen Grove Dr. | Suite 200 | | Franklin | TN | 37067 | |
| Paddywax LLC | | 343 Aspen Grove Dr | Suite 200 | | Franklin | TN | 37067 | |
| Padgett,Amber | | Address Redacted | | | | | | |
| Padgett,Hunter M | | Address Redacted | | | | | | |
| Padgett,Sarah | | Address Redacted | | | | | | |
| Padhye,Manali | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 427 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Padilla Iii,Daniel | | Address Redacted | | | | | | |
| Padilla Iii,Eduardo | | Address Redacted | | | | | | |
| Padilla Ortega,Nereyda Guadalupe Guadalupe | | Address Redacted | | | | | | |
| Padilla Rodriguez,Elizabeth | | Address Redacted | | | | | | |
| Padilla,Abraham Elijah | | Address Redacted | | | | | | |
| Padilla,Ariana | | Address Redacted | | | | | | |
| Padilla,Ariana Janet | | Address Redacted | | | | | | |
| Padilla,Ashley | | Address Redacted | | | | | | |
| Padilla,Bryant | | Address Redacted | | | | | | |
| Padilla,Dalmalin | | Address Redacted | | | | | | |
| Padilla,Diana | | Address Redacted | | | | | | |
| Padilla,Emerald | | Address Redacted | | | | | | |
| Padilla,Emily Yasmine | | Address Redacted | | | | | | |
| Padilla,Esmeralda | | Address Redacted | | | | | | |
| Padilla,Ivette | | Address Redacted | | | | | | |
| Padilla,Janiece Mary | | Address Redacted | | | | | | |
| Padilla,Lucy | | Address Redacted | | | | | | |
| Padilla,Nicklolas Benjamin | | Address Redacted | | | | | | |
| Padilla,Nikko | | Address Redacted | | | | | | |
| Padilla,Oscar | | Address Redacted | | | | | | |
| Padilla,Priscilla Marie | | Address Redacted | | | | | | |
| Padilla,Rene | | Address Redacted | | | | | | |
| Padilla,Rita Nicole | | Address Redacted | | | | | | |
| Padilla,Rocio | | Address Redacted | | | | | | |
| Padilla,Roger | | Address Redacted | | | | | | |
| Padilla,Rosario | | Address Redacted | | | | | | |
| Padilla,Sebastian | | Address Redacted | | | | | | |
| Padilla,Shirley | | Address Redacted | | | | | | |
| Padilla,Tania Karina | | Address Redacted | | | | | | |
| Padilla,Yanmirk | | Address Redacted | | | | | | |
| Padin,Raven | | Address Redacted | | | | | | |
| Padin,Zaray | | Address Redacted | | | | | | |
| Padiyil,Evan A | | Address Redacted | | | | | | |
| PADMAC VIETNAM LIMITED LIABILITY COMPANY | | LOT G9, A PART OF LOT G2, G3, G8 ROAD N1, BAO MINH INDUSTRIAL ZONE | | | Nam Dinh | VU BAN DISTRICT | | Vietnam |
| Padrino,Alexandra | | Address Redacted | | | | | | |
| Padro Rivera,Alexandra | | Address Redacted | | | | | | |
| Padro,Mia | | Address Redacted | | | | | | |
| Padron,Doris N | | Address Redacted | | | | | | |
| Padron,Elizet | | Address Redacted | | | | | | |
| Padron,Natalia Dopazo | | Address Redacted | | | | | | |
| Padrone,Nina Teresa | | Address Redacted | | | | | | |
| Paduli,Anastasia Melinda | | Address Redacted | | | | | | |
| Paes,Samantha | | Address Redacted | | | | | | |
| Paez,Carlos M | | Address Redacted | | | | | | |
| Paez,Cristian S. | | Address Redacted | | | | | | |
| Paez,Kevin | | Address Redacted | | | | | | |
| Paez,Marie | | Address Redacted | | | | | | |
| Paez,Matthew | | Address Redacted | | | | | | |
| Paez,Xavier Abraham | | Address Redacted | | | | | | |
| Paez,Yailin | | Address Redacted | | | | | | |
| Pagan,Autumn Aaliyah | | Address Redacted | | | | | | |
| Pagan,Betsy | | Address Redacted | | | | | | |
| Pagan,Christina | | Address Redacted | | | | | | |
| Pagan,Dannielle | | Address Redacted | | | | | | |
| Pagan,Heydi Caroline | | Address Redacted | | | | | | |
| Pagan,Ismael J | | Address Redacted | | | | | | |
| Pagan,Joseph James | | Address Redacted | | | | | | |
| Pagan,Kristen Chelsea | | Address Redacted | | | | | | |
| Pagan,Liliana | | Address Redacted | | | | | | |
| Pagan,Lillian | | Address Redacted | | | | | | |
| Pagan,Naleez | | Address Redacted | | | | | | |
| Pagan,Talia Faith | | Address Redacted | | | | | | |
| Pagan,Thalia M | | Address Redacted | | | | | | |
| Pagan,Wayne | | Address Redacted | | | | | | |
| Pagano,Tyler | | Address Redacted | | | | | | |
| Pagasian,Jennelyn | | Address Redacted | | | | | | |
| PAGE FURA PC | | 939 W NORTH AVENUE | SUITE 750 | | Chicago | IL | 60642 | |
| Page Iii,Troy Julian | | Address Redacted | | | | | | |
| Page,Akil | | Address Redacted | | | | | | |
| Page,Alyssia | | Address Redacted | | | | | | |
| Page,Corey Lee | | Address Redacted | | | | | | |
| Page,Emerson | | Address Redacted | | | | | | |
| Page,Jarmaiya | | Address Redacted | | | | | | |
| Page,Kyra | | Address Redacted | | | | | | |
| Page,Luke | | Address Redacted | | | | | | |
| Page,Rebecca | | Address Redacted | | | | | | |
| Pagidas,Athena Noelle | | Address Redacted | | | | | | |
| Pagliei,Cole Anthony | | Address Redacted | | | | | | |
| Paguay,Lionel Richard | | Address Redacted | | | | | | |
| Paguiligan,Danielle | | Address Redacted | | | | | | |
| Pahl,Benjamin Isaac | | Address Redacted | | | | | | |
| Pahuja,Ishaan | | Address Redacted | | | | | | |
| Pai,Kishore Bantwal | | Address Redacted | | | | | | |
| Paige Kirby | | Address Redacted | | | | | | |
| Paige,Knowledge J | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 428 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paige,Kyasia M | | Address Redacted | | | | | | |
| Paige,Nikaya | | Address Redacted | | | | | | |
| Paige,Tera Latrice | | Address Redacted | | | | | | |
| Paik,Soham Kumar | | Address Redacted | | | | | | |
| Paine,Elyssa M | | Address Redacted | | | | | | |
| PAINESVILLE MUNICIPAL COURT | | 7 RICHMOND ST BOX 601 | | | Painesville | OH | 44077 | |
| Painter,Noah David | | Address Redacted | | | | | | |
| Painter,Tayler Ann | | Address Redacted | | | | | | |
| Painter,Todd S | | Address Redacted | | | | | | |
| Pair,Katherine | | Address Redacted | | | | | | |
| Pajares,Nikolas | | Address Redacted | | | | | | |
| Pajarito,Miriam | | Address Redacted | | | | | | |
| Pajaro,Christian | | Address Redacted | | | | | | |
| Pajonotti,Gabriella Martins | | Address Redacted | | | | | | |
| Pajot,Bridget | | Address Redacted | | | | | | |
| Palace,Ciara D | | Address Redacted | | | | | | |
| Palacio,Edward | | Address Redacted | | | | | | |
| Palacio,Paula | | Address Redacted | | | | | | |
| Palacio,Sara | | Address Redacted | | | | | | |
| Palacios Briceno,Alma | | Address Redacted | | | | | | |
| Palacios,Alexander Maximus | | Address Redacted | | | | | | |
| Palacios,Arnoldo | | Address Redacted | | | | | | |
| Palacios,Denise | | Address Redacted | | | | | | |
| Palacios,Karla | | Address Redacted | | | | | | |
| Palacios,Luz | | Address Redacted | | | | | | |
| Palacios,Rachely | | Address Redacted | | | | | | |
| Palacios,Wendi Vanessa | | Address Redacted | | | | | | |
| Palacios-Ramirez,Darwin A | | Address Redacted | | | | | | |
| Paladagula,Phani | | Address Redacted | | | | | | |
| Palafox,Jazmine | | Address Redacted | | | | | | |
| Palafox,Maria Guadalupe | | Address Redacted | | | | | | |
| Palao,Maurice | | Address Redacted | | | | | | |
| Palapa,Maria | | Address Redacted | | | | | | |
| Palaski,Makayla | | Address Redacted | | | | | | |
| Palazza,Micheal | | Address Redacted | | | | | | |
| Palazzo,Carlo G | | Address Redacted | | | | | | |
| Palazzolo,Amelia Grace | | Address Redacted | | | | | | |
| Palazzolo,Matthew Christopher | | Address Redacted | | | | | | |
| Palepu,Nishit | | Address Redacted | | | | | | |
| Palermo,Joncarlo | | Address Redacted | | | | | | |
| Palestino-Graniel,Diane | | Address Redacted | | | | | | |
| Palis,Mikko | | Address Redacted | | | | | | |
| Paliza,Daniel | | Address Redacted | | | | | | |
| Palladino,Olivia R | | Address Redacted | | | | | | |
| Pallante,Grace Elizabeth | | Address Redacted | | | | | | |
| Pallazola,Sophia Margaret | | Address Redacted | | | | | | |
| Pallemoni,Srikrithi | | Address Redacted | | | | | | |
| Pallone,Joseph J | | Address Redacted | | | | | | |
| Pallone,Julia | | Address Redacted | | | | | | |
| Pallones,Rosendo N | | Address Redacted | | | | | | |
| Pallozzi,Alan Phillip | | Address Redacted | | | | | | |
| Palm Beach Country Club | | 760 N Ocean Blvd | | | Palm Beach | FL | 33480 | |
| Palm Beach County | Tax Collector | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| Palm Beach Mall Holdings | c/o New England Development | One Wells Avenue | | | Newton | MA | 02460 | |
| Palm Beach Outlets I LLC | | PO Box 9468 | | | New York | NY | 10087-9468 | |
| Palm Desert, LP | | PO Box 742257 | | | Los Angeles | CA | 90074-2257 | |
| Palma,Amanda | | Address Redacted | | | | | | |
| Palma,Angelica | | Address Redacted | | | | | | |
| Palma,Angelica L | | Address Redacted | | | | | | |
| Palma,Anthony Vincent | | Address Redacted | | | | | | |
| Palma,Khristopher | | Address Redacted | | | | | | |
| Palma,Maria | | Address Redacted | | | | | | |
| Palma,Viana | | Address Redacted | | | | | | |
| Palmer Webster,Georgina Gabrielle | | Address Redacted | | | | | | |
| Palmer,Alexis | | Address Redacted | | | | | | |
| Palmer,Asonte Nicole | | Address Redacted | | | | | | |
| Palmer,Chalsey Christina | | Address Redacted | | | | | | |
| Palmer,Grace | | Address Redacted | | | | | | |
| Palmer,Greg | | Address Redacted | | | | | | |
| Palmer,Holly Ann | | Address Redacted | | | | | | |
| Palmer,Imaani | | Address Redacted | | | | | | |
| Palmer,Isabel Xandra | | Address Redacted | | | | | | |
| Palmer,Jadetien | | Address Redacted | | | | | | |
| Palmer,Jasmine | | Address Redacted | | | | | | |
| Palmer,Jasmine Marie | | Address Redacted | | | | | | |
| Palmer,Kayla S | | Address Redacted | | | | | | |
| Palmer,Kiki Marazila Destiny | | Address Redacted | | | | | | |
| Palmer,Leanne C | | Address Redacted | | | | | | |
| Palmer,Madison | | Address Redacted | | | | | | |
| Palmer,Melinda | | Address Redacted | | | | | | |
| Palmer,Melinda L. | | Address Redacted | | | | | | |
| Palmer,Nick | | Address Redacted | | | | | | |
| Palmer,Sophia | | Address Redacted | | | | | | |
| Palmer,Stephen J. | | Address Redacted | | | | | | |
| Palmer,Tessa Mae | | Address Redacted | | | | | | |
| Palmer,Tiffani | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 429 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmer,Tiffany | | Address Redacted | | | | | | |
| Palmer,Tori | | Address Redacted | | | | | | |
| Palmer-Benavidez,Matthew | | Address Redacted | | | | | | |
| Palmeri,Marisa M. | | Address Redacted | | | | | | |
| Palmerin,Ana R | | Address Redacted | | | | | | |
| Palmerin,Armando | | Address Redacted | | | | | | |
| Palmero,Catherine Mariana | | Address Redacted | | | | | | |
| Palmese,Kimberly | | Address Redacted | | | | | | |
| Palmieri,Dominic Jacob | | Address Redacted | | | | | | |
| Palmieri,Rosaria | | Address Redacted | | | | | | |
| Palmon,Jully | | Address Redacted | | | | | | |
| Palo Alto Police Dept | Attn: Alarm Officer | 275 Forest Avenue | | | Palo Alto | CA | 94301 | |
| Palomar,Jonathan Joaquin | | Address Redacted | | | | | | |
| Palomares,Nathan | | Address Redacted | | | | | | |
| Palomata,Izabehl | | Address Redacted | | | | | | |
| Palombi,Alexis | | Address Redacted | | | | | | |
| Palomino,Aliyah | | Address Redacted | | | | | | |
| Palomino,Aliyah Ruby | | Address Redacted | | | | | | |
| Palomino,Joaquin Antonio | | Address Redacted | | | | | | |
| Palomino,Sophia A | | Address Redacted | | | | | | |
| Palominos,Denisse Alexandra | | Address Redacted | | | | | | |
| Palos,Elliott Jackie | | Address Redacted | | | | | | |
| Paltin,Benjamin E.M. | | Address Redacted | | | | | | |
| Palumbo,John M | | Address Redacted | | | | | | |
| Palumbo,Kailey | | Address Redacted | | | | | | |
| Pan,Julia | | Address Redacted | | | | | | |
| Pan,Yue | | Address Redacted | | | | | | |
| Pan,Zhuo | | Address Redacted | | | | | | |
| Panaccione,Alexis | | Address Redacted | | | | | | |
| Panaccione,Sharon | | Address Redacted | | | | | | |
| Panaia,Madelyn Marie | | Address Redacted | | | | | | |
| Pandares,Andrea | | Address Redacted | | | | | | |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pandera Systems, LLC | | 600 West Van Buren Street | Suite 603 | | Chicago | IL | 60607 | |
| Pandiscia,Samantha | | Address Redacted | | | | | | |
| Pandit,Anuja | | Address Redacted | | | | | | |
| Panduro Aquino,Yazmin | | Address Redacted | | | | | | |
| Pane,Xheni | | Address Redacted | | | | | | |
| Panebianco,Daniel | | Address Redacted | | | | | | |
| Panek,Jessica | | Address Redacted | | | | | | |
| Pang,Zoe Isabella | | Address Redacted | | | | | | |
| Pangalangan,Alex | | Address Redacted | | | | | | |
| Pangan,Maria Andrea | | Address Redacted | | | | | | |
| Pani,Dorian | | Address Redacted | | | | | | |
| Paniago,Ashley Santos | | Address Redacted | | | | | | |
| Paniagua Barahona,Angela Elizabeth | | Address Redacted | | | | | | |
| Paniagua,Darla | | Address Redacted | | | | | | |
| Paniagua,Joanna | | Address Redacted | | | | | | |
| Paniagua,Jogeli | | Address Redacted | | | | | | |
| Paniagua,Jose | | Address Redacted | | | | | | |
| Paniagua,Maria | | Address Redacted | | | | | | |
| Paniagua,Rosenda | | Address Redacted | | | | | | |
| Panopio,Matthew Benjamin | | Address Redacted | | | | | | |
| Panora,Paolo | | Address Redacted | | | | | | |
| Panqueba,Juliana | | Address Redacted | | | | | | |
| Pantaleon,Evelyn | | Address Redacted | | | | | | |
| Pantaleon,George A Andrew | | Address Redacted | | | | | | |
| Pantaleon,Jhobelys | | Address Redacted | | | | | | |
| Pantaleon,Michelle | | Address Redacted | | | | | | |
| Panting,Vivian | | Address Redacted | | | | | | |
| Pantoja,Carlos Jesus | | Address Redacted | | | | | | |
| Pantoja,Carolina | | Address Redacted | | | | | | |
| Pantoja,Jennifer | | Address Redacted | | | | | | |
| Pantoja,Jesus | | Address Redacted | | | | | | |
| Pantoja,Maria | | Address Redacted | | | | | | |
| Pantoja,Mia | | Address Redacted | | | | | | |
| Panton,Michael | | Address Redacted | | | | | | |
| PANTONE LLC | | 590 COMMERCE BLVD | | | Carlstadt | NJ | 07072-3098 | |
| Panu,Desiree C | | Address Redacted | | | | | | |
| Panyaleuth,Jennifer | | Address Redacted | | | | | | |
| Panzone,Dominic John | | Address Redacted | | | | | | |
| Paola Tirado Marrero | | Address Redacted | | | | | | |
| Paolino,Leanne A | | Address Redacted | | | | | | |
| Papadatos,Alexander R. | | Address Redacted | | | | | | |
| Papamihalakis,Parry | | Address Redacted | | | | | | |
| Papazyan,Narek | | Address Redacted | | | | | | |
| Pape,Aidan | | Address Redacted | | | | | | |
| Pape,Elizabeth Mary | | Address Redacted | | | | | | |
| PAPERMOON INC | | 1700 E WASHINGTON BLVD | | | Los Angeles | CA | 90021 | |
| Paperwhite Studio LTD | | 456 Johnson Avenue | Suite 200 | | Brooklyn | NY | 11237 | |
| Papesh,Janet | | Address Redacted | | | | | | |
| Paplow,Emma | | Address Redacted | | | | | | |
| Pappas,Jessica Marie | | Address Redacted | | | | | | |
| Papula,Clara | | Address Redacted | | | | | | |
| Paquette,Tiffany | | Address Redacted | | | | | | |
| Par,Mary | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 430 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Par,Sui | | Address Redacted | | | | | | |
| Paracha,Iqra | | Address Redacted | | | | | | |
| Parada,Michelle | | Address Redacted | | | | | | |
| Paradies Shops, LLC | | 2849 Paces Ferry Road | Suite 400 | | Atlanta | GA | 30339 | |
| Paradigm Industriec, Inc. | | 13344 S Main St. | Unit C | | Los Angeles | CA | 90061 | |
| Paradis,Andrea | | Address Redacted | | | | | | |
| Paradise,Samantha Johanna | | Address Redacted | | | | | | |
| PARADOX DESIGNS INC | | 241 W 37TH ST | SUITE 1101 | | New York | NY | 10018 | |
| Paragas,Lani | | Address Redacted | | | | | | |
| Parametric Portfolio Associates | | 800 Fifth Avenue, Suite 2800 | | | Seattle | WA | 98104 | |
| Paramo,Edguin | | Address Redacted | | | | | | |
| Paramus Borough | | 1 Jockish Square | | | Paramus | NJ | 07652 | |
| Paramus Park Shopping Center Limited | c/o Paramus Park | Attn: General Manager | 700 Paramus Park | | Paramus | NJ | 07652 | |
| Paramus Park Shopping Center Limited | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| PARAMUS PARK SHOPPING CTR | | SDS-12-2768 | PO BOX 86 | | Minneapolis | MN | 55486-2768 | |
| Paras,Chloe | | Address Redacted | | | | | | |
| Pardo,Gabriel Sean | | Address Redacted | | | | | | |
| Pardo,Julian | | Address Redacted | | | | | | |
| Paredes Rascon,Jose | | Address Redacted | | | | | | |
| Paredes Ruiz,Erika | | Address Redacted | | | | | | |
| Paredes,Adam A | | Address Redacted | | | | | | |
| Paredes,Briana | | Address Redacted | | | | | | |
| Paredes,Darys Mayte | | Address Redacted | | | | | | |
| Paredes,Evelyn Jazmin | | Address Redacted | | | | | | |
| Paredes,Jarmine | | Address Redacted | | | | | | |
| Paredes,Jessika M. | | Address Redacted | | | | | | |
| Paredes,Jesus | | Address Redacted | | | | | | |
| Paredes,Kamesha Camira | | Address Redacted | | | | | | |
| Paredes,Luz Meiry | | Address Redacted | | | | | | |
| Paredes,Maria C | | Address Redacted | | | | | | |
| Paredes,Mellina | | Address Redacted | | | | | | |
| Paredes,Mickale | | Address Redacted | | | | | | |
| Paredes,Nayely Nicole | | Address Redacted | | | | | | |
| Paredes,Ruth | | Address Redacted | | | | | | |
| Paredes,Veronica | | Address Redacted | | | | | | |
| Paredes,Ximena | | Address Redacted | | | | | | |
| Parekh,Alisha | | Address Redacted | | | | | | |
| Parekh,Archit | | Address Redacted | | | | | | |
| Paretty,Gina | | Address Redacted | | | | | | |
| Parfait,Luigyna Sowaya | | Address Redacted | | | | | | |
| Parham,Dillan Blaine | | Address Redacted | | | | | | |
| Parham,Shanika | | Address Redacted | | | | | | |
| Parikh,Sanjana Samir | | Address Redacted | | | | | | |
| Parikh,Vishal | | Address Redacted | | | | | | |
| Parirokh,Nazanin | | Address Redacted | | | | | | |
| Paris,Kennedi | | Address Redacted | | | | | | |
| Paris,Mauresha | | Address Redacted | | | | | | |
| Parise,Suzanne | | Address Redacted | | | | | | |
| Parish of Acadia Sales and Use Tax Department | | PO Drawer 309 | | | Crowley | LA | 70527-0309 | |
| Parish of Caldwell Sales and Use Tax Department | | PO Box 280 | | | Vidalia | LA | 71373 | |
| Parish of Catahoula Sales and Use Tax Department | | PO Box 250 | | | Vidalia | LA | 71373 | |
| Parish of East Carroll Sales and Use Tax Department | | PO Box 130 | | | Vidalia | LA | 71373 | |
| Parish of East Feliciana Sales and Use Tax Department | | PO Box 397 | | | Clinton | LA | 70722 | |
| Parish of Grant, Sheriff Steven Mccain | | PO Box 187 | | | Colfax | LA | 71417 | |
| Parish of Lasalle Sales and Use Tax Department | Sales and Use Tax Dept | PO Box 190 | | | Vidalia | LA | 71373 | |
| Parish of St. Bernard Sales and Use Tax Department | | PO Box 168 | | | Chalmette | LA | 70044 | |
| Parish of Tensas Sales and Use Tax Department | | PO Box 430 | | | Vidalia | LA | 71373 | |
| Parish of Terrebonne Sales and Use Tax Dept | | PO Box 670 | | | Houma | LA | 70361-0670 | |
| Parish,Tyra | | Address Redacted | | | | | | |
| Parisi,Andrew P | | Address Redacted | | | | | | |
| Parisi,Anthony | | Address Redacted | | | | | | |
| Parisi,Eleonora G | | Address Redacted | | | | | | |
| PARIVEDA SOLUTIONS INC | | 2811 MCKINNEY AVENUE | STE 220 LB126 | | Dallas | TX | 75204 | |
| Pariveda Solutions, Inc | | 150 E. 52nd Street | Suite 8002 | | New York | NY | 10022 | |
| PARK CITY BUSINESS TRUST | | SDS-12-1641 | PO BOX 86 | | Minneapolis | MN | 55486-1641 | |
| Park City Center LLC | Attn: General Manager | 142 Park City Center | | | Lancaster | PA | 17601 | |
| Park City Center LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Park Meadows Mall, LLC | c/o Park Meadows drive | Attn: General Manager | | | Lone Tree | CO | 80124 | |
| Park Meadows Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Park,Alexandra Seung | | Address Redacted | | | | | | |
| Park,Andrew Y | | Address Redacted | | | | | | |
| Park,Hyerim | | Address Redacted | | | | | | |
| Park,Julie | | Address Redacted | | | | | | |
| Park,Jun Byung | | Address Redacted | | | | | | |
| Parkdale Mall CMBS LLC | | PO Box 5567 | | | Carol Stream | IL | 60197-5567 | |
| Parkdale Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Parkdale Mall Cmbs, LLC | | PO Box 74942 | | | Cleveland | OH | 44194 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Park-Danaher,Amanda M | | Address Redacted | | | | | | |
| Parker Calvin | | Address Redacted | | | | | | |
| Parker Ii,Micah | | Address Redacted | | | | | | |
| Parker Lewis | | Address Redacted | | | | | | |
| Parker Marie Molloy | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker Siglin | | Address Redacted | | | | | | |
| Parker York Smith | | Address Redacted | | | | | | |
| Parker,A'Shantia L | | Address Redacted | | | | | | |
| Parker,Amanda Lee | | Address Redacted | | | | | | |
| Parker,Aracely Marie | | Address Redacted | | | | | | |
| Parker,Armiesha M | | Address Redacted | | | | | | |
| Parker,Benjamin Lloyd | | Address Redacted | | | | | | |
| Parker,Branyia | | Address Redacted | | | | | | |
| Parker,Christopher | | Address Redacted | | | | | | |
| Parker,Davon Kyle | | Address Redacted | | | | | | |
| Parker,Demetris Antonio-Lee | | Address Redacted | | | | | | |
| Parker,Ebonie | | Address Redacted | | | | | | |
| Parker,Emma | | Address Redacted | | | | | | |
| Parker,Erin L | | Address Redacted | | | | | | |
| Parker,Jacy | | Address Redacted | | | | | | |
| Parker,Jadyn Lauren | | Address Redacted | | | | | | |
| Parker,James | | Address Redacted | | | | | | |
| Parker,Jaren | | Address Redacted | | | | | | |
| Parker,Jayla Brennae | | Address Redacted | | | | | | |
| Parker,John R | | Address Redacted | | | | | | |
| Parker,Jordan Danielle | | Address Redacted | | | | | | |
| Parker,Jordan T | | Address Redacted | | | | | | |
| Parker,Julien Lee | | Address Redacted | | | | | | |
| Parker,Kagan | | Address Redacted | | | | | | |
| Parker,Kakashi | | Address Redacted | | | | | | |
| Parker,Kobie Nicole | | Address Redacted | | | | | | |
| Parker,Lacey Brianna | | Address Redacted | | | | | | |
| Parker,Langston | | Address Redacted | | | | | | |
| Parker,Lashonda | | Address Redacted | | | | | | |
| Parker,Latoya | | Address Redacted | | | | | | |
| Parker,Lebron | | Address Redacted | | | | | | |
| Parker,Ledarius Z | | Address Redacted | | | | | | |
| Parker,Lindsey | | Address Redacted | | | | | | |
| Parker,Maria Latiesha | | Address Redacted | | | | | | |
| Parker,Maria Therese | | Address Redacted | | | | | | |
| Parker,Michael J | | Address Redacted | | | | | | |
| Parker,Nadia Renae | | Address Redacted | | | | | | |
| Parker,Nashari | | Address Redacted | | | | | | |
| Parker,Natalie | | Address Redacted | | | | | | |
| Parker,Nia | | Address Redacted | | | | | | |
| Parker,Presley Dayne | | Address Redacted | | | | | | |
| Parker,Ramiyah | | Address Redacted | | | | | | |
| Parker,Rayna | | Address Redacted | | | | | | |
| Parker,Sarah Marie | | Address Redacted | | | | | | |
| Parker,Savon | | Address Redacted | | | | | | |
| Parker,Stephanie | | Address Redacted | | | | | | |
| Parker,Timothy | | Address Redacted | | | | | | |
| Parker,Tyshawn | | Address Redacted | | | | | | |
| Parker,Willie S. | | Address Redacted | | | | | | |
| Parker-Mckee,Ellieana Maria | | Address Redacted | | | | | | |
| Parkins,Brittany | | Address Redacted | | | | | | |
| Parkinson,Toni-Ann Secora | | Address Redacted | | | | | | |
| Parkomaki,Jenna Marie | | Address Redacted | | | | | | |
| Parks at Arlington, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| PARKS PROJECT | | 4223 GLENCOE AVE SUITE B103 | | | Marina Del Rey | CA | 90292 | |
| Parks,Angela | | Address Redacted | | | | | | |
| Parks,Angela J | | Address Redacted | | | | | | |
| Parks,Ashton Breann | | Address Redacted | | | | | | |
| Parks,Brittni | | Address Redacted | | | | | | |
| Parks,Clara | | Address Redacted | | | | | | |
| Parks,James | | Address Redacted | | | | | | |
| Parks,Joslyn | | Address Redacted | | | | | | |
| Parks,Kylon Dequan | | Address Redacted | | | | | | |
| Parks,Malon N. | | Address Redacted | | | | | | |
| Parks,Micky Wilson | | Address Redacted | | | | | | |
| Parks,Nikki C. | | Address Redacted | | | | | | |
| Parks,Quana | | Address Redacted | | | | | | |
| Parks,Regan Leigh | | Address Redacted | | | | | | |
| Parkway Place SPE, LLC | | One Park Place | 6148 Lee Highway | Suite 300 | Chattanooga | TN | 37421 | |
| Parkway Place Spe, LLC | | PO Box 5568 | | | Carol Stream | IL | 60197-5568 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Parkzes,Jessica | | Address Redacted | | | | | | |
| Parler,Natalie | | Address Redacted | | | | | | |
| Parler,Romello J | | Address Redacted | | | | | | |
| Parmer,Daniel M | | Address Redacted | | | | | | |
| Parnell,Justin Aaron | | Address Redacted | | | | | | |
| Parnell,Mary | | Address Redacted | | | | | | |
| Parnian,Sara | | Address Redacted | | | | | | |
| Parr,Takia Lamya | | Address Redacted | | | | | | |
| Parra Cordero,Estiberson | | Address Redacted | | | | | | |
| Parra,Adrian | | Address Redacted | | | | | | |
| Parra,Alejandra | | Address Redacted | | | | | | |
| Parra,Autumn Kaylee | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parra,Brisa Adriana | | Address Redacted | | | | | | |
| Parra,Estevan | | Address Redacted | | | | | | |
| Parra,Gizelle | | Address Redacted | | | | | | |
| Parra,Isaias Erubiel | | Address Redacted | | | | | | |
| Parra,John | | Address Redacted | | | | | | |
| Parra,Liliana | | Address Redacted | | | | | | |
| Parra,Mia | | Address Redacted | | | | | | |
| Parra,Omar | | Address Redacted | | | | | | |
| Parra,Ricardo E. | | Address Redacted | | | | | | |
| Parra,Yaskin Aylin | | Address Redacted | | | | | | |
| Parrales,Beatriz | | Address Redacted | | | | | | |
| Parrales,Kasandra Mercedes | | Address Redacted | | | | | | |
| Parrilla,Amanda | | Address Redacted | | | | | | |
| Parrilla,Crystle | | Address Redacted | | | | | | |
| Parrino,Owen | | Address Redacted | | | | | | |
| Parrish,Austin | | Address Redacted | | | | | | |
| Parrish,Christina M | | Address Redacted | | | | | | |
| Parrish,Jabari Yatil | | Address Redacted | | | | | | |
| Parrish,Michael Dion | | Address Redacted | | | | | | |
| Parrott,Alger | | Address Redacted | | | | | | |
| Parrotta,Hannah M | | Address Redacted | | | | | | |
| Parsley,Aziya M | | Address Redacted | | | | | | |
| Parsons,Beth | | Address Redacted | | | | | | |
| Parsons,Nicholas | | Address Redacted | | | | | | |
| Parsons,Shauna M | | Address Redacted | | | | | | |
| Parsons,Sydney | | Address Redacted | | | | | | |
| Parsons,Zachery S | | Address Redacted | | | | | | |
| Parthipan,Janavi | | Address Redacted | | | | | | |
| Partida,Angelica | | Address Redacted | | | | | | |
| Partida,Jacob Stephen | | Address Redacted | | | | | | |
| Partida,Valentina | | Address Redacted | | | | | | |
| Partin,Monica Hope | | Address Redacted | | | | | | |
| Partner Hero, Inc. | | 250 S 5th Street | Suite 400 | | Boise | ID | 83702 | |
| PARTNERS MALL ABILENE LLC | | PO BOX 678220 | | | Dallas | TX | 75267-8220 | |
| Partridge Creek | | PO Box 645916 | | | Cincinnati | OH | 45264-5916 | |
| Parvin,Jasmin | | Address Redacted | | | | | | |
| Parvin,Tasmin | | Address Redacted | | | | | | |
| Parz,Jocelyn Consuelo | | Address Redacted | | | | | | |
| Pascacio Martir,Yamileth | | Address Redacted | | | | | | |
| Pascacio Martir,Yamileth Michelle | | Address Redacted | | | | | | |
| Pascacio Ramirez,Diana | | Address Redacted | | | | | | |
| Pascacio,Katherin | | Address Redacted | | | | | | |
| Pascale,Alessia | | Address Redacted | | | | | | |
| Pascale,Giavanna | | Address Redacted | | | | | | |
| Pascente,Gianna L | | Address Redacted | | | | | | |
| Pasch,Mickaela | | Address Redacted | | | | | | |
| Paschall,Cheyann Jade | | Address Redacted | | | | | | |
| Paschall,Nazaiyah T | | Address Redacted | | | | | | |
| Paschall,Zikia | | Address Redacted | | | | | | |
| Paschen,Jelaine | | Address Redacted | | | | | | |
| Pasco County Bocc, Pasco County Fire Rescue | Attn Community Risk Reduction | 4111 Land O' Lakes Blvd | | | Land O' Lakes | FL | 34638 | |
| Pasco County Florida Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 | |
| Pascual,Jereme | | Address Redacted | | | | | | |
| Pascual,Roberto | | Address Redacted | | | | | | |
| Pasich LLP | | 10880 Wilshire Boulevard Suite 2000 | | | Los Angeles | CA | 90024 | |
| Pasley,Asia | | Address Redacted | | | | | | |
| Pasowicz,Haylie | | Address Redacted | | | | | | |
| Pasquale,Taylor Marie | | Address Redacted | | | | | | |
| Pasqualini,Victoria | | Address Redacted | | | | | | |
| Pass,Amira | | Address Redacted | | | | | | |
| Pass,Marshall | | Address Redacted | | | | | | |
| Passeri,Alana Nicole | | Address Redacted | | | | | | |
| Passkiewicz,Joseph | | Address Redacted | | | | | | |
| Passley,Nyla | | Address Redacted | | | | | | |
| Passos,Mariana | | Address Redacted | | | | | | |
| Passos,Patricia | | Address Redacted | | | | | | |
| Passwaters,Jesse | | Address Redacted | | | | | | |
| Pasten Gonzalez,Beatriz | | Address Redacted | | | | | | |
| Pasternak,Megan Barbara-Anna | | Address Redacted | | | | | | |
| Pasto,Diana | | Address Redacted | | | | | | |
| Pastor,Katey | | Address Redacted | | | | | | |
| Pastore,Isabella | | Address Redacted | | | | | | |
| Pastrana,Dessiree | | Address Redacted | | | | | | |
| Pastrana,Nahomi | | Address Redacted | | | | | | |
| Pasturczak,Mariah | | Address Redacted | | | | | | |
| Pat Bates and Assoc | | 41 Union Square West, No 1123 | | | New York | NY | 10003 | |
| Patchin,Brian | | Address Redacted | | | | | | |
| Pate,Waqia | | Address Redacted | | | | | | |
| Patel,Aarav Haresh | | Address Redacted | | | | | | |
| Patel,Aishwarya | | Address Redacted | | | | | | |
| Patel,Akshay | | Address Redacted | | | | | | |
| Patel,Alfaz Karim | | Address Redacted | | | | | | |
| Patel,Ankita | | Address Redacted | | | | | | |
| Patel,Aryan D | | Address Redacted | | | | | | |
| Patel,Avee | | Address Redacted | | | | | | |
| Patel,Bijal B | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 433 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel,Charvin | | Address Redacted | | | | | | |
| Patel,Dev | | Address Redacted | | | | | | |
| Patel,Devin K | | Address Redacted | | | | | | |
| Patel,Dhruv | | Address Redacted | | | | | | |
| Patel,Divya | | Address Redacted | | | | | | |
| Patel,Diya | | Address Redacted | | | | | | |
| Patel,Eva Rajesh | | Address Redacted | | | | | | |
| Patel,Fenil | | Address Redacted | | | | | | |
| Patel,Heenali | | Address Redacted | | | | | | |
| Patel,Heer R | | Address Redacted | | | | | | |
| Patel,Het B | | Address Redacted | | | | | | |
| Patel,Hiralben | | Address Redacted | | | | | | |
| Patel,Ishan Bhupendra | | Address Redacted | | | | | | |
| Patel,Kajal | | Address Redacted | | | | | | |
| Patel,Kinjal | | Address Redacted | | | | | | |
| Patel,Kinsey Jitendra | | Address Redacted | | | | | | |
| Patel,Krichit | | Address Redacted | | | | | | |
| Patel,Krish | | Address Redacted | | | | | | |
| Patel,Kriti | | Address Redacted | | | | | | |
| Patel,Lav | | Address Redacted | | | | | | |
| Patel,Mahek | | Address Redacted | | | | | | |
| Patel,Mansi | | Address Redacted | | | | | | |
| Patel,Mansi M | | Address Redacted | | | | | | |
| Patel,Megha | | Address Redacted | | | | | | |
| Patel,Mihir | | Address Redacted | | | | | | |
| Patel,Mili | | Address Redacted | | | | | | |
| Patel,Misha R | | Address Redacted | | | | | | |
| Patel,Mit | | Address Redacted | | | | | | |
| Patel,Moulish | | Address Redacted | | | | | | |
| Patel,Moulish Pravin | | Address Redacted | | | | | | |
| Patel,Mudasser A | | Address Redacted | | | | | | |
| Patel,Muskaan | | Address Redacted | | | | | | |
| Patel,Nandini | | Address Redacted | | | | | | |
| Patel,Nikita | | Address Redacted | | | | | | |
| Patel,Nimeshkumar | | Address Redacted | | | | | | |
| Patel,Param | | Address Redacted | | | | | | |
| Patel,Pari | | Address Redacted | | | | | | |
| Patel,Parth | | Address Redacted | | | | | | |
| Patel,Parul | | Address Redacted | | | | | | |
| Patel,Pinakumari M | | Address Redacted | | | | | | |
| Patel,Pranali | | Address Redacted | | | | | | |
| Patel,Priyanshi | | Address Redacted | | | | | | |
| Patel,Purav | | Address Redacted | | | | | | |
| Patel,Raj | | Address Redacted | | | | | | |
| Patel,Ria | | Address Redacted | | | | | | |
| Patel,Sejal | | Address Redacted | | | | | | |
| Patel,Shefali M. | | Address Redacted | | | | | | |
| Patel,Shikha Jayeshbhai | | Address Redacted | | | | | | |
| Patel,Shiv | | Address Redacted | | | | | | |
| Patel,Shreeji | | Address Redacted | | | | | | |
| Patel,Shreya | | Address Redacted | | | | | | |
| Patel,Tanish | | Address Redacted | | | | | | |
| Patel,Tirth S | | Address Redacted | | | | | | |
| Patel,Trisa | | Address Redacted | | | | | | |
| Patel,Utsav B | | Address Redacted | | | | | | |
| Patel,Virav Vimlesh | | Address Redacted | | | | | | |
| Patel,Vrushti Chetan | | Address Redacted | | | | | | |
| Patel,Zainab | | Address Redacted | | | | | | |
| PATENDIBUROO TURVAJA OU | | LIIVALALAIA 22 | | | Tallinn, Harjumaa | | 10118 | Estonia |
| Pater,Jordan | | Address Redacted | | | | | | |
| Paterson,Ryan | | Address Redacted | | | | | | |
| Patetefa,Daunibau Bau | | Address Redacted | | | | | | |
| Pathammavong,Erika | | Address Redacted | | | | | | |
| Pathan,Mohammed Hasan | | Address Redacted | | | | | | |
| Patibandla,Anjali | | Address Redacted | | | | | | |
| Patino,Ashley | | Address Redacted | | | | | | |
| Patino,Direni | | Address Redacted | | | | | | |
| Patino,Irvin Giovanni | | Address Redacted | | | | | | |
| Patino,Jose | | Address Redacted | | | | | | |
| Patino,Kynzie | | Address Redacted | | | | | | |
| Patino,Michael | | Address Redacted | | | | | | |
| Patino,Samuel | | Address Redacted | | | | | | |
| Patishnock,Hannah | | Address Redacted | | | | | | |
| Patricia Brack | | Address Redacted | | | | | | |
| Patricia Jude | | Address Redacted | | | | | | |
| Patricia Lopez | | Address Redacted | | | | | | |
| Patricia Lopez Garcia | | Address Redacted | | | | | | |
| PATRICIA NUGENT DESIGN & TEXTILES | | 2259 12TH AVENUE WEST | | | Seattle | WA | 98119 | |
| Patricia,Pascal | | Address Redacted | | | | | | |
| Patricio Arnulfo,Selima | | Address Redacted | | | | | | |
| Patricio,Jaqueline Gallegos | | Address Redacted | | | | | | |
| Patrick Del Valle | | Address Redacted | | | | | | |
| Patrick Gurd | | Address Redacted | | | | | | |
| Patrick Rammelkamp | | Address Redacted | | | | | | |
| Patrick Williams | | Address Redacted | | | | | | |
| Patrick,Amber Louise | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 434 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick,Kaira | | Address Redacted | | | | | | |
| Patrick,Marcus A | | Address Redacted | | | | | | |
| Patrick,Qynnaja S | | Address Redacted | | | | | | |
| Patrick,Raeshaun | | Address Redacted | | | | | | |
| Patrick,Tyreia S | | Address Redacted | | | | | | |
| Patriotis,Alexander Avraam | | Address Redacted | | | | | | |
| Patro,Jitendra | | Address Redacted | | | | | | |
| Patron,Angelina Gabriel | | Address Redacted | | | | | | |
| Patroni,Kendra Leigh | | Address Redacted | | | | | | |
| Patrony,Hilda | | Address Redacted | | | | | | |
| Patrus,Sydney Morgan | | Address Redacted | | | | | | |
| Patsiavos,Abigail | | Address Redacted | | | | | | |
| Patt,Kyla-Rose | | Address Redacted | | | | | | |
| Pattammady,Abel A | | Address Redacted | | | | | | |
| Patten,Felicity | | Address Redacted | | | | | | |
| Patten,Karyna Noelle | | Address Redacted | | | | | | |
| Patterson,Alexis | | Address Redacted | | | | | | |
| Patterson,Anthony | | Address Redacted | | | | | | |
| Patterson,Benjamin Cole | | Address Redacted | | | | | | |
| Patterson,Brenda | | Address Redacted | | | | | | |
| Patterson,Calli | | Address Redacted | | | | | | |
| Patterson,Darion | | Address Redacted | | | | | | |
| Patterson,Elizabeth | | Address Redacted | | | | | | |
| Patterson,Faatimah | | Address Redacted | | | | | | |
| Patterson,Gary | | Address Redacted | | | | | | |
| Patterson,Imani Rochelle | | Address Redacted | | | | | | |
| Patterson,Jadori | | Address Redacted | | | | | | |
| Patterson,Jaila | | Address Redacted | | | | | | |
| Patterson,Jaleesa | | Address Redacted | | | | | | |
| Patterson,John Barton | | Address Redacted | | | | | | |
| Patterson,Karl | | Address Redacted | | | | | | |
| Patterson,Kenliann | | Address Redacted | | | | | | |
| Patterson,Lailyn | | Address Redacted | | | | | | |
| Patterson,Maeghan | | Address Redacted | | | | | | |
| Patterson,Martha | | Address Redacted | | | | | | |
| Patterson,Michael | | Address Redacted | | | | | | |
| Patterson,Natalia Janai | | Address Redacted | | | | | | |
| Patterson,Nia | | Address Redacted | | | | | | |
| Patterson,Rebecca | | Address Redacted | | | | | | |
| Patterson,Robert Ackley | | Address Redacted | | | | | | |
| Patterson,Romance | | Address Redacted | | | | | | |
| Patterson,Thurman | | Address Redacted | | | | | | |
| Patterson,Zaria Danielle | | Address Redacted | | | | | | |
| Patterson,Zyaire | | Address Redacted | | | | | | |
| Patti,Patricia Ann | | Address Redacted | | | | | | |
| Pattillo,Jada | | Address Redacted | | | | | | |
| Patton,Asha | | Address Redacted | | | | | | |
| Patton,Keron D | | Address Redacted | | | | | | |
| Patton,Kyra Danyelle | | Address Redacted | | | | | | |
| Patton,Madison Paige | | Address Redacted | | | | | | |
| Patton,Makai | | Address Redacted | | | | | | |
| Paturzo,William Anthony | | Address Redacted | | | | | | |
| Paucar,Alexander | | Address Redacted | | | | | | |
| Paugh,Madison | | Address Redacted | | | | | | |
| Paul Costello | | Address Redacted | | | | | | |
| Paul Hahn | | Address Redacted | | | | | | |
| Paul Mcmanus | | Address Redacted | | | | | | |
| Paul Medany | | Address Redacted | | | | | | |
| Paul Rabil | | Address Redacted | | | | | | |
| Paul Schwartzberg | | Address Redacted | | | | | | |
| Paul Vogel | | Address Redacted | | | | | | |
| Paul Yem | | Address Redacted | | | | | | |
| Paul,Anusuya | | Address Redacted | | | | | | |
| Paul,Asiel Bithiah | | Address Redacted | | | | | | |
| Paul,Caleb Daniel | | Address Redacted | | | | | | |
| Paul,Caroline | | Address Redacted | | | | | | |
| Paul,Christina | | Address Redacted | | | | | | |
| Paul,Claudisson | | Address Redacted | | | | | | |
| Paul,Dalys | | Address Redacted | | | | | | |
| Paul,Deshawna | | Address Redacted | | | | | | |
| Paul,Jalisa | | Address Redacted | | | | | | |
| Paul,Jensen | | Address Redacted | | | | | | |
| Paul,Jeremiah | | Address Redacted | | | | | | |
| Paul,Jomo | | Address Redacted | | | | | | |
| Paul,Lisa | | Address Redacted | | | | | | |
| Paul,Marcel | | Address Redacted | | | | | | |
| Paul,Sydney | | Address Redacted | | | | | | |
| Paul,Taylor | | Address Redacted | | | | | | |
| Paula Forbes | | Address Redacted | | | | | | |
| Paula,Leticia | | Address Redacted | | | | | | |
| Paulachak,Katherine R | | Address Redacted | | | | | | |
| Pauley,Lucas | | Address Redacted | | | | | | |
| Paulin,Julissa Camilla | | Address Redacted | | | | | | |
| Paulin,Michael Brandon | | Address Redacted | | | | | | |
| Pauline Chernin | | Address Redacted | | | | | | |
| Pauline,Christian | | Address Redacted | | | | | | |
| Paulino,Christian | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paulino,Jenniffer J | | Address Redacted | | | | | | |
| Paulino,Juan A | | Address Redacted | | | | | | |
| Paulino,Karla Madeleine | | Address Redacted | | | | | | |
| Paulino,Natasha | | Address Redacted | | | | | | |
| Paulino,Rudy | | Address Redacted | | | | | | |
| Paulino,Yanibel Carmen | | Address Redacted | | | | | | |
| Paulino,Zairen | | Address Redacted | | | | | | |
| Paulk,Mona Lisa L | | Address Redacted | | | | | | |
| Paulsen,Megan | | Address Redacted | | | | | | |
| Paulson,Emily Nicole | | Address Redacted | | | | | | |
| Paulson,Joanna Vasiliki | | Address Redacted | | | | | | |
| Paulson,Kate | | Address Redacted | | | | | | |
| Pava,Mellissa Kate Bote | | Address Redacted | | | | | | |
| Paveljack,Kaitlin | | Address Redacted | | | | | | |
| Pavia,Ayala M. | | Address Redacted | | | | | | |
| Pavletic,Jack Henry | | Address Redacted | | | | | | |
| Pavon,Elmer | | Address Redacted | | | | | | |
| Paw,Eh Htee | | Address Redacted | | | | | | |
| Paw,Ta Paw | | Address Redacted | | | | | | |
| Pawelko,Matthew John | | Address Redacted | | | | | | |
| Pawlewicz,Claire | | Address Redacted | | | | | | |
| Pawlicki,Shayla Mae | | Address Redacted | | | | | | |
| Pawlina,Sarah | | Address Redacted | | | | | | |
| Pawlusiak,Alexis | | Address Redacted | | | | | | |
| Pawsat,Olivia | | Address Redacted | | | | | | |
| Paxar Bangladesh Ltd | | Plot#167-169 | Depz (Ext Area) | | Dhaka | | 1349 | Bangladesh |
| Paxton,Ellie M | | Address Redacted | | | | | | |
| Paxton,Hayley Richelle | | Address Redacted | | | | | | |
| Paxtor Gomez,Sandra | | Address Redacted | | | | | | |
| Paxtor,Jostin Javier | | Address Redacted | | | | | | |
| Payamps,Naomi | | Address Redacted | | | | | | |
| Payan,Arely | | Address Redacted | | | | | | |
| Payan,Elliot Daniel | | Address Redacted | | | | | | |
| Payano,Giselle | | Address Redacted | | | | | | |
| Payares,Robert | | Address Redacted | | | | | | |
| PAYDAY LOAN STORE OF ILL | | 800 JORIE BLVD 2ND FLR | | | Oak Brook | IL | 60523 | |
| PAYMENT RAILS INC | | 130 KING ST WEST | SUITE 1800 | | Toronto | ON | M5X 1E3 | Canada |
| Payne,Aaliyah D. | | Address Redacted | | | | | | |
| Payne,Abbie Jane | | Address Redacted | | | | | | |
| Payne,Darby R | | Address Redacted | | | | | | |
| Payne,Darrell | | Address Redacted | | | | | | |
| Payne,Deanna Rosa | | Address Redacted | | | | | | |
| Payne,Jadia | | Address Redacted | | | | | | |
| Payne,Jaxon | | Address Redacted | | | | | | |
| Payne,Jerome | | Address Redacted | | | | | | |
| Payne,Jonavan C. | | Address Redacted | | | | | | |
| Payne,Kierra | | Address Redacted | | | | | | |
| Payne,K'Mya | | Address Redacted | | | | | | |
| Payne,Max | | Address Redacted | | | | | | |
| Payne,Raeshaan Tyler | | Address Redacted | | | | | | |
| Payne,Zachary | | Address Redacted | | | | | | |
| Paypal Inc | | 2211 N 1st Street | | | San Jose | CA | 95131 | |
| PayPal, Inc. | | eBay Park North | 2211 North First Street | | San Jose | CA | 95132 | |
| PAYPOOL LLC | | 800 MAINE AVENUE SW | STE 650 | | Washington | DC | 20024 | |
| PAYSCALE INC | | PO BOX 207845 | | | Dallas | TX | 75320 | |
| PayScale, Inc. | | 113 Cherry St. | Suite 96140 | | Seattle | WA | 98140 | |
| Payton,Chinara A | | Address Redacted | | | | | | |
| Paz Baez,Franchesca | | Address Redacted | | | | | | |
| Paz Balderas,Sherlyn | | Address Redacted | | | | | | |
| Paz,Ana M | | Address Redacted | | | | | | |
| Paz,Benjamin | | Address Redacted | | | | | | |
| Paz,Brianna | | Address Redacted | | | | | | |
| Paz,Emely | | Address Redacted | | | | | | |
| Paz,George Aaron | | Address Redacted | | | | | | |
| Paz,Giselle | | Address Redacted | | | | | | |
| Paz,Heidy | | Address Redacted | | | | | | |
| Paz,Hemyl | | Address Redacted | | | | | | |
| Paz,Marvin M | | Address Redacted | | | | | | |
| Paz,Marybel | | Address Redacted | | | | | | |
| Paz,Nicholas | | Address Redacted | | | | | | |
| Paz,Roberto | | Address Redacted | | | | | | |
| Paz,Ronald | | Address Redacted | | | | | | |
| Paz,Schelsy | | Address Redacted | | | | | | |
| Pazera,Kadence | | Address Redacted | | | | | | |
| Pazho,Ariana Hajira | | Address Redacted | | | | | | |
| PCA Direct Inc. | New Moosejaw, LLC | 32200 N Avis. Ste 100. | | | Madison Heights | MI | 48071 | |
| Peabody Municipal Light Plant | | PO Box 3199 | | | Peabody | MA | 01961-3199 | |
| Peabody Police Department | | 6 Allens Lane | | | Peabody | MA | 01960 | |
| Peabody,Samaria | | Address Redacted | | | | | | |
| Peach,Kevin | | Address Redacted | | | | | | |
| Peaches,Antonio Garcia | | Address Redacted | | | | | | |
| Peacock,Bianca | | Address Redacted | | | | | | |
| Peagler,Junius E | | Address Redacted | | | | | | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester,Hampshire | | SO23 9HH | United Kingdom |
| Peak,Meghan | | Address Redacted | | | | | | |
| Pear,Zechariah | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearce,Chloe | | Address Redacted | | | | | | |
| Pearce,Eden Mae | | Address Redacted | | | | | | |
| Pearce,Julianna Scott | | Address Redacted | | | | | | |
| Pearce,Kayla | | Address Redacted | | | | | | |
| Pearce,Kayla N | | Address Redacted | | | | | | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Pearland Ground, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| PEARLAND TOWN CENTER LP | | PO BOX 77023 | | | Cleveland | OH | 44194 | |
| Pearlridge Center Assoc. | | PO Box 31000 | | | Honolulu | HI | 96849-5525 | |
| Pearman,Esther | | Address Redacted | | | | | | |
| Pearman,Marilyn | | Address Redacted | | | | | | |
| Pearman,Sydney Jane | | Address Redacted | | | | | | |
| Pearson,Andrea Danielle | | Address Redacted | | | | | | |
| Pearson,Avery R | | Address Redacted | | | | | | |
| Pearson,Brooklyn | | Address Redacted | | | | | | |
| Pearson,Carla | | Address Redacted | | | | | | |
| Pearson,Janneen | | Address Redacted | | | | | | |
| Pearson,Koi | | Address Redacted | | | | | | |
| Pearson,Kylie L | | Address Redacted | | | | | | |
| Pearson,Lenroy | | Address Redacted | | | | | | |
| Pearson,Leslie | | Address Redacted | | | | | | |
| Pearson,Logan Ryan | | Address Redacted | | | | | | |
| Pearson,Naomi Hasia | | Address Redacted | | | | | | |
| Pearson,Patrycja | | Address Redacted | | | | | | |
| Pearson,Samantha K | | Address Redacted | | | | | | |
| Pearson,Shaylyn Serenna | | Address Redacted | | | | | | |
| Pearson,Tracy | | Address Redacted | | | | | | |
| Pearson,Zella A | | Address Redacted | | | | | | |
| Pearson-Reier,Danielle | | Address Redacted | | | | | | |
| Peasant,Adrianna N | | Address Redacted | | | | | | |
| Pease,Abigail | | Address Redacted | | | | | | |
| Pease,Shannon R | | Address Redacted | | | | | | |
| Peasley,Michelle Nicole | | Address Redacted | | | | | | |
| Peatross,Taylor | | Address Redacted | | | | | | |
| Peavey,Victoria E | | Address Redacted | | | | | | |
| Peay,Bianca | | Address Redacted | | | | | | |
| Peay,Japa Jerday | | Address Redacted | | | | | | |
| PECCI FILATI SPA | | VIA PANTANO, 16E | | | Firenze | | I-50013 | Italy |
| Pech,Ethan V | | Address Redacted | | | | | | |
| Pech,Laura A | | Address Redacted | | | | | | |
| Peck,Alexandria | | Address Redacted | | | | | | |
| Peck,Andra Madison | | Address Redacted | | | | | | |
| Peck,Kara | | Address Redacted | | | | | | |
| Peckham,Graham Charles | | Address Redacted | | | | | | |
| Peclers | | 175 Greenwich Street, 30th Floor | | | New York | NY | 10007 | |
| Peclers Paris | | 200 5th Ave, BSMT 2 | | | New York | NY | 10010-3307 | |
| PECO/37629 | Payment Processing | PO BOX 37629 | | | Philadelphia | PA | 19101 | |
| Pecoraro,Iii,Giacomo Anthony | | Address Redacted | | | | | | |
| Peddakuruva,Venkata Sharan | | Address Redacted | | | | | | |
| Peddie,Marissa Taylor | | Address Redacted | | | | | | |
| Peddinti,Mahesh | | Address Redacted | | | | | | |
| Peden,Brittany Brieann | | Address Redacted | | | | | | |
| Pedersen,Amelia Hannah | | Address Redacted | | | | | | |
| Pedraza Hernandez,David | | Address Redacted | | | | | | |
| Pedraza,Alexander | | Address Redacted | | | | | | |
| Pedraza,Araceli | | Address Redacted | | | | | | |
| Pedraza,Jonathan | | Address Redacted | | | | | | |
| Pedron,Devin M | | Address Redacted | | | | | | |
| Pedroza Fuentes,Wendy | | Address Redacted | | | | | | |
| Pedroza Marin,Ashley | | Address Redacted | | | | | | |
| Pedroza,Adriana | | Address Redacted | | | | | | |
| Pedroza,Elizabeth | | Address Redacted | | | | | | |
| Pedroza,Isabella | | Address Redacted | | | | | | |
| Pedroza,Isabella Hart | | Address Redacted | | | | | | |
| Peek,Amber | | Address Redacted | | | | | | |
| Peek,Kira | | Address Redacted | | | | | | |
| Peeples,Topaz A | | Address Redacted | | | | | | |
| Peggese,Saron Natheal | | Address Redacted | | | | | | |
| Pego,Alyssa | | Address Redacted | | | | | | |
| Pegorer,Michael | | Address Redacted | | | | | | |
| Peguero,Lidia | | Address Redacted | | | | | | |
| Peiffer,Dean Rodney | | Address Redacted | | | | | | |
| Peixoto,Samuel Moreira | | Address Redacted | | | | | | |
| Pejcinovic,Elma | | Address Redacted | | | | | | |
| Pekerosky,Amanda Eileen | | Address Redacted | | | | | | |
| Pelaez,Franco | | Address Redacted | | | | | | |
| Pelaez,Giselle | | Address Redacted | | | | | | |
| Pelaez,Hugo A | | Address Redacted | | | | | | |
| Pelagalli,Ethan Daniel | | Address Redacted | | | | | | |
| Pelayo,Adriana | | Address Redacted | | | | | | |
| Pelc,Taylor Marie | | Address Redacted | | | | | | |
| Pelini,Thomas J | | Address Redacted | | | | | | |
| Pell,Krystal | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 437 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pellegrini,Isabella Mercedes | | Address Redacted | | | | | | |
| Pellegrini,Megan Renee | | Address Redacted | | | | | | |
| Pellegrino,Nico | | Address Redacted | | | | | | |
| Pellet,William | | Address Redacted | | | | | | |
| Pelletier,Isabella Zarah | | Address Redacted | | | | | | |
| Pellicule Film | | 1000 Dean St, Ste 412 | | | Brooklyn | NY | 11238 | |
| Pellizzari,Benjamin | | Address Redacted | | | | | | |
| Peloquin,Hunter C | | Address Redacted | | | | | | |
| Peltier,Connor | | Address Redacted | | | | | | |
| Peltz,Brian | | Address Redacted | | | | | | |
| Pembele,Joviane Vapo | | Address Redacted | | | | | | |
| Pembroke Lakes | SDS-12-3094 | PO Box 84 | | | Minneapolis | MN | 55486-3094 | |
| Pembroke Lakes Mall, LLC | Attn: General Manager | 11401 Pines Blvd. | | | Pembroke Pines | FL | 33026 | |
| Pembroke Lakes Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Pembroke Pines, False Alarm Reduction Program | | PO Box 24620 | | | West Palm Beach | FL | 33416 | |
| PEN AND PILLAR LLC | | 710 DELMONT ST | | | High Point | NC | 27262 | |
| PEN APPAREL SDN. BHD | | 100 LEBUH BAKAU | 11600 PENANG MALAYSIA | | | | | Malaysia |
| PEN APPAREL SDN. BHD | | 5/F, TAL Building | 49 Austin Road | | Kowloon | | | Hong Kong |
| PEN APPAREL SDN. BHD | | 75 Spring Street | 4Th Fl | | New York | NY | 10012 | |
| Pen,Lyvia | | Address Redacted | | | | | | |
| Pena Aquino,Crismari | | Address Redacted | | | | | | |
| Pena Contreras,Erandy | | Address Redacted | | | | | | |
| Pena,Abigail | | Address Redacted | | | | | | |
| Pena,Abigail Helen | | Address Redacted | | | | | | |
| Pena,Amanda Esmeralda | | Address Redacted | | | | | | |
| Pena,Amaurys Daniel | | Address Redacted | | | | | | |
| Pena,Andrea Itzel | | Address Redacted | | | | | | |
| Pena,Andrea Stephanie | | Address Redacted | | | | | | |
| Pena,Angelica | | Address Redacted | | | | | | |
| Pena,Anthony S | | Address Redacted | | | | | | |
| Pena,Ashley | | Address Redacted | | | | | | |
| Pena,Brenda | | Address Redacted | | | | | | |
| Peña,Carmen Gloria | | Address Redacted | | | | | | |
| Pena,Daris | | Address Redacted | | | | | | |
| Pena,Deysi | | Address Redacted | | | | | | |
| Pena,Elizabeth | | Address Redacted | | | | | | |
| Pena,Emely | | Address Redacted | | | | | | |
| Pena,Gabriel | | Address Redacted | | | | | | |
| Pena,Genesis | | Address Redacted | | | | | | |
| Pena,Giovanni | | Address Redacted | | | | | | |
| Pena,Gloria H | | Address Redacted | | | | | | |
| Pena,Guillermo Alejandro | | Address Redacted | | | | | | |
| Pena,James | | Address Redacted | | | | | | |
| Pena,Jennifer | | Address Redacted | | | | | | |
| Pena,Jennifer Michelle | | Address Redacted | | | | | | |
| Pena,Kevin | | Address Redacted | | | | | | |
| Pena,Kiara | | Address Redacted | | | | | | |
| Pena,Laura | | Address Redacted | | | | | | |
| Pena,Marilyn | | Address Redacted | | | | | | |
| Pena,Mario | | Address Redacted | | | | | | |
| Pena,Martha Lizbeth | | Address Redacted | | | | | | |
| Pena,Nicole Sophia | | Address Redacted | | | | | | |
| Pena,Noah | | Address Redacted | | | | | | |
| Pena,Paola | | Address Redacted | | | | | | |
| Pena,Pedro | | Address Redacted | | | | | | |
| Pena,Raquel | | Address Redacted | | | | | | |
| Pena,Richard | | Address Redacted | | | | | | |
| Pena,Sarai Estefania | | Address Redacted | | | | | | |
| Pena,Savannah Marie | | Address Redacted | | | | | | |
| Pena,Sofia | | Address Redacted | | | | | | |
| Pena,Steve Brandon | | Address Redacted | | | | | | |
| Pena,Teresa Maria | | Address Redacted | | | | | | |
| Pena,Yandel | | Address Redacted | | | | | | |
| Pena,Yanelis | | Address Redacted | | | | | | |
| Pena,Yanis | | Address Redacted | | | | | | |
| Pena,Yvette | | Address Redacted | | | | | | |
| Penaflor,Adriana | | Address Redacted | | | | | | |
| Penaloza Guzman,Leslie | | Address Redacted | | | | | | |
| Penaloza,Ashley | | Address Redacted | | | | | | |
| Penaloza,Bianca Ibeth | | Address Redacted | | | | | | |
| Penamccowen,Tianna Rena | | Address Redacted | | | | | | |
| Pena-Nunez,Ana N | | Address Redacted | | | | | | |
| Penaranda,Andrea | | Address Redacted | | | | | | |
| Penaranda,Owen | | Address Redacted | | | | | | |
| Pena-Saavedra,Sandra | | Address Redacted | | | | | | |
| Penate,Brayan Alexander | | Address Redacted | | | | | | |
| Pena-Torres,Isabella Nicole | | Address Redacted | | | | | | |
| Pence,Lake James Dylan | | Address Redacted | | | | | | |
| Penda Attorneys | | Address Redacted | | | | | | |
| Pender,Christina | | Address Redacted | | | | | | |
| Pender,Jayla Miche | | Address Redacted | | | | | | |
| Pendergraft,Brittany | | Address Redacted | | | | | | |
| Pendergraph,Gina | | Address Redacted | | | | | | |
| Pendergrass,Kaylin Lynell | | Address Redacted | | | | | | |
| Pendleton,Melissa N | | Address Redacted | | | | | | |
| Pendleton,Tamara Theresa | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Penelec/3687 | @ FirstEnergy Corp. | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Penelope Richards | | Address Redacted | | | | | | |
| Peng,Sherry | | Address Redacted | | | | | | |
| Peng,Teresa | | Address Redacted | | | | | | |
| Penias,Aisha | | Address Redacted | | | | | | |
| PENN ROSS JOINT VENTURE | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Penn Square Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Penn Square Mall LLC | | 32122 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Penn,Dajah | | Address Redacted | | | | | | |
| Penn,Haddy Andrea | | Address Redacted | | | | | | |
| Penn,Jailyn B | | Address Redacted | | | | | | |
| Penn,Jayvon | | Address Redacted | | | | | | |
| Penn,Jonathan | | Address Redacted | | | | | | |
| Penn,Laurel Ann Marie | | Address Redacted | | | | | | |
| Penn,Savannah | | Address Redacted | | | | | | |
| Penn,Tiera | | Address Redacted | | | | | | |
| Penner,Hannah Elizabeth | | Address Redacted | | | | | | |
| Penney,Lorena Maria | | Address Redacted | | | | | | |
| Pennington,Jacqueline S | | Address Redacted | | | | | | |
| Pennington,Jared | | Address Redacted | | | | | | |
| Pennington,Joshua Caleb | | Address Redacted | | | | | | |
| Pennock,Kelly Faith | | Address Redacted | | | | | | |
| Pennsylvania American Water | @ American Water Works Company Inc | PO Box 371412 | | | Pittsburgh | PA | 15250-7412 | |
| Pennsylvania Attorney General | Bureau of Consumer Protection | Strawberry Square | 15th Floor | | Harrisburg | PA | 17120 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Penn-Todd,Aja | | Address Redacted | | | | | | |
| Penny,Brooke Nicole | | Address Redacted | | | | | | |
| Pennypacker,Lindsay | | Address Redacted | | | | | | |
| Pensado,Grace Nalani | | Address Redacted | | | | | | |
| Penso,Liana | | Address Redacted | | | | | | |
| Penton,Milagros | | Address Redacted | | | | | | |
| Pentwater Productions Inc. | | 501 W 143 St | #54 | | New York | NY | 10031 | |
| Penuelas,Jasmine | | Address Redacted | | | | | | |
| Penuelas,Tiffany | | Address Redacted | | | | | | |
| Penwell,Michelle | | Address Redacted | | | | | | |
| Penwitt,Marissa Leigh | | Address Redacted | | | | | | |
| Penzkover,Maxwell Graham | | Address Redacted | | | | | | |
| PEOPLE DRIVEN TECHNOLOGY, INC | | 6300 VENTURE HILLS BLVD SW | | | Byron Center | MI | 49315 | |
| PEOPLEREADY INC | | 1015 A STREET | | | Tacoma | WA | 98402 | |
| PEOPLES GAS | | PO Box 2968 | | | Milwaukee | WI | 53201-2968 | |
| Peoples Gas | | PO Box 6050 | | | Carol Stream | IL | 60197-6050 | |
| Peoples,Ahnaiya | | Address Redacted | | | | | | |
| Peoples,Amber M | | Address Redacted | | | | | | |
| Peoples,Galiyah | | Address Redacted | | | | | | |
| Peoples,Kim | | Address Redacted | | | | | | |
| Peoples/644760 | | PO Box 644760 | | | Pittsburgh | PA | 15264-4760 | |
| PEPCO (Potomac Electric Power Company) | | PO Box 13608 | | | Philadelphia | PA | 19101-3608 | |
| Pepe,Michelle | | Address Redacted | | | | | | |
| Pepiton,Kaylee | | Address Redacted | | | | | | |
| PEPPERJAM | | PO BOX 787432 | | | Philadelphia | PA | 19178-7432 | |
| Pepsi Cola - Columbus | | PO Box 643383 | | | Clincinnati | OH | 45264-3383 | |
| Peragallo,Joann M | | Address Redacted | | | | | | |
| Perales,Carlos | | Address Redacted | | | | | | |
| Perales,Dolly | | Address Redacted | | | | | | |
| Perales,Elijah | | Address Redacted | | | | | | |
| Perales,Erica | | Address Redacted | | | | | | |
| Perales,Michelle Alejandra | | Address Redacted | | | | | | |
| Perales,Monica | | Address Redacted | | | | | | |
| Perales,Priscilla | | Address Redacted | | | | | | |
| Peralez,Jessica | | Address Redacted | | | | | | |
| Peralta,Angelina | | Address Redacted | | | | | | |
| Peralta,Bryana | | Address Redacted | | | | | | |
| Peralta,Cris | | Address Redacted | | | | | | |
| Peralta,Cristian | | Address Redacted | | | | | | |
| Peralta,Emily Jane P | | Address Redacted | | | | | | |
| Peralta,Emily Ximena | | Address Redacted | | | | | | |
| Peralta,Fiorella | | Address Redacted | | | | | | |
| Peralta,Genesis Maria | | Address Redacted | | | | | | |
| Peralta,Gloria Azucena | | Address Redacted | | | | | | |
| Peralta,Joselina | | Address Redacted | | | | | | |
| Peralta,Lucia | | Address Redacted | | | | | | |
| Peralta,Ramiro | | Address Redacted | | | | | | |
| Peralva,Rafaela | | Address Redacted | | | | | | |
| Peraza,Andrea Giselle | | Address Redacted | | | | | | |
| Percastegui,Jennifer Juarez | | Address Redacted | | | | | | |
| Percell,Honey Lynn | | Address Redacted | | | | | | |
| Perceptyx, Inc. | | 28765 Single Oak Dr | Suite 250 | | Temecula | CA | 92590 | |
| Perch,Javien Damani | | Address Redacted | | | | | | |
| Percival,Shanoa Cheyenne | | Address Redacted | | | | | | |
| PERCLERS PARIS | | 200 5TH AVENUE | | | New York | NY | 10010-3307 | |
| Percola,Nicholas John | | Address Redacted | | | | | | |
| Percy,Jason | | Address Redacted | | | | | | |
| Perdomo,Adriana | | Address Redacted | | | | | | |
| Perdomo,Ashley C | | Address Redacted | | | | | | |
| Perdomo,Jairi Ramon | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Perdomo,Laura | | Address Redacted | | | | | | |
| Perdomo,Lilian | | Address Redacted | | | | | | |
| Perdomo,Marcus | | Address Redacted | | | | | | |
| Perdomo,Modesto | | Address Redacted | | | | | | |
| Perdomo,Nelda Rosibel | | Address Redacted | | | | | | |
| Perdomo,Ricardo | | Address Redacted | | | | | | |
| Perea,Bethany R | | Address Redacted | | | | | | |
| Perea,Elizabeth | | Address Redacted | | | | | | |
| Perea,Iris Anabel | | Address Redacted | | | | | | |
| Perea,Nicaela G | | Address Redacted | | | | | | |
| Peredo,Gianela J | | Address Redacted | | | | | | |
| Pereira,Anjillena Marie | | Address Redacted | | | | | | |
| Pereira,Emily Lynn | | Address Redacted | | | | | | |
| Pereira,Gabriel | | Address Redacted | | | | | | |
| Pereira,Isadora | | Address Redacted | | | | | | |
| Pereira,Keyla | | Address Redacted | | | | | | |
| Pereira,Lauren | | Address Redacted | | | | | | |
| Pereira,Lysette | | Address Redacted | | | | | | |
| Pereira,Marc Lee | | Address Redacted | | | | | | |
| Pereira,Paulo Brandon | | Address Redacted | | | | | | |
| Pereira,Priscilla Yeniffer | | Address Redacted | | | | | | |
| Pereira,Rosalina | | Address Redacted | | | | | | |
| Pereira,Sophia R | | Address Redacted | | | | | | |
| Pereira,Yandros | | Address Redacted | | | | | | |
| Perelli,Sofia | | Address Redacted | | | | | | |
| Perello,Delanee Julianna | | Address Redacted | | | | | | |
| Pereyra,Maryjane Eve | | Address Redacted | | | | | | |
| Perez C,Melissa | | Address Redacted | | | | | | |
| Perez De Arce,Tomas De Jesus | | Address Redacted | | | | | | |
| Perez De Corcho,Gladys | | Address Redacted | | | | | | |
| Perez Delgado,Michelle | | Address Redacted | | | | | | |
| Perez Esquirol,Maria Carla | | Address Redacted | | | | | | |
| Perez Flores,Ailina Desire | | Address Redacted | | | | | | |
| Perez Hernandez,Giancarlo | | Address Redacted | | | | | | |
| Perez Hernandez,Guadalupe | | Address Redacted | | | | | | |
| Perez Iii,Lazaro | | Address Redacted | | | | | | |
| Perez Jimenez,Virna Lissi | | Address Redacted | | | | | | |
| Perez Jr.,Jose A. | | Address Redacted | | | | | | |
| Perez Law, P.A. | | Address Redacted | | | | | | |
| Perez Lopez,Esperanza V | | Address Redacted | | | | | | |
| Perez Martinez,Emily Lisbette | | Address Redacted | | | | | | |
| Perez Sanchez,Misael | | Address Redacted | | | | | | |
| Perez Santiago,Elvin Antonio | | Address Redacted | | | | | | |
| Perez Santiago,Stephanie | | Address Redacted | | | | | | |
| Perez Vasquez,Esmeralda | | Address Redacted | | | | | | |
| Perez,Aileen A | | Address Redacted | | | | | | |
| Perez,Alejandra | | Address Redacted | | | | | | |
| Perez,Alejandro | | Address Redacted | | | | | | |
| Perez,Alexa Gabrielle | | Address Redacted | | | | | | |
| Perez,Alexandria R | | Address Redacted | | | | | | |
| Perez,Alexis | | Address Redacted | | | | | | |
| Perez,Alexis Janell | | Address Redacted | | | | | | |
| Perez,Alfredo | | Address Redacted | | | | | | |
| Perez,Amairany G | | Address Redacted | | | | | | |
| Perez,Amanda | | Address Redacted | | | | | | |
| Perez,Anais | | Address Redacted | | | | | | |
| Perez,Andrea | | Address Redacted | | | | | | |
| Perez,Angel | | Address Redacted | | | | | | |
| Perez,Angelica | | Address Redacted | | | | | | |
| Perez,Anicasia | | Address Redacted | | | | | | |
| Perez,Anthony | | Address Redacted | | | | | | |
| Perez,Araceli Giulietta | | Address Redacted | | | | | | |
| Perez,Areli | | Address Redacted | | | | | | |
| Perez,Ariana | | Address Redacted | | | | | | |
| Perez,Arianna | | Address Redacted | | | | | | |
| Perez,Ashley | | Address Redacted | | | | | | |
| Perez,Bianca Margarita | | Address Redacted | | | | | | |
| Perez,Blanca | | Address Redacted | | | | | | |
| Perez,Brenda | | Address Redacted | | | | | | |
| Perez,Briana | | Address Redacted | | | | | | |
| Perez,Brianna | | Address Redacted | | | | | | |
| Perez,Brittany | | Address Redacted | | | | | | |
| Perez,Bryan | | Address Redacted | | | | | | |
| Perez,Caleb | | Address Redacted | | | | | | |
| Perez,Carlos Enrique | | Address Redacted | | | | | | |
| Perez,Carmen | | Address Redacted | | | | | | |
| Perez,Casey | | Address Redacted | | | | | | |
| Perez,Cecilia Elizabeth | | Address Redacted | | | | | | |
| Perez,Chavelys | | Address Redacted | | | | | | |
| Perez,Christian | | Address Redacted | | | | | | |
| Perez,Christian O | | Address Redacted | | | | | | |
| Perez,Christina | | Address Redacted | | | | | | |
| Perez,Christopher | | Address Redacted | | | | | | |
| Perez,Claudia | | Address Redacted | | | | | | |
| Perez,Crystal | | Address Redacted | | | | | | |
| Perez,Daisha V | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 440 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez,Dan E | | Address Redacted | | | | | | |
| Perez,Daniel | | Address Redacted | | | | | | |
| Perez,Daniel M | | Address Redacted | | | | | | |
| Perez,Daniela | | Address Redacted | | | | | | |
| Perez,Danieliz | | Address Redacted | | | | | | |
| Perez,David | | Address Redacted | | | | | | |
| Perez,Dayanara | | Address Redacted | | | | | | |
| Perez,Dayanara Paola | | Address Redacted | | | | | | |
| Perez,Delia Lizzette | | Address Redacted | | | | | | |
| Perez,Desiree | | Address Redacted | | | | | | |
| Perez,Devin | | Address Redacted | | | | | | |
| Perez,Diana | | Address Redacted | | | | | | |
| Perez,Dianelis Naomi | | Address Redacted | | | | | | |
| Perez,Edgar | | Address Redacted | | | | | | |
| Perez,Edlii | | Address Redacted | | | | | | |
| Perez,Edwin | | Address Redacted | | | | | | |
| Perez,Elena | | Address Redacted | | | | | | |
| Perez,Eliashib | | Address Redacted | | | | | | |
| Perez,Elizabeth | | Address Redacted | | | | | | |
| Perez,Elizabeth L | | Address Redacted | | | | | | |
| Perez,Erick J | | Address Redacted | | | | | | |
| Perez,Esmeralda | | Address Redacted | | | | | | |
| Perez,Esmy | | Address Redacted | | | | | | |
| Perez,Esmy Dolores | | Address Redacted | | | | | | |
| Perez,Evelin Selene | | Address Redacted | | | | | | |
| Perez,Fabiola | | Address Redacted | | | | | | |
| Perez,Franklin Adolfo | | Address Redacted | | | | | | |
| Perez,Freddy | | Address Redacted | | | | | | |
| Perez,Gabriela | | Address Redacted | | | | | | |
| Perez,Giselle | | Address Redacted | | | | | | |
| Perez,Gissel | | Address Redacted | | | | | | |
| Perez,Gisselle | | Address Redacted | | | | | | |
| Perez,Gloria M | | Address Redacted | | | | | | |
| Perez,Griselda | | Address Redacted | | | | | | |
| Perez,Hector | | Address Redacted | | | | | | |
| Perez,Idalia | | Address Redacted | | | | | | |
| Perez,Isabella | | Address Redacted | | | | | | |
| Perez,Itzel Ambrocio | | Address Redacted | | | | | | |
| Perez,Jacqueline | | Address Redacted | | | | | | |
| Perez,Jarianne M | | Address Redacted | | | | | | |
| Perez,Jaslean Adrelys | | Address Redacted | | | | | | |
| Perez,Jasmine | | Address Redacted | | | | | | |
| Perez,Jayden | | Address Redacted | | | | | | |
| Perez,Jennifer | | Address Redacted | | | | | | |
| Perez,Joann Elizabeth | | Address Redacted | | | | | | |
| Perez,Jocelyn A | | Address Redacted | | | | | | |
| Perez,Jonathan | | Address Redacted | | | | | | |
| Perez,Jonathan E. | | Address Redacted | | | | | | |
| Perez,Joselyn | | Address Redacted | | | | | | |
| Perez,Josiah Enrique | | Address Redacted | | | | | | |
| Perez,Josiah M | | Address Redacted | | | | | | |
| Perez,Jozlyn Loren | | Address Redacted | | | | | | |
| Perez,Juan | | Address Redacted | | | | | | |
| Perez,Julissa | | Address Redacted | | | | | | |
| Perez,Katelynn | | Address Redacted | | | | | | |
| Perez,Kathya | | Address Redacted | | | | | | |
| Perez,Kayla | | Address Redacted | | | | | | |
| Perez,Kayla Jean | | Address Redacted | | | | | | |
| Perez,Kaylynn | | Address Redacted | | | | | | |
| Pérez,Keila L. | | Address Redacted | | | | | | |
| Perez,Kenn | | Address Redacted | | | | | | |
| Perez,Kevin | | Address Redacted | | | | | | |
| Perez,Kimberly | | Address Redacted | | | | | | |
| Perez,Kyra Lynn | | Address Redacted | | | | | | |
| Perez,Lauren | | Address Redacted | | | | | | |
| Perez,Lazaro | | Address Redacted | | | | | | |
| Perez,Leslie | | Address Redacted | | | | | | |
| Perez,Levi | | Address Redacted | | | | | | |
| Perez,Liz | | Address Redacted | | | | | | |
| Perez,Lizette Fiona | | Address Redacted | | | | | | |
| Perez,Lorena | | Address Redacted | | | | | | |
| Perez,Lucerito | | Address Redacted | | | | | | |
| Perez,Magaly | | Address Redacted | | | | | | |
| Perez,Maleea O | | Address Redacted | | | | | | |
| Perez,Margarita Cecilia Rendon | | Address Redacted | | | | | | |
| Perez,Maria | | Address Redacted | | | | | | |
| Perez,Maria D | | Address Redacted | | | | | | |
| Perez,Maria Jesus | | Address Redacted | | | | | | |
| Perez,Mariana | | Address Redacted | | | | | | |
| Perez,Marianna | | Address Redacted | | | | | | |
| Perez,Mario Isaias Isaias | | Address Redacted | | | | | | |
| Perez,Maverick B | | Address Redacted | | | | | | |
| Perez,Maya Estefany | | Address Redacted | | | | | | |
| Perez,Melanie | | Address Redacted | | | | | | |
| Perez,Melany | | Address Redacted | | | | | | |
| Perez,Melody | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 441 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez,Melody Guadalupe | | Address Redacted | | | | | | |
| Perez,Mia | | Address Redacted | | | | | | |
| Perez,Mickayla | | Address Redacted | | | | | | |
| Perez,Mike | | Address Redacted | | | | | | |
| Perez,Millagros Manuela | | Address Redacted | | | | | | |
| Perez,Naomi | | Address Redacted | | | | | | |
| Perez,Natalie | | Address Redacted | | | | | | |
| Perez,Nataly Gyovanna | | Address Redacted | | | | | | |
| Perez,Nathan | | Address Redacted | | | | | | |
| Perez,Nelida | | Address Redacted | | | | | | |
| Perez,Odalis | | Address Redacted | | | | | | |
| Perez,Paola | | Address Redacted | | | | | | |
| Perez,Patrick | | Address Redacted | | | | | | |
| Perez,Perla Genesis | | Address Redacted | | | | | | |
| Perez,Precious | | Address Redacted | | | | | | |
| Perez,Rayleen Nicole | | Address Redacted | | | | | | |
| Perez,Regina | | Address Redacted | | | | | | |
| Perez,Roberto | | Address Redacted | | | | | | |
| Perez,Roger | | Address Redacted | | | | | | |
| Perez,Rose | | Address Redacted | | | | | | |
| Perez,Rose Marie | | Address Redacted | | | | | | |
| Perez,Roselis | | Address Redacted | | | | | | |
| Perez,Rudy | | Address Redacted | | | | | | |
| Perez,Ruth Ibanova | | Address Redacted | | | | | | |
| Perez,Salvador | | Address Redacted | | | | | | |
| Perez,Samantha | | Address Redacted | | | | | | |
| Perez,Samantha Amaris | | Address Redacted | | | | | | |
| Perez,Samantha Marie | | Address Redacted | | | | | | |
| Perez,Samira | | Address Redacted | | | | | | |
| Perez,Sandra | | Address Redacted | | | | | | |
| Perez,Sarai | | Address Redacted | | | | | | |
| Perez,Saul | | Address Redacted | | | | | | |
| Perez,Sharon | | Address Redacted | | | | | | |
| Perez,Sheila | | Address Redacted | | | | | | |
| Perez,Silvestre | | Address Redacted | | | | | | |
| Perez,Stephanie | | Address Redacted | | | | | | |
| Perez,Steven | | Address Redacted | | | | | | |
| Perez,Steven D | | Address Redacted | | | | | | |
| Perez,Surileiny | | Address Redacted | | | | | | |
| Perez,Talya | | Address Redacted | | | | | | |
| Perez,Tiffany Marie | | Address Redacted | | | | | | |
| Perez,Valeria A | | Address Redacted | | | | | | |
| Perez,Vanessa | | Address Redacted | | | | | | |
| Perez,Veronica | | Address Redacted | | | | | | |
| Perez,Victor | | Address Redacted | | | | | | |
| Perez,Welbis | | Address Redacted | | | | | | |
| Perez,Xavier | | Address Redacted | | | | | | |
| Perez,Yailin Naomi | | Address Redacted | | | | | | |
| Perez,Yalia Jocely | | Address Redacted | | | | | | |
| Perez,Yalina E | | Address Redacted | | | | | | |
| Perez,Yesenia | | Address Redacted | | | | | | |
| Perez,Yodeli | | Address Redacted | | | | | | |
| Perez,Yulissa | | Address Redacted | | | | | | |
| Perez,Zackery | | Address Redacted | | | | | | |
| Perez,Zariah | | Address Redacted | | | | | | |
| Perezchacon,Sebastian | | Address Redacted | | | | | | |
| Perez-Jones,Juan | | Address Redacted | | | | | | |
| Perez-Martinez,Sara | | Address Redacted | | | | | | |
| Perez-Queiro,Fernando Ricardo | | Address Redacted | | | | | | |
| Perez-Rivera,Lesly V | | Address Redacted | | | | | | |
| Perez-Venegas,Jasmine | | Address Redacted | | | | | | |
| Perez-Venegas,Ruby | | Address Redacted | | | | | | |
| Pergamon Status Dis Tic.A.S. | | Kultur Mah 1375 Sk N25 Cumhuriyet Ishani | K5 35210 Alsancak | | Izmir | | | Turkey |
| Pergjini,Julienne Elizabeth | | Address Redacted | | | | | | |
| Peri,Gabriella | | Address Redacted | | | | | | |
| Peric,Pamela | | Address Redacted | | | | | | |
| Pericleous,Periclis | | Address Redacted | | | | | | |
| Perimeter Mall, LLC | Attn: General Manager | 4400 Ashford Dunwoody Road | | | Atlanta | GA | 30346 | |
| Perimeter Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Perimeter Mall, LLC | | PO Box 860381 | | | Minneapolis | MN | 55486-0381 | |
| Perini,Jose D. | | Address Redacted | | | | | | |
| Perinotti,Yuliana | | Address Redacted | | | | | | |
| Peris,Greg | | Address Redacted | | | | | | |
| Perkins Coie LLP | Attn: Client Accounting | 1201 Third Ave Ste 4900 | | | Seattle | WA | 98101 | |
| Perkins Iii.,William | | Address Redacted | | | | | | |
| Perkins,Aja Selena | | Address Redacted | | | | | | |
| Perkins,Alexis | | Address Redacted | | | | | | |
| Perkins,Anthony R | | Address Redacted | | | | | | |
| Perkins,Ashley Grace | | Address Redacted | | | | | | |
| Perkins,Billie Joanne | | Address Redacted | | | | | | |
| Perkins,Cecilia | | Address Redacted | | | | | | |
| Perkins,Chare | | Address Redacted | | | | | | |
| Perkins,Deborah | | Address Redacted | | | | | | |
| Perkins,Destinee | | Address Redacted | | | | | | |
| Perkins,Jaida | | Address Redacted | | | | | | |
| Perkins,Lania | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perkins,Madelynn | | Address Redacted | | | | | | |
| Perkins,Makalia | | Address Redacted | | | | | | |
| Perkins,Olivia | | Address Redacted | | | | | | |
| Perkins,Paige E | | Address Redacted | | | | | | |
| Perkins,Sydney Grace | | Address Redacted | | | | | | |
| Perkins,Tamia | | Address Redacted | | | | | | |
| Perko,Zachary J. | | Address Redacted | | | | | | |
| Perkowska,Dominika | | Address Redacted | | | | | | |
| Perla,Brendy | | Address Redacted | | | | | | |
| Perla-Cabrera,Jacqueline | | Address Redacted | | | | | | |
| Perles | | 6055 Magazine St. | | | New Orleans | LA | 70118 | |
| Perlis | | 6055 Magazine St. | | | New Orleans | LA | 70118 | |
| Perman,Gabriella Eliana | | Address Redacted | | | | | | |
| Permenter,Erica | | Address Redacted | | | | | | |
| Perna,Jacqueline | | Address Redacted | | | | | | |
| Perna,Samantha | | Address Redacted | | | | | | |
| Perna,Samantha Jeanne | | Address Redacted | | | | | | |
| Pernier,Jarred Keyshawn | | Address Redacted | | | | | | |
| Perocier,Manuel | | Address Redacted | | | | | | |
| Perretta,Brooke N | | Address Redacted | | | | | | |
| Perrier,Joshua | | Address Redacted | | | | | | |
| Perrilles,Jennie D | | Address Redacted | | | | | | |
| Perrin,Jae'Quan C A | | Address Redacted | | | | | | |
| Perrine,Samantha Kathleen | | Address Redacted | | | | | | |
| Perro,David O'Neal | | Address Redacted | | | | | | |
| Perrotti,Elizabeth Marie | | Address Redacted | | | | | | |
| Perry Hall | | Address Redacted | | | | | | |
| Perry,Angel | | Address Redacted | | | | | | |
| Perry,Arianna N | | Address Redacted | | | | | | |
| Perry,Autumn | | Address Redacted | | | | | | |
| Perry,Calliandra | | Address Redacted | | | | | | |
| Perry,Crystal | | Address Redacted | | | | | | |
| Perry,Darlina | | Address Redacted | | | | | | |
| Perry,Dominique Chastity | | Address Redacted | | | | | | |
| Perry,Elizabeth Grace | | Address Redacted | | | | | | |
| Perry,Emanuel L | | Address Redacted | | | | | | |
| Perry,Hannah | | Address Redacted | | | | | | |
| Perry,Jacqueline M | | Address Redacted | | | | | | |
| Perry,Jaliya | | Address Redacted | | | | | | |
| Perry,Jessica | | Address Redacted | | | | | | |
| Perry,Joshua Lee | | Address Redacted | | | | | | |
| Perry,Kamaryn | | Address Redacted | | | | | | |
| Perry,Kaya Milan | | Address Redacted | | | | | | |
| Perry,Madeline S | | Address Redacted | | | | | | |
| Perry,Megan | | Address Redacted | | | | | | |
| Perry,Naimah | | Address Redacted | | | | | | |
| Perry,Shamara | | Address Redacted | | | | | | |
| Perry,Shamya | | Address Redacted | | | | | | |
| Perry,Shavon | | Address Redacted | | | | | | |
| Perry,Sydney | | Address Redacted | | | | | | |
| Perry,Sydney Deanna | | Address Redacted | | | | | | |
| Perry,Tanner | | Address Redacted | | | | | | |
| Perry,Tashua R | | Address Redacted | | | | | | |
| Perry,Taylor | | Address Redacted | | | | | | |
| Perry,Thomas | | Address Redacted | | | | | | |
| Perry,Whitney | | Address Redacted | | | | | | |
| Perry-Doyle,Dajanai | | Address Redacted | | | | | | |
| Perryman,Ebony | | Address Redacted | | | | | | |
| Perryman,Kobie Christine | | Address Redacted | | | | | | |
| Persaud,Ariana | | Address Redacted | | | | | | |
| Persaud,Aveena | | Address Redacted | | | | | | |
| Persaud,Gabrielle Nicole | | Address Redacted | | | | | | |
| Persaud,Tasha | | Address Redacted | | | | | | |
| Persaud,Victoria Antonia | | Address Redacted | | | | | | |
| Persell,Morgan | | Address Redacted | | | | | | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| Persinger,Amber K | | Address Redacted | | | | | | |
| Persinger,Chris | | Address Redacted | | | | | | |
| Persinger,Jordan | | Address Redacted | | | | | | |
| Person,Tyleeah | | Address Redacted | | | | | | |
| Persson,Samantha Lynn | | Address Redacted | | | | | | |
| Peru Navarrete,Martin | | Address Redacted | | | | | | |
| Peru Navarrete,Martin Alberto | | Address Redacted | | | | | | |
| Perugachi,Ajay | | Address Redacted | | | | | | |
| Perumal,Ryan | | Address Redacted | | | | | | |
| Perumal,Ryan H | | Address Redacted | | | | | | |
| Perumalswamy,Ragu | | Address Redacted | | | | | | |
| Perusek,Karis | | Address Redacted | | | | | | |
| Pervaiz,Bisma | | Address Redacted | | | | | | |
| Pesantes,John Gianni | | Address Redacted | | | | | | |
| Pesantez,Christian Paul | | Address Redacted | | | | | | |
| Pesantez,Katherine Michelle | | Address Redacted | | | | | | |
| Pesantez,Michael | | Address Redacted | | | | | | |
| Pesantez-Fermin,Jackie S | | Address Redacted | | | | | | |
| Pescador,Daniel Alejandro | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 443 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pescatello,Isabella Paulina | | Address Redacted | | | | | | |
| Pesce,Alejandra | | Address Redacted | | | | | | |
| Pesina,Alexis | | Address Redacted | | | | | | |
| Pesina,Gregory | | Address Redacted | | | | | | |
| Pesina,Jonathan | | Address Redacted | | | | | | |
| Pesta,Robert | | Address Redacted | | | | | | |
| Petaluma Village Premium Outlets | | PO Box 822888 | | | Philadelphia | PA | 19182-2888 | |
| PETE THE PRODUCER INC | | 2245 S GENE AUTRY TRAIL | UNIT C | | Palm Springs | CA | 92264 | |
| Petell,Taylor Blais | | Address Redacted | | | | | | |
| PETER MYUNG-WON PAK | | Address Redacted | | | | | | |
| Peter Schoenbrodt | | Address Redacted | | | | | | |
| Peter Stratis | | Address Redacted | | | | | | |
| Peter Swinburn | | Address Redacted | | | | | | |
| Peterbark,Danielle | | Address Redacted | | | | | | |
| Peterkin,Dayne | | Address Redacted | | | | | | |
| Peters,Ameze | | Address Redacted | | | | | | |
| Peters,Donovan | | Address Redacted | | | | | | |
| Peters,Emily Janine | | Address Redacted | | | | | | |
| Peters,Eremino | | Address Redacted | | | | | | |
| Peters,Eternity | | Address Redacted | | | | | | |
| Peters,Jenna Elizabeth | | Address Redacted | | | | | | |
| Peters,Jordann | | Address Redacted | | | | | | |
| Peters,Kadeem | | Address Redacted | | | | | | |
| Peters,Kylie | | Address Redacted | | | | | | |
| Peters,Mckenna Ashleigh | | Address Redacted | | | | | | |
| Peters,Raina D | | Address Redacted | | | | | | |
| Peters,Sean | | Address Redacted | | | | | | |
| Peters,Tyler | | Address Redacted | | | | | | |
| Petersen,Andrew | | Address Redacted | | | | | | |
| Petersen,Brie-Ann N. | | Address Redacted | | | | | | |
| Petersen,Shantel Marie | | Address Redacted | | | | | | |
| Peterson Stephan,Jordan Peterson | | Address Redacted | | | | | | |
| Peterson,Adrian James | | Address Redacted | | | | | | |
| Peterson,Ava Marie | | Address Redacted | | | | | | |
| Peterson,Avery Zane | | Address Redacted | | | | | | |
| Peterson,Dabrianna A | | Address Redacted | | | | | | |
| Peterson,Danielle | | Address Redacted | | | | | | |
| Peterson,Diane | | Address Redacted | | | | | | |
| Peterson,Emani Michelle | | Address Redacted | | | | | | |
| Peterson,Jayla R | | Address Redacted | | | | | | |
| Peterson,Jessica L. | | Address Redacted | | | | | | |
| Peterson,Kelsey | | Address Redacted | | | | | | |
| Peterson,Kembreya | | Address Redacted | | | | | | |
| Peterson,Lance | | Address Redacted | | | | | | |
| Peterson,Lauralee Marene | | Address Redacted | | | | | | |
| Peterson,Leeasia | | Address Redacted | | | | | | |
| Peterson,Leonardo Antonio | | Address Redacted | | | | | | |
| Peterson,Taneka M. | | Address Redacted | | | | | | |
| Peterson,Tavis Edward | | Address Redacted | | | | | | |
| Peterson,Taylor | | Address Redacted | | | | | | |
| Pethtel,Maddison Angel | | Address Redacted | | | | | | |
| Petit Frere,Carnuela | | Address Redacted | | | | | | |
| Petit,Abigail Alexandria | | Address Redacted | | | | | | |
| Petit,Emmanuella | | Address Redacted | | | | | | |
| Petithomme,Nicole Shanel | | Address Redacted | | | | | | |
| Petit-Homme,Paola Neshea | | Address Redacted | | | | | | |
| Petit-Ignace,Dorothy | | Address Redacted | | | | | | |
| Petitt,Frank | | Address Redacted | | | | | | |
| Petka,Michael Vincent | | Address Redacted | | | | | | |
| Petracco,Shelby | | Address Redacted | | | | | | |
| Petrakis,Sophia | | Address Redacted | | | | | | |
| Petras,Melissa | | Address Redacted | | | | | | |
| Petrey,Zoe Madison | | Address Redacted | | | | | | |
| Petricca,Gabriella | | Address Redacted | | | | | | |
| Petricevic,Stephen J | | Address Redacted | | | | | | |
| Petrich,Rebecca E | | Address Redacted | | | | | | |
| Petrick,Gayle Frances Jimin | | Address Redacted | | | | | | |
| Petrizzo,Angelea M. | | Address Redacted | | | | | | |
| Petrocelli,Nicholas | | Address Redacted | | | | | | |
| Petrollini,Lori L. | | Address Redacted | | | | | | |
| Petrosky,Victoria Elizabeth | | Address Redacted | | | | | | |
| Petrova,Hristina | | Address Redacted | | | | | | |
| Petrova,Iva | | Address Redacted | | | | | | |
| Petrucci,Michael J. | | Address Redacted | | | | | | |
| Petrucz Jr,George H | | Address Redacted | | | | | | |
| Petrus,Molly | | Address Redacted | | | | | | |
| Petruska,Logan | | Address Redacted | | | | | | |
| Petry,Alyssa Mary | | Address Redacted | | | | | | |
| Pett,Astrid | | Address Redacted | | | | | | |
| Pettaway,Diamond T | | Address Redacted | | | | | | |
| Pettaway,Naomi | | Address Redacted | | | | | | |
| Petterson,Hayden Mashal | | Address Redacted | | | | | | |
| Pettit,Grayson M | | Address Redacted | | | | | | |
| Pettry,Haley | | Address Redacted | | | | | | |
| Petty,Andrew | | Address Redacted | | | | | | |
| Petty,Desiree | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 444 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Petty,Eric | | Address Redacted | | | | | | |
| Petty,Sydney E | | Address Redacted | | | | | | |
| Pettycrew,Catherine A | | Address Redacted | | | | | | |
| Peugh,Mikayla V. | | Address Redacted | | | | | | |
| Peuguero,Danielo | | Address Redacted | | | | | | |
| Peyton Hennessey | | Address Redacted | | | | | | |
| Peyton,Dayshon | | Address Redacted | | | | | | |
| Peyton,Erica Nicole | | Address Redacted | | | | | | |
| Peyton,Jacqueline | | Address Redacted | | | | | | |
| Pez,Sula | | Address Redacted | | | | | | |
| Pfalzgraf,Jessie | | Address Redacted | | | | | | |
| Pfau,Sophia | | Address Redacted | | | | | | |
| Pfeifer,Matthew | | Address Redacted | | | | | | |
| Pfeiffer,Anthony | | Address Redacted | | | | | | |
| Pfender,Shea | | Address Redacted | | | | | | |
| PFLAG | | 1625 K St NW | Suite 700 | | Washington, | DC | 20006 | |
| Pfleuger,Brittany L | | Address Redacted | | | | | | |
| Pfleuger,Anthony K | | Address Redacted | | | | | | |
| Pflueger,Kayla Lynn | | Address Redacted | | | | | | |
| PFP 4 Outlets LLC | | 12750 High Bluff Drive | Suite 250 | | San Diego | CA | 92130 | |
| PFP 4 Outlets LLC | | 603 North Highway 101 | Suite C | | Solana Beach | CA | 92075 | |
| Pfp Columbus II, LLC | | L-3581 | | | Columbus | OH | 43260 | |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: General Counsel | 180 E. Broad Street | Floor 20 | Columbus | OH | 43215 | |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: Senior Leasing Counsel | 111 Monument Circle | Suite 3500 | Indianapolis | IN | 46204 | |
| PFP Columbus II, LLC, | c/o Wpg | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | |
| Pg Heating and Cooling Inc | | 23-80 48th Street | | | Astoria | NY | 11103 | |
| PG&E ENERGY | | BOX 997300 | | | Sacramento | CA | 95899-7300 | |
| PGA National Resort Commercial Mortgage Trust 2023-RSRT | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| PGIM Inc | | 655 Broad Street, 8th Floor | | | Newark | NJ | 07102 | |
| Pha,Katelynn | | Address Redacted | | | | | | |
| Phaisikhieuv,Sandra Sen | | Address Redacted | | | | | | |
| Pham,An | | Address Redacted | | | | | | |
| Pham,Anna | | Address Redacted | | | | | | |
| Pham,Brandon Tai | | Address Redacted | | | | | | |
| Pham,Celeste | | Address Redacted | | | | | | |
| Pham,Daniel | | Address Redacted | | | | | | |
| Pham,Ethan | | Address Redacted | | | | | | |
| Pham,Joseph Hoang | | Address Redacted | | | | | | |
| Pham,Khanh | | Address Redacted | | | | | | |
| Pham,Khanh N | | Address Redacted | | | | | | |
| Pham,Sabrina | | Address Redacted | | | | | | |
| Pham,Thanh | | Address Redacted | | | | | | |
| Pham,Thuy Linh | | Address Redacted | | | | | | |
| Pham,Wesley | | Address Redacted | | | | | | |
| Phan,Christopher Tan | | Address Redacted | | | | | | |
| Phan,Danny | | Address Redacted | | | | | | |
| Phan,Ivy | | Address Redacted | | | | | | |
| Phan,Kim T | | Address Redacted | | | | | | |
| Phan,Lien | | Address Redacted | | | | | | |
| Phan,Philip T | | Address Redacted | | | | | | |
| Phan,Ryan | | Address Redacted | | | | | | |
| Phan,Tam | | Address Redacted | | | | | | |
| Phan,Victoria | | Address Redacted | | | | | | |
| Phankhamsao,Mersadie Aenoy | | Address Redacted | | | | | | |
| Phanord,Yana | | Address Redacted | | | | | | |
| Phaphonhxay,Alyna Sonejai | | Address Redacted | | | | | | |
| Phare,Jaden Quincy | | Address Redacted | | | | | | |
| Pharr,Na'Shae C | | Address Redacted | | | | | | |
| Pharris,Clint | | Address Redacted | | | | | | |
| Phatandain,Selena | | Address Redacted | | | | | | |
| Pheasant Lane Realty Trust | | 226 West Washington Street | | | Indianapolis | IN | 46204 | |
| Phelan,Betnelan | | Address Redacted | | | | | | |
| Phelan,Emma | | Address Redacted | | | | | | |
| Phelps,Brooke Eileen | | Address Redacted | | | | | | |
| Phelps,Caroline A | | Address Redacted | | | | | | |
| Phelps,Kyle | | Address Redacted | | | | | | |
| Phelps,Mary Claire | | Address Redacted | | | | | | |
| Phelps,Raquel | | Address Redacted | | | | | | |
| Phelps,Shayla B | | Address Redacted | | | | | | |
| Phelps,Tyshaun | | Address Redacted | | | | | | |
| Phichit,Mealaney Laney | | Address Redacted | | | | | | |
| Phielix,Sydney | | Address Redacted | | | | | | |
| Phil Bundy | | Address Redacted | | | | | | |
| Philadelphia Premium Outlets LLC | | PO Box 822464 | | | Philadelphia | PA | 19182-2464 | |
| PHILADELPHIA PREMIUM OUTLETS, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Philemon,Vernande | | Address Redacted | | | | | | |
| Philip,Dhilan | | Address Redacted | | | | | | |
| Philip,Maleena | | Address Redacted | | | | | | |
| Philipose,Daniel Santosh | | Address Redacted | | | | | | |
| Philippe,Jolande | | Address Redacted | | | | | | |
| Philippeaux,Hansie Michele | | Address Redacted | | | | | | |
| Philippon,Arnold | | Address Redacted | | | | | | |
| Philips,Raegan | | Address Redacted | | | | | | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050 | CHICAGO BOARD OF TRADE BUILDING | CHICAGO | IL | 60604 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 445 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| Phillip Picardi | | Address Redacted | | | | | | |
| Phillip,Aliza Kay | | Address Redacted | | | | | | |
| Phillip,Joshua N. | | Address Redacted | | | | | | |
| Phillip,Peter | | Address Redacted | | | | | | |
| Phillips,Abree | | Address Redacted | | | | | | |
| Phillips,Ambrose Lee | | Address Redacted | | | | | | |
| Phillips,Amy Elizabeth | | Address Redacted | | | | | | |
| Phillips,Anna Nicole | | Address Redacted | | | | | | |
| Phillips,Antoine | | Address Redacted | | | | | | |
| Phillips,Aria Lynn | | Address Redacted | | | | | | |
| Phillips,Bobby | | Address Redacted | | | | | | |
| Phillips,Bryan | | Address Redacted | | | | | | |
| Phillips,Bryan Anthony | | Address Redacted | | | | | | |
| Phillips,Carley | | Address Redacted | | | | | | |
| Phillips,Che'Terrah | | Address Redacted | | | | | | |
| Phillips,Cieara | | Address Redacted | | | | | | |
| Phillips,Danielle Beth | | Address Redacted | | | | | | |
| Phillips,Deandra | | Address Redacted | | | | | | |
| Phillips,Destinee | | Address Redacted | | | | | | |
| Phillips,Diavion | | Address Redacted | | | | | | |
| Phillips,Erika L | | Address Redacted | | | | | | |
| Phillips,Erin Bailey | | Address Redacted | | | | | | |
| Phillips,Gabriella Alexis | | Address Redacted | | | | | | |
| Phillips,Haylee | | Address Redacted | | | | | | |
| Phillips,Holly | | Address Redacted | | | | | | |
| Phillips,Jamir J | | Address Redacted | | | | | | |
| Phillips,Javan | | Address Redacted | | | | | | |
| Phillips,Justin | | Address Redacted | | | | | | |
| Phillips,Katherine | | Address Redacted | | | | | | |
| Phillips,Kaylee Anne | | Address Redacted | | | | | | |
| Phillips,Kellye | | Address Redacted | | | | | | |
| Phillips,Kenay | | Address Redacted | | | | | | |
| Phillips,Kenosha | | Address Redacted | | | | | | |
| Phillips,Keyshawn Deon | | Address Redacted | | | | | | |
| Phillips,Kole Brayden | | Address Redacted | | | | | | |
| Phillips,Kourtney | | Address Redacted | | | | | | |
| Phillips,Leanna | | Address Redacted | | | | | | |
| Phillips,Melody Hope | | Address Redacted | | | | | | |
| Phillips,Melynn Charron | | Address Redacted | | | | | | |
| Phillips,Michael | | Address Redacted | | | | | | |
| Phillips,Nicholas | | Address Redacted | | | | | | |
| Phillips,Nickalous | | Address Redacted | | | | | | |
| Phillips,Nijah | | Address Redacted | | | | | | |
| Phillips,Reagan Allyce | | Address Redacted | | | | | | |
| Phillips,Samantha R. | | Address Redacted | | | | | | |
| Phillips,Shy Anne T | | Address Redacted | | | | | | |
| Phillips,Sophia | | Address Redacted | | | | | | |
| Phillips,Taylor Nicole | | Address Redacted | | | | | | |
| Phillips,Terrel Andre | | Address Redacted | | | | | | |
| Phillips,Thomas | | Address Redacted | | | | | | |
| Phillips,Walker | | Address Redacted | | | | | | |
| PHILLY WIDE DISPOSAL CO | | 91 Quail Hollow Drive | | | Sewell | NJ | 08080 | |
| Philo,Nakia Anna | | Address Redacted | | | | | | |
| Philogene,Cynthia | | Address Redacted | | | | | | |
| Philpot,Erica | | Address Redacted | | | | | | |
| Philpot,Tyriq | | Address Redacted | | | | | | |
| Philyaw,Harmoney | | Address Redacted | | | | | | |
| Phin,Sokunthavery C | | Address Redacted | | | | | | |
| Phipher,Marcus F | | Address Redacted | | | | | | |
| Phipps Jr,Tremell | | Address Redacted | | | | | | |
| Phipps,Sasha | | Address Redacted | | | | | | |
| Phistry,Cora Leigh | | Address Redacted | | | | | | |
| Phipot,Ethan | | Address Redacted | | | | | | |
| Phoenix Retail, LLC | c/o WHP Global | Attn: Gregg Donnenfeld | 530 Fifth Ave | 12th Floor | New York | NY | 10036 | |
| Phommakoth,Kham | | Address Redacted | | | | | | |
| Phommakoth,Liliana | | Address Redacted | | | | | | |
| Phommasane,Yuphey | | Address Redacted | | | | | | |
| Phommavong,Austin | | Address Redacted | | | | | | |
| Phommavongsy,Andrea | | Address Redacted | | | | | | |
| Phomvongsa,Melany | | Address Redacted | | | | | | |
| Phongsavath,Lanai Nunie | | Address Redacted | | | | | | |
| PHOTOGENICS MEDIA, LLC | | 665 ROSE AVE | | | Venice | CA | 90291 | |
| PHOTOSPACE DENVER | | 209 KALAMATH STREET | UNIT 1 | | Denver | CO | 80223-1343 | |
| Photospire Limited (Trading as Spirable) | | 25 Brand Street | | | London | England | SE108SP | United Kingdom |
| Phounsavath,Khamphay | | Address Redacted | | | | | | |
| Phramany,Jacey | | Address Redacted | | | | | | |
| Phun,Madison Nguyen | | Address Redacted | | | | | | |
| PHX MECHANICAL LLC | | 646 S NELSON ROAD | | | Columbus | OH | 43205 | |
| Phyllis Evans Baker LLC | | Address Redacted | | | | | | |
| Phyllis Owusu-Ansah | | Address Redacted | | | | | | |
| Piazza,Amber Nicole | | Address Redacted | | | | | | |
| Piazza,Logan | | Address Redacted | | | | | | |
| Picard,Khadijah-Blu | | Address Redacted | | | | | | |
| PICCHI SPA | | 330 WEST 38TH STREET SUITE 1409 | | | New York | NY | 10018 | |
| Piccolella,Richard | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piccolomini,Mia Francesca | | Address Redacted | | | | | | |
| Pich,Kelley | | Address Redacted | | | | | | |
| Pich,Sydney | | Address Redacted | | | | | | |
| Picha,Brendan | | Address Redacted | | | | | | |
| Pichardo,Christian Noel | | Address Redacted | | | | | | |
| Pichardo,Jailene | | Address Redacted | | | | | | |
| Pichardo,Jose Pablo | | Address Redacted | | | | | | |
| Pichardo,Junisa | | Address Redacted | | | | | | |
| Pichardo,Paola | | Address Redacted | | | | | | |
| Pichardo,Sophia | | Address Redacted | | | | | | |
| Pichardo,Summer | | Address Redacted | | | | | | |
| Pichichero,Giovanni | | Address Redacted | | | | | | |
| Pichon,Krista S | | Address Redacted | | | | | | |
| Pickel,Kaleb Michael | | Address Redacted | | | | | | |
| Pickens,Ja'Quala S | | Address Redacted | | | | | | |
| Pickens-Carter,Precious | | Address Redacted | | | | | | |
| Pickering,Jennifer | | Address Redacted | | | | | | |
| Pickering,Kelton Miguel | | Address Redacted | | | | | | |
| Pickering,Rylee | | Address Redacted | | | | | | |
| Pickering,Wendy | | Address Redacted | | | | | | |
| Pickersgill,Martyn | | Address Redacted | | | | | | |
| Pickett,Christina Danielle | | Address Redacted | | | | | | |
| Pickett,Jessica S | | Address Redacted | | | | | | |
| Pickett,Kiana M | | Address Redacted | | | | | | |
| Pickett,Kila Denette | | Address Redacted | | | | | | |
| Pickrell,Cory Paul | | Address Redacted | | | | | | |
| Pickren,Jenna M | | Address Redacted | | | | | | |
| Pickwoad,Haley | | Address Redacted | | | | | | |
| Pico,Ariel | | Address Redacted | | | | | | |
| Picon,Cassandra | | Address Redacted | | | | | | |
| Picon,Zoe | | Address Redacted | | | | | | |
| PID FLOORS | | 5 W 20TH STREET | | | New York | NY | 10011 | |
| Piece & Co Inc | | 100 Larkspur Landing Circle | ste 102 | | Larkspur | CA | 94939 | |
| PIECEOFCHIC SPRL | | 31 rue de Lausanne | | | Brussels | BC | | Belgium |
| Piedra,Mikayla Tandoc | | Address Redacted | | | | | | |
| Pier59 Studios LP | | 59 Chelsea Piers | Floor 2 | | New York | NY | 10011 | |
| Pierce County Budget & Finance | | PO Box 11621 | | | Tacoma | WA | 98411-6621 | |
| Pierce,Anya Sharee | | Address Redacted | | | | | | |
| Pierce,Clifton David | | Address Redacted | | | | | | |
| Pierce,Darius | | Address Redacted | | | | | | |
| Pierce,David | | Address Redacted | | | | | | |
| Pierce,Devlon | | Address Redacted | | | | | | |
| Pierce,Donna | | Address Redacted | | | | | | |
| Pierce,Erin | | Address Redacted | | | | | | |
| Pierce,Katelyn M | | Address Redacted | | | | | | |
| Pierce,Kaylee Jae | | Address Redacted | | | | | | |
| Pierce,Kensley Lashay | | Address Redacted | | | | | | |
| Pierce,Nyala T | | Address Redacted | | | | | | |
| Pierce,Paige Jordan | | Address Redacted | | | | | | |
| Pierce,Ryan R. | | Address Redacted | | | | | | |
| Pierce,Sara | | Address Redacted | | | | | | |
| Pierce,Taniesha | | Address Redacted | | | | | | |
| Pierini,Troy K | | Address Redacted | | | | | | |
| Pierpont,Sloane Ashcroft | | Address Redacted | | | | | | |
| Pierre Crosby | | Address Redacted | | | | | | |
| Pierre Louis,Cassandre | | Address Redacted | | | | | | |
| Pierre Louis,Samuel H | | Address Redacted | | | | | | |
| Pierre Michel,Annika | | Address Redacted | | | | | | |
| Pierre,Aiesha | | Address Redacted | | | | | | |
| Pierre,Andrew | | Address Redacted | | | | | | |
| Pierre,Annaelle | | Address Redacted | | | | | | |
| Pierre,Ashley | | Address Redacted | | | | | | |
| Pierre,Berline | | Address Redacted | | | | | | |
| Pierre,Christie Ka | | Address Redacted | | | | | | |
| Pierre,Jasmine | | Address Redacted | | | | | | |
| Pierre,Jennifer | | Address Redacted | | | | | | |
| Pierre,Kenya | | Address Redacted | | | | | | |
| Pierre,Kerry | | Address Redacted | | | | | | |
| Pierre,Korina Kristina | | Address Redacted | | | | | | |
| Pierre,Marsha | | Address Redacted | | | | | | |
| Pierre,Ruth Jenna | | Address Redacted | | | | | | |
| Pierre,Sanaa | | Address Redacted | | | | | | |
| Pierre,Shedelene | | Address Redacted | | | | | | |
| Pierre,Stacy | | Address Redacted | | | | | | |
| Pierre,Tatiana | | Address Redacted | | | | | | |
| Pierre-Jean,Frandy Eagan | | Address Redacted | | | | | | |
| Pierrot,Helen | | Address Redacted | | | | | | |
| Pierson,Danielle | | Address Redacted | | | | | | |
| Pierson,Madison | | Address Redacted | | | | | | |
| Piert,April Loren | | Address Redacted | | | | | | |
| Piet,Amanda | | Address Redacted | | | | | | |
| Pietri,Cristian | | Address Redacted | | | | | | |
| Pigott,Samuel Janney | | Address Redacted | | | | | | |
| Pike,Anthony | | Address Redacted | | | | | | |
| Pike,Joseph Lee | | Address Redacted | | | | | | |
| Pikes,Kamryn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 447 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pikulinski,Brandon | | Address Redacted | | | | | | |
| Pilato,Ashley | | Address Redacted | | | | | | |
| Pilco Caicedo,Hannah | | Address Redacted | | | | | | |
| Pilgrim,Rowan S | | Address Redacted | | | | | | |
| Pillar Technology Group, LLC | | 580 N. 4th St. | ste. 190 | | Columbus | OH | 43215 | |
| Pillco,Evelin | | Address Redacted | | | | | | |
| Pillcorema,Marilyn | | Address Redacted | | | | | | |
| Pilone,Helena Grace | | Address Redacted | | | | | | |
| PILOT FIBER | | 1115 BROADWAY | FLOOR 12 | | New York | NY | 10010 | |
| Pima County Treasurer | | PO Box 29011 | | | Phoenix | AZ | 85038-9011 | |
| Pimenta,Sirena | | Address Redacted | | | | | | |
| Pimentel,Angelina | | Address Redacted | | | | | | |
| Pimentel,Emely | | Address Redacted | | | | | | |
| Pimentel,Gicel | | Address Redacted | | | | | | |
| Pimentel,Julian | | Address Redacted | | | | | | |
| Pimentel,Kylee | | Address Redacted | | | | | | |
| Pimentel,Leslie Diana | | Address Redacted | | | | | | |
| Pimentel,Randy | | Address Redacted | | | | | | |
| Pimentel,Stephanie | | Address Redacted | | | | | | |
| Pina,Angel | | Address Redacted | | | | | | |
| Pina,Aramis | | Address Redacted | | | | | | |
| Pina,Christopher | | Address Redacted | | | | | | |
| Pina,Cindy | | Address Redacted | | | | | | |
| Pina,Cristian Quinn | | Address Redacted | | | | | | |
| Pina,Crystal | | Address Redacted | | | | | | |
| Pina,Emilio | | Address Redacted | | | | | | |
| Pina,Jasmine | | Address Redacted | | | | | | |
| Pina,Luis | | Address Redacted | | | | | | |
| Pina,Stefania | | Address Redacted | | | | | | |
| Pinacho,Shirley K | | Address Redacted | | | | | | |
| Pinckey,Dwayne | | Address Redacted | | | | | | |
| Pinckney,Cameron Lawrence | | Address Redacted | | | | | | |
| Pincus,Christopher G | | Address Redacted | | | | | | |
| Pineda,Alejandro | | Address Redacted | | | | | | |
| Pineda,Alexandria Almeera | | Address Redacted | | | | | | |
| Pineda,Arielle | | Address Redacted | | | | | | |
| Pineda,Ashley | | Address Redacted | | | | | | |
| Pineda,Betzaida | | Address Redacted | | | | | | |
| Pineda,Bridget | | Address Redacted | | | | | | |
| Pineda,Christopher Joel | | Address Redacted | | | | | | |
| Pineda,Edwin | | Address Redacted | | | | | | |
| Pineda,Genevieve C | | Address Redacted | | | | | | |
| Pineda,Jaqueline | | Address Redacted | | | | | | |
| Pineda,Karolina | | Address Redacted | | | | | | |
| Pineda,Karolina Mia | | Address Redacted | | | | | | |
| Pineda,Katelyn Juliana | | Address Redacted | | | | | | |
| Pineda,Santiago | | Address Redacted | | | | | | |
| Pineda,Stephanie | | Address Redacted | | | | | | |
| Pineda-Islao,Evelyn Marely | | Address Redacted | | | | | | |
| Pineda-Muñoz,Alexandra | | Address Redacted | | | | | | |
| Pineda-Rodriguez,Karey J | | Address Redacted | | | | | | |
| Pinedo,Rose N. | | Address Redacted | | | | | | |
| Pinedo,Tiffany | | Address Redacted | | | | | | |
| Pineiro,Amrik | | Address Redacted | | | | | | |
| Pineiro,Emily | | Address Redacted | | | | | | |
| Pinela,Sasha Lee | | Address Redacted | | | | | | |
| Pinellas County Tax | | PO Box 31149 | | | Tampa | FL | 33631-3149 | |
| Pinellas County Tax Collector | Attn: Bankruptcy Dept. | PO Box 6340 | | | Clearwater | FL | 33758-6340 | |
| Pinellas County Tax Collector | | PO Box 4005 | | | Seminole | FL | 33775-4005 | |
| Piner,Kapri | | Address Redacted | | | | | | |
| Pinero Lopez,Samantha | | Address Redacted | | | | | | |
| Pinero,Ruben Alejandro | | Address Redacted | | | | | | |
| Pinesett,Abrianna Nyquaijah | | Address Redacted | | | | | | |
| Pinete,Madalyn Ester | | Address Redacted | | | | | | |
| Pinger,Gwen | | Address Redacted | | | | | | |
| Pinheiro,Louise | | Address Redacted | | | | | | |
| Pinion,Wanda M. | | Address Redacted | | | | | | |
| Pinizzotto,Ryan | | Address Redacted | | | | | | |
| Pinkhasov,Rachel | | Address Redacted | | | | | | |
| Pinkney,Juarilyn | | Address Redacted | | | | | | |
| Pinkney,Renee | | Address Redacted | | | | | | |
| Pinkstock,Amanda | | Address Redacted | | | | | | |
| Pinkston,Giovana | | Address Redacted | | | | | | |
| Pinnock,Alyha K | | Address Redacted | | | | | | |
| Pino,Emily | | Address Redacted | | | | | | |
| Pino,Natalie A | | Address Redacted | | | | | | |
| Pinon,Bryan Ivan | | Address Redacted | | | | | | |
| PINORI FILATI SPA | | 27 WEST 20TH STREET SUITE 911 | | | New York | NY | 10011 | |
| Pinsonneault,Carly N | | Address Redacted | | | | | | |
| PINTEREST INC | | PO BOX 74008066 | | | Chicago | IL | 60674-8066 | |
| Pintle Sanchez,Ashley | | Address Redacted | | | | | | |
| Pinto Ribeiro Coelho,Paloma | | Address Redacted | | | | | | |
| Pinto,Alexa | | Address Redacted | | | | | | |
| Pinto,Marie C. | | Address Redacted | | | | | | |
| Pinto,Mathew Antunes | | Address Redacted | | | | | | |
| Pinto,Michael J | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pintor,Alexander R | | Address Redacted | | | | | | |
| Pintor,Liliana Gissel | | Address Redacted | | | | | | |
| Pintrill, LLC | | 231 Grand ST | | | Brooklyn | NY | 11211 | |
| Pinzon,Juan | | Address Redacted | | | | | | |
| Pioneer Global, Inc. | | 2321 Coit Road | Suite E | | Plano | TX | 75075 | |
| Pioneer Knitwears BD Ltd. | Attn: Md. Tauhidur Rahman, Md. Sabuz Mia | AJ Heights. Hossain Market, Badda- 1212. Dhaka. Bangladesh. | | | Dhaka | | 1212 | Bangladesh |
| Pionegro,Kathy | | Address Redacted | | | | | | |
| Pioquinto,Jessica | | Address Redacted | | | | | | |
| Piotrowski,Andrew | | Address Redacted | | | | | | |
| Piper,Taylor | | Address Redacted | | | | | | |
| Pipher,Miriam | | Address Redacted | | | | | | |
| Pipkins,Angela | | Address Redacted | | | | | | |
| PIPP MOBILE STORAGE SYSTEMS, INC | | 2966 WILSON DR NW | | | Walker | MI | 49534 | |
| Pippens,Reneta | | Address Redacted | | | | | | |
| Pippert,Margaret | | Address Redacted | | | | | | |
| Pippin,Mackenzie Alexis | | Address Redacted | | | | | | |
| Pirela,Miroslena | | Address Redacted | | | | | | |
| Pires,Evette | | Address Redacted | | | | | | |
| Pires,Ivan | | Address Redacted | | | | | | |
| Pires,Liliana | | Address Redacted | | | | | | |
| Pirie,Richard | | Address Redacted | | | | | | |
| Pirochta,Lily Katherine Anna | | Address Redacted | | | | | | |
| Piromari,Gulan | | Address Redacted | | | | | | |
| Pirtle,Vonshanti Raykayla | | Address Redacted | | | | | | |
| Piscitelli,Anthony | | Address Redacted | | | | | | |
| Piscitelli,Anthony E | | Address Redacted | | | | | | |
| Piscitelli,Evan Anthony | | Address Redacted | | | | | | |
| Pisciuneri,Sarah | | Address Redacted | | | | | | |
| Piscoya Fierro,Melissa Rose | | Address Redacted | | | | | | |
| Pitchford,Akjlah | | Address Redacted | | | | | | |
| Pitel-Kanehl,Madelyn | | Address Redacted | | | | | | |
| Pitman,Heather | | Address Redacted | | | | | | |
| Pitoniak,Taylor | | Address Redacted | | | | | | |
| Pitre,Samaiyah | | Address Redacted | | | | | | |
| PI-TRIMMINGS (HK) LIMITED | | UNIT11,7/F,ONE MID TOWN | NO 11 HOI SHING RD TSUEN | | Wan, Hong Kong | | | Hong Kong |
| Pitsch,Heather | | Address Redacted | | | | | | |
| Pitsch,Lisa Marie | | Address Redacted | | | | | | |
| Pitsch-Ott,Stephanie R | | Address Redacted | | | | | | |
| Pitt County Tax Collector | | 111 S Washington Street | PO Box 875 | | Greenville | NC | 27835-0875 | |
| Pitt,Ariella Hayle | | Address Redacted | | | | | | |
| Pitt,Kristin Alyssa | | Address Redacted | | | | | | |
| Pitt,Tariq H. | | Address Redacted | | | | | | |
| Pittarese,Faltra | | Address Redacted | | | | | | |
| Pitter,Adam | | Address Redacted | | | | | | |
| Pitter,Claudia | | Address Redacted | | | | | | |
| Pitti,Loredana | | Address Redacted | | | | | | |
| Pitti,Tommie Marie | | Address Redacted | | | | | | |
| Pittman,Sherrie | | Address Redacted | | | | | | |
| Pittman,Sherrie L | | Address Redacted | | | | | | |
| Pittman,Tiffany | | Address Redacted | | | | | | |
| Pitts,Delora | | Address Redacted | | | | | | |
| Pitts,Jada Kai | | Address Redacted | | | | | | |
| Pitts,Jamie Danielle | | Address Redacted | | | | | | |
| Pitts,Murdock Daniel | | Address Redacted | | | | | | |
| Pitts,Rhyley Raquel | | Address Redacted | | | | | | |
| Pitzer,Sommer | | Address Redacted | | | | | | |
| Piubele | | RUA DA LIBERDADE N 77 | | | Maia | PORTUGAL | 4475-353 | Portugal |
| Pivaral,Ricardo Daniel | | Address Redacted | | | | | | |
| PIVOT PROJECTS LLC | | 783 SAN LORENZO STREET | | | Santa Monica | CA | 90409 | |
| PIXEL DUST INC | | 980 VEETIAN WAY | | | Columbus | OH | 43230 | |
| Piza Ramirez,Hayley | | Address Redacted | | | | | | |
| Piza,Joshua | | Address Redacted | | | | | | |
| Piza,Julie A | | Address Redacted | | | | | | |
| Piza,Maritza | | Address Redacted | | | | | | |
| Pizano Rudy,Christine M | | Address Redacted | | | | | | |
| Pizano,Emily A | | Address Redacted | | | | | | |
| Pizano,Saira | | Address Redacted | | | | | | |
| Pizarro,Alyssa | | Address Redacted | | | | | | |
| Pizarro,Elizabeth | | Address Redacted | | | | | | |
| Pizarro,Kathryn Grace | | Address Redacted | | | | | | |
| Pizzello,Jalisa M | | Address Redacted | | | | | | |
| Pizzi,Anthony | | Address Redacted | | | | | | |
| Pizzi,Gabriella Josephine | | Address Redacted | | | | | | |
| Pizzuti GM LLC | | 629 N High Street | Suite 500 | | Columbus | OH | 43215 | |
| PL MEXICO, LLC | | PO BOX 60037 | | | Charlotte | NC | 28260 | |
| Place,Elizabeth | | Address Redacted | | | | | | |
| Place,Theo | | Address Redacted | | | | | | |
| PLACEMENT | | 343 E 30th St | | | New York | NY | 10016 | |
| Placencia Barclay,Yorneirys | | Address Redacted | | | | | | |
| Placer Cnty Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| Placide,Brianna A | | Address Redacted | | | | | | |
| Placide,Charmaine | | Address Redacted | | | | | | |
| Plagemann,Sophia Ann | | Address Redacted | | | | | | |
| Plaha,Sam | | Address Redacted | | | | | | |
| Plaisir,Celine J | | Address Redacted | | | | | | |
| Plam,Jamie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 449 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piancarte,Joanna | | Address Redacted | | | | | | |
| Piancarte,Sebastian | | Address Redacted | | | | | | |
| Planes Moving & Storage Inc | | PO Box 636589 | | | Cincinnati | OH | 45263-6589 | |
| Planes Moving & Storage of Columbus | R. Todd Szewc | 9823 Cincinnati-Dayton Rd | | | West Chester | Ohio | 45069 | |
| Planet Technology, LLC | | 880 Hillgrove Ave, Suite 201 | | | Western Springs | IL | 60558 | |
| PLANFUL INC. | | PO BOX 674731 | | | Dallas | TX | 75267-4731 | |
| PLANFUL, INC | | DEPT LA 23798 | | | Pasadena | CA | 91185 | |
| Planful, Inc. | | 555 Twin Dolphin Dr. | Suite 400 | | Redwood City | CA | 94065 | |
| Planned Inc | | 175 Varick St, Ste 350 | | | New York | NY | 10014 | |
| Planning MODE, LLC | | 6301 Gaston Avenue | Suite 235 | | Dallas | TX | 75214 | |
| Plano Fire Department | | Accounting Department PO Box 860358 | | | Plano | TX | 75086-0358 | |
| Plano Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | 1919 S Shiloh Rd | Ste 640 LB 40 | Garland | TX | 75042 | |
| Plant Solutions, Inc | | 7255 E Adobe Dr | Suite 101 | | Scottsdale | AZ | 85255 | |
| Plantation Golf & Hospitality | | PO Box 4579, Dept 190 | | | Houston | TX | 77210-4579 | |
| PLAQUEMINES PARISH SALES TAX DIVISION | | 333 F EDWARD HEBERT BLVD | BLDG 102 | STE 345 | Belle Chasse | LA | 70037 | |
| Plaquemines Parish Sales Tax Division | | 333 F. Edward Hebert Blvd | Bldg 102 | Ste 345 | Belle Chasse | LA | 70037 | |
| Plascencia,Andres | | Address Redacted | | | | | | |
| Plascencia,Gabriel Alejandro | | Address Redacted | | | | | | |
| Plasket,Catherine | | Address Redacted | | | | | | |
| Plaskon,Michael | | Address Redacted | | | | | | |
| Plass,Maya Elizabeth | | Address Redacted | | | | | | |
| Platform 11211, Inc | | 302 Bedford Avenue | #133 | | Brooklyn | NY | 11249 | |
| PLATINUM CARGO LOGISTICS | | PO BOX 650823 | DEPT# 42139 | | Dallas | TX | 75265-0823 | |
| Platt,Kayla Marie | | Address Redacted | | | | | | |
| Platt,Latoya T | | Address Redacted | | | | | | |
| Platte County Health Department | | 7925 NW 110th Street | | | Kansas City | MO | 64153 | |
| Platz,Jude Christopher Rogers | | Address Redacted | | | | | | |
| Plawski,Hannah Marie | | Address Redacted | | | | | | |
| Playnetwork Inc | | PO Box 204515 | | | Dallas | TX | 75320-4515 | |
| PlayNetwork, Inc. | | 8728 148th Ave NE | | | Redmond | WA | 98052 | |
| Plaza Bonita LLC | | File# 55879 | | | Los Angeles | CA | 90074-5879 | |
| PLAZA BONITA, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| PLAZA CAROLINA MALL, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Plaza Carolina Mall, LP | | PO Box 71478 | | | San Juan | PR | 936 | Puerto Rico |
| PLAZA CAROLINA MALL, LP | | PO BOX 71478 | | | San Juan | PR | 936 | |
| Plaza Del Caribe | | PO Box 363268 | | | San Juan | PR | 936 | |
| PLAZA DEL CARIBE | | PO BOX 363268 | | | San Juan | PR | 936 | Puerto Rico |
| PLAZA DEL CARIBE, S.E. | | PO Box 363268 | | | San Juan | PR | 936 | |
| Plaza Frontenac Acquisition LLC | | PO BOX 86 | | | Minneapolis | MN | 55486-3110 | |
| Plaza Frontenac Acquisition, LLC | SDS-12-3110 | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| Plaza Las Americas, Inc. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | 701 Brickell Avenue, Suite 3300 | | Miami | FL | 33131 | |
| Plaza West Covina LP | | 112 Plaza Drive | | | West Covina | CA | 91790 | |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Gary Karl | 100 N. Pacific Coast Highway | Suite 1925 | El Segundo | CA | 90245 | |
| PLAZA WEST COVINA LP | c/o Pacific Retail Capital Partners | Attn: Managing Member | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |
| Plaza West Covina LP | | PO Box 844824 | | | Los Angeles | CA | 90084-4824 | |
| Plaza,Alysha Nicole | | Address Redacted | | | | | | |
| Plaza-Flores,Savannah | | Address Redacted | | | | | | |
| Pleasant Prairie Fire and Rescue | | 8044 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Pleasant Prairie Premium Outlets LLC | | PO Box 776288 | | | Chicago | IL | 60677-6288 | |
| Pleasant,Neviah S | | Address Redacted | | | | | | |
| Pleasure,Klynn | | Address Redacted | | | | | | |
| Pledger,Jaden C. | | Address Redacted | | | | | | |
| Pledger,Jessica | | Address Redacted | | | | | | |
| Pledger,Nia | | Address Redacted | | | | | | |
| Plein,Caydin Marie | | Address Redacted | | | | | | |
| Pleniuk,Vladyslava | | Address Redacted | | | | | | |
| Plese,Rachael J | | Address Redacted | | | | | | |
| Pless,Katelyn Leigh | | Address Redacted | | | | | | |
| Pless,Maggie | | Address Redacted | | | | | | |
| Pleva,Lauren | | Address Redacted | | | | | | |
| Plis,Diana - | | Address Redacted | | | | | | |
| Ploquet,Jenelle J | | Address Redacted | | | | | | |
| PLUM REPS | | 261 Madison Avenue | | | New York | NY | 10016 | |
| Plumb Hugart,Madison A | | Address Redacted | | | | | | |
| Plumb,Lesley | | Address Redacted | | | | | | |
| Plumley,Alison | | Address Redacted | | | | | | |
| Plummer,Keelei Delaney | | Address Redacted | | | | | | |
| Plummer,Kylie | | Address Redacted | | | | | | |
| Plummer,Martiaz | | Address Redacted | | | | | | |
| Plummer,Stephanie | | Address Redacted | | | | | | |
| Plunkett,Hannah | | Address Redacted | | | | | | |
| PLUS39 LIMITED | | 21-23 DES VOEVUX ROAD | 20TH FL | | Central | HONG KONG | | Hong Kong |
| PlusMedia, LLC | | 100 MILL PLAIN ROAD 4TH FL | | | Danbury | CT | 06811 | |
| Pluviose,Wilnouse | | Address Redacted | | | | | | |
| Plyku,Mario | | Address Redacted | | | | | | |
| Plymale,Oksana N | | Address Redacted | | | | | | |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | Plymouth Meeting | PA | 19462 | |
| Plymouth Township | | 700 Belvoir Rd. | | | Plymouth Meeting | PA | 19462 | |
| PMTM INC. | | 3421 RIDGEWOOD RD STE PMTM | | | Akron | OH | 44333 | |
| PNC Advisors | ATTN: TIMOTHY MCDONOUGH | 1900 E 9TH ST | 17TH FLOOR | | Cleveland | OH | 44114 | |
| PNC BANK, NATIONAL ASSOCIATION | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION | | 4100 W 150TH ST | ASSET MOVEMENT TEAM 3RD FL, LOCATOR | B7-YB17-03-03 CORPORATE ACTIONS DEPT | CLEVELAND | OH | 44135-1304 | |
| Poag & McEwen Lifestyle Centers-Corona, LLC | c/o The Shops at Dos Lagos | Attn: General Manager | 2780 Cabot Drive | | Corona | CA | 92883 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 450 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poag & McEwen Lifestyle Centers-Corona, LLC | | 2780 Cabot Drive | Suite 140 | | Corona | CA | 92883 | |
| Poague,Jacob | | Address Redacted | | | | | | |
| Pobre,Remington | | Address Redacted | | | | | | |
| Poche,Ashley Brooke | | Address Redacted | | | | | | |
| Poche,Courtney | | Address Redacted | | | | | | |
| Pochi,Sameer | | Address Redacted | | | | | | |
| Pocket Square Clothing Inc | | 205 W 7th St | | | Los Angeles | CA | 90014 | |
| Poddubchak,Alex | | Address Redacted | | | | | | |
| Podlewski,Jonathan | | Address Redacted | | | | | | |
| Podzic,Irma | | Address Redacted | | | | | | |
| Poe,Mark | | Address Redacted | | | | | | |
| Poellintz,Diane D | | Address Redacted | | | | | | |
| Poelzl,David Keith | | Address Redacted | | | | | | |
| Poette,Nicolas | | Address Redacted | | | | | | |
| Pogany,Jason | | Address Redacted | | | | | | |
| Pogue,Angelique Nicole | | Address Redacted | | | | | | |
| Pohar,Samantha | | Address Redacted | | | | | | |
| Poindexter,Baylee | | Address Redacted | | | | | | |
| Poindexter,Jordan | | Address Redacted | | | | | | |
| Poindexter,Shenese M | | Address Redacted | | | | | | |
| Pointe Coupee Parish Sales and Use Tax Department | | PO Box 290 | | | New Roads | LA | 70760 | |
| Pointer,Sari | | Address Redacted | | | | | | |
| Pol- Bonilla,Juliza Christine | | Address Redacted | | | | | | |
| Polan,Matthew Lincoln | | Address Redacted | | | | | | |
| Polanco,Aaron | | Address Redacted | | | | | | |
| Polanco,Ashley | | Address Redacted | | | | | | |
| Polanco,Joanna U | | Address Redacted | | | | | | |
| Polanco,Melanie | | Address Redacted | | | | | | |
| Poland,Courtney Dion | | Address Redacted | | | | | | |
| Poland,Meredith Marie | | Address Redacted | | | | | | |
| Polaris Energy Services | | L-2413 | | | Columbus | OH | 43260 | |
| Polaski,Sophia Lena | | Address Redacted | | | | | | |
| Polen,Michael | | Address Redacted | | | | | | |
| Polhill,Jason | | Address Redacted | | | | | | |
| Polillo,Hannah Lene | | Address Redacted | | | | | | |
| Polimeni,Gabriel | | Address Redacted | | | | | | |
| Polintan,Christianne | | Address Redacted | | | | | | |
| Polio Duarte,Valeria | | Address Redacted | | | | | | |
| Polite,Akilah | | Address Redacted | | | | | | |
| Polite,Courtland | | Address Redacted | | | | | | |
| Polite,Walter | | Address Redacted | | | | | | |
| Politis,Ioannis S | | Address Redacted | | | | | | |
| Politowicz,Isabelle Lee | | Address Redacted | | | | | | |
| Polk,Audrey | | Address Redacted | | | | | | |
| Polk,Dominique M | | Address Redacted | | | | | | |
| Polk,Kayana Marie | | Address Redacted | | | | | | |
| Pollack,Rebecca R | | Address Redacted | | | | | | |
| Pollard,Christin Bri | | Address Redacted | | | | | | |
| Pollard,Chyland | | Address Redacted | | | | | | |
| Pollard,Jonathan | | Address Redacted | | | | | | |
| Pollard,Rafiyah | | Address Redacted | | | | | | |
| Pollard,Stacey Maria | | Address Redacted | | | | | | |
| Pollard,Temon Qadir | | Address Redacted | | | | | | |
| Pollinger,Brandon R | | Address Redacted | | | | | | |
| Pollock,Jamal | | Address Redacted | | | | | | |
| Polo,Katie | | Address Redacted | | | | | | |
| Polo,Walner L | | Address Redacted | | | | | | |
| Poloa,Faaeahelena | | Address Redacted | | | | | | |
| Poloukine,Gabriela | | Address Redacted | | | | | | |
| Polyak,Julia | | Address Redacted | | | | | | |
| Polymeros,Christina | | Address Redacted | | | | | | |
| Polynice,Brunia S. | | Address Redacted | | | | | | |
| Pomales Burgos,Arturo | | Address Redacted | | | | | | |
| Pomasl,Kailee | | Address Redacted | | | | | | |
| Pombo,Gabriella | | Address Redacted | | | | | | |
| Pombor,Kumba Fatu | | Address Redacted | | | | | | |
| Pom-College Station LLC | CBL #0043 | PO Box 955607 | | | St. Louis | MO | 63195-5607 | |
| POM-COLLEGE STATION, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Pomeroy,Kelsey | | Address Redacted | | | | | | |
| Pommella,Olivia J. | | Address Redacted | | | | | | |
| Pommrehn,Andrew | | Address Redacted | | | | | | |
| Pompey,Raquel | | Address Redacted | | | | | | |
| Pompey,Tricia | | Address Redacted | | | | | | |
| Pompey,Wynell | | Address Redacted | | | | | | |
| Ponakampalli,Adithi | | Address Redacted | | | | | | |
| Ponce De Leon,Renata | | Address Redacted | | | | | | |
| Ponce Gomez,Melanie Aranzazu | | Address Redacted | | | | | | |
| Ponce Lucero,Matilde | | Address Redacted | | | | | | |
| Ponce Solano,Noe | | Address Redacted | | | | | | |
| Ponce,Arturo | | Address Redacted | | | | | | |
| Ponce,Brenda | | Address Redacted | | | | | | |
| Ponce,Estefania | | Address Redacted | | | | | | |
| Ponce,Joselyne | | Address Redacted | | | | | | |
| Ponce,Kate J | | Address Redacted | | | | | | |
| Ponce,Luis Abraham A | | Address Redacted | | | | | | |
| Ponce,Mariela | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 451 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ponce,Marisol | | Address Redacted | | | | | | |
| Pondexter,Kamryn | | Address Redacted | | | | | | |
| Ponds,Messiah Elon | | Address Redacted | | | | | | |
| Pongprapakorn,Danaya D | | Address Redacted | | | | | | |
| Ponitz,Ronette L | | Address Redacted | | | | | | |
| Pons,Devin | | Address Redacted | | | | | | |
| PONTETORTO SPA | | Via Roma 15/17/19/21/23a | | | Montemurlo | PO | 59013 | Italy |
| Pontetorto Spa | | Via Roma, 23 | | | Montemurlo | | 59013 | Italy |
| Pontius,Jillian | | Address Redacted | | | | | | |
| Pool Filati S.R.L. | | Via Croce Rossa, 11-13 | | | Prato | | 59100 | Italy |
| Pool,Cayla | | Address Redacted | | | | | | |
| Poole,Adison | | Address Redacted | | | | | | |
| Poole,James P | | Address Redacted | | | | | | |
| Poole,Lanesha Elray | | Address Redacted | | | | | | |
| Poole,Nicole M | | Address Redacted | | | | | | |
| Poole,Tamara Nichole | | Address Redacted | | | | | | |
| Pooley,Kaitlin | | Address Redacted | | | | | | |
| Poon,Pamela | | Address Redacted | | | | | | |
| Poong in Trading Co.,Ltd. | | Mullaedong 3- samga, 19F/ Ace | High Tech city, b/S 2 Dong | Yeongdeungpo-gu | Seoul | | 150-834 | Korea |
| Popal,Stara | | Address Redacted | | | | | | |
| Pope,Carlie | | Address Redacted | | | | | | |
| Pope,Idonia-Danielle | | Address Redacted | | | | | | |
| Pope,Kyle | | Address Redacted | | | | | | |
| Popescu,Anthony David | | Address Redacted | | | | | | |
| Popkhadze,Samantha | | Address Redacted | | | | | | |
| Poplawski,Sabrina | | Address Redacted | | | | | | |
| Popoca,Jose Antonio | | Address Redacted | | | | | | |
| Popoff,Olivia | | Address Redacted | | | | | | |
| Popowych,Marianna | | Address Redacted | | | | | | |
| Popp,Danielle | | Address Redacted | | | | | | |
| Poppenga,Morgan Anne | | Address Redacted | | | | | | |
| Poppulo, Inc. | | 77 Fourth Avenue | 6th Floor | | Waltham | MA | 02451 | |
| Porcaro,Olivia | | Address Redacted | | | | | | |
| Porch,Ethan Wyatt | | Address Redacted | | | | | | |
| Pore,Brandy | | Address Redacted | | | | | | |
| Porfirio,Elisa | | Address Redacted | | | | | | |
| Porras,Mallorie | | Address Redacted | | | | | | |
| Porras,Monica H | | Address Redacted | | | | | | |
| Porraz,Sara K | | Address Redacted | | | | | | |
| Porro,Cesar | | Address Redacted | | | | | | |
| Port,Jordan | | Address Redacted | | | | | | |
| Portales,Angel | | Address Redacted | | | | | | |
| Porte,Rebekah Ann | | Address Redacted | | | | | | |
| Porter,Alexia | | Address Redacted | | | | | | |
| Porter,Aneisa Rose | | Address Redacted | | | | | | |
| Porter,Ashanti | | Address Redacted | | | | | | |
| Porter,Brooklyn D | | Address Redacted | | | | | | |
| Porter,Devante | | Address Redacted | | | | | | |
| Porter,Diamonique Monet | | Address Redacted | | | | | | |
| Porter,Emily Ann | | Address Redacted | | | | | | |
| Porter,Gabrielle | | Address Redacted | | | | | | |
| Porter,Jada Mona | | Address Redacted | | | | | | |
| Porter,Jeffrey C | | Address Redacted | | | | | | |
| Porter,Jennifer A. | | Address Redacted | | | | | | |
| Porter,Kathryn | | Address Redacted | | | | | | |
| Porter,Katie | | Address Redacted | | | | | | |
| Porter,Lakayla | | Address Redacted | | | | | | |
| Porter,Rebekah | | Address Redacted | | | | | | |
| Porter,Selah Marie | | Address Redacted | | | | | | |
| Porter,Ty'Jah | | Address Redacted | | | | | | |
| Porter,Zane | | Address Redacted | | | | | | |
| Porterfield,Brianna J. | | Address Redacted | | | | | | |
| Portfolio Creative, LLC | | 777 Goodale Blvd | Ste 300 | | Columbus | OH | 43212 | |
| Portfolio One Inc | | 2114 Hillhurst Avenue | | | Los Angeles | CA | 90027 | |
| Portfolio One Inc. | | 714 N. La Brea | #210 | | Los Angeles | CA | 90038 | |
| Portilla Villamarin,Sandra Milena | | Address Redacted | | | | | | |
| Portillo Luna,Michell | | Address Redacted | | | | | | |
| Portillo Reyes,Belis M | | Address Redacted | | | | | | |
| Portillo Serrano,Manuel | | Address Redacted | | | | | | |
| Portillo Villalta,Kricia | | Address Redacted | | | | | | |
| Portillo,Andrea | | Address Redacted | | | | | | |
| Portillo,Calista | | Address Redacted | | | | | | |
| Portillo,Christopher | | Address Redacted | | | | | | |
| Portillo,Diana | | Address Redacted | | | | | | |
| Portillo,Geidi | | Address Redacted | | | | | | |
| Portillo,Helena | | Address Redacted | | | | | | |
| Portillo,Jeimy Isabel | | Address Redacted | | | | | | |
| Portillo,Jesus Manuel | | Address Redacted | | | | | | |
| Portillo,Mar | | Address Redacted | | | | | | |
| Portillo,Yesenia | | Address Redacted | | | | | | |
| Portillos,Amyra Jusinda | | Address Redacted | | | | | | |
| Portillos,Cheri Domonique | | Address Redacted | | | | | | |
| Portland General Electric (PGE) | Attn: Christina Roseman | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| Portland General Electric (PGE) | | PO Box 4438 | | | Portland | OR | 97208-4438 | |
| Portland Police Alarms | | PO Box 1867 | | | Portland | OR | 97207 | |
| Portnova,Kendra | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porto,Andrew | | Address Redacted | | | | | | |
| Portocarrero,Camila | | Address Redacted | | | | | | |
| Portoviejo,Carol | | Address Redacted | | | | | | |
| Portugal,Rylene | | Address Redacted | | | | | | |
| Portugal,Vanessa | | Address Redacted | | | | | | |
| Portway,Mariah | | Address Redacted | | | | | | |
| Portz,Lauren Brittany | | Address Redacted | | | | | | |
| Posada,Alejandro | | Address Redacted | | | | | | |
| Posani,Michael | | Address Redacted | | | | | | |
| Posen,Adena | | Address Redacted | | | | | | |
| Posey,Alyssa Peak | | Address Redacted | | | | | | |
| Posey,Steven Michael | | Address Redacted | | | | | | |
| Posey,Timothy J | | Address Redacted | | | | | | |
| POST LAKE LENDING | | PO BOX 9090 | | | Mesa | AZ | 85214 | |
| Post,Claudette A | | Address Redacted | | | | | | |
| POSTMAN | | 595 MARKET ST | | | San Francisco | CA | 94105 | |
| Poston,Tatewaki Kitajima | | Address Redacted | | | | | | |
| Postorivo,Angelina | | Address Redacted | | | | | | |
| Postufka,Cara | | Address Redacted | | | | | | |
| Potapa,June | | Address Redacted | | | | | | |
| Poteat,Denisse | | Address Redacted | | | | | | |
| Poteat,Kaylani | | Address Redacted | | | | | | |
| Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| POTOMAC EDISON | | PO Box 3615 | | | Akron | OH | 44309-3615 | |
| Potter County Tax Assessor/Collector | | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Potter,Aaron Daniel | | Address Redacted | | | | | | |
| Potter,Eden | | Address Redacted | | | | | | |
| Potter,Julianna | | Address Redacted | | | | | | |
| Potter,Mary Lucille | | Address Redacted | | | | | | |
| Potter,Skye | | Address Redacted | | | | | | |
| Potter,Terry V | | Address Redacted | | | | | | |
| Potts,Cambree | | Address Redacted | | | | | | |
| Potts,Deanna | | Address Redacted | | | | | | |
| Potts,Gabrielle | | Address Redacted | | | | | | |
| Potts,Kaniya | | Address Redacted | | | | | | |
| Potts,Stephanie | | Address Redacted | | | | | | |
| Poudel,Prakash | | Address Redacted | | | | | | |
| Poueriet,Jonah | | Address Redacted | | | | | | |
| Poueriet,Jonel | | Address Redacted | | | | | | |
| Pough,Ahyana | | Address Redacted | | | | | | |
| Poughkeepsie Galleria LLC | M&T Bank | PO Box 8000 Dept #380 | | | Buffalo | NY | 14267 | |
| POUGHKEEPSIE GALLERIA, LLC | | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Poulin,Elizabeth | | Address Redacted | | | | | | |
| Poulin,Jasmine M | | Address Redacted | | | | | | |
| Pouliot,Jordan | | Address Redacted | | | | | | |
| Pouliot,Lauren R | | Address Redacted | | | | | | |
| Poullard,Iman Randell | | Address Redacted | | | | | | |
| Poullard,Shawndrika | | Address Redacted | | | | | | |
| Poulos,Samantha | | Address Redacted | | | | | | |
| Poulsen,Allison Lynn | | Address Redacted | | | | | | |
| Pouncy,Daryosha L. | | Address Redacted | | | | | | |
| Pouncy,Denzel Wayne | | Address Redacted | | | | | | |
| Pounds,Alexis Lynette | | Address Redacted | | | | | | |
| Pounds,Arianna Rae | | Address Redacted | | | | | | |
| Pounds,Jamilyn | | Address Redacted | | | | | | |
| Pourchot,Carolyn | | Address Redacted | | | | | | |
| Poveda,Vianka | | Address Redacted | | | | | | |
| Powarzynski,Madison P | | Address Redacted | | | | | | |
| Powdrill,Dorian Damann | | Address Redacted | | | | | | |
| Powe,Dayshun | | Address Redacted | | | | | | |
| Powe,Neani | | Address Redacted | | | | | | |
| Powe,Sydnee | | Address Redacted | | | | | | |
| Powe,Sydnee A | | Address Redacted | | | | | | |
| Powe,Vittorio | | Address Redacted | | | | | | |
| Powell Jr,Craig | | Address Redacted | | | | | | |
| Powell,Ahmon | | Address Redacted | | | | | | |
| Powell,Alana | | Address Redacted | | | | | | |
| Powell,Aleesha | | Address Redacted | | | | | | |
| Powell,Amber | | Address Redacted | | | | | | |
| Powell,Anna Katherine | | Address Redacted | | | | | | |
| Powell,Anslee | | Address Redacted | | | | | | |
| Powell,Asia | | Address Redacted | | | | | | |
| Powell,Autumn | | Address Redacted | | | | | | |
| Powell,Briana Marie | | Address Redacted | | | | | | |
| Powell,Brooke | | Address Redacted | | | | | | |
| Powell,Cameron | | Address Redacted | | | | | | |
| Powell,Cameryn Elise | | Address Redacted | | | | | | |
| Powell,Chaz R. | | Address Redacted | | | | | | |
| Powell,Claude | | Address Redacted | | | | | | |
| Powell,Daniel | | Address Redacted | | | | | | |
| Powell,Darius | | Address Redacted | | | | | | |
| Powell,Diamond | | Address Redacted | | | | | | |
| Powell,Diamond A | | Address Redacted | | | | | | |
| Powell,Ella Mcnally | | Address Redacted | | | | | | |
| Powell,Failthe | | Address Redacted | | | | | | |
| Powell,Isaiah | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powell,Jaquan | | Address Redacted | | | | | | |
| Powell,Jo-Lisa | | Address Redacted | | | | | | |
| Powell,Kahnye | | Address Redacted | | | | | | |
| Powell,Kemar | | Address Redacted | | | | | | |
| Powell,Kristin Nichole | | Address Redacted | | | | | | |
| Powell,Lacey Beth | | Address Redacted | | | | | | |
| Powell,Madison | | Address Redacted | | | | | | |
| Powell,Mckayla | | Address Redacted | | | | | | |
| Powell,Michael-David | | Address Redacted | | | | | | |
| Powell,Nathan Joseph | | Address Redacted | | | | | | |
| Powell,Nevaeh A | | Address Redacted | | | | | | |
| Powell,Pierre D | | Address Redacted | | | | | | |
| Powell,Samyah | | Address Redacted | | | | | | |
| Powell,Selaine | | Address Redacted | | | | | | |
| Powell,Serray | | Address Redacted | | | | | | |
| Powell,Trevon | | Address Redacted | | | | | | |
| Powell,Vinson | | Address Redacted | | | | | | |
| Powell,Zoe | | Address Redacted | | | | | | |
| Powerfront Inc | | 468 N Camden Dr | Ste 200 | | Beverly Hills | CA | 90210 | |
| POWERHOUSE RETAIL SERVICE | | 812 S CROWLEY RD ST A | | | Crowley | TX | 76036 | |
| POWERREVIEWS | | 1 N Dearborn | Suite 800 | | Chicago | IL | 60602 | |
| Powers,Annalina Pattajit | | Address Redacted | | | | | | |
| Powers,Briana | | Address Redacted | | | | | | |
| Powers,Jessika | | Address Redacted | | | | | | |
| Powers,Kaitlyn | | Address Redacted | | | | | | |
| Powers,Kaitlyn Dawn | | Address Redacted | | | | | | |
| Powers,Kamya Simone | | Address Redacted | | | | | | |
| Powers,Lindsay | | Address Redacted | | | | | | |
| Powers,Montrell Quinton | | Address Redacted | | | | | | |
| Powers,Ryne | | Address Redacted | | | | | | |
| Powers,Travis | | Address Redacted | | | | | | |
| Powers,Victoria Ann | | Address Redacted | | | | | | |
| PowerSpike, Inc., | | 370 Brownell Road | | | Ballston Spa | NY | 12020 | |
| POWHATAN COMBINED COURT | | 3880 - D OLD BUCKINGHAM ROAD | | | Powhatan | VA | 23139 | |
| Powlistha,Kristi Lynn | | Address Redacted | | | | | | |
| Poyser,Robert Chapin | | Address Redacted | | | | | | |
| Pozo Martinez,Leshly | | Address Redacted | | | | | | |
| Pozo,Ximena Cardenas | | Address Redacted | | | | | | |
| Pozza,Kevin | | Address Redacted | | | | | | |
| PPF AMLI 421 West 3rd Street, L.P. | | 5057 Keller Springs Road | Suite 250 | | Addison | TX | 75001 | |
| Ppf Amli 421 West 3rd Street, LP | | 421 W 3rd St | | | Austin | TX | 78701 | |
| Ppf Rtl Atlantic Town Center LLC | | PO Box 733138 | | | Dallas | TX | 75373-3138 | |
| PPF RTL Rosedale Shopping Center, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Asset Manager/Rosedale Center | 1585 Broadway | 37th Floor | New York | NY | 10036 | |
| PPF RTL ROSEDALE SHOPPING CENTER, LLC | | 3344 Peachtree Road NE | Suite 1200 | | Atlanta | GA | 30326 | |
| Ppf Rtl Rosedale Shopping Center,Llc | | 29974 Network Place | | | Chicago | IL | 60673-1299 | |
| PPL Electric Utilities/Allentown | | 2 North 9th St CPC-Genn1 | | | Allentown | PA | 18101-1175 | |
| PR Avalon Phase I Owner, LLC | | PO Box 733391 | | | Dallas | TX | 75373-3391 | |
| Pr Capital City | Limited Partnership | PO Box 92406 | | | Cleveland | OH | 44193 | |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Capital City Limited Partnership | c/o Preit Services, LLC | The Bellevue | 200 S. Broad Street | 3rd Floor | Philadelphia | PA | 19102 | |
| PR Commonwealth of Puerto Rico | | 2 # 203 DE DIEGO AVE | | | San Juan | Puerto Rico | 00912-1309 | |
| PR Gallery I Limited Partnership | Attn: General Manager | Management Office | Fashion District Philadelphia | 9th & Market Streets | Philadelphia | PA | 19107 | |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| PR Gallery I Limited Partnership | | PO Box 931658 | | | Cleveland | OH | 44193 | |
| PR North Dartmouth LLC | c/o do PREIT Services, LLC | Attn: General Counsel | 200 South Broad Street | The Bellevue, Third Floor | Philadelphia | PA | 19102 | |
| PR North Dartmouth LLC | c/o Rosenberg Liebentritt & Associates, P.C. | Two North Riverside Plaza | suite 1601 | | Chicago | IL | 60606 | |
| PR North Dartmouth LLC | | Two North Riverside Plaza | suite 600 | | Chicago | IL | 60606 | |
| PR Patrick Henry LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Pr Patrick Henry LLC | Preit Associates LP | PO Box 951750 | | | Cleveland | OH | 44193-1750 | |
| PR Plymouth Meeting Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR PLYMOUTH MEETING,LP | C/O PREIT SERVICES | PO BOX 73312 | | | Cleveland | OH | 44193 | |
| Pr Prince George Plaza LLC | | PO Box 373228 | | | Cleveland | OH | 44193-3228 | |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Prince George's Plaza LLC | | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| PR Springfield Delco LP | | PO BOX 373988 | | | Cleveland | OH | 44193-3988 | |
| PR Springfield Town Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | | | Margate | NJ | 08402 | |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Pr Springfield Town Cntr | | PO Box 932831 | | | Cleveland | OH | 44193 | |
| PR Viewmont Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Viewmont LP | c/o Preit Services, LLC | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| Prabhakar,Oneeka | | Address Redacted | | | | | | |
| Prabhudesai,Sameer U | | Address Redacted | | | | | | |
| PRACTISING LAW INSTITUTE | | 1177 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | |
| Praczkajlo,Gillian | | Address Redacted | | | | | | |
| Pradarelli,Madison | | Address Redacted | | | | | | |
| Pradhan,Mihika | | Address Redacted | | | | | | |
| Pradhan,Rika | | Address Redacted | | | | | | |
| Pradieu,Sierra | | Address Redacted | | | | | | |
| Prado,Adrian | | Address Redacted | | | | | | |
| Prado,Alberto | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 454 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prado,Carlita Martina | | Address Redacted | | | | | | |
| Prado,Everardo | | Address Redacted | | | | | | |
| Prado,Maria Jose | | Address Redacted | | | | | | |
| Prado,Valerie Nikole | | Address Redacted | | | | | | |
| PRAECIPIO CONSULTING, LLC | | 15511 HWY 71 W, STE 110-111 | | | Austin | TX | 78738 | |
| Prajapati,Vinisha | | Address Redacted | | | | | | |
| Prakash,Nischal | | Address Redacted | | | | | | |
| Prakash,Rutuja | | Address Redacted | | | | | | |
| Pramod Kumar Bangalore Thimmegowda | | Address Redacted | | | | | | |
| Prasad,Tatva | | Address Redacted | | | | | | |
| Prashanth Kumar Kotamgari | | Address Redacted | | | | | | |
| Prater,Molly Marie | | Address Redacted | | | | | | |
| Prater,Tierah B | | Address Redacted | | | | | | |
| Prather,Angel | | Address Redacted | | | | | | |
| Prather,Maya | | Address Redacted | | | | | | |
| Prather,Shanivia | | Address Redacted | | | | | | |
| PRATT RETAIL SPECIALTIES LLC | | PO BOX 933949 | | | Atlanta | GA | 31193-3949 | |
| Pratt,Abigail Patricia | | Address Redacted | | | | | | |
| Pratt,Brooklyn Dawn | | Address Redacted | | | | | | |
| Pratt,Ceyani Danae | | Address Redacted | | | | | | |
| Pratt,Kristy | | Address Redacted | | | | | | |
| Pratt,Malissa | | Address Redacted | | | | | | |
| Pratt,Ryan | | Address Redacted | | | | | | |
| Pratt,Sebastian | | Address Redacted | | | | | | |
| Pratt,Sierra | | Address Redacted | | | | | | |
| Pratt,Zoe | | Address Redacted | | | | | | |
| Pratts,Angelly Dejesus | | Address Redacted | | | | | | |
| Pratts,Brian Abdon | | Address Redacted | | | | | | |
| Prat-Vincent,Cyril | | Address Redacted | | | | | | |
| Pray,Mackenzie | | Address Redacted | | | | | | |
| Preciado,Janessa Preciado Irene | | Address Redacted | | | | | | |
| Preciado,Lilybeth | | Address Redacted | | | | | | |
| PRECISION COPY PRODUCTS | | 600 STATE STREET | | | Clairton | PA | 15025 | |
| Precision Dialogue Marketing LLC | | 905 Corporate Way | | | Westlake | OH | 44145 | |
| PRECISION FACILITY GROUP LLC | | 7376 WETHERINGTON DRIVE | | | West Chester | OH | 45069 | |
| PRECISION PERMIT SERVICES | | 75 60TH STREET, SW | | | Wyoming | MI | 49548 | |
| Precision Textile Color, Inc | | 244 Liberty St, Ste 4 | | | Brockton | MA | 02301-5561 | |
| Precision Waste Solutions L.L.C. | | PO Box 18856 | | | Shreveport | LA | 71138 | |
| Preddy,Sheana | | Address Redacted | | | | | | |
| Pregnor,Victoria J | | Address Redacted | | | | | | |
| PREIT | PR North Dartmouth LLC; PREIT Services, LLC | Attn: General Counsel | 200 South Broad Street | The Bellevue, Third Floor | Philadelphia | PA | 19102 | |
| PREIT | PREIT Services, LLC | 2005 Market Street, Suite 1000 | | | Philadelphia | PA | 19103 | |
| Preit Associates LP | PR Viewmont LP | PO Box 951773 | | | Cleveland | OH | 44193 | |
| PREIT ASSOCIATES LP | | PR VIEWMONT LP | PO BOX 951773 | | Cleveland | OH | 44193 | |
| PREIT ASSOCIATES, LP | | DBA WG PARK, LP | PO BOX 373747 | | Cleveland | OH | 44193 | |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue, Suite 4A | | Margate | NJ | 08402 | |
| Preit Services, LP | | PO Box 73287 | | | Cleveland | OH | 44193 | |
| PREMEDICS SYSTEMS LLC | | 555 CHURCH ST E | STE 202 | | Brentwood | NJ | 37027 | |
| Premium Beat | | 4398  St Laurent Blvd, Ste 103 | | | Montreal | QC | H2W1Z5 | Canada |
| Premium Outlet Partners LP | | PO Box 822920 | | | Philadelphia | PA | 19182-2920 | |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Premo,Morgan Marie | | Address Redacted | | | | | | |
| Prempeh,Daniel | | Address Redacted | | | | | | |
| PRENAX, INC | | 118 STORRS ST | | | Concord | NH | 03301 | |
| Prendergast,Courtnie K | | Address Redacted | | | | | | |
| Prep Hillside Real Estate LLC | | PO Box 715151 | | | Cincinnati | OH | 45271-5151 | |
| Prep Property Group | | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| Prep Property Group | | 5905 E. Galbraith Rd. | Suite 1000 | | Cincinnati | OH | 45236 | |
| Prep X LLC | | 1074 W TAYLOR ST, STE 129 | | | Chicago | IL | 60607 | |
| Presbot-Duncan,Mirna Nathalia | | Address Redacted | | | | | | |
| Prescia,Cali Rayne | | Address Redacted | | | | | | |
| Prescott,Amber | | Address Redacted | | | | | | |
| PRESENTATION GRAPHICS SERIVCES | | 1417 53RD STREET | | | Brooklyn | NY | 11219 | |
| Presentine,Elijah Randirous | | Address Redacted | | | | | | |
| PRESIDIO NETWORKED SOLUTIONS | | PO BOX 822169 | | | Philadelphia | PA | 19182-2169 | |
| Presidio Networked Solutions, Inc | | 5025 Bradenton Ave | | | Dubli | OH | 43017 | |
| Presley-Olivera,Mattie | | Address Redacted | | | | | | |
| Pressley,Janet M | | Address Redacted | | | | | | |
| PRESTIGE VISION CO., LTD. | | 18 CHANGSHAN AVENUE | KOTA JIANGYIN, WUXI JIANGYIN | | Jiangsu | | | China |
| Preston,Cassandra | | Address Redacted | | | | | | |
| Preston,Jennifer | | Address Redacted | | | | | | |
| Preston,Katherine | | Address Redacted | | | | | | |
| Preston,Laqueisha Marquel | | Address Redacted | | | | | | |
| Preston,Paige E | | Address Redacted | | | | | | |
| Prestridge,Jennifer | | Address Redacted | | | | | | |
| Prestwood,Keanua | | Address Redacted | | | | | | |
| Presume,Kaira | | Address Redacted | | | | | | |
| Pretorius,Tom | | Address Redacted | | | | | | |
| Pretty,Jahvona | | Address Redacted | | | | | | |
| Preval,Nadley | | Address Redacted | | | | | | |
| Preval,Steven Ryan | | Address Redacted | | | | | | |
| Prevett,Jared | | Address Redacted | | | | | | |
| Previl,Ruthdel | | Address Redacted | | | | | | |
| PREVIOUSLY UNRELEASED INC | | 415 Red Hook Lane | 12D | | Brooklyn | NY | 11201 | |
| Prewitt,Asia Arie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 455 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Prewitt,Jamiya | | Address Redacted | | | | | | |
| Price Jr,Kevin | | Address Redacted | | | | | | |
| Price Nakagawa,David W | | Address Redacted | | | | | | |
| PRICE WATERHOUSE COOPERS | | PO BOX 75647 | | | Chicago | IL | 60675 | |
| Price,Akil | | Address Redacted | | | | | | |
| Price,Alanzo J | | Address Redacted | | | | | | |
| Price,Alexander | | Address Redacted | | | | | | |
| Price,Alexander A. | | Address Redacted | | | | | | |
| Price,Anayah Juanita | | Address Redacted | | | | | | |
| Price,Angel Lila | | Address Redacted | | | | | | |
| Price,Asianna M | | Address Redacted | | | | | | |
| Price,Brandon | | Address Redacted | | | | | | |
| Price,Brianna | | Address Redacted | | | | | | |
| Price,Caitlin | | Address Redacted | | | | | | |
| Price,Catrina M | | Address Redacted | | | | | | |
| Price,Coquice | | Address Redacted | | | | | | |
| Price,Darin | | Address Redacted | | | | | | |
| Price,Declan | | Address Redacted | | | | | | |
| Price,Eriana Gracie | | Address Redacted | | | | | | |
| Price,Jada N. | | Address Redacted | | | | | | |
| Price,Kabrea | | Address Redacted | | | | | | |
| Price,Kaylee B | | Address Redacted | | | | | | |
| Price,Kira | | Address Redacted | | | | | | |
| Price,Lillian | | Address Redacted | | | | | | |
| Price,Malin | | Address Redacted | | | | | | |
| Price,Megan S | | Address Redacted | | | | | | |
| Price,Micolette | | Address Redacted | | | | | | |
| Price,Ronee Princess | | Address Redacted | | | | | | |
| Price,Tatiana | | Address Redacted | | | | | | |
| Price,Timothy Daniel | | Address Redacted | | | | | | |
| Pricetrace LLC | | 740 E Campbell Rd | Suite 700 | | Richardson | TX | 75081 | |
| PricewaterhouseCoopers International Limited | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers LLP | | 41 South High Street | Suite 2500 | | Columbus | OH | 43215 | |
| Priest,Kayli Samantha | | Address Redacted | | | | | | |
| Prime Outlets at Pleasant Prarie II LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Prime,Autrela Marie | | Address Redacted | | | | | | |
| Primera,Daniela Mercedes | | Address Redacted | | | | | | |
| Primotex Textiles Holding Limited | | Flat 1510 - 1512 15/F CEO Tower Wing Hong St | | | Kowloon | Hong Kong | | Hong Kong |
| Primus,Nisa Anastasia | | Address Redacted | | | | | | |
| Prince Daniels,Antonio | | Address Redacted | | | | | | |
| Prince Georges County | Clerk of Circuit Court | 14735 Main Street | | | Upper Marlboro | MD | 20772-9987 | |
| Prince George's County False Alarm Reduction Unit | | 1300 Marcantile | Ln #100K | | Largo | MD | 20774 | |
| Prince George's County False Alarm Reduction Unit | | PO Box 75888 | | | Baltimore | MD | 21275-5888 | |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Ave | Suite 400 | Riverdale | MA | 20737-1385 | |
| Prince William County | | PO Box 2467 | | | Prince William | VA | 22195-2467 | |
| Prince,Anthony K | | Address Redacted | | | | | | |
| Prince,Bianca | | Address Redacted | | | | | | |
| Prince,Caitlen | | Address Redacted | | | | | | |
| Prince,Joshua Michael | | Address Redacted | | | | | | |
| Prince,Rhianna | | Address Redacted | | | | | | |
| Prince,Shamarri | | Address Redacted | | | | | | |
| Prince,Sylvia Tenise | | Address Redacted | | | | | | |
| Pringle,Dallas Briele | | Address Redacted | | | | | | |
| Pringle,Don P | | Address Redacted | | | | | | |
| Pringle,Kanéa J | | Address Redacted | | | | | | |
| Pringle,Malaiha | | Address Redacted | | | | | | |
| Pringle,Samuel James | | Address Redacted | | | | | | |
| Printemps,Alexa | | Address Redacted | | | | | | |
| Prioleau,Dangelo | | Address Redacted | | | | | | |
| Prioleau,Shakira Latrise | | Address Redacted | | | | | | |
| Priore,Elizabeth | | Address Redacted | | | | | | |
| Prisa Arbor Lakes LLC | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| Prisa Arbor Lakes, LLC | | PO Box 22072 Network Plc | | | Chicago | IL | 60673-1231 | |
| Prisby,Raymond | | Address Redacted | | | | | | |
| Priscilla Lauture | | Address Redacted | | | | | | |
| Pritchard,Herminia N | | Address Redacted | | | | | | |
| Pritchard,Jubilee Lemuta | | Address Redacted | | | | | | |
| Pritchard,Tammy Lyne | | Address Redacted | | | | | | |
| Pritchett,Cassandra E | | Address Redacted | | | | | | |
| Pritchett,Sierrah | | Address Redacted | | | | | | |
| Private Message, Inc | | 448 Myrtle Ave, Ste 2 | | | Brooklyn | NY | 11205 | |
| Privette,Jairus | | Address Redacted | | | | | | |
| Privette,Jairus Troron | | Address Redacted | | | | | | |
| Priyanka Setty | | Address Redacted | | | | | | |
| PRO MOTION TECHNOLOGY GRP | | 29755 BECK RD | | | Wixom | MI | 48393 | |
| Pro,Paulina | | Address Redacted | | | | | | |
| Proano,Kaitlyn | | Address Redacted | | | | | | |
| Proano,Kayla J | | Address Redacted | | | | | | |
| Proano,Lisette Proaño | | Address Redacted | | | | | | |
| Procourse Fiduciary Advisors LLC | | 12800 N. Meridian St. | Suite 135 | | Carmel | IN | 46032 | |
| Procter,Karlee Jean | | Address Redacted | | | | | | |
| Proctor,Cameron Patrice | | Address Redacted | | | | | | |
| Proctor,Jayde | | Address Redacted | | | | | | |
| Proctor,Whitney Marlena | | Address Redacted | | | | | | |
| PRODUCT DEVELOPMENT PARTNERS LIMITED | | 1/F HONG KONG SPINNERS INDUSTRIAL BUILDING | PHASES I & II, 800 CHEUNG SHA WAN ROAD | | Kowloon | | | Hong Kong |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 456 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Product Protection Solutions Inc | | 129 Seth Thomas Ln Suite 2 | | | Swansboro | NC | 28584 | |
| Professional Investigating and Consulting Agency, Inc., d/b/a, Pica Corporation | | 551 South Third Street | | | Columbus | OH | 43215 | |
| PROFICIENT FACILITIES MAINTENANCE | | 1440 E ENGLISH | | | Wichita | KS | 67211 | |
| Profilo Srl | | Sede Legale: Via Sforzesca, N.3 - 10131 | | | Torino, Italy | | | Italy |
| PROFITS FUND FASHION MANUFACTURING LIMITED | | 23/F, TOWER 1 EVER GAIN PLAZA | 88 CONTAINER PORT ROAD | | Kwai Chung N.T | HONG KONG | NA | Hong Kong |
| Proietto,Danielle Nicole | | Address Redacted | | | | | | |
| PROJECT 44 | | 222 W Merchandise Mart Plaza | Suite 1744 | | Chicago | IL | 60654 | |
| Project Srl | | Via G. Pascoli 14 | | | Rovereto S/S (Mo) | | 41016 | Italy |
| ProjectX Media, Inc. | | 1 Whitehall St. | 10th Floor | | New York | NY | 10004 | |
| Prokhvataeva,Ekaterina | | Address Redacted | | | | | | |
| Prokopf,Cameron Blake | | Address Redacted | | | | | | |
| Prokos,Irene Joy | | Address Redacted | | | | | | |
| Promenade Shops - 10220472 | | PO Box 715524 | | | Cincinnati | OH | 45271 | |
| PROMENADE SHOPS - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street | Suite 300 | | Overland Park | KS | 66211 | |
| Promenade Shops at Centerra ID IPM001 | | PO Box 715524 | | | Cincinnati | OH | 45271-5524 | |
| PROMUNDO US | | 1367 Connecticut Ave NW | STE 310 | | Washington | DC | 20036 | |
| PROPER SETS | | 2135 Calais Drive #16 | | | Miami Beach | FL | 33141 | |
| Prophete,Crystel | | Address Redacted | | | | | | |
| Prophete,Marlendjeen | | Address Redacted | | | | | | |
| Prosch,Kim | | Address Redacted | | | | | | |
| Prosegur Eas USA, LLC | | PO Box 24620 | | | West Palm Beach | FL | 33416 | |
| PROSPERITY TEXTILE HK LIMITED | | 24F Tower A, Poly Universe Plaza | No 626-628, Tiane North Road | | Guangzhou | Hong Kong | 510630 | Hong Kong |
| Prosvirnova,Nastasia | | Address Redacted | | | | | | |
| PROTECTION 1/ ADT | | PO BOX 872987 | | | Kansas City | MO | 64187-2987 | |
| PROTOTYPE COLLECTIVE INC | | 507 E Valencia Ave, Unit A | | | Burbank | CA | 91501 | |
| Prouty,Diann | | Address Redacted | | | | | | |
| Prouty,Diann F | | Address Redacted | | | | | | |
| Provencher,Rebecca | | Address Redacted | | | | | | |
| Providence Place | SDS-12-3060 | PO Box 86 | | | Minneapolis | MN | 55486-3060 | |
| Provisioned Services, Inc. | | 9915 W 21st St | | | N. Wichita | KS | 67205 | |
| Provo,Zaria J | | Address Redacted | | | | | | |
| Prudential Insurance Company | | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudhomme,Larry J | | Address Redacted | | | | | | |
| Pruett,Jacob Daniel | | Address Redacted | | | | | | |
| Pruitt,Erin | | Address Redacted | | | | | | |
| Pruitt,Monique | | Address Redacted | | | | | | |
| Pruitt,Sade | | Address Redacted | | | | | | |
| Pruitt-Lopez,Chanoa | | Address Redacted | | | | | | |
| Pruka,Sarah C | | Address Redacted | | | | | | |
| Pryce,Yolanda | | Address Redacted | | | | | | |
| Pryear,Haley | | Address Redacted | | | | | | |
| Pryor,Aleona | | Address Redacted | | | | | | |
| Pryor,Brianna | | Address Redacted | | | | | | |
| Pryor,Jolie A | | Address Redacted | | | | | | |
| Pryor-Brown,Devante | | Address Redacted | | | | | | |
| Pryse,Camryn | | Address Redacted | | | | | | |
| Pryshchep,Alena | | Address Redacted | | | | | | |
| Przywara,Samantha | | Address Redacted | | | | | | |
| PSE&G-Public Service Elec & Gas Co | | PO Box 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSEG - Long Island | | 333 EArle Ovington Blvd | Ste 403 | | Uniondale | NY | 11553 | |
| PSEG Long Island | Attn: Jill Ciaramitaro | 15 Park Dr | | | Melville | NY | 11747 | |
| PSEGLI | | PO Box 9039 | | | Hicksville | NY | 11802-9039 | |
| Psiloyenis,Frixos | | Address Redacted | | | | | | |
| Pt. Eins Trend Corporation | | Jl. Raya Sadang-Subang KP. Kiara Dua RT.10/03 DESA Cikumpay KEC. | Campaka KAB. | | Purwakarta Jawa Barat | | | Indonesia |
| PT. Eratex Djaja Tbk. | | AXA Tower 43rd Floor | Jl. Prof Dr. Satrio | KAV. 18 Karet Kuningan Setiabudi | Jakarta Selatan | Jakarta | 12940 | Indonesia |
| PT. Eratex Djaja Tbk. | AXA Tower 43rd Floor Kuningan City | Jl Prof Dr Satrio Kav 18 Kuningan, Setiabudi | | | West Java | Jakarta | 12940 | India |
| PT. Eratex Djaja Tbk. | | Jl Soekarno Hatta No 23 | | | East Java | Probolinngo | 67212 | Indonesia |
| PT. ERATEX DJAJA TBK. | | SPAZIO BUILDING 3RD FLOOR UNIT 319-321 | GRAHA FESTIVAL KAV 3, | | Surabaya | | 60216 | India |
| PT. Harapan Busana Apparel Manufacturing | | Jln.Sumafera Blok D.No: 22-A | KBN Cakung Jakut | | Jakarta | | 14140 | Indonesia |
| PT. Star Camtex Manufacturing | | Jln.Raya Cakung Cilincing | KBN, JL, Jawa III blok C21A | | Jakarta Utara | | 14140 | Indonesia |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| PT. Ungaran Sari Garments | | AXA Tower 43rd floor, Jl. Prof Dr. Satrio Kav. 18 | | | Jakarta Selatan | | | Indonesia |
| PT. UNGARAN SARI GARMENTS | | JL RAYA PRINGAPUS KM5, KELURAHAN PRINGAPUS | KECAMATAN PRINGAPUS, 50553 | | Kabupaten Semarang | | | Indonesia |
| Pt. Ungaran Sari Garments | | Jl. Raya Pringapus Km.5, Kelurahan Pringapus | Kecamatan Pringapus | | Kabupaten Semarang | | 50553 | India |
| Ptacek,Isabel Rose | | Address Redacted | | | | | | |
| Ptak,Hannah | | Address Redacted | | | | | | |
| PTIKA LLC | | 2355 OCEAN AVE APT 2F | | | Brooklyn | NY | 11229 | |
| PUBLIC ASSISTANCE COLLECTION SECTION | | 201 WEST WASHINGTON AVE | PO BOX 8938 | | Madison | WI | 53708-8938 | |
| PUBLIC COMPANY ACCOUNTING | | OVERSIGHT BOARD | PO BOX 418631 | | Boston | MA | 02241-8631 | |
| Public Works & Utilities KS | | PO Box 2922 | | | Wichita | KS | 67201-2922 | |
| PUBLITAS | | Zeeburgerpad 5, 1018 Ah | | | Amsterdam | | | Netherlands |
| Pucci,Stephanie | | Address Redacted | | | | | | |
| Puchuela,Brianna | | Address Redacted | | | | | | |
| Pucillo,Natasha | | Address Redacted | | | | | | |
| Puckett,Ariane Michelle | | Address Redacted | | | | | | |
| Puda,Jacqueline G | | Address Redacted | | | | | | |
| Pudelko,Anthony | | Address Redacted | | | | | | |
| Puente De La Vega,Joshua | | Address Redacted | | | | | | |
| Puente,Alexandra | | Address Redacted | | | | | | |
| Puente,Alfredo | | Address Redacted | | | | | | |
| Puente,Kevin Javier | | Address Redacted | | | | | | |
| Puente,Omar | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 457 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Puente,Perla J | | Address Redacted | | | | | | |
| Puente,Rosendo Alexander | | Address Redacted | | | | | | |
| Puente,Teresa | | Address Redacted | | | | | | |
| Puentes,Alondra | | Address Redacted | | | | | | |
| Puentes,Amaya Marie | | Address Redacted | | | | | | |
| Puentes,Candice A. | | Address Redacted | | | | | | |
| Puentes,Desiree | | Address Redacted | | | | | | |
| Puentes,Rosalinda | | Address Redacted | | | | | | |
| Puerto Rico Department of Consumer Affairs | | Ave Jose De Diego, Pda 22 | Minillas Government Center | Torre Norte Building, 8th Floor | San Juan | | 940 | |
| Puerto Rico Department of Treasury | | 10 Paseo Covadonga | | | San Juan | PR | 901 | |
| Puerto Rico Dept of State | | San Jose Street | Old San Juan | | San Juan | PR | 901 | |
| Puga,Maria | | Address Redacted | | | | | | |
| Pugach,Sulamita | | Address Redacted | | | | | | |
| Puget Sound Energy | BOT-01H | PO Box 91269 | | | Bellevue | WA | 98009-9269 | |
| Pugh,Karissa | | Address Redacted | | | | | | |
| Pugh,Kelsey | | Address Redacted | | | | | | |
| Pugh,Laterionna | | Address Redacted | | | | | | |
| Pugh,Tanaya N | | Address Redacted | | | | | | |
| Pugh,Tierra Shadon | | Address Redacted | | | | | | |
| Puig,Gavin R | | Address Redacted | | | | | | |
| Pujol,Azucena | | Address Redacted | | | | | | |
| Pujolas,Sean P | | Address Redacted | | | | | | |
| Pujols,Ariana S | | Address Redacted | | | | | | |
| Pujols,Edward | | Address Redacted | | | | | | |
| Pujols,Karen | | Address Redacted | | | | | | |
| Pujols,Kendra | | Address Redacted | | | | | | |
| Pulaski County Treasurer | | PO Box 8101 | | | Little Rock | AR | 72203 | |
| Pulido Guzman,Macey | | Address Redacted | | | | | | |
| Pulido,Neionie N | | Address Redacted | | | | | | |
| Pulido,Samantha | | Address Redacted | | | | | | |
| Pulinario,Jesmely | | Address Redacted | | | | | | |
| Pullen,Chayele Christine | | Address Redacted | | | | | | |
| Pulley,Mollie | | Address Redacted | | | | | | |
| Pulley-Barnes,Aaliyah | | Address Redacted | | | | | | |
| Pulliam,Grace | | Address Redacted | | | | | | |
| Pullin,Rachel | | Address Redacted | | | | | | |
| Pullins Jr,Marquis | | Address Redacted | | | | | | |
| Pullins,Alexare | | Address Redacted | | | | | | |
| Pultz,Luana Eduarda | | Address Redacted | | | | | | |
| Pulu,Isaiah | | Address Redacted | | | | | | |
| Puma,Aaron | | Address Redacted | | | | | | |
| Pumphrey,Rebecca | | Address Redacted | | | | | | |
| Puna,Raiden Evile | | Address Redacted | | | | | | |
| Punturi,Benjamin | | Address Redacted | | | | | | |
| Pupa,Frank M | | Address Redacted | | | | | | |
| Pupillo-Gerchman,John | | Address Redacted | | | | | | |
| Pupo,Jhonathan Edwards | | Address Redacted | | | | | | |
| Puranen,Kelela Rose | | Address Redacted | | | | | | |
| Purcell,Erin B | | Address Redacted | | | | | | |
| Purcell,Kaylee | | Address Redacted | | | | | | |
| Purcell,Skyler Jade | | Address Redacted | | | | | | |
| Purcell,Thomas | | Address Redacted | | | | | | |
| Purchas,Toni R | | Address Redacted | | | | | | |
| Purchasing Power,LLC | | 1349 West Peachtree Street NW | Suite 1100 | | Atlanta | GA | 30309 | |
| Purdie,Jordan | | Address Redacted | | | | | | |
| Purdie,Jordan Isaiah | | Address Redacted | | | | | | |
| Purdum,Samantha | | Address Redacted | | | | | | |
| Pureco,Alec Luis | | Address Redacted | | | | | | |
| Purifoy,Michelle | | Address Redacted | | | | | | |
| Purigraski,Maggie | | Address Redacted | | | | | | |
| Purkey,Jennifer Lynn | | Address Redacted | | | | | | |
| Purnell,Dennis | | Address Redacted | | | | | | |
| Purnell,Jamal | | Address Redacted | | | | | | |
| Purnell,Sabrie Caleigh | | Address Redacted | | | | | | |
| Puron,Raul | | Address Redacted | | | | | | |
| Purse,Jermaine | | Address Redacted | | | | | | |
| Pursifull,Joel | | Address Redacted | | | | | | |
| Purta,Alexander | | Address Redacted | | | | | | |
| Purtle,Melissa | | Address Redacted | | | | | | |
| Purvis,Charlotte | | Address Redacted | | | | | | |
| Purvis,Maylee J | | Address Redacted | | | | | | |
| Putman,Bonnie | | Address Redacted | | | | | | |
| Putman,Summer | | Address Redacted | | | | | | |
| Putros,Martina S | | Address Redacted | | | | | | |
| Putulin,Sarah | | Address Redacted | | | | | | |
| Putyrskaya,Iryna | | Address Redacted | | | | | | |
| Putyrskaya,Katie | | Address Redacted | | | | | | |
| Puyleart,Dane Joeseph | | Address Redacted | | | | | | |
| Puzzello,Sophia | | Address Redacted | | | | | | |
| PWC US TAX LLP | | PO BOX 200984 | | | Dallas | TX | 75320 | |
| PWCSA - Prince William County Services | | PO Box 71062 | | | Charlotte | NC | 28272-1062 | |
| Pyatigorsky,Ariel | | Address Redacted | | | | | | |
| Pyke,Natalie | | Address Redacted | | | | | | |
| Pyne,Julius Baulah | | Address Redacted | | | | | | |
| Pyrame,Prisca | | Address Redacted | | | | | | |
| Pyramid Walden Company LP | M&T Bank Dept 496 | PO Box 8000 | | | Buffalo | NY | 14267 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 458 of 630

**Exhibit A**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pyramid Walden Company, L.P. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Pyrros,Angeliki | | Address Redacted | | | | | | |
| Q4 Inc | | 350 East Devon Ave | Lockbox #771873 | | Itasca | IL | 60143 | |
| Qaisar,Hamda | | Address Redacted | | | | | | |
| Qali,Mohammad Yezan | | Address Redacted | | | | | | |
| Qaraghuli,Rusul | | Address Redacted | | | | | | |
| Qariani,Zak | | Address Redacted | | | | | | |
| Qasim,Manahil | | Address Redacted | | | | | | |
| Qasim,Muhammad | | Address Redacted | | | | | | |
| Qayoom,Bisma | | Address Redacted | | | | | | |
| Qazi,Wajeeha | | Address Redacted | | | | | | |
| QDRO CONSULTANTS CO LLC | | 3070 PEARL RD | | | Medina | OH | 44256 | |
| Qian,Elena | | Address Redacted | | | | | | |
| Qiaoqiao Guo | | Address Redacted | | | | | | |
| Qingdao Baijiachuangqi Trade Co., Ltd | | Haojiashiqiao 23, Zhuhai Street Agency | Huangdao District | | Qingdao | Shandong | 266400 | China |
| QINGDAO TAESUNG ARTS & CRAFTS CO., LTD | | SERVICE LTD, 22/F | | | Tai Wai Chai | | | Hong Kong |
| Qingdao Taesung Jewelry Co. Ltd | | No. 45, Yingbin Street, Ligezhuang Town, Jiaozhou | | | Qingdao | Shandong | 266300 | China |
| Qingdao Wokai Crafts Co., Ltd | | No.6 Xiecheng Road | Litiving Industrial Park | Qingdao City, China | Qingdao City | | | China |
| Quach,Collin | | Address Redacted | | | | | | |
| QUADIENT LEASING USA, INC | | PO BOX 123682 DEPT 3682 | | | Dallas | TX | 51312 | |
| Quagliata,Tysen Aaliyah | | Address Redacted | | | | | | |
| Quail Springs Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Quailes,Kamiya | | Address Redacted | | | | | | |
| Quain,Emmanuella A | | Address Redacted | | | | | | |
| Quain,Karly Jean | | Address Redacted | | | | | | |
| QUAKER ASSOCIATES LLC | QUAKER BRIDGE MALL | PO BOX 829443 | | | Philadelphia | PA | 19182-9443 | |
| QUAKER BRIDGE MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Qualine Consulting ( Aristides Jurado) | | 3799 Easton Way | | | Columbus | OH | 43219 | |
| Qualine Inc. (Qualine Consulting) | | PO Box 16858 | | | Miami | FL | 33116 | |
| Qualis,Richard Anthony | | Address Redacted | | | | | | |
| QUALTRICS LLC | | 2250 N UNIVERSITY PKWY, 48-C | | | Provo | UT | 84604 | |
| Qualtrics, LLC | | 333 W. River Park Dr. | | | Provo | UT | 84604 | |
| QUANTCAST CORPORATION | | PO BOX 204215 | | | Dallas | TX | 75320-4215 | |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTUM METRIC INC | | 16671 HERMAN RD | | | Mancester | MI | 48158 | |
| Quantum Metric, Inc. | | 10807 New Allegiance Drive | Ste. 155 | | Colorado Springs | CO | 80921 | |
| Quarles,Amber | | Address Redacted | | | | | | |
| Quarshie,Lovell | | Address Redacted | | | | | | |
| Quarterman,Alexandra | | Address Redacted | | | | | | |
| Quashie,Cameron Jaden | | Address Redacted | | | | | | |
| Quaye,Jeraldine | | Address Redacted | | | | | | |
| Quaye,Jeraldine V | | Address Redacted | | | | | | |
| QUE MANAGEMENT INC | | 354 BROADWAY | | | New York | NY | 10013 | |
| Quecan,Catherine | | Address Redacted | | | | | | |
| Quecan,Catherine V | | Address Redacted | | | | | | |
| Quedit,Aileen | | Address Redacted | | | | | | |
| Queens Center SPE LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Queens Center SPE LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Queliz,Anderson | | Address Redacted | | | | | | |
| Quench USA Inc | | PO Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quench USA Inc | | PO Box 781393 | | | Philadelphia | PA | 19178-1393 | |
| Quench USA, Inc. | | 780 Fifth Avenue | Suite 200 | | King Prussia | PA | 19406 | |
| Quenneville,Gabriel B | | Address Redacted | | | | | | |
| Quental,Brooke | | Address Redacted | | | | | | |
| Querijero,Rick | | Address Redacted | | | | | | |
| Quesada Cardona,Carlos F. | | Address Redacted | | | | | | |
| Quesada,Alejandra | | Address Redacted | | | | | | |
| Quesada,Sirena Lynn | | Address Redacted | | | | | | |
| Quest Controls Inc | Attn: Melissa Arrigo | 208 9th Street Dr W | | | Palmetto | FL | 34221-4802 | |
| Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S | | | Salt Lake City | UT | 84110 | |
| Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS** | LULU FENG | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| Queval,Sabrina | | Address Redacted | | | | | | |
| Quevedo,Bertha Leticia | | Address Redacted | | | | | | |
| Quevedo,Isisbel | | Address Redacted | | | | | | |
| Quevedo,Joseph | | Address Redacted | | | | | | |
| Quezada Hernandez,Cecilia | | Address Redacted | | | | | | |
| Quezada,Brenda | | Address Redacted | | | | | | |
| Quezada,Jonathan | | Address Redacted | | | | | | |
| Quezada,Karen | | Address Redacted | | | | | | |
| Quezada,Maria Olmos | | Address Redacted | | | | | | |
| Quezada,Shaylee | | Address Redacted | | | | | | |
| Quezada,Ulysses | | Address Redacted | | | | | | |
| Quezadas Sanchez,Laura A | | Address Redacted | | | | | | |
| Quezaire,Maraea | | Address Redacted | | | | | | |
| Quiahua-Tavera,Yuli | | Address Redacted | | | | | | |
| Quick,Hayley | | Address Redacted | | | | | | |
| Quigley,Kelsey | | Address Redacted | | | | | | |
| Quijada,Consuelo | | Address Redacted | | | | | | |
| Quiles,Evan | | Address Redacted | | | | | | |
| Quiles,Guelmary | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quill,Juliet | | Address Redacted | | | | | | |
| Quimby,Gabriel Vaughn | | Address Redacted | | | | | | |
| Quinde,Christian Emanuel | | Address Redacted | | | | | | |
| Quine,Rodrigo | | Address Redacted | | | | | | |
| Quinlan,Ella | | Address Redacted | | | | | | |
| Quinlan,Mackenzie | | Address Redacted | | | | | | |
| Quinland,Keyarah Shenia | | Address Redacted | | | | | | |
| Quinn,Elajah | | Address Redacted | | | | | | |
| Quinn,Jeanette | | Address Redacted | | | | | | |
| Quinn,Jennifer | | Address Redacted | | | | | | |
| Quinn,Karen | | Address Redacted | | | | | | |
| Quinn,Katie Rose | | Address Redacted | | | | | | |
| Quinn,Noah Dale Earnhardt | | Address Redacted | | | | | | |
| Quinn,Zionna Viola Mae | | Address Redacted | | | | | | |
| Quinnen Baker | | Address Redacted | | | | | | |
| Quinnie,Elisabeth Vivian | | Address Redacted | | | | | | |
| Quinones Perez,Josue | | Address Redacted | | | | | | |
| Quinones,Angel Gabriel | | Address Redacted | | | | | | |
| Quinones,Ayrian | | Address Redacted | | | | | | |
| Quinones,Brian Vernon | | Address Redacted | | | | | | |
| Quinones,Desjonae A | | Address Redacted | | | | | | |
| Quinones,Jonathan | | Address Redacted | | | | | | |
| Quinones,Jose | | Address Redacted | | | | | | |
| Quinones,Jose Luis | | Address Redacted | | | | | | |
| Quinones,Marizza | | Address Redacted | | | | | | |
| Quinones,Nicolas V | | Address Redacted | | | | | | |
| Quinones,Orialis | | Address Redacted | | | | | | |
| Quinones,Pamela | | Address Redacted | | | | | | |
| Quinones,Rocio | | Address Redacted | | | | | | |
| Quinones,Sergio | | Address Redacted | | | | | | |
| Quinonez,Abril Y | | Address Redacted | | | | | | |
| Quinonez,Alyson | | Address Redacted | | | | | | |
| Quinonez,Erika Celisa | | Address Redacted | | | | | | |
| Quinonez,Lizandra | | Address Redacted | | | | | | |
| Quinonez,Maria | | Address Redacted | | | | | | |
| Quinonez,Serena | | Address Redacted | | | | | | |
| Quinsler,Christopher | | Address Redacted | | | | | | |
| Quintana Jimenez,Ludelis | | Address Redacted | | | | | | |
| Quintana,Andrea Alexa | | Address Redacted | | | | | | |
| Quintana,Brian | | Address Redacted | | | | | | |
| Quintana,Candelaria | | Address Redacted | | | | | | |
| Quintana,Ethan Louis | | Address Redacted | | | | | | |
| Quintana,Mary Luz | | Address Redacted | | | | | | |
| Quintana,Salma A | | Address Redacted | | | | | | |
| Quintana,Sergio | | Address Redacted | | | | | | |
| Quintanar,Shantell Marie | | Address Redacted | | | | | | |
| Quintanilla,Alexander J | | Address Redacted | | | | | | |
| Quintanilla,Angel | | Address Redacted | | | | | | |
| Quintanilla,Daniela | | Address Redacted | | | | | | |
| Quintanilla,Isabel | | Address Redacted | | | | | | |
| Quintanilla,Jesus | | Address Redacted | | | | | | |
| Quintanilla,Joanna | | Address Redacted | | | | | | |
| Quintanilla,Milagros I | | Address Redacted | | | | | | |
| Quintanilla,Paul | | Address Redacted | | | | | | |
| Quintela,Laura Elizabeth | | Address Redacted | | | | | | |
| Quintero,Alberto | | Address Redacted | | | | | | |
| Quintero,Ashley | | Address Redacted | | | | | | |
| Quintero,Brandon | | Address Redacted | | | | | | |
| Quintero,Elizabeth Selena | | Address Redacted | | | | | | |
| Quintero,Gildardo | | Address Redacted | | | | | | |
| Quintero,Juan | | Address Redacted | | | | | | |
| Quintero,Maribel | | Address Redacted | | | | | | |
| Quintero,Stephanie | | Address Redacted | | | | | | |
| Quintero,Thaddeus | | Address Redacted | | | | | | |
| Quinteros,Rolando | | Address Redacted | | | | | | |
| Quirarte,David I | | Address Redacted | | | | | | |
| Quire,Savannah Lee | | Address Redacted | | | | | | |
| QUIRK CREATIVE, LLC | | 67 35th Street | Suite B522 | | Brooklyn | NY | 11232 | |
| Quiroa,Daisy | | Address Redacted | | | | | | |
| Quiroga,Anahi | | Address Redacted | | | | | | |
| Quiroga,Andrea | | Address Redacted | | | | | | |
| Quiroga,Jose | | Address Redacted | | | | | | |
| Quiroga,Kiara | | Address Redacted | | | | | | |
| Quiroga,Monique | | Address Redacted | | | | | | |
| Quiroga,Rebecca | | Address Redacted | | | | | | |
| Quiroga-Nunez,Daniela | | Address Redacted | | | | | | |
| Quiros,Beryeline | | Address Redacted | | | | | | |
| Quiros,Beryeline Sky | | Address Redacted | | | | | | |
| Quiros,Esteban | | Address Redacted | | | | | | |
| Quirox Reyes,Lizmary | | Address Redacted | | | | | | |
| Quiroz,Ariadna | | Address Redacted | | | | | | |
| Quiroz,Gonzalo | | Address Redacted | | | | | | |
| Quiroz,Maximiliano | | Address Redacted | | | | | | |
| Quiroz-Negron,Kimberly Colombia | | Address Redacted | | | | | | |
| Quispe,Jacqueline | | Address Redacted | | | | | | |
| Quitkin,Samuel A. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 460 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quito,Camiryn | | Address Redacted | | | | | | |
| Quito,Chloe | | Address Redacted | | | | | | |
| Quito,Jose M | | Address Redacted | | | | | | |
| Quizhpi,Nikole Estefany | | Address Redacted | | | | | | |
| Qumri,Noor | | Address Redacted | | | | | | |
| Quoc Huong Wholesale and Distribution In | | 2372 Morse Ave | Suite 327 | | Irvine | CA | 92612 | |
| Qureshi,Rahhim A | | Address Redacted | | | | | | |
| Qureshi,Saamia | | Address Redacted | | | | | | |
| Qureshi,Talha | | Address Redacted | | | | | | |
| Qwest Communications Company, LLC d/b/a CenturyLink QCC | | 1801 California St. | #900 | | Denver | CO | 80202 | |
| R BY DESIGN LLC | | 22D CROSS HIGHWAY | | | Westport | CT | 06880 | |
| R Studio, Inc. | | 250 Northern Avenue | Suite 410 | | Boston | MA | 02210 | |
| R. R. Donnelley & Sons Company | | 35 West Wacker Drive | | | Chicago | IL | 60601 | |
| R.D. HOLDER OIL CO., INC | | PO BOX 40 | | | New Carlisle | OH | 45344 | |
| RAAB AND RAAB, INC. | | 704 228TH AVENUE NE #451 | | | Sammamish | WA | 98074 | |
| RAAB SERVE INC | | 2015 SOUTHWEST AVENUE | | | Waukesha | WI | 53189 | |
| Raabe,Ellen | | Address Redacted | | | | | | |
| Raake,Tate | | Address Redacted | | | | | | |
| Raanan Lefkovitz | | Address Redacted | | | | | | |
| Rabago,Martin G | | Address Redacted | | | | | | |
| Rabanales,Brandon | | Address Redacted | | | | | | |
| Rabb,Jonathan Amir | | Address Redacted | | | | | | |
| Rabb,Keionni | | Address Redacted | | | | | | |
| Rabert,Erika Jewell | | Address Redacted | | | | | | |
| Rabie,Adam | | Address Redacted | | | | | | |
| Rabinovich,Ina | | Address Redacted | | | | | | |
| Raborg,Marina Adelaida | | Address Redacted | | | | | | |
| Race,Kayleigha | | Address Redacted | | | | | | |
| Rachael Lerch | | Address Redacted | | | | | | |
| Rachael Smith | | Address Redacted | | | | | | |
| Rachauskas,Samantha Lynn | | Address Redacted | | | | | | |
| Rachel Antonoff | | Address Redacted | | | | | | |
| Rachel Bowden | | Address Redacted | | | | | | |
| Rachel Cohen | | Address Redacted | | | | | | |
| Rachel Fisk | | Address Redacted | | | | | | |
| Rachel Levit Ruiz | | Address Redacted | | | | | | |
| Rachel Ross | | Address Redacted | | | | | | |
| Rachel Rudy | | Address Redacted | | | | | | |
| Rachel Smith | | Address Redacted | | | | | | |
| RACHEL ZOE ENTERPRISES, LLC | C/O UNITED TALENT AGENCY | 700 N SAN VICENTE BLVD 8TH FLOOR | | | Los Angeles | CA | 90069 | |
| Rachida Kone | | Address Redacted | | | | | | |
| Rachwalski,Thomas | | Address Redacted | | | | | | |
| Racine,Keyla Cristina | | Address Redacted | | | | | | |
| Rackley,Mikayla Ann | | Address Redacted | | | | | | |
| Rackthai,Ashlee | | Address Redacted | | | | | | |
| Racktop Systems, Inc | | 8170 Maple Lawn Blvd | Ste 180 | | Fulton | MD | 20759 | |
| Racle,Mari | | Address Redacted | | | | | | |
| RACO TEXTILE CORP | | 6F, NO 190 SONGJIANG RD | | | Taipei City | | | Taiwan |
| RAD Represents LTD | | 4100 W Grand Ave, Unit 101A | | | Chicago | IL | 60651 | |
| Rada,Sofia | | Address Redacted | | | | | | |
| Radabaugh,Heather | | Address Redacted | | | | | | |
| Radcliff,Kaliyah Arie | | Address Redacted | | | | | | |
| Radecki,Caitlin | | Address Redacted | | | | | | |
| Rademacher,Ashley Ann | | Address Redacted | | | | | | |
| Rademacher,Dylan | | Address Redacted | | | | | | |
| Rademacher,Kaylee | | Address Redacted | | | | | | |
| Rademacher,Maura | | Address Redacted | | | | | | |
| Rader,Carly | | Address Redacted | | | | | | |
| Rader,Eric | | Address Redacted | | | | | | |
| Radford,Ajhae | | Address Redacted | | | | | | |
| Radford,Joshua | | Address Redacted | | | | | | |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | 1201 N Market Street, Suite 2201 | | Wilmington | DE | 19801 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial Inc | | 035 First Ave | | | King of Prussia | PA | 19406 | |
| Radial Inc | | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Radial, Inc. f/k/a eBay Enterprise, Inc., | | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Radican,Kierstan | | Address Redacted | | | | | | |
| Radissed Rodriguez | | Address Redacted | | | | | | |
| Radius 8, Inc. | | 707 State Road | Suite 105 | | Princeton | NJ | 08540 | |
| RADIUS GGE (USA) INC. | | DEPT LA 23551 | | | Pasadena | CA | 91185-3551 | |
| RADIUS GMR LLC | | 120 FIFTH AVENUE | | | New York | NY | 10011 | |
| Radner,Rochelle Susan | | Address Redacted | | | | | | |
| Radney,Kayley Raye | | Address Redacted | | | | | | |
| Radonovich,Paris Margaret | | Address Redacted | | | | | | |
| Radparsa,Siavash | | Address Redacted | | | | | | |
| Radwan,Lisa | | Address Redacted | | | | | | |
| Radyshewsky,Ashley | | Address Redacted | | | | | | |
| Rae,Kylie | | Address Redacted | | | | | | |
| Rae,Sierra | | Address Redacted | | | | | | |
| Raeford,Damien Marquez | | Address Redacted | | | | | | |
| Rael,Zinaida | | Address Redacted | | | | | | |
| Raethke,Madisyn Manih | | Address Redacted | | | | | | |
| Rafael,Mayli | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 461 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rafael,Vanessa | | Address Redacted | | | | | | |
| Rafee,Ola | | Address Redacted | | | | | | |
| Ragam,Siva Deepak | | Address Redacted | | | | | | |
| Ragbir,Sangita | | Address Redacted | | | | | | |
| Raggs,Destiny | | Address Redacted | | | | | | |
| Raghavendran,Khushi | | Address Redacted | | | | | | |
| Ragin,Christopher | | Address Redacted | | | | | | |
| Ragin,Crystal | | Address Redacted | | | | | | |
| Ragla,Casie | | Address Redacted | | | | | | |
| Ragland,Brandi | | Address Redacted | | | | | | |
| Ragoo,Christiana M. | | Address Redacted | | | | | | |
| Ragoonanan,Kristin | | Address Redacted | | | | | | |
| Ragsag,Marlee | | Address Redacted | | | | | | |
| Raheem,De'Marja | | Address Redacted | | | | | | |
| Rahenkamp,Merlot Ann | | Address Redacted | | | | | | |
| Rahhal,Louis Michael | | Address Redacted | | | | | | |
| Rahimtoola,Rebecca Rose | | Address Redacted | | | | | | |
| Rahman,Anna | | Address Redacted | | | | | | |
| Rahman,Atiqur | | Address Redacted | | | | | | |
| Rahman,Farah | | Address Redacted | | | | | | |
| Rahman,Farah Julie | | Address Redacted | | | | | | |
| Rahman,Ismail | | Address Redacted | | | | | | |
| Rahman,Mahidur | | Address Redacted | | | | | | |
| Rahman,Mahnaz | | Address Redacted | | | | | | |
| Rahman,Mohammed | | Address Redacted | | | | | | |
| Rahman,Raqeeb | | Address Redacted | | | | | | |
| Rahman,Syed Mizanur | | Address Redacted | | | | | | |
| Rahman,Syeda | | Address Redacted | | | | | | |
| Rahman,Zeena | | Address Redacted | | | | | | |
| Rahmani,Masih | | Address Redacted | | | | | | |
| Rahmoun,Dana | | Address Redacted | | | | | | |
| Rai,Anjali | | Address Redacted | | | | | | |
| Rai,Pawanjit Singh | | Address Redacted | | | | | | |
| Rai,Seema Walia | | Address Redacted | | | | | | |
| Raifa,Ashe | | Address Redacted | | | | | | |
| Raike,Sarah | | Address Redacted | | | | | | |
| Raimato,Danielle | | Address Redacted | | | | | | |
| Raimondo,Meagan R | | Address Redacted | | | | | | |
| RAINBOW TEXTILES, INC | | HIGOBASHI CENTER BLDG | 1-9-1 EDOBORI NISHI-KU | | Osaka | | | Japan |
| Raines,Daniel | | Address Redacted | | | | | | |
| Rainey,Augeke A | | Address Redacted | | | | | | |
| Rainey,Christian Daijon | | Address Redacted | | | | | | |
| Rainey,Imani | | Address Redacted | | | | | | |
| Rainey,John A | | Address Redacted | | | | | | |
| Rainey,Sara | | Address Redacted | | | | | | |
| Rainy,Shonzona | | Address Redacted | | | | | | |
| RAISERIGHT LLC | | PO BOX 8158 | | | Kentwood | MI | 49518 | |
| Rajabi,Sahar | | Address Redacted | | | | | | |
| Rajabzadeh Shiran,Faraz | | Address Redacted | | | | | | |
| Rajah,Idris | | Address Redacted | | | | | | |
| Rajah,Tarfah | | Address Redacted | | | | | | |
| Rajani,Hiba Zehra | | Address Redacted | | | | | | |
| Rajanna,Akash | | Address Redacted | | | | | | |
| Rajasekhar Godavarthi | | Address Redacted | | | | | | |
| Rajavel Selvaraj Ganesan | | Address Redacted | | | | | | |
| Rajcevic,Anita | | Address Redacted | | | | | | |
| Rajesh,Adi | | Address Redacted | | | | | | |
| Rajesh,Sresha | | Address Redacted | | | | | | |
| Raji,Elizabeth | | Address Redacted | | | | | | |
| Rajmangal,Ravindra | | Address Redacted | | | | | | |
| Rajput,Fakiha | | Address Redacted | | | | | | |
| Rajupalepu,Krishna | | Address Redacted | | | | | | |
| Raka,Tasnia Z | | Address Redacted | | | | | | |
| Rako,Suzannah Grace | | Address Redacted | | | | | | |
| RAKUTEN MARKETING | | 215 PARK AVENUE SOUTH | 8TH FL | | New York | NY | 10003 | |
| Ralidak,Paige Elizabeth | | Address Redacted | | | | | | |
| Rallabhandi,Sreeramachandra | | Address Redacted | | | | | | |
| Rallis,Samantha | | Address Redacted | | | | | | |
| Ralon,Wendy | | Address Redacted | | | | | | |
| Ralon,Wendy Rocio | | Address Redacted | | | | | | |
| Ralph Maravola | | Address Redacted | | | | | | |
| Ralph,Alicia | | Address Redacted | | | | | | |
| Ralph,Joselyn | | Address Redacted | | | | | | |
| Ram,Arianna | | Address Redacted | | | | | | |
| Ram,Shannon | | Address Redacted | | | | | | |
| Ramac Corporation | | 5 Roadway | 10th Floor | | New York | NY | 10006 | |
| Ramachandran Chandra Sekhar | | Address Redacted | | | | | | |
| Ramanan,Shamitha | | Address Redacted | | | | | | |
| Ramanathan,Akshay | | Address Redacted | | | | | | |
| Ramanda Duran | | Address Redacted | | | | | | |
| Ramani,Harsh | | Address Redacted | | | | | | |
| Ramawad,Roma | | Address Redacted | | | | | | |
| Ramballie,Marcus Sean | | Address Redacted | | | | | | |
| Rambo Fixture Company | | 4473 Hunters Bend | | | Powell | OH | 43065 | |
| Ramcharitar,Ethan | | Address Redacted | | | | | | |
| Ramdeen,Ronald D | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 462 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rameau,Francesca | | Address Redacted | | | | | | |
| Ramey,Dane Michael | | Address Redacted | | | | | | |
| Ramey,Kelsey | | Address Redacted | | | | | | |
| Ramey,Marqavis | | Address Redacted | | | | | | |
| Ramey,Tania | | Address Redacted | | | | | | |
| Rami,Alexandra Victoria | | Address Redacted | | | | | | |
| Rami,Kinneri | | Address Redacted | | | | | | |
| Ramicone,Amanda M | | Address Redacted | | | | | | |
| Ramiez,Eleonora Liv | | Address Redacted | | | | | | |
| Ramirez Cabrera,Viviana | | Address Redacted | | | | | | |
| Ramirez Escamilla,Cindy | | Address Redacted | | | | | | |
| Ramirez Galan,Manuela | | Address Redacted | | | | | | |
| Ramirez Gomez,Karen | | Address Redacted | | | | | | |
| Ramirez Gonzalez,Jose R | | Address Redacted | | | | | | |
| Ramirez Quevado,Kami Nashay | | Address Redacted | | | | | | |
| Ramirez Rios,Ariel | | Address Redacted | | | | | | |
| Ramirez Torres,David G | | Address Redacted | | | | | | |
| Ramirez Torres,Nayeli | | Address Redacted | | | | | | |
| Ramirez,Abraham C. | | Address Redacted | | | | | | |
| Ramirez,Adamari | | Address Redacted | | | | | | |
| Ramirez,Adamari Eliza | | Address Redacted | | | | | | |
| Ramirez,Aleish | | Address Redacted | | | | | | |
| Ramirez,Alejandro | | Address Redacted | | | | | | |
| Ramirez,Alenni | | Address Redacted | | | | | | |
| Ramirez,Alexa | | Address Redacted | | | | | | |
| Ramirez,Alexander | | Address Redacted | | | | | | |
| Ramirez,Alexia Isabella | | Address Redacted | | | | | | |
| Ramirez,Alexis | | Address Redacted | | | | | | |
| Ramirez,Alfonsina | | Address Redacted | | | | | | |
| Ramirez,Alismarian | | Address Redacted | | | | | | |
| Ramirez,Amy Muniz | | Address Redacted | | | | | | |
| Ramirez,Ana | | Address Redacted | | | | | | |
| Ramirez,Ana T | | Address Redacted | | | | | | |
| Ramirez,Anadeli | | Address Redacted | | | | | | |
| Ramirez,Andrea | | Address Redacted | | | | | | |
| Ramirez,Andy | | Address Redacted | | | | | | |
| Ramirez,Angel G | | Address Redacted | | | | | | |
| Ramirez,Angela | | Address Redacted | | | | | | |
| Ramirez,Aniahs | | Address Redacted | | | | | | |
| Ramirez,Antonia | | Address Redacted | | | | | | |
| Ramirez,Ariah | | Address Redacted | | | | | | |
| Ramirez,Ashante | | Address Redacted | | | | | | |
| Ramirez,Ashley Yvonne | | Address Redacted | | | | | | |
| Ramirez,Axel | | Address Redacted | | | | | | |
| Ramirez,Bobbi | | Address Redacted | | | | | | |
| Ramirez,Brandon Giancarlo | | Address Redacted | | | | | | |
| Ramirez,Carlos | | Address Redacted | | | | | | |
| Ramirez,Catherine | | Address Redacted | | | | | | |
| Ramirez,Celyse | | Address Redacted | | | | | | |
| Ramirez,Cesar | | Address Redacted | | | | | | |
| Ramirez,Crystal Ivette | | Address Redacted | | | | | | |
| Ramirez,Cynthia Estefania | | Address Redacted | | | | | | |
| Ramirez,Daisy | | Address Redacted | | | | | | |
| Ramirez,Daisy Hernandez | | Address Redacted | | | | | | |
| Ramirez,Daniel | | Address Redacted | | | | | | |
| Ramirez,Danielle | | Address Redacted | | | | | | |
| Ramirez,Danna Gorethy | | Address Redacted | | | | | | |
| Ramirez,David | | Address Redacted | | | | | | |
| Ramirez,Denise | | Address Redacted | | | | | | |
| Ramirez,Diana | | Address Redacted | | | | | | |
| Ramirez,Diego Andres | | Address Redacted | | | | | | |
| Ramirez,Dominique | | Address Redacted | | | | | | |
| Ramirez,Dulce | | Address Redacted | | | | | | |
| Ramirez,Edward | | Address Redacted | | | | | | |
| Ramirez,Elmer | | Address Redacted | | | | | | |
| Ramirez,Emilio | | Address Redacted | | | | | | |
| Ramirez,Enrique Abraham | | Address Redacted | | | | | | |
| Ramirez,Enrique Alexander | | Address Redacted | | | | | | |
| Ramirez,Estuardo Jose | | Address Redacted | | | | | | |
| Ramirez,Evelyn | | Address Redacted | | | | | | |
| Ramirez,Faith Maire | | Address Redacted | | | | | | |
| Ramirez,Grace | | Address Redacted | | | | | | |
| Ramirez,Gustavo | | Address Redacted | | | | | | |
| Ramirez,Ingrid | | Address Redacted | | | | | | |
| Ramirez,Iris Roxana | | Address Redacted | | | | | | |
| Ramirez,Irma | | Address Redacted | | | | | | |
| Ramirez,Isabel | | Address Redacted | | | | | | |
| Ramirez,Ismel | | Address Redacted | | | | | | |
| Ramirez,Jacobo A | | Address Redacted | | | | | | |
| Ramirez,Jacqueline | | Address Redacted | | | | | | |
| Ramirez,Jaden | | Address Redacted | | | | | | |
| Ramirez,Jaqueline | | Address Redacted | | | | | | |
| Ramirez,Jaslin | | Address Redacted | | | | | | |
| Ramirez,Jasmine | | Address Redacted | | | | | | |
| Ramirez,Jason Richard | | Address Redacted | | | | | | |
| Ramirez,Jayr | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 463 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ramirez,Jessica | | Address Redacted | | | | | | |
| Ramirez,Jesus | | Address Redacted | | | | | | |
| Ramirez,Jocelyn | | Address Redacted | | | | | | |
| Ramirez,Jonairy Clizalyn | | Address Redacted | | | | | | |
| Ramirez,Jonathan | | Address Redacted | | | | | | |
| Ramirez,Jose | | Address Redacted | | | | | | |
| Ramirez,Jose M | | Address Redacted | | | | | | |
| Ramirez,Joseph Daniel | | Address Redacted | | | | | | |
| Ramirez,Josue | | Address Redacted | | | | | | |
| Ramirez,Josue Issac | | Address Redacted | | | | | | |
| Ramirez,Juliana | | Address Redacted | | | | | | |
| Ramirez,Kayleen | | Address Redacted | | | | | | |
| Ramirez,Kayley Nicole | | Address Redacted | | | | | | |
| Ramirez,Keila | | Address Redacted | | | | | | |
| Ramirez,Kevin | | Address Redacted | | | | | | |
| Ramirez,Kyle | | Address Redacted | | | | | | |
| Ramirez,Latimus Campbell | | Address Redacted | | | | | | |
| Ramirez,Laura S | | Address Redacted | | | | | | |
| Ramirez,Lena | | Address Redacted | | | | | | |
| Ramirez,Leslie Nayeli | | Address Redacted | | | | | | |
| Ramirez,Liliana | | Address Redacted | | | | | | |
| Ramirez,Luis C | | Address Redacted | | | | | | |
| Ramirez,Luisanna | | Address Redacted | | | | | | |
| Ramirez,Luna | | Address Redacted | | | | | | |
| Ramirez,Luna Lissbeth | | Address Redacted | | | | | | |
| Ramirez,Madalyn | | Address Redacted | | | | | | |
| Ramirez,Madisyn Juliette | | Address Redacted | | | | | | |
| Ramirez,Manuel J | | Address Redacted | | | | | | |
| Ramirez,Maran Rey | | Address Redacted | | | | | | |
| Ramirez,Maria | | Address Redacted | | | | | | |
| Ramirez,Maryelle | | Address Redacted | | | | | | |
| Ramirez,Michell | | Address Redacted | | | | | | |
| Ramirez,Modesta | | Address Redacted | | | | | | |
| Ramirez,Naiomy | | Address Redacted | | | | | | |
| Ramirez,Nathalia | | Address Redacted | | | | | | |
| Ramirez,Nayely | | Address Redacted | | | | | | |
| Ramirez,Noah | | Address Redacted | | | | | | |
| Ramirez,Odalis Ozulis | | Address Redacted | | | | | | |
| Ramirez,Olivia Cruz | | Address Redacted | | | | | | |
| Ramirez,Omar | | Address Redacted | | | | | | |
| Ramirez,Priscilla | | Address Redacted | | | | | | |
| Ramirez,Randy R | | Address Redacted | | | | | | |
| Ramirez,Ricky Manuel | | Address Redacted | | | | | | |
| Ramirez,Roberto I. | | Address Redacted | | | | | | |
| Ramirez,Roberto Michael | | Address Redacted | | | | | | |
| Ramirez,Sabrina Luz | | Address Redacted | | | | | | |
| Ramirez,Salvador | | Address Redacted | | | | | | |
| Ramirez,Sandra | | Address Redacted | | | | | | |
| Ramirez,Sergio Alberto | | Address Redacted | | | | | | |
| Ramirez,Sherlin | | Address Redacted | | | | | | |
| Ramirez,Stephanie | | Address Redacted | | | | | | |
| Ramirez,Tiffany | | Address Redacted | | | | | | |
| Ramirez,Valerie | | Address Redacted | | | | | | |
| Ramirez,Valerie Camila | | Address Redacted | | | | | | |
| Ramirez,Victor H. | | Address Redacted | | | | | | |
| Ramirez,Victoria | | Address Redacted | | | | | | |
| Ramirez,Vidal | | Address Redacted | | | | | | |
| Ramirez,Violet | | Address Redacted | | | | | | |
| Ramirez,Wendy | | Address Redacted | | | | | | |
| Ramirez,Wendy X | | Address Redacted | | | | | | |
| Ramirez,Yaelin J | | Address Redacted | | | | | | |
| Ramirez,Yazmelia | | Address Redacted | | | | | | |
| Ramirez,Yesenia Flor | | Address Redacted | | | | | | |
| Ramirez,Yessenia | | Address Redacted | | | | | | |
| Ramirez-Almance,Yulissa | | Address Redacted | | | | | | |
| Ramirez-Ceja,Nancy J | | Address Redacted | | | | | | |
| Ramirez-Guerrero,Omar | | Address Redacted | | | | | | |
| Ramirez-Medina,Gabriela | | Address Redacted | | | | | | |
| Ramirez-Sandoval,Jocelyn Gabriela | | Address Redacted | | | | | | |
| Ramirez-Vazquez,Angeles | | Address Redacted | | | | | | |
| Ramjit,Devi | | Address Redacted | | | | | | |
| Ramkishnun,Khojal | | Address Redacted | | | | | | |
| Rammouni,Fatin Faisal | | Address Redacted | | | | | | |
| Ramnani,Karishma K | | Address Redacted | | | | | | |
| Ramocan,Ana | | Address Redacted | | | | | | |
| Ramocan,Wayne Andrew | | Address Redacted | | | | | | |
| Ramon,Caesar | | Address Redacted | | | | | | |
| RAMONA'S MODEL & TALENT LLC | | 15 PARK AVENUE SUITE 30 | | | Rutherford | NJ | 07070 | |
| Ramones,Jamara | | Address Redacted | | | | | | |
| Ramos Carrillo,Andrea | | Address Redacted | | | | | | |
| Ramos Castro,Belisa | | Address Redacted | | | | | | |
| Ramos Cruz,Karla I | | Address Redacted | | | | | | |
| Ramos De La Garza,David | | Address Redacted | | | | | | |
| Ramos Gonzalez,Aisha | | Address Redacted | | | | | | |
| Ramos Matos,Adriana | | Address Redacted | | | | | | |
| Ramos Rios,Lisa Marie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 464 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Rodriguez,Eleazar | | Address Redacted | | | | | | |
| Ramos Rodriguez,Janelis Nicole | | Address Redacted | | | | | | |
| Ramos Santiago,Jomar | | Address Redacted | | | | | | |
| Ramos,Abigail | | Address Redacted | | | | | | |
| Ramos,Abigail Adeline | | Address Redacted | | | | | | |
| Ramos,Adriana A | | Address Redacted | | | | | | |
| Ramos,Alicia | | Address Redacted | | | | | | |
| Ramos,Alina | | Address Redacted | | | | | | |
| Ramos,Anthony | | Address Redacted | | | | | | |
| Ramos,Araceli | | Address Redacted | | | | | | |
| Ramos,Benjamin | | Address Redacted | | | | | | |
| Ramos,Bianca Sarely | | Address Redacted | | | | | | |
| Ramos,Brenden | | Address Redacted | | | | | | |
| Ramos,Breydi | | Address Redacted | | | | | | |
| Ramos,Brianna Lee | | Address Redacted | | | | | | |
| Ramos,Brianna M | | Address Redacted | | | | | | |
| Ramos,Brittney Lee | | Address Redacted | | | | | | |
| Ramos,Bryant Saul | | Address Redacted | | | | | | |
| Ramos,Carlos Javier | | Address Redacted | | | | | | |
| Ramos,Celeste | | Address Redacted | | | | | | |
| Ramos,Dana | | Address Redacted | | | | | | |
| Ramos,Daniel Ulises | | Address Redacted | | | | | | |
| Ramos,Daylin | | Address Redacted | | | | | | |
| Ramos,Edgar | | Address Redacted | | | | | | |
| Ramos,Emily N. | | Address Redacted | | | | | | |
| Ramos,Erika | | Address Redacted | | | | | | |
| Ramos,Estefania | | Address Redacted | | | | | | |
| Ramos,Everardo | | Address Redacted | | | | | | |
| Ramos,Ezequiel | | Address Redacted | | | | | | |
| Ramos,Felicia | | Address Redacted | | | | | | |
| Ramos,Felipe | | Address Redacted | | | | | | |
| Ramos,Fernando J | | Address Redacted | | | | | | |
| Ramos,Gabriel | | Address Redacted | | | | | | |
| Ramos,Hugo | | Address Redacted | | | | | | |
| Ramos,Ivan S | | Address Redacted | | | | | | |
| Ramos,Jacinda Nicole | | Address Redacted | | | | | | |
| Ramos,Jeimy | | Address Redacted | | | | | | |
| Ramos,Jelina Jae | | Address Redacted | | | | | | |
| Ramos,Jennifer | | Address Redacted | | | | | | |
| Ramos,Jodey Trinity | | Address Redacted | | | | | | |
| Ramos,Johnny | | Address Redacted | | | | | | |
| Ramos,Jordy | | Address Redacted | | | | | | |
| Ramos,Joseph | | Address Redacted | | | | | | |
| Ramos,Juan A | | Address Redacted | | | | | | |
| Ramos,Karla | | Address Redacted | | | | | | |
| Ramos,Katalina | | Address Redacted | | | | | | |
| Ramos,Katalina Olivia | | Address Redacted | | | | | | |
| Ramos,Katherine | | Address Redacted | | | | | | |
| Ramos,Kathleen Sofia | | Address Redacted | | | | | | |
| Ramos,Kenny J | | Address Redacted | | | | | | |
| Ramos,Khyra Kamyla | | Address Redacted | | | | | | |
| Ramos,Lauren | | Address Redacted | | | | | | |
| Ramos,Liam | | Address Redacted | | | | | | |
| Ramos,Liliana | | Address Redacted | | | | | | |
| Ramos,Liliana Iveeth | | Address Redacted | | | | | | |
| Ramos,Loibeth | | Address Redacted | | | | | | |
| Ramos,Luis A | | Address Redacted | | | | | | |
| Ramos,Luis Alfredo | | Address Redacted | | | | | | |
| Ramos,Manuela | | Address Redacted | | | | | | |
| Ramos,Mariatrinidad | | Address Redacted | | | | | | |
| Ramos,Marissa | | Address Redacted | | | | | | |
| Ramos,Matthew B. | | Address Redacted | | | | | | |
| Ramos,Mauricio | | Address Redacted | | | | | | |
| Ramos,Max | | Address Redacted | | | | | | |
| Ramos,Melanie | | Address Redacted | | | | | | |
| Ramos,Michelle | | Address Redacted | | | | | | |
| Ramos,Miguel | | Address Redacted | | | | | | |
| Ramos,Monica | | Address Redacted | | | | | | |
| Ramos,Nailah A | | Address Redacted | | | | | | |
| Ramos,Nashan | | Address Redacted | | | | | | |
| Ramos,Natalia Lizette | | Address Redacted | | | | | | |
| Ramos,Noemi | | Address Redacted | | | | | | |
| Ramos,Orlando Omar | | Address Redacted | | | | | | |
| Ramos,Paul Anthony | | Address Redacted | | | | | | |
| Ramos,Pedro | | Address Redacted | | | | | | |
| Ramos,Raul Eduardo | | Address Redacted | | | | | | |
| Ramos,Ricardo | | Address Redacted | | | | | | |
| Ramos,Samantha | | Address Redacted | | | | | | |
| Ramos,Saul Emmanuel | | Address Redacted | | | | | | |
| Ramos,Susana | | Address Redacted | | | | | | |
| Ramos,Thais Rowena | | Address Redacted | | | | | | |
| Ramos,Yahaira | | Address Redacted | | | | | | |
| Ramos,Yanaisa | | Address Redacted | | | | | | |
| Ramos-Jovel,Ruth | | Address Redacted | | | | | | |
| Ramos-Sanchez,Luis E | | Address Redacted | | | | | | |
| Rampath,Shereen Lisa | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 465 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramsdell,Laura | | Address Redacted | | | | | | |
| Ramsey County Environmental Health Div | | 2785 White Bear Ave N #350 | | | Maplewood | MN | 55109 | |
| Ramsey County Environmental Health Div | | PO Box 64045 | | | Saint Paul | MN | 55164 | |
| Ramsey County Environmental Health Div | | SDS 12-2411 | PO Box 86 | | Minneapolis | MN | 55486-2411 | |
| Ramsey,Annmarie R | | Address Redacted | | | | | | |
| Ramsey,Brady | | Address Redacted | | | | | | |
| Ramsey,Briasha A | | Address Redacted | | | | | | |
| Ramsey,Destinee | | Address Redacted | | | | | | |
| Ramsey,Goble | | Address Redacted | | | | | | |
| Ramsey,Kyle | | Address Redacted | | | | | | |
| Ramsey,Megan L | | Address Redacted | | | | | | |
| Ramsey,Takaara | | Address Redacted | | | | | | |
| Ramsey,Zyshonne | | Address Redacted | | | | | | |
| Ramson,Starr Destyny | | Address Redacted | | | | | | |
| Ran,Raylin | | Address Redacted | | | | | | |
| Rana,Atul | | Address Redacted | | | | | | |
| Rana,Jatin | | Address Redacted | | | | | | |
| Rana,Jenny | | Address Redacted | | | | | | |
| Rana,Khyati B | | Address Redacted | | | | | | |
| Rana,Priyanka Bharat | | Address Redacted | | | | | | |
| Rancher,Justin | | Address Redacted | | | | | | |
| Rancho Mall, LLC | c/o Victoria Gardens | Attn: Law/Lease Administration,Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Rancho Mall, LLC | | 600 Superior Avenue East | Suite 1500 | | Cleveland | OH | 44114 | |
| Rand,Allison | | Address Redacted | | | | | | |
| Randa Corp | | 417 5th Avenue | 11th floor | | New York | NY | 10016 | |
| Randal Kruger | | Address Redacted | | | | | | |
| Randall,Audrey | | Address Redacted | | | | | | |
| Randall,Brodie Grant | | Address Redacted | | | | | | |
| Randall,Jenesis A | | Address Redacted | | | | | | |
| Randall,Jordan D. | | Address Redacted | | | | | | |
| Randall,Joseph D | | Address Redacted | | | | | | |
| Randall,Mike | | Address Redacted | | | | | | |
| Randall,Nicholas | | Address Redacted | | | | | | |
| Randhawa,Zeeninder | | Address Redacted | | | | | | |
| Randie,Jim D | | Address Redacted | | | | | | |
| Randle,Jonah Stephen | | Address Redacted | | | | | | |
| Rando,Julianne | | Address Redacted | | | | | | |
| Randolph,Alexis P | | Address Redacted | | | | | | |
| Randolph,Alexis Phylicia | | Address Redacted | | | | | | |
| Randolph,Anita Ellen | | Address Redacted | | | | | | |
| Randolph,Chanel P | | Address Redacted | | | | | | |
| Randolph,Charles | | Address Redacted | | | | | | |
| Randolph,Imani | | Address Redacted | | | | | | |
| Randolph,Maria Aliyah | | Address Redacted | | | | | | |
| Randolph,Mirrakle | | Address Redacted | | | | | | |
| Randolph,Samuel | | Address Redacted | | | | | | |
| Randolph,Travis | | Address Redacted | | | | | | |
| Random Sound Inc | | 1462 Bushwick Ave Apt 2R | | | Brooklyn | NY | 11207 | |
| Randstad Sourceright | | PO Box 415521 | | | Boston | MA | 02241 | |
| Randstad Technologies LP | | One Overton Park | 3625 Cuberland blvd | suite 600 | Atlanta | GA | 30339 | |
| Randy Saenz | | Address Redacted | | | | | | |
| Raney,Kendall | | Address Redacted | | | | | | |
| Ranganathan,Katyayani | | Address Redacted | | | | | | |
| Range,Sequoia Myriah | | Address Redacted | | | | | | |
| Rangel,Adam | | Address Redacted | | | | | | |
| Rangel,Adriana | | Address Redacted | | | | | | |
| Rangel,Arelie | | Address Redacted | | | | | | |
| Rangel,Bayro | | Address Redacted | | | | | | |
| Rangel,Estrella | | Address Redacted | | | | | | |
| Rangel,Fernando | | Address Redacted | | | | | | |
| Rangel,Hugo | | Address Redacted | | | | | | |
| Rangel,Jennifer | | Address Redacted | | | | | | |
| Rangel,Krystal Victoria | | Address Redacted | | | | | | |
| Rangel,Miranda | | Address Redacted | | | | | | |
| Rangel,Pablo E | | Address Redacted | | | | | | |
| Rangel,Pamela | | Address Redacted | | | | | | |
| Rangel,Rachel | | Address Redacted | | | | | | |
| Rangel,Ulisses | | Address Redacted | | | | | | |
| Rangel,Yovani | | Address Redacted | | | | | | |
| Rangel-Araiza,Raquel | | Address Redacted | | | | | | |
| Rangel-Rosales,Brisa Pamela | | Address Redacted | | | | | | |
| Rangel-Tapia,Uriel | | Address Redacted | | | | | | |
| Ranger Interior Construction | | 7 Stonewall Rd | | | Rockville Center | NY | 11570 | |
| Rangolan,Tylissa | | Address Redacted | | | | | | |
| Raniesha Moorman | | Address Redacted | | | | | | |
| Rankin,Callie D | | Address Redacted | | | | | | |
| Rankin,Myles Jae | | Address Redacted | | | | | | |
| Rankin,Stephen | | Address Redacted | | | | | | |
| Rankine,Tyrekh | | Address Redacted | | | | | | |
| Rankins,Alize-Marie | | Address Redacted | | | | | | |
| Rankins,Janiya | | Address Redacted | | | | | | |
| Ranly,Makenzie | | Address Redacted | | | | | | |
| Ranski,Nicholas | | Address Redacted | | | | | | |
| Ransom,Ellen | | Address Redacted | | | | | | |
| Ransom,Jacqulynn | | Address Redacted | | | | | | |
| Ransom,Julie A | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ransom,Keia | | Address Redacted | | | | | | |
| Ransom,Morgan Alexis | | Address Redacted | | | | | | |
| Ransome,Shanasa M | | Address Redacted | | | | | | |
| Ranu,Amrit Singh | | Address Redacted | | | | | | |
| Ranz,Daniel A. | | Address Redacted | | | | | | |
| Rao,Nilay Tandra | | Address Redacted | | | | | | |
| Rao,Samantha | | Address Redacted | | | | | | |
| Rao,Victoria | | Address Redacted | | | | | | |
| Raouf,Aleya | | Address Redacted | | | | | | |
| Raphael,Christina | | Address Redacted | | | | | | |
| Raphael,Sean Matthew | | Address Redacted | | | | | | |
| Raphael,Tania | | Address Redacted | | | | | | |
| Raphael,Tasha | | Address Redacted | | | | | | |
| Raphiel,Taylor | | Address Redacted | | | | | | |
| Rapides Parish Sales and Use Tax Department | | 5606 Coliseum Blvd | | | Alexandria | LA | 71303 | |
| Rapides Parish Sheriff's Office | | PO Box 1590 | | | Alexandria | LA | 71309 | |
| RAPIDTRAX | | 4312 North 56th Street | | | Tampa | FL | 33610 | |
| Rapier,Adrian David | | Address Redacted | | | | | | |
| Rapier,Brittnee Sheree | | Address Redacted | | | | | | |
| Rapino,Omar | | Address Redacted | | | | | | |
| Raposa,Anthony Michael | | Address Redacted | | | | | | |
| Rapp,Cathy | | Address Redacted | | | | | | |
| Rappa,Mia | | Address Redacted | | | | | | |
| Rappaport | c/o 555 11th Owner L.L.C.; Rockrose Development L.L.C. | Attn: Ted Traum | 15 East 26th Street | 7th floor | New York | NY | 10010 | |
| Rapsac,Dormaris | | Address Redacted | | | | | | |
| Raqib,Zahra Zr | | Address Redacted | | | | | | |
| RAR2 MARINA MRKTPLC CA | | PO BOX 846713 | | | Los Angeles | CA | 90084-6713 | |
| Ras,Lauren Catherine | | Address Redacted | | | | | | |
| Rasch,Elizabeth Diana | | Address Redacted | | | | | | |
| Rascon-Vigil,Jazlyn M | | Address Redacted | | | | | | |
| Rashcod,Abdul | | Address Redacted | | | | | | |
| Rasheeda,Rasheeda Amatullah | | Address Redacted | | | | | | |
| Rashid,Nur Idsam | | Address Redacted | | | | | | |
| Rashid,Wajiha | | Address Redacted | | | | | | |
| Rashid-Noah,Sahr | | Address Redacted | | | | | | |
| Rashikj,Amela | | Address Redacted | | | | | | |
| Rasif,Aman | | Address Redacted | | | | | | |
| Rasmussen,Aleigha Louise | | Address Redacted | | | | | | |
| Rasmussen,Kayla | | Address Redacted | | | | | | |
| Rasmussen,Taylor M | | Address Redacted | | | | | | |
| Raso,Victor | | Address Redacted | | | | | | |
| Rasor,Chris | | Address Redacted | | | | | | |
| Raspardo,Jessica | | Address Redacted | | | | | | |
| Rassel,Lauren M | | Address Redacted | | | | | | |
| Rasshan,Lola | | Address Redacted | | | | | | |
| Rasso,Tyler | | Address Redacted | | | | | | |
| Rasul,Rezaria | | Address Redacted | | | | | | |
| Ratavoussian,Bianca | | Address Redacted | | | | | | |
| Ratchford,William | | Address Redacted | | | | | | |
| Rath,Marc | | Address Redacted | | | | | | |
| Rathjen,Elise | | Address Redacted | | | | | | |
| Rathur,Ibrahim | | Address Redacted | | | | | | |
| Ratley,Audrey Ann | | Address Redacted | | | | | | |
| Ratliff,Marrisa Nichole | | Address Redacted | | | | | | |
| Rattana,Thanawat | | Address Redacted | | | | | | |
| RATTI SPA | | 150 East 42nd St - 28th Floor | | | New York | NY | 10017 | |
| Ratti,Annamarie | | Address Redacted | | | | | | |
| Ratto Law Firm | | Address Redacted | | | | | | |
| Rattu,Jasprieat | | Address Redacted | | | | | | |
| Rau,Arthur | | Address Redacted | | | | | | |
| Rauck,Genevieve | | Address Redacted | | | | | | |
| Rauda,Jennifer | | Address Redacted | | | | | | |
| Raul Bulrago | | Address Redacted | | | | | | |
| Raven,Bright | | Address Redacted | | | | | | |
| Ravenell,Amanda | | Address Redacted | | | | | | |
| Ravi Nadendla | | Address Redacted | | | | | | |
| RAVID LAW GROUP | | 601 South Figueroa Street | Suite 2355 | | Los Angeles | CA | 90017 | |
| Ravina,Julia | | Address Redacted | | | | | | |
| Rawal,Avi | | Address Redacted | | | | | | |
| Rawanduzy,Diyar | | Address Redacted | | | | | | |
| Rawlings,Kori | | Address Redacted | | | | | | |
| Rawlings,Shelby | | Address Redacted | | | | | | |
| Rawls,Sandra Denise | | Address Redacted | | | | | | |
| Rawson,Albert Michael | | Address Redacted | | | | | | |
| Ray Mckinney | | Address Redacted | | | | | | |
| Ray,Adrian | | Address Redacted | | | | | | |
| Ray,Christopher D | | Address Redacted | | | | | | |
| Ray,Dana | | Address Redacted | | | | | | |
| Ray,Devonne | | Address Redacted | | | | | | |
| Ray,Eryn R | | Address Redacted | | | | | | |
| Ray,Jessica M | | Address Redacted | | | | | | |
| Ray,Leah Marie | | Address Redacted | | | | | | |
| Ray,Nicole | | Address Redacted | | | | | | |
| Ray,Rachael | | Address Redacted | | | | | | |
| Ray,Samantha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 467 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ray,Sophia | | Address Redacted | | | | | | |
| Ray,Tojiana L | | Address Redacted | | | | | | |
| Raya,Litzy | | Address Redacted | | | | | | |
| Rayam,Shakeia | | Address Redacted | | | | | | |
| Raya-Ramirez,Gabriella | | Address Redacted | | | | | | |
| Rayburn,Alyssa Paige | | Address Redacted | | | | | | |
| Rayburn,Lauryn | | Address Redacted | | | | | | |
| Raye,Jahmyra | | Address Redacted | | | | | | |
| Raygoza,River Omero | | Address Redacted | | | | | | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILION PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | | 163 MADISON AVENUE SUITE 101 | | | Morristown | NJ | 07960 | |
| Raymond,Brooklyn Aaliyah | | Address Redacted | | | | | | |
| Raymond,Joanne J | | Address Redacted | | | | | | |
| Raymond,Luria-Hannielle | | Address Redacted | | | | | | |
| Rayna Moellendick | | Address Redacted | | | | | | |
| Raynes,Cathy | | Address Redacted | | | | | | |
| Rayon,Thomas | | Address Redacted | | | | | | |
| Rayos,Nadia A | | Address Redacted | | | | | | |
| Razak,Zane | | Address Redacted | | | | | | |
| Razo,Gina | | Address Redacted | | | | | | |
| Razo,Hannah | | Address Redacted | | | | | | |
| Razoky,Pirma | | Address Redacted | | | | | | |
| Razor Md | | 8569 Trailwinds Ct | | | Boynton Beach | FL | 33473 | |
| Razzaghi,Raushel N. | | Address Redacted | | | | | | |
| RB PRO OF NEW YORK | | 601 WEST 26TH STREET | STE 1310 | | New York | NY | 10001 | |
| RB PRO OF NEW YORK INC | | 117 RIDGE ROAD | | | Rumson | NJ | 07760 | |
| RBC Capital Markets LLC | DBA RAY BROWN PRO | 200 Vesey Street, 9th Floor | | | New York | NY | 10281 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| RBS INVOICE FINANCE LTD | | SMITH HOUSE PO BOX 50 | ELMWOOD AVE | | Feltham, Middlesex | | TW13 7QD | United Kingdom |
| RC LINCOLN ROAD HOLDINGS LLC | | 105 S NARCISSUS AVENUE | SUITE 400 | | West Palm Beach | FL | 33401 | |
| RCG GLOBAL SERVICES INC | | PO BOX 829989 | | | Philadelphia | PA | 19182-9989 | |
| RCG Global Services, Inc. | | 170 Wood Avenue | 4th Fl | | Iselin | NJ | 08830 | |
| RDS Delivery Co. Inc. | | 436 East 11th St. Grd fl. | | | New York | NY | 10009 | |
| RDS Delivery Service Co. Inc. | | 436 East 11th St. Grd fl. | | | New York | NY | 10009 | |
| RE Express Real Estate Lease Contract | Attn : Chief Financial Officer | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| RE Express Real Estate Lease Contract | Attn : Executive Vice President - Retail Real Estate | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| RE Express Real Estate Lease Contract | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| RE Express Real Estate Lease Contract | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| RE Express Real Estate Lease Contract | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| RE Express Real Estate Lease Contract | c/o Macerich POBox 2172 | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90407 | |
| RE Express Real Estate Lease Contract | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| RE Express Real Estate Lease Contract | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 | |
| RE Express Real Estate Lease Contract | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 | |
| RE Express Real Estate Lease Contract | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| RE Express Real Estate Lease Contract | | 150 East 58th Street | | | New York | NY | 10155 | |
| RE Express Real Estate Lease Contract | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| RE Express Real Estate Lease Contract | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| RE Express Real Estate Lease Contract | | 5057 Keller Springs Road | Suite 250 | | Addison | TX | 75001 | |
| RE Express Real Estate Lease Contract | | Box 9978 | | | Fargo | ND | 58106-9978 | |
| RE LYONS AND SON FIRE EQUIPMENT CORPORATION | | 197 VFW DRIVE | | | Rockland | MA | 02370 | |
| Re,Anthony | | Address Redacted | | | | | | |
| Re,Matteo | | Address Redacted | | | | | | |
| Rea Banales,Sharit Grettel | | Address Redacted | | | | | | |
| Rea,Brandy | | Address Redacted | | | | | | |
| Rea,Consuelo | | Address Redacted | | | | | | |
| Rea,Jade | | Address Redacted | | | | | | |
| Rea,Madisson | | Address Redacted | | | | | | |
| Rea,Michelle | | Address Redacted | | | | | | |
| Reace,Jasmyn | | Address Redacted | | | | | | |
| ReadyPulse, Inc. | | 1600 A El Camino Real | | | San Carlos | CA | 94070 | |
| ReadyRefresh | | PO Box 856192 | | | Louisville | KY | 40285-6192 | |
| Reagan,Katelyn | | Address Redacted | | | | | | |
| Reagle,Jenna | | Address Redacted | | | | | | |
| Reagor,Candace Walayne | | Address Redacted | | | | | | |
| Real,Jennifer Martha | | Address Redacted | | | | | | |
| Reales-George,Jonte | | Address Redacted | | | | | | |
| Reamer,Hayden Alexander | | Address Redacted | | | | | | |
| Reams,Kuria T | | Address Redacted | | | | | | |
| Reason,Leossie | | Address Redacted | | | | | | |
| Reaster Iii,William E | | Address Redacted | | | | | | |
| Reaster,Elizabeth I | | Address Redacted | | | | | | |
| Reaux,Kenneth Marvin | | Address Redacted | | | | | | |
| Reaux,Rochelle | | Address Redacted | | | | | | |
| Reaux,Rochelle Lorraine | | Address Redacted | | | | | | |
| Reaves,Coleman R | | Address Redacted | | | | | | |
| Reaves,Misha | | Address Redacted | | | | | | |
| Reaves-Peeler,Janea L | | Address Redacted | | | | | | |
| Rebecca  Mckitterick | | Address Redacted | | | | | | |
| Rebecca A Rush | | Address Redacted | | | | | | |
| Rebecca Bergbauer | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 468 of 630


**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebekah Halpern | | Address Redacted | | | | | | |
| Reber,Emma Caroline | | Address Redacted | | | | | | |
| Rebstock,Sydney | | Address Redacted | | | | | | |
| Recendiz Tostado,David | | Address Redacted | | | | | | |
| Recendiz,Guadalupe | | Address Redacted | | | | | | |
| Recinos Moreno,Bryan | | Address Redacted | | | | | | |
| Recinos Moreno,Bryan S | | Address Redacted | | | | | | |
| Recinos,Karrina | | Address Redacted | | | | | | |
| Recinos,Nashly Y | | Address Redacted | | | | | | |
| Recio,Agneris Angelica | | Address Redacted | | | | | | |
| Recker,Kathryn | | Address Redacted | | | | | | |
| Recker,Lydia E | | Address Redacted | | | | | | |
| Reckley,Vogechelli | | Address Redacted | | | | | | |
| Reclamation Ventures | | 1000 E Cesar Chavez St | | | Austin | TX | 78702 | |
| Reclamation Ventures | | 501 Congress Avenue | Suite 150 | | Austin | TX | 78701 | |
| RECOLOGY GOLDEN GATE | | 250 EXECUTIVE PARK BLVD | SUITE 2100 | | San Francisco | CA | 94134 | |
| Recovery Cafe San José | | 80 South | 5th Street | | San Jose | CA | 95112 | |
| Rector,Allison Elizabeth | | Address Redacted | | | | | | |
| Rector,Austin | | Address Redacted | | | | | | |
| Recuparo,Ashley | | Address Redacted | | | | | | |
| RED ANTLER | | PO BOX 7410290 | | | Chicago | IL | 60674 | |
| Red Antler LLC | | 20 Jay Street | Suite 420 | | Brooklyn | NY | 11201 | |
| RED BEE | | 419 South Norton Avenue | | | Los Angeles | CA | 90020 | |
| Red Bull Distribution Co | | PO Box 204750 | | | Dallas | TX | 75320-4750 | |
| RED Development LLC | | One East Washington #300 | | | Phoenix | AZ | 85004 | |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| Red Eye Extravaganza, Inc. DBA Red Eye Photo Booths | | 13367 Madisan Avenue | | | Lakewood | OH | 14107 | |
| RED MODEL MANAGEMENT | | 302 WEST 37TH STREET, 3RD FLOOR | | | New York | NY | 10018 | |
| RED POINTS SOLUTIONS S.L. | | BERLIN STREET 38 1ST FLOOR | | | Barcelona | | 8029 | Spain |
| Red Points Solutions, S.L. | | Carrer de Berlin 38 | 1º | | Barcelona | | 08029 | |
| Red River Sanitors LLC | Attn: Accts Receivable | PO Box 78329 | | | Shreveport | LA | 71137-8329 | |
| Red River Tax Agency | | PO Box 570 | | | Coushatta | LA | 71019-0570 | |
| RED SPARKS SPE, LLC | | PO BOX 97951 | | | Las Vegas | NV | 89193-7951 | |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | c/o Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe | Suite 3500 | Chicago | IL | 60606 | |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | | 7500 College Blvd. | Suite 750 | | Overland Park | KS | 66210 | |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | | One East Washington | Suite 300 | | Phoenix | AZ | 85004 | |
| Red,Alleah | | Address Redacted | | | | | | |
| Reda,Michael | | Address Redacted | | | | | | |
| Redd,Alexis | | Address Redacted | | | | | | |
| Redd,Alexis Helen Mae | | Address Redacted | | | | | | |
| Redd,Millayna Marie | | Address Redacted | | | | | | |
| Redd,Yvette | | Address Redacted | | | | | | |
| REDDAWAY | | PO BOX 1300 | | | Tualatin | OR | 97062 | |
| Redden,Jacolyn M | | Address Redacted | | | | | | |
| Reddic,Asia | | Address Redacted | | | | | | |
| Reddick,Aaron Eugene | | Address Redacted | | | | | | |
| Redding,Aaliyah Joell | | Address Redacted | | | | | | |
| Redding,Chloe Michele | | Address Redacted | | | | | | |
| Redding,Decarlo L. | | Address Redacted | | | | | | |
| Redding,Kay-La Joy | | Address Redacted | | | | | | |
| REDDIT ADS | | 548 Market Street | #16093 | | San Francisco | CA | 94104 | |
| Redeeming Injustice | | 531 Sycamore Dr. | | | Pickerington | OH | 43147 | |
| Redfern,Tina M | | Address Redacted | | | | | | |
| Redfield,Alexis Nicole | | Address Redacted | | | | | | |
| RedHat | | 100 East Davie Street | | | Raleigh | NC | 27601 | |
| Redhead,Asia | | Address Redacted | | | | | | |
| Redic,Tara J. | | Address Redacted | | | | | | |
| Redick,Andrew | | Address Redacted | | | | | | |
| Redina,Anastasia C | | Address Redacted | | | | | | |
| Redka,Nadia Alexandra | | Address Redacted | | | | | | |
| Redman,Alexis | | Address Redacted | | | | | | |
| Redman,Devon Ray | | Address Redacted | | | | | | |
| Redmond,Alexander C | | Address Redacted | | | | | | |
| Redmond,Charles | | Address Redacted | | | | | | |
| Redmond,Demetria | | Address Redacted | | | | | | |
| Redmond,Helen Marie | | Address Redacted | | | | | | |
| Rednam,Siddardh Kumar | | Address Redacted | | | | | | |
| Redrovan Rodriquez,Itzel Nayeli | | Address Redacted | | | | | | |
| Reece,Maguire C | | Address Redacted | | | | | | |
| Reece,Mykel | | Address Redacted | | | | | | |
| Reed,Ashley | | Address Redacted | | | | | | |
| Reed,Ashley Shirelle | | Address Redacted | | | | | | |
| Reed,Aussia | | Address Redacted | | | | | | |
| Reed,Brenda | | Address Redacted | | | | | | |
| Reed,Breon Wayne | | Address Redacted | | | | | | |
| Reed,Caleb | | Address Redacted | | | | | | |
| Reed,Callie | | Address Redacted | | | | | | |
| Reed,Dan | | Address Redacted | | | | | | |
| Reed,Daniya | | Address Redacted | | | | | | |
| Reed,Darius | | Address Redacted | | | | | | |
| Reed,David J | | Address Redacted | | | | | | |
| Reed,Elizabeth | | Address Redacted | | | | | | |
| Reed,Grace Isabella | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed,Jaiah | | Address Redacted | | | | | | |
| Reed,Jodi | | Address Redacted | | | | | | |
| Reed,Lillie A | | Address Redacted | | | | | | |
| Reed,Megan | | Address Redacted | | | | | | |
| Reed,Melissa | | Address Redacted | | | | | | |
| Reed,Michael Ray | | Address Redacted | | | | | | |
| Reed,Myles | | Address Redacted | | | | | | |
| Reed,Nevaeh | | Address Redacted | | | | | | |
| Reed,Ntajah Sherron | | Address Redacted | | | | | | |
| Reed,Philonese Angelique | | Address Redacted | | | | | | |
| Reed,Raeana | | Address Redacted | | | | | | |
| Reed,Rashida Zina | | Address Redacted | | | | | | |
| Reed,Reagan | | Address Redacted | | | | | | |
| Reed,Richard | | Address Redacted | | | | | | |
| Reed,Taraun | | Address Redacted | | | | | | |
| Reed,Travis | | Address Redacted | | | | | | |
| Reed,Trenton T | | Address Redacted | | | | | | |
| REEDSBURG UTILITY COMMISSION | | PO BOX 230 | | | Reedsburg | WI | 53959 | |
| Reedy,Jarod | | Address Redacted | | | | | | |
| Reel,Rylie Joanne | | Address Redacted | | | | | | |
| Reel,Taylor | | Address Redacted | | | | | | |
| REEP-RTL DTC VA LLC | | 11501 Huff Court | | | North Bethesda | MD | 20895 | |
| Reep-Rtl Mpm Ga LLC | | PO Box 22708 | | | New York | NY | 10087 | |
| REEP-RTL NPM GA LLC | Attn: General Manager | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| REEP-RTL NPM GA LLC | c/o NewYork Life Insurance Company | Attn: North Point Mall | 51 Madison Avenue | | NewYork | NY | 10010 | |
| REEP-RTL NPM GA LLC | | 1701 River Run Road | Suite 500 | | Fort Worth | TX | 76107 | |
| Rees,Fiona Mingbo | | Address Redacted | | | | | | |
| Rees,Jordan M. | | Address Redacted | | | | | | |
| Rees,Kaelin M | | Address Redacted | | | | | | |
| Rees,Rachael Elizabeth | | Address Redacted | | | | | | |
| Reese,Ashley | | Address Redacted | | | | | | |
| Reese,Brandi | | Address Redacted | | | | | | |
| Reese,Calvin T | | Address Redacted | | | | | | |
| Reese,Cheral Monique | | Address Redacted | | | | | | |
| Reese,Christopher Deshawn | | Address Redacted | | | | | | |
| Reese,Maiya | | Address Redacted | | | | | | |
| Reese,Maiya R | | Address Redacted | | | | | | |
| Reese,Maqube R | | Address Redacted | | | | | | |
| Reese,Michael | | Address Redacted | | | | | | |
| Reese,Racquelle Sharnelle | | Address Redacted | | | | | | |
| Reese,Tony | | Address Redacted | | | | | | |
| Reese,Trey | | Address Redacted | | | | | | |
| REEVE STORE EQUIPMENT CO | | 9131 BERMUDEZ ST | | | Pico Rivera | CA | 90660 | |
| Reeves,Carla | | Address Redacted | | | | | | |
| Reeves,James | | Address Redacted | | | | | | |
| Reeves,Kristy | | Address Redacted | | | | | | |
| Reeves,Marliah Emili | | Address Redacted | | | | | | |
| REFINERY 29 INC | | 225 BROADWAY | 23RD FLOOR | | New York | NY | 10007 | |
| Reflexis Systems, Inc. | | 3 Allied Drive | Suite #400 | | | MA | 02026 | |
| Reflexis Systems, Inc. | | PO Box 207565 | | | Dallas | TX | 75320-7565 | |
| Refrigeration Sales Company LLC | | 9450 Allen Drive Ste A | | | Valley VIew | OH | 44125 | |
| Rega,Margaret | | Address Redacted | | | | | | |
| Regaiado,Renata | | Address Redacted | | | | | | |
| Regalado,Alexa | | Address Redacted | | | | | | |
| Regalado,Alexa Paige | | Address Redacted | | | | | | |
| Regalado,Alyssa Rene | | Address Redacted | | | | | | |
| Regalado,Julie Ann | | Address Redacted | | | | | | |
| Regalado,Julietta | | Address Redacted | | | | | | |
| Regalado,Nicolle Nohemi | | Address Redacted | | | | | | |
| Regalado,Renan | | Address Redacted | | | | | | |
| Regalado,Ruben | | Address Redacted | | | | | | |
| Regalado,Sharleen | | Address Redacted | | | | | | |
| Regalado,Sylvia Christian | | Address Redacted | | | | | | |
| Regalado,Teresa | | Address Redacted | | | | | | |
| Regalado,Ximena | | Address Redacted | | | | | | |
| Regalado,Ximena Elena | | Address Redacted | | | | | | |
| Regan,Nicole | | Address Redacted | | | | | | |
| Regan,Therese | | Address Redacted | | | | | | |
| Regan,Therese Anne | | Address Redacted | | | | | | |
| Regan-Zofsak,Cathy | | Address Redacted | | | | | | |
| Regen,Marc | | Address Redacted | | | | | | |
| Regg,Adam Michael | | Address Redacted | | | | | | |
| Reggins,Mykayla Larae | | Address Redacted | | | | | | |
| Reginald Cheyenne Smith | | Address Redacted | | | | | | |
| Regino Nieves | | Address Redacted | | | | | | |
| Regino,Lea | | Address Redacted | | | | | | |
| Regino,Lea D | | Address Redacted | | | | | | |
| Regis,Madison Rae | | Address Redacted | | | | | | |
| REGISTER OF COPYRIGHT | | LIBRARY OF CONGRESS | PO BOIX 71380 | | Washington | DC | 20559-6000 | |
| Register,Addison | | Address Redacted | | | | | | |
| Register,Madison | | Address Redacted | | | | | | |
| Rego,Angelica E | | Address Redacted | | | | | | |
| Rehman,Hassan | | Address Redacted | | | | | | |
| REHRIG PACIFIC COMPANY | | PO Box 514457 | | | Los Angeles | CA | 90051-4457 | |
| Reich,Ashley | | Address Redacted | | | | | | |
| Reich,Sydney | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 470 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reichert,Allyson Marie | | Address Redacted | | | | | | |
| Reichert,Emily Lyn | | Address Redacted | | | | | | |
| Reid,Adam B | | Address Redacted | | | | | | |
| Reid,Amanda Melissa | | Address Redacted | | | | | | |
| Reid,Anaya | | Address Redacted | | | | | | |
| Reid,Ashanti D | | Address Redacted | | | | | | |
| Reid,Brian | | Address Redacted | | | | | | |
| Reid,Brianna Kiara | | Address Redacted | | | | | | |
| Reid,Daaimah | | Address Redacted | | | | | | |
| Reid,Hamida Johanna | | Address Redacted | | | | | | |
| Reid,Jada O | | Address Redacted | | | | | | |
| Reid,Janae | | Address Redacted | | | | | | |
| Reid,Jazmine Ansley | | Address Redacted | | | | | | |
| Reid,Jessaline | | Address Redacted | | | | | | |
| Reid,Jessica | | Address Redacted | | | | | | |
| Reid,Marlon B. | | Address Redacted | | | | | | |
| Reid,Matthew | | Address Redacted | | | | | | |
| Reid,Nijia | | Address Redacted | | | | | | |
| Reid,Ondre | | Address Redacted | | | | | | |
| Reid,Romerea | | Address Redacted | | | | | | |
| Reid,Zowie | | Address Redacted | | | | | | |
| Reidy,Justine Joy | | Address Redacted | | | | | | |
| Reidy,Laura | | Address Redacted | | | | | | |
| Reif,Noah David | | Address Redacted | | | | | | |
| Reiher,Katie | | Address Redacted | | | | | | |
| Reiling,Amelia N. | | Address Redacted | | | | | | |
| Reiling,Nemesis Jasin | | Address Redacted | | | | | | |
| Reilly,Albert | | Address Redacted | | | | | | |
| Reilly,Albert D | | Address Redacted | | | | | | |
| Reilly,Christian | | Address Redacted | | | | | | |
| Reimer, Ruhi | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Reimer, Ruhi | c/o Sulaiman Law Group, Ltd | Attn: Mohammed O Badwan | 2500 S Highland Avenue, Suite 200 | | Lombard | IL | 60148 | |
| Reimer, Ruhi | | Address Redacted | | | | | | |
| Reimer,Nicole | | Address Redacted | | | | | | |
| Reinert,Brittney | | Address Redacted | | | | | | |
| REINHOLD COHN & PARTNERS | | 26A HABARZEL ST | | | Tel Aviv | | 69710 | Israel |
| Reinhold,Coleman D | | Address Redacted | | | | | | |
| Reinholdt,Jade | | Address Redacted | | | | | | |
| Reining,William | | Address Redacted | | | | | | |
| Reinink,Jonathan Herman | | Address Redacted | | | | | | |
| Reinmiller,Jacob | | Address Redacted | | | | | | |
| Reinosa,Alysha J | | Address Redacted | | | | | | |
| Reinoso,Kerling | | Address Redacted | | | | | | |
| Reintegrado,Natassja | | Address Redacted | | | | | | |
| Reiph,Justin Rene | | Address Redacted | | | | | | |
| Reis Stockdale | | Address Redacted | | | | | | |
| Reis,Alyssa J | | Address Redacted | | | | | | |
| Reis,Carolyn | | Address Redacted | | | | | | |
| Reis,Daniel | | Address Redacted | | | | | | |
| Reiser,Molly Catherine | | Address Redacted | | | | | | |
| Reisert,Christopher John | | Address Redacted | | | | | | |
| Reisinger,Krystal | | Address Redacted | | | | | | |
| Reisinger,Valerie | | Address Redacted | | | | | | |
| Reiss,Jordan E | | Address Redacted | | | | | | |
| Reiswig,Rachel | | Address Redacted | | | | | | |
| Reith,Steven | | Address Redacted | | | | | | |
| Reitzell,Trinity | | Address Redacted | | | | | | |
| Rel,Victoria | | Address Redacted | | | | | | |
| Relacion,Patricia Angela | | Address Redacted | | | | | | |
| RELATIONEDGE New York | | 10120 PACIFIC HEIGHTS BLVD | STE 110 | | San Diego | CA | 92121 | |
| RelationEdge New York, LLC | | 1917 Palomar Oaks | Suite 310 | | Carlsbad | CA | 92008 | |
| Relevent Partners, LLC | | 170 Varick | 12th Floor | | New York | NY | 10013 | |
| Reliant Energy/NRG/4932/650475 | | PO Box 650475 | | | Dallas | TX | 75265-0475 | |
| Relocation Today, Inc. | | 6465 Wayzata | Blvd. Suite 670 | | St. Louis Park | MN | 55416 | |
| RELX INC DBA REED EXHIBITIONS | | PO BOX 9599 | | | New York | NY | 10087 | |
| Relyea,Lillyan | | Address Redacted | | | | | | |
| Remacle,Christian James | | Address Redacted | | | | | | |
| Rembert Espinoza,Patricia | | Address Redacted | | | | | | |
| Remeika,Rosanna Marie | | Address Redacted | | | | | | |
| Remensnyder,Danielle | | Address Redacted | | | | | | |
| REMFRY & SAGAR | | REMFRY HOUSE AT THE | MILLENNIUM PLAZA,SECTOR27 | | Gurgaon, Haryana | | 122009 | India |
| Remmer,Shannon | | Address Redacted | | | | | | |
| Rempel,Sabrina | | Address Redacted | | | | | | |
| Remus,Debreah | | Address Redacted | | | | | | |
| Remy,Angie | | Address Redacted | | | | | | |
| Remy,Breyanna D | | Address Redacted | | | | | | |
| Remy,Claudia | | Address Redacted | | | | | | |
| Remy,Edson | | Address Redacted | | | | | | |
| Remy,Samantha | | Address Redacted | | | | | | |
| Remy,Sebastiano L | | Address Redacted | | | | | | |
| Ren,Shuchan | | Address Redacted | | | | | | |
| Renaissance Technologies LLC | | 600 Route 25A | | | East Setauket | NY | 11733 | |
| Renard,Jean | | Address Redacted | | | | | | |
| Renaud Jr.,Jason | | Address Redacted | | | | | | |
| Renaud,Shalon T | | Address Redacted | | | | | | |
| Rench,Austin M. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 471 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Renda,Alyssa Marie | | Address Redacted | | | | | | |
| Render,Kaylyn | | Address Redacted | | | | | | |
| Render,Sierra Janae | | Address Redacted | | | | | | |
| Renderos,Jose | | Address Redacted | | | | | | |
| Rendon,Alejandro | | Address Redacted | | | | | | |
| Rendon,Alexis | | Address Redacted | | | | | | |
| Rendon,Kimberly R | | Address Redacted | | | | | | |
| Rendon,Melinda | | Address Redacted | | | | | | |
| Rene Ortado v. Express LLC d/b/a Express Inc | Attn: Steinger, Green and David Mitchell | 507 NW Lake Whitney PL | | | Port St Lucie | FL | 34986 | |
| Renelus,Marie Laura | | Address Redacted | | | | | | |
| Renfro,Haylee Marie | | Address Redacted | | | | | | |
| Renfroe,Caleb Graham | | Address Redacted | | | | | | |
| Rengel,Kailee Elizabeth | | Address Redacted | | | | | | |
| Rengel,Michael | | Address Redacted | | | | | | |
| Renier,Anthony | | Address Redacted | | | | | | |
| Renkewitz,Sydney | | Address Redacted | | | | | | |
| Renn Enterprises, LLC | | 8589 Wexford Ave | | | Cincinnati | OH | 45236 | |
| Renna,Christopher John | | Address Redacted | | | | | | |
| Rennier,Courtney L | | Address Redacted | | | | | | |
| Renshaw,Sulttana M | | Address Redacted | | | | | | |
| Rensi,Karyn | | Address Redacted | | | | | | |
| Renteria Jr.,Enrique | | Address Redacted | | | | | | |
| Renteria Morales,Frida | | Address Redacted | | | | | | |
| Renteria,Alejandra | | Address Redacted | | | | | | |
| Renteria,Camila | | Address Redacted | | | | | | |
| Renteria,Denise I | | Address Redacted | | | | | | |
| Renteria,Derly Steve | | Address Redacted | | | | | | |
| Renteria,Elizabeth | | Address Redacted | | | | | | |
| Renteria,Nestor | | Address Redacted | | | | | | |
| Rentokil North America Inc. | | PO Box 14095 | | | Reading | PA | 19612-4095 | |
| Rentokil North America. Inc. | | 125 Berkshire Boulevard | Suite 150 | | Wyomissing | PA | 19610 | |
| Repa,Marsela | | Address Redacted | | | | | | |
| Reppert,Casey Nicole | | Address Redacted | | | | | | |
| Republic Services #094 | | PO BOX 9001099 | | | Louisville | KY | 40290-1099 | |
| Republic Services #323 | | PO BOX 9001099 | | | Louisville | KY | 40290-1099 | |
| Requejo,Maria Jose | | Address Redacted | | | | | | |
| Requena,Raul | | Address Redacted | | | | | | |
| Requena,Samantha | | Address Redacted | | | | | | |
| RER PHOTOGRAPHY | | 97 JACKSON ST | APT 3L | | Brooklyn | NY | 11211 | |
| Resendes,Savannah | | Address Redacted | | | | | | |
| Resendez,Alexis | | Address Redacted | | | | | | |
| Resendez,Leo | | Address Redacted | | | | | | |
| Resendez,Yanette | | Address Redacted | | | | | | |
| Resendiz,Breyzi | | Address Redacted | | | | | | |
| Resendiz,Cristian | | Address Redacted | | | | | | |
| Resendiz,Dalia Maria | | Address Redacted | | | | | | |
| Resendiz,Karen | | Address Redacted | | | | | | |
| Resendiz,Roger Imanol | | Address Redacted | | | | | | |
| Reshard,Jeannette | | Address Redacted | | | | | | |
| Reshid,Bezawit | | Address Redacted | | | | | | |
| RESICOM CUSTOM PAINTING & MAINTENANCE INC | | 1235 NAPERVILLE DRIVE | | | Romeoville | IL | 60446 | |
| Resko,Lily | | Address Redacted | | | | | | |
| Resner,Ashlyn | | Address Redacted | | | | | | |
| Resnik,Rebecca Ann | | Address Redacted | | | | | | |
| Resource Energy | | 10480 Little Patuxent Pkwy, Ste 950 | | | Columbia | MD | 21044 | |
| RESOURCE USA LTD | | 5337 Grand Legacy Dr | | | Maineville | OH | 45039-7783 | |
| Resources Connection LLC, d/b/a Resources Global Professionals | | 17101Armstro ng Ave. | | | Irvine | CA | 92614 | |
| Resources Global Professionals | | PO BOX 740909 | | | Los Angeles | CA | 90074-0909 | |
| RESPONSIBLE BUSINESS ALLIANCE | | 1737 KING ST | SUITE 330 | | Alexandria | VA | 22314 | |
| Ressler,William Charles | | Address Redacted | | | | | | |
| Resta,Darcel | | Address Redacted | | | | | | |
| Resto,Miguel | | Address Redacted | | | | | | |
| ReStore Capital | | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore Capital, LLC | Chipman, Brown, Cicero & Cole, LLP | 1313 North Market Street | Suite 5400 | | Wilmington | DE | 19801 | |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | Attn: Stephen L. Iacovo | 191 North Wacker Drive | 32nd Floor | Chicago | IL | 60606 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | 191 North Wacker Drive, 32nd Floor | | Chicago | IL | 60606-4302 | |
| Restrepo,Dayana | | Address Redacted | | | | | | |
| Restrepo,Gia | | Address Redacted | | | | | | |
| Restrepo,Mariana | | Address Redacted | | | | | | |
| Restrepo,Sarah | | Address Redacted | | | | | | |
| RESULTCO INC | | 3160 HAGGERTY ROAD | SUITE K | | West Bloomfield | MI | 48323 | |
| Resurreccion,Alexza | | Address Redacted | | | | | | |
| Resutov,Emran | | Address Redacted | | | | | | |
| Reta,Luis R | | Address Redacted | | | | | | |
| RETAIL & HOSPITALITY ISAC | SHARING CENTER | 2101 L STREET NW STE 800 | | | Washington | DC | 20037 | |
| Retail & Hospitality ISAC | | 8300 Boone Blvd. | Suite 500 | | Vienna | VA | 22182 | |
| Retail Contractors | | 10107 Marine City Hwy | | | Ira Township | MI | 48023 | |
| Retail Industry Leaders Association | Associations | 1700 N Moore St, Ste 2209 | | | Arlington | VA | 22209 | |
| RETAIL LITIGATION CENTER | | 99 M ST SE | SUITE 700 | | Washington | DC | 20003 | |
| Retail Mechanical Services Inc | | 3249 Route 112 Bld 4 Suite 2 | | | Medford | NY | 11763 | |
| Retail Next | | 60 S Market St 10th Floor | | | San Jose | CA | 95113 | |
| Retail Security Services Ince | | 3249 Route 112 Building 4 Suite 2 | | | Medford | NY | 11763 | |
| RETAIL SECURITY SERVICES INCE | | 5 Orville Dr | Ste 100 | | Bohemia | NY | 11716-2535 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 472 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retail Services WIS Corporation | | 1921 State Highway | 121 | | Lewisville | TX | 75056 | |
| Retail Services WIS Corporation | | 9265 Sky Park Court | Suite 100 | | San Diego | CA | 92123 | |
| Retail Union Partners LLC | | 2346 Victory Park Lane | | | Dallas | TX | 75219 | |
| RetailNext, Inc. | | 60 S. Market Street | 10th Floor | | San Jose | CA | 95113 | |
| Retamar,Cynthia K | | Address Redacted | | | | | | |
| Rettberg,Andrea Marie | | Address Redacted | | | | | | |
| RETURN PATH INC | | PO BOX 200079 | | | Pittsburgh | PA | 15251-0079 | |
| Return Path, Inc. | | 3 Park Avenue | 41st Floor | | New York | NY | 10016 | |
| Reunited LLC | | 1375 Broadway | 22nd Floor | | New York | NY | 10023 | |
| Reuter,Caroline | | Address Redacted | | | | | | |
| Reutter,Todd | | Address Redacted | | | | | | |
| Reutter,Todd A | | Address Redacted | | | | | | |
| REVEL IT, INC | | 4900 BLAZER PARKWAY | | | Dublin | OH | 43017 | |
| Revell,Valerie S. | | Address Redacted | | | | | | |
| Revenue and Taxation, Mptn Office | | 450 Columbus Blvd. | Suite 1 | | Hartford | CT | 06103 | |
| REVENUE RECOVERY UNIT | | 2260 CITY COUNTY BUILDING | 200 E WASHINGTON STREET | | Indianapolis | IN | 46204 | |
| Riviere,Imani G | | Address Redacted | | | | | | |
| Revilla,Adelina J | | Address Redacted | | | | | | |
| Revilla,Annika | | Address Redacted | | | | | | |
| Revilla,Keith Tyler C | | Address Redacted | | | | | | |
| Revishvili,Lizi | | Address Redacted | | | | | | |
| Revtrax | | 31 Penn Plaza | 132 W 31st, Ste 702 | | New York | NY | 10001 | |
| REWARDS PLUS OF AMERICA DBA | YOUDECIDE.COM | 4450 RIVER GREEN PKWY | SUITE 100A | | Duluth | GA | 30096 | |
| rewardStyle, Inc. | | 4514 Travis Street | Suite 330 | | Dallas | TX | 75205 | |
| rewardStyle, Inc. d/b/a LTK | | 3102 Oak Lawn Ave | 9th Floor | | Dallas | TX | 75219 | |
| Rex-Bright,Nahzee | | Address Redacted | | | | | | |
| Rexel Capitol Light | | PO Box 418453 | | | Boston | MA | 02241-8453 | |
| Rey,David | | Address Redacted | | | | | | |
| Reyes Blanco,Kirsy Ircania | | Address Redacted | | | | | | |
| Reyes Castillo,Hanellick | | Address Redacted | | | | | | |
| Reyes Chavez,Eliza | | Address Redacted | | | | | | |
| Reyes De Sousa,Maria | | Address Redacted | | | | | | |
| Reyes Henriquez,Brayant | | Address Redacted | | | | | | |
| Reyes Jr,Alexander | | Address Redacted | | | | | | |
| Reyes Jr.,Francisco | | Address Redacted | | | | | | |
| Reyes Lopez,Jazmin Celeste | | Address Redacted | | | | | | |
| Reyes Lopez,Samantha D | | Address Redacted | | | | | | |
| Reyes Manuel,Elmer | | Address Redacted | | | | | | |
| Reyes Nunez,William O | | Address Redacted | | | | | | |
| Reyes,Abby | | Address Redacted | | | | | | |
| Reyes,Adrian | | Address Redacted | | | | | | |
| Reyes,Ana | | Address Redacted | | | | | | |
| Reyes,Ana Antonia | | Address Redacted | | | | | | |
| Reyes,Analyse | | Address Redacted | | | | | | |
| Reyes,Angelo | | Address Redacted | | | | | | |
| Reyes,Aniya | | Address Redacted | | | | | | |
| Reyes,Ariana Marie | | Address Redacted | | | | | | |
| Reyes,Ashley | | Address Redacted | | | | | | |
| Reyes,Aylline | | Address Redacted | | | | | | |
| Reyes,Brandon M | | Address Redacted | | | | | | |
| Reyes,Brianna M | | Address Redacted | | | | | | |
| Reyes,Brianna S | | Address Redacted | | | | | | |
| Reyes,Bryan | | Address Redacted | | | | | | |
| Reyes,Caitlin E. | | Address Redacted | | | | | | |
| Reyes,Cameron M | | Address Redacted | | | | | | |
| Reyes,Carla | | Address Redacted | | | | | | |
| Reyes,Cristian X | | Address Redacted | | | | | | |
| Reyes,Daimilys | | Address Redacted | | | | | | |
| Reyes,Daisy | | Address Redacted | | | | | | |
| Reyes,Damiana Belen | | Address Redacted | | | | | | |
| Reyes,Darien | | Address Redacted | | | | | | |
| Reyes,Darlene | | Address Redacted | | | | | | |
| Reyes,Denairy Jamile | | Address Redacted | | | | | | |
| Reyes,Destiny | | Address Redacted | | | | | | |
| Reyes,Diana | | Address Redacted | | | | | | |
| Reyes,Eduardo | | Address Redacted | | | | | | |
| Reyes,Eileen | | Address Redacted | | | | | | |
| Reyes,Ejoshua Raymond | | Address Redacted | | | | | | |
| Reyes,Elizabeth M | | Address Redacted | | | | | | |
| Reyes,Emily Lindsey | | Address Redacted | | | | | | |
| Reyes,Engracia | | Address Redacted | | | | | | |
| Reyes,Evan | | Address Redacted | | | | | | |
| Reyes,Genesis | | Address Redacted | | | | | | |
| Reyes,Gigi | | Address Redacted | | | | | | |
| Reyes,Heidi A | | Address Redacted | | | | | | |
| Reyes,Imelda Andrea | | Address Redacted | | | | | | |
| Reyes,Itzel | | Address Redacted | | | | | | |
| Reyes,Itzel Monserrat | | Address Redacted | | | | | | |
| Reyes,Ivan Andres | | Address Redacted | | | | | | |
| Reyes,Ivanna | | Address Redacted | | | | | | |
| Reyes,Jaritza | | Address Redacted | | | | | | |
| Reyes,Jason | | Address Redacted | | | | | | |
| Reyes,Jay | | Address Redacted | | | | | | |
| Reyes,Jazmany | | Address Redacted | | | | | | |
| Reyes,Jazmin | | Address Redacted | | | | | | |
| Reyes,Jeffrey | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 473 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes,Jessica A | | Address Redacted | | | | | | |
| Reyes,Jessica A.I. | | Address Redacted | | | | | | |
| Reyes,Jocelin | | Address Redacted | | | | | | |
| Reyes,Jose Daniel | | Address Redacted | | | | | | |
| Reyes,Juan | | Address Redacted | | | | | | |
| Reyes,Julisa | | Address Redacted | | | | | | |
| Reyes,Karina | | Address Redacted | | | | | | |
| Reyes,Kenia | | Address Redacted | | | | | | |
| Reyes,Kenia Raquel | | Address Redacted | | | | | | |
| Reyes,Kiannah | | Address Redacted | | | | | | |
| Reyes,Luis E | | Address Redacted | | | | | | |
| Reyes,Marcos | | Address Redacted | | | | | | |
| Reyes,Mareley Micaela | | Address Redacted | | | | | | |
| Reyes,Mariana | | Address Redacted | | | | | | |
| Reyes,Mayra | | Address Redacted | | | | | | |
| Reyes,Monica Yaneth | | Address Redacted | | | | | | |
| Reyes,Nahum | | Address Redacted | | | | | | |
| Reyes,Nelbaluz | | Address Redacted | | | | | | |
| Reyes,Nicolle | | Address Redacted | | | | | | |
| Reyes,Olivia Adrianna | | Address Redacted | | | | | | |
| Reyes,Onatah Katrina | | Address Redacted | | | | | | |
| Reyes,Pamela | | Address Redacted | | | | | | |
| Reyes,Patricia N. | | Address Redacted | | | | | | |
| Reyes,Patrick | | Address Redacted | | | | | | |
| Reyes,Rachel | | Address Redacted | | | | | | |
| Reyes,Rachel Evelyn | | Address Redacted | | | | | | |
| Reyes,Raquel Esmeralda | | Address Redacted | | | | | | |
| Reyes,Retly | | Address Redacted | | | | | | |
| Reyes,Rosamaria | | Address Redacted | | | | | | |
| Reyes,Ryan C | | Address Redacted | | | | | | |
| Reyes,Samantha | | Address Redacted | | | | | | |
| Reyes,Sarah | | Address Redacted | | | | | | |
| Reyes,Sariann | | Address Redacted | | | | | | |
| Reyes,Sashelyn | | Address Redacted | | | | | | |
| Reyes,Selena Ariana | | Address Redacted | | | | | | |
| Reyes,Serena | | Address Redacted | | | | | | |
| Reyes,Sergio | | Address Redacted | | | | | | |
| Reyes,Sofia | | Address Redacted | | | | | | |
| Reyes,Stephanie | | Address Redacted | | | | | | |
| Reyes,Stephanie Ann | | Address Redacted | | | | | | |
| Reyes,Tatiana | | Address Redacted | | | | | | |
| Reyes,Valeria | | Address Redacted | | | | | | |
| Reyes,Valerie Teresa | | Address Redacted | | | | | | |
| Reyes,Yael | | Address Redacted | | | | | | |
| Reyes,Yinet | | Address Redacted | | | | | | |
| Reyes,Yocasta | | Address Redacted | | | | | | |
| Reyes-Alcantara,Jonathan | | Address Redacted | | | | | | |
| Reyes-Galvan,Nicole | | Address Redacted | | | | | | |
| Reyfman,Peter | | Address Redacted | | | | | | |
| Reymundo,Christian Mariah | | Address Redacted | | | | | | |
| Reymundo,Theresa L | | Address Redacted | | | | | | |
| Reyna Garza,Evelyn | | Address Redacted | | | | | | |
| Reyna,Alaisha Nallely | | Address Redacted | | | | | | |
| Reyna,Arlene | | Address Redacted | | | | | | |
| Reyna,Dayana Lizbet | | Address Redacted | | | | | | |
| Reyna,Gloria | | Address Redacted | | | | | | |
| Reyna,Isabel R | | Address Redacted | | | | | | |
| Reyna,Kimberly | | Address Redacted | | | | | | |
| Reyna,Marvin | | Address Redacted | | | | | | |
| Reyna,Myranda | | Address Redacted | | | | | | |
| Reyna,Myranda Isabel | | Address Redacted | | | | | | |
| Reyna,Nancy | | Address Redacted | | | | | | |
| Reyna,Samantha Alexandra | | Address Redacted | | | | | | |
| Reyna,Wendy | | Address Redacted | | | | | | |
| Reyna,Yahira | | Address Redacted | | | | | | |
| Reyner,Bryant A | | Address Redacted | | | | | | |
| Reynolds,A'Siaina J | | Address Redacted | | | | | | |
| Reynolds,Brittany | | Address Redacted | | | | | | |
| Reynolds,Brooke Elizabeth | | Address Redacted | | | | | | |
| Reynolds,Cheri | | Address Redacted | | | | | | |
| Reynolds,Emma | | Address Redacted | | | | | | |
| Reynolds,Hanna Eirene | | Address Redacted | | | | | | |
| Reynolds,Hannah | | Address Redacted | | | | | | |
| Reynolds,Jaelyn A | | Address Redacted | | | | | | |
| Reynolds,Jerusa S | | Address Redacted | | | | | | |
| Reynolds,Kaitlyn Emily | | Address Redacted | | | | | | |
| Reynolds,Kennedy | | Address Redacted | | | | | | |
| Reynolds,Lauryn | | Address Redacted | | | | | | |
| Reynolds,Mariah Lynne | | Address Redacted | | | | | | |
| Reynolds,Rachel A | | Address Redacted | | | | | | |
| Reynolds,Raven | | Address Redacted | | | | | | |
| Reynolds,Riley | | Address Redacted | | | | | | |
| Reynolds,Rose-Ann | | Address Redacted | | | | | | |
| Reynolds,Ryan A | | Address Redacted | | | | | | |
| Reynolds,Sarah | | Address Redacted | | | | | | |
| Reynolds,Stacey A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 474 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynolds,Sy'Moya | | Address Redacted | | | | | | |
| Reynolds,Tegyn | | Address Redacted | | | | | | |
| Reynolds,Teresa | | Address Redacted | | | | | | |
| Reynosa,Yasmine | | Address Redacted | | | | | | |
| Reynoso Rodriguez,Maynelin M | | Address Redacted | | | | | | |
| Reynoso,Crystal N. | | Address Redacted | | | | | | |
| Reynoso,Emily | | Address Redacted | | | | | | |
| Reynoso,Erik | | Address Redacted | | | | | | |
| Reynoso,Jose | | Address Redacted | | | | | | |
| Reynoso,Nicole Daniela | | Address Redacted | | | | | | |
| Reynoso,Robert Andy | | Address Redacted | | | | | | |
| Reynoso,Rosa | | Address Redacted | | | | | | |
| Reynoso,Sara | | Address Redacted | | | | | | |
| Reynoso,Viridiana | | Address Redacted | | | | | | |
| Reynoso,Yairelix | | Address Redacted | | | | | | |
| Reynozo,Joshua James | | Address Redacted | | | | | | |
| Rezaei,Morgan | | Address Redacted | | | | | | |
| Rezod LLC | dba Architectural Innovative Finishes | Attn: Nick Wettstaedt | 777 Harrison Drive | | Columbus | OH | 43204 | |
| Rezzonico,Kayla M | | Address Redacted | | | | | | |
| RFL ENTERPRISES LLC | | 37 GLEN FALLS DR | | | Ormond Beach | FL | 32174 | |
| RGH Waste and Disposal | | PO Box 31294 | | | Tampa | FL | 33631-3294 | |
| RGIS, LLC | | 2000 East Taylor Road | | | Auburn Hills | MI | 48326 | |
| Rgis, LLC | | PO Box 77631 | | | Detroit | MI | 48277 | |
| Rhea,Mackenzie E | | Address Redacted | | | | | | |
| Rhem,Gabrielle Christina | | Address Redacted | | | | | | |
| Rhinehart,Danielle | | Address Redacted | | | | | | |
| Rhines,Marcus | | Address Redacted | | | | | | |
| Rhoad,Hannah Elizabeth | | Address Redacted | | | | | | |
| Rhoades,Destiney R | | Address Redacted | | | | | | |
| Rhoads,Emma | | Address Redacted | | | | | | |
| Rhode Island Department of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Energy | | PO Box 371361 | | | Pittsburgh | PA | 15250-7361 | |
| Rhode Island Office of the Attorney General | Consumer Protection | 150 South Main Street | | | Providence | RI | 02903 | |
| Rhoden,Amy M | | Address Redacted | | | | | | |
| Rhodes,Akheem | | Address Redacted | | | | | | |
| Rhodes,Berchell | | Address Redacted | | | | | | |
| Rhodes,Eva Veronica | | Address Redacted | | | | | | |
| Rhodes,Jaquell T | | Address Redacted | | | | | | |
| Rhodes,Johnathan Daniel | | Address Redacted | | | | | | |
| Rhodes,Kayla M | | Address Redacted | | | | | | |
| Rhodes,Monique | | Address Redacted | | | | | | |
| Rhodes,Rachel N | | Address Redacted | | | | | | |
| Rhody,Brandon Charles | | Address Redacted | | | | | | |
| Rhomberg,Sadie | | Address Redacted | | | | | | |
| Rhone,Keenan | | Address Redacted | | | | | | |
| Rhotan,Joshua | | Address Redacted | | | | | | |
| RhumbLine Advisers LP | | 265 Franklin Street, 21st Floor | | | Boston | MA | 02110 | |
| Rhymes,Sidney | | Address Redacted | | | | | | |
| Rials,Jaylen | | Address Redacted | | | | | | |
| Riano-Martinez,Daniela | | Address Redacted | | | | | | |
| Riase,Nakiya Marie | | Address Redacted | | | | | | |
| Riaz,Rida | | Address Redacted | | | | | | |
| Ribeiro,Ana Sophia | | Address Redacted | | | | | | |
| Ribeiro,Danilo | | Address Redacted | | | | | | |
| Ribeiro,Gabriel Villasboas | | Address Redacted | | | | | | |
| Ribeiro,Gabrielle Gama | | Address Redacted | | | | | | |
| Ribeiro,Leticia | | Address Redacted | | | | | | |
| Ricalday,Ariana | | Address Redacted | | | | | | |
| Ricalday,Carlos | | Address Redacted | | | | | | |
| Ricardo Andres | | Address Redacted | | | | | | |
| Ricardo Kuettel | | Address Redacted | | | | | | |
| Ricci,Jonathan | | Address Redacted | | | | | | |
| Ricci,Rubi | | Address Redacted | | | | | | |
| Ricciarelli,Jaila Ski | | Address Redacted | | | | | | |
| Riccitelli,Julia Maria | | Address Redacted | | | | | | |
| Rice,Alana T | | Address Redacted | | | | | | |
| Rice,Alexis Sandra | | Address Redacted | | | | | | |
| Rice,Arakell | | Address Redacted | | | | | | |
| Rice,Ashley | | Address Redacted | | | | | | |
| Rice,Ayade | | Address Redacted | | | | | | |
| Rice,Cherie | | Address Redacted | | | | | | |
| Rice,Christine | | Address Redacted | | | | | | |
| Rice,Demarcus P. | | Address Redacted | | | | | | |
| Rice,Emma | | Address Redacted | | | | | | |
| Rice,Kourtney L | | Address Redacted | | | | | | |
| Rice,Madison Michelle | | Address Redacted | | | | | | |
| Rice,Matthew | | Address Redacted | | | | | | |
| Rice,Rayne | | Address Redacted | | | | | | |
| RICH PLANET LIMITED | | 14TH FLOOR | NO 202 SEC 2 YAN-PING N RD | | Taipei | TAIWAN | 10348 | Taiwan |
| Rich,Anthony Thomas | | Address Redacted | | | | | | |
| Rich,Shantelle | | Address Redacted | | | | | | |
| Rich,Trayvon | | Address Redacted | | | | | | |
| Richa Global Exports Pvt. Ltd | | 294 Udyog Vihar | Phase-II | | Gurgaon-122016, Haryana | | | India |
| RICHACO EXPORTS PVT LTD | | 239, Udyog Vihar Phase 1, Gurugram | | | Haryana | | | India |
| Richard Antonoff | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 475 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Richard Ellis | | Address Redacted | | | | | | |
| Richard Harden | | Address Redacted | | | | | | |
| Richard Harvey | | Address Redacted | | | | | | |
| Richard Pirie | | Address Redacted | | | | | | |
| Richard,Davin R. | | Address Redacted | | | | | | |
| Richard,Jordan | | Address Redacted | | | | | | |
| Richard,Joulissa | | Address Redacted | | | | | | |
| Richard,Leana | | Address Redacted | | | | | | |
| Richard,Victoria | | Address Redacted | | | | | | |
| Richard-Lilly,Jordan Keyshawn | | Address Redacted | | | | | | |
| Richards,Cindy | | Address Redacted | | | | | | |
| Richards,Dallas | | Address Redacted | | | | | | |
| Richards,Davahn M. | | Address Redacted | | | | | | |
| Richards,Emony | | Address Redacted | | | | | | |
| Richards,Hannah | | Address Redacted | | | | | | |
| Richards,Kara | | Address Redacted | | | | | | |
| Richards,Kayla | | Address Redacted | | | | | | |
| Richards,Maya | | Address Redacted | | | | | | |
| Richards,Rodene | | Address Redacted | | | | | | |
| Richards,Saniya A | | Address Redacted | | | | | | |
| Richards,Stacy Roseann | | Address Redacted | | | | | | |
| Richardson,Airicka M | | Address Redacted | | | | | | |
| Richardson,Ajeya | | Address Redacted | | | | | | |
| Richardson,Alexus | | Address Redacted | | | | | | |
| Richardson,Alyssa | | Address Redacted | | | | | | |
| Richardson,Alyssa M | | Address Redacted | | | | | | |
| Richardson,Amahri Rene | | Address Redacted | | | | | | |
| Richardson,Ana G | | Address Redacted | | | | | | |
| Richardson,Ashley | | Address Redacted | | | | | | |
| Richardson,Carlton | | Address Redacted | | | | | | |
| Richardson,Christopher M | | Address Redacted | | | | | | |
| Richardson,Christopher Patrick | | Address Redacted | | | | | | |
| Richardson,Christy R | | Address Redacted | | | | | | |
| Richardson,Crystal Victoria | | Address Redacted | | | | | | |
| Richardson,Dawn M | | Address Redacted | | | | | | |
| Richardson,Desiree A | | Address Redacted | | | | | | |
| Richardson,Destine | | Address Redacted | | | | | | |
| Richardson,Eli Steven | | Address Redacted | | | | | | |
| Richardson,Elijah Nathanael | | Address Redacted | | | | | | |
| Richardson,Ella | | Address Redacted | | | | | | |
| Richardson,Errol | | Address Redacted | | | | | | |
| Richardson,Gary | | Address Redacted | | | | | | |
| Richardson,Gavin J | | Address Redacted | | | | | | |
| Richardson,Grace L. | | Address Redacted | | | | | | |
| Richardson,Jabari Blake | | Address Redacted | | | | | | |
| Richardson,Jacob Elliott | | Address Redacted | | | | | | |
| Richardson,Jared | | Address Redacted | | | | | | |
| Richardson,Jeremiah R | | Address Redacted | | | | | | |
| Richardson,Kailey | | Address Redacted | | | | | | |
| Richardson,Kathy | | Address Redacted | | | | | | |
| Richardson,Kayla | | Address Redacted | | | | | | |
| Richardson,Kechena | | Address Redacted | | | | | | |
| Richardson,Kendra Michelle | | Address Redacted | | | | | | |
| Richardson,Kyla | | Address Redacted | | | | | | |
| Richardson,Lashawn | | Address Redacted | | | | | | |
| Richardson,Latrell | | Address Redacted | | | | | | |
| Richardson,Makenzie M | | Address Redacted | | | | | | |
| Richardson,Marlonda | | Address Redacted | | | | | | |
| Richardson,Mia C | | Address Redacted | | | | | | |
| Richardson,Nyseer Latif | | Address Redacted | | | | | | |
| Richardson,Rebecca | | Address Redacted | | | | | | |
| Richardson,Shamika | | Address Redacted | | | | | | |
| Richardson,Sonnetta B | | Address Redacted | | | | | | |
| Richardson,Stephanie Lauren | | Address Redacted | | | | | | |
| Richardson,Tiffany N. | | Address Redacted | | | | | | |
| Richardson,Timberly | | Address Redacted | | | | | | |
| Richardson,Victoria | | Address Redacted | | | | | | |
| Richardson,Zhoe T | | Address Redacted | | | | | | |
| Richburg,Dejanei | | Address Redacted | | | | | | |
| Richburg,Leonardo | | Address Redacted | | | | | | |
| Riches,Allie V | | Address Redacted | | | | | | |
| Richeson Shackleford,Kayani Lanique | | Address Redacted | | | | | | |
| Richey,Madeline | | Address Redacted | | | | | | |
| Richie,Arion | | Address Redacted | | | | | | |
| RICHLAND CNTY FAMILY CRT | | PO BOX 192 | | | Columbia | SC | 29202 | |
| Richland County Treasury | | PO Box 8028 | | | Columbia | SC | 2920--8028 | |
| Richland Parish Sales and Use Tax Department | | PO Box 688 | | | Rayville | LA | 71269-0688 | |
| Richline Group, Inc. d/b/a Inverness | | 49 Pearl Street | | | Attleboro | MA | 02703 | |
| Richmond County Tax Commissioner | | 530 Greene St -Room 117 | | | Augusta | GA | 30901 | |
| Richmond,Kendall R. | | Address Redacted | | | | | | |
| Richmond,Latoya | | Address Redacted | | | | | | |
| Richmond,Marques D | | Address Redacted | | | | | | |
| Richmond,Michael | | Address Redacted | | | | | | |
| Richter,Ava | | Address Redacted | | | | | | |
| Richter,Milliia | | Address Redacted | | | | | | |
| Rick,Katherine K | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 476 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rickel,Sydney Layne | | Address Redacted | | | | | | |
| Rickenbacker,Likeem | | Address Redacted | | | | | | |
| Rickert,Collin | | Address Redacted | | | | | | |
| Ricketts,Faith | | Address Redacted | | | | | | |
| Ricketts,Faith | | Address Redacted | | | | | | |
| Ricketts,Jamari | | Address Redacted | | | | | | |
| Ricketts,Wesley Carl | | Address Redacted | | | | | | |
| Rickman,Vanessa A | | Address Redacted | | | | | | |
| Ricks,Iryhun | | Address Redacted | | | | | | |
| Ricks,Tamara | | Address Redacted | | | | | | |
| Rickstrom,Maisie Patricia | | Address Redacted | | | | | | |
| Rico,Alexis | | Address Redacted | | | | | | |
| Rico,Belen | | Address Redacted | | | | | | |
| Rico,Jazlyn | | Address Redacted | | | | | | |
| Rico,Jose Juan | | Address Redacted | | | | | | |
| Rico,Lianna | | Address Redacted | | | | | | |
| Rico,Nathaly | | Address Redacted | | | | | | |
| Rico,Romeo Alexander | | Address Redacted | | | | | | |
| Rico,Sebastian | | Address Redacted | | | | | | |
| Rico,Victoria Denise | | Address Redacted | | | | | | |
| Ricobene,Nicolette | | Address Redacted | | | | | | |
| Rico-Gomez,Jazmin Adriana | | Address Redacted | | | | | | |
| Ricoh USA Inc | | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh USA Managed Service | | PO Box 534777 | | | Atlanta | GA | 30353-4777 | |
| Ricoh USA, Inc. | | 300 Eagleview Blvd | Suite 200 | | Exton | PA | 19341 | |
| Ricoh USA, Inc. | MailFinance Inc. | | 478 Wheelers Farms Road | | Milford | CT | 06461 | |
| Ridao,Lane | | Address Redacted | | | | | | |
| Riddick,Destini | | Address Redacted | | | | | | |
| Riddick,Jasmine Danielle | | Address Redacted | | | | | | |
| Riddick,Thomas | | Address Redacted | | | | | | |
| Riddle,Noah J | | Address Redacted | | | | | | |
| Riddle,Seraphine | | Address Redacted | | | | | | |
| Ridenour,Alexis Marie | | Address Redacted | | | | | | |
| Rideoutt,Makayla | | Address Redacted | | | | | | |
| Riderwood USA Inc | | PO Box 744640 | | | Los Angeles | CA | 90074-4640 | |
| Riderwood USA, Inc. | Attn: Lease Administration | 400 S. Baldwin Ave | Ste 231 | | Arcadia | CA | 91007 | |
| Ridge,Lauren | | Address Redacted | | | | | | |
| Ridgedale Center LLC | SDS-12-2774 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| RIDGEDALE CENTER LLC | | SDS-12-2774 | PO BOX 86 | | Minneapolis | MN | 55486 | |
| Ridgedale Center, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Ridgeway,Fritz | | Address Redacted | | | | | | |
| Ridgley,Christopher P | | Address Redacted | | | | | | |
| Ridgway,Tiana | | Address Redacted | | | | | | |
| Ridiner,Isabella | | Address Redacted | | | | | | |
| Ridley,Zaahirah | | Address Redacted | | | | | | |
| Ridriguez,Linda | | Address Redacted | | | | | | |
| Rieck,Vanessa | | Address Redacted | | | | | | |
| Riedel,Elizabeth L | | Address Redacted | | | | | | |
| Riedl,Debra | | Address Redacted | | | | | | |
| Rief,Dana | | Address Redacted | | | | | | |
| Riege,Alyssa M | | Address Redacted | | | | | | |
| Rieger,Morgan Joy | | Address Redacted | | | | | | |
| Riehemann,Danika Deanna | | Address Redacted | | | | | | |
| Rieken,Dylan Timothy | | Address Redacted | | | | | | |
| Riera,Isabella | | Address Redacted | | | | | | |
| Riese,Leanne | | Address Redacted | | | | | | |
| Riesgo,Julian | | Address Redacted | | | | | | |
| Rifle, Inc. dba Rifle Paper Co. | | 558W New England Ave | Ste150 | Winter Park, FE 32789 | Winter Park | FL | 32789 | |
| Rigby,Madison J. | | Address Redacted | | | | | | |
| Right Management Manpower Group | | 445 Hutchinson Ave. | Suite 600 | | Columbus | OH | 43235 | |
| Right Side Up, LLC | | 166 Warwick Drive | | | Walnut Creek | CA | 94598 | |
| Right Side Up, LLC | | 9901 Brodie Lane  Ste 160 PMB 515 | | | Austin | TX | 78748 | |
| Righter,Brianna | | Address Redacted | | | | | | |
| Rightstar, Inc. | | 1951 Kidwell Dr, #110 | | | Vienna | VA | 22182-3930 | |
| Rigler,Payton | | Address Redacted | | | | | | |
| Rigney,Andrew | | Address Redacted | | | | | | |
| Rigsby Jr,James W | | Address Redacted | | | | | | |
| Rigsby,Jessica | | Address Redacted | | | | | | |
| Rigueur,Shelly | | Address Redacted | | | | | | |
| Rijo Hinojosa,Ana | | Address Redacted | | | | | | |
| Riley Harper | | Address Redacted | | | | | | |
| Riley,Angel | | Address Redacted | | | | | | |
| Riley,Ariel K | | Address Redacted | | | | | | |
| Riley,Daunyae Aaziya | | Address Redacted | | | | | | |
| Riley,Emma | | Address Redacted | | | | | | |
| Riley,Hannah | | Address Redacted | | | | | | |
| Riley,Jamel | | Address Redacted | | | | | | |
| Riley,Justin | | Address Redacted | | | | | | |
| Riley,Karissa | | Address Redacted | | | | | | |
| Riley,Keriann N | | Address Redacted | | | | | | |
| Riley,Kianah Tanal | | Address Redacted | | | | | | |
| Riley,Macy Nicole | | Address Redacted | | | | | | |
| Riley,Raegen | | Address Redacted | | | | | | |
| Riley,Shannon | | Address Redacted | | | | | | |
| Riley,Shawn | | Address Redacted | | | | | | |
| Riley,Tanija | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 477 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riley,Treynae | | Address Redacted | | | | | | |
| Riley,Yahkira | | Address Redacted | | | | | | |
| Riller,Shatina Monique | | Address Redacted | | | | | | |
| Rilley,Tamsir O | | Address Redacted | | | | | | |
| Rimini Street, Inc. | | 3993 Howard Hughes Parkway | Suite 500 | | Las Vegas | NV | 89169 | |
| Rimini Street, Inc. | | PO Box 846287 | | | Dallas | TX | 75284-6287 | |
| Rimmell,Angela | | Address Redacted | | | | | | |
| Rimmer,Martin | | Address Redacted | | | | | | |
| Rimm-Kaufman Group LLC | | Box 8025 | | | Charlottesville | VA | 22906 | |
| Rimm-Kaufman Group, LLC | | 701 East | Water Street | | Charlottesville | VA | 22902 | |
| Rinaldo,Antonella | | Address Redacted | | | | | | |
| Rincon Zamora,Javier | | Address Redacted | | | | | | |
| Rincon,Alejandro | | Address Redacted | | | | | | |
| Rincon,David | | Address Redacted | | | | | | |
| Rincon,Jose Gregorio | | Address Redacted | | | | | | |
| Rincon,Kiara S | | Address Redacted | | | | | | |
| Rincon-Castaneda,Christopher | | Address Redacted | | | | | | |
| Rincones,Thomas | | Address Redacted | | | | | | |
| Rinehamer,Connor | | Address Redacted | | | | | | |
| Rinehart,Albert | | Address Redacted | | | | | | |
| Rinehart,Branden M | | Address Redacted | | | | | | |
| Ring,Akuac Nyoun | | Address Redacted | | | | | | |
| Ringelstein,Olivia | | Address Redacted | | | | | | |
| Ringley,Nathan A | | Address Redacted | | | | | | |
| Rio,Jordan | | Address Redacted | | | | | | |
| Riojas,Janelle | | Address Redacted | | | | | | |
| Riopele Texteis Sa | | 4770-405 Pousada De Saramagos | | | Saramagos | PORTUGAL | | Portugal |
| Riordan,Hannah | | Address Redacted | | | | | | |
| Rios Acevedo,Alejandra | | Address Redacted | | | | | | |
| Rios Jr,Alexander | | Address Redacted | | | | | | |
| Rios Jr,Ruben | | Address Redacted | | | | | | |
| Rios Ocasio,Janice | | Address Redacted | | | | | | |
| Rios Puras,Maria | | Address Redacted | | | | | | |
| Rios,Abel | | Address Redacted | | | | | | |
| Rios,Adrian Ricardo | | Address Redacted | | | | | | |
| Rios,Alondra | | Address Redacted | | | | | | |
| Rios,Antonio | | Address Redacted | | | | | | |
| Rios,Audrey | | Address Redacted | | | | | | |
| Rios,Brandon | | Address Redacted | | | | | | |
| Rios,Diego | | Address Redacted | | | | | | |
| Rios,Eduardo | | Address Redacted | | | | | | |
| Rios,Edward | | Address Redacted | | | | | | |
| Rios,Elyanna | | Address Redacted | | | | | | |
| Rios,Eric R | | Address Redacted | | | | | | |
| Rios,Ethan | | Address Redacted | | | | | | |
| Rios,Gabriella | | Address Redacted | | | | | | |
| Rios,Geraldine | | Address Redacted | | | | | | |
| Rios,Holly | | Address Redacted | | | | | | |
| Rios,Ileana | | Address Redacted | | | | | | |
| Rios,Irene | | Address Redacted | | | | | | |
| Rios,Isabel | | Address Redacted | | | | | | |
| Rios,Jazmin | | Address Redacted | | | | | | |
| Rios,Jesse | | Address Redacted | | | | | | |
| Rios,Jessica D | | Address Redacted | | | | | | |
| Rios,Jonathan Josue | | Address Redacted | | | | | | |
| Rios,Jose | | Address Redacted | | | | | | |
| Rios,Juan Esteban | | Address Redacted | | | | | | |
| Rios,Juan Jose | | Address Redacted | | | | | | |
| Rios,Karyme | | Address Redacted | | | | | | |
| Rios,Kenia B | | Address Redacted | | | | | | |
| Rios,Leslie | | Address Redacted | | | | | | |
| Rios,Luis Elijah | | Address Redacted | | | | | | |
| Rios,Maria Daniela | | Address Redacted | | | | | | |
| Rios,Maria F. | | Address Redacted | | | | | | |
| Rios,Meadow Rayven | | Address Redacted | | | | | | |
| Rios,Melissa | | Address Redacted | | | | | | |
| Rios,Natalia | | Address Redacted | | | | | | |
| Rios,Nayeli | | Address Redacted | | | | | | |
| Rios,Noemi Amador | | Address Redacted | | | | | | |
| Rios,Roland | | Address Redacted | | | | | | |
| Rios,Rosa | | Address Redacted | | | | | | |
| Rios,Rosita | | Address Redacted | | | | | | |
| Rios,Ruben Pablo | | Address Redacted | | | | | | |
| Rios,Selena | | Address Redacted | | | | | | |
| Rios,Sigifredo | | Address Redacted | | | | | | |
| Rios,Steve | | Address Redacted | | | | | | |
| Rios,Trisha | | Address Redacted | | | | | | |
| Rios,Tyffanny T | | Address Redacted | | | | | | |
| Rios,Victor | | Address Redacted | | | | | | |
| Rios,Yaritza Michelle | | Address Redacted | | | | | | |
| Rios,Yesenia Jasmine | | Address Redacted | | | | | | |
| Rios,Yolisa Marie | | Address Redacted | | | | | | |
| Rios-Johnson,Kiara | | Address Redacted | | | | | | |
| Rios-Lozano,Martha Ximena | | Address Redacted | | | | | | |
| RIOT GEAR | | 965 EAST 4TH STREET | | | Los Angeles | CA | 90802 | |
| RIPE MATERNITY WEAR PTY LTD | | 9605 SOUTH EISENMAN RD | VERDE FULFILLMENT USA | | Boise | ID | 83716 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 478 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rips-Goodwin,Claire | | Address Redacted | | | | | | |
| RIRI SA | | Viale della Regione Veneto 3 | 35127 | | Padova | | | Italy |
| Risch,Lauren Marie | | Address Redacted | | | | | | |
| Risden,Maya Elyse | | Address Redacted | | | | | | |
| Risden,Taylor Nicole | | Address Redacted | | | | | | |
| Risen Path Consulting LLC | | 115 Longleaf Street | | | Pickerington | OH | 43147 | |
| Rishel,Leighanne | | Address Redacted | | | | | | |
| Rishi,Hersh P | | Address Redacted | | | | | | |
| Risinger,Emily J | | Address Redacted | | | | | | |
| Riskin,Matthew O | | Address Redacted | | | | | | |
| Rispoli,Jeremy M. | | Address Redacted | | | | | | |
| Risser,Jameson Cary Ygor | | Address Redacted | | | | | | |
| RISTIC & MALESEVIC | | CARA LAZARA STR NO 7 | | | Belgrade | | 11000 | Serbia |
| Ritchens,Michael Bernard | | Address Redacted | | | | | | |
| Ritchie,Caitlyn L | | Address Redacted | | | | | | |
| Rittenhouse,Haven A | | Address Redacted | | | | | | |
| Ritter,Carley | | Address Redacted | | | | | | |
| Ritter,Elise K | | Address Redacted | | | | | | |
| Ritter,Janell | | Address Redacted | | | | | | |
| Ritter,Sylvia | | Address Redacted | | | | | | |
| Ritter,Wesley John | | Address Redacted | | | | | | |
| Rivard,Lia | | Address Redacted | | | | | | |
| Rivas Del Toro,Estefania Marina | | Address Redacted | | | | | | |
| Rivas Garcia,Viviana | | Address Redacted | | | | | | |
| Rivas Ramirez,Harry | | Address Redacted | | | | | | |
| Rivas Ruiz,Paloma Cassandra | | Address Redacted | | | | | | |
| Rivas,Abigail | | Address Redacted | | | | | | |
| Rivas,Alysa R | | Address Redacted | | | | | | |
| Rivas,Alyssa | | Address Redacted | | | | | | |
| Rivas,Amy | | Address Redacted | | | | | | |
| Rivas,Austin Augustine | | Address Redacted | | | | | | |
| Rivas,Brianna | | Address Redacted | | | | | | |
| Rivas,Bryan | | Address Redacted | | | | | | |
| Rivas,Bryan Alfredo | | Address Redacted | | | | | | |
| Rivas,Cory | | Address Redacted | | | | | | |
| Rivas,Evelyn | | Address Redacted | | | | | | |
| Rivas,Giselle | | Address Redacted | | | | | | |
| Rivas,Hugo Alejandro | | Address Redacted | | | | | | |
| Rivas,Iliana V | | Address Redacted | | | | | | |
| Rivas,Ivette D | | Address Redacted | | | | | | |
| Rivas,Johanna | | Address Redacted | | | | | | |
| Rivas,John | | Address Redacted | | | | | | |
| Rivas,Justin Paul | | Address Redacted | | | | | | |
| Rivas,Kaitlyn | | Address Redacted | | | | | | |
| Rivas,Katherine | | Address Redacted | | | | | | |
| Rivas,Katherine Janet | | Address Redacted | | | | | | |
| Rivas,Kevin | | Address Redacted | | | | | | |
| Rivas,Lily | | Address Redacted | | | | | | |
| Rivas,Marcela Lisbeth | | Address Redacted | | | | | | |
| Rivas,Mireya | | Address Redacted | | | | | | |
| Rivas,Natali C | | Address Redacted | | | | | | |
| Rivas,Suzanne | | Address Redacted | | | | | | |
| Rivas,Veronica | | Address Redacted | | | | | | |
| Rivas,Yessica | | Address Redacted | | | | | | |
| Rivas,Yolanda Guadalupe | | Address Redacted | | | | | | |
| River Crossing Shoppes, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| River Crossing Shoppes, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| RIVER OAKS CENTER LLC | DO NOT USE SEE VNDR 101819 | 3271 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| River Oaks Center LLC | | 3271 Paysphere Circle | | | Chicago | IL | 60674 | |
| River Yoder | | 73 Fitz Henry Blvd | | | Columbus | OH | 43214 | |
| River,Aiden N. | | Address Redacted | | | | | | |
| Rivera Aguilar,Alejandra Maria | | Address Redacted | | | | | | |
| Rivera De Leon,Yineisha Lee | | Address Redacted | | | | | | |
| Rivera Gonzalez,Natalia V | | Address Redacted | | | | | | |
| Rivera Jr,Agustin | | Address Redacted | | | | | | |
| Rivera Jr,Jonathan M | | Address Redacted | | | | | | |
| Rivera Maldonado,Emilia | | Address Redacted | | | | | | |
| Rivera Matos,Santy | | Address Redacted | | | | | | |
| Rivera Mendoza,Rafael | | Address Redacted | | | | | | |
| Rivera Montes,Norma Beatrize | | Address Redacted | | | | | | |
| Rivera Morales,Naomi | | Address Redacted | | | | | | |
| Rivera Nunez,Andrea | | Address Redacted | | | | | | |
| Rivera Pena,Ricardo | | Address Redacted | | | | | | |
| Rivera Quinones,Aisha | | Address Redacted | | | | | | |
| Rivera Sánchez,Aitana | | Address Redacted | | | | | | |
| Rivera,Aaron J. | | Address Redacted | | | | | | |
| Rivera,Adam | | Address Redacted | | | | | | |
| Rivera,Adelina Marie | | Address Redacted | | | | | | |
| Rivera,Alexander Seth | | Address Redacted | | | | | | |
| Rivera,Alicia | | Address Redacted | | | | | | |
| Rivera,Alina Via | | Address Redacted | | | | | | |
| Rivera,Allyandra Josephine | | Address Redacted | | | | | | |
| Rivera,Alma | | Address Redacted | | | | | | |
| Rivera,Alyssa Anahi | | Address Redacted | | | | | | |
| Rivera,Amanda | | Address Redacted | | | | | | |
| Rivera,Amelie Rose | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 479 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera,Ana Cristina | | Address Redacted | | | | | | |
| Rivera,Andrew Marcial | | Address Redacted | | | | | | |
| Rivera,Angel | | Address Redacted | | | | | | |
| Rivera,Anjelie M | | Address Redacted | | | | | | |
| Rivera,Annabelle | | Address Redacted | | | | | | |
| Rivera,Ariana D | | Address Redacted | | | | | | |
| Rivera,Arianna Leevett | | Address Redacted | | | | | | |
| Rivera,Ariyana Nakole | | Address Redacted | | | | | | |
| Rivera,Aryana J | | Address Redacted | | | | | | |
| Rivera,Ashley K | | Address Redacted | | | | | | |
| Rivera,Blanca N | | Address Redacted | | | | | | |
| Rivera,Brandon | | Address Redacted | | | | | | |
| Rivera,Brayan A | | Address Redacted | | | | | | |
| Rivera,Brenda | | Address Redacted | | | | | | |
| Rivera,Brenda Liz | | Address Redacted | | | | | | |
| Rivera,Brian | | Address Redacted | | | | | | |
| Rivera,Briana | | Address Redacted | | | | | | |
| Rivera,Bryana | | Address Redacted | | | | | | |
| Rivera,Carlos | | Address Redacted | | | | | | |
| Rivera,Carmen B | | Address Redacted | | | | | | |
| Rivera,Cedrick | | Address Redacted | | | | | | |
| Rivera,Cindy Lorena | | Address Redacted | | | | | | |
| Rivera,Cole | | Address Redacted | | | | | | |
| Rivera,Creasy Logan | | Address Redacted | | | | | | |
| Rivera,Cristian Jeovany | | Address Redacted | | | | | | |
| Rivera,Daniel | | Address Redacted | | | | | | |
| Rivera,Delia Karina | | Address Redacted | | | | | | |
| Rivera,Destinee | | Address Redacted | | | | | | |
| Rivera,Diana | | Address Redacted | | | | | | |
| Rivera,Doris E | | Address Redacted | | | | | | |
| Rivera,Edwerline | | Address Redacted | | | | | | |
| Rivera,Elian | | Address Redacted | | | | | | |
| Rivera,Elias Noel | | Address Redacted | | | | | | |
| Rivera,Elijah | | Address Redacted | | | | | | |
| Rivera,Elson | | Address Redacted | | | | | | |
| Rivera,Emanuel J. | | Address Redacted | | | | | | |
| Rivera,Emilia | | Address Redacted | | | | | | |
| Rivera,Esperanza | | Address Redacted | | | | | | |
| Rivera,Esteban | | Address Redacted | | | | | | |
| Rivera,Eusevio | | Address Redacted | | | | | | |
| Rivera,Fatima | | Address Redacted | | | | | | |
| Rivera,Gaylen | | Address Redacted | | | | | | |
| Rivera,Genesis | | Address Redacted | | | | | | |
| Rivera,Gisselle | | Address Redacted | | | | | | |
| Rivera,Helen A | | Address Redacted | | | | | | |
| Rivera,Isacc Manuel | | Address Redacted | | | | | | |
| Rivera,Isela | | Address Redacted | | | | | | |
| Rivera,Jaela | | Address Redacted | | | | | | |
| Rivera,Jailene | | Address Redacted | | | | | | |
| Rivera,Jasmine | | Address Redacted | | | | | | |
| Rivera,Jason | | Address Redacted | | | | | | |
| Rivera,Jazmine | | Address Redacted | | | | | | |
| Rivera,Jessenya | | Address Redacted | | | | | | |
| Rivera,Jesus | | Address Redacted | | | | | | |
| Rivera,Joan Marie | | Address Redacted | | | | | | |
| Rivera,Jocelin | | Address Redacted | | | | | | |
| Rivera,Joely | | Address Redacted | | | | | | |
| Rivera,Johanna | | Address Redacted | | | | | | |
| Rivera,John | | Address Redacted | | | | | | |
| Rivera,Jorge Enrique | | Address Redacted | | | | | | |
| Rivera,Juan C | | Address Redacted | | | | | | |
| Rivera,Julian | | Address Redacted | | | | | | |
| Rivera,Juliana | | Address Redacted | | | | | | |
| Rivera,Julio | | Address Redacted | | | | | | |
| Rivera,Justin | | Address Redacted | | | | | | |
| Rivera,Kiandra | | Address Redacted | | | | | | |
| Rivera,Lauren | | Address Redacted | | | | | | |
| Rivera,Lazarus | | Address Redacted | | | | | | |
| Rivera,Leslie L | | Address Redacted | | | | | | |
| Rivera,Lester Jomar | | Address Redacted | | | | | | |
| Rivera,Linda | | Address Redacted | | | | | | |
| Rivera,Liza | | Address Redacted | | | | | | |
| Rivera,Luis | | Address Redacted | | | | | | |
| Rivera,Marcus | | Address Redacted | | | | | | |
| Rivera,Maria | | Address Redacted | | | | | | |
| Rivera,Mariah Lee | | Address Redacted | | | | | | |
| Rivera,Martha V. | | Address Redacted | | | | | | |
| Rivera,Martin Plascencia | | Address Redacted | | | | | | |
| Rivera,Maya Aaliyah | | Address Redacted | | | | | | |
| Rivera,Melissa | | Address Redacted | | | | | | |
| Rivera,Mevis O | | Address Redacted | | | | | | |
| Rivera,Mia | | Address Redacted | | | | | | |
| Rivera,Migeylis Ariana | | Address Redacted | | | | | | |
| Rivera,Miguel A | | Address Redacted | | | | | | |
| Rivera,Natalia | | Address Redacted | | | | | | |
| Rivera,Nathan | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera,Nathan Peter | | Address Redacted | | | | | | |
| Rivera,Nicholas Alberto | | Address Redacted | | | | | | |
| Rivera,Nicole Marie | | Address Redacted | | | | | | |
| Rivera,Olegario | | Address Redacted | | | | | | |
| Rivera,Pedro Juan | | Address Redacted | | | | | | |
| Rivera,Rachell | | Address Redacted | | | | | | |
| Rivera,Rafael | | Address Redacted | | | | | | |
| Rivera,Raymond | | Address Redacted | | | | | | |
| Rivera,Rebecca | | Address Redacted | | | | | | |
| Rivera,Robert N | | Address Redacted | | | | | | |
| Rivera,Ryan B | | Address Redacted | | | | | | |
| Rivera,Sabrina Angelyn | | Address Redacted | | | | | | |
| Rivera,Salvador E | | Address Redacted | | | | | | |
| Rivera,Sara | | Address Redacted | | | | | | |
| Rivera,Shalia | | Address Redacted | | | | | | |
| Rivera,Sheylian | | Address Redacted | | | | | | |
| Rivera,Sierra Nicole | | Address Redacted | | | | | | |
| Rivera,Silina Dae-Lynn | | Address Redacted | | | | | | |
| Rivera,Tatiana Ariel | | Address Redacted | | | | | | |
| Rivera,Taylor Nichole | | Address Redacted | | | | | | |
| Rivera,Tianna Nacole | | Address Redacted | | | | | | |
| Rivera,Tiffany | | Address Redacted | | | | | | |
| Rivera,Trinity | | Address Redacted | | | | | | |
| Rivera,Tristian D | | Address Redacted | | | | | | |
| Rivera,Valeria | | Address Redacted | | | | | | |
| Rivera,Victor | | Address Redacted | | | | | | |
| Rivera,Victoria Renee | | Address Redacted | | | | | | |
| Rivera,William | | Address Redacted | | | | | | |
| Rivera,William A | | Address Redacted | | | | | | |
| Rivera,Wilmarie Unique | | Address Redacted | | | | | | |
| Rivera,Wilner | | Address Redacted | | | | | | |
| Rivera,Yareli | | Address Redacted | | | | | | |
| Rivera,Yaritza | | Address Redacted | | | | | | |
| Rivera,Yatziry | | Address Redacted | | | | | | |
| Rivera,Yuliana | | Address Redacted | | | | | | |
| Rivera-Moreno,Angie | | Address Redacted | | | | | | |
| Rivera-Torres,Tanelly | | Address Redacted | | | | | | |
| Riverawilliams,Lorena | | Address Redacted | | | | | | |
| Rivero,Jose | | Address Redacted | | | | | | |
| Rivero,Klarissa | | Address Redacted | | | | | | |
| Rivero,Luis | | Address Redacted | | | | | | |
| Rivero,Widmar F | | Address Redacted | | | | | | |
| Riveron,James | | Address Redacted | | | | | | |
| Rivers,Aleisha | | Address Redacted | | | | | | |
| Rivers,Alyssa | | Address Redacted | | | | | | |
| Rivers,Dayquann | | Address Redacted | | | | | | |
| Rivers,Jennifer | | Address Redacted | | | | | | |
| Rivers,La-Shaie | | Address Redacted | | | | | | |
| Rivers,Leah Diane | | Address Redacted | | | | | | |
| Rivers,Morgan Taylor | | Address Redacted | | | | | | |
| Rivers,Saniya D | | Address Redacted | | | | | | |
| Rivers,Sherita Tiara | | Address Redacted | | | | | | |
| Rivers,Tatiana | | Address Redacted | | | | | | |
| Riverside Cnty Treasurer | | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| Riverside County Treasurer-Tax Collector | | 4080 Lemon St | 4th Fl | | Riverside | CA | 92501 | |
| Riverside Park Associates, LLC | | 900 North Michigan Avenue | | | Chicago | IL | 60611-1957 | |
| Riverwood Golf Club | | 400 Riverwood Drive | | | Port Charlotte | FL | 33953 | |
| Rives,Jocelyn | | Address Redacted | | | | | | |
| Rix,Barbara | | Address Redacted | | | | | | |
| Rizek,Leigh Ann | | Address Redacted | | | | | | |
| Rizer,Erin | | Address Redacted | | | | | | |
| Rizo Beller,Noe J. | | Address Redacted | | | | | | |
| Rizo,David J | | Address Redacted | | | | | | |
| Rizo-Patron,Juan Lucas Gustavo | | Address Redacted | | | | | | |
| Rizvi,Fatima | | Address Redacted | | | | | | |
| Rizvi,Mohammad Hassan | | Address Redacted | | | | | | |
| Rizvi,Rachel | | Address Redacted | | | | | | |
| Rizzo,Nikki | | Address Redacted | | | | | | |
| Rizzo,Samantha | | Address Redacted | | | | | | |
| Rizzuto,Alexandria E | | Address Redacted | | | | | | |
| RLM GLOBAL SERVICES INC | | 39340 COUNTRY CLUB DRIVE | SUITE 200 | | Farmington Hill | MI | 48331 | |
| Rm Member LLC | | PO Box 72439 | | | Cleveland | OH | 44192 | |
| RMB Development Consultants Inc | | 308 East Meadow Avenue | | | East Meadow | NY | 11554 | |
| Roa- Ortiz,Andres David | | Address Redacted | | | | | | |
| Roa,Estrella | | Address Redacted | | | | | | |
| Roa,Ruth Virginia | | Address Redacted | | | | | | |
| Roach,Dwaine | | Address Redacted | | | | | | |
| Roach,Kaiob Braxton | | Address Redacted | | | | | | |
| Roache,Chantal | | Address Redacted | | | | | | |
| ROAD G CONSULTING | | 815 Rushmore Avenue | | | Mamaroneck | NY | 10543 | |
| Roady,John D | | Address Redacted | | | | | | |
| ROANOKE COUNTY GEN DIST COURT | | PO BOX 997 | | | Salem | VA | 24153-0997 | |
| ROAR Logistics, Inc. | | 535 Exchange Street | | | Buffalo | NY | 14204 | |
| Roark,Nicole Miranda | | Address Redacted | | | | | | |
| Roary,Demetrius | | Address Redacted | | | | | | |
| ROB STRAUSS STUDIO INC | | 240 PROSPECT PLACE #8 | | | Brooklyn | NY | 11238 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 481 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rob,Christopher | | Address Redacted | | | | | | |
| Robalino,Rebeca Maria | | Address Redacted | | | | | | |
| Robateau,Taylor | | Address Redacted | | | | | | |
| Robb,Justin Carl | | Address Redacted | | | | | | |
| Robbie,Jill | | Address Redacted | | | | | | |
| Robbin,John | | Address Redacted | | | | | | |
| Robbins,Alexandra Lee | | Address Redacted | | | | | | |
| Robbins,Antoinette | | Address Redacted | | | | | | |
| Robbins,Austin | | Address Redacted | | | | | | |
| Robbins,Ellie S | | Address Redacted | | | | | | |
| Robbins,Jessica D | | Address Redacted | | | | | | |
| Robbins,Jillian Ann | | Address Redacted | | | | | | |
| Robbins,Robin Carol | | Address Redacted | | | | | | |
| Robbins,Zinara | | Address Redacted | | | | | | |
| Robelo,Allen | | Address Redacted | | | | | | |
| Roberson,Alicia | | Address Redacted | | | | | | |
| Roberson,Bailey Michelle | | Address Redacted | | | | | | |
| Roberson,Brioncee Demont'E | | Address Redacted | | | | | | |
| Roberson,Cori | | Address Redacted | | | | | | |
| Roberson,Jimmie Leroy | | Address Redacted | | | | | | |
| Roberson,Kellen | | Address Redacted | | | | | | |
| Roberson,Kenterian | | Address Redacted | | | | | | |
| Roberson,Kristin M | | Address Redacted | | | | | | |
| Roberson,Sarah Caroline | | Address Redacted | | | | | | |
| Roberson,Sean | | Address Redacted | | | | | | |
| Roberson,Treyson I | | Address Redacted | | | | | | |
| Roberson,Tycorian | | Address Redacted | | | | | | |
| Roberson-El,Ma'At | | Address Redacted | | | | | | |
| Robert Arkoh Arhinful | | Address Redacted | | | | | | |
| Robert Bauder | | Address Redacted | | | | | | |
| Robert Brownell | | Address Redacted | | | | | | |
| Robert Half International Inc. | | 2 Easton Oval | Suite 125 | | Columbus | OH | 43219-6013 | |
| Robert Kozek | | Address Redacted | | | | | | |
| Robert Long | | Address Redacted | | | | | | |
| Robert Mason Co. LLC | | 175 S Third Street | Suite 300 | | Columbus | OH | 43215 | |
| Robert Mattey Spicer | | Address Redacted | | | | | | |
| Robert N Kilberg | | Address Redacted | | | | | | |
| ROBERT ORLOWSKI PRODUCTIONS INC. | | 683 Greene Ave, Apt 2 | | | Brooklyn | NY | 11221 | |
| Robert Pesta | | Address Redacted | | | | | | |
| Robert Smith | | Address Redacted | | | | | | |
| Robert Wagner | | Address Redacted | | | | | | |
| Robert,Keren | | Address Redacted | | | | | | |
| Roberts Jr,Jimmie Craig | | Address Redacted | | | | | | |
| Roberts,Aaron Michael | | Address Redacted | | | | | | |
| Roberts,Allyson Rose | | Address Redacted | | | | | | |
| Roberts,Alyssa Marie | | Address Redacted | | | | | | |
| Roberts,Angelina C | | Address Redacted | | | | | | |
| Roberts,Antonio Daquan | | Address Redacted | | | | | | |
| Roberts,Ariyonna Marie | | Address Redacted | | | | | | |
| Roberts,Brea | | Address Redacted | | | | | | |
| Roberts,Carrington | | Address Redacted | | | | | | |
| Roberts,Chantea | | Address Redacted | | | | | | |
| Roberts,Chase M | | Address Redacted | | | | | | |
| Roberts,Chelsye | | Address Redacted | | | | | | |
| Roberts,Christopher | | Address Redacted | | | | | | |
| Roberts,Coretta | | Address Redacted | | | | | | |
| Roberts,Corey | | Address Redacted | | | | | | |
| Roberts,Elizabeth Irene | | Address Redacted | | | | | | |
| Roberts,Emily | | Address Redacted | | | | | | |
| Roberts,Emily Mary | | Address Redacted | | | | | | |
| Roberts,Emily R. | | Address Redacted | | | | | | |
| Roberts,Gabriel P. | | Address Redacted | | | | | | |
| Roberts,Hunter Ryane | | Address Redacted | | | | | | |
| Roberts,Jennifer | | Address Redacted | | | | | | |
| Roberts,Jessica | | Address Redacted | | | | | | |
| Roberts,Jessica Caitlin | | Address Redacted | | | | | | |
| Roberts,Jocelyn | | Address Redacted | | | | | | |
| Roberts,Joe | | Address Redacted | | | | | | |
| Roberts,Jordan Leah | | Address Redacted | | | | | | |
| Roberts,Karen | | Address Redacted | | | | | | |
| Roberts,Katricia Lanae | | Address Redacted | | | | | | |
| Roberts,Kayla | | Address Redacted | | | | | | |
| Roberts,Kylie | | Address Redacted | | | | | | |
| Roberts,Landen | | Address Redacted | | | | | | |
| Roberts,Luke Thomas | | Address Redacted | | | | | | |
| Roberts,Markeyia Faith | | Address Redacted | | | | | | |
| Roberts,Megan Elizabeth | | Address Redacted | | | | | | |
| Roberts,Mi'Oshe | | Address Redacted | | | | | | |
| Roberts,Nadia | | Address Redacted | | | | | | |
| Roberts,Nicholas Joseph | | Address Redacted | | | | | | |
| Roberts,Reahnna Santana | | Address Redacted | | | | | | |
| Roberts,Samir-Ameen Safee | | Address Redacted | | | | | | |
| Roberts,Scheherazade J | | Address Redacted | | | | | | |
| Roberts,Sean Michael | | Address Redacted | | | | | | |
| Roberts,Shatia | | Address Redacted | | | | | | |
| Roberts,Shaun | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 482 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts,Stephanie | | Address Redacted | | | | | | |
| Roberts,Taj | | Address Redacted | | | | | | |
| Roberts,Tysheema | | Address Redacted | | | | | | |
| Roberts,Vanessa Marie | | Address Redacted | | | | | | |
| Roberts,Victor D | | Address Redacted | | | | | | |
| Roberts,Whitney | | Address Redacted | | | | | | |
| Roberts,Whitney B | | Address Redacted | | | | | | |
| Roberts-Alston,Dayanara | | Address Redacted | | | | | | |
| Robertson,Alexandrea Lee | | Address Redacted | | | | | | |
| Robertson,Alexis | | Address Redacted | | | | | | |
| Robertson,Alexus | | Address Redacted | | | | | | |
| Robertson,Chanesta | | Address Redacted | | | | | | |
| Robertson,Danielle R | | Address Redacted | | | | | | |
| Robertson,Diamond D | | Address Redacted | | | | | | |
| Robertson,Eryn | | Address Redacted | | | | | | |
| Robertson,Ethan Fisher | | Address Redacted | | | | | | |
| Robertson,Glenjanee | | Address Redacted | | | | | | |
| Robertson,Jonathan Glenn | | Address Redacted | | | | | | |
| Robertson,Kasheen | | Address Redacted | | | | | | |
| Robertson,Kylee | | Address Redacted | | | | | | |
| Robertson,Kylee Elaine | | Address Redacted | | | | | | |
| Robertson,Leah E | | Address Redacted | | | | | | |
| Robertson,Mark | | Address Redacted | | | | | | |
| Robertson,Stacy-Ann | | Address Redacted | | | | | | |
| Robertson,Trae Sean | | Address Redacted | | | | | | |
| Robertson,Zontrae N | | Address Redacted | | | | | | |
| Robeson,Catherine | | Address Redacted | | | | | | |
| Robey,Caitlin E | | Address Redacted | | | | | | |
| Robidoux,Gracelyn | | Address Redacted | | | | | | |
| Robin Enterprises Co. | | 111 N Otterbein Ave | | | Westerville | OH | 43081 | |
| Robin Kim | | Address Redacted | | | | | | |
| ROBIN LIONHEART | | Address Redacted | | | | | | |
| Robinette,Alexis Ann | | Address Redacted | | | | | | |
| Robinette,Jack Mccartney | | Address Redacted | | | | | | |
| Robinette,Michelle | | Address Redacted | | | | | | |
| Robinette,Nicholas | | Address Redacted | | | | | | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| Robins,Amara Grace | | Address Redacted | | | | | | |
| Robinson Flurry,Tracy Lynn | | Address Redacted | | | | | | |
| Robinson Jr,Jermaine Monteil | | Address Redacted | | | | | | |
| Robinson Mall Associates, LLC | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Associates, LLC | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Mall Realty Holding LLC | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| ROBINSON MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD STE 212 | | | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates, Ltd. | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates, Ltd. | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Nelson,Megan L | | Address Redacted | | | | | | |
| Robinson, Hoover & Fudge, Pllc | | Address Redacted | | | | | | |
| Robinson,Abbey Gayle | | Address Redacted | | | | | | |
| Robinson,Abigail | | Address Redacted | | | | | | |
| Robinson,Abria Danielle | | Address Redacted | | | | | | |
| Robinson,Alesia | | Address Redacted | | | | | | |
| Robinson,Alexander | | Address Redacted | | | | | | |
| Robinson,Alexis | | Address Redacted | | | | | | |
| Robinson,Alina E | | Address Redacted | | | | | | |
| Robinson,Amber | | Address Redacted | | | | | | |
| Robinson,Amy | | Address Redacted | | | | | | |
| Robinson,Anthony | | Address Redacted | | | | | | |
| Robinson,Antonio Marquis | | Address Redacted | | | | | | |
| Robinson,Asia | | Address Redacted | | | | | | |
| Robinson,Ava H | | Address Redacted | | | | | | |
| Robinson,Breanna | | Address Redacted | | | | | | |
| Robinson,Brice | | Address Redacted | | | | | | |
| Robinson,Britney S | | Address Redacted | | | | | | |
| Robinson,Bryan | | Address Redacted | | | | | | |
| Robinson,Campbell R | | Address Redacted | | | | | | |
| Robinson,Ceanna | | Address Redacted | | | | | | |
| Robinson,Charles | | Address Redacted | | | | | | |
| Robinson,Cheyenne N | | Address Redacted | | | | | | |
| Robinson,Chloe | | Address Redacted | | | | | | |
| Robinson,Chloe Grace | | Address Redacted | | | | | | |
| Robinson,Ciarrah | | Address Redacted | | | | | | |
| Robinson,Ciera | | Address Redacted | | | | | | |
| Robinson,Dajah | | Address Redacted | | | | | | |
| Robinson,Damien | | Address Redacted | | | | | | |
| Robinson,Danaya | | Address Redacted | | | | | | |
| Robinson,Danyale A | | Address Redacted | | | | | | |
| Robinson,Darius | | Address Redacted | | | | | | |
| Robinson,David Michael | | Address Redacted | | | | | | |
| Robinson,Destinee | | Address Redacted | | | | | | |
| Robinson,Duquan | | Address Redacted | | | | | | |
| Robinson,Emily | | Address Redacted | | | | | | |
| Robinson,Erika | | Address Redacted | | | | | | |
| Robinson,Erin | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robinson,Gabriella | | Address Redacted | | | | | | |
| Robinson,Gabriella M | | Address Redacted | | | | | | |
| Robinson,Gary | | Address Redacted | | | | | | |
| Robinson,Heather | | Address Redacted | | | | | | |
| Robinson,Honestasia | | Address Redacted | | | | | | |
| Robinson,Isabella Star | | Address Redacted | | | | | | |
| Robinson,Jacara Angela | | Address Redacted | | | | | | |
| Robinson,Jacob | | Address Redacted | | | | | | |
| Robinson,Jaden | | Address Redacted | | | | | | |
| Robinson,Jairon H | | Address Redacted | | | | | | |
| Robinson,Jake Colby | | Address Redacted | | | | | | |
| Robinson,Jalyssa | | Address Redacted | | | | | | |
| Robinson,James Alexander | | Address Redacted | | | | | | |
| Robinson,Jamesina | | Address Redacted | | | | | | |
| Robinson,Janasha | | Address Redacted | | | | | | |
| Robinson,Jasmine | | Address Redacted | | | | | | |
| Robinson,Jayda A | | Address Redacted | | | | | | |
| Robinson,Kadin Tiler | | Address Redacted | | | | | | |
| Robinson,Keanu K | | Address Redacted | | | | | | |
| Robinson,Kelsey | | Address Redacted | | | | | | |
| Robinson,Keshon | | Address Redacted | | | | | | |
| Robinson,Khairo Tiara | | Address Redacted | | | | | | |
| Robinson,Kimora | | Address Redacted | | | | | | |
| Robinson,Kulisa Bree | | Address Redacted | | | | | | |
| Robinson,Kyerrah | | Address Redacted | | | | | | |
| Robinson,Lakeya | | Address Redacted | | | | | | |
| Robinson,Lena Hanna | | Address Redacted | | | | | | |
| Robinson,Mahogany | | Address Redacted | | | | | | |
| Robinson,Malik | | Address Redacted | | | | | | |
| Robinson,Marissa Michelle | | Address Redacted | | | | | | |
| Robinson,Marlon | | Address Redacted | | | | | | |
| Robinson,Marquetta L | | Address Redacted | | | | | | |
| Robinson,Michael | | Address Redacted | | | | | | |
| Robinson,Misty Rae | | Address Redacted | | | | | | |
| Robinson,Miyah | | Address Redacted | | | | | | |
| Robinson,Moses | | Address Redacted | | | | | | |
| Robinson,Nehejia | | Address Redacted | | | | | | |
| Robinson,Nieasha | | Address Redacted | | | | | | |
| Robinson,Olivia Cierra | | Address Redacted | | | | | | |
| Robinson,Racheal Jewel | | Address Redacted | | | | | | |
| Robinson,Randasia Lanae | | Address Redacted | | | | | | |
| Robinson,Rashaan | | Address Redacted | | | | | | |
| Robinson,Riley R | | Address Redacted | | | | | | |
| Robinson,Samajh | | Address Redacted | | | | | | |
| Robinson,Samantha Rose | | Address Redacted | | | | | | |
| Robinson,Sekina | | Address Redacted | | | | | | |
| Robinson,Shannon | | Address Redacted | | | | | | |
| Robinson,Sharnice Mae | | Address Redacted | | | | | | |
| Robinson,Shavonne | | Address Redacted | | | | | | |
| Robinson,Sincere Iverson | | Address Redacted | | | | | | |
| Robinson,Steven | | Address Redacted | | | | | | |
| Robinson,Tammy | | Address Redacted | | | | | | |
| Robinson,Tasleem | | Address Redacted | | | | | | |
| Robinson,Tatiana Leona | | Address Redacted | | | | | | |
| Robinson,Tatiyana | | Address Redacted | | | | | | |
| Robinson,Tavlyona | | Address Redacted | | | | | | |
| Robinson,Taylor | | Address Redacted | | | | | | |
| Robinson,Tia | | Address Redacted | | | | | | |
| Robinson,Tianna | | Address Redacted | | | | | | |
| Robinson,Tiffany | | Address Redacted | | | | | | |
| Robinson,Vester | | Address Redacted | | | | | | |
| Robinson,Xavier Marquise | | Address Redacted | | | | | | |
| Robinson,Zhahidi | | Address Redacted | | | | | | |
| Robinson-Jones,Erica N. | | Address Redacted | | | | | | |
| Robison,Fatima | | Address Redacted | | | | | | |
| Robledo,Cristina | | Address Redacted | | | | | | |
| Robledo,Hector | | Address Redacted | | | | | | |
| Robledo,Jennifer Lizette | | Address Redacted | | | | | | |
| Roblero,Jennifer | | Address Redacted | | | | | | |
| Roblero,Josephine Jasmine | | Address Redacted | | | | | | |
| Roblero-Lopez,Lucero | | Address Redacted | | | | | | |
| Robles Medina,Brian Alexander | | Address Redacted | | | | | | |
| Robles Morales,Edwin | | Address Redacted | | | | | | |
| Robles,Adell M | | Address Redacted | | | | | | |
| Robles,Anamaris Paola | | Address Redacted | | | | | | |
| Robles,Billie | | Address Redacted | | | | | | |
| Robles,Brenda | | Address Redacted | | | | | | |
| Robles,Brian | | Address Redacted | | | | | | |
| Robles,Carina | | Address Redacted | | | | | | |
| Robles,Carlos | | Address Redacted | | | | | | |
| Robles,Emely Aide | | Address Redacted | | | | | | |
| Robles,Estevan E | | Address Redacted | | | | | | |
| Robles,Joanna | | Address Redacted | | | | | | |
| Robles,Joel P. | | Address Redacted | | | | | | |
| Robles,Juan Carlos | | Address Redacted | | | | | | |
| Robles,Julian | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 484 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robles,Lady Mirella | | Address Redacted | | | | | | |
| Robles,Marcia | | Address Redacted | | | | | | |
| Robles,Marvyn W. | | Address Redacted | | | | | | |
| Robles,Patricia | | Address Redacted | | | | | | |
| Robles,Raphael | | Address Redacted | | | | | | |
| Robles,Sherlin | | Address Redacted | | | | | | |
| Robles,Valerie | | Address Redacted | | | | | | |
| Robles-Goodrich,Isabela Rose | | Address Redacted | | | | | | |
| Robson,Anna | | Address Redacted | | | | | | |
| Robson,Emma Kelly | | Address Redacted | | | | | | |
| Robson,Tenia | | Address Redacted | | | | | | |
| Roby,Faith | | Address Redacted | | | | | | |
| Roca,Alexandra | | Address Redacted | | | | | | |
| Rocap,Melina Eleanor | | Address Redacted | | | | | | |
| Rocco,Alexander | | Address Redacted | | | | | | |
| Rocha Grijalva,Juan Antonio | | Address Redacted | | | | | | |
| Rocha Lopez,Daisy | | Address Redacted | | | | | | |
| Rocha,Aylin Alejandra | | Address Redacted | | | | | | |
| Rocha,Briana | | Address Redacted | | | | | | |
| Rocha,Carlos | | Address Redacted | | | | | | |
| Rocha,Jaelynn | | Address Redacted | | | | | | |
| Rocha,Jesse Anthony | | Address Redacted | | | | | | |
| Rocha,Joseph Nicholas | | Address Redacted | | | | | | |
| Rocha,Julia M | | Address Redacted | | | | | | |
| Rocha,Lynette | | Address Redacted | | | | | | |
| Rocha,Marissa | | Address Redacted | | | | | | |
| Rocha,Marylu | | Address Redacted | | | | | | |
| Rocha,Stephanie H.M. | | Address Redacted | | | | | | |
| Rocha-Garcia,Alejandro | | Address Redacted | | | | | | |
| Rocha-Quiñones,Jocelin P. | | Address Redacted | | | | | | |
| Roche Benitez,David | | Address Redacted | | | | | | |
| Roche Jimenez,Jennifer Amanda | | Address Redacted | | | | | | |
| Roche,Aiden Michael | | Address Redacted | | | | | | |
| Roche,Jason | | Address Redacted | | | | | | |
| ROCHESTER AVE LLC | | 16702 RAYEN ST | | | North Hills | CA | 91343 | |
| Rochon,Alani Kristine | | Address Redacted | | | | | | |
| Rock,Ally | | Address Redacted | | | | | | |
| Rock,Celina | | Address Redacted | | | | | | |
| Rock,Pamela | | Address Redacted | | | | | | |
| ROCKAWAY CENTER ASSOCIATES | ROCKAWAY TOWNSQUARE | PO BOX 772829 | | | Chicago | IL | 60677-2829 | |
| ROCKAWAY CENTER ASSOCIATES, | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| ROCKAWAY TOWNSHIP FIRE | PREVENTION | 65 MOUNT HOPE ROAD | | | Rockaway | NJ | 07866 | |
| Rocksal Mall LLC | | 14165 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Rockstroh,Timothy Scott | | Address Redacted | | | | | | |
| Rockwell,Haley M | | Address Redacted | | | | | | |
| Rockwell,Jameskeith | | Address Redacted | | | | | | |
| ROCKY BARNES LLC | | 2275 N BEACHWOOD DR | | | Los Angeles | CA | 90068 | |
| Rodabaugh,Justin Edward | | Address Redacted | | | | | | |
| Rodarte,Victoria | | Address Redacted | | | | | | |
| Rodas,Alexis A | | Address Redacted | | | | | | |
| Rodas,Eber | | Address Redacted | | | | | | |
| Rodas,Jacsery | | Address Redacted | | | | | | |
| Rodas,Jeanie | | Address Redacted | | | | | | |
| Rodas,Jennifer | | Address Redacted | | | | | | |
| Rodas,Kevin A | | Address Redacted | | | | | | |
| Roddy,Heaven Kendria | | Address Redacted | | | | | | |
| Rodea,Raul | | Address Redacted | | | | | | |
| Rodelo,Jazmin | | Address Redacted | | | | | | |
| RODENBURG LAW FIRM | | 300 NP AVE N #105 | PO BOX 2427 | | Fargo | ND | 58108-2427 | |
| Rioder,Nadia L | | Address Redacted | | | | | | |
| Rodgers,Alexis | | Address Redacted | | | | | | |
| Rodgers,Amber | | Address Redacted | | | | | | |
| Rodgers,Brittny | | Address Redacted | | | | | | |
| Rodgers,Carter M | | Address Redacted | | | | | | |
| Rodgers,Charity | | Address Redacted | | | | | | |
| Rodgers,Christian | | Address Redacted | | | | | | |
| Rodgers,Erica | | Address Redacted | | | | | | |
| Rodgers,Jr,Christopher M | | Address Redacted | | | | | | |
| Rodgers,Kayla Alexus | | Address Redacted | | | | | | |
| Rodgers,Mekenzi Lea | | Address Redacted | | | | | | |
| Rodgers,Xavier D. | | Address Redacted | | | | | | |
| Rodgriguez,Valentina | | Address Redacted | | | | | | |
| Rodimel,Olivia | | Address Redacted | | | | | | |
| Rodney,Soniah | | Address Redacted | | | | | | |
| Rodolfo Weiss | | Address Redacted | | | | | | |
| Rodopoulos,Athena Irene | | Address Redacted | | | | | | |
| Rodopoulos,Vanessa Elanor | | Address Redacted | | | | | | |
| Rodreguez,Taylor | | Address Redacted | | | | | | |
| Rodrgiuez,Itzel | | Address Redacted | | | | | | |
| Rodrguez,Leibys | | Address Redacted | | | | | | |
| Rodrigo Andino | | Address Redacted | | | | | | |
| Rodrigues,Dara Perez | | Address Redacted | | | | | | |
| Rodrigues,Renalto | | Address Redacted | | | | | | |
| Rodrigues,Roseleny | | Address Redacted | | | | | | |
| Rodrigues,Taylor Jean | | Address Redacted | | | | | | |
| Rodriguez  Ybarbo,Rachel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 485 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Abduljaber,Hamid W | | Address Redacted | | | | | | |
| Rodriguez Beniquez,Natalie Nicole | | Address Redacted | | | | | | |
| Rodriguez Caballero,Gladymar | | Address Redacted | | | | | | |
| Rodriguez Castillo,Lorianny | | Address Redacted | | | | | | |
| Rodriguez Cruz,Alexis | | Address Redacted | | | | | | |
| Rodriguez De La Rosa,Leudy | | Address Redacted | | | | | | |
| Rodriguez De Ramos,Karina | | Address Redacted | | | | | | |
| Rodriguez Diaz,Andres Felipe | | Address Redacted | | | | | | |
| Rodriguez Garza,Ilse Leslie | | Address Redacted | | | | | | |
| Rodriguez Ibarra,Fatima | | Address Redacted | | | | | | |
| Rodriguez Jr,Jaime | | Address Redacted | | | | | | |
| Rodriguez Jr,Samuel | | Address Redacted | | | | | | |
| Rodriguez Jr.,Rafael | | Address Redacted | | | | | | |
| Rodriguez Jr.,Rocky | | Address Redacted | | | | | | |
| Rodriguez Kleckner,Jorge | | Address Redacted | | | | | | |
| Rodriguez Lemus,Maria Fernanda | | Address Redacted | | | | | | |
| Rodriguez Martinez,Lillian M | | Address Redacted | | | | | | |
| Rodriguez Medina,Claudia Karely | | Address Redacted | | | | | | |
| Rodriguez Medina,Xiomara | | Address Redacted | | | | | | |
| Rodriguez Ortiz,Angelica Jhoana | | Address Redacted | | | | | | |
| Rodriguez Pagan,Dylan | | Address Redacted | | | | | | |
| Rodriguez Pineda,Leslie | | Address Redacted | | | | | | |
| Rodriguez Quevedo,Aliany | | Address Redacted | | | | | | |
| Rodriguez Ramirez,Ivan | | Address Redacted | | | | | | |
| Rodriguez Rios,Kaylee | | Address Redacted | | | | | | |
| Rodriguez Rivas,Heidi Natalia | | Address Redacted | | | | | | |
| Rodriguez Sidgman,Carla Macarena | | Address Redacted | | | | | | |
| Rodriguez, Teresa Guevara | | Address Redacted | | | | | | |
| Rodriguez,Aaron Lee | | Address Redacted | | | | | | |
| Rodriguez,Adairis Romero | | Address Redacted | | | | | | |
| Rodriguez,Adamaris Luelvy | | Address Redacted | | | | | | |
| Rodriguez,Adiral | | Address Redacted | | | | | | |
| Rodriguez,Adriana E | | Address Redacted | | | | | | |
| Rodriguez,Adriana Kaitlyn | | Address Redacted | | | | | | |
| Rodriguez,Aleeya | | Address Redacted | | | | | | |
| Rodriguez,Alejandra T | | Address Redacted | | | | | | |
| Rodriguez,Alex | | Address Redacted | | | | | | |
| Rodriguez,Alex R | | Address Redacted | | | | | | |
| Rodriguez,Alexa | | Address Redacted | | | | | | |
| Rodriguez,Alexander | | Address Redacted | | | | | | |
| Rodriguez,Alexandra | | Address Redacted | | | | | | |
| Rodriguez,Alexandria Del Carmen | | Address Redacted | | | | | | |
| Rodriguez,Alexia | | Address Redacted | | | | | | |
| Rodriguez,Alexis M | | Address Redacted | | | | | | |
| Rodriguez,Alfred | | Address Redacted | | | | | | |
| Rodriguez,Allison | | Address Redacted | | | | | | |
| Rodriguez,Alondra | | Address Redacted | | | | | | |
| Rodriguez,Ammy | | Address Redacted | | | | | | |
| Rodriguez,Ana | | Address Redacted | | | | | | |
| Rodriguez,Ana Gabriela | | Address Redacted | | | | | | |
| Rodriguez,Anahi P | | Address Redacted | | | | | | |
| Rodriguez,Andrea | | Address Redacted | | | | | | |
| Rodriguez,Andrea Isabelle | | Address Redacted | | | | | | |
| Rodriguez,Andrew William | | Address Redacted | | | | | | |
| Rodriguez,Andy Arturo | | Address Redacted | | | | | | |
| Rodriguez,Angel L | | Address Redacted | | | | | | |
| Rodriguez,Angela Paola | | Address Redacted | | | | | | |
| Rodriguez,Angela Rosa Maria | | Address Redacted | | | | | | |
| Rodriguez,Angelica Natalia | | Address Redacted | | | | | | |
| Rodriguez,Angelina J. | | Address Redacted | | | | | | |
| Rodriguez,Anthony | | Address Redacted | | | | | | |
| Rodriguez,Anthony Homero | | Address Redacted | | | | | | |
| Rodriguez,Antonio | | Address Redacted | | | | | | |
| Rodriguez,Ariadne | | Address Redacted | | | | | | |
| Rodriguez,Arlette | | Address Redacted | | | | | | |
| Rodriguez,Armando | | Address Redacted | | | | | | |
| Rodriguez,Ashlee | | Address Redacted | | | | | | |
| Rodriguez,Ashley | | Address Redacted | | | | | | |
| Rodriguez,Ashley Ann | | Address Redacted | | | | | | |
| Rodriguez,Ashley Dariela | | Address Redacted | | | | | | |
| Rodriguez,Benjamin Noel | | Address Redacted | | | | | | |
| Rodriguez,Bethany | | Address Redacted | | | | | | |
| Rodriguez,Brandon | | Address Redacted | | | | | | |
| Rodriguez,Brianna | | Address Redacted | | | | | | |
| Rodriguez,Brianna Rene | | Address Redacted | | | | | | |
| Rodriguez,Brittany Nicole | | Address Redacted | | | | | | |
| Rodriguez,Bryan | | Address Redacted | | | | | | |
| Rodriguez,Caitlin M | | Address Redacted | | | | | | |
| Rodriguez,Camilo | | Address Redacted | | | | | | |
| Rodriguez,Carlos Thomas | | Address Redacted | | | | | | |
| Rodriguez,Carmen | | Address Redacted | | | | | | |
| Rodriguez,Carrin | | Address Redacted | | | | | | |
| Rodriguez,Carter Dane | | Address Redacted | | | | | | |
| Rodriguez,Cesar Alejandro | | Address Redacted | | | | | | |
| Rodriguez,Cherieliz | | Address Redacted | | | | | | |
| Rodriguez,Christian D | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 486 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez,Christian L. | | Address Redacted | | | | | | |
| Rodriguez,Christina | | Address Redacted | | | | | | |
| Rodriguez,Christina Alejandra | | Address Redacted | | | | | | |
| Rodriguez,Christopher Gilbert | | Address Redacted | | | | | | |
| Rodriguez,Cierra Alize | | Address Redacted | | | | | | |
| Rodriguez,Clint Zey | | Address Redacted | | | | | | |
| Rodriguez,Clover | | Address Redacted | | | | | | |
| Rodriguez,Courtney | | Address Redacted | | | | | | |
| Rodriguez,Cristian | | Address Redacted | | | | | | |
| Rodriguez,Cristian Carlos | | Address Redacted | | | | | | |
| Rodriguez,Cruzita | | Address Redacted | | | | | | |
| Rodriguez,Cynthia Janette | | Address Redacted | | | | | | |
| Rodriguez,Cynthia Sarai | | Address Redacted | | | | | | |
| Rodriguez,Daisy | | Address Redacted | | | | | | |
| Rodriguez,Dalila | | Address Redacted | | | | | | |
| Rodriguez,Dani | | Address Redacted | | | | | | |
| Rodriguez,Daniel | | Address Redacted | | | | | | |
| Rodriguez,Daniel Garcia | | Address Redacted | | | | | | |
| Rodriguez,Daniel Patrick | | Address Redacted | | | | | | |
| Rodriguez,Daniel V | | Address Redacted | | | | | | |
| Rodriguez,Daniela | | Address Redacted | | | | | | |
| Rodriguez,Dariana | | Address Redacted | | | | | | |
| Rodriguez,Darianna | | Address Redacted | | | | | | |
| Rodriguez,Darin C | | Address Redacted | | | | | | |
| Rodriguez,Darneth | | Address Redacted | | | | | | |
| Rodriguez,David J | | Address Redacted | | | | | | |
| Rodriguez,Dayanara Alexandra | | Address Redacted | | | | | | |
| Rodriguez,Deandra Renee | | Address Redacted | | | | | | |
| Rodriguez,Destiny Marey | | Address Redacted | | | | | | |
| Rodriguez,Destiny Victoria | | Address Redacted | | | | | | |
| Rodriguez,Devanee | | Address Redacted | | | | | | |
| Rodriguez,Diana E. | | Address Redacted | | | | | | |
| Rodriguez,Diego | | Address Redacted | | | | | | |
| Rodriguez,Dimas | | Address Redacted | | | | | | |
| Rodriguez,Dolores | | Address Redacted | | | | | | |
| Rodriguez,Dulce Sagrario | | Address Redacted | | | | | | |
| Rodriguez,Dylan | | Address Redacted | | | | | | |
| Rodriguez,Eduard Jose | | Address Redacted | | | | | | |
| Rodriguez,Eduardo Mathias | | Address Redacted | | | | | | |
| Rodriguez,Efrain | | Address Redacted | | | | | | |
| Rodriguez,Eileen L | | Address Redacted | | | | | | |
| Rodriguez,Elijah | | Address Redacted | | | | | | |
| Rodriguez,Elivia | | Address Redacted | | | | | | |
| Rodriguez,Elizabeth | | Address Redacted | | | | | | |
| Rodriguez,Elsa | | Address Redacted | | | | | | |
| Rodriguez,Emilee | | Address Redacted | | | | | | |
| Rodriguez,Emill Yailyn | | Address Redacted | | | | | | |
| Rodriguez,Emily | | Address Redacted | | | | | | |
| Rodriguez,Emily Christine | | Address Redacted | | | | | | |
| Rodriguez,Erica C | | Address Redacted | | | | | | |
| Rodriguez,Erik | | Address Redacted | | | | | | |
| Rodriguez,Erika Marie | | Address Redacted | | | | | | |
| Rodriguez,Ester | | Address Redacted | | | | | | |
| Rodriguez,Evelyn | | Address Redacted | | | | | | |
| Rodriguez,Ezequiel | | Address Redacted | | | | | | |
| Rodriguez,Fabian | | Address Redacted | | | | | | |
| Rodriguez,Fatima Ariana | | Address Redacted | | | | | | |
| Rodriguez,Faviola | | Address Redacted | | | | | | |
| Rodriguez,Francisco | | Address Redacted | | | | | | |
| Rodriguez,Francisco Antonio | | Address Redacted | | | | | | |
| Rodriguez,Gabriela | | Address Redacted | | | | | | |
| Rodriguez,Gabriela A | | Address Redacted | | | | | | |
| Rodriguez,Genesis | | Address Redacted | | | | | | |
| Rodriguez,Genesis Dayana | | Address Redacted | | | | | | |
| Rodriguez,Giovana Lucia | | Address Redacted | | | | | | |
| Rodriguez,Giselle Esperanza | | Address Redacted | | | | | | |
| Rodriguez,Giuliana | | Address Redacted | | | | | | |
| Rodriguez,Gizelle Ariana | | Address Redacted | | | | | | |
| Rodriguez,Gonzalo | | Address Redacted | | | | | | |
| Rodriguez,Guadalupe | | Address Redacted | | | | | | |
| Rodriguez,Gustavo | | Address Redacted | | | | | | |
| Rodriguez,Haley Renee | | Address Redacted | | | | | | |
| Rodriguez,Hector | | Address Redacted | | | | | | |
| Rodriguez,Helena Inez | | Address Redacted | | | | | | |
| Rodriguez,Herman Andres | | Address Redacted | | | | | | |
| Rodriguez,Honil | | Address Redacted | | | | | | |
| Rodriguez,Horacio | | Address Redacted | | | | | | |
| Rodriguez,Idaliz | | Address Redacted | | | | | | |
| Rodriguez,Iliana | | Address Redacted | | | | | | |
| Rodriguez,Irma Patricia | | Address Redacted | | | | | | |
| Rodriguez,Isabella | | Address Redacted | | | | | | |
| Rodriguez,Isabella Ann | | Address Redacted | | | | | | |
| Rodriguez,Isaiah | | Address Redacted | | | | | | |
| Rodriguez,Isaiah Malachi A. | | Address Redacted | | | | | | |
| Rodriguez,Isaias | | Address Redacted | | | | | | |
| Rodriguez,Ismaly | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez,Izabella Caitlin | | Address Redacted | | | | | | |
| Rodriguez,Jacob | | Address Redacted | | | | | | |
| Rodriguez,Jaden A | | Address Redacted | | | | | | |
| Rodriguez,Jadwin | | Address Redacted | | | | | | |
| Rodriguez,Jaime | | Address Redacted | | | | | | |
| Rodriguez,Jaleiny | | Address Redacted | | | | | | |
| Rodriguez,Jalynn | | Address Redacted | | | | | | |
| Rodriguez,James Alexander | | Address Redacted | | | | | | |
| Rodriguez,Janelle E | | Address Redacted | | | | | | |
| Rodriguez,Janirelle | | Address Redacted | | | | | | |
| Rodriguez,Jared | | Address Redacted | | | | | | |
| Rodriguez,Jared David | | Address Redacted | | | | | | |
| Rodriguez,Jasmine | | Address Redacted | | | | | | |
| Rodriguez,Jason R. | | Address Redacted | | | | | | |
| Rodriguez,Javier | | Address Redacted | | | | | | |
| Rodriguez,Jazareen Lizette | | Address Redacted | | | | | | |
| Rodriguez,Jehry | | Address Redacted | | | | | | |
| Rodriguez,Jennifer | | Address Redacted | | | | | | |
| Rodriguez,Jennifer C | | Address Redacted | | | | | | |
| Rodriguez,Jeremy | | Address Redacted | | | | | | |
| Rodriguez,Jessica | | Address Redacted | | | | | | |
| Rodriguez,Jessika Nikole | | Address Redacted | | | | | | |
| Rodriguez,Jesus E | | Address Redacted | | | | | | |
| Rodriguez,Jiana | | Address Redacted | | | | | | |
| Rodriguez,Jiselle | | Address Redacted | | | | | | |
| Rodriguez,Jocelyn | | Address Redacted | | | | | | |
| Rodriguez,Joe Michael | | Address Redacted | | | | | | |
| Rodriguez,Johanna A | | Address Redacted | | | | | | |
| Rodriguez,Johanna Guadalupe | | Address Redacted | | | | | | |
| Rodriguez,Jonathan | | Address Redacted | | | | | | |
| Rodriguez,Jorge | | Address Redacted | | | | | | |
| Rodriguez,Jose O. | | Address Redacted | | | | | | |
| Rodriguez,Jose Sebastian | | Address Redacted | | | | | | |
| Rodriguez,Joseph | | Address Redacted | | | | | | |
| Rodriguez,Joshoua J | | Address Redacted | | | | | | |
| Rodriguez,Josmel | | Address Redacted | | | | | | |
| Rodriguez,Josselyn | | Address Redacted | | | | | | |
| Rodriguez,Josue Naum | | Address Redacted | | | | | | |
| Rodriguez,Joyce Ariana | | Address Redacted | | | | | | |
| Rodriguez,Juan A | | Address Redacted | | | | | | |
| Rodriguez,Judith | | Address Redacted | | | | | | |
| Rodriguez,Juliana C | | Address Redacted | | | | | | |
| Rodriguez,Julio | | Address Redacted | | | | | | |
| Rodriguez,Julissa Rodriguez | | Address Redacted | | | | | | |
| Rodriguez,Karina | | Address Redacted | | | | | | |
| Rodriguez,Karina Isabella | | Address Redacted | | | | | | |
| Rodriguez,Karina M | | Address Redacted | | | | | | |
| Rodriguez,Karla | | Address Redacted | | | | | | |
| Rodriguez,Katherine | | Address Redacted | | | | | | |
| Rodriguez,Katheryna | | Address Redacted | | | | | | |
| Rodriguez,Katheryne | | Address Redacted | | | | | | |
| Rodriguez,Kathryn | | Address Redacted | | | | | | |
| Rodriguez,Kathya | | Address Redacted | | | | | | |
| Rodriguez,Kayla | | Address Redacted | | | | | | |
| Rodriguez,Kayla Nanett | | Address Redacted | | | | | | |
| Rodriguez,Kenneth Stephen | | Address Redacted | | | | | | |
| Rodriguez,Kenya P | | Address Redacted | | | | | | |
| Rodriguez,Keven | | Address Redacted | | | | | | |
| Rodriguez,Kevin | | Address Redacted | | | | | | |
| Rodriguez,Kevin A | | Address Redacted | | | | | | |
| Rodriguez,Kiana | | Address Redacted | | | | | | |
| Rodriguez,Kimberly | | Address Redacted | | | | | | |
| Rodriguez,Kismeily | | Address Redacted | | | | | | |
| Rodriguez,Krystal | | Address Redacted | | | | | | |
| Rodriguez,Laisha | | Address Redacted | | | | | | |
| Rodriguez,Leah | | Address Redacted | | | | | | |
| Rodriguez,Leilanie | | Address Redacted | | | | | | |
| Rodriguez,Leslie | | Address Redacted | | | | | | |
| Rodriguez,Linda | | Address Redacted | | | | | | |
| Rodriguez,Lizbeth | | Address Redacted | | | | | | |
| Rodriguez,Lizzete Noemi | | Address Redacted | | | | | | |
| Rodriguez,Lorena | | Address Redacted | | | | | | |
| Rodriguez,Lourdes | | Address Redacted | | | | | | |
| Rodriguez,Lucas Nicolas | | Address Redacted | | | | | | |
| Rodriguez,Madelin | | Address Redacted | | | | | | |
| Rodriguez,Madeline | | Address Redacted | | | | | | |
| Rodriguez,Madian | | Address Redacted | | | | | | |
| Rodriguez,Makai | | Address Redacted | | | | | | |
| Rodriguez,Manuel Isaias | | Address Redacted | | | | | | |
| Rodriguez,Maria | | Address Redacted | | | | | | |
| Rodriguez,Maria Luisa | | Address Redacted | | | | | | |
| Rodriguez,Mariah Faith | | Address Redacted | | | | | | |
| Rodriguez,Mariana | | Address Redacted | | | | | | |
| Rodriguez,Mariyah | | Address Redacted | | | | | | |
| Rodriguez,Marlon Daniel | | Address Redacted | | | | | | |
| Rodriguez,Martin | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 488 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodriguez,Maryel A | | Address Redacted | | | | | | |
| Rodriguez,Mateo | | Address Redacted | | | | | | |
| Rodriguez,Mayra | | Address Redacted | | | | | | |
| Rodriguez,Melanie | | Address Redacted | | | | | | |
| Rodriguez,Melanie Hola123. | | Address Redacted | | | | | | |
| Rodriguez,Melany | | Address Redacted | | | | | | |
| Rodriguez,Melissa | | Address Redacted | | | | | | |
| Rodriguez,Mercedes | | Address Redacted | | | | | | |
| Rodriguez,Mia Chantel | | Address Redacted | | | | | | |
| Rodriguez,Michael | | Address Redacted | | | | | | |
| Rodriguez,Michelle | | Address Redacted | | | | | | |
| Rodriguez,Miguel | | Address Redacted | | | | | | |
| Rodriguez,Millie | | Address Redacted | | | | | | |
| Rodriguez,Monette M | | Address Redacted | | | | | | |
| Rodriguez,Monica | | Address Redacted | | | | | | |
| Rodriguez,Natalia A | | Address Redacted | | | | | | |
| Rodriguez,Natalie | | Address Redacted | | | | | | |
| Rodriguez,Natalie Marie | | Address Redacted | | | | | | |
| Rodriguez,Nataly Raquel | | Address Redacted | | | | | | |
| Rodriguez,Natasha | | Address Redacted | | | | | | |
| Rodriguez,Nathan H. | | Address Redacted | | | | | | |
| Rodriguez,Nech Marie | | Address Redacted | | | | | | |
| Rodriguez,Nelly | | Address Redacted | | | | | | |
| Rodriguez,Nelly Amairani | | Address Redacted | | | | | | |
| Rodriguez,Nelson | | Address Redacted | | | | | | |
| Rodriguez,Nicole Vanesa | | Address Redacted | | | | | | |
| Rodriguez,Omarvin | | Address Redacted | | | | | | |
| Rodriguez,Oralia | | Address Redacted | | | | | | |
| Rodriguez,Oscar | | Address Redacted | | | | | | |
| Rodriguez,Osvaldo | | Address Redacted | | | | | | |
| Rodriguez,Oswaldo Yahir | | Address Redacted | | | | | | |
| Rodriguez,Patricia B | | Address Redacted | | | | | | |
| Rodriguez,Patricio | | Address Redacted | | | | | | |
| Rodriguez,Paula Maria | | Address Redacted | | | | | | |
| Rodriguez,Paulina | | Address Redacted | | | | | | |
| Rodriguez,Priscila | | Address Redacted | | | | | | |
| Rodriguez,Rachel Arlette | | Address Redacted | | | | | | |
| Rodriguez,Radissel | | Address Redacted | | | | | | |
| Rodriguez,Ramces Valentino | | Address Redacted | | | | | | |
| Rodriguez,Robert | | Address Redacted | | | | | | |
| Rodriguez,Robin R | | Address Redacted | | | | | | |
| Rodriguez,Rocio | | Address Redacted | | | | | | |
| Rodriguez,Rosa A | | Address Redacted | | | | | | |
| Rodriguez,Roy | | Address Redacted | | | | | | |
| Rodriguez,Sabrina | | Address Redacted | | | | | | |
| Rodriguez,Sage | | Address Redacted | | | | | | |
| Rodriguez,Salma V. | | Address Redacted | | | | | | |
| Rodriguez,Samantha | | Address Redacted | | | | | | |
| Rodriguez,Samantha Drew | | Address Redacted | | | | | | |
| Rodriguez,Sandra | | Address Redacted | | | | | | |
| Rodriguez,Selena Isabel | | Address Redacted | | | | | | |
| Rodriguez,Serena Monique | | Address Redacted | | | | | | |
| Rodriguez,Servando Israel | | Address Redacted | | | | | | |
| Rodriguez,Shayna Nicole | | Address Redacted | | | | | | |
| Rodriguez,Shelby | | Address Redacted | | | | | | |
| Rodriguez,Shirley | | Address Redacted | | | | | | |
| Rodriguez,Sindy | | Address Redacted | | | | | | |
| Rodriguez,Stephaine | | Address Redacted | | | | | | |
| Rodriguez,Stephanie | | Address Redacted | | | | | | |
| Rodriguez,Stephanie A | | Address Redacted | | | | | | |
| Rodriguez,Stephanie R. | | Address Redacted | | | | | | |
| Rodriguez,Steven | | Address Redacted | | | | | | |
| Rodriguez,Susana | | Address Redacted | | | | | | |
| Rodriguez,Sylvia | | Address Redacted | | | | | | |
| Rodriguez,Taisha Enid | | Address Redacted | | | | | | |
| Rodriguez,Taylor | | Address Redacted | | | | | | |
| Rodriguez,Tianna | | Address Redacted | | | | | | |
| Rodriguez,Tiffany | | Address Redacted | | | | | | |
| Rodriguez,Tiffany M. | | Address Redacted | | | | | | |
| Rodriguez,Valeria | | Address Redacted | | | | | | |
| Rodriguez,Valerie | | Address Redacted | | | | | | |
| Rodriguez,Veronica | | Address Redacted | | | | | | |
| Rodriguez,Veronica M | | Address Redacted | | | | | | |
| Rodriguez,Victoria | | Address Redacted | | | | | | |
| Rodriguez,Violeta B | | Address Redacted | | | | | | |
| Rodriguez,Vivian Ester | | Address Redacted | | | | | | |
| Rodriguez,Wendy | | Address Redacted | | | | | | |
| Rodriguez,William | | Address Redacted | | | | | | |
| Rodriguez,Xavier G | | Address Redacted | | | | | | |
| Rodriguez,Yalexis M. | | Address Redacted | | | | | | |
| Rodriguez,Yariliz | | Address Redacted | | | | | | |
| Rodriguez,Yasmin | | Address Redacted | | | | | | |
| Rodriguez,Yoevelyn | | Address Redacted | | | | | | |
| Rodriguez,Zuleyma | | Address Redacted | | | | | | |
| Rodriguez-Arana,Ana | | Address Redacted | | | | | | |
| Rodriguez-Cruz,Dennis | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 489 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez-Garza,Juan | | Address Redacted | | | | | | |
| Rodriguez-Juarez,Nathalia | | Address Redacted | | | | | | |
| Rodriguez-Lynch,Delia | | Address Redacted | | | | | | |
| Rodriguez-Rojas,Ixy Y | | Address Redacted | | | | | | |
| Rodriguez-Rojas,Xitlalik | | Address Redacted | | | | | | |
| Rodriiguez,Gabriel F | | Address Redacted | | | | | | |
| Rodriquez,Carla Marie | | Address Redacted | | | | | | |
| Rodriquez,Gilda | | Address Redacted | | | | | | |
| Rodriquez,Gilda Bonnie | | Address Redacted | | | | | | |
| Rodriquez,Mikayla | | Address Redacted | | | | | | |
| Rodts,Joseph | | Address Redacted | | | | | | |
| Rodway,Lauren Kay | | Address Redacted | | | | | | |
| Roe,Connor Field | | Address Redacted | | | | | | |
| Roe,Isaac | | Address Redacted | | | | | | |
| Roe,Nicholas Steven Lee | | Address Redacted | | | | | | |
| Roemerman,Audrey | | Address Redacted | | | | | | |
| Roemerman,Regan | | Address Redacted | | | | | | |
| Roeschenthaler,Diane Marie | | Address Redacted | | | | | | |
| Roeschenthaler,Haley | | Address Redacted | | | | | | |
| Rogan,Joanie | | Address Redacted | | | | | | |
| Roger,Aimee | | Address Redacted | | | | | | |
| Rogerio,Mariana | | Address Redacted | | | | | | |
| Rogers Jr,Kenneth Eric | | Address Redacted | | | | | | |
| Rogers,Alexander | | Address Redacted | | | | | | |
| Rogers,Courtney | | Address Redacted | | | | | | |
| Rogers,Debra J | | Address Redacted | | | | | | |
| Rogers,Defanie | | Address Redacted | | | | | | |
| Rogers,Demetrius | | Address Redacted | | | | | | |
| Rogers,Hayden J | | Address Redacted | | | | | | |
| Rogers,Janae | | Address Redacted | | | | | | |
| Rogers,Janille R | | Address Redacted | | | | | | |
| Rogers,Jay'Vion | | Address Redacted | | | | | | |
| Rogers,Jerell | | Address Redacted | | | | | | |
| Rogers,Jimmy | | Address Redacted | | | | | | |
| Rogers,Karmon | | Address Redacted | | | | | | |
| Rogers,Kathleen | | Address Redacted | | | | | | |
| Rogers,Kelsey E | | Address Redacted | | | | | | |
| Rogers,Kharma Rae | | Address Redacted | | | | | | |
| Rogers,Matthew | | Address Redacted | | | | | | |
| Rogers,Messiah Ahmari | | Address Redacted | | | | | | |
| Rogers,Michandra | | Address Redacted | | | | | | |
| Rogers,Rachel Kierra | | Address Redacted | | | | | | |
| Rogers,Sara | | Address Redacted | | | | | | |
| Rogers,Shaema Mazid | | Address Redacted | | | | | | |
| Rogers,Thailand | | Address Redacted | | | | | | |
| Rogers,Zahlin | | Address Redacted | | | | | | |
| Rogers,Zyere Di | | Address Redacted | | | | | | |
| Rogito,Elijah | | Address Redacted | | | | | | |
| Rognstad,Kinsey | | Address Redacted | | | | | | |
| Rogosz,Teddi | | Address Redacted | | | | | | |
| Roh,Eun Kyong | | Address Redacted | | | | | | |
| Rohena Munoz,Valerie | | Address Redacted | | | | | | |
| Rohit,Devi | | Address Redacted | | | | | | |
| Rojas Acosta,Rebecca | | Address Redacted | | | | | | |
| Rojas Gonzalez,Ashley | | Address Redacted | | | | | | |
| Rojas Herrera,Roberto | | Address Redacted | | | | | | |
| Rojas Perez,Melanie | | Address Redacted | | | | | | |
| Rojas Sanchez,Esmeralda | | Address Redacted | | | | | | |
| Rojas,Adrian | | Address Redacted | | | | | | |
| Rojas,Alejandro | | Address Redacted | | | | | | |
| Rojas,Aliyah Connie | | Address Redacted | | | | | | |
| Rojas,Angel | | Address Redacted | | | | | | |
| Rojas,Brianna | | Address Redacted | | | | | | |
| Rojas,Danielle | | Address Redacted | | | | | | |
| Rojas,David | | Address Redacted | | | | | | |
| Rojas,Diana Michelle | | Address Redacted | | | | | | |
| Rojas,Edward | | Address Redacted | | | | | | |
| Rojas,Elizabeth | | Address Redacted | | | | | | |
| Rojas,Elvianny | | Address Redacted | | | | | | |
| Rojas,Erendira | | Address Redacted | | | | | | |
| Rojas,Evangelina M | | Address Redacted | | | | | | |
| Rojas,Hakeem | | Address Redacted | | | | | | |
| Rojas,Hannia | | Address Redacted | | | | | | |
| Rojas,Hannia Geraldine | | Address Redacted | | | | | | |
| Rojas,Isaac De La Rosa | | Address Redacted | | | | | | |
| Rojas,Jamayra | | Address Redacted | | | | | | |
| Rojas,Jessie | | Address Redacted | | | | | | |
| Rojas,Julian | | Address Redacted | | | | | | |
| Rojas,Juliett Alejandra | | Address Redacted | | | | | | |
| Rojas,Lesley | | Address Redacted | | | | | | |
| Rojas,Lucas | | Address Redacted | | | | | | |
| Rojas,Luis E | | Address Redacted | | | | | | |
| Rojas,Maria | | Address Redacted | | | | | | |
| Rojas,Monica | | Address Redacted | | | | | | |
| Rojas,Pedro Jose | | Address Redacted | | | | | | |
| Rojas,Stephanie Guadalupe | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 490 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rojero,Vivian | | Address Redacted | | | | | | |
| Rojo,Cristian | | Address Redacted | | | | | | |
| Rokicki,John W. | | Address Redacted | | | | | | |
| Rokos,Margaret | | Address Redacted | | | | | | |
| ROKT Corp. | | 50 West 23rd St | Level 12 | | NY | NY | 10010 | |
| Roland,Brandon Scott | | Address Redacted | | | | | | |
| Roland,Johnae Aaliyah | | Address Redacted | | | | | | |
| Roland,Keith Callahan | | Address Redacted | | | | | | |
| Roland,Maelyn Julia | | Address Redacted | | | | | | |
| Roldan Sauma,Sylvia | | Address Redacted | | | | | | |
| Roldan,Angelique Evelyn | | Address Redacted | | | | | | |
| Roldan,Ashley | | Address Redacted | | | | | | |
| Roldan,Nathan | | Address Redacted | | | | | | |
| Roldan,Nichole | | Address Redacted | | | | | | |
| Roldan,Nichole N | | Address Redacted | | | | | | |
| Roldan,Raven Dela Rosa | | Address Redacted | | | | | | |
| Rolen,Amber | | Address Redacted | | | | | | |
| Roll,Aleigha | | Address Redacted | | | | | | |
| Rolla,Aakash | | Address Redacted | | | | | | |
| ROLLBAR INC | | 548 MARKET ST #60587 | | | San Fransisco | CA | 94104 | |
| Roller,Keely D | | Address Redacted | | | | | | |
| Roller,Kynnedy | | Address Redacted | | | | | | |
| Rolley,Jane | | Address Redacted | | | | | | |
| Rolling Oaks Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Rolling Oaks Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| Rolling,Ryanna | | Address Redacted | | | | | | |
| Rollins,Chantani | | Address Redacted | | | | | | |
| Rollins,Michael | | Address Redacted | | | | | | |
| Rollins,Nikki Lee | | Address Redacted | | | | | | |
| Rollins,Tanya M | | Address Redacted | | | | | | |
| Rollins-Cepeda,Carah | | Address Redacted | | | | | | |
| Rolon,Cheyenne | | Address Redacted | | | | | | |
| Rolon,Kaliah I. | | Address Redacted | | | | | | |
| Rolta AdvizeX Technologies, LLC | | 300 W. Wilson Bridge Rd. | Ste 150 | | Columbus | OH | 43085 | |
| Roma Leather Limited | | HIGH STREET NASEBY | | | Northamptonshire | | NN66DD | United Kingdom |
| Romack,Marcus Christopher | | Address Redacted | | | | | | |
| Romain Barthelemy,Leika | | Address Redacted | | | | | | |
| Romain,Reggy | | Address Redacted | | | | | | |
| Romalho,Nelissa B | | Address Redacted | | | | | | |
| Roman Betancourt,Orlando | | Address Redacted | | | | | | |
| Roman Rosario,Edith Marie | | Address Redacted | | | | | | |
| Roman,Albert | | Address Redacted | | | | | | |
| Roman,Aliyah Y | | Address Redacted | | | | | | |
| Roman,Alysen | | Address Redacted | | | | | | |
| Roman,Amaris | | Address Redacted | | | | | | |
| Roman,Anamaria R | | Address Redacted | | | | | | |
| Roman,Attica S | | Address Redacted | | | | | | |
| Roman,Briana Crysta | | Address Redacted | | | | | | |
| Roman,Chelsea | | Address Redacted | | | | | | |
| Roman,Emely Marie | | Address Redacted | | | | | | |
| Roman,Estefanie | | Address Redacted | | | | | | |
| Roman,Gabriella Anaida | | Address Redacted | | | | | | |
| Roman,Ivan | | Address Redacted | | | | | | |
| Roman,Jamisel | | Address Redacted | | | | | | |
| Roman,Jessica | | Address Redacted | | | | | | |
| Roman,Julissa | | Address Redacted | | | | | | |
| Roman,Kasandra Tatiana | | Address Redacted | | | | | | |
| Roman,Kayla | | Address Redacted | | | | | | |
| Roman,Kayla L. | | Address Redacted | | | | | | |
| Roman,Leslie Mariah | | Address Redacted | | | | | | |
| Roman,Marta | | Address Redacted | | | | | | |
| Roman,Mia Alejandra | | Address Redacted | | | | | | |
| Roman,Nadia Guadalupe | | Address Redacted | | | | | | |
| Roman,Nicholas | | Address Redacted | | | | | | |
| Roman,Orlando Raul | | Address Redacted | | | | | | |
| Roman,Peter | | Address Redacted | | | | | | |
| Roman,Rolando | | Address Redacted | | | | | | |
| Roman,Sammyd | | Address Redacted | | | | | | |
| Roman,Samuel | | Address Redacted | | | | | | |
| Roman,Sara | | Address Redacted | | | | | | |
| Roman,Stefhany | | Address Redacted | | | | | | |
| Roman,Summer Jeanette | | Address Redacted | | | | | | |
| Roman,Zoe | | Address Redacted | | | | | | |
| Romanello,Tara | | Address Redacted | | | | | | |
| Romani,Michael A | | Address Redacted | | | | | | |
| Romano,Alessandro | | Address Redacted | | | | | | |
| Romano,Alondra | | Address Redacted | | | | | | |
| Romano,Danielle | | Address Redacted | | | | | | |
| Romano,Jelyssa | | Address Redacted | | | | | | |
| Romano,Julianna Michele | | Address Redacted | | | | | | |
| Romano,Mia | | Address Redacted | | | | | | |
| Romano,Miranda | | Address Redacted | | | | | | |
| Romanova,Irina | | Address Redacted | | | | | | |
| Romanova,Nataliya | | Address Redacted | | | | | | |
| Romay,Joseph Jean Baptiste | | Address Redacted | | | | | | |
| Romell,Isaac William | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 491 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Romer,Jessica | | Address Redacted | | | | | | |
| Romero Cossio,Katerin | | Address Redacted | | | | | | |
| Romero Iii,Raul | | Address Redacted | | | | | | |
| Romero Sanchez,Angelica Verania | | Address Redacted | | | | | | |
| Romero Soto,Bernardo | | Address Redacted | | | | | | |
| Romero, Eloy | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Romero, Eloy | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Romero, Eloy | | Address Redacted | | | | | | |
| Romero,Alexandra Marie | | Address Redacted | | | | | | |
| Romero,Alicia A | | Address Redacted | | | | | | |
| Romero,Alondra | | Address Redacted | | | | | | |
| Romero,Alvaro | | Address Redacted | | | | | | |
| Romero,Andrea Marcela | | Address Redacted | | | | | | |
| Romero,Angel | | Address Redacted | | | | | | |
| Romero,Angela Catalina | | Address Redacted | | | | | | |
| Romero,Antonio Mauricio | | Address Redacted | | | | | | |
| Romero,Ariela | | Address Redacted | | | | | | |
| Romero,Athziri | | Address Redacted | | | | | | |
| Romero,Benjamin | | Address Redacted | | | | | | |
| Romero,Brandon | | Address Redacted | | | | | | |
| Romero,Brisa A | | Address Redacted | | | | | | |
| Romero,Carolina B | | Address Redacted | | | | | | |
| Romero,Cecilia | | Address Redacted | | | | | | |
| Romero,Chris | | Address Redacted | | | | | | |
| Romero,Clara | | Address Redacted | | | | | | |
| Romero,Daniel | | Address Redacted | | | | | | |
| Romero,David | | Address Redacted | | | | | | |
| Romero,Denise | | Address Redacted | | | | | | |
| Romero,Eduardo | | Address Redacted | | | | | | |
| Romero,Eduardo Tomas | | Address Redacted | | | | | | |
| Romero,Eloy | | Address Redacted | | | | | | |
| Romero,Erendira A. | | Address Redacted | | | | | | |
| Romero,Erin K | | Address Redacted | | | | | | |
| Romero,Evelyn | | Address Redacted | | | | | | |
| Romero,Gabriela | | Address Redacted | | | | | | |
| Romero,Ingrid X | | Address Redacted | | | | | | |
| Romero,Jayleen | | Address Redacted | | | | | | |
| Romero,Jennifer | | Address Redacted | | | | | | |
| Romero,Jessica | | Address Redacted | | | | | | |
| Romero,Jonathan Michael | | Address Redacted | | | | | | |
| Romero,Jude X | | Address Redacted | | | | | | |
| Romero,Julia | | Address Redacted | | | | | | |
| Romero,Julissa | | Address Redacted | | | | | | |
| Romero,Karina | | Address Redacted | | | | | | |
| Romero,Kennedy Ann | | Address Redacted | | | | | | |
| Romero,Krystian | | Address Redacted | | | | | | |
| Romero,Lorena | | Address Redacted | | | | | | |
| Romero,Manuel Alejandro | | Address Redacted | | | | | | |
| Romero,Maria J | | Address Redacted | | | | | | |
| Romero,Mark A | | Address Redacted | | | | | | |
| Romero,Matthew | | Address Redacted | | | | | | |
| Romero,Maya Francesca | | Address Redacted | | | | | | |
| Romero,Meybell | | Address Redacted | | | | | | |
| Romero,Nayely | | Address Redacted | | | | | | |
| Romero,Nicklaus | | Address Redacted | | | | | | |
| Romero,Pamela | | Address Redacted | | | | | | |
| Romero,Ricardo | | Address Redacted | | | | | | |
| Romero,Rocio Nicole | | Address Redacted | | | | | | |
| Romero,Sergio D | | Address Redacted | | | | | | |
| Romero,Thalia Meriam | | Address Redacted | | | | | | |
| Romero,Valeria Cristina | | Address Redacted | | | | | | |
| Romero,Vanessa | | Address Redacted | | | | | | |
| Romero,Violeta | | Address Redacted | | | | | | |
| Romero,Xitlali N | | Address Redacted | | | | | | |
| Romero,Yazil Irene | | Address Redacted | | | | | | |
| Romero-Corona,David | | Address Redacted | | | | | | |
| ROMINVENT S.A. | | 35, ERMIL PANGRATTI ST | 1ST FLOOR | | Bucharest,Sector 1 | | 11882 | Romania |
| Romkee,William | | Address Redacted | | | | | | |
| Romkey,Ronnie | | Address Redacted | | | | | | |
| Romo,Alan | | Address Redacted | | | | | | |
| Romo,Alexandra | | Address Redacted | | | | | | |
| Romo,Antonio | | Address Redacted | | | | | | |
| Romo,Francisco Antonio | | Address Redacted | | | | | | |
| Romo,Graciela | | Address Redacted | | | | | | |
| Romo,Maria Elena | | Address Redacted | | | | | | |
| Romo,Nancy | | Address Redacted | | | | | | |
| Romo,Ruben | | Address Redacted | | | | | | |
| Romo,Talita | | Address Redacted | | | | | | |
| Romyo,Raniah | | Address Redacted | | | | | | |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Ronald Moses, Marshal | | Address Redacted | | | | | | |
| Ronald,Tristan | | Address Redacted | | | | | | |
| Ronchi,Joshua E. | | Address Redacted | | | | | | |
| Ronchi,Juliana Marie | | Address Redacted | | | | | | |
| Rondero,Sabrina | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 492 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rondon,Crystal Marie | | Address Redacted | | | | | | |
| Rondon,Elissandy | | Address Redacted | | | | | | |
| Rondon,Marion | | Address Redacted | | | | | | |
| Roney,Ian | | Address Redacted | | | | | | |
| Roney,Isaac | | Address Redacted | | | | | | |
| Roney,Israel Jordan | | Address Redacted | | | | | | |
| Rongone,Anthony Nikolas | | Address Redacted | | | | | | |
| Rongone,Brenda | | Address Redacted | | | | | | |
| Ronk,Mazie R | | Address Redacted | | | | | | |
| Roof,Kayla N | | Address Redacted | | | | | | |
| Rooks,Jakiah N | | Address Redacted | | | | | | |
| Rooney,Shelbylee Theresa | | Address Redacted | | | | | | |
| Roopchan,Kelsie | | Address Redacted | | | | | | |
| Roopchan,Kiana | | Address Redacted | | | | | | |
| Roosevelt Field | Roosevelt Field Mall | Newark Po Box 35467 | | | Newark | NJ | 07193 | |
| Roosevelt Field | | PO Box 772854 | | | Chicago | IL | 60677-2854 | |
| ROOSEVELT FIELD MALL | ATTN: MALL MANAGEMENT | 630 OLD COUNTRY RD | | | Garden City | NY | 11530 | |
| ROOSEVELT HARVEY BROWN, JR | F/S/O RJ BROWN  C/O THE GERSH AGENCY | 9465 WILSHIRE BLVD 6TH FL | | | Beverly Hills | CA | 90212 | |
| Root,Elissa | | Address Redacted | | | | | | |
| Root,Haley | | Address Redacted | | | | | | |
| ROOTBKN | | 131 NORTH 14TH STREET | | | Brooklyn | NY | 11249 | |
| Rooters,Adrienne Michelle | | Address Redacted | | | | | | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas, Inc. | | Address Redacted | | | | | | |
| Ropa Siete Leguas, Inc. v. Express | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| Ropa Siete Leguas, Inc. v. Express | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Ropa Siete Leguas, Inc. v. Express, LLC | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| Roper,Jace M | | Address Redacted | | | | | | |
| Ropes & Gray LLP | | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | |
| Roque Ramirez,Angela | | Address Redacted | | | | | | |
| Roque,Cesar | | Address Redacted | | | | | | |
| Roque,Esmeralda | | Address Redacted | | | | | | |
| Roque,Jacqueline | | Address Redacted | | | | | | |
| Roque,Katherine | | Address Redacted | | | | | | |
| Roque,Mia | | Address Redacted | | | | | | |
| Roque,Ty Thomas | | Address Redacted | | | | | | |
| Roquemore,Paige | | Address Redacted | | | | | | |
| Roquepiot,Nicole | | Address Redacted | | | | | | |
| Rorke,Damian | | Address Redacted | | | | | | |
| Ros,Olivia Katherine | | Address Redacted | | | | | | |
| Rosa Kaebisch | | Address Redacted | | | | | | |
| Rosa Parra | | Address Redacted | | | | | | |
| Rosa,Andry | | Address Redacted | | | | | | |
| Rosa,Camyle | | Address Redacted | | | | | | |
| Rosa,Daniel | | Address Redacted | | | | | | |
| Rosa,Desirae | | Address Redacted | | | | | | |
| Rosa,Giovanni Cruz | | Address Redacted | | | | | | |
| Rosa,Isabella | | Address Redacted | | | | | | |
| Rosa,Johanssel | | Address Redacted | | | | | | |
| Rosa,Katherine Francis | | Address Redacted | | | | | | |
| Rosa,Maria | | Address Redacted | | | | | | |
| Rosa,Milina | | Address Redacted | | | | | | |
| Rosa,Rafael | | Address Redacted | | | | | | |
| Rosa,Solangel | | Address Redacted | | | | | | |
| Rosado Martinez,Belmarie | | Address Redacted | | | | | | |
| Rosado,Audrey Victoria | | Address Redacted | | | | | | |
| Rosado,Brionna J. | | Address Redacted | | | | | | |
| Rosado,Christopher Nathinael | | Address Redacted | | | | | | |
| Rosado,Ethan Michael | | Address Redacted | | | | | | |
| Rosado,Jodi A. | | Address Redacted | | | | | | |
| Rosado,Joel | | Address Redacted | | | | | | |
| Rosado,Kelly | | Address Redacted | | | | | | |
| Rosado,Sebastian Alberto | | Address Redacted | | | | | | |
| Rosado-Polanco,Yazmin | | Address Redacted | | | | | | |
| Rosales Molina,Damaris | | Address Redacted | | | | | | |
| Rosales,Adriana I. | | Address Redacted | | | | | | |
| Rosales,Alexis | | Address Redacted | | | | | | |
| Rosales,Alexis Nicole | | Address Redacted | | | | | | |
| Rosales,Carina | | Address Redacted | | | | | | |
| Rosales,Cithlali | | Address Redacted | | | | | | |
| Rosales,Dameon M | | Address Redacted | | | | | | |
| Rosales,Dangelo | | Address Redacted | | | | | | |
| Rosales,Ethan | | Address Redacted | | | | | | |
| Rosales,Flor Stephanie | | Address Redacted | | | | | | |
| Rosales,Guadalupe | | Address Redacted | | | | | | |
| Rosales,Haley N | | Address Redacted | | | | | | |
| Rosales,Jacob Quinn | | Address Redacted | | | | | | |
| Rosales,Jenny | | Address Redacted | | | | | | |
| Rosales,Josbeth | | Address Redacted | | | | | | |
| Rosales,Katie | | Address Redacted | | | | | | |
| Rosales,Lezzly Rachel | | Address Redacted | | | | | | |
| Rosales,Lilia L | | Address Redacted | | | | | | |
| Rosales,Marco Antonio | | Address Redacted | | | | | | |
| Rosales,Nathan Zildjian | | Address Redacted | | | | | | |
| Rosales,Omar | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 493 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosales,Rafael Emiliano | | Address Redacted | | | | | | |
| Rosales,Rosa Maria | | Address Redacted | | | | | | |
| Rosales,Salvador | | Address Redacted | | | | | | |
| Rosales,Vanessa | | Address Redacted | | | | | | |
| Rosales,Xiomara Guadalupe | | Address Redacted | | | | | | |
| Rosales,Yolanda J | | Address Redacted | | | | | | |
| Rosania,Adrian | | Address Redacted | | | | | | |
| Rosaria Palmieri | | Address Redacted | | | | | | |
| Rosario Ortiz,Neysha P. | | Address Redacted | | | | | | |
| Rosario,Alondra | | Address Redacted | | | | | | |
| Rosario,Alondra Isabel | | Address Redacted | | | | | | |
| Rosario,Brenden Karloff | | Address Redacted | | | | | | |
| Rosario,Brianna J | | Address Redacted | | | | | | |
| Rosario,Cashanay | | Address Redacted | | | | | | |
| Rosario,Dianie Jacqueline | | Address Redacted | | | | | | |
| Rosario,Edwin Charles | | Address Redacted | | | | | | |
| Rosario,Gianna | | Address Redacted | | | | | | |
| Rosario,Gilbert | | Address Redacted | | | | | | |
| Rosario,Grace | | Address Redacted | | | | | | |
| Rosario,Hailey | | Address Redacted | | | | | | |
| Rosario,Josefa M. | | Address Redacted | | | | | | |
| Rosario,Kye L | | Address Redacted | | | | | | |
| Rosario,Maria | | Address Redacted | | | | | | |
| Rosario,Michael | | Address Redacted | | | | | | |
| Rosario,Mildred | | Address Redacted | | | | | | |
| Rosario,Nashali | | Address Redacted | | | | | | |
| Rosario,Rianna | | Address Redacted | | | | | | |
| Rosario,Robert | | Address Redacted | | | | | | |
| Rosario,Tony H. | | Address Redacted | | | | | | |
| Rosario,Victor A | | Address Redacted | | | | | | |
| Rosas Cortes,Alan | | Address Redacted | | | | | | |
| Rosas Garcia,Zaira Azucena | | Address Redacted | | | | | | |
| Rosas,Allyn | | Address Redacted | | | | | | |
| Rosas,Brandon James | | Address Redacted | | | | | | |
| Rosas,Estanislao Jose | | Address Redacted | | | | | | |
| Rosas,Gabriel | | Address Redacted | | | | | | |
| Rosas,Guadalupe | | Address Redacted | | | | | | |
| Rosas,Jose Yael | | Address Redacted | | | | | | |
| Rosas,Melissa | | Address Redacted | | | | | | |
| Rosas,Oscar Omar | | Address Redacted | | | | | | |
| Rosas,Vivian | | Address Redacted | | | | | | |
| Rosa-Vega,Danny | | Address Redacted | | | | | | |
| Roscom,Alemair | | Address Redacted | | | | | | |
| Rose Knitting (Asia) Ltd. | Attn: Mr. Steve Li | 15/F., Enterprise Square Three | 39 Wang Chiu Road, | Kowloon Bay, Kowloon. | Hong Kong | | | China |
| Rose,Abigail | | Address Redacted | | | | | | |
| Rose,Allison June | | Address Redacted | | | | | | |
| Rose,Amina | | Address Redacted | | | | | | |
| Rose,Amira | | Address Redacted | | | | | | |
| Rose,Ariah | | Address Redacted | | | | | | |
| Rose,Darren Scot | | Address Redacted | | | | | | |
| Rose,Elizabeth | | Address Redacted | | | | | | |
| Rose,Gavin Andrew | | Address Redacted | | | | | | |
| Rose,Heather M. | | Address Redacted | | | | | | |
| Rose,Jackie C | | Address Redacted | | | | | | |
| Rose,Jared | | Address Redacted | | | | | | |
| Rose,Kaylinn | | Address Redacted | | | | | | |
| Rose,Lindsey | | Address Redacted | | | | | | |
| Rose,Natalie L | | Address Redacted | | | | | | |
| Rose,Rochelle | | Address Redacted | | | | | | |
| Rose,Taylor | | Address Redacted | | | | | | |
| Rose,Zabrina | | Address Redacted | | | | | | |
| Rose,Zosima | | Address Redacted | | | | | | |
| Roseberry,David | | Address Redacted | | | | | | |
| Roseburrough,Kayla | | Address Redacted | | | | | | |
| Rosenbalm,Chloie A | | Address Redacted | | | | | | |
| Rosenberg,Danielle | | Address Redacted | | | | | | |
| Rosenberg,Lydia | | Address Redacted | | | | | | |
| Rosenberg,Nathaniel A | | Address Redacted | | | | | | |
| Rosenberger,Allison S | | Address Redacted | | | | | | |
| Rosenberger,Janes Yuri | | Address Redacted | | | | | | |
| Rosenberger,Olivia L | | Address Redacted | | | | | | |
| Rosenlieb,Kiley L | | Address Redacted | | | | | | |
| ROSENTHAL & ROSENTHAL INC | | PO BOX 88926 | | | Chicago | IL | 60695-1926 | |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd. Floor | | | New York | NY | 10018 | |
| Rosenthal,Stephanie I | | Address Redacted | | | | | | |
| Rosetti,Brian R | | Address Redacted | | | | | | |
| Roseville Fire Dept | | 316 Vernon Street #480 | | | Roseville | CA | 95678 | |
| Roseville Shoppingtown LLC | | 11601 Wilshire Boulevard | 11th Fl | | Los Angeles | CA | 90025 | |
| Roseville Shoppingtown LLC | | Lockbox 910782 | PO Box 31001-0782 | | Pasadena | CA | 91110-0782 | |
| Rosier,Bryan J | | Address Redacted | | | | | | |
| Rosier,Christopher | | Address Redacted | | | | | | |
| Rosko,Megan | | Address Redacted | | | | | | |
| Rosoff,Julia Michelle | | Address Redacted | | | | | | |
| Ross Twanmoh | | Address Redacted | | | | | | |
| Ross,Aaliyah | | Address Redacted | | | | | | |
| Ross,Amber | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 494 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross,Anaiyah | | Address Redacted | | | | | | |
| Ross,Angelica | | Address Redacted | | | | | | |
| Ross,Anthony | | Address Redacted | | | | | | |
| Ross,Bryn Anne | | Address Redacted | | | | | | |
| Ross,Cameron Janice | | Address Redacted | | | | | | |
| Ross,Cheyenne | | Address Redacted | | | | | | |
| Ross,Christopher Raynard | | Address Redacted | | | | | | |
| Ross,Crystal A | | Address Redacted | | | | | | |
| Ross,Daja | | Address Redacted | | | | | | |
| Ross,Da'Nisha S | | Address Redacted | | | | | | |
| Ross,Darius | | Address Redacted | | | | | | |
| Ross,David Davonte | | Address Redacted | | | | | | |
| Ross,Destini | | Address Redacted | | | | | | |
| Ross,Greg Allen | | Address Redacted | | | | | | |
| Ross,Jadyn A | | Address Redacted | | | | | | |
| Ross,Jaziah Jerome | | Address Redacted | | | | | | |
| Ross,Jonnay | | Address Redacted | | | | | | |
| Ross,Justice | | Address Redacted | | | | | | |
| Ross,Kaleah Anntraynae | | Address Redacted | | | | | | |
| Ross,Kelly | | Address Redacted | | | | | | |
| Ross,Leah | | Address Redacted | | | | | | |
| Ross,Lorena | | Address Redacted | | | | | | |
| Ross,Malachi Mich Christopher | | Address Redacted | | | | | | |
| Ross,Mariah | | Address Redacted | | | | | | |
| Ross,Marianne Elizabeth | | Address Redacted | | | | | | |
| Ross,Mark | | Address Redacted | | | | | | |
| Ross,Mikayla | | Address Redacted | | | | | | |
| Ross,Nicole | | Address Redacted | | | | | | |
| Ross,Patrice | | Address Redacted | | | | | | |
| Ross,Rachel | | Address Redacted | | | | | | |
| Ross,Siani Miriam | | Address Redacted | | | | | | |
| Ross,Syreeta R | | Address Redacted | | | | | | |
| Ross,Toshi Keyan | | Address Redacted | | | | | | |
| Ross,Vincent Edward | | Address Redacted | | | | | | |
| Rosser,Jaya | | Address Redacted | | | | | | |
| Rosser,Kale Houston | | Address Redacted | | | | | | |
| Rosser,Marlanaysia D | | Address Redacted | | | | | | |
| Rossi,Carley Bathurst | | Address Redacted | | | | | | |
| Rossi,Davia | | Address Redacted | | | | | | |
| Rossi,Massiel | | Address Redacted | | | | | | |
| Rossi,Rosina A | | Address Redacted | | | | | | |
| Rossmeissl,Jen | | Address Redacted | | | | | | |
| Rosso,Rosa | | Address Redacted | | | | | | |
| Rostick,Jayon | | Address Redacted | | | | | | |
| Rostin,Shannon | | Address Redacted | | | | | | |
| Roszel,Breona Nicole | | Address Redacted | | | | | | |
| Rotella,Emily Paige | | Address Redacted | | | | | | |
| Roth Bros Inc | | PO Box 360170 | | | Pittsburgh | PA | 15251 | |
| Roth,Ariel | | Address Redacted | | | | | | |
| Roth,Corinne | | Address Redacted | | | | | | |
| Rothenbuescher,Kennedy Constance | | Address Redacted | | | | | | |
| Rothman,Sarah P | | Address Redacted | | | | | | |
| Rothmiller,Zakye M | | Address Redacted | | | | | | |
| Rothwell,Sue | | Address Redacted | | | | | | |
| Rouan,Amy | | Address Redacted | | | | | | |
| Rouleau,Lauren | | Address Redacted | | | | | | |
| Rouleau,Lauren Ashley | | Address Redacted | | | | | | |
| Roumich,Abril | | Address Redacted | | | | | | |
| ROUND ROCK PREMIUM OUTLETS | | PO BOX 822312 | | | Philadelphia | PA | 19182-2312 | |
| Round Rock Tax Assessor-Collector | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| Roundtree,Imonia | | Address Redacted | | | | | | |
| Roundtree,Michael | | Address Redacted | | | | | | |
| Roundtree,Raven | | Address Redacted | | | | | | |
| Rountree,Brandon | | Address Redacted | | | | | | |
| Rountree,Patricia | | Address Redacted | | | | | | |
| Rous,Caroline Parker | | Address Redacted | | | | | | |
| ROUSE F.S.,LLC | | FASHION SHOW MALL | PO BOX 86; SDS-12-2773 | | Minneapolis | MN | 55486-2773 | |
| Rouse Fashion Place, LLC | c/o Fashion Place, LLC | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Rouse,Brandi | | Address Redacted | | | | | | |
| Rouse,Damon Kamar | | Address Redacted | | | | | | |
| Rouse,Mariah | | Address Redacted | | | | | | |
| Rouse,Nathan E | | Address Redacted | | | | | | |
| Rouse-Henry,Mikaela | | Address Redacted | | | | | | |
| Roush,Jonathan | | Address Redacted | | | | | | |
| Roush,Megan Anna | | Address Redacted | | | | | | |
| Roush,Shauna | | Address Redacted | | | | | | |
| Routh Group | | 540 Boardwalk Blvd. | | | Bossier City | LA | 71111 | |
| Routh,Cassandra Nicole | | Address Redacted | | | | | | |
| Rovira,Valerie Marie | | Address Redacted | | | | | | |
| Row,Gabrielle Alexis | | Address Redacted | | | | | | |
| Rowan,Erin | | Address Redacted | | | | | | |
| Rowan,Tyler | | Address Redacted | | | | | | |
| Rowe,Amya Arie | | Address Redacted | | | | | | |
| Rowe,Bree Lynn | | Address Redacted | | | | | | |
| Rowe,Damian | | Address Redacted | | | | | | |
| Rowe,Deundray D | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 495 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rowe,Kelly | | Address Redacted | | | | | | |
| Rowe,Ophelia Minnett | | Address Redacted | | | | | | |
| Rowe,Sahvanna | | Address Redacted | | | | | | |
| Rowe,Skylar M. | | Address Redacted | | | | | | |
| Rowe,Steven Alexander | | Address Redacted | | | | | | |
| Rowell,Chase | | Address Redacted | | | | | | |
| Rowell,James C | | Address Redacted | | | | | | |
| Rowland,Crystal | | Address Redacted | | | | | | |
| Rowlands,Cara | | Address Redacted | | | | | | |
| Rowlands,Cara E | | Address Redacted | | | | | | |
| Rowry,Kynadee | | Address Redacted | | | | | | |
| Roy Baker, Court Officer | | Address Redacted | | | | | | |
| Roy,Arissa | | Address Redacted | | | | | | |
| Roy,Beth | | Address Redacted | | | | | | |
| Roy,Kiara | | Address Redacted | | | | | | |
| Roy,Nicola | | Address Redacted | | | | | | |
| Roy,Olivia Rose | | Address Redacted | | | | | | |
| Roy,Shamyr Ethan | | Address Redacted | | | | | | |
| Royal,Consuela M | | Address Redacted | | | | | | |
| Royal,Luther A. | | Address Redacted | | | | | | |
| Royal,Sadrila | | Address Redacted | | | | | | |
| Royal-Johnson,Aquoya N | | Address Redacted | | | | | | |
| Roybal,Kahli N | | Address Redacted | | | | | | |
| Royce & Associates LP | | 745 Fifth Avenue | | | New York | NY | 10151 | |
| Royce Small-Cap Opportunity Fund | | 745 Fifth Avenue | | | New York | NY | 10151 | |
| Roye,Penny | | Address Redacted | | | | | | |
| Royes,Soniaya Dj | | Address Redacted | | | | | | |
| Royle | | 745 South Bird Street | | | Sun Prairie | WI | 53590 | |
| Royle Mast | | Address Redacted | | | | | | |
| Royster Jr Jr,Reginald | | Address Redacted | | | | | | |
| Royster,Malaysia K | | Address Redacted | | | | | | |
| Royster,Tiffany | | Address Redacted | | | | | | |
| Royster,Victoria Lyn | | Address Redacted | | | | | | |
| Rozanski,Nancy | | Address Redacted | | | | | | |
| Rozario,Nyonia | | Address Redacted | | | | | | |
| Rpi Carlsbad LP | | PO Box 639700 | | | CIncinnati | OH | 45263-9700 | |
| RPI Carlsbard, L.P. | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| RPI Greenville Mall LP | | 200 Vesey Street | | | New York | NY | 10281 | |
| Rpi Greenville Mall, LP | | PO Box 860480 | | | Minneapolis | MN | 55486-0480 | |
| RPT REALTY LP | WOODBURY LAKES | PO BOX 350018 | | | Boston | MA | 02241-0518 | |
| Rpt Realty LP | | PO Box 30344 | | | Tampa | FL | 33630 | |
| RPT Realty, L.P. f/k/a Ramco-Gershenson Properties, L.P. | c/o Kimco Realty Corporation | Attn: Legal Department | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| RR DONNELLEY | | PO BOX 842307 | | | Boston | MA | 02284-2307 | |
| RR Donnelley Logistics | | 1000 Windham Parkway | | | Bolingbrook | IL | 60490 | |
| RR Donnely & Sons | | 230 Bluegrass Way | | | Ostrander | OH | 43061 | |
| RREEF AMERICA REIT II CORP. HH | c/o RREEF Management LLC | Attn: Matt Galas | 222 South Riverside Plaza | 34th Floor | Chicago | IL | 60606 | |
| Rreef American Reit II, Corp Hh | Corp HH | Box 777913 | 7913 Solution Center | | Chicago | IL | 60677-7009 | |
| Rse Independence LLC | | PO Box 860575 | | | Minneapolis | MN | 55486-0575 | |
| RSE INDEPENDENCE, LLC | | 200 Vesey Street | | | New York | NY | 10281 | |
| Rsm Maintenance LLC | | 461 From Froad Ste 255 | | | Paramus | NJ | 07652 | |
| Rsm US LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674-0051 | |
| RSM US LLP (formerly known as McGladrey LLP) | | 719 Griswold Street | Suite 820 | | Detroit | MI | 48226 | |
| RSP PAINTING LLC | | 1236 DECEMBER DRIVE | | | Scranton | PA | 18505 | |
| RSS UBSBB2012-C2 - IL SW, LLC | Attn: Jack Cunningham | 200 S Biscayne Blvd | Suite 3550 | | Miami | FL | 33131 | |
| RSS UBSBB2012C4-UT NMH LLC | | THE WOODMONT COMPANY | 2100 W 7TH ST | | Fort Worth | TX | 76107 | |
| Rss Ubsbb2013-C6-Fl Bml, LLC | | RSS WFRBS2011 C4 OH EMC LLC Lockbox | PO Box 745932, Lock Box #745932 | | Los Angeles | CA | 90074-5932 | |
| RSUI | | 945 East Paces Ferry Road, Ste 1800 | | | Atlanta | GA | 30326-1160 | |
| RTS Financial Service Inc | | PO Box 840267 | | | Dallas | TX | 75284-0267 | |
| Ruales,Bryan | | Address Redacted | | | | | | |
| Ruano,Catherine N | | Address Redacted | | | | | | |
| Ruano,Katie Eileen | | Address Redacted | | | | | | |
| Ruano,Mario | | Address Redacted | | | | | | |
| Ruark,Grace | | Address Redacted | | | | | | |
| Rubenzer,Madeline G | | Address Redacted | | | | | | |
| Rubiani,Jacob | | Address Redacted | | | | | | |
| Rubido Romero,Alondra | | Address Redacted | | | | | | |
| Rubin,Janeefer | | Address Redacted | | | | | | |
| Rubin,Lucas B | | Address Redacted | | | | | | |
| Rubin,Madeline | | Address Redacted | | | | | | |
| Rubinfeld,Jessie | | Address Redacted | | | | | | |
| Rubino,Samuel | | Address Redacted | | | | | | |
| Rubio Sotelo,Monserrat | | Address Redacted | | | | | | |
| Rubio,Adrianna | | Address Redacted | | | | | | |
| Rubio,Denise Crystal | | Address Redacted | | | | | | |
| Rubio,Gabriel | | Address Redacted | | | | | | |
| Rubio,Najson | | Address Redacted | | | | | | |
| Rubio,Yisell | | Address Redacted | | | | | | |
| Ruble,Matthew Thomas | | Address Redacted | | | | | | |
| Ruby,Cody | | Address Redacted | | | | | | |
| Ruch,Barbara | | Address Redacted | | | | | | |
| Ruch,Isabelle | | Address Redacted | | | | | | |
| Ruch,Joseph | | Address Redacted | | | | | | |
| Rucker Services dba Fish Window Cleaning | | PO BOX 7304 | | | St Paul | MN | 55107 | |
| Rucker,Takeah | | Address Redacted | | | | | | |
| Rudd,Jordan W | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 496 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rudd,Mia Z | | Address Redacted | | | | | | |
| Rudd,Rachel Lauren | | Address Redacted | | | | | | |
| Rudden,Zachary A | | Address Redacted | | | | | | |
| Ruddy,Jennifer Lynn | | Address Redacted | | | | | | |
| Rude,Faith H. | | Address Redacted | | | | | | |
| Rudisill,Heather Nicole | | Address Redacted | | | | | | |
| Rudisill,Luther | | Address Redacted | | | | | | |
| Rudolph,Annika N | | Address Redacted | | | | | | |
| Rudolph,Gloria Rose | | Address Redacted | | | | | | |
| Rudolph,Kaitlin | | Address Redacted | | | | | | |
| Rudolph,Keith | | Address Redacted | | | | | | |
| Rudolph,Mary Grace | | Address Redacted | | | | | | |
| Rudolph,Reginald | | Address Redacted | | | | | | |
| Rudzinski,Michelle | | Address Redacted | | | | | | |
| Rue Gilt Groupe | | Address Redacted | | | | | | |
| RUE REALTY LLC | | 2616 MAIN ST, STE 250 | | | Dallas | TX | 75226 | |
| Rueda,Andrea M. | | Address Redacted | | | | | | |
| Rueda,Osdy Ruben | | Address Redacted | | | | | | |
| Rueda,Paola A | | Address Redacted | | | | | | |
| Ruedger,Nicole Lee | | Address Redacted | | | | | | |
| Ruelas,Brandon A | | Address Redacted | | | | | | |
| Ruelas,Jazmine I | | Address Redacted | | | | | | |
| Ruf,Ariel Ann | | Address Redacted | | | | | | |
| Ruffin,Brelyn | | Address Redacted | | | | | | |
| Ruffin,Delila Michele | | Address Redacted | | | | | | |
| Ruffin,Sharod | | Address Redacted | | | | | | |
| Ruffin,Tonjanique Deshawn | | Address Redacted | | | | | | |
| Ruffins,Niko | | Address Redacted | | | | | | |
| Ruffner,Robyn | | Address Redacted | | | | | | |
| Rufino,Michael | | Address Redacted | | | | | | |
| Rufus,Cynthia | | Address Redacted | | | | | | |
| Rufus,Kejuan | | Address Redacted | | | | | | |
| Ruggerio,Adryona | | Address Redacted | | | | | | |
| Ruggero,Gabriella | | Address Redacted | | | | | | |
| Ruggieri,Ana | | Address Redacted | | | | | | |
| Ruggieri,Rita | | Address Redacted | | | | | | |
| Ruggles Sign | Attn: Margaret Williams | 93 Industry Dr | | | Versailles | KY | 40383 | |
| Ruggles Sign Company | | PO Box 349 | | | Versailles | KY | 40383 | |
| RUGO STONE LLC | | 7653 ANGLETON COURT | | | Lorton | VA | 22079 | |
| Ruhi Reimer vs. Express, LLC | c/o Sulaiman Law Group, Ltd | Attn: Mohammed O. Badwan | 2500 S. Highland Avenue | Suite 200 | Lombard | IL | 60148 | |
| Ruhl,Keegan | | Address Redacted | | | | | | |
| Ruhl,Peyton | | Address Redacted | | | | | | |
| Ruis,Ricardo | | Address Redacted | | | | | | |
| Ruiz Albino,Ivy | | Address Redacted | | | | | | |
| Ruiz Escobar,Francisco | | Address Redacted | | | | | | |
| Ruiz Morales,Dario | | Address Redacted | | | | | | |
| Ruiz,Abbigail | | Address Redacted | | | | | | |
| Ruiz,Adrienne | | Address Redacted | | | | | | |
| Ruiz,Alejandro Enrique | | Address Redacted | | | | | | |
| Ruiz,Alissa | | Address Redacted | | | | | | |
| Ruiz,Alyssa | | Address Redacted | | | | | | |
| Ruiz,Alyssa Rose | | Address Redacted | | | | | | |
| Ruiz,Amanda | | Address Redacted | | | | | | |
| Ruiz,Amy | | Address Redacted | | | | | | |
| Ruiz,Andrea | | Address Redacted | | | | | | |
| Ruiz,Angelica | | Address Redacted | | | | | | |
| Ruiz,Anthony | | Address Redacted | | | | | | |
| Ruiz,Araw Jacinto | | Address Redacted | | | | | | |
| Ruiz,Arcelia | | Address Redacted | | | | | | |
| Ruiz,Beneida | | Address Redacted | | | | | | |
| Ruiz,Brandon | | Address Redacted | | | | | | |
| Ruiz,Brendan | | Address Redacted | | | | | | |
| Ruiz,Bryanna Alexandra | | Address Redacted | | | | | | |
| Ruiz,Crystal | | Address Redacted | | | | | | |
| Ruiz,Damaris | | Address Redacted | | | | | | |
| Ruiz,Derek | | Address Redacted | | | | | | |
| Ruiz,Deziree M | | Address Redacted | | | | | | |
| Ruiz,Diana | | Address Redacted | | | | | | |
| Ruiz,Dior | | Address Redacted | | | | | | |
| Ruiz,Edward | | Address Redacted | | | | | | |
| Ruiz,Edwin | | Address Redacted | | | | | | |
| Ruiz,Emily | | Address Redacted | | | | | | |
| Ruiz,Eric Luis | | Address Redacted | | | | | | |
| Ruiz,Ethan Michael | | Address Redacted | | | | | | |
| Ruiz,Evalynn | | Address Redacted | | | | | | |
| Ruiz,Geri Blue | | Address Redacted | | | | | | |
| Ruiz,Gladis | | Address Redacted | | | | | | |
| Ruiz,Grasiela | | Address Redacted | | | | | | |
| Ruiz,Hillary | | Address Redacted | | | | | | |
| Ruiz,Jacob Andres | | Address Redacted | | | | | | |
| Ruiz,Jariel | | Address Redacted | | | | | | |
| Ruiz,Jayrd | | Address Redacted | | | | | | |
| Ruiz,Jessica | | Address Redacted | | | | | | |
| Ruiz,Jocelin | | Address Redacted | | | | | | |
| Ruiz,Jose Enrique | | Address Redacted | | | | | | |
| Ruiz,Jose Manuel | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 497 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruiz,Jose Roberto Alejandro | | Address Redacted | | | | | | |
| Ruiz,Joshua | | Address Redacted | | | | | | |
| Ruiz,Juan A | | Address Redacted | | | | | | |
| Ruiz,Kaitlin | | Address Redacted | | | | | | |
| Ruiz,Kayla G | | Address Redacted | | | | | | |
| Ruiz,Kianna | | Address Redacted | | | | | | |
| Ruiz,Kiara S | | Address Redacted | | | | | | |
| Ruiz,Laura | | Address Redacted | | | | | | |
| Ruiz,Lizbeth | | Address Redacted | | | | | | |
| Ruiz,Lorena | | Address Redacted | | | | | | |
| Ruiz,Lucy | | Address Redacted | | | | | | |
| Ruiz,Mackenzie Elizabeth | | Address Redacted | | | | | | |
| Ruiz,Maria | | Address Redacted | | | | | | |
| Ruiz,Mary | | Address Redacted | | | | | | |
| Ruiz,Maya Marie | | Address Redacted | | | | | | |
| Ruiz,Mayra | | Address Redacted | | | | | | |
| Ruiz,Mayte | | Address Redacted | | | | | | |
| Ruiz,Melissa | | Address Redacted | | | | | | |
| Ruiz,Melissa Ann | | Address Redacted | | | | | | |
| Ruiz,Mercedes | | Address Redacted | | | | | | |
| Ruiz,Mia Alicia | | Address Redacted | | | | | | |
| Ruiz,Miguel | | Address Redacted | | | | | | |
| Ruiz,Mikaela | | Address Redacted | | | | | | |
| Ruiz,Natalia Maria | | Address Redacted | | | | | | |
| Ruiz,Nathaniel | | Address Redacted | | | | | | |
| Ruiz,Nicole | | Address Redacted | | | | | | |
| Ruiz,Norman | | Address Redacted | | | | | | |
| Ruiz,Raphael | | Address Redacted | | | | | | |
| Ruiz,Raven | | Address Redacted | | | | | | |
| Ruiz,Ricardo | | Address Redacted | | | | | | |
| Ruiz,Roccio | | Address Redacted | | | | | | |
| Ruiz,Ryan Joel | | Address Redacted | | | | | | |
| Ruiz,Theresa | | Address Redacted | | | | | | |
| Ruiz,Valente | | Address Redacted | | | | | | |
| Ruiz,Vanessa | | Address Redacted | | | | | | |
| Ruiz,Victoria Elena | | Address Redacted | | | | | | |
| Ruiz,Yahaira | | Address Redacted | | | | | | |
| Ruiz,Zenida Cristina | | Address Redacted | | | | | | |
| Ruiz-Mora,Carina | | Address Redacted | | | | | | |
| Ruiz-Williams,Antonio | | Address Redacted | | | | | | |
| Ruley,Jameelah | | Address Redacted | | | | | | |
| Rullo,Cassidy Marie | | Address Redacted | | | | | | |
| Rummler,Olivia | | Address Redacted | | | | | | |
| Rumpke | | PO Box 538710 | | | Cincinnati | OH | 45253 | |
| Runchey,Jaden Elizabeth | | Address Redacted | | | | | | |
| Runcie,Brandy Ame | | Address Redacted | | | | | | |
| Rune Model Management LLC | Attn: Joshua Grooms | 1033 Demonbreun Street | #300 | | Nashville | TN | 37203 | |
| Rune Model Management LLC | | 450 East 96th Street Suite 5025 | | | Indianapolis | IN | 46240 | |
| Runnels Sr.,Jaylon | | Address Redacted | | | | | | |
| Runner,Morgan E. | | Address Redacted | | | | | | |
| Runov,Arthur Aleksandrovich | | Address Redacted | | | | | | |
| Rupchian,Shant | | Address Redacted | | | | | | |
| Ruperto,Milagros Paulina | | Address Redacted | | | | | | |
| Ruppe,Tytan | | Address Redacted | | | | | | |
| Rupright,Isaac | | Address Redacted | | | | | | |
| Ruscak,Catherine | | Address Redacted | | | | | | |
| Ruscher,Jordan | | Address Redacted | | | | | | |
| Rusco Fixture Company Inc | | 11635 Nc 138 Hwy | | | Norwood | NC | 28128 | |
| Rush,Benjamin | | Address Redacted | | | | | | |
| Rush,Darrius | | Address Redacted | | | | | | |
| Rush,Jessica | | Address Redacted | | | | | | |
| Rush,Nathaniel | | Address Redacted | | | | | | |
| Rushing,Arieanna Inez | | Address Redacted | | | | | | |
| Rushlow,Ronette | | Address Redacted | | | | | | |
| Rusk,Elijah | | Address Redacted | | | | | | |
| Rusk,Kelsey | | Address Redacted | | | | | | |
| Rusk,Lowanda Michelle | | Address Redacted | | | | | | |
| Rusk,Nyah L | | Address Redacted | | | | | | |
| Ruska,Rebecca L | | Address Redacted | | | | | | |
| Russa,Omar | | Address Redacted | | | | | | |
| Russell A Roe | | Address Redacted | | | | | | |
| Russell Tobin and Associates, LLC | | 420 Lexington Ave, 30th Floor, | | | New York | NY | 10170 | |
| Russell,Anthony Joel | | Address Redacted | | | | | | |
| Russell,Cody | | Address Redacted | | | | | | |
| Russell,Courtney Marie | | Address Redacted | | | | | | |
| Russell,Greg G | | Address Redacted | | | | | | |
| Russell,Jennifer M | | Address Redacted | | | | | | |
| Russell,Kayce | | Address Redacted | | | | | | |
| Russell,Keara D | | Address Redacted | | | | | | |
| Russell,Koral | | Address Redacted | | | | | | |
| Russell,Kurt | | Address Redacted | | | | | | |
| Russell,Luke Donald | | Address Redacted | | | | | | |
| Russell,Lynette Nkechi | | Address Redacted | | | | | | |
| Russell,Madison Haleigh | | Address Redacted | | | | | | |
| Russell,Natalie | | Address Redacted | | | | | | |
| Russell,Rae S | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 498 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell,Sahara | | Address Redacted | | | | | | |
| Russell,Sahmir | | Address Redacted | | | | | | |
| Russell,Seraphina | | Address Redacted | | | | | | |
| Russell,Shaunta | | Address Redacted | | | | | | |
| Russell,Summerrose | | Address Redacted | | | | | | |
| Russell,Sydney | | Address Redacted | | | | | | |
| Russell,Taryn Riley | | Address Redacted | | | | | | |
| Russell,Tatiana Valentina | | Address Redacted | | | | | | |
| Russo,Abigail Jean | | Address Redacted | | | | | | |
| Russo,Alexandra | | Address Redacted | | | | | | |
| Russo,Bianca Rose | | Address Redacted | | | | | | |
| Russo,Ethan William | | Address Redacted | | | | | | |
| Russo,Frank | | Address Redacted | | | | | | |
| Russo,Kristin | | Address Redacted | | | | | | |
| Russo,Nicholas | | Address Redacted | | | | | | |
| Russo-Overton,Gabriel M | | Address Redacted | | | | | | |
| Rust,Olivia Morgan | | Address Redacted | | | | | | |
| Rusty Rendon | | Address Redacted | | | | | | |
| Rusty Rendon v. UW, LLC | c/o Dentons | Attn: Emma Moralyan | 601 South Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| Rusty Rendon v. UW, LLC | c/o Dentons | Attn: Nick Pujji | 601 South Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| Rusty Rendon v. UW, LLC | c/o Pacific Trial Attorneys | Attn: Scott J Ferrell | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Rusty Rendon v. UW, LLC | c/o Pacific Trial Attorneys | Attn: Victoria C Knowles | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Ruth Subedi | | Address Redacted | | | | | | |
| Ruth,Evan | | Address Redacted | | | | | | |
| Ruth,Evan James | | Address Redacted | | | | | | |
| Ruth,Kenneth D. | | Address Redacted | | | | | | |
| Ruth,Victoria J | | Address Redacted | | | | | | |
| Rutherford County Trustee | | PO Box 1316 | | | Murfreesboro | TN | 37133 | |
| Rutherford,Aspen Jade | | Address Redacted | | | | | | |
| Rutherford,Caleb | | Address Redacted | | | | | | |
| Rutherford,Marquan | | Address Redacted | | | | | | |
| Rutherford,Tesha Rose | | Address Redacted | | | | | | |
| Rutledge,Caliyah D | | Address Redacted | | | | | | |
| Rutledge,Carmelisa | | Address Redacted | | | | | | |
| Rutledge,Kayln R | | Address Redacted | | | | | | |
| Rutledge,Nicola | | Address Redacted | | | | | | |
| Rutter,Bianca | | Address Redacted | | | | | | |
| Ruvalcaba,Erika | | Address Redacted | | | | | | |
| Ruvalcaba,Fabianna | | Address Redacted | | | | | | |
| Ruvalcaba,Gabriela | | Address Redacted | | | | | | |
| Ruvalcaba,Itzel | | Address Redacted | | | | | | |
| Ruybal,Izaac | | Address Redacted | | | | | | |
| Ruzal,Hunter | | Address Redacted | | | | | | |
| RWS Facility Services | Dept #40299 | PO Box 740209 | | | ATLANTA | GA | 30374-0209 | |
| RWS FACILITY SERVICES | | 3 DICKINSON DRIVE,  BRANDYWINE 4 BLD | STE 103 | | Chadds Ford | PA | 19317 | |
| Ryan Byrnes | | Address Redacted | | | | | | |
| Ryan Christensen | | Address Redacted | | | | | | |
| Ryan Dziadul | | Address Redacted | | | | | | |
| Ryan Halvorsen | | Address Redacted | | | | | | |
| Ryan Hosack | | Address Redacted | | | | | | |
| Ryan Pienkos | | Address Redacted | | | | | | |
| Ryan Pinizzotto | | Address Redacted | | | | | | |
| Ryan Ransom | | Address Redacted | | | | | | |
| Ryan Slack Photographs, LLC | | 250 Moore St. | #201 | | Brooklyn | NY | 11206 | |
| Ryan Slack Photographys, LLC | | 250 Moore St. | #201 | | Brooklyn | NY | 11206 | |
| Ryan Teghtmeyer | | 800 Bank Street | | | Columbus | OH | 43206 | |
| Ryan, LLC | | PO Box 848351 | | | Dallas | TX | 75284-8351 | |
| Ryan, LLC | | Three Galleria Tower 13155 Noel Road | Suite 100 | | Dallas | TX | | |
| Ryan,Akeem Malik | | Address Redacted | | | | | | |
| Ryan,Brittany | | Address Redacted | | | | | | |
| Ryan,Daniel | | Address Redacted | | | | | | |
| Ryan,Eyda | | Address Redacted | | | | | | |
| Ryan,Jillian Lee | | Address Redacted | | | | | | |
| Ryan,Kristen | | Address Redacted | | | | | | |
| Ryan,Kylie Shannyn | | Address Redacted | | | | | | |
| Ryan,Makayla | | Address Redacted | | | | | | |
| Ryan,Marisa C | | Address Redacted | | | | | | |
| Ryan,Mina E. | | Address Redacted | | | | | | |
| Ryan,Spencer Alan | | Address Redacted | | | | | | |
| RYANN LIEBENTHAL | | Address Redacted | | | | | | |
| Ryder,Jazmyn | | Address Redacted | | | | | | |
| Ryder,Mackenzie L | | Address Redacted | | | | | | |
| Ryion,Gabrielle | | Address Redacted | | | | | | |
| Rynkiewicz,Anna | | Address Redacted | | | | | | |
| Rzyczycki,Jordan | | Address Redacted | | | | | | |
| S&L DESIGNS | | 1813 W COMMERCE ST | | | Dallas | TX | 75208 | |
| S&P Yard, Inc | | 25 Broadway | 2nd Floor | | New York | NY | 10004 | |
| S. COHEN U.S.A. | | 153 GRAVELINE | | | Montreal | QC | H4T 1R4 | Canada |
| S. COHEN U.S.A. | | 2217 Lindell Avenue | | | Austin | TX | 78704 | |
| S.A. Knippenberg | | 2702 Medinah Ridge Road | | | Acockeek | MD | 20607 | |
| S.A.TEXTILES (CANADA) LTD | | 301-1682 WEST 7TH AVENUE | | | Vancouver | BC | V6J 4S6 | |
| S.C. DEPT OF REVENUE | | PO BOX  2535 | | | Columbia | SC | 29202-2535 | |
| S.F. HEALTH DEPARTMENT | ACS COLLECTIONS | ATTN: SOLID WASTE PROGRAM | 49 South Van Ness Ave, Ste 600 | | San Francisco | CA | 94103 | |
| S3 HOLDING LLC | | PO BOX 841925 | C/O JS-BH HOLDING | | Boston | MA | 02284 | |
| S5 Stratos Inc | | 13601 Preston Rd | Ste W0930 | | Dallas | TX | 75240 | |
| S5 Stratos, Inc. | | 13601 Preston Road | Suite W0860 | | Dallas | TX | 75240 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 499 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S6 VENTURES INC DBA FISH WINDOW CLEANING | | 4651 WOODSTOCK RD, STE 208-152 | | | Roswell | GA | 30075 | |
| Sa,Ashley | | Address Redacted | | | | | | |
| Saad,Adriana | | Address Redacted | | | | | | |
| Saadeddin,Shadi Roshdi | | Address Redacted | | | | | | |
| Saadeh,Jalal | | Address Redacted | | | | | | |
| Saaran Zaman | | Address Redacted | | | | | | |
| Saatchi,Mark | | Address Redacted | | | | | | |
| Saavedra Hernandez,Ana | | Address Redacted | | | | | | |
| Saavedra Lopez,Leslie | | Address Redacted | | | | | | |
| Saavedra,Aileen | | Address Redacted | | | | | | |
| Saavedra,Evelyn Janina | | Address Redacted | | | | | | |
| Saavedra,Juan Steven | | Address Redacted | | | | | | |
| Saavedra,Marcos | | Address Redacted | | | | | | |
| SABA & CO (TMP) LIMITED | | SABA HOUSE, BLOCK A | SAID FREIHA STREET | | Hazmeih | | | Lebanon |
| SABA SOFTWARE INC | | DEPT 33412, PO BOX 39000 | | | San Francisco | CA | 94139 | |
| Saba Software, Inc. | | 1601 Cloverfield Blvd, Suite 600 South | | | Santa Monica | CA | 90404 | |
| Saba Software, Inc. | Attn: John Tryon Burke | 4120 Dublin Blvd | Suite 200 | | Dublin | CA | 94568 | |
| Sabado,Diana Rose | | Address Redacted | | | | | | |
| Sabado,Diana Rose V | | Address Redacted | | | | | | |
| Sabagh,Maryam Nafih Jamel | | Address Redacted | | | | | | |
| Sabagh,Sylvia | | Address Redacted | | | | | | |
| Sabah,Issa | | Address Redacted | | | | | | |
| Saballos,Lukas S | | Address Redacted | | | | | | |
| Sabas,Esteban | | Address Redacted | | | | | | |
| Sabatino,Julia A | | Address Redacted | | | | | | |
| Sabbah,Zeena | | Address Redacted | | | | | | |
| Sabet Alvarez,Vivian | | Address Redacted | | | | | | |
| Sabin,Marit J | | Address Redacted | | | | | | |
| Sabine Parish Sales and Use Tax Commission | | PO Box 249 | | | Many | LA | 71449 | |
| Sabir,Jordan | | Address Redacted | | | | | | |
| Sabo,Megan | | Address Redacted | | | | | | |
| Saboia,Camila | | Address Redacted | | | | | | |
| Sabott,Michele Denise | | Address Redacted | | | | | | |
| Sabourin,Isiah Xavier | | Address Redacted | | | | | | |
| Sabovic,Anthony P | | Address Redacted | | | | | | |
| Sabri,Raya | | Address Redacted | | | | | | |
| Sabrina Rempel | | Address Redacted | | | | | | |
| Sacasas-Green,Kayla | | Address Redacted | | | | | | |
| Sacasas-Green,Kayla Marie | | Address Redacted | | | | | | |
| Sacchetti,Julia | | Address Redacted | | | | | | |
| Saccomanno,Carmella | | Address Redacted | | | | | | |
| Sachau,Trisnowati | | Address Redacted | | | | | | |
| Sachdeva,Aseem | | Address Redacted | | | | | | |
| Sachero-Gomez,Giulianna A. | | Address Redacted | | | | | | |
| SACHSE CONSTRUCTION &DEVELOPMENT CO LLC | | 3663 WOODWARD AVENUE SUITE 500 | | | Detroit | MI | 48201 | |
| Sachtjen,Jade Maria | | Address Redacted | | | | | | |
| Sack,Julien | | Address Redacted | | | | | | |
| Sackett,Giana Faith | | Address Redacted | | | | | | |
| Sackey,David | | Address Redacted | | | | | | |
| Sackey,Nicole | | Address Redacted | | | | | | |
| Sacks,Joseph A | | Address Redacted | | | | | | |
| Sacramento County Unsecured Tax Unit | | PO Box 508 | | | Sacramento | CA | 95812-0508 | |
| Sacramento Metro Fire | Distr Comm Risk Redction | PO Box 269110 | | | Sacramento | CA | 95826-9110 | |
| Sacramento Police Dept | Alarm Billing Unit | 5770 Freeport Blvd #100 | | | Sacramento | CA | 95822 | |
| Sada,Akil | | Address Redacted | | | | | | |
| Sadati,Zouhra Z | | Address Redacted | | | | | | |
| Sadhra,Harpreet | | Address Redacted | | | | | | |
| Sadik,Mohammed Nafis | | Address Redacted | | | | | | |
| Sadiq,Bisma | | Address Redacted | | | | | | |
| SADLER  AND BRAND | | 110 EAST 25TH STREET | | | New York | NY | 10010 | |
| Sadler,Alyssa I | | Address Redacted | | | | | | |
| Sadler,Kamora Nicole | | Address Redacted | | | | | | |
| Sadler,Kharrin | | Address Redacted | | | | | | |
| Sadler,Tia R | | Address Redacted | | | | | | |
| SAE-A TRADING CO., LTD | | SERVICE LTD, 22/F | TAI WAI CHAI | | | | | Hong Kong |
| SAE-A Trading Co., Ltd. | | 429 Yeongdong - Daero | SAE -A Building | | | | | |
| Saeed,Lamia | | Address Redacted | | | | | | |
| Saeed,Salar | | Address Redacted | | | | | | |
| Saeed,Zain | | Address Redacted | | | | | | |
| Saefong,Kao Muey A | | Address Redacted | | | | | | |
| Saeger,Jeremy | | Address Redacted | | | | | | |
| Saengmani,Annie | | Address Redacted | | | | | | |
| Saenz- Soto,Aylin | | Address Redacted | | | | | | |
| Saenz,Aaron | | Address Redacted | | | | | | |
| Saenz,Cassandra | | Address Redacted | | | | | | |
| Saenz,Emily | | Address Redacted | | | | | | |
| Saenz,Isaiah | | Address Redacted | | | | | | |
| Saenz,Jesus | | Address Redacted | | | | | | |
| Saenz,Kayla Q | | Address Redacted | | | | | | |
| Saenz,Lesia Marie | | Address Redacted | | | | | | |
| Saenz,Mario Alonzo | | Address Redacted | | | | | | |
| Saenz,Randy | | Address Redacted | | | | | | |
| Saenz,Rochelle N. | | Address Redacted | | | | | | |
| Saenz,Veronica | | Address Redacted | | | | | | |
| Saetern,Nyasia | | Address Redacted | | | | | | |
| Saez,Charlize Mia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 500 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safa,Bahara | | Address Redacted | | | | | | |
| Safa,Banafsha | | Address Redacted | | | | | | |
| Safa,Leila | | Address Redacted | | | | | | |
| Safety Building Cleaning Corp | | 5 West 37th St Ste 803 | | | New York | NY | 10018 | |
| Saffold,Lanira Morris | | Address Redacted | | | | | | |
| Safford,Dejah | | Address Redacted | | | | | | |
| Safi,Adeel | | Address Redacted | | | | | | |
| Safi,Mauricio D. | | Address Redacted | | | | | | |
| Safi,Mobeen | | Address Redacted | | | | | | |
| Safin,William | | Address Redacted | | | | | | |
| Safonts,Aime | | Address Redacted | | | | | | |
| SAFRA SECURITIES LLC | ATTN: CORPORATE ACTIONS DEPT | 546 5TH AVE | | | NEW YORK | NY | 10036-5000 | |
| SAFRA SECURITIES LLC | CORPORATE ACTIONS | NOAH RAMOS | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| Saft,Eileen | | Address Redacted | | | | | | |
| Safy,Amina | | Address Redacted | | | | | | |
| Safy,Heela | | Address Redacted | | | | | | |
| Safy,Tasal | | Address Redacted | | | | | | |
| Sagan,Arabia | | Address Redacted | | | | | | |
| Sage,Shane M | | Address Redacted | | | | | | |
| Saggio,Christopher | | Address Redacted | | | | | | |
| Saginaw, MI | Township Treasurer | PO Box 6400 | | | Saginaw | MI | 48608 | |
| Sagrado,Grace | | Address Redacted | | | | | | |
| Sahagun,Alexa Estephania | | Address Redacted | | | | | | |
| Sahara Ndiaye | | Address Redacted | | | | | | |
| Sahloff,Brody A | | Address Redacted | | | | | | |
| Sahm,Savannah | | Address Redacted | | | | | | |
| Sahni,Aanchal | | Address Redacted | | | | | | |
| Sahr,Amanda B | | Address Redacted | | | | | | |
| Sai Sravan Kolukula | | Address Redacted | | | | | | |
| Saidiani,Keana F | | Address Redacted | | | | | | |
| Sailer,Kayla | | Address Redacted | | | | | | |
| Saines,Nyasia | | Address Redacted | | | | | | |
| Saini,Devinjeet | | Address Redacted | | | | | | |
| Saini,Emaira Ali | | Address Redacted | | | | | | |
| Saini,Kulnoor Kaur | | Address Redacted | | | | | | |
| Saini,Lavisha | | Address Redacted | | | | | | |
| Saini,Shawn | | Address Redacted | | | | | | |
| Sainsbury,Lucy | | Address Redacted | | | | | | |
| Sainsot,Katelynn Marie | | Address Redacted | | | | | | |
| Saint John,Courtney | | Address Redacted | | | | | | |
| Saint Louis Galleria L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Saint Louis Galleria LLC | SDS-12-2351 | PO Box 86 | | | Minneapolis | MN | 55486-2351 | |
| SAINT LUKE ARTIST LLC | | 99 HUDSON ST | 5TH FLOOR | | New York | NY | 10013 | |
| Saint Pierre,Destiney | | Address Redacted | | | | | | |
| Saintcyr,Sedney | | Address Redacted | | | | | | |
| Saintcyr,Snyder | | Address Redacted | | | | | | |
| Saintil,Everson | | Address Redacted | | | | | | |
| Saintil,Jayden | | Address Redacted | | | | | | |
| Saintil,Ted | | Address Redacted | | | | | | |
| Saintlius,Winnie | | Address Redacted | | | | | | |
| Saint-Louis,Avelyna C | | Address Redacted | | | | | | |
| Saint-Louis,Jane Carm | | Address Redacted | | | | | | |
| Saintlouis,Romain | | Address Redacted | | | | | | |
| Saint-Paul,Ells Mine M | | Address Redacted | | | | | | |
| SAITEX INTERNATIONAL DONG NAI VN LTD | | Lot 225 | Amata Industrial Zone | | Bien Hoa | Dong Nai | | Vietnam |
| SAITEX INTL DONGNAI (VN) CO LTD | | 6074 MALBURG WAY | | | Vernon | CA | 90058 | |
| Saitta,Gabriella | | Address Redacted | | | | | | |
| Saji,Shea | | Address Redacted | | | | | | |
| SAK S.A. | | AV 28 DE JULIO 663 | | | Lima 1 | | | Peru |
| Sakhi,Marouane | | Address Redacted | | | | | | |
| Sakho,Dye | | Address Redacted | | | | | | |
| Sakona,Katicia J | | Address Redacted | | | | | | |
| Sakrani,Ayra Fatima | | Address Redacted | | | | | | |
| Salaam,Haya | | Address Redacted | | | | | | |
| Salacup,Lawrence | | Address Redacted | | | | | | |
| Salad,Mustaf Abdiyow | | Address Redacted | | | | | | |
| Salaiz,Sandra | | Address Redacted | | | | | | |
| Salama,Dana | | Address Redacted | | | | | | |
| Salama,Martha | | Address Redacted | | | | | | |
| Salama,Yohari | | Address Redacted | | | | | | |
| Salamanca,Johana | | Address Redacted | | | | | | |
| Salamanca,Miguel A | | Address Redacted | | | | | | |
| Salamante,Ryan | | Address Redacted | | | | | | |
| Salamat,Marites | | Address Redacted | | | | | | |
| Salameh,Simon M | | Address Redacted | | | | | | |
| Salapek,Michael | | Address Redacted | | | | | | |
| Salas,Andrew J | | Address Redacted | | | | | | |
| Salas,Angela Irene | | Address Redacted | | | | | | |
| Salas,Angelica | | Address Redacted | | | | | | |
| Salas,Ashley M | | Address Redacted | | | | | | |
| Salas,Dafne Sofia | | Address Redacted | | | | | | |
| Salas,Emmily Angelina | | Address Redacted | | | | | | |
| Salas,Jade | | Address Redacted | | | | | | |
| Salas,Jeseling | | Address Redacted | | | | | | |
| Salas,Jesus Emanuel | | Address Redacted | | | | | | |
| Salas,Jose | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 501 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salas,Jose Antonio | | Address Redacted | | | | | | |
| Salas,Matthew | | Address Redacted | | | | | | |
| Salas,Perla L | | Address Redacted | | | | | | |
| Salas,Raul | | Address Redacted | | | | | | |
| Salas,Uriel | | Address Redacted | | | | | | |
| Salas,Viviana | | Address Redacted | | | | | | |
| Salas,Yaritza Azarett | | Address Redacted | | | | | | |
| Salasko,Noelle Rose | | Address Redacted | | | | | | |
| Salas-Mercado,Sebastian Antonio | | Address Redacted | | | | | | |
| Salau,Oluwatobiloba O | | Address Redacted | | | | | | |
| Salazar Casro,Jamilet | | Address Redacted | | | | | | |
| Salazar- Ramirez,Miguel | | Address Redacted | | | | | | |
| Salazar,Alberto | | Address Redacted | | | | | | |
| Salazar,Alejandra | | Address Redacted | | | | | | |
| Salazar,Alfredo | | Address Redacted | | | | | | |
| Salazar,Alyssa Adiana | | Address Redacted | | | | | | |
| Salazar,Ariana Vanessa | | Address Redacted | | | | | | |
| Salazar,Arturo | | Address Redacted | | | | | | |
| Salazar,Bentura | | Address Redacted | | | | | | |
| Salazar,Blanca | | Address Redacted | | | | | | |
| Salazar,Briana Alejandra | | Address Redacted | | | | | | |
| Salazar,Cristian | | Address Redacted | | | | | | |
| Salazar,Daniel | | Address Redacted | | | | | | |
| Salazar,Daniel Ray | | Address Redacted | | | | | | |
| Salazar,Danielle Sage | | Address Redacted | | | | | | |
| Salazar,Destinie | | Address Redacted | | | | | | |
| Salazar,Elvira A. | | Address Redacted | | | | | | |
| Salazar,Emily M. | | Address Redacted | | | | | | |
| Salazar,Eric | | Address Redacted | | | | | | |
| Salazar,Ernesto | | Address Redacted | | | | | | |
| Salazar,Esmeralda | | Address Redacted | | | | | | |
| Salazar,Fatima | | Address Redacted | | | | | | |
| Salazar,Fernando | | Address Redacted | | | | | | |
| Salazar,Genie E | | Address Redacted | | | | | | |
| Salazar,Giselle | | Address Redacted | | | | | | |
| Salazar,Iris Bautista | | Address Redacted | | | | | | |
| Salazar,Jasmine | | Address Redacted | | | | | | |
| Salazar,Jessica | | Address Redacted | | | | | | |
| Salazar,Jorge | | Address Redacted | | | | | | |
| Salazar,Jose | | Address Redacted | | | | | | |
| Salazar,Jose Angel | | Address Redacted | | | | | | |
| Salazar,Katherine | | Address Redacted | | | | | | |
| Salazar,Kenneth C. | | Address Redacted | | | | | | |
| Salazar,Lara N | | Address Redacted | | | | | | |
| Salazar,Leonard | | Address Redacted | | | | | | |
| Salazar,Lillian | | Address Redacted | | | | | | |
| Salazar,Lizbet | | Address Redacted | | | | | | |
| Salazar,Luis | | Address Redacted | | | | | | |
| Salazar,Luis Francisco | | Address Redacted | | | | | | |
| Salazar,Maleska | | Address Redacted | | | | | | |
| Salazar,Marcos | | Address Redacted | | | | | | |
| Salazar,Margie Julissa | | Address Redacted | | | | | | |
| Salazar,Miguel Angel | | Address Redacted | | | | | | |
| Salazar,Moises | | Address Redacted | | | | | | |
| Salazar,Nicolas R. | | Address Redacted | | | | | | |
| Salazar,Nicole | | Address Redacted | | | | | | |
| Salazar,Rafael J. | | Address Redacted | | | | | | |
| Salazar,Raul | | Address Redacted | | | | | | |
| Salazar,Roldan | | Address Redacted | | | | | | |
| Salazar,Samantha M. | | Address Redacted | | | | | | |
| Salazar,Taylor Dany | | Address Redacted | | | | | | |
| Salazar-Depine,Krists | | Address Redacted | | | | | | |
| Salazar-Hernandez,Vanessa | | Address Redacted | | | | | | |
| Salberg,Kelli | | Address Redacted | | | | | | |
| Salcedo,Alexandra N | | Address Redacted | | | | | | |
| Salcedo,Devon D'Anthony | | Address Redacted | | | | | | |
| Salcedo,Falena | | Address Redacted | | | | | | |
| Salcedo,Idalis Alexis | | Address Redacted | | | | | | |
| Salcedo,Neida | | Address Redacted | | | | | | |
| Salcedo,Valery | | Address Redacted | | | | | | |
| Salcedo-Achuy,Sebastian A | | Address Redacted | | | | | | |
| Salcedo-Inoa,Nicolas | | Address Redacted | | | | | | |
| Salcido,Noelle M | | Address Redacted | | | | | | |
| Saldana Alvarez,Breana Michelle | | Address Redacted | | | | | | |
| Saldana,Alondra | | Address Redacted | | | | | | |
| Saldana,Amy | | Address Redacted | | | | | | |
| Saldana,Angelina | | Address Redacted | | | | | | |
| Saldana,Antonio | | Address Redacted | | | | | | |
| Saldana,Celeste A | | Address Redacted | | | | | | |
| Saldana,Eric A | | Address Redacted | | | | | | |
| Saldana,Gina R | | Address Redacted | | | | | | |
| Saldana,Jocelin | | Address Redacted | | | | | | |
| Saldana,Jonathan | | Address Redacted | | | | | | |
| Saldana,Linda | | Address Redacted | | | | | | |
| Saldana,Luis Angel | | Address Redacted | | | | | | |
| Saldana,Maissie | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saldana,Maria D | | Address Redacted | | | | | | |
| Saldana,Marisa Nicole | | Address Redacted | | | | | | |
| Saldana,Shelsy | | Address Redacted | | | | | | |
| Saldana,Skylynn | | Address Redacted | | | | | | |
| Saldana,Stephanie | | Address Redacted | | | | | | |
| Saldarriaga,Kaytlyn | | Address Redacted | | | | | | |
| Saldarriaga,Melanie | | Address Redacted | | | | | | |
| Saldivar,Amanda C | | Address Redacted | | | | | | |
| Saldivar,Elena | | Address Redacted | | | | | | |
| Saldivar,Jonathan D. | | Address Redacted | | | | | | |
| Saldivar,Kimberly | | Address Redacted | | | | | | |
| Saldivar,Lealiani | | Address Redacted | | | | | | |
| Saldivar,Martin | | Address Redacted | | | | | | |
| Saldivar,Rocio | | Address Redacted | | | | | | |
| Sale,Alejandro | | Address Redacted | | | | | | |
| Saleb,Caroline S. | | Address Redacted | | | | | | |
| SALEH K ABUBAKIER | | Address Redacted | | | | | | |
| Saleh,Alexandria | | Address Redacted | | | | | | |
| Saleh,Duha | | Address Redacted | | | | | | |
| Saleh,Sam S | | Address Redacted | | | | | | |
| Saleh,Sammy Yousef | | Address Redacted | | | | | | |
| Salehi,Negin | | Address Redacted | | | | | | |
| Salem,Nephtalie | | Address Redacted | | | | | | |
| Salem,Rosa | | Address Redacted | | | | | | |
| Salemme,Jana J | | Address Redacted | | | | | | |
| Sales,James | | Address Redacted | | | | | | |
| Sales,Ma Kiela C | | Address Redacted | | | | | | |
| Salese,Jonah Thomas | | Address Redacted | | | | | | |
| SALESFORCE  INC | | ONE MARKET STREET SUITE 300 | | | San Francisco | CA | 94105 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Salesforce Inc | | One Market Street | Suite 300 | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| SALESFORCE.COM | | PO BOX 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce.com, Inc. | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| Salgado - Rael,Stephon Isaiah | | Address Redacted | | | | | | |
| Salgado,Armando | | Address Redacted | | | | | | |
| Salgado,Brianna | | Address Redacted | | | | | | |
| Salgado,Christian | | Address Redacted | | | | | | |
| Salgado,Crispin | | Address Redacted | | | | | | |
| Salgado,Genesis Diamanté | | Address Redacted | | | | | | |
| Salgado,Iris | | Address Redacted | | | | | | |
| Salgado,Jessica | | Address Redacted | | | | | | |
| Salgado,Jocelin | | Address Redacted | | | | | | |
| Salgado,Leslie I | | Address Redacted | | | | | | |
| Salgado,Linda M | | Address Redacted | | | | | | |
| Salgado,Luis | | Address Redacted | | | | | | |
| Salgado,Magally | | Address Redacted | | | | | | |
| Salgado,Matthew J. | | Address Redacted | | | | | | |
| Salgado,Miguel J | | Address Redacted | | | | | | |
| Salgado,Yukari | | Address Redacted | | | | | | |
| Salguero,Mitzi | | Address Redacted | | | | | | |
| Saliba,Brian | | Address Redacted | | | | | | |
| Salieva,Dinara | | Address Redacted | | | | | | |
| Salieva,Maknona | | Address Redacted | | | | | | |
| SALIM & BROTHERS | | C/ 8-10 BSCIC I/A | SAGARIKA ROAD | | Pahartoli | CHITTAGONG | 4219 | Bangladesh |
| Salim,Shimah | | Address Redacted | | | | | | |
| Salinas,Adriana | | Address Redacted | | | | | | |
| Salinas,Alexander | | Address Redacted | | | | | | |
| Salinas,Ashley Paz | | Address Redacted | | | | | | |
| Salinas,Bernard | | Address Redacted | | | | | | |
| Salinas,Bernard Ruben | | Address Redacted | | | | | | |
| Salinas,Carolina Ariana | | Address Redacted | | | | | | |
| Salinas,Christian F | | Address Redacted | | | | | | |
| Salinas,Cindy G | | Address Redacted | | | | | | |
| Salinas,Daniel | | Address Redacted | | | | | | |
| Salinas,David | | Address Redacted | | | | | | |
| Salinas,Emily | | Address Redacted | | | | | | |
| Salinas,Erasmo | | Address Redacted | | | | | | |
| Salinas,Galaxy | | Address Redacted | | | | | | |
| Salinas,Genoveva Ann | | Address Redacted | | | | | | |
| Salinas,Jessica | | Address Redacted | | | | | | |
| Salinas,Jose | | Address Redacted | | | | | | |
| Salinas,Kimberly A | | Address Redacted | | | | | | |
| Salinas,Mateo | | Address Redacted | | | | | | |
| Salinas,Matthew Jayden | | Address Redacted | | | | | | |
| Salinas,Mila Anis | | Address Redacted | | | | | | |
| Salinas,Nancy L | | Address Redacted | | | | | | |
| Salinas,Nora | | Address Redacted | | | | | | |
| Salinas,Oowashame F | | Address Redacted | | | | | | |
| Salinas,Samantha | | Address Redacted | | | | | | |
| Salinas,Servando | | Address Redacted | | | | | | |
| Salinas,Sofia | | Address Redacted | | | | | | |
| Salinas,Zahyre | | Address Redacted | | | | | | |
| Salinas-Harwell,True Jadonna | | Address Redacted | | | | | | |
| Salinas-Villarreal,Yahaira | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 503 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SALISBURY MALL REALTY HOLDING LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 | |
| Salisbury,Michelle Stephanie | | Address Redacted | | | | | | |
| SALISH NETWORKS INC | | 8825 34TH AVE NE | STE L #148 | | Marysville | WA | 98271 | |
| Salla,Gabrielle | | Address Redacted | | | | | | |
| Salla,Natalie | | Address Redacted | | | | | | |
| Salles,Felipe | | Address Redacted | | | | | | |
| Salma,Umme | | Address Redacted | | | | | | |
| Salman,Saamiah | | Address Redacted | | | | | | |
| Salmeri,Caitlyn Marie | | Address Redacted | | | | | | |
| Salmeri,Megan Marie | | Address Redacted | | | | | | |
| Salmeron Santos,Jovany | | Address Redacted | | | | | | |
| Salmeron-Baltazar,Jennifer | | Address Redacted | | | | | | |
| Salmon,David | | Address Redacted | | | | | | |
| Salmon,Tianna Taleta | | Address Redacted | | | | | | |
| Salmond,Karter | | Address Redacted | | | | | | |
| Salmond,Latarsha | | Address Redacted | | | | | | |
| Salmoran,Mya | | Address Redacted | | | | | | |
| Salome Rosario,Danisha | | Address Redacted | | | | | | |
| Salomon,Chloe | | Address Redacted | | | | | | |
| Salomon,Gabrielle | | Address Redacted | | | | | | |
| Salomon,Giselle | | Address Redacted | | | | | | |
| Salomon,Griselda E | | Address Redacted | | | | | | |
| Salomon,Griselda Esperanza | | Address Redacted | | | | | | |
| Salomon,Lovencia | | Address Redacted | | | | | | |
| Salomon,Zaria Z | | Address Redacted | | | | | | |
| Salomoni,Nicolas Vincent | | Address Redacted | | | | | | |
| Salone,Shanae N | | Address Redacted | | | | | | |
| Salorio,Maria R | | Address Redacted | | | | | | |
| Salow,Michelle Elizabeth | | Address Redacted | | | | | | |
| Salt Lake County Assessor | | PO Box 410470 | | | Salt Lake City | UT | 84141-0470 | |
| Salt Studios NY, LLC | | 74 S 1st St | | | Brooklyn | NY | 11249 | |
| Salter,Tiffany | | Address Redacted | | | | | | |
| Salters,Amanda | | Address Redacted | | | | | | |
| Salters,E'Nyah Marie | | Address Redacted | | | | | | |
| Salto,Carlos | | Address Redacted | | | | | | |
| Salto,Madonna J | | Address Redacted | | | | | | |
| Salton,Sarah | | Address Redacted | | | | | | |
| Saltos,Gema | | Address Redacted | | | | | | |
| Saltos,Sandy | | Address Redacted | | | | | | |
| Saltzman,Jeri | | Address Redacted | | | | | | |
| Saludado,William | | Address Redacted | | | | | | |
| Salvador,Jonathan | | Address Redacted | | | | | | |
| Salvadori,Sienna | | Address Redacted | | | | | | |
| Salvadori,Sienna Ariana | | Address Redacted | | | | | | |
| Salvati,Pasquale | | Address Redacted | | | | | | |
| Salvo, Gina | c/o Dapeer Law | Attn: Rachel Dapeer | 20900 NE 30th Ave, Suite 417 | | Aventura | FL | 33180 | |
| Salvo, Gina | c/o Dinsmore & Shohl LLP | Attn: Richik Sarkar | 1001 Lakeside Avenue | Suite 990 | Cleveland | OH | 44114 | |
| Salvo, Gina | | Address Redacted | | | | | | |
| Salyer,Cheyenne | | Address Redacted | | | | | | |
| Salzman,Paulina | | Address Redacted | | | | | | |
| Sam German,Latrell Efani | | Address Redacted | | | | | | |
| Sam Hart | | Address Redacted | | | | | | |
| Sam Sol. S A | | KM 37.5 Carretera Interamericana Santiago | | | Sacatepequez | | | Guatemala |
| SAM WALNUT LLC | | AP 1519-1521 WALNUT ST LP | PO BOX 412060 DEPT 9006 | | Boston | MA | 02241-2060 | |
| Sam Walnut LLC | | PO Box 412060 Dept 9006 | | | Boston | MA | 02241-2060 | |
| Sam Walnut, LLC | Attn: Elm. St., Property Management | AP 1519-1521 Walnut Street, LP | 802 Gervais Street | Suite 200 | Columbia | SC | 29201 | |
| Sam Walnut, LLC | c/o Blatteis & Schnur. Inc. | 10250 Constellation Blvd | Suite 1050 | | Los Angeles | CA | 90067 | |
| Sam Walnut, LLC | RE WALNUT ST - Store No. 5024 | Attn: Elm St. Property Management | AP 1519-1521 Walnut St, LP | 802 Gervais St, Ste 200 | Columbia | SC | 29201 | |
| Sam,Raylon S | | Address Redacted | | | | | | |
| Sama,Jeaney | | Address Redacted | | | | | | |
| Samaara Jain | | Address Redacted | | | | | | |
| Samad,Aleena | | Address Redacted | | | | | | |
| Samaguey Godinez,Maricela | | Address Redacted | | | | | | |
| Samaha,Joelle | | Address Redacted | | | | | | |
| Samanamud,Alexander Andree | | Address Redacted | | | | | | |
| Samaniego Duarte,Karla Denisse | | Address Redacted | | | | | | |
| Samaniego,Ashley | | Address Redacted | | | | | | |
| Samaniego,Diego | | Address Redacted | | | | | | |
| Samaniego,Esmeralda | | Address Redacted | | | | | | |
| Samaniego,Gabriela Natalia | | Address Redacted | | | | | | |
| Samaniego,Mark Abraham | | Address Redacted | | | | | | |
| Samaniego,Michelle | | Address Redacted | | | | | | |
| Samaniego,Monica | | Address Redacted | | | | | | |
| Samano,Kaylyn | | Address Redacted | | | | | | |
| Samantha Alarcon | | Address Redacted | | | | | | |
| Samantha Bielanski | | Address Redacted | | | | | | |
| Samantha Kilpatrick | | Address Redacted | | | | | | |
| Samantha Lyon | | Address Redacted | | | | | | |
| Samantha Nieves | | Address Redacted | | | | | | |
| Samantha Spangler | | Address Redacted | | | | | | |
| Samantha Vandergriff | | Address Redacted | | | | | | |
| Samardzic,Adela | | Address Redacted | | | | | | |
| Samater,Amira | | Address Redacted | | | | | | |
| Samater,Zaynab | | Address Redacted | | | | | | |
| Samdaoul,Malak Aicha | | Address Redacted | | | | | | |
| Samec,Sharday Nicole | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samedy,Carl | | Address Redacted | | | | | | |
| Samer Nastah,Jacky | | Address Redacted | | | | | | |
| Sam-Glenn,Nathan | | Address Redacted | | | | | | |
| Sami,Mark | | Address Redacted | | | | | | |
| Samilpa,Esmeralda | | Address Redacted | | | | | | |
| Sammon,William Arthur | | Address Redacted | | | | | | |
| Sammons,Isabella Faye | | Address Redacted | | | | | | |
| Sammons,Kyle | | Address Redacted | | | | | | |
| Sammons,Margaret | | Address Redacted | | | | | | |
| Sammour,Mohammad Ahmed | | Address Redacted | | | | | | |
| Sampaio,Victoria Starllin | | Address Redacted | | | | | | |
| Sampayo Gonzalez,Edith | | Address Redacted | | | | | | |
| Sampe,Nadya | | Address Redacted | | | | | | |
| Samperio,Nubia | | Address Redacted | | | | | | |
| Sample,Pascale Denise | | Address Redacted | | | | | | |
| Samples,Alexander | | Address Redacted | | | | | | |
| Sampley,Kevin | | Address Redacted | | | | | | |
| Sampson,Isabelle Marie | | Address Redacted | | | | | | |
| Sampson,Joshua | | Address Redacted | | | | | | |
| Sampson,Makenzie Rose | | Address Redacted | | | | | | |
| Sampson,Nicholas Scott | | Address Redacted | | | | | | |
| Sampson,Quintin | | Address Redacted | | | | | | |
| Samra,Gurkirt S | | Address Redacted | | | | | | |
| Samret,Danny R | | Address Redacted | | | | | | |
| Sams,Angelita J | | Address Redacted | | | | | | |
| Sams,Kayce L. | | Address Redacted | | | | | | |
| Sams,Trey | | Address Redacted | | | | | | |
| Samson,Mary | | Address Redacted | | | | | | |
| Samson,Scott Andrew | | Address Redacted | | | | | | |
| Samuel E. Reiss | | Address Redacted | | | | | | |
| Samuel John Hellwege | | Address Redacted | | | | | | |
| Samuel Knepley | | Address Redacted | | | | | | |
| Samuel Krebs | | Address Redacted | | | | | | |
| Samuel,Elizabeth | | Address Redacted | | | | | | |
| Samuel,Nehemie | | Address Redacted | | | | | | |
| Samuel,Shawanda L | | Address Redacted | | | | | | |
| Samuel,Zachari Luke | | Address Redacted | | | | | | |
| Samuels,Judith | | Address Redacted | | | | | | |
| Samuels,Mekayla | | Address Redacted | | | | | | |
| Samuels,Nebrea S | | Address Redacted | | | | | | |
| Samuels,Oneisha | | Address Redacted | | | | | | |
| Samuels,Sandra | | Address Redacted | | | | | | |
| Samuels,Sharon | | Address Redacted | | | | | | |
| SAMURAI NYC | | PO BOX 1690 | | | New York | NY | 10156 | |
| San Antonio Water System TX | | PO Box 650989 | | | Dallas | TX | 75265-0989 | |
| San Antonio,Adriana | | Address Redacted | | | | | | |
| San Bernardino County | c/o San Bernardino County Office of the Tax Collector | Attn: Sherry Thompson | 268 West Hospitality Lane | 1st Fl | San Bernardino | CA | 92415 | |
| San Bernardino County | Div of Weights & Measures | 777 East Rialto Avenue | | | San Bernardino | CA | 92415-0720 | |
| San Bernardino County District Attorney's Consumer Protection Unit | | 303 W 3rd St | | | San Bernardino | CA | 92415 | |
| San Bernardino County Fire Protection | | 157 W Fifth Street | Second Floor | | San Bernardino | CA | 92415 | |
| San Diego County | Treasurer-Tax Collector | PO Box 129009 | | | San Diego | CA | 92112 | |
| San Diego County Treasurer- Tax Collector | | 1600 Pacific Highway Rm 162 | | | San Diego | CA | 92101 | |
| SAN DIEGO CTY/AGRICULTURE | | WEIGHTS & MEASURES | 9325 HAZARD WAY, STE 100 | | San Diego | CA | 92123 | |
| San Diego Fire-Rescue Department, False Alarms | | 600 B Street | Ste 1300 | | San Diego | CA | 92101 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Diego Hat Company | Attn: Linda Leal | PO Box 131390 | | | Carlsbad | CA | 92013 | |
| SAN DIEGO HAT COMPANY | | 2875 WHIPTAIL LOOP E | | | Carlsbad | CA | 92010 | |
| San Francisco Dph | Weights and Measures | 1390 Market St Ste 210 | | | San Francisco | CA | 94102 | |
| San Francisco Tax Collector | Business Tax Division | PO Box 7425 | | | San Francisco | CA | 94120-7425 | |
| San Francisco Tax Collector | Property Tax | PO Box 7426 | | | San Francisco | CA | 94120-7426 | |
| San Francisco Tax Collector | | PO Box 7425 | | | San Francisco | CA | 94120 | |
| San Francisco Tax Collector | | PO Box 7427 | | | San Francisco | CA | 9412-7427 | |
| San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| SAN MATEO CO WEIGHTS & MEASURES | | PO BOX 999 | | | Redwood City | CA | 94064-0999 | |
| San Mateo County Tax Collector | | PO Box 45878 | | | San Francisco | CA | 94145-0878 | |
| San Mateo County Tax Collector | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| San Miguel,Rheanna Sue | | Address Redacted | | | | | | |
| Sana,Saliha | | Address Redacted | | | | | | |
| Sanabria,Alejandra | | Address Redacted | | | | | | |
| Sanabria,Fatima Luana | | Address Redacted | | | | | | |
| Sanabria,Johan | | Address Redacted | | | | | | |
| Sanai Copling | | Address Redacted | | | | | | |
| Sanan,Lisette | | Address Redacted | | | | | | |
| Sanches,Jessica C. | | Address Redacted | | | | | | |
| Sanches,Luis Martins | | Address Redacted | | | | | | |
| Sanchez - Heredia,Katie | | Address Redacted | | | | | | |
| Sanchez Arias,Elias | | Address Redacted | | | | | | |
| Sanchez C.,Maria L. | | Address Redacted | | | | | | |
| Sanchez Carballo,Anaya | | Address Redacted | | | | | | |
| Sanchez Cristo,Daniela | | Address Redacted | | | | | | |
| Sanchez Del Valle,Shakira | | Address Redacted | | | | | | |
| Sanchez Diaz,Lian | | Address Redacted | | | | | | |
| Sanchez Garcia,Jesus | | Address Redacted | | | | | | |
| Sanchez Guardado,Carlos Enrique | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 505 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez Lopez,Antonio C | | Address Redacted | | | | | | |
| Sanchez Martinez,Kevin D | | Address Redacted | | | | | | |
| Sanchez Navas,Jose G | | Address Redacted | | | | | | |
| Sanchez Ochoa,Francis | | Address Redacted | | | | | | |
| Sanchez Pineiro,Carlos Javier | | Address Redacted | | | | | | |
| Sanchez Salcido,Ana | | Address Redacted | | | | | | |
| Sanchez Soledad,Dalia | | Address Redacted | | | | | | |
| Sanchez Tinajero,Vinny | | Address Redacted | | | | | | |
| Sanchez Ulloa,Ricardo | | Address Redacted | | | | | | |
| Sanchez V.,Karla | | Address Redacted | | | | | | |
| Sanchez Valdez,Yesenia | | Address Redacted | | | | | | |
| Sanchez,Aaron | | Address Redacted | | | | | | |
| Sanchez,Adriana Carolina | | Address Redacted | | | | | | |
| Sanchez,Aidan James | | Address Redacted | | | | | | |
| Sanchez,Ailany | | Address Redacted | | | | | | |
| Sanchez,Alejandro | | Address Redacted | | | | | | |
| Sanchez,Alexa | | Address Redacted | | | | | | |
| Sanchez,Alexis Lauren | | Address Redacted | | | | | | |
| Sanchez,Alexus Nicole | | Address Redacted | | | | | | |
| Sanchez,Ali | | Address Redacted | | | | | | |
| Sanchez,Alicia A | | Address Redacted | | | | | | |
| Sanchez,Alysa | | Address Redacted | | | | | | |
| Sanchez,Alyssa | | Address Redacted | | | | | | |
| Sanchez,Amber Isabel | | Address Redacted | | | | | | |
| Sanchez,Anabel J. | | Address Redacted | | | | | | |
| Sanchez,Anahi | | Address Redacted | | | | | | |
| Sanchez,Andrea | | Address Redacted | | | | | | |
| Sanchez,Andrea D | | Address Redacted | | | | | | |
| Sanchez,Andres | | Address Redacted | | | | | | |
| Sanchez,Andres D | | Address Redacted | | | | | | |
| Sanchez,Andri Jose | | Address Redacted | | | | | | |
| Sanchez,Anel Marisol | | Address Redacted | | | | | | |
| Sanchez,Anette | | Address Redacted | | | | | | |
| Sanchez,Anferny E | | Address Redacted | | | | | | |
| Sanchez,Angel | | Address Redacted | | | | | | |
| Sanchez,Angela | | Address Redacted | | | | | | |
| Sanchez,Angela Cortez | | Address Redacted | | | | | | |
| Sanchez,Angelica M | | Address Redacted | | | | | | |
| Sanchez,Annalisa | | Address Redacted | | | | | | |
| Sanchez,Anthony D | | Address Redacted | | | | | | |
| Sanchez,Anthony Louis | | Address Redacted | | | | | | |
| Sanchez,Antonio T | | Address Redacted | | | | | | |
| Sanchez,Armando | | Address Redacted | | | | | | |
| Sanchez,Ashley | | Address Redacted | | | | | | |
| Sanchez,Ashley Juliette | | Address Redacted | | | | | | |
| Sanchez,Ashley M | | Address Redacted | | | | | | |
| Sanchez,Ashly Danahi | | Address Redacted | | | | | | |
| Sanchez,Astrid Midori | | Address Redacted | | | | | | |
| Sanchez,Audrey | | Address Redacted | | | | | | |
| Sanchez,Aylin | | Address Redacted | | | | | | |
| Sanchez,Brenda | | Address Redacted | | | | | | |
| Sanchez,Brooke | | Address Redacted | | | | | | |
| Sanchez,Candy | | Address Redacted | | | | | | |
| Sanchez,Carmen | | Address Redacted | | | | | | |
| Sanchez,Carmen Yailene | | Address Redacted | | | | | | |
| Sanchez,Cassandra | | Address Redacted | | | | | | |
| Sanchez,Catherine | | Address Redacted | | | | | | |
| Sanchez,Catherine Alondra | | Address Redacted | | | | | | |
| Sanchez,Christopher | | Address Redacted | | | | | | |
| Sanchez,Ciara | | Address Redacted | | | | | | |
| Sanchez,Cindy | | Address Redacted | | | | | | |
| Sanchez,Cindy Elizeth | | Address Redacted | | | | | | |
| Sanchez,Cristian | | Address Redacted | | | | | | |
| Sanchez,Crystal | | Address Redacted | | | | | | |
| Sanchez,David Alexis | | Address Redacted | | | | | | |
| Sanchez,Denisse | | Address Redacted | | | | | | |
| Sanchez,Destiny | | Address Redacted | | | | | | |
| Sanchez,Diana | | Address Redacted | | | | | | |
| Sanchez,Dianelys | | Address Redacted | | | | | | |
| Sanchez,Diego | | Address Redacted | | | | | | |
| Sanchez,Divina Monique | | Address Redacted | | | | | | |
| Sanchez,Dominic | | Address Redacted | | | | | | |
| Sanchez,Edder A | | Address Redacted | | | | | | |
| Sanchez,Edgar | | Address Redacted | | | | | | |
| Sanchez,Elisia | | Address Redacted | | | | | | |
| Sanchez,Eloisa | | Address Redacted | | | | | | |
| Sanchez,Emanuel | | Address Redacted | | | | | | |
| Sanchez,Emely | | Address Redacted | | | | | | |
| Sanchez,Emely K | | Address Redacted | | | | | | |
| Sanchez,Emily | | Address Redacted | | | | | | |
| Sanchez,Enrique | | Address Redacted | | | | | | |
| Sanchez,Erick D | | Address Redacted | | | | | | |
| Sanchez,Erick Ricardo | | Address Redacted | | | | | | |
| Sanchez,Felix | | Address Redacted | | | | | | |
| Sanchez,Fidel | | Address Redacted | | | | | | |
| Sanchez,Frida | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 506 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez,Gabriella | | Address Redacted | | | | | | |
| Sanchez,Genesis | | Address Redacted | | | | | | |
| Sanchez,Gerryan Claudio | | Address Redacted | | | | | | |
| Sanchez,Gillian C | | Address Redacted | | | | | | |
| Sanchez,Graciela | | Address Redacted | | | | | | |
| Sanchez,Hazel Mireya | | Address Redacted | | | | | | |
| Sanchez,Helen Pamela | | Address Redacted | | | | | | |
| Sanchez,Isabella Victoria | | Address Redacted | | | | | | |
| Sanchez,Isai Steven | | Address Redacted | | | | | | |
| Sanchez,Ivon | | Address Redacted | | | | | | |
| Sanchez,Jackeline J | | Address Redacted | | | | | | |
| Sanchez,Jacob Nicholas | | Address Redacted | | | | | | |
| Sanchez,Jacqueline | | Address Redacted | | | | | | |
| Sanchez,Jael T | | Address Redacted | | | | | | |
| Sanchez,Jeimy | | Address Redacted | | | | | | |
| Sanchez,Jelsy Xittali | | Address Redacted | | | | | | |
| Sanchez,Jesenia | | Address Redacted | | | | | | |
| Sanchez,Jessica | | Address Redacted | | | | | | |
| Sanchez,Jimena | | Address Redacted | | | | | | |
| Sanchez,Jocelyn | | Address Redacted | | | | | | |
| Sanchez,Jody L | | Address Redacted | | | | | | |
| Sanchez,Jonathan | | Address Redacted | | | | | | |
| Sanchez,Jonathan A | | Address Redacted | | | | | | |
| Sanchez,Jonathan Eloy | | Address Redacted | | | | | | |
| Sanchez,Jordan Allan | | Address Redacted | | | | | | |
| Sanchez,Jose Uriel | | Address Redacted | | | | | | |
| Sanchez,Josh | | Address Redacted | | | | | | |
| Sanchez,Joshua A | | Address Redacted | | | | | | |
| Sanchez,Juan | | Address Redacted | | | | | | |
| Sanchez,Julian | | Address Redacted | | | | | | |
| Sanchez,Julian M | | Address Redacted | | | | | | |
| Sanchez,Karla | | Address Redacted | | | | | | |
| Sanchez,Katerine | | Address Redacted | | | | | | |
| Sanchez,Katherine | | Address Redacted | | | | | | |
| Sanchez,Kathie | | Address Redacted | | | | | | |
| Sanchez,Kevin Adrian | | Address Redacted | | | | | | |
| Sanchez,Kiana | | Address Redacted | | | | | | |
| Sanchez,Kimberly | | Address Redacted | | | | | | |
| Sanchez,Laura | | Address Redacted | | | | | | |
| Sanchez,Layla Janay | | Address Redacted | | | | | | |
| Sanchez,Leilani Mia | | Address Redacted | | | | | | |
| Sanchez,Lex | | Address Redacted | | | | | | |
| Sanchez,Lorelei | | Address Redacted | | | | | | |
| Sanchez,Lorenny | | Address Redacted | | | | | | |
| Sanchez,Luis J | | Address Redacted | | | | | | |
| Sanchez,Luzmaria | | Address Redacted | | | | | | |
| Sanchez,Lydia | | Address Redacted | | | | | | |
| Sanchez,Magda S | | Address Redacted | | | | | | |
| Sanchez,Mairendy | | Address Redacted | | | | | | |
| Sanchez,Margarita | | Address Redacted | | | | | | |
| Sanchez,Maria Iliana | | Address Redacted | | | | | | |
| Sanchez,Mariluz | | Address Redacted | | | | | | |
| Sanchez,Mary | | Address Redacted | | | | | | |
| Sanchez,Melani | | Address Redacted | | | | | | |
| Sanchez,Mia L | | Address Redacted | | | | | | |
| Sanchez,Michael | | Address Redacted | | | | | | |
| Sanchez,Michelle | | Address Redacted | | | | | | |
| Sanchez,Miguel A | | Address Redacted | | | | | | |
| Sanchez,Miguel Jose | | Address Redacted | | | | | | |
| Sanchez,Mitchell | | Address Redacted | | | | | | |
| Sanchez,Monica Y | | Address Redacted | | | | | | |
| Sanchez,Monserrat | | Address Redacted | | | | | | |
| Sanchez,Nadia | | Address Redacted | | | | | | |
| Sanchez,Natalia | | Address Redacted | | | | | | |
| Sanchez,Nathalie | | Address Redacted | | | | | | |
| Sanchez,Nelson | | Address Redacted | | | | | | |
| Sanchez,Nevin John | | Address Redacted | | | | | | |
| Sanchez,Nicholas | | Address Redacted | | | | | | |
| Sanchez,Nicolas | | Address Redacted | | | | | | |
| Sanchez,Nicolas Alejandro | | Address Redacted | | | | | | |
| Sanchez,Oliva | | Address Redacted | | | | | | |
| Sanchez,Paula | | Address Redacted | | | | | | |
| Sanchez,Paula Sofia | | Address Redacted | | | | | | |
| Sanchez,Prajedes Felix | | Address Redacted | | | | | | |
| Sanchez,Rashel | | Address Redacted | | | | | | |
| Sanchez,Richard Salvattore | | Address Redacted | | | | | | |
| Sanchez,Roberto | | Address Redacted | | | | | | |
| Sanchez,Rosie | | Address Redacted | | | | | | |
| Sanchez,Sandy Jamileth | | Address Redacted | | | | | | |
| Sanchez,Sergio Adrian | | Address Redacted | | | | | | |
| Sanchez,Shaylimar | | Address Redacted | | | | | | |
| Sanchez,Sheila | | Address Redacted | | | | | | |
| Sanchez,Sheila V | | Address Redacted | | | | | | |
| Sanchez,Stacey Fresnos | | Address Redacted | | | | | | |
| Sanchez,Stacy S. | | Address Redacted | | | | | | |
| Sanchez,Stephania | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 507 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez,Susana | | Address Redacted | | | | | | |
| Sanchez,Tania Marie | | Address Redacted | | | | | | |
| Sanchez,Tori | | Address Redacted | | | | | | |
| Sanchez,Tyler Jacob | | Address Redacted | | | | | | |
| Sanchez,Ulises | | Address Redacted | | | | | | |
| Sanchez,Valarie | | Address Redacted | | | | | | |
| Sanchez,Valentina | | Address Redacted | | | | | | |
| Sanchez,Valeria | | Address Redacted | | | | | | |
| Sanchez,Valerio Junior | | Address Redacted | | | | | | |
| Sanchez,Vianey | | Address Redacted | | | | | | |
| Sanchez,Victoria | | Address Redacted | | | | | | |
| Sanchez,Yaritza G | | Address Redacted | | | | | | |
| Sanchez,Zulema | | Address Redacted | | | | | | |
| Sanchez,Zulesmith | | Address Redacted | | | | | | |
| Sanchez-Cardona,Crystal | | Address Redacted | | | | | | |
| Sanchez-Lopez,Carlos | | Address Redacted | | | | | | |
| Sanchez-Mendez,Alexis Aaron | | Address Redacted | | | | | | |
| Sanchez-Peralta,Nelly Guadalupe | | Address Redacted | | | | | | |
| Sanchez-Torino,German | | Address Redacted | | | | | | |
| Sanda,Zoubeida | | Address Redacted | | | | | | |
| Sandberg,Dylan L | | Address Redacted | | | | | | |
| Sandberg,Stefn | | Address Redacted | | | | | | |
| Sander - Schewe,Francesca | | Address Redacted | | | | | | |
| Sander,Nathan | | Address Redacted | | | | | | |
| Sander,Noelle Ann | | Address Redacted | | | | | | |
| Sanders Jr,Kevin | | Address Redacted | | | | | | |
| Sanders,Alayna Nicole | | Address Redacted | | | | | | |
| Sanders,Alexandria | | Address Redacted | | | | | | |
| Sanders,Alia Lynn | | Address Redacted | | | | | | |
| Sanders,Amani N | | Address Redacted | | | | | | |
| Sanders,Ashlee | | Address Redacted | | | | | | |
| Sanders,Atalaya Tiashai | | Address Redacted | | | | | | |
| Sanders,Becka | | Address Redacted | | | | | | |
| Sanders,Bianca C | | Address Redacted | | | | | | |
| Sanders,Bishop | | Address Redacted | | | | | | |
| Sanders,Carley | | Address Redacted | | | | | | |
| Sanders,Cedrice | | Address Redacted | | | | | | |
| Sanders,Clarence C. | | Address Redacted | | | | | | |
| Sanders,Dawn | | Address Redacted | | | | | | |
| Sanders,Derrick | | Address Redacted | | | | | | |
| Sanders,Elijah | | Address Redacted | | | | | | |
| Sanders,Glenna D | | Address Redacted | | | | | | |
| Sanders,Heather M | | Address Redacted | | | | | | |
| Sanders,Jamani | | Address Redacted | | | | | | |
| Sanders,Jamie Marie | | Address Redacted | | | | | | |
| Sanders,Jeanette D | | Address Redacted | | | | | | |
| Sanders,Jessica | | Address Redacted | | | | | | |
| Sanders,Johnele | | Address Redacted | | | | | | |
| Sanders,Kaitlyn Paige | | Address Redacted | | | | | | |
| Sanders,Kayla D. | | Address Redacted | | | | | | |
| Sanders,Linda | | Address Redacted | | | | | | |
| Sanders,Luke | | Address Redacted | | | | | | |
| Sanders,Megan | | Address Redacted | | | | | | |
| Sanders,Melita L | | Address Redacted | | | | | | |
| Sanders,Michael | | Address Redacted | | | | | | |
| Sanders,Mykale | | Address Redacted | | | | | | |
| Sanders,Robert | | Address Redacted | | | | | | |
| Sanders,Telijowah K | | Address Redacted | | | | | | |
| Sanders,Tiffany Marie | | Address Redacted | | | | | | |
| Sanderson,Christopher | | Address Redacted | | | | | | |
| Sanderson,Christopher James | | Address Redacted | | | | | | |
| Sanderson,Kaylynn | | Address Redacted | | | | | | |
| Sanderson,Savannah | | Address Redacted | | | | | | |
| Sanders-Walker,Aaliyah L | | Address Redacted | | | | | | |
| Sandford,Dylan Deshawn | | Address Redacted | | | | | | |
| Sandhu,Mannat | | Address Redacted | | | | | | |
| Sandigo,Kaleeah Desiree | | Address Redacted | | | | | | |
| Sandika,Putu Indira | | Address Redacted | | | | | | |
| Sandoval Campos,Jason S | | Address Redacted | | | | | | |
| Sandoval Hernandez,Micah Marie | | Address Redacted | | | | | | |
| Sandoval Ponce,Blanca Estela | | Address Redacted | | | | | | |
| Sandoval,Aaliyah | | Address Redacted | | | | | | |
| Sandoval,Alaniz | | Address Redacted | | | | | | |
| Sandoval,Alexis | | Address Redacted | | | | | | |
| Sandoval,Andres Pedro | | Address Redacted | | | | | | |
| Sandoval,Andrew | | Address Redacted | | | | | | |
| Sandoval,Angel | | Address Redacted | | | | | | |
| Sandoval,Antolina | | Address Redacted | | | | | | |
| Sandoval,Antony | | Address Redacted | | | | | | |
| Sandoval,Brittany | | Address Redacted | | | | | | |
| Sandoval,Casey Rosalie | | Address Redacted | | | | | | |
| Sandoval,Cesya Johanna | | Address Redacted | | | | | | |
| Sandoval,Dia Bella | | Address Redacted | | | | | | |
| Sandoval,Elizabeth | | Address Redacted | | | | | | |
| Sandoval,Erica | | Address Redacted | | | | | | |
| Sandoval,Gabriel Alfredo | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandoval,Isaiah | | Address Redacted | | | | | | |
| Sandoval,Jacob | | Address Redacted | | | | | | |
| Sandoval,Jasmine | | Address Redacted | | | | | | |
| Sandoval,Josue R | | Address Redacted | | | | | | |
| Sandoval,Katherine | | Address Redacted | | | | | | |
| Sandoval,Kevin Emiliano | | Address Redacted | | | | | | |
| Sandoval,Leopoldo Alfonso | | Address Redacted | | | | | | |
| Sandoval,Lynda | | Address Redacted | | | | | | |
| Sandoval,Manuel A | | Address Redacted | | | | | | |
| Sandoval,Mariana | | Address Redacted | | | | | | |
| Sandoval,Maurisio | | Address Redacted | | | | | | |
| Sandoval,Michael | | Address Redacted | | | | | | |
| Sandoval,Montserrat Aurora | | Address Redacted | | | | | | |
| Sandoval,Natalie | | Address Redacted | | | | | | |
| Sandoval,Noe | | Address Redacted | | | | | | |
| Sandoval,Paola | | Address Redacted | | | | | | |
| Sandoval,Rosa | | Address Redacted | | | | | | |
| Sandoval,Santiago | | Address Redacted | | | | | | |
| Sandoval,Ximena Yamileth | | Address Redacted | | | | | | |
| Sandra Elizabeth Diaz | | Address Redacted | | | | | | |
| Sands,Aaliyah Jasmine | | Address Redacted | | | | | | |
| Sands,Brandon Earl | | Address Redacted | | | | | | |
| Sands,Hunter Lee | | Address Redacted | | | | | | |
| Sandusky Mall Co | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Sandvall,Isabella | | Address Redacted | | | | | | |
| Sandy Alexander | | Address Redacted | | | | | | |
| SANDY ALEXANDER INC | | PO BOX 824263 | | | Philadelphia | PA | 19182-4263 | |
| Sandy,Cindy Etha | | Address Redacted | | | | | | |
| Sanese Services, Inc. | | 6465 Busch Blvd | | | Columbus | OH | 43229 | |
| Sanford,Caitlyn Maureen | | Address Redacted | | | | | | |
| Sanford,Christon Bernard | | Address Redacted | | | | | | |
| Sanford,Clark L. | | Address Redacted | | | | | | |
| Sanford,Kammy Ora | | Address Redacted | | | | | | |
| Sang,J Im | | Address Redacted | | | | | | |
| Sang,David | | Address Redacted | | | | | | |
| Sanga,Nitin | | Address Redacted | | | | | | |
| Sangani,Simran D | | Address Redacted | | | | | | |
| Sanger,Lily | | Address Redacted | | | | | | |
| Sangertown Square L.L.C. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Sangertown Square LLC | Mfg & Traders Trust Co | PO Box 8000, Dept 332 | | | Buffalo | NY | 14267 | |
| Sangroha,Aryan | | Address Redacted | | | | | | |
| Sanjurjo,Nichole M. | | Address Redacted | | | | | | |
| Sankar,Taney S. | | Address Redacted | | | | | | |
| Sanker,Deanna | | Address Redacted | | | | | | |
| Sankey,Lakenya | | Address Redacted | | | | | | |
| Sankoh,Nancy | | Address Redacted | | | | | | |
| Sanmiguel,Everardo Christian | | Address Redacted | | | | | | |
| Sanmiguel,Mick | | Address Redacted | | | | | | |
| Sanneh,Fatoumatta Binta | | Address Redacted | | | | | | |
| Sanneman,Quinlynn | | Address Redacted | | | | | | |
| Sannwald,Robert Dean | | Address Redacted | | | | | | |
| SANO DESIGN SERVICES | | 30-02 39th Avenue | #B314 | | Long Island City | NY | 11101 | |
| SANO DESIGN SERVICES | | 355 South End Ave | 10J | | New York | NY | 10280 | |
| Sanok,Rose Marie | | Address Redacted | | | | | | |
| Sanon,Hervida A | | Address Redacted | | | | | | |
| Sans,Daniel Bernard | | Address Redacted | | | | | | |
| Sans,Keondre | | Address Redacted | | | | | | |
| Sansi North America LLC | | 1500 Broadway Ste 901 | | | New York | NY | 10036 | |
| Santa Anita Shoppingtown LP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Santa Barbara County Ehs/Cupa | | 2125 S Centerpointe Pkwy | Room 333 | | Santa Maria | CA | 93455-1340 | |
| Santa Barbara Police Department-Alarms | | PO Box 539 | | | Santa Barbara | CA | 93101 | |
| Santa Cruz County Tax | Treasurer- Tax Collector | PO Box 1817 | | | Santa Cruz | CA | 95061-1817 | |
| SANTA CRUZ NUTRITIONALS | | 2200 DELAWARE AVE | | | Santa Cruz | CA | 95060 | |
| Santa Cruz,Alexandra | | Address Redacted | | | | | | |
| Santa Cruz,Elena Stephanie | | Address Redacted | | | | | | |
| Santacruz,Andrea Estefania | | Address Redacted | | | | | | |
| Santacruz,Gwyneth | | Address Redacted | | | | | | |
| Santacruz,Katherine | | Address Redacted | | | | | | |
| Santacruz,Katherine V | | Address Redacted | | | | | | |
| Santacruz-Duque,Tatiana | | Address Redacted | | | | | | |
| Santamaria,Beida Getzemany | | Address Redacted | | | | | | |
| Santamaria,Carmenza | | Address Redacted | | | | | | |
| Santamaria,Mallory | | Address Redacted | | | | | | |
| Santambrogio,Marco B | | Address Redacted | | | | | | |
| Santana Lebron,Christian Obed | | Address Redacted | | | | | | |
| Santana Mendez,Andrea | | Address Redacted | | | | | | |
| Santana Veloz,Darlin | | Address Redacted | | | | | | |
| Santana,Angel E | | Address Redacted | | | | | | |
| Santana,Angela | | Address Redacted | | | | | | |
| Santana,Canope J | | Address Redacted | | | | | | |
| Santana,Carina | | Address Redacted | | | | | | |
| Santana,Carolina | | Address Redacted | | | | | | |
| Santana,Darwin Joel | | Address Redacted | | | | | | |
| Santana,Dianery | | Address Redacted | | | | | | |
| Santana,Edwin | | Address Redacted | | | | | | |
| Santana,Elizabeth C | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 509 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Santana,Gisselle | | Address Redacted | | | | | | |
| Santana,Itzel | | Address Redacted | | | | | | |
| Santana,Jamie | | Address Redacted | | | | | | |
| Santana,Jasmine | | Address Redacted | | | | | | |
| Santana,Lesley | | Address Redacted | | | | | | |
| Santana,Maria Victoria | | Address Redacted | | | | | | |
| Santana,Melissa A | | Address Redacted | | | | | | |
| Santana,Melody | | Address Redacted | | | | | | |
| Santana,Nashaly | | Address Redacted | | | | | | |
| Santana,Natalie Jennifer | | Address Redacted | | | | | | |
| Santana,Paola Omaira | | Address Redacted | | | | | | |
| Santana,Randall | | Address Redacted | | | | | | |
| Santana,Sarah | | Address Redacted | | | | | | |
| Santana,Tony | | Address Redacted | | | | | | |
| Santana,Trinity | | Address Redacted | | | | | | |
| Santana,Yamelyn | | Address Redacted | | | | | | |
| Santarosa,Samantha Jamille | | Address Redacted | | | | | | |
| Sante,Yvan | | Address Redacted | | | | | | |
| Santee Cooper | | Address Redacted | | | | | | |
| Santeliz,Larry | | Address Redacted | | | | | | |
| Santellana,Graciela | | Address Redacted | | | | | | |
| Santello,Madison Lacey | | Address Redacted | | | | | | |
| Santiago - Ortiz,Aneyda | | Address Redacted | | | | | | |
| Santiago Grafals,Alanna Julianne | | Address Redacted | | | | | | |
| Santiago Joaquin,Crystal | | Address Redacted | | | | | | |
| Santiago Jr,Johnny | | Address Redacted | | | | | | |
| Santiago Vazquez,Erika | | Address Redacted | | | | | | |
| Santiago,Adan | | Address Redacted | | | | | | |
| Santiago,Adriana | | Address Redacted | | | | | | |
| Santiago,Adriana M | | Address Redacted | | | | | | |
| Santiago,Alannis | | Address Redacted | | | | | | |
| Santiago,Alexis | | Address Redacted | | | | | | |
| Santiago,Allisa | | Address Redacted | | | | | | |
| Santiago,Aniya Lori | | Address Redacted | | | | | | |
| Santiago,Antonio M | | Address Redacted | | | | | | |
| Santiago,Arleth Maria | | Address Redacted | | | | | | |
| Santiago,Austin J | | Address Redacted | | | | | | |
| Santiago,Brittany | | Address Redacted | | | | | | |
| Santiago,Carolina | | Address Redacted | | | | | | |
| Santiago,Celyse Michelle | | Address Redacted | | | | | | |
| Santiago,Christina | | Address Redacted | | | | | | |
| Santiago,Crystal J | | Address Redacted | | | | | | |
| Santiago,Dalia M | | Address Redacted | | | | | | |
| Santiago,Danna C | | Address Redacted | | | | | | |
| Santiago,Dayanara | | Address Redacted | | | | | | |
| Santiago,Destene | | Address Redacted | | | | | | |
| Santiago,Dyllan Joan | | Address Redacted | | | | | | |
| Santiago,Fernando | | Address Redacted | | | | | | |
| Santiago,Fernando N/A | | Address Redacted | | | | | | |
| Santiago,Gabriela | | Address Redacted | | | | | | |
| Santiago,Gary | | Address Redacted | | | | | | |
| Santiago,Isaiah | | Address Redacted | | | | | | |
| Santiago,Jacqueline B | | Address Redacted | | | | | | |
| Santiago,Jalyssa | | Address Redacted | | | | | | |
| Santiago,Janessa Joelise | | Address Redacted | | | | | | |
| Santiago,Jasmin | | Address Redacted | | | | | | |
| Santiago,Jasmin A | | Address Redacted | | | | | | |
| Santiago,Joshua E. | | Address Redacted | | | | | | |
| Santiago,Jovana | | Address Redacted | | | | | | |
| Santiago,Katherine S | | Address Redacted | | | | | | |
| Santiago,Kenneth | | Address Redacted | | | | | | |
| Santiago,Kevin | | Address Redacted | | | | | | |
| Santiago,Kimberly | | Address Redacted | | | | | | |
| Santiago,Maria | | Address Redacted | | | | | | |
| Santiago,Mckinley Anne | | Address Redacted | | | | | | |
| Santiago,Miguel | | Address Redacted | | | | | | |
| Santiago,Nezareth Alexander | | Address Redacted | | | | | | |
| Santiago,Pilar | | Address Redacted | | | | | | |
| Santiago,Priscilla Ann | | Address Redacted | | | | | | |
| Santiago,Radames | | Address Redacted | | | | | | |
| Santiago,Raul | | Address Redacted | | | | | | |
| Santiago,Serena Eliza | | Address Redacted | | | | | | |
| Santiago,Tatiana Liz | | Address Redacted | | | | | | |
| Santiago,Tiffany Marie | | Address Redacted | | | | | | |
| Santiago,Tilicia Briann | | Address Redacted | | | | | | |
| Santiago,Victor | | Address Redacted | | | | | | |
| Santiago,Victor Nathan Andrade | | Address Redacted | | | | | | |
| Santiago,Yaried | | Address Redacted | | | | | | |
| Santiago-Cruz,Elizabeth | | Address Redacted | | | | | | |
| Santiago-Lopez,Wendy | | Address Redacted | | | | | | |
| Santiago-Martinez,Erick | | Address Redacted | | | | | | |
| Santichatsak,Supakarn | | Address Redacted | | | | | | |
| Santifer,Tiffany Renee | | Address Redacted | | | | | | |
| Santillan,Luis Martin | | Address Redacted | | | | | | |
| Santillan,Samantha S | | Address Redacted | | | | | | |
| Santillana,Alejandra | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 510 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santillana,Karina | | Address Redacted | | | | | | |
| Santillana,Tiamba | | Address Redacted | | | | | | |
| Santillo,Matthew | | Address Redacted | | | | | | |
| Santillo,Rachel | | Address Redacted | | | | | | |
| Santino,Amanda | | Address Redacted | | | | | | |
| Santis,Allison | | Address Redacted | | | | | | |
| Santizo,Jose Emmanuel | | Address Redacted | | | | | | |
| Santo,Brianna N | | Address Redacted | | | | | | |
| Santo,Sarah | | Address Redacted | | | | | | |
| Santopinto,Asia Marie | | Address Redacted | | | | | | |
| Santorocco,Mia | | Address Redacted | | | | | | |
| Santos Diaz,Fredy J | | Address Redacted | | | | | | |
| Santos Jr.,Danny | | Address Redacted | | | | | | |
| Santos Martinez,Nisbeth | | Address Redacted | | | | | | |
| Santos,Alexis | | Address Redacted | | | | | | |
| Santos,Alvin | | Address Redacted | | | | | | |
| Santos,Ana | | Address Redacted | | | | | | |
| Santos,Anastasia M. | | Address Redacted | | | | | | |
| Santos,Andrea Cecilia | | Address Redacted | | | | | | |
| Santos,Angel | | Address Redacted | | | | | | |
| Santos,Carlos Javier | | Address Redacted | | | | | | |
| Santos,Carmen C | | Address Redacted | | | | | | |
| Santos,Caroline Rodrigues | | Address Redacted | | | | | | |
| Santos,Dalia | | Address Redacted | | | | | | |
| Santos,Denise | | Address Redacted | | | | | | |
| Santos,Doris | | Address Redacted | | | | | | |
| Santos,Doris P. | | Address Redacted | | | | | | |
| Santos,Elvin | | Address Redacted | | | | | | |
| Santos,Franchesca | | Address Redacted | | | | | | |
| Santos,Gisselle G | | Address Redacted | | | | | | |
| Santos,Idasia | | Address Redacted | | | | | | |
| Santos,Israel Jose | | Address Redacted | | | | | | |
| Santos,Jason | | Address Redacted | | | | | | |
| Santos,Javier | | Address Redacted | | | | | | |
| Santos,Jennifer M | | Address Redacted | | | | | | |
| Santos,Johnathon | | Address Redacted | | | | | | |
| Santos,Julia S | | Address Redacted | | | | | | |
| Santos,Kaylla | | Address Redacted | | | | | | |
| Santos,Lara Gail E | | Address Redacted | | | | | | |
| Santos,Logan Richard | | Address Redacted | | | | | | |
| Santos,Lynda | | Address Redacted | | | | | | |
| Santos,Lynette E | | Address Redacted | | | | | | |
| Santos,Mardy | | Address Redacted | | | | | | |
| Santos,Maryann | | Address Redacted | | | | | | |
| Santos,Micaela Priscila  Dos | | Address Redacted | | | | | | |
| Santos,Nina V | | Address Redacted | | | | | | |
| Santos,Rachel Liz | | Address Redacted | | | | | | |
| Santos,Rashel | | Address Redacted | | | | | | |
| Santos,Rayna | | Address Redacted | | | | | | |
| Santos,Salma | | Address Redacted | | | | | | |
| Santos,Shemica | | Address Redacted | | | | | | |
| Santos,Sophia | | Address Redacted | | | | | | |
| Santos,Sophia Nichole | | Address Redacted | | | | | | |
| Santos,Yawanahya | | Address Redacted | | | | | | |
| Santoso,Frances | | Address Redacted | | | | | | |
| Santoyo,Kathya | | Address Redacted | | | | | | |
| Santoyo,Lucas | | Address Redacted | | | | | | |
| Santoyo,Maria G | | Address Redacted | | | | | | |
| Santoyo,Sandra | | Address Redacted | | | | | | |
| Santrock,Angela | | Address Redacted | | | | | | |
| Santucci,Christina | | Address Redacted | | | | | | |
| Sanusi,Mylaeka | | Address Redacted | | | | | | |
| Sanvoravong,Kiara P | | Address Redacted | | | | | | |
| Sanz,Alexander Maurice | | Address Redacted | | | | | | |
| Sanz-Willeford,Sean | | Address Redacted | | | | | | |
| Sapir,Sydney Mary | | Address Redacted | | | | | | |
| Sapon,Ana Lucina | | Address Redacted | | | | | | |
| Sapp,Caliyia L | | Address Redacted | | | | | | |
| Sapp,Daniel | | Address Redacted | | | | | | |
| Sapp,Raechel Elizabeth | | Address Redacted | | | | | | |
| Sapp,Ryan | | Address Redacted | | | | | | |
| Sapphire Finishing Mills Ltd | | 7-A/K Main Boulevard Gulberg II | | | Lahore | | | Pakistan |
| Sapra,Breeza | | Address Redacted | | | | | | |
| Sapsay,Lyudmila | | Address Redacted | | | | | | |
| Sapugay,Lorens Ferguson | | Address Redacted | | | | | | |
| Saputo-Tailor,Summer R | | Address Redacted | | | | | | |
| Saquer,Alissia | | Address Redacted | | | | | | |
| Saquich,Jaqueline | | Address Redacted | | | | | | |
| Sara Alipour | | Address Redacted | | | | | | |
| Sara Dimuzio | | Address Redacted | | | | | | |
| SARA GALLIGAN LLC | | 467 STANLEY AVENUE | | | Columbus | OH | 43206 | |
| Sara Mae Zandi | | Address Redacted | | | | | | |
| Sara Tervo | | Address Redacted | | | | | | |
| Sarabia,Jennifer | | Address Redacted | | | | | | |
| Sarabia,Martin | | Address Redacted | | | | | | |
| Saraceno,Antonia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 511 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saragosa,Natalia | | Address Redacted | | | | | | |
| Sarah Bailey | | Address Redacted | | | | | | |
| Sarah Hays | | Address Redacted | | | | | | |
| SARAH L KLEIN | | Address Redacted | | | | | | |
| SARAH SENFELD | | Address Redacted | | | | | | |
| Sarah Yaney | | Address Redacted | | | | | | |
| Sarahi Cruz | | Address Redacted | | | | | | |
| Saraiva,Nicole | | Address Redacted | | | | | | |
| Sarasota County Fire Dept | Finance Dept | PO Box 3876 | | | Sarasota | FL | 34230-3876 | |
| Sarasota Tax Collector | | 101 S Washington Blvd | | | Sarasota | FL | 34236 | |
| Sarau-Young,Ryan | | Address Redacted | | | | | | |
| Saravia,Bianca | | Address Redacted | | | | | | |
| Saravia,Brian | | Address Redacted | | | | | | |
| Saravia,Dyanna J | | Address Redacted | | | | | | |
| Saravia,Johana | | Address Redacted | | | | | | |
| Sarceno,Pablo | | Address Redacted | | | | | | |
| Sargent,Haley | | Address Redacted | | | | | | |
| Sargent,Jayda | | Address Redacted | | | | | | |
| Sargent,Laura | | Address Redacted | | | | | | |
| Sargent,Samantha Lynn | | Address Redacted | | | | | | |
| Sargis,Kylee A | | Address Redacted | | | | | | |
| Sargis,Sean | | Address Redacted | | | | | | |
| Sarian,Inessa | | Address Redacted | | | | | | |
| Sarik,Pech | | Address Redacted | | | | | | |
| Sarin Chheuy | | Address Redacted | | | | | | |
| SARITA HANDA EXPORTS PVT.LTD | | D-11,GROUND FLOOR,DEFENCE COLONY | | | New Delhi | | | India |
| Sarmiento,Ashley | | Address Redacted | | | | | | |
| Sarmiento,Christian | | Address Redacted | | | | | | |
| Sarmiento,Melanie | | Address Redacted | | | | | | |
| Sarmiento-George,Jo Ann | | Address Redacted | | | | | | |
| Saroop,Anjali | | Address Redacted | | | | | | |
| Sarpong,Felicia | | Address Redacted | | | | | | |
| Sarpy County Treasurer | | 1210 Golden Gate Dr #1120 | | | Papillion | NE | 68046-2842 | |
| Sarr,Habibatou | | Address Redacted | | | | | | |
| Sarracino,Jennifer Bonnell | | Address Redacted | | | | | | |
| Sartagh,Daniel L | | Address Redacted | | | | | | |
| Sarwar,Maira | | Address Redacted | | | | | | |
| Sasha Gomulka | | Address Redacted | | | | | | |
| Sasiela,Christy | | Address Redacted | | | | | | |
| Sastry,Nikhil | | Address Redacted | | | | | | |
| Satchell,Lyvia R | | Address Redacted | | | | | | |
| Satek,Clara | | Address Redacted | | | | | | |
| Sathnur,Rhea | | Address Redacted | | | | | | |
| Satish Mehta | | Address Redacted | | | | | | |
| Satkov,James William | | Address Redacted | | | | | | |
| Satoru Saito | | Address Redacted | | | | | | |
| Satoyoshi,Ana | | Address Redacted | | | | | | |
| Satterfield,Camie Lynn | | Address Redacted | | | | | | |
| Satterfield,Deanna | | Address Redacted | | | | | | |
| Satterfield,Robert W. | | Address Redacted | | | | | | |
| Satterlee,Megan E | | Address Redacted | | | | | | |
| Satterthwaite,Zoe | | Address Redacted | | | | | | |
| Satterwaite,Leah Mackenzie | | Address Redacted | | | | | | |
| Satterwhite,Lauren | | Address Redacted | | | | | | |
| Satterwhite,Shanna | | Address Redacted | | | | | | |
| Sattler,Anna Mae | | Address Redacted | | | | | | |
| Sauce Ventures dba Truff Hot Sauce | | 15241 Transistor Ln | | | Huntington Beach | CA | 92649 | |
| Sauceda Narvaez,Salma Yaqueline | | Address Redacted | | | | | | |
| Sauceda,Domingo Antonio | | Address Redacted | | | | | | |
| Sauceda,John Michael | | Address Redacted | | | | | | |
| Saucedo Gambino,Osmar Enrique | | Address Redacted | | | | | | |
| Saucedo,Alyssa M | | Address Redacted | | | | | | |
| Saucedo,Efren | | Address Redacted | | | | | | |
| Saucedo,Karina | | Address Redacted | | | | | | |
| Saucedo,Kyle | | Address Redacted | | | | | | |
| Saucedo,Marisa | | Address Redacted | | | | | | |
| Saucer,Schley | | Address Redacted | | | | | | |
| Sauer,Ava Marie | | Address Redacted | | | | | | |
| Sauk County | Attn: Public Health Department Office | Sauk County WI Square Building | Third Fl, 505 Broadway, Ste 372 | | Baraboo | WI | 53913 | |
| Saul,Aileen Danielle | | Address Redacted | | | | | | |
| Saulog,Shaundee | | Address Redacted | | | | | | |
| Sauls-Gray,Mariah Ashay | | Address Redacted | | | | | | |
| Saulters,Brittany | | Address Redacted | | | | | | |
| Saunders,Alize | | Address Redacted | | | | | | |
| Saunders,Anetrice | | Address Redacted | | | | | | |
| Saunders,Bailey Celeste | | Address Redacted | | | | | | |
| Saunders,Ciara Michelle | | Address Redacted | | | | | | |
| Saunders,Deron A | | Address Redacted | | | | | | |
| Saunders,Ebony | | Address Redacted | | | | | | |
| Saunders,Haley | | Address Redacted | | | | | | |
| Saunders,Krystal | | Address Redacted | | | | | | |
| Saunders,Michael | | Address Redacted | | | | | | |
| Savage,Candice | | Address Redacted | | | | | | |
| Savage,Leola | | Address Redacted | | | | | | |
| Savage,Taja | | Address Redacted | | | | | | |
| Savcic,Nikolina | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Save The Bay | | 300 Frank H. Ogawa Plaza | Suite 10 | | Oakland | CA | 94612 | |
| Savell,Kevin | | Address Redacted | | | | | | |
| Saviano,Sean | | Address Redacted | | | | | | |
| Savills Studley, Inc. | | 399 Park Avenue | | | New York | NY | 10022 | |
| Savini,Jessica Lynn | | Address Redacted | | | | | | |
| SAVINO DEL BENE USA INC | | 149-10 183RD STREET | | | Jamaica | NY | 11413 | |
| Savior,Makayla | | Address Redacted | | | | | | |
| Savior,Gallen | | Address Redacted | | | | | | |
| Savoy,Harmonie N | | Address Redacted | | | | | | |
| Savre,Alan James | | Address Redacted | | | | | | |
| Sawa,Salina | | Address Redacted | | | | | | |
| Sawa,Simon | | Address Redacted | | | | | | |
| Sawaf,Nina | | Address Redacted | | | | | | |
| Sawan,Ian | | Address Redacted | | | | | | |
| Sawaqed,Joann Jihad | | Address Redacted | | | | | | |
| Sawchuk,Rachel Marie | | Address Redacted | | | | | | |
| Saw,Gloria | | Address Redacted | | | | | | |
| Sawhney,Kunal | | Address Redacted | | | | | | |
| Sawin,Cynthia Ann | | Address Redacted | | | | | | |
| Sawnee EMC | ID 1204 | PO Box 2252 | | | Birmingham | AL | 35246-1204 | |
| Sawyer,Amber | | Address Redacted | | | | | | |
| Sawyer,Brianna Aliana | | Address Redacted | | | | | | |
| Sawyer,Crystal Ann | | Address Redacted | | | | | | |
| Sawyer,Genesis | | Address Redacted | | | | | | |
| Sawyer,Jason | | Address Redacted | | | | | | |
| Sawyer,Kate Shannon | | Address Redacted | | | | | | |
| Saxon,Kayla | | Address Redacted | | | | | | |
| Saxton,Chloe | | Address Redacted | | | | | | |
| SAY TECHNOLOGIES, LLC | | 85 WILLOW ROAD | | | Menlo Park | CA | 94025 | |
| Say,Sopheap | | Address Redacted | | | | | | |
| Sayago,Maria | | Address Redacted | | | | | | |
| Sayamnikorn,Sittikorn | | Address Redacted | | | | | | |
| Sayeed,Ahmad | | Address Redacted | | | | | | |
| Sayles,Darya J | | Address Redacted | | | | | | |
| Sayles,John | | Address Redacted | | | | | | |
| Saylor,Jordan | | Address Redacted | | | | | | |
| Saylor,Nick | | Address Redacted | | | | | | |
| Saylor,Paige Noel | | Address Redacted | | | | | | |
| Saylor,Tiffny F | | Address Redacted | | | | | | |
| Sayokla Williams | | Address Redacted | | | | | | |
| Sayre,Jeffrey A. | | Address Redacted | | | | | | |
| Sayu,Adriana De La Caridad | | Address Redacted | | | | | | |
| Sayviseth,Krisna | | Address Redacted | | | | | | |
| Sazegara,Ali | | Address Redacted | | | | | | |
| Sazian,Simon | | Address Redacted | | | | | | |
| Sazo,Joseph Ismael | | Address Redacted | | | | | | |
| Sbarai,Carina | | Address Redacted | | | | | | |
| SBC Tax Collector | | 172 W Third Street | First Floor | | San Bernardino | CA | 92415-0360 | |
| SBC Tax Collector | | 268 W Hospitality Lane | 1st Floor | | San Bernardino | CA | 92415-0360 | |
| SC DEPARTMENT OF EMPLOYMENT & WORKFORCE | ATTNS: UI COLLECTIONS | PO BOX 2644 | | | Columbia | SC | 29202 | |
| SC Dept of Revenue | | License and Registration Unit | | | Columbia | SC | 29214-0140 | |
| SC PUBLISHING, INC | | 1499 WEST BLOOMFIELD RD | | | Bloomington | IN | 47403 | |
| Scalese,Jessica | | Address Redacted | | | | | | |
| Scalfani,Rachel | | Address Redacted | | | | | | |
| Scalfani,Rachel Catherine | | Address Redacted | | | | | | |
| Scallin,Jaclyn | | Address Redacted | | | | | | |
| Scallon,Anna Grace | | Address Redacted | | | | | | |
| Scalzo,Brittany Lynn | | Address Redacted | | | | | | |
| Scalzo,Christopher | | Address Redacted | | | | | | |
| Scandit Inc. | | 711 Atlantic Avenue | | | Boston | MA | 02111 | |
| Scanlon,Stephanie S | | Address Redacted | | | | | | |
| Scarborough,Danielle | | Address Redacted | | | | | | |
| Scarlett,Camille | | Address Redacted | | | | | | |
| Scarpone,Nathan | | Address Redacted | | | | | | |
| Scatter Catch LLC dba Zeroz | | 17 East Gay St. | | | Columbus | OH | 43215 | |
| Scavetta,Frank | | Address Redacted | | | | | | |
| Scavuzzo,Maxwell Anthony | | Address Redacted | | | | | | |
| SCC DTAC | | 70 West Hedding Street | East Wing | 6th Floor | San Jose | CA | 95110-1767 | |
| Scehura,Michelle | | Address Redacted | | | | | | |
| SCENIC TECHNOLOGY CORPORATION | | 100 BURTT RD STE 200 | | | Andover | MA | 01810 | |
| Schaar,Annalisa Mae | | Address Redacted | | | | | | |
| Schachterle,Jaden Troy | | Address Redacted | | | | | | |
| Schadow,Madelynn | | Address Redacted | | | | | | |
| Schaefer,Alyssa Joy | | Address Redacted | | | | | | |
| Schaefer,Madison Lynn | | Address Redacted | | | | | | |
| Schaefer,Mikayla D | | Address Redacted | | | | | | |
| Schaeffer,Holden | | Address Redacted | | | | | | |
| Schafer,Brenna C | | Address Redacted | | | | | | |
| Schafer,Hannah Marie | | Address Redacted | | | | | | |
| Schaffer,Cherie | | Address Redacted | | | | | | |
| Schamehorn,Tara | | Address Redacted | | | | | | |
| Schamens,Destinae | | Address Redacted | | | | | | |
| Schanck,Lindsay Marie | | Address Redacted | | | | | | |
| Schandel,Kaitlyn M | | Address Redacted | | | | | | |
| Schaner,Shelly L | | Address Redacted | | | | | | |
| Scharff,Leo | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scharn,Nicholas | | Address Redacted | | | | | | |
| Schassler,Ava J | | Address Redacted | | | | | | |
| Schatz,Mikeltie M | | Address Redacted | | | | | | |
| Schatzle,Olivia R. | | Address Redacted | | | | | | |
| Scheel,Ann | | Address Redacted | | | | | | |
| Scheetz,Brandon | | Address Redacted | | | | | | |
| Scheidecker,Devon Ashlee | | Address Redacted | | | | | | |
| Scheidlmeier,Sydney A | | Address Redacted | | | | | | |
| Scheoeder,Sydney Grace | | Address Redacted | | | | | | |
| Schepp,Mckenzee | | Address Redacted | | | | | | |
| Scherer,Ena | | Address Redacted | | | | | | |
| Schermeister,Jessica | | Address Redacted | | | | | | |
| Schiavo,Stacy | | Address Redacted | | | | | | |
| Schiavone,Mackenzie Ashley | | Address Redacted | | | | | | |
| Schick,Laura | | Address Redacted | | | | | | |
| Schickler,Eric | | Address Redacted | | | | | | |
| Schickler,Joseph Edward | | Address Redacted | | | | | | |
| Schiemer,Justin | | Address Redacted | | | | | | |
| Schihl,Hannah | | Address Redacted | | | | | | |
| Schilke,Taylor Mae | | Address Redacted | | | | | | |
| Schilling,Carrie | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | Chicago | IL | 60673-3050 | |
| Schipani-Boyce,Stacy | | Address Redacted | | | | | | |
| Schirmer,Christine | | Address Redacted | | | | | | |
| Schisler,James | | Address Redacted | | | | | | |
| Schlabach,Brittany | | Address Redacted | | | | | | |
| Schlacter,Megan | | Address Redacted | | | | | | |
| Schlegel,Aubreanna | | Address Redacted | | | | | | |
| Schlegel,Braylee Michele | | Address Redacted | | | | | | |
| Schlegel,Micah | | Address Redacted | | | | | | |
| Schleifstein,Skylar A | | Address Redacted | | | | | | |
| Schlembach,Elizabeth | | Address Redacted | | | | | | |
| Schlesier,Justin | | Address Redacted | | | | | | |
| Schley,Hallie Jo J | | Address Redacted | | | | | | |
| Schlick,Kristin | | Address Redacted | | | | | | |
| Schlotterhausen,Christian | | Address Redacted | | | | | | |
| Schlotterhausen,James Christian | | Address Redacted | | | | | | |
| Schlusser,Erin | | Address Redacted | | | | | | |
| Schmelzer,Jordan | | Address Redacted | | | | | | |
| Schmerge,Marie | | Address Redacted | | | | | | |
| Schmid,Sam W | | Address Redacted | | | | | | |
| Schmidt,Brady | | Address Redacted | | | | | | |
| Schmidt,Chelsea | | Address Redacted | | | | | | |
| Schmidt,Jillian Nicole | | Address Redacted | | | | | | |
| Schmidt,John | | Address Redacted | | | | | | |
| Schmidt,Julia M. | | Address Redacted | | | | | | |
| Schmidt,Kimberley | | Address Redacted | | | | | | |
| Schmidt,Lori L | | Address Redacted | | | | | | |
| Schmidt,Mackenzie Ann | | Address Redacted | | | | | | |
| Schmidt,Mikaela Yvonne | | Address Redacted | | | | | | |
| Schmidt,Oscar Andrew | | Address Redacted | | | | | | |
| Schmidt,Tammy Lynn | | Address Redacted | | | | | | |
| Schmidt,Tatyana | | Address Redacted | | | | | | |
| Schmidt,Taylor Ann | | Address Redacted | | | | | | |
| Schmidt,Yelena Tomaskaya | | Address Redacted | | | | | | |
| Schmincke,Rebecca | | Address Redacted | | | | | | |
| Schminkey,Maiya Shawn | | Address Redacted | | | | | | |
| Schmit,Ava | | Address Redacted | | | | | | |
| Schmitt,Carly | | Address Redacted | | | | | | |
| Schmitt,Julie Ellen | | Address Redacted | | | | | | |
| Schmitz,Jackson Schmitz Dessources | | Address Redacted | | | | | | |
| Schmutte,Victoria M | | Address Redacted | | | | | | |
| Schnakenburg,Alexzandria | | Address Redacted | | | | | | |
| Schneider Downs & Co., Inc. | | 41 S High Street | Suite 2100 | | Columbus | OH | 43215 | |
| Schneider,Claudio | | Address Redacted | | | | | | |
| Schneider,Destiny | | Address Redacted | | | | | | |
| Schneider,Jenna S | | Address Redacted | | | | | | |
| Schneider,Ryleigh Elizabeth | | Address Redacted | | | | | | |
| Schnepf,Nicholas Joseph | | Address Redacted | | | | | | |
| Schnier,Peter | | Address Redacted | | | | | | |
| Schnoor,Alexander David | | Address Redacted | | | | | | |
| Schoel,Liam Scott | | Address Redacted | | | | | | |
| Schoeller Tekstil LTD | | International Textile Center, Turgutreis Mah | Tekstilkent A15 Blok No36 TR-34325 Esenler | | Istanbul | | | Turkey |
| Schoen,Raven | | Address Redacted | | | | | | |
| Schoenfeld,Adam | | Address Redacted | | | | | | |
| Schoenhofen,James | | Address Redacted | | | | | | |
| Schofield,Darrian | | Address Redacted | | | | | | |
| Scholarship America, Inc. | | 7900 International Drive | Suite #500 | | Minneapolis | MN | 55425 | |
| Scholfield,Ashley Reed | | Address Redacted | | | | | | |
| Scholinsky,Alexander Richard | | Address Redacted | | | | | | |
| Scholl,Brendan A | | Address Redacted | | | | | | |
| Scholl,Sarah | | Address Redacted | | | | | | |
| Schone,Chris | | Address Redacted | | | | | | |
| Schoonover,Amy | | Address Redacted | | | | | | |
| Schornick,Jordan E | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 514 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schott,Steven D | | Address Redacted | | | | | | |
| Schottenstein Legal Services Co., Lpa | | Address Redacted | | | | | | |
| Schrader,Whitney | | Address Redacted | | | | | | |
| Schramm,Andrew Russell | | Address Redacted | | | | | | |
| Schramm,Michael | | Address Redacted | | | | | | |
| Schraufnagel,Emily Renee | | Address Redacted | | | | | | |
| Schreiber,Ariel | | Address Redacted | | | | | | |
| Schreiner,Abigail | | Address Redacted | | | | | | |
| Schrimscher,Jordan | | Address Redacted | | | | | | |
| Schriner,Dakota Stormee | | Address Redacted | | | | | | |
| Schroeckenthaler,Christine | | Address Redacted | | | | | | |
| Schroeder,Allison | | Address Redacted | | | | | | |
| Schroeder,Anna | | Address Redacted | | | | | | |
| Schroeder,Ava J. | | Address Redacted | | | | | | |
| Schroeder,Jacqueline | | Address Redacted | | | | | | |
| Schroer,Jo R | | Address Redacted | | | | | | |
| Schrom,Tiffany | | Address Redacted | | | | | | |
| Schubert,Hannah Rose | | Address Redacted | | | | | | |
| Schubert,Jennifer | | Address Redacted | | | | | | |
| Schuchart,Parker D | | Address Redacted | | | | | | |
| Schudy,Makenna M | | Address Redacted | | | | | | |
| Schueler,Avery Isabelle | | Address Redacted | | | | | | |
| Schuetrumpf,Elizabeth | | Address Redacted | | | | | | |
| Schuhmann,Sarah | | Address Redacted | | | | | | |
| Schuler,Makensie Florence | | Address Redacted | | | | | | |
| Schuler,Tyler | | Address Redacted | | | | | | |
| Schuljak,Sean Patrick | | Address Redacted | | | | | | |
| Schuller,Correen | | Address Redacted | | | | | | |
| Schulte,Rose Oree | | Address Redacted | | | | | | |
| Schultheis,Kameron | | Address Redacted | | | | | | |
| Schultz,Alexander | | Address Redacted | | | | | | |
| Schultz,Alexander Y | | Address Redacted | | | | | | |
| Schultz,Chea | | Address Redacted | | | | | | |
| Schultz,Daniel | | Address Redacted | | | | | | |
| Schultz,Ella Rose | | Address Redacted | | | | | | |
| Schultz,Halie | | Address Redacted | | | | | | |
| Schultz,Irena | | Address Redacted | | | | | | |
| Schultz,Kaelana | | Address Redacted | | | | | | |
| Schultz,Kaelana Soriya-Marie | | Address Redacted | | | | | | |
| Schultz,Michael G. | | Address Redacted | | | | | | |
| Schultz,Mikayla L | | Address Redacted | | | | | | |
| Schultz,Sebastian W | | Address Redacted | | | | | | |
| Schultz,Tyler James | | Address Redacted | | | | | | |
| Schulz,Allison | | Address Redacted | | | | | | |
| Schumacher,Alexandra Mei Hu | | Address Redacted | | | | | | |
| Schumacher,Jamy | | Address Redacted | | | | | | |
| Schumacher,Jill | | Address Redacted | | | | | | |
| Schumacher,Kyle Patrick | | Address Redacted | | | | | | |
| Schumacher,Lydia | | Address Redacted | | | | | | |
| Schumacher,Riley A | | Address Redacted | | | | | | |
| Schuman,Candace | | Address Redacted | | | | | | |
| Schumm,Ashley | | Address Redacted | | | | | | |
| Schurdell,Haleigh Paige | | Address Redacted | | | | | | |
| Schuring,Nathaniel | | Address Redacted | | | | | | |
| Schuster,Graceanne | | Address Redacted | | | | | | |
| Schuster,Nathan Michael | | Address Redacted | | | | | | |
| Schwab Total Stock Market Index Fund | | PO Box 628291 | | | Orlando | FL | 32862-8291 | |
| Schwab,Paige | | Address Redacted | | | | | | |
| Schwann,Olivia | | Address Redacted | | | | | | |
| Schwanwede,Jonathan Joseph | | Address Redacted | | | | | | |
| Schwartz & Sons | | 25 Willow Place | | | Brooklyn | NY | 11201 | |
| Schwartz,Adam John | | Address Redacted | | | | | | |
| Schwartz,Beth Ann | | Address Redacted | | | | | | |
| Schwartz,Jessie Aden | | Address Redacted | | | | | | |
| Schwartz,Jozalynn A. | | Address Redacted | | | | | | |
| Schwartz,Trenaty E | | Address Redacted | | | | | | |
| Schwartzberg,Paul | | Address Redacted | | | | | | |
| Schwarz,Oliver P | | Address Redacted | | | | | | |
| Schwedel,Julie Ann | | Address Redacted | | | | | | |
| Schwedel,Nicholas | | Address Redacted | | | | | | |
| Schwefel,Amanda Lynn | | Address Redacted | | | | | | |
| Schweitzer,Samantha | | Address Redacted | | | | | | |
| Schwengler,Emily | | Address Redacted | | | | | | |
| Schwenk,Olivia Marie | | Address Redacted | | | | | | |
| Scia,Cayleigh | | Address Redacted | | | | | | |
| Sciarra,Cassandra | | Address Redacted | | | | | | |
| Scipio,Keghan | | Address Redacted | | | | | | |
| Sciulli,Alexandra Taylor | | Address Redacted | | | | | | |
| Scoggins,Kate | | Address Redacted | | | | | | |
| Scoon,Damian David | | Address Redacted | | | | | | |
| Scoon,Sade | | Address Redacted | | | | | | |
| SCOPELITIS | | 10 WEST MARKET STREET | | | Indianapolis | IN | 46204 | |
| Scoppa,Madelynn J | | Address Redacted | | | | | | |
| Sooran,Luanna | | Address Redacted | | | | | | |
| Soothorn,Mario | | Address Redacted | | | | | | |
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA  DOMINGUES | 40 KING STREET W | | TORONTO | ON | M5H1H1 | CANADA |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 515 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTIA CAPITAL INC./CDS** | LILIAN  NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| Scott Dowen | | Address Redacted | | | | | | |
| Scott Groeling, Court Officer | | Address Redacted | | | | | | |
| Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | 350 W Johnstown Rd | | | Columbus | OH | 43230 | |
| Scott Heidelberg Productions Inc | | PO Box 16956 | | | Columbus | OH | 43216 | |
| Scott Heidelberg Productions, Inc. | | 1055 Perry Street | | | Columbus | Ohio | 43201 | |
| Scott Hively | | Address Redacted | | | | | | |
| Scott Macdonald | | Address Redacted | | | | | | |
| Scott Perez | | Address Redacted | | | | | | |
| Scott Q Consulting, LLC | | 4405 Valley Quail Blvd North | | | Westerville | OH | 43081 | |
| Scott Renn | | Address Redacted | | | | | | |
| Scott- Riggins,Biscelgia | | Address Redacted | | | | | | |
| Scott Valot | | Address Redacted | | | | | | |
| Scott Weitzner | | Address Redacted | | | | | | |
| Scott,Aaron | | Address Redacted | | | | | | |
| Scott,Aleczander Todd | | Address Redacted | | | | | | |
| Scott,Alma Joan | | Address Redacted | | | | | | |
| Scott,Amanda Marie | | Address Redacted | | | | | | |
| Scott,Anthony | | Address Redacted | | | | | | |
| Scott,Antonio Terrell | | Address Redacted | | | | | | |
| Scott,Artyra | | Address Redacted | | | | | | |
| Scott,Bianca | | Address Redacted | | | | | | |
| Scott,Breeana | | Address Redacted | | | | | | |
| Scott,Cameron | | Address Redacted | | | | | | |
| Scott,Cameron J | | Address Redacted | | | | | | |
| Scott,Catherine Elizabeth | | Address Redacted | | | | | | |
| Scott,Chanel Monique | | Address Redacted | | | | | | |
| Scott,Christina L | | Address Redacted | | | | | | |
| Scott,Cora Emily | | Address Redacted | | | | | | |
| Scott,Crystal | | Address Redacted | | | | | | |
| Scott,Daelyn | | Address Redacted | | | | | | |
| Scott,Dahmir L | | Address Redacted | | | | | | |
| Scott,Devanee Alyssa | | Address Redacted | | | | | | |
| Scott,Elizabeth | | Address Redacted | | | | | | |
| Scott,Ericka Rose | | Address Redacted | | | | | | |
| Scott,Faith E | | Address Redacted | | | | | | |
| Scott,Georgina Marie | | Address Redacted | | | | | | |
| Scott,Grace Lynette | | Address Redacted | | | | | | |
| Scott,Isabelle | | Address Redacted | | | | | | |
| Scott,Jamaya Andrea | | Address Redacted | | | | | | |
| Scott,Jamya Princess | | Address Redacted | | | | | | |
| Scott,Jared | | Address Redacted | | | | | | |
| Scott,Jordan Nechel | | Address Redacted | | | | | | |
| Scott,Kaliyah Monye | | Address Redacted | | | | | | |
| Scott,Kandace | | Address Redacted | | | | | | |
| Scott,Katrina | | Address Redacted | | | | | | |
| Scott,Keilen | | Address Redacted | | | | | | |
| Scott,Keisha | | Address Redacted | | | | | | |
| Scott,Kendall D | | Address Redacted | | | | | | |
| Scott,Lyric S | | Address Redacted | | | | | | |
| Scott,Makayla Toni | | Address Redacted | | | | | | |
| Scott,Mary Ann | | Address Redacted | | | | | | |
| Scott,Matthew | | Address Redacted | | | | | | |
| Scott,Miracle L | | Address Redacted | | | | | | |
| Scott,Nicole | | Address Redacted | | | | | | |
| Scott,Nyla | | Address Redacted | | | | | | |
| Scott,Rhea | | Address Redacted | | | | | | |
| Scott,Rylee Ann | | Address Redacted | | | | | | |
| Scott,Samantha | | Address Redacted | | | | | | |
| Scott,Saniyah | | Address Redacted | | | | | | |
| Scott,Shannon Joy | | Address Redacted | | | | | | |
| Scott,Sophia Payton | | Address Redacted | | | | | | |
| Scott,Stephen | | Address Redacted | | | | | | |
| Scott,Tamia Lanay | | Address Redacted | | | | | | |
| Scott,Tamya | | Address Redacted | | | | | | |
| Scott,Tatiana | | Address Redacted | | | | | | |
| Scott,Zachary Christopher | | Address Redacted | | | | | | |
| Scotto,Salvatore L | | Address Redacted | | | | | | |
| Scottodiluzio,Joseph A | | Address Redacted | | | | | | |
| SCOTTSDALE FASHION SQUARE | | PO BOX 31001-2156 | | | Pasadena | CA | 91110-2156 | |
| Scottsdale Fashion Square LLC | | 7014-590 East Camelback Road | | | Scottsdale | AZ | 85251 | |
| SCOUT DIGITAL | | 86 S 4TH STREET | APT 4 | | Brooklyn | NY | 11249 | |
| Scout Monster | | 818 Peachgrove St #6 | | | N. Hollywood | CA | 91601 | |
| SCOUT TALENT MANAGEMENT LLC | | 6363 WILSHIRE BLVD #203 | | | Los Angeles | CA | 90048 | |
| Scovel,Melissa Lynn | | Address Redacted | | | | | | |
| Scozzari,Gabriella Nicolle | | Address Redacted | | | | | | |
| SCRANTON, PA | | COLLECTOR OF TAXES | 441 WYOMING AVE | | Scranton | PA | 18503 | |
| Scranton, PA Collector of Taxes | | 441 Wyoming Ave | | | Scranton | PA | 18503 | |
| SCRATCH EVENTS LLC. | | 90 BROAD STREET, STE 2003 | | | New York | NY | 10004 | |
| Scratch Events, LLC | | 153 West 27th Street | Suite 1005 | | New York | NY | 10001 | |
| Scribcor Global Lease Administration | | 2 Mid America Plaza | Suite 650 | | Oakbrook Terrace | IL | 60181 | |
| Scribcor Global Lease Administration, LLC | | 1415 West 22nd Street | 700E | | Oak Brook | IL | 60523 | |
| Scricco,Isabella Maria | | Address Redacted | | | | | | |
| Scrima,Daniela Joy Bayog | | Address Redacted | | | | | | |
| Scriven,Alexis | | Address Redacted | | | | | | |
| Scriven,Beyonca A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 516 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scrocca,Taylor M | | Address Redacted | | | | | | |
| Scruggs,Ke'Airika | | Address Redacted | | | | | | |
| Sculimbrene,Laura Kane | | Address Redacted | | | | | | |
| Scully,Shaunte | | Address Redacted | | | | | | |
| Scurlock,Hannah | | Address Redacted | | | | | | |
| Scyphers,Britton D | | Address Redacted | | | | | | |
| Sdg Dadeland Assoc Inc | | PO Box 644076 | | | Pittsburgh | PA | 15264-4076 | |
| SDG Fashion Mall Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| SDQ FEE LLC | | SCOTTSDALE QUARTER L-3707 | | | Columbus | OH | 43218 | |
| Sdq Fee, LLC | | L-3707 | | | Columbus | OH | 43260-3707 | |
| Seaborne,Juwon | | Address Redacted | | | | | | |
| Seabrook,Jessica | | Address Redacted | | | | | | |
| Seabrooks,Samantha | | Address Redacted | | | | | | |
| Seabrum,Michael Dewayne | | Address Redacted | | | | | | |
| Seagraves,Abby Kiersten | | Address Redacted | | | | | | |
| Seals,Alana | | Address Redacted | | | | | | |
| Seals,Travana | | Address Redacted | | | | | | |
| Sealy,Elijah Xavier | | Address Redacted | | | | | | |
| SEAMAN PAPER COMPANY | | 35 WILKINS RD | | | Gardner | MA | 01440 | |
| Seaman Paper Company | | PO Box 21 | | | Baldwinville | MA | 42184201 | |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | 35 Wilkins Rd | | | Gardner | MA | 01440 | |
| SEAMLESS WRAPS | | 175 WEST MAIN STREET | | | Millbury | MA | 01527 | |
| Sean S. Horn | | Address Redacted | | | | | | |
| Seanez,Aurora | | Address Redacted | | | | | | |
| Seaport B/C Retail Owner LLC | c/o WS Asset management, Inc. | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| Seara,Alberto | | Address Redacted | | | | | | |
| Searchwell,Taeisha | | Address Redacted | | | | | | |
| Searcy,Kalé | | Address Redacted | | | | | | |
| Searcy,Yolanda | | Address Redacted | | | | | | |
| Searles,Dana Faith | | Address Redacted | | | | | | |
| Sears,Cameron Philip | | Address Redacted | | | | | | |
| Sears,Corbin | | Address Redacted | | | | | | |
| Sears,Erin Elena | | Address Redacted | | | | | | |
| Sears,Jahniya | | Address Redacted | | | | | | |
| Seaton,Mia | | Address Redacted | | | | | | |
| Seaton,Mia Soleil | | Address Redacted | | | | | | |
| Seaton,Tianna Nicole | | Address Redacted | | | | | | |
| Seattle Premium Outlets | | PO Box 822953 | | | Philadelphia | PA | 19182-2953 | |
| Seay,Aaron T | | Address Redacted | | | | | | |
| Seay,Asa M | | Address Redacted | | | | | | |
| Seay,Meshali Erica | | Address Redacted | | | | | | |
| Sebastian Cassetta | | Address Redacted | | | | | | |
| Sebastian Fabrice Suhr | | Address Redacted | | | | | | |
| Sebastian,Harry | | Address Redacted | | | | | | |
| Sebastian,Kyle Nathan | | Address Redacted | | | | | | |
| Sebeni,Chris | | Address Redacted | | | | | | |
| Seberino,Jonathan | | Address Redacted | | | | | | |
| Sebo,Christian | | Address Redacted | | | | | | |
| Sebring,Abbygale Ruth | | Address Redacted | | | | | | |
| Sebro,Joyce | | Address Redacted | | | | | | |
| SECHEL LLC | | 2905 N BRIGHTON ST | | | Burbank | CA | 91504 | |
| Seck,Khady | | Address Redacted | | | | | | |
| Second Day LTD | | 58 Park Rise | | | Harpenden | Herts. | AL5 3AL | United Kingdom |
| SECOND JUDICIAL DIS CRT | | PO BOX 25727 | | | Salt Lake City | UT | 84125-0727 | |
| Second Marathon Consulting LLC | | 111 17th Ave S | | | Nashville | TN | 37203 | |
| Second Measure, Inc. | | 316 S Eldorado St | Suite 300 | | San Mateo | CA | 94401 | |
| Secrest,Austin | | Address Redacted | | | | | | |
| Secrest,Sophia I. | | Address Redacted | | | | | | |
| Secretary of State | | 30 Trinity Street | PO Box 150470 | | Hartford | CT | 06115-0470 | |
| Secretary of State | | PO Box 5513 | | | Bismarck | ND | 58506-5513 | |
| Secretary of State Mark Martin | | 1401 West Capitol Ave. | Suite 250 | | Little Rock | AR | 72201-2937 | |
| SECURESHEET TECHNOLOGIES LLC | | 4030 WAKE FOREST RD STE 300 | | | Raleigh | NC | 27609 | |
| SecureState | | 23340 Miles Road | | | Cleveland | OH | 44128 | |
| SecureState LLC | | 23340 Miles Road | | | Bedford Heights | OH | 44128 | |
| Securian Life Insurance Company | | 400 Robert Street North | | | Saint Paul | MN | 55101 | |
| SECURITAS SECURITY SERVICES USA, INC. | | File 57220 | | | Los Angeles | CA | 90074-7220 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 100 PEARL ST | SUITE 20-100 | | New York | NY | 10004-2616 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | 230 VESEY ST | SUITE 400 | New York | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | C/O OFFICE OF GENERAL COUNSEL- BANKRUPTCY | ATTN: MICHAEL A BERMAN | 100 F STREET NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission | | New York Regional Office | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn:  Regional Director | 100 F Street, NE | | | Washington | DC | 20549 | |
| Seda Morales,Rayzza | | Address Redacted | | | | | | |
| Sedeno,Carleen | | Address Redacted | | | | | | |
| Sedgwick County Treasurer | | PO Box 2961 | | | Wichita | KS | 67201-2961 | |
| SEDGWICK DESIGN LTD | | 27A ELMORE STREET | | | London | | N1 3AW | United Kingdom |
| Sediqi,Mustafa | | Address Redacted | | | | | | |
| Sedlazek,Taylor | | Address Redacted | | | | | | |
| See Creatures Design Ltd | | 50 Jewry Street | Winchester, Hampshire | | So23 8Rg | | | United Kingdom |
| SEE MANAGEMENT, INC. | | 307 Seventh Avenue | Suite 1607 | | New York | NY | 10001 | |
| SEE ROSE GO INC | | 44-19 SKILLMAN AVE | | | Sunnyside | NY | 11104 | |
| Seeba,Rita Dheia | | Address Redacted | | | | | | |
| Seedat,Angelina T | | Address Redacted | | | | | | |
| Seedharie,Steven | | Address Redacted | | | | | | |
| Seeley,Barbara | | Address Redacted | | | | | | |
| Seeley,Isabella | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 517 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seelinger,Philip Charles | | Address Redacted | | | | | | |
| Seenanon,Athena | | Address Redacted | | | | | | |
| Seery,Allison | | Address Redacted | | | | | | |
| SEESAW STUDIOS LLC | | 4370 OLMSTED RD | | | New Albany | OH | 43054 | |
| Seetaram,Michael | | Address Redacted | | | | | | |
| Seewald,Brian | | Address Redacted | | | | | | |
| Seewald,Ethan | | Address Redacted | | | | | | |
| SEG SYSTEMS LLC | DBA SEG SERVICES | 6945 NORTHPARK BLVD | SUITE A | | Charlotte | NC | 28216 | |
| Segar,Brooke Destiny | | Address Redacted | | | | | | |
| Segarra,Julianna Jade | | Address Redacted | | | | | | |
| Segars,Emily C | | Address Redacted | | | | | | |
| Segars,Shannon Michael | | Address Redacted | | | | | | |
| Seger,Avery E | | Address Redacted | | | | | | |
| SEGMENT IO, INC | | 100 California Street | Suite 700 | | San Francisco | CA | 94111 | |
| Segment io, Inc. | | 461 2nd St. | #207 | | San Francisco | CA | 94107 | |
| Segneri,Isabel R. | | Address Redacted | | | | | | |
| Segolene,Nanfang | | Address Redacted | | | | | | |
| Segool,Sonya | | Address Redacted | | | | | | |
| Segovia,Alexander | | Address Redacted | | | | | | |
| Segovia,David | | Address Redacted | | | | | | |
| Segovia,Jaincarlo Ivan | | Address Redacted | | | | | | |
| Segovia,Jocelyn | | Address Redacted | | | | | | |
| Segovia-Montoya,Jazmin | | Address Redacted | | | | | | |
| Segoviano,Kameron A | | Address Redacted | | | | | | |
| Segredo,Gustavo | | Address Redacted | | | | | | |
| Segue,Chyron Jeremy | | Address Redacted | | | | | | |
| Seguinot,Gabriella Nina | | Address Redacted | | | | | | |
| Segura Rivera,Brithany | | Address Redacted | | | | | | |
| Segura,Akira | | Address Redacted | | | | | | |
| Segura,Alicia Marie | | Address Redacted | | | | | | |
| Segura,Ambar Elimar | | Address Redacted | | | | | | |
| Segura,Ashlea J | | Address Redacted | | | | | | |
| Segura,Domonique Alisha | | Address Redacted | | | | | | |
| Segura,Ethan | | Address Redacted | | | | | | |
| Segura,Litzi | | Address Redacted | | | | | | |
| Segura,Nathalia | | Address Redacted | | | | | | |
| Segura,Silvia Gabriela | | Address Redacted | | | | | | |
| Sehovic,Alisa | | Address Redacted | | | | | | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA  MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| Seiber,Tyler Thomas | | Address Redacted | | | | | | |
| Seidel,Miranda | | Address Redacted | | | | | | |
| Seif,Kirsten Irene | | Address Redacted | | | | | | |
| Seiger,Dagen | | Address Redacted | | | | | | |
| Seijo,Angelleena | | Address Redacted | | | | | | |
| Seijo,Antonio | | Address Redacted | | | | | | |
| Seiler,Ellen | | Address Redacted | | | | | | |
| Seitzinger,Brooke Anne | | Address Redacted | | | | | | |
| Seizert,Greyson Ray | | Address Redacted | | | | | | |
| Sekander,Meena | | Address Redacted | | | | | | |
| Seke,Henry N. | | Address Redacted | | | | | | |
| Sekera,Nicholas | | Address Redacted | | | | | | |
| Sekhon,Parbeen | | Address Redacted | | | | | | |
| Sekhon,Sukhraj | | Address Redacted | | | | | | |
| Selami,Christopher | | Address Redacted | | | | | | |
| Selby,Lisa Lee | | Address Redacted | | | | | | |
| Selders,Emily R | | Address Redacted | | | | | | |
| Select Chicago LLC | | 400 N Michigan Ave Suite 700 | | | Chicago | IL | 60611 | |
| SELECT EXPRESS & LOGISTICS | | PO BOX 2671 | | | New York | NY | 10108 | |
| Select Management Group, LLC | | 6100 Wilshire Blvd, Ste 400 | | | Los Angeles | CA | 90048 | |
| SELECT MODEL MANAGEMENT | | 27 MORTIMER ST | | | London | | W1T 3JF | United Kingdom |
| Select Services A Production Company | | 733 NE 74th Street | | | Maimi | FL | 33138 | |
| Seleski,Diana L | | Address Redacted | | | | | | |
| Seley,Hannah | | Address Redacted | | | | | | |
| Self,Brantley Michael | | Address Redacted | | | | | | |
| Self,Jerrika Myeshia-Marie | | Address Redacted | | | | | | |
| Selfsame Industr AB | | Ostra Torggatan 2 | | | Karlstad | SWEDEN | 65114 | Sweden |
| Selincourt,Samantha Lauren | | Address Redacted | | | | | | |
| Sell,Karen | | Address Redacted | | | | | | |
| Sellar,Kira | | Address Redacted | | | | | | |
| Sellers,Beth | | Address Redacted | | | | | | |
| Sellers,Charles Austin | | Address Redacted | | | | | | |
| Sellers,Maniyah Aire | | Address Redacted | | | | | | |
| Sellers,Sinorya | | Address Redacted | | | | | | |
| SELLPOINTS, INC | | 1198 65TH STREET | STE 250 | | Emeryville | CA | 94608 | |
| Selmani,Emel | | Address Redacted | | | | | | |
| Selvam,Divya | | Address Redacted | | | | | | |
| Selvaraj Ganesan,Rajavel | | Address Redacted | | | | | | |
| Semak,Marissa A | | Address Redacted | | | | | | |
| Semchee,Hailey | | Address Redacted | | | | | | |
| Semer,Nadya | | Address Redacted | | | | | | |
| Semerdjian,Nairi | | Address Redacted | | | | | | |
| Semie,Adonay A | | Address Redacted | | | | | | |
| Seminole County | Ray Valdes, Tax Collector | PO Box 630 | | | Sanford | FL | 32772-0630 | |
| Seminole County Tax Collector | | PO Box 630 | | | Sanford | FL | 32772-0630 | |
| SEMINOLE MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD STE 212 | | | Great Neck | NY | 11021 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 518 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Semo,Braydon S | | Address Redacted | | | | | | |
| Semola,Carly | | Address Redacted | | | | | | |
| Semou,Marie Andrea | | Address Redacted | | | | | | |
| Semple,Denzel | | Address Redacted | | | | | | |
| Semprit,Iliana | | Address Redacted | | | | | | |
| Semprit,Omaira | | Address Redacted | | | | | | |
| Sen,Thalia | | Address Redacted | | | | | | |
| Sena,Anthony Jose | | Address Redacted | | | | | | |
| Sena,Danielle | | Address Redacted | | | | | | |
| Sena,Keira | | Address Redacted | | | | | | |
| Sena,Vanessa | | Address Redacted | | | | | | |
| Senat,Nathan | | Address Redacted | | | | | | |
| Sencion,Lorenzo A | | Address Redacted | | | | | | |
| Sendejas,Ruben | | Address Redacted | | | | | | |
| Senderovic,Amina | | Address Redacted | | | | | | |
| Senessie,Edwina Edna | | Address Redacted | | | | | | |
| Seneus,Bradley | | Address Redacted | | | | | | |
| Seneviratne,Alyssa | | Address Redacted | | | | | | |
| Seneviratne,Bryan Lawrence | | Address Redacted | | | | | | |
| Senga Workshop LLC | | 932 Myrtle St NE | | | Atlanta | GA | 30309 | |
| Sengdara,Summer Navy | | Address Redacted | | | | | | |
| Senghoung,Lydia | | Address Redacted | | | | | | |
| Sennish,Mackenzie Ann | | Address Redacted | | | | | | |
| Sensormatic Electronics, LLC | | 1155 Broken Sound Parkway NW | Suite A | | Boca Raton | FL | 33487 | |
| Sensource | | 3890 Oakwook Ave | | | Youngstown | OH | 44515 | |
| Senteio,Caitano Andre Roberto | | Address Redacted | | | | | | |
| Seo,Jennifer | | Address Redacted | | | | | | |
| Sepehri,Jaylene Diane | | Address Redacted | | | | | | |
| Sepkovic,Alison | | Address Redacted | | | | | | |
| Sept,Nia M | | Address Redacted | | | | | | |
| Sepulveda,Amber L. | | Address Redacted | | | | | | |
| Sepulveda,Bryan | | Address Redacted | | | | | | |
| Sepulveda,Carissa I | | Address Redacted | | | | | | |
| Sepulveda,Naiyshalee | | Address Redacted | | | | | | |
| Sepulveda,Nicole Marie | | Address Redacted | | | | | | |
| Sepulveda,Norma | | Address Redacted | | | | | | |
| Sepulveda,Ulysses | | Address Redacted | | | | | | |
| SEQ FEE, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| SEQS LLC | | 256 SOUTH 4TH STREET #32 | | | Brooklyn | NY | 11211 | |
| Sequent, Inc. | | 8415 Pulsar Place, Suite 200 | | | Columbus | OH | 43240 | |
| Sequin, LLC | | 234 W. 39th St. | Floor 10 | | New York | NY | 10018 | |
| Sequin, LLC | | PO Box 24155 | | | Minneapolis | MN | 55424-1055 | |
| Seraneau,Zian K | | Address Redacted | | | | | | |
| Seraphin,Isaiah | | Address Redacted | | | | | | |
| Serbu,Kati | | Address Redacted | | | | | | |
| Serej,Cristina | | Address Redacted | | | | | | |
| Sereno,Alexa | | Address Redacted | | | | | | |
| Sereno,Chelsea | | Address Redacted | | | | | | |
| Sereno,Yanira | | Address Redacted | | | | | | |
| Sergio Vargas | | Address Redacted | | | | | | |
| Serhan,Cristina | | Address Redacted | | | | | | |
| Serice,Samuel | | Address Redacted | | | | | | |
| Serigny,Saige Lee | | Address Redacted | | | | | | |
| Serio,Olivia D | | Address Redacted | | | | | | |
| Serna,Alejandro | | Address Redacted | | | | | | |
| Serna,Devyn Ann Destiny | | Address Redacted | | | | | | |
| Serna,Dominique Alexis | | Address Redacted | | | | | | |
| Serna,Edward Ezequiel | | Address Redacted | | | | | | |
| Serna,Ernesto | | Address Redacted | | | | | | |
| Serna,Jalissa | | Address Redacted | | | | | | |
| Serna,Kimberly | | Address Redacted | | | | | | |
| Serna,Kylie | | Address Redacted | | | | | | |
| Serna,Maylene Manzano | | Address Redacted | | | | | | |
| Serna,Noah Diego | | Address Redacted | | | | | | |
| Serna,Vanessa | | Address Redacted | | | | | | |
| Serna-Diaz,Juan Carlos | | Address Redacted | | | | | | |
| Sernas,Javier Isaac | | Address Redacted | | | | | | |
| Serra,Gina | | Address Redacted | | | | | | |
| Serramondi,Isabella | | Address Redacted | | | | | | |
| Serramondi,Isabella Maria | | Address Redacted | | | | | | |
| Serrano Rodriguez,Victor | | Address Redacted | | | | | | |
| Serrano,Adam | | Address Redacted | | | | | | |
| Serrano,Brianna | | Address Redacted | | | | | | |
| Serrano,Daniel | | Address Redacted | | | | | | |
| Serrano,Daniela | | Address Redacted | | | | | | |
| Serrano,Diana | | Address Redacted | | | | | | |
| Serrano,Erithza Iris | | Address Redacted | | | | | | |
| Serrano,Evette Christina | | Address Redacted | | | | | | |
| Serrano,Heliette | | Address Redacted | | | | | | |
| Serrano,Jenniffer | | Address Redacted | | | | | | |
| Serrano,July E | | Address Redacted | | | | | | |
| Serrano,Mariella C | | Address Redacted | | | | | | |
| Serrano,Maryah | | Address Redacted | | | | | | |
| Serrano,Miriam | | Address Redacted | | | | | | |
| Serrano,Nichelle | | Address Redacted | | | | | | |
| Serrano,Patricia A | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 519 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Serrano,Rosalee A | | Address Redacted | | | | | | |
| Serrano,Samantha | | Address Redacted | | | | | | |
| Serrano,Savannah E | | Address Redacted | | | | | | |
| Serrano,Shannel J | | Address Redacted | | | | | | |
| Serrano-Ramirez,Adrian | | Address Redacted | | | | | | |
| Serrano-Torres,Justin R. | | Address Redacted | | | | | | |
| Serrato Moreno,Gilberto | | Address Redacted | | | | | | |
| Serrato,Hector Jr | | Address Redacted | | | | | | |
| Serrato,Omar | | Address Redacted | | | | | | |
| Serray Powell | | Address Redacted | | | | | | |
| Serrette,Anslem H | | Address Redacted | | | | | | |
| Serrette,Kiana | | Address Redacted | | | | | | |
| Servaes,Angelina Cathalina | | Address Redacted | | | | | | |
| SERVICE CHANNEL | | 18 E 16TH STREET | 2ND FLOOR | | New York | NY | 10003 | |
| Service Management Group LLC | | 770 Market St | Pmb/Apt/Ste: 6000 | | Farmington | MO | 63640 | |
| SERVICE QUEST. INC. | Attn: Scott Kenneth Allen | 510 SPENCER STREET STE B | | | Council Grove | KS | 66846 | |
| Servicechannel.Com, Inc | | 18 E 16th Street | 2nd Floor | | New York | NY | 10003 | |
| Servicechannel.com, Inc. | | 9 Albertson Ave Ste# 1 | | | Albertson | NY | 11507 | |
| ServiceChannel.com, Inc. | | 6200 Stoneridge Mall Road | Suite 450 | | Pleasanton | CA | 94588 | |
| Servicemaster Elite Janitorial Services | | PO Box 68 | | | Hilliard | OH | 43026 | |
| Servin,Brianna Lizbeth | | Address Redacted | | | | | | |
| Servin,Mauricio | | Address Redacted | | | | | | |
| Servin,Rosemary | | Address Redacted | | | | | | |
| Servin,Sandra Lynette | | Address Redacted | | | | | | |
| Servio,Ravynn | | Address Redacted | | | | | | |
| SERVIZI SETA SRL | | SERVIZI E SETA SRL | | | 13898 Occhepo Bella | | | Italy |
| SESAC LLC | | PO BOX 5246 | | | New York | NY | 10008-5246 | |
| Sesay,Mamudu | | Address Redacted | | | | | | |
| Sesay,Zilayah Amienata | | Address Redacted | | | | | | |
| Sesow,Leslie Stokes | | Address Redacted | | | | | | |
| Sessa,Alfonse | | Address Redacted | | | | | | |
| Sessions,Tiffany | | Address Redacted | | | | | | |
| Sessoms,Ebony C | | Address Redacted | | | | | | |
| Sessoms,Lisbeth Michelle | | Address Redacted | | | | | | |
| Sessoms,Tatyana Cora | | Address Redacted | | | | | | |
| Sestrich,Melissa | | Address Redacted | | | | | | |
| SET & STONE | | 3969 4TH AVE SUITE 303 | | | San Diego | CA | 92103 | |
| SET Management LLC | | 1800 NW Upshur Street | Suite 100 | | Portland | OR | 97209 | |
| Seta,Michal | | Address Redacted | | | | | | |
| Setchel,Ariana Michelle | | Address Redacted | | | | | | |
| Seth Plattner | | Address Redacted | | | | | | |
| Seth,Selena Renee | | Address Redacted | | | | | | |
| Setliff,Jessica L | | Address Redacted | | | | | | |
| Settanni,Julia Elise | | Address Redacted | | | | | | |
| Settlers' R2, Inc. | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 | |
| Setty,Priyanka | | Address Redacted | | | | | | |
| SEVEN FINANCIAL SA DE CV SOFOM ENR | | ZARAGOZA 515 NORTE | | | Lerdo Durango | | 35150 | Mexico |
| Seven Seas Music | | 1800 Bryant Street, Suite 104 | | | San Francisco | CA | 94110 | |
| Severance,Breanna Marie | | Address Redacted | | | | | | |
| Severance,Mia A. | | Address Redacted | | | | | | |
| Severino,Danny | | Address Redacted | | | | | | |
| Severino,Rachelle | | Address Redacted | | | | | | |
| Sevier County Electric System | | PO Box 4870 | | | Sevierville | TN | 37864 | |
| Sevier County Utility District (SCUD) | | PO Box 6519 | | | Sevierville | TN | 37864-6519 | |
| Sevilla,Joseline | | Address Redacted | | | | | | |
| Sevilla,Victoria | | Address Redacted | | | | | | |
| Seviour,Jacqueline Marie | | Address Redacted | | | | | | |
| Sewall,Colleen Michelle | | Address Redacted | | | | | | |
| Sewaram,Ramdai | | Address Redacted | | | | | | |
| Seward,Christopher | | Address Redacted | | | | | | |
| Sewell,Anita Marie | | Address Redacted | | | | | | |
| Sewell,Feria H | | Address Redacted | | | | | | |
| Sewell,Kalyn | | Address Redacted | | | | | | |
| Sexton,Christopher | | Address Redacted | | | | | | |
| Sexton,Christopher Liam | | Address Redacted | | | | | | |
| Sexton,Courtney | | Address Redacted | | | | | | |
| Sexton,Kayla | | Address Redacted | | | | | | |
| Sexton,Stephanie | | Address Redacted | | | | | | |
| Seybert,Myline Roxas-Sampang | | Address Redacted | | | | | | |
| Seyfert,Kerri | | Address Redacted | | | | | | |
| Seyffer,Katy M | | Address Redacted | | | | | | |
| Seymour,Alexa | | Address Redacted | | | | | | |
| Seymour,Sharon G. | | Address Redacted | | | | | | |
| SF SHOPPING CENTRE ASSOC | | FILE # 56993 | | | Los Angeles | CA | 90074-6993 | |
| SG AMERICAS SECURITIES LLC/ SUB 608 | CORPORATE ACTIONS | 630 FIFTH AVE | STE 500 | | NEW YORK | NY | 10111 | |
| SG AMERICAS SECURITIES, LLC | CHARLES HUGHES | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| SG International USA | Attn: Eric Seo | 247 W 38th Street | Rm 610 | | New York | NY | 10018 | |
| SG TEX GLOBAL CO. LTD | | 60-9,GASAN-DONG, | GEUMCHEON-GU | | Seoul | | | South Korea |
| Sgrignoli,Dionna Michelle | | Address Redacted | | | | | | |
| SGS | Citibank | PO Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| SGS SUPERVISE GOZETME ETUD KONTROL SERVISLERI A.S. | | BAGLAR MAH OSMAN PASA CAD IS | ISTANBUL, 34 95 A/ BAGCILAR | | Istanbul | | | Turkey |
| Sgs Vietnam Ltd | | 198 Nguyen Thi Minhkhai Street | Vo Thi Sau Ward District 3 | | Ho Chi Minh City | VIETNAM | | Vietnam |
| Shaabna,Shahd I | | Address Redacted | | | | | | |
| Shaba,Olivia | | Address Redacted | | | | | | |
| Shabani,Ariana | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 520 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shabazz Arthur,Amahri J | | Address Redacted | | | | | | |
| Shabazz,Draevyn | | Address Redacted | | | | | | |
| Shabazz,Walidah | | Address Redacted | | | | | | |
| Shabbir,Aamena | | Address Redacted | | | | | | |
| Shabbir,Muskan | | Address Redacted | | | | | | |
| Shack,Nekesia | | Address Redacted | | | | | | |
| Shackelford,Jerry | | Address Redacted | | | | | | |
| Shackleford,Aidan James | | Address Redacted | | | | | | |
| Shackleton,Kate | | Address Redacted | | | | | | |
| Shade,Carisa Nicole | | Address Redacted | | | | | | |
| Shadley,Melissa | | Address Redacted | | | | | | |
| Shadoan,Kathryn | | Address Redacted | | | | | | |
| Shadow Public Relations Inc | | 30 West 21st St | | | New York | NY | 10010 | |
| Shadow Public Relations, Inc | Attn: Erica Larsen | 414 West 14th St | 3rd Fl | | New York | NY | 10014 | |
| Shadrin,Fedosia | | Address Redacted | | | | | | |
| Shaffar,Emily | | Address Redacted | | | | | | |
| SHAFFER & ASSOCIATES | | PO BOX 1545 | | | Columbia | MO | 65205 | |
| Shaffer,Annamaria | | Address Redacted | | | | | | |
| Shaffer,Annamaria M | | Address Redacted | | | | | | |
| Shaffer,Lana Lynn | | Address Redacted | | | | | | |
| Shaffer,Ryan | | Address Redacted | | | | | | |
| Shafin,Intakhab | | Address Redacted | | | | | | |
| Shafiq,Laiba | | Address Redacted | | | | | | |
| Shafo,Abeer Bashar | | Address Redacted | | | | | | |
| Shafo,Waleed B | | Address Redacted | | | | | | |
| Shaginaw,Dylan | | Address Redacted | | | | | | |
| Shah,Aayush Vimesh | | Address Redacted | | | | | | |
| Shah,Avisha | | Address Redacted | | | | | | |
| Shah,Disha | | Address Redacted | | | | | | |
| Shah,Javeria | | Address Redacted | | | | | | |
| Shah,Jinal | | Address Redacted | | | | | | |
| Shah,Karan Singh | | Address Redacted | | | | | | |
| Shah,Kinjal | | Address Redacted | | | | | | |
| Shah,Mohammad Rajin | | Address Redacted | | | | | | |
| Shah,Nidhi | | Address Redacted | | | | | | |
| Shah,Prachi | | Address Redacted | | | | | | |
| Shah,Rija | | Address Redacted | | | | | | |
| Shah,Riya | | Address Redacted | | | | | | |
| Shah,Sahil | | Address Redacted | | | | | | |
| Shah,Shifa S | | Address Redacted | | | | | | |
| Shah,Syed Fahad | | Address Redacted | | | | | | |
| Shah,Syed Talal | | Address Redacted | | | | | | |
| Shahab,Ramdhan | | Address Redacted | | | | | | |
| Shaheen,Carrie Ann | | Address Redacted | | | | | | |
| SHAHI EXPORTS PVT LTD (ID# 25041168) | | INDUSTRIAL PLOT 1 | SECTOR 28 - FARIDABAD | | Haryana | | | India |
| Shahi Exports Pvt Ltd., Unit 41 (ID# 36177912) | | Plot #64, Survey #7/4 KIADB Industrial Area Mangalabeesu | sagar Taluk Shimoga District-577401 | | Karnataka | | | India |
| Shahzad,Eiman | | Address Redacted | | | | | | |
| Shahzadi,Rooha | | Address Redacted | | | | | | |
| Shaia,Stavro | | Address Redacted | | | | | | |
| Shaik,Khaza Khizar | | Address Redacted | | | | | | |
| Shaik,Soha | | Address Redacted | | | | | | |
| Shaikh,Asiya I | | Address Redacted | | | | | | |
| Shaikh,Humnah | | Address Redacted | | | | | | |
| Shaikh,Maarvi | | Address Redacted | | | | | | |
| Shaikh,Mohammad | | Address Redacted | | | | | | |
| Shakarov,Leah Sarah | | Address Redacted | | | | | | |
| SHAKE PRODUCTIONS | | 12 SHERDIAN SQUARE | STE B | | New York | NY | 10014 | |
| Shakespeare,Hannah | | Address Redacted | | | | | | |
| Shaklee,Laura | | Address Redacted | | | | | | |
| Shala,Kumrija | | Address Redacted | | | | | | |
| Shalabi,Alia | | Address Redacted | | | | | | |
| Shalabi,Madleen | | Address Redacted | | | | | | |
| Shalash,Yusif Mohammad | | Address Redacted | | | | | | |
| Shallow,Bennett | | Address Redacted | | | | | | |
| Shama,Sabrina | | Address Redacted | | | | | | |
| Shamai,Jordan Michael | | Address Redacted | | | | | | |
| Shamburger,Kee-Aira | | Address Redacted | | | | | | |
| Shami,Alabbas U. | | Address Redacted | | | | | | |
| Shamily,Shamaya L. | | Address Redacted | | | | | | |
| Shamion,Ronald | | Address Redacted | | | | | | |
| Shamis & Gentile, P.A. | | Address Redacted | | | | | | |
| Shammo,Remyana | | Address Redacted | | | | | | |
| Shamoon,Kristena L | | Address Redacted | | | | | | |
| Shams,Mosharrat | | Address Redacted | | | | | | |
| Shams,Yelda | | Address Redacted | | | | | | |
| Shamshidinova,Sayida | | Address Redacted | | | | | | |
| Shamsuddin,Umair | | Address Redacted | | | | | | |
| Shamwell,Malloy G | | Address Redacted | | | | | | |
| Shanahan,Kailey | | Address Redacted | | | | | | |
| Shandong Lanyan Textiles Co., Ltd. | Attn: Kelly Liu | 1518 Dongmen Road, Zhoucun | | | Zibo | Shandong | | China |
| Shands,Daaja | | Address Redacted | | | | | | |
| Shane Mccauley | | Address Redacted | | | | | | |
| Shane,Alex | | Address Redacted | | | | | | |
| Shanghai Ecopel Industrial Co Ltd | | NO565 DONGKAI ROAD | SONGJIANG DISTRICT | | Shanghai | | | China |
| SHANGHAI LINSHA INDUSTRIAL CO. LTD | | ZhongChun RD17001-D-306, Minggu | Technology Park | | Shanghai | | | China |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 521 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI ORIENT INTERTEK TESTING SERVICES CO LTD | | 3/F No 5 Lane 2028 | Changzhong Rd | | Shanghai | Shanghai | | China |
| SHANGHAI PTS TEXTILE SERVICE CO.,LTD | | 188 XIUXIANG ROAD | QINGPU DISTRICT | | Shanghai | | CN | China |
| Shank,Brandon | | Address Redacted | | | | | | |
| Shank,Todd | | Address Redacted | | | | | | |
| Shankar,Parnika | | Address Redacted | | | | | | |
| Shankar,Sneha | | Address Redacted | | | | | | |
| Shankland,Jerni | | Address Redacted | | | | | | |
| Shanklin,Jalee | | Address Redacted | | | | | | |
| Shannon Barrett | | Address Redacted | | | | | | |
| Shannon Robinson | | Address Redacted | | | | | | |
| Shannon,Allen Ray | | Address Redacted | | | | | | |
| Shannon,India | | Address Redacted | | | | | | |
| Shannon,Kaylee Lane | | Address Redacted | | | | | | |
| Shannon,Kimberly Jalicia | | Address Redacted | | | | | | |
| Shannon,Saria | | Address Redacted | | | | | | |
| SHAOXING DORA TEXTILE CO., LTD. | | RM901 CHANGLONG BUILDING | 1500 DIYANG ROAD | | Keqiao | | | China |
| Shapiro,Jennifer | | Address Redacted | | | | | | |
| Shapiro,Kayla Marie | | Address Redacted | | | | | | |
| Shapiro,Victoria | | Address Redacted | | | | | | |
| Sharaf,Asmaa Amer | | Address Redacted | | | | | | |
| SHARE LOCAL MEDIA INC | | 40 EXCHANGE PLACE | STE 900 | | New York | NY | 10005 | |
| SHARE LOCAL MEDIA INC | | 60 BROAD ST | STE 2429 | | New York | NY | 10004 | |
| Shareef,Mahmoud | | Address Redacted | | | | | | |
| Shareef,Mohammed Farhan | | Address Redacted | | | | | | |
| Sharekia Hall Green | | Address Redacted | | | | | | |
| Sharif,Adina | | Address Redacted | | | | | | |
| Sharif,Maram | | Address Redacted | | | | | | |
| Sharif,Shayan A. | | Address Redacted | | | | | | |
| Shariff,Zubair | | Address Redacted | | | | | | |
| Sharifkhani,Hasti | | Address Redacted | | | | | | |
| Sharkey,Jameson | | Address Redacted | | | | | | |
| Sharkey,Sarah J | | Address Redacted | | | | | | |
| Sharlakyan,Hayk | | Address Redacted | | | | | | |
| Sharma,Aaryan | | Address Redacted | | | | | | |
| Sharma,Abhishek R | | Address Redacted | | | | | | |
| Sharma,Aneesha | | Address Redacted | | | | | | |
| Sharma,Arishma | | Address Redacted | | | | | | |
| Sharma,Damian J | | Address Redacted | | | | | | |
| Sharma,Dhruvil | | Address Redacted | | | | | | |
| Sharma,Gia | | Address Redacted | | | | | | |
| Sharma,Maya Katherine | | Address Redacted | | | | | | |
| Sharma,Pulkit | | Address Redacted | | | | | | |
| Sharma,Sabrina | | Address Redacted | | | | | | |
| Sharma,Shreyas | | Address Redacted | | | | | | |
| Sharmeen,Tamanna | | Address Redacted | | | | | | |
| Sharon Koech | | Address Redacted | | | | | | |
| Sharon,Bria Deshawn | | Address Redacted | | | | | | |
| SHARP GOLF CO., LLC | | 905 FIELDSTONE COURT | | | Centerton | AR | 72719 | |
| Sharp,Alana | | Address Redacted | | | | | | |
| Sharp,Desiree | | Address Redacted | | | | | | |
| Sharp,Kheris M | | Address Redacted | | | | | | |
| Sharp,Pamela D. | | Address Redacted | | | | | | |
| Sharp,Peyton | | Address Redacted | | | | | | |
| Sharp,Rashawn | | Address Redacted | | | | | | |
| Sharp,Rebecca C | | Address Redacted | | | | | | |
| Sharp,Sakara Ptah | | Address Redacted | | | | | | |
| Sharp,Tiesha Renee | | Address Redacted | | | | | | |
| Sharpe,Dajamonet | | Address Redacted | | | | | | |
| Sharpe,Kathleen | | Address Redacted | | | | | | |
| Sharpe,Marcus | | Address Redacted | | | | | | |
| Sharpe,Marquette A | | Address Redacted | | | | | | |
| Sharpe,Riley | | Address Redacted | | | | | | |
| Sharples,Anna Riley | | Address Redacted | | | | | | |
| Sharples,Chelsea | | Address Redacted | | | | | | |
| Sharples,Sharon | | Address Redacted | | | | | | |
| Shastri,Zarann | | Address Redacted | | | | | | |
| Shatkins,Cameron Craig | | Address Redacted | | | | | | |
| Shatz,Samuel Ephriam | | Address Redacted | | | | | | |
| Shaul,Ho Gin A | | Address Redacted | | | | | | |
| Shaun Flanagan | | Address Redacted | | | | | | |
| Shauna Roush | | Address Redacted | | | | | | |
| Shaunjeet Gill | | Address Redacted | | | | | | |
| Shaw Law Group | | Address Redacted | | | | | | |
| Shaw,Alessia | | Address Redacted | | | | | | |
| Shaw,Alex S | | Address Redacted | | | | | | |
| Shaw,Angela Victoria | | Address Redacted | | | | | | |
| Shaw,Ariana Maryah | | Address Redacted | | | | | | |
| Shaw,Christopher Nunes | | Address Redacted | | | | | | |
| Shaw,Claire Ruth | | Address Redacted | | | | | | |
| Shaw,Erica N | | Address Redacted | | | | | | |
| Shaw,Frank | | Address Redacted | | | | | | |
| Shaw,Katona | | Address Redacted | | | | | | |
| Shaw,Kemar | | Address Redacted | | | | | | |
| Shaw,Kenneth | | Address Redacted | | | | | | |
| Shaw,Laura | | Address Redacted | | | | | | |
| Shaw,Lynette | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 522 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaw,Meadow | | Address Redacted | | | | | | |
| Shaw,Patricia J | | Address Redacted | | | | | | |
| Shaw,Sharonda | | Address Redacted | | | | | | |
| Shaw,Tykil Kelab | | Address Redacted | | | | | | |
| Shaw-Mays,Jon | | Address Redacted | | | | | | |
| Shawn Eric Lent | | Address Redacted | | | | | | |
| Shawn Hilyard | | Address Redacted | | | | | | |
| Shawn Stewart | | Address Redacted | | | | | | |
| Shayne Hanson | | Address Redacted | | | | | | |
| Shea,Holly | | Address Redacted | | | | | | |
| Shea,Mallory Adana | | Address Redacted | | | | | | |
| Shead,Jordan | | Address Redacted | | | | | | |
| Sheaffer,Lucas | | Address Redacted | | | | | | |
| Shealey,Abrianna Lavelle | | Address Redacted | | | | | | |
| Sheard,Shakir A | | Address Redacted | | | | | | |
| Shearer,Ashton Mckenna | | Address Redacted | | | | | | |
| Shearin,Christopher Walker | | Address Redacted | | | | | | |
| Shears,Jaime | | Address Redacted | | | | | | |
| Shedd,Kaylee Grace | | Address Redacted | | | | | | |
| Sheehan,Colin | | Address Redacted | | | | | | |
| Sheehan,Kyle V | | Address Redacted | | | | | | |
| Sheeky,Brianna | | Address Redacted | | | | | | |
| Sheeley,Kennedy | | Address Redacted | | | | | | |
| Sheena Crump | | Address Redacted | | | | | | |
| SHEERID, INC. | | 620 SW 5TH AVE | STE 400 | | Portland | OR | 97204 | |
| Sheets,Katherine A | | Address Redacted | | | | | | |
| Sheets,Kelly | | Address Redacted | | | | | | |
| Shehaj,Brandelyn | | Address Redacted | | | | | | |
| Sheikh,Anisa | | Address Redacted | | | | | | |
| Sheikh,Kandeel | | Address Redacted | | | | | | |
| Sheikh,Muhammad Saaram | | Address Redacted | | | | | | |
| Sheikh,Nimra | | Address Redacted | | | | | | |
| Sheikh-Ali,Zuhur | | Address Redacted | | | | | | |
| Sheimo,Melanie | | Address Redacted | | | | | | |
| Sheinker,Samantha Brooke | | Address Redacted | | | | | | |
| Shekhda,Jahanvi | | Address Redacted | | | | | | |
| Shelat,Harsh | | Address Redacted | | | | | | |
| Shelby County Occupational License Office | | 419 Washington St | | | Shelbyville | KY | 40065 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby Energy Cooperative Inc/KY | | PO Box 309 | | | Shelbyville | KY | 40066-0309 | |
| Shelby Rawlings | | Address Redacted | | | | | | |
| Shelby-Davis,Proteon Elizabeth | | Address Redacted | | | | | | |
| Sheley,Paige | | Address Redacted | | | | | | |
| Shell,Brinker Alan | | Address Redacted | | | | | | |
| Shellenbarger,Elise | | Address Redacted | | | | | | |
| Shelley Bates | | Address Redacted | | | | | | |
| Shelley Wagner | | Address Redacted | | | | | | |
| Shelley,Jacqueline | | Address Redacted | | | | | | |
| Shelley,Thomas | | Address Redacted | | | | | | |
| Shells,Sevon Mehki | | Address Redacted | | | | | | |
| Shelton,Aiyana | | Address Redacted | | | | | | |
| Shelton,Akisha | | Address Redacted | | | | | | |
| Shelton,Alyssa Leah | | Address Redacted | | | | | | |
| Shelton,Blake | | Address Redacted | | | | | | |
| Shelton,Chloe J | | Address Redacted | | | | | | |
| Shelton,Daveon M | | Address Redacted | | | | | | |
| Shelton,Devin Mcneil | | Address Redacted | | | | | | |
| Shelton,Hannah Lee | | Address Redacted | | | | | | |
| Shelton,Keyra | | Address Redacted | | | | | | |
| Shelton,Rahshid | | Address Redacted | | | | | | |
| Shelton-Smith,Olivia | | Address Redacted | | | | | | |
| Shemas,Olivia | | Address Redacted | | | | | | |
| Shenker,Phyllis | | Address Redacted | | | | | | |
| Shenoda,Antony | | Address Redacted | | | | | | |
| Shepherd,Brandon D | | Address Redacted | | | | | | |
| Shepherd,Claire | | Address Redacted | | | | | | |
| Shepherd,Malakai | | Address Redacted | | | | | | |
| Shepherd,Natalia Jade | | Address Redacted | | | | | | |
| Shepitchak,Mariia | | Address Redacted | | | | | | |
| Sheppard,Allisa Rae | | Address Redacted | | | | | | |
| Sheppard,Ariel | | Address Redacted | | | | | | |
| Sheppard,Lance | | Address Redacted | | | | | | |
| Sheppard,Stephanie | | Address Redacted | | | | | | |
| SHER-DEL TRANSFER & RELOCATION SERVICES INC | | 171 CENTRAL AVE | | | Hillside | NJ | 07205 | |
| Sherfick,Caleb William | | Address Redacted | | | | | | |
| SHERIFF OF NASSAU COUNTY | | 240 OLD COUNTRY RD | | | Mineola | NY | 11501 | |
| SHERIFF OF SUFFOLK CNTY | | 360 YAPHANK AVE STE 1A | | | Yaphank | NY | 11980 | |
| Sheriff,Grace Wokiee | | Address Redacted | | | | | | |
| Sherk,Kori Emily | | Address Redacted | | | | | | |
| Sherlin Robles | | Address Redacted | | | | | | |
| Sherlock,Ainsley | | Address Redacted | | | | | | |
| Sherman Oaks Fashion | Bank of America | File #56991 | | | Los Angeles | CA | 90074-6991 | |
| Sherman Oaks Fashion Associates, LP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Sherman,Kylan Pace | | Address Redacted | | | | | | |
| Sherman,Sam Asher | | Address Redacted | | | | | | |
| Sherman,Samantha | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherman,Samuel T. | | Address Redacted | | | | | | |
| SHERMETA LAW GROUPL, PLLC | | PO BOX 5016 | BY: TRICIA N MCKINNON (P60448) | | Rochester | MI | 48308 | |
| Sherpa,Dawa | | Address Redacted | | | | | | |
| Sherpa,Sonu | | Address Redacted | | | | | | |
| Sherrell,Azhani Shanae | | Address Redacted | | | | | | |
| Sherrell,Jasmine J | | Address Redacted | | | | | | |
| Sherri Tamasovich | | Address Redacted | | | | | | |
| Sherrick,Kaitlyn | | Address Redacted | | | | | | |
| Sherrick,Kaitlyn Nicole | | Address Redacted | | | | | | |
| Sherrill,Krissy | | Address Redacted | | | | | | |
| Sherrin,Dara | | Address Redacted | | | | | | |
| Sherrod,Paris Olivia | | Address Redacted | | | | | | |
| Sherry,Kristen | | Address Redacted | | | | | | |
| Sherwood,Victoria Lea | | Address Redacted | | | | | | |
| Sheth,Archana | | Address Redacted | | | | | | |
| Sheth,Sanjay | | Address Redacted | | | | | | |
| Shewman,Thaddeus | | Address Redacted | | | | | | |
| Sheyka,Kari | | Address Redacted | | | | | | |
| Shi,Kyle Ray | | Address Redacted | | | | | | |
| Shibata,Miki | | Address Redacted | | | | | | |
| Shidler,Brielle | | Address Redacted | | | | | | |
| Shidler,Garrett Michael | | Address Redacted | | | | | | |
| Shiel,James | | Address Redacted | | | | | | |
| Shiel,Taleya Marion | | Address Redacted | | | | | | |
| Shields,Aaliyah | | Address Redacted | | | | | | |
| Shields,Allison Kathleen | | Address Redacted | | | | | | |
| Shields,Amber | | Address Redacted | | | | | | |
| Shields,Dakota R | | Address Redacted | | | | | | |
| Shields,Jazzlyn | | Address Redacted | | | | | | |
| Shields,Madison L | | Address Redacted | | | | | | |
| Shields,Nevaeh Mikaylian | | Address Redacted | | | | | | |
| Shill,Sarboni R | | Address Redacted | | | | | | |
| Shimek,Daniel | | Address Redacted | | | | | | |
| Shin,Angela | | Address Redacted | | | | | | |
| Shin,Jeffrey | | Address Redacted | | | | | | |
| Shin,Valeriya | | Address Redacted | | | | | | |
| SHINDO USA INC | | PO BOX 512321 | | | Philadelphia | PA | 19175-2321 | |
| SHINE INFLUENCERS | | 750 N SAN VINCENTE BLVD | SUITE 8002 | | Los Angeles | CA | 90069 | |
| Shine,Katherine L. | | Address Redacted | | | | | | |
| Shingate,Rohan Nitin | | Address Redacted | | | | | | |
| Shinn,Chloe Nichole | | Address Redacted | | | | | | |
| Shinogle,Lauren Lyn | | Address Redacted | | | | | | |
| Shinsky,Anne | | Address Redacted | | | | | | |
| Shinsky,Nicole | | Address Redacted | | | | | | |
| Shinton,Amy | | Address Redacted | | | | | | |
| SHINWON CORPORATION | | SHINWON BLD 328, DONGMAK-RO, MAPO-GU | | | Seoul | | | South Korea |
| Shipley,Malie Kaye | | Address Redacted | | | | | | |
| Shipman,Anaiyah J | | Address Redacted | | | | | | |
| Shipman,Angelica | | Address Redacted | | | | | | |
| Shipp,Alexis | | Address Redacted | | | | | | |
| Shipp,Cave'N | | Address Redacted | | | | | | |
| Shipp,Jazmell | | Address Redacted | | | | | | |
| Shippee,Jason | | Address Redacted | | | | | | |
| Shire,Destiny Rene | | Address Redacted | | | | | | |
| Shire,Ilham | | Address Redacted | | | | | | |
| Shirey,Grant N | | Address Redacted | | | | | | |
| Shirk,Megan | | Address Redacted | | | | | | |
| Shirley,Sabrina Lashay | | Address Redacted | | | | | | |
| Shithi,Kashfia | | Address Redacted | | | | | | |
| Shively,Marisa | | Address Redacted | | | | | | |
| Shivers,Anijah Imani | | Address Redacted | | | | | | |
| Shivers,Jenise Nichoel | | Address Redacted | | | | | | |
| Shjarback,Kimberley | | Address Redacted | | | | | | |
| SHK Quinlivan | | 8 Holst Drive | | | Huntington | NY | 11743 | |
| Shkolnik,Snezhana I | | Address Redacted | | | | | | |
| Shnaider,Avital | | Address Redacted | | | | | | |
| Shnider,Ryan | | Address Redacted | | | | | | |
| Sho & Co | | 1800 Century Park East, Ste 400 | | | Los Angeles | CA | 90067 | |
| Shoares,Amber | | Address Redacted | | | | | | |
| Shobaki,Raneem M | | Address Redacted | | | | | | |
| Shockey,Laura L. | | Address Redacted | | | | | | |
| Shocklee,Brigid | | Address Redacted | | | | | | |
| Shockman,Michelle | | Address Redacted | | | | | | |
| Shofner,Calvin | | Address Redacted | | | | | | |
| Shokair,Dana | | Address Redacted | | | | | | |
| Shokeh,Reyan | | Address Redacted | | | | | | |
| Shoker,Hrithika | | Address Redacted | | | | | | |
| Sholesi,Opeyemi Ayodele | | Address Redacted | | | | | | |
| Shoman,Brooke A | | Address Redacted | | | | | | |
| Shonibare,Staffanye | | Address Redacted | | | | | | |
| Shonka,Riley | | Address Redacted | | | | | | |
| Shonley,Nina Raine | | Address Redacted | | | | | | |
| Shook,Tiffany Lynn | | Address Redacted | | | | | | |
| ShopDrop Inc | | 306 E 89th St Apt D | | | New York | NY | 10128 | |
| Shope,Logan J | | Address Redacted | | | | | | |
| Shopify Inc. | | 150 Elgin Street | Suite 800 | | Ottawa | ON | K2P 1L4 | Canada |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 524 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOPPERTRAK RCT CORP | | 6564 SOLUTION CENTER | | | Chicago | IL | 60677-6005 | |
| Shoppes at Buckland Hills LLC | SDS-12-3095 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Shoppes at River Crossing | SDS-12-2746 | PO Box 86 | | | Minneapolis | MN | 55486-2330 | |
| Shopping Center Associate | | 9136 Paysphere Circle | | | Chicago | IL | 60674 | |
| Shopping Center Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| ShoppingGives Foundation | | 212 W Van Buren Street | Suite 2N | | Chicago | IL | 60607 | |
| Shops at Mission Viejo, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Shops at Mission Vlejollc | | 7415 Solution Center | | | Chicago | IL | 60677-7004 | |
| SHOPS AT ST. JOHNS, LL | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Shores,Allison | | Address Redacted | | | | | | |
| Shores,Issac | | Address Redacted | | | | | | |
| Shores,Lauren | | Address Redacted | | | | | | |
| Shori,Erica | | Address Redacted | | | | | | |
| Shorrock,Scott | | Address Redacted | | | | | | |
| Short CIrcuit Electronics Inc | | PO Box 803867 | | | Kansas CIty | MO | 64180-3867 | |
| Short Hill Associates, L.L.C | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Short Hills Assoc | Dept 53501 | PO Box 67000 | | | Detroit | MI | 48267-0535 | |
| Short Hills Associates | Dept 53501 | PO BOX 67000 | | | Detroit | MI | 48267-0002 | |
| Short Pump Town Center, LLC | | 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 | |
| Short Pump Town Cntr,Llc | | PO Box 72054 | | | Cleveland | OH | 44192 | |
| Short,Braxton Sean | | Address Redacted | | | | | | |
| Short,Donte Lamont | | Address Redacted | | | | | | |
| Short,Ellen | | Address Redacted | | | | | | |
| Short,Kenisha | | Address Redacted | | | | | | |
| Short,Raegan Nicole | | Address Redacted | | | | | | |
| Short,Tameca L. | | Address Redacted | | | | | | |
| Shorter,Dayton | | Address Redacted | | | | | | |
| Shorter,Jazmine Bungcayao | | Address Redacted | | | | | | |
| SHOTFLOW LLC | | 330 PETERS ST, SUITE 102 | | | Atlanta | GA | 30313 | |
| Shoudy,Rachel Ann | | Address Redacted | | | | | | |
| Shoup,Maggie | | Address Redacted | | | | | | |
| Shoupe,Hannah Grace | | Address Redacted | | | | | | |
| Shouse,Nicholas | | Address Redacted | | | | | | |
| SHOW & TELL PRODUCTIONS | Attn: Accounting Department | 1350 Avenue of the Americas | Floor 2 - 1086 | | New York | NY | 10019 | |
| Show & Tell Productions | | 307 Seventh Avenue | Suite 401 | | New York | NY | 10001 | |
| Show+Tell | | 307 Seventh Avenue | Suite 2403 | | New York | NY | 10001 | |
| Show+Tell Productions, Inc. | | 50 W 17th St. | 11th Floor | | New York | NY | 10011 | |
| Shown,Lindsey Nicole | | Address Redacted | | | | | | |
| Shpyntiuk,Maryna | | Address Redacted | | | | | | |
| Shrader,Andrew | | Address Redacted | | | | | | |
| Shrawder,Camilia | | Address Redacted | | | | | | |
| SHRED-IT USA- NEW YORK | | PO BOX 13574 | | | New York | NY | 10087-3574 | |
| Shreiteh,Soureen Yasser | | Address Redacted | | | | | | |
| Shremshock Archtcts, Inc. | | 6130 South Sunbury Road | | | Westerville | OH | 43081 | |
| Shrestha,Sammriddha | | Address Redacted | | | | | | |
| Shrodes,Madelyn | | Address Redacted | | | | | | |
| Shuff,Brookelynn | | Address Redacted | | | | | | |
| Shuford,Jania C | | Address Redacted | | | | | | |
| Shukla,Shakti H | | Address Redacted | | | | | | |
| Shuksta,Taylor Krystyna | | Address Redacted | | | | | | |
| Shukur,Sara | | Address Redacted | | | | | | |
| Shukurat Adamoh-Fanian | | Address Redacted | | | | | | |
| Shull,Garrett | | Address Redacted | | | | | | |
| Shults,Rebecca C. | | Address Redacted | | | | | | |
| Shumake,John Perry | | Address Redacted | | | | | | |
| Shumaker,Hailey Lynn | | Address Redacted | | | | | | |
| Shuman,Faith | | Address Redacted | | | | | | |
| Shuman,Rachel | | Address Redacted | | | | | | |
| Shumate,Brooklyn Marie | | Address Redacted | | | | | | |
| Shumate,Lacey | | Address Redacted | | | | | | |
| Shumate,Ruthia T | | Address Redacted | | | | | | |
| Shur,Yiu Chung | | Address Redacted | | | | | | |
| Shurmur,Kelsey | | Address Redacted | | | | | | |
| Shurtleff,Mya | | Address Redacted | | | | | | |
| Shuster,Stash | | Address Redacted | | | | | | |
| Shusteric,Andrew | | Address Redacted | | | | | | |
| Shutkas,Alexandra | | Address Redacted | | | | | | |
| Shutterstock | | The Empire State Building | 350 Fifth Avenue | 21st Floor | New York | NY | 10118 | |
| Sias,Amanda | | Address Redacted | | | | | | |
| Sias,Cayla Jade | | Address Redacted | | | | | | |
| Sias,Riane Z | | Address Redacted | | | | | | |
| Sias,Sasha Kekoa | | Address Redacted | | | | | | |
| Siavrakas,Alexander | | Address Redacted | | | | | | |
| Sickles,Harris Sebastian | | Address Redacted | | | | | | |
| Siclari,Rudy N | | Address Redacted | | | | | | |
| Siddiq,Iman R | | Address Redacted | | | | | | |
| Siddiqui,Alisha | | Address Redacted | | | | | | |
| Siddiqui,Lena | | Address Redacted | | | | | | |
| Siddiqui,Wasay | | Address Redacted | | | | | | |
| Siddiqui,Yaseen | | Address Redacted | | | | | | |
| Sidee,Abdullah | | Address Redacted | | | | | | |
| Sider,Dai'Vontai | | Address Redacted | | | | | | |
| Sidhu,Anureet | | Address Redacted | | | | | | |
| Sidhu,Sanam | | Address Redacted | | | | | | |
| Sidley Austin LLP | | 1501 K | | | NW Washington | DC | 20005 | |
| Sieber,Adam | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 525 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siegel,Ben | | Address Redacted | | | | | | |
| Siegel,Danielle | | Address Redacted | | | | | | |
| Siegel,Jordan | | Address Redacted | | | | | | |
| Siegfried,Isabella | | Address Redacted | | | | | | |
| Siegrist,Faith | | Address Redacted | | | | | | |
| Siekmann,Noelle M | | Address Redacted | | | | | | |
| Sielicki,Krell | | Address Redacted | | | | | | |
| Sieloff,Camryn | | Address Redacted | | | | | | |
| Sieloff,Lindsey Elizabeth | | Address Redacted | | | | | | |
| Sierra,Alejandro | | Address Redacted | | | | | | |
| Sierra,Brittany Alexia | | Address Redacted | | | | | | |
| Sierra,Diana | | Address Redacted | | | | | | |
| Sierra,Gissel | | Address Redacted | | | | | | |
| Sierra,Jasmine Sierra | | Address Redacted | | | | | | |
| Sierra,Jordan F | | Address Redacted | | | | | | |
| Sierra,Krystal | | Address Redacted | | | | | | |
| Sierra,Michelle | | Address Redacted | | | | | | |
| Sierra,Sofia | | Address Redacted | | | | | | |
| Sierra,Stephanie | | Address Redacted | | | | | | |
| Sievers,Aiden | | Address Redacted | | | | | | |
| Siffrant,Stevencia | | Address Redacted | | | | | | |
| Sifontes,Sofia Andreina | | Address Redacted | | | | | | |
| Sifuentes,Eduardo | | Address Redacted | | | | | | |
| SIG Dadeland Associates, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Sigal Models & Talent, LLC | Attn: Karen L. Sigal | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | |
| Sigala Varela,Carol Ivette | | Address Redacted | | | | | | |
| Sigala,Julia Elise | | Address Redacted | | | | | | |
| Sigala,Marc Anthony | | Address Redacted | | | | | | |
| Sigfrido Holguin | | Address Redacted | | | | | | |
| Siggers,Cameron | | Address Redacted | | | | | | |
| Sigler,Carl | | Address Redacted | | | | | | |
| SIGMA ENTERPRISES LLC | | 1395 COMMERCE DRIVE | | | Mendota Heights | MN | 55120 | |
| Signifyd Inc. | | 2540 N. First Street | Suite 300 | | San Jose | CA | 95131 | |
| Signor,Reilly K | | Address Redacted | | | | | | |
| Signorini,Jaylen | | Address Redacted | | | | | | |
| SIGNS BY TOMORROW | | 1028 DUNDEE AVE | | | Elgin | IL | 60120 | |
| SIGNTECH | | 4444 FEDERAL BLVD | | | San Diego | CA | 92102 | |
| SignUp4, LLC. | | Two Securities Centre | 3500 Piedmont Road N.E. | Suite 625 | Atlanta | GA | 30305 | |
| Siguenza,Brandon | | Address Redacted | | | | | | |
| Siguenza,Maydeline J | | Address Redacted | | | | | | |
| Siguenza,Megan | | Address Redacted | | | | | | |
| Siharaj,Kairi | | Address Redacted | | | | | | |
| Siharath,Mong Jr | | Address Redacted | | | | | | |
| Sihlanick,Ethan L | | Address Redacted | | | | | | |
| Sihler,Alexa | | Address Redacted | | | | | | |
| Sihler,Melanie Rae | | Address Redacted | | | | | | |
| Sikes,Darcy L | | Address Redacted | | | | | | |
| Sikinyi,Consolata | | Address Redacted | | | | | | |
| Sikkema,Austin Nicholas | | Address Redacted | | | | | | |
| Sikora,Marcia | | Address Redacted | | | | | | |
| Sikorski,Cheyenne Marie | | Address Redacted | | | | | | |
| Silas,Iyonna | | Address Redacted | | | | | | |
| Siler,Marianna | | Address Redacted | | | | | | |
| Sileshi,Diana Deborah Sophia | | Address Redacted | | | | | | |
| Siletto,Rhonda | | Address Redacted | | | | | | |
| SILHOUETTE STUDIO | | 545 8TH AVE | | | New York | NY | 10018 | |
| Silien,Giana Jimily | | Address Redacted | | | | | | |
| SILK PRO | | 22041 COLVERDE VIA L DA VINCI, 12 | | | | | | Italy |
| Sill,Benjamin | | Address Redacted | | | | | | |
| Silla,Durga Devi | | Address Redacted | | | | | | |
| Sillemon,Jadah Alyssa | | Address Redacted | | | | | | |
| Silva Navarro,Jasmin | | Address Redacted | | | | | | |
| Silva,Alexa | | Address Redacted | | | | | | |
| Silva,Allyn Valentina | | Address Redacted | | | | | | |
| Silva,Amy | | Address Redacted | | | | | | |
| Silva,Angela | | Address Redacted | | | | | | |
| Silva,Annette | | Address Redacted | | | | | | |
| Silva,Anthony | | Address Redacted | | | | | | |
| Silva,Baldemar | | Address Redacted | | | | | | |
| Silva,Celeste Lovette | | Address Redacted | | | | | | |
| Silva,Charlize Polett | | Address Redacted | | | | | | |
| Silva,Christopher | | Address Redacted | | | | | | |
| Silva,Cinthia | | Address Redacted | | | | | | |
| Silva,Clarissa | | Address Redacted | | | | | | |
| Silva,Clarissa Lizeth | | Address Redacted | | | | | | |
| Silva,Daniel Ezekiel | | Address Redacted | | | | | | |
| Silva,Davide Jose | | Address Redacted | | | | | | |
| Silva,Debanhi | | Address Redacted | | | | | | |
| Silva,Debanhi L | | Address Redacted | | | | | | |
| Silva,Giovanni | | Address Redacted | | | | | | |
| Silva,Iliana | | Address Redacted | | | | | | |
| Silva,Jackelyn | | Address Redacted | | | | | | |
| Silva,Javier | | Address Redacted | | | | | | |
| Silva,Jennifer | | Address Redacted | | | | | | |
| Silva,Jonathan | | Address Redacted | | | | | | |
| Silva,Julia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 526 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silva,Justin P. | | Address Redacted | | | | | | |
| Silva,Kathleen | | Address Redacted | | | | | | |
| Silva,Krista Lynn | | Address Redacted | | | | | | |
| Silva,Lealani | | Address Redacted | | | | | | |
| Silva,Lexiana | | Address Redacted | | | | | | |
| Silva,Luis Alejahdro | | Address Redacted | | | | | | |
| Silva,Martin Joseph | | Address Redacted | | | | | | |
| Silva,Michelle | | Address Redacted | | | | | | |
| Silva,Miguel R. | | Address Redacted | | | | | | |
| Silva,Natalie Janelle | | Address Redacted | | | | | | |
| Silva,Nicholas | | Address Redacted | | | | | | |
| Silva,Raymond Anthony | | Address Redacted | | | | | | |
| Silva,Rosa | | Address Redacted | | | | | | |
| Silva,Samantha | | Address Redacted | | | | | | |
| Silva,Santana | | Address Redacted | | | | | | |
| Silva,Selena M. | | Address Redacted | | | | | | |
| Silva,Stephany | | Address Redacted | | | | | | |
| Silva,Victoria L | | Address Redacted | | | | | | |
| Silva,Xochilt G | | Address Redacted | | | | | | |
| Silva,Yessid F. | | Address Redacted | | | | | | |
| Silva-Alejos,Giselle | | Address Redacted | | | | | | |
| Silvas,Yvonne Renee | | Address Redacted | | | | | | |
| Silva-Sotelo,Yamailani | | Address Redacted | | | | | | |
| Silveira,Carlos | | Address Redacted | | | | | | |
| Silveira,Leandro | | Address Redacted | | | | | | |
| Silveira,Stacy | | Address Redacted | | | | | | |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| SILVER REST | | 701 BURNING TREE ROAD | STE A/B | | Fullerton | CA | 92833 | |
| SILVER SHADOW INC | | 5209 ROCKLAND AVE | | | Los Angeles | CA | 90041 | |
| Silver Spark Apparel Limited | Manoj Mouvery | III Floor, Prestige Star I | Major Sandeep Unnikrishnan Road, Near Bangalore Diary | Yelhanka | Bangalore | Karnataka | 560064 | India |
| Silver,Alexander Lucas | | Address Redacted | | | | | | |
| Silver,Lenae | | Address Redacted | | | | | | |
| Silver,Ollie W. | | Address Redacted | | | | | | |
| Silverberg,Kyle | | Address Redacted | | | | | | |
| Silverio,Alyssa Julia | | Address Redacted | | | | | | |
| Silverio,Junior | | Address Redacted | | | | | | |
| Silverio,Lessis | | Address Redacted | | | | | | |
| Silverman,Liora Rose | | Address Redacted | | | | | | |
| Silvers,Frederick Jacob | | Address Redacted | | | | | | |
| Silvers,Tanisha | | Address Redacted | | | | | | |
| Silvestre,David | | Address Redacted | | | | | | |
| Silvestri California | | PO Box 1315 | | | Williston | VT | 05495-1315 | |
| Silvestris,Lindsey | | Address Redacted | | | | | | |
| Silvis,Heather | | Address Redacted | | | | | | |
| Simbakira Duhimbaze,Don Divin | | Address Redacted | | | | | | |
| Simbana,Linsey | | Address Redacted | | | | | | |
| Simenton,Shana O. | | Address Redacted | | | | | | |
| Simeon,Ruth | | Address Redacted | | | | | | |
| Simet,Sienna N | | Address Redacted | | | | | | |
| Simeus,Stanley | | Address Redacted | | | | | | |
| Simmonds,Trinity Lizette | | Address Redacted | | | | | | |
| Simmons,Alyssa Raelyn | | Address Redacted | | | | | | |
| Simmons,Amelia | | Address Redacted | | | | | | |
| Simmons,Andrea Shyann | | Address Redacted | | | | | | |
| Simmons,Briauna | | Address Redacted | | | | | | |
| Simmons,Christina Alexis Dupree | | Address Redacted | | | | | | |
| Simmons,Connor Q | | Address Redacted | | | | | | |
| Simmons,Dexter D | | Address Redacted | | | | | | |
| Simmons,Ethan | | Address Redacted | | | | | | |
| Simmons,Evan B | | Address Redacted | | | | | | |
| Simmons,Gregory P | | Address Redacted | | | | | | |
| Simmons,Greta J | | Address Redacted | | | | | | |
| Simmons,Halleigh M | | Address Redacted | | | | | | |
| Simmons,Jolinda | | Address Redacted | | | | | | |
| Simmons,Katrina | | Address Redacted | | | | | | |
| Simmons,Kerry | | Address Redacted | | | | | | |
| Simmons,Kisha A | | Address Redacted | | | | | | |
| Simmons,Makayla | | Address Redacted | | | | | | |
| Simmons,Marlon | | Address Redacted | | | | | | |
| Simmons,Mya | | Address Redacted | | | | | | |
| Simmons,Nyara | | Address Redacted | | | | | | |
| Simmons,Sara | | Address Redacted | | | | | | |
| Simmons,Shayla | | Address Redacted | | | | | | |
| Simmons,Stephanie | | Address Redacted | | | | | | |
| Simmons,Sydney | | Address Redacted | | | | | | |
| Simmons,Sydney Sanaa Ann | | Address Redacted | | | | | | |
| Simmons,Teja B | | Address Redacted | | | | | | |
| Simmons,Tyrone | | Address Redacted | | | | | | |
| Simmons,Vera | | Address Redacted | | | | | | |
| Simmons-Rivers,Precious | | Address Redacted | | | | | | |
| Simms Campbell,Robert Michael | | Address Redacted | | | | | | |
| Simms,Ashton Jeremiah | | Address Redacted | | | | | | |
| Simms,Dairal | | Address Redacted | | | | | | |
| Simms,Kaylyn | | Address Redacted | | | | | | |
| Simms,Michael | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simms,Saniah | | Address Redacted | | | | | | |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Simon Capital GP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| SIMON CAPITAL GP | | PO BOX 775758 | | | Chicago | IL | 60677-5758 | |
| Simon Capital Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| SIMON CAPITAL LP | BAY PARK SQUARE | PO BOX 776438 | | | Chicago | IL | 60677-6468 | |
| SIMON PROP GROUP | | 867655 RELIABLE PKWY | | | Chicago | IL | 60686-0076 | |
| SIMON PROP GRP(TX)LP | | 867729 RELIABLE PKWY | | | Chicago | IL | 60686-0077 | |
| Simon Property Group (Texas), L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384-1484 | |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| Simon Property Group LP | | 3788 Paysphere Circle | | | Chicago | IL | 60674 | |
| Simon Property Group LP | | 7731 Reliable Pkwy | | | Chicago | IL | 60686-007 | |
| Simon Property Group LP | | 7800 Reliable Pkwy | | | Chicago | IL | 60686-0078 | |
| Simon Property Group LP | | 867655 Reliable Pkwy | | | Chicago | IL | 60686-0076 | |
| SIMON PROPERTY GROUP LP | | 867925 RELIABLE PKWY | | | Chicago | IL | 60686-0079 | |
| Simon Property Group LP | | PO Box 713463 | | | Chicago | IL | 60677-4363 | |
| Simon Property Group LP | | PO Box 772986 | | | Chicago | IL | 60677-0286 | |
| Simon Property Group LP | | PO Box 775758 | | | Chicago | IL | 60677-5758 | |
| Simon Property Group LP | | PO Box 776438 | | | Chicago | IL | 60677-6468 | |
| Simon Property Group, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue, Suite 1105 | | Wilmington | DE | 19801 | |
| Simon Property Group, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon,Angela | | Address Redacted | | | | | | |
| Simon,Christena E | | Address Redacted | | | | | | |
| Simon,Dashaun | | Address Redacted | | | | | | |
| Simon,Deshaun | | Address Redacted | | | | | | |
| Simon,Katelyn | | Address Redacted | | | | | | |
| Simon,Lee | | Address Redacted | | | | | | |
| Simon,Linette | | Address Redacted | | | | | | |
| Simon,Mackenzie | | Address Redacted | | | | | | |
| Simon,Mian Mikal | | Address Redacted | | | | | | |
| Simon,Morgan B | | Address Redacted | | | | | | |
| Simon,Mya A | | Address Redacted | | | | | | |
| Simon,Naasiaha | | Address Redacted | | | | | | |
| Simon,Naomi | | Address Redacted | | | | | | |
| Simon,Natasha | | Address Redacted | | | | | | |
| Simon,Ofrantz | | Address Redacted | | | | | | |
| Simon,Qianna | | Address Redacted | | | | | | |
| Simon,Rosa | | Address Redacted | | | | | | |
| Simon,Stephanie | | Address Redacted | | | | | | |
| Simon,Stewart Alexander | | Address Redacted | | | | | | |
| Simon,Tchaddeus | | Address Redacted | | | | | | |
| Simon,Tyshema | | Address Redacted | | | | | | |
| Simon,Wilmer | | Address Redacted | | | | | | |
| Simon/CLARKSBURG DEVELOPMENT LLC | CLARKSBURG PREMIUM OUTLETS | PO BOX 772986 | | | Chicago | IL | 60677-0286 | |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simon/PREIT Gloucester Development, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simonelli,Gianna M. | | Address Redacted | | | | | | |
| Simonelli,Olivia | | Address Redacted | | | | | | |
| Simonetti,Frank | | Address Redacted | | | | | | |
| Simonetti,Larissa | | Address Redacted | | | | | | |
| Simonetti,Stephanie J. | | Address Redacted | | | | | | |
| Simonian,Noah | | Address Redacted | | | | | | |
| Simons,Bryce | | Address Redacted | | | | | | |
| Simons,Katharine | | Address Redacted | | | | | | |
| Simons,Leslie | | Address Redacted | | | | | | |
| Simonsen,Anna | | Address Redacted | | | | | | |
| Simonsen,Lindsey | | Address Redacted | | | | | | |
| Simpkins Jacobs,Lakisha N. | | Address Redacted | | | | | | |
| Simpkins,Jayden | | Address Redacted | | | | | | |
| Simplexgrinnel LP | | Dept CH 10320 | | | Palatine | IL | 60055-0320 | |
| Simplistic, LLC | | 1525 Kings Highway East | Suite 106 | | Fairfield | CT | 06824 | |
| Simpson,Allena | | Address Redacted | | | | | | |
| Simpson,Allison | | Address Redacted | | | | | | |
| Simpson,Amaya C | | Address Redacted | | | | | | |
| Simpson,Anayla Shemira | | Address Redacted | | | | | | |
| Simpson,Ashley | | Address Redacted | | | | | | |
| Simpson,Ashton Leigh | | Address Redacted | | | | | | |
| Simpson,Brittany | | Address Redacted | | | | | | |
| Simpson,Chelsea | | Address Redacted | | | | | | |
| Simpson,Courtney | | Address Redacted | | | | | | |
| Simpson,Daysia Harmony | | Address Redacted | | | | | | |
| Simpson,Hannah | | Address Redacted | | | | | | |
| Simpson,Hannah Brianne | | Address Redacted | | | | | | |
| Simpson,Heaven L. | | Address Redacted | | | | | | |
| Simpson,Jaila A | | Address Redacted | | | | | | |
| Simpson,Jeremy Merl | | Address Redacted | | | | | | |
| Simpson,John | | Address Redacted | | | | | | |
| Simpson,Jordon | | Address Redacted | | | | | | |
| Simpson,Jordon A | | Address Redacted | | | | | | |
| Simpson,Lauren | | Address Redacted | | | | | | |
| Simpson,Leandre | | Address Redacted | | | | | | |
| Simpson,Lisa Marie | | Address Redacted | | | | | | |
| Simpson,Sara Marie | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Simpson,Terick | | Address Redacted | | | | | | |
| Simpson,Tiffany | | Address Redacted | | | | | | |
| Simpson,Tonya Renee | | Address Redacted | | | | | | |
| Sims,Akili | | Address Redacted | | | | | | |
| Sims,Andrew R | | Address Redacted | | | | | | |
| Sims,Cayenne | | Address Redacted | | | | | | |
| Sims,Destinee Nicole Jael | | Address Redacted | | | | | | |
| Sims,Erica | | Address Redacted | | | | | | |
| Sims,Erin | | Address Redacted | | | | | | |
| Sims,Jasmine | | Address Redacted | | | | | | |
| Sims,Jazmine | | Address Redacted | | | | | | |
| Sims,Kayla | | Address Redacted | | | | | | |
| Sims,Laitia A | | Address Redacted | | | | | | |
| Sims,Madison | | Address Redacted | | | | | | |
| Sims,Madison Taylor | | Address Redacted | | | | | | |
| Sims,Sarah | | Address Redacted | | | | | | |
| Sims,Shannon D. | | Address Redacted | | | | | | |
| Sims,Sydney | | Address Redacted | | | | | | |
| Sims,Theresa | | Address Redacted | | | | | | |
| Sims,Victoria Kirsten | | Address Redacted | | | | | | |
| Sin,Sareth | | Address Redacted | | | | | | |
| Sinanovski,Besnik | | Address Redacted | | | | | | |
| SINCERELY ONYI | | Address Redacted | | | | | | |
| Sinclair,Daniel | | Address Redacted | | | | | | |
| Sinclair,Jayla E | | Address Redacted | | | | | | |
| Sindhuja Reddy Mandala | | Address Redacted | | | | | | |
| Siner,Brandon Lawrence | | Address Redacted | | | | | | |
| Sines,Rebekah M | | Address Redacted | | | | | | |
| Sing,Caitlin | | Address Redacted | | | | | | |
| Singer,Andrew James | | Address Redacted | | | | | | |
| Singer,Michael W. | | Address Redacted | | | | | | |
| Singer,Sonia | | Address Redacted | | | | | | |
| Singh,Anisa | | Address Redacted | | | | | | |
| Singh,Anish | | Address Redacted | | | | | | |
| Singh,Arashdeep | | Address Redacted | | | | | | |
| Singh,Asha | | Address Redacted | | | | | | |
| Singh,Balraj | | Address Redacted | | | | | | |
| Singh,Chaitanya Pal | | Address Redacted | | | | | | |
| Singh,Devendra | | Address Redacted | | | | | | |
| Singh,Diajanira | | Address Redacted | | | | | | |
| Singh,Divya | | Address Redacted | | | | | | |
| Singh,Fatehjit | | Address Redacted | | | | | | |
| Singh,Gursewak | | Address Redacted | | | | | | |
| Singh,Harshminder | | Address Redacted | | | | | | |
| Singh,Jasdeep | | Address Redacted | | | | | | |
| Singh,Kamal | | Address Redacted | | | | | | |
| Singh,Khuswaan | | Address Redacted | | | | | | |
| Singh,Maninder | | Address Redacted | | | | | | |
| Singh,Rajesh | | Address Redacted | | | | | | |
| Singh,Rajni N. | | Address Redacted | | | | | | |
| Singh,Ramendeep | | Address Redacted | | | | | | |
| Singh,Rishav M | | Address Redacted | | | | | | |
| Singh,Sajjan | | Address Redacted | | | | | | |
| Singh,Sandra | | Address Redacted | | | | | | |
| Singh,Sanjeev | | Address Redacted | | | | | | |
| Singh,Sanjeev P | | Address Redacted | | | | | | |
| Singh,Selina | | Address Redacted | | | | | | |
| Singh,Shental S | | Address Redacted | | | | | | |
| Singh,Sita | | Address Redacted | | | | | | |
| Singh,Sukhmani K | | Address Redacted | | | | | | |
| Singh,Vatsala | | Address Redacted | | | | | | |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | |
| Singletary,Jahleem Khyri | | Address Redacted | | | | | | |
| Singletary,Jessica Reese | | Address Redacted | | | | | | |
| Singletary,Thailyn | | Address Redacted | | | | | | |
| Singletary,Zachaiah | | Address Redacted | | | | | | |
| Singleterry,Cathy | | Address Redacted | | | | | | |
| Singletery,Brittany Nicole | | Address Redacted | | | | | | |
| Singleton,Anna Elizabeth | | Address Redacted | | | | | | |
| Singleton,Emdia Y | | Address Redacted | | | | | | |
| Singleton,Gabe | | Address Redacted | | | | | | |
| Singleton,Jordan Armonie Lee | | Address Redacted | | | | | | |
| Singleton,Kayla | | Address Redacted | | | | | | |
| Singleton,Omani | | Address Redacted | | | | | | |
| Singleton,Shaun | | Address Redacted | | | | | | |
| Singleton,Tamikia | | Address Redacted | | | | | | |
| Singotani,Waldo J | | Address Redacted | | | | | | |
| Sinha,Akshay Kumar | | Address Redacted | | | | | | |
| Sinishtaj,Isabella | | Address Redacted | | | | | | |
| Sinkhorn,Haven Dawn | | Address Redacted | | | | | | |
| Sinosky Limited | Sinosky Building #18 | Huzhoustreet | | | Hangzhou, Zhejiang | | | China |
| Sinthia,Faria | | Address Redacted | | | | | | |
| Siordia Silveira,Gustavo Leonardo | | Address Redacted | | | | | | |
| Sipe,Emily Jean | | Address Redacted | | | | | | |
| Sipes,Kevan A | | Address Redacted | | | | | | |
| Sipling,Travis | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 529 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sipress,Heidi | | Address Redacted | | | | | | |
| Siradegyan,Davit | | Address Redacted | | | | | | |
| Sirajuddin,Neha | | Address Redacted | | | | | | |
| Sires,Samantha | | Address Redacted | | | | | | |
| Siringo,Stacy | | Address Redacted | | | | | | |
| Siripane,Xiomara | | Address Redacted | | | | | | |
| Sirius Computer Solutions | | PO Box 202289 | | | Dallas | TX | 75320-2289 | |
| Sirius Computer Solutions, Inc. | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| Sirmones,Ebonie B. | | Address Redacted | | | | | | |
| SirReel Production Vehicles, Inc dba SirReel Studio Services | | 8500 Lankershim Blvd | | | Sun Valley | CA | 91352 | |
| Sisco,Dayanah | | Address Redacted | | | | | | |
| Sisco,Shaniyah Imari | | Address Redacted | | | | | | |
| Sisk,Ashley | | Address Redacted | | | | | | |
| Sisk,Nathan | | Address Redacted | | | | | | |
| Sisneros,Josiah | | Address Redacted | | | | | | |
| Sisombath,Edbert | | Address Redacted | | | | | | |
| Sissel,Asterisk | | Address Redacted | | | | | | |
| Sitarski,Amy | | Address Redacted | | | | | | |
| Sitay,Alvina | | Address Redacted | | | | | | |
| Sites,Evan | | Address Redacted | | | | | | |
| Sites,Rylee Ann | | Address Redacted | | | | | | |
| Sitorius,Kaylee | | Address Redacted | | | | | | |
| Sitthydeth,Ashley A. | | Address Redacted | | | | | | |
| Sitzmann,Michelle | | Address Redacted | | | | | | |
| Siuzdak,Peter | | Address Redacted | | | | | | |
| Siva Deepak Ragam | | Address Redacted | | | | | | |
| Sivakumar Bodipudi | | Address Redacted | | | | | | |
| Sivarajah,Kanishka | | Address Redacted | | | | | | |
| Sive,Julia | | Address Redacted | | | | | | |
| Sivels,Brittane | | Address Redacted | | | | | | |
| Siwecki,Ashley A | | Address Redacted | | | | | | |
| Siwicki,Krystian | | Address Redacted | | | | | | |
| Sizemore,Ansley A | | Address Redacted | | | | | | |
| SJ Homes LLC dba Spark Home LLC | | 756 S Jason St | Unit B | | Denver | CO | 80223 | |
| SJC TTC | | PO Box 2169 | | | Stockton | CA | 95201-2169 | |
| Sjoberg,Paulina | | Address Redacted | | | | | | |
| Skadden, Arps, Slate, Meagher & Flom LLP | | PO Box 1764 | | | White Plains | NY | 10602 | |
| Skaggs,Jayden | | Address Redacted | | | | | | |
| Skahill,Thomas | | Address Redacted | | | | | | |
| Skeem Inc | | 751 N. Taylor st. | | | Philadelphia | PA | 19130 | |
| Skeen,Teresa Marie | | Address Redacted | | | | | | |
| Skeete,Cameron | | Address Redacted | | | | | | |
| Skeete,Muriel V | | Address Redacted | | | | | | |
| Skeeter,Sadie | | Address Redacted | | | | | | |
| Skelton,Taylor | | Address Redacted | | | | | | |
| Skelton,Taylor A | | Address Redacted | | | | | | |
| Skervin,Olivia R | | Address Redacted | | | | | | |
| Skestos,Julius | | Address Redacted | | | | | | |
| Skezas,Eleni | | Address Redacted | | | | | | |
| SKH MEDIA LLC | | 388 BRIDGE STREET | | | Brooklyn | NY | 11201 | |
| Skiles,Aron Joseph | | Address Redacted | | | | | | |
| Skillman,David Alan | | Address Redacted | | | | | | |
| Skinner,Alyssa | | Address Redacted | | | | | | |
| Skinner,Davis S | | Address Redacted | | | | | | |
| Skinner,Emily | | Address Redacted | | | | | | |
| Skinner,Kristen N | | Address Redacted | | | | | | |
| Skinner,Nevaeh | | Address Redacted | | | | | | |
| Skinner,Tamara | | Address Redacted | | | | | | |
| Skinny and Company LLC | | 5742 W. 74thSt. | | | INDIANAPOLIS | IN | 46278 | |
| Skipton,Alexandra Faith Dehaven | | Address Redacted | | | | | | |
| Skopp,Jason H. | | Address Redacted | | | | | | |
| Skordas,Fotios | | Address Redacted | | | | | | |
| Skorobogatov,Stanislav | | Address Redacted | | | | | | |
| Skow,Julie Ann | | Address Redacted | | | | | | |
| Skylar Bridges | | Address Redacted | | | | | | |
| SL Green | | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| SI Mall LLC | | PO Box 68065 | | | Newark | NJ | 07101-8086 | |
| SL Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| SLACK TECHNOLOGIES INC | C/O WELLS FARGO BANK | 420 MONTGOMERY ST | | | San Francisco | CA | 94104 | |
| Slack Technologies, Inc | | 155 5th Street | 6th Floor | | San Francisco | CA | 94103 | |
| Slade,Kassidy Jae | | Address Redacted | | | | | | |
| Slade,Seth J. | | Address Redacted | | | | | | |
| Sladek,Jennifer L. | | Address Redacted | | | | | | |
| Sladovic,Michael | | Address Redacted | | | | | | |
| Slagle,Dan C | | Address Redacted | | | | | | |
| Slalom LLC | | PO Box 101416 | | | Pasedena | CA | 91189 | |
| Slalom LLC, Slalom, Inc | | 821 2nd Ave | # 1900 | | Seattle | WA | 98104 | |
| Slalom, LLC, dba Slalom Consulting | | 821 2nd Ave | # 1900 | | Seattle | WA | 98104 | |
| Slanaker,Joshua | | Address Redacted | | | | | | |
| Slanec,Shea | | Address Redacted | | | | | | |
| Slanina,Alyssa Kay | | Address Redacted | | | | | | |
| Slaski,Andrea | | Address Redacted | | | | | | |
| Slater,Antwannia | | Address Redacted | | | | | | |
| Slater,Jawon M | | Address Redacted | | | | | | |
| Slater,Kayla Nicole | | Address Redacted | | | | | | |
| Slater,Lorna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 530 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Slater,Remani | | Address Redacted | | | | | | |
| Slater,Zachary Matthew | | Address Redacted | | | | | | |
| Slaton,Aisia | | Address Redacted | | | | | | |
| Slattery,Micheline Ann | | Address Redacted | | | | | | |
| Slattery,Monica | | Address Redacted | | | | | | |
| Slaughter Jr,Robert | | Address Redacted | | | | | | |
| Slaughter,Odell | | Address Redacted | | | | | | |
| Slaughter,Sanaa I. | | Address Redacted | | | | | | |
| Slaven Ii,Howard S | | Address Redacted | | | | | | |
| Slaven,Hannah E | | Address Redacted | | | | | | |
| Slawon,Rogerlyne | | Address Redacted | | | | | | |
| Slay,Janet | | Address Redacted | | | | | | |
| Sledge,Mark | | Address Redacted | | | | | | |
| SLEEP SHERPA CHICAGO RETAIL | | 7301 Washington Ave S | | | Edina | MN | 55439 | |
| SLEEP TECHNOLOGIES INC | | 3233 Mission Oaks Blvd | Ste C | | Camarillo | CA | 93012 | |
| Sligh,Charles | | Address Redacted | | | | | | |
| Slik,Emily | | Address Redacted | | | | | | |
| Slimak,Linda G | | Address Redacted | | | | | | |
| Sliva,Bela Anna | | Address Redacted | | | | | | |
| Sliva,Elijas | | Address Redacted | | | | | | |
| Sliwinski,Jill A | | Address Redacted | | | | | | |
| Slo County Tax Collector | | 1055 Monterey St | Rm D290 | County Govt Center | San Luis Obispo | CA | 93408 | |
| Sloan Jr Jr,Kevin R | | Address Redacted | | | | | | |
| Sloan,Amber | | Address Redacted | | | | | | |
| Sloan,Devyn Michael | | Address Redacted | | | | | | |
| Sloan,Michael | | Address Redacted | | | | | | |
| Sloan,Robert Lee | | Address Redacted | | | | | | |
| Sloan,Sharita | | Address Redacted | | | | | | |
| Sloane,Dan | | Address Redacted | | | | | | |
| Sloat,Erin | | Address Redacted | | | | | | |
| Slocum,Chassidy Nacole | | Address Redacted | | | | | | |
| Slone,Ryan | | Address Redacted | | | | | | |
| Slotkin,Carrie Eileen | | Address Redacted | | | | | | |
| Slough,Bryan | | Address Redacted | | | | | | |
| SLTS GRAND AVENUE II, LP | | 15105 COLLECTION CENTER DR | | | Chicago | IL | 60693-5105 | |
| Slutiak,Katlyn Marie | | Address Redacted | | | | | | |
| Sly,Sonny | | Address Redacted | | | | | | |
| Sly,Wesley Earl | | Address Redacted | | | | | | |
| Sm Eastland Mall LLC | Dept 880479 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| SM Eastland Mall, LLC | Attn: Center Manager | 800 North Green River Road | | | Evansville | IN | 47715-2471 | |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| SMAKK Studios Inc. | | 181 N 11th St | Ste 207 | | Brooklyn | NY | 11211 | |
| Small Cap Consumer Research LLC | | 595 Rockland Street | | | Westbury | NY | 11590 | |
| SMALL WORLD BRANDS INC | | 100 OVERLOOK CENTER FL 2 | | | Princeton | NJ | 08540 | |
| Small,Adrienne | | Address Redacted | | | | | | |
| Small,Armani | | Address Redacted | | | | | | |
| Small,Caleb Jonathan | | Address Redacted | | | | | | |
| Small,Dasia | | Address Redacted | | | | | | |
| Small,Derrick | | Address Redacted | | | | | | |
| Small,Jamaar Donyae | | Address Redacted | | | | | | |
| Small,Nici O | | Address Redacted | | | | | | |
| Small,Ronald | | Address Redacted | | | | | | |
| Small,Shayanne | | Address Redacted | | | | | | |
| Smalley,Keith Van | | Address Redacted | | | | | | |
| Smallpiece,Jamie Regina | | Address Redacted | | | | | | |
| Smalls,Alicia | | Address Redacted | | | | | | |
| Smalls,Brianna | | Address Redacted | | | | | | |
| Smalls,Gerkayla | | Address Redacted | | | | | | |
| Smalls,Mark A | | Address Redacted | | | | | | |
| Smalls,Mecca | | Address Redacted | | | | | | |
| Smalls,Melody Mae | | Address Redacted | | | | | | |
| Smalls,Timothy P | | Address Redacted | | | | | | |
| Smallwood,Hayley | | Address Redacted | | | | | | |
| Smallwood,Jonathan | | Address Redacted | | | | | | |
| Smallwood,Renee N. | | Address Redacted | | | | | | |
| Smallwood,Seth | | Address Redacted | | | | | | |
| Smallwood,Trinity | | Address Redacted | | | | | | |
| Smart,Derek | | Address Redacted | | | | | | |
| Smart,Emma Rose | | Address Redacted | | | | | | |
| Smart-Choice | | 1589 Skeet Club Rd | #102-PMB349 | | High Point | NC | 27265 | |
| SMARTSHEET INC | | DEPT 3421 | PO BOX 123421 | | Dallas | TX | 75312-3421 | |
| Smartt,Jordan | | Address Redacted | | | | | | |
| Smas,Victoria M | | Address Redacted | | | | | | |
| SMB GROUP INC | DBA BROUK & CO | 1721 WALL STREET | | | Los Angeles | CA | 90015 | |
| Smead,Lisa | | Address Redacted | | | | | | |
| Smedira,Julia | | Address Redacted | | | | | | |
| Smerz,Ryan Edward Oleg | | Address Redacted | | | | | | |
| SMI TESSUITI S.P.A | | Via Guimaraes 15 | | | Prato | | 59100 | Italy |
| Smiley,Kathleen M | | Address Redacted | | | | | | |
| Smiley,Shalunda | | Address Redacted | | | | | | |
| Smirnov,Timothy Vladimir | | Address Redacted | | | | | | |
| Smirnova,Alina | | Address Redacted | | | | | | |
| Smith Jr,Christopher J | | Address Redacted | | | | | | |
| Smith Jr,Ronnie Ramon | | Address Redacted | | | | | | |
| Smith,Abigail Rose | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 531 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith,Abygail | | Address Redacted | | | | | | |
| Smith,Aiyanna Monique | | Address Redacted | | | | | | |
| Smith,Alana | | Address Redacted | | | | | | |
| Smith,Alana Michele | | Address Redacted | | | | | | |
| Smith,Alexa | | Address Redacted | | | | | | |
| Smith,Alexander Vaughn | | Address Redacted | | | | | | |
| Smith,Alexandra Julia | | Address Redacted | | | | | | |
| Smith,Alexandria Lori | | Address Redacted | | | | | | |
| Smith,Alexia M | | Address Redacted | | | | | | |
| Smith,Alexis Amundson | | Address Redacted | | | | | | |
| Smith,Alfred | | Address Redacted | | | | | | |
| Smith,Alia N | | Address Redacted | | | | | | |
| Smith,Allison | | Address Redacted | | | | | | |
| Smith,Alyssa | | Address Redacted | | | | | | |
| Smith,Alyssa C | | Address Redacted | | | | | | |
| Smith,Amanda | | Address Redacted | | | | | | |
| Smith,Amani | | Address Redacted | | | | | | |
| Smith,Amy Lynn | | Address Redacted | | | | | | |
| Smith,Anastacia | | Address Redacted | | | | | | |
| Smith,Andrea | | Address Redacted | | | | | | |
| Smith,Angel | | Address Redacted | | | | | | |
| Smith,Angelica | | Address Redacted | | | | | | |
| Smith,Angie | | Address Redacted | | | | | | |
| Smith,Anisha | | Address Redacted | | | | | | |
| Smith,Anna L. | | Address Redacted | | | | | | |
| Smith,Annamarie Florence | | Address Redacted | | | | | | |
| Smith,Anthony James | | Address Redacted | | | | | | |
| Smith,Antonio Jermaine | | Address Redacted | | | | | | |
| Smith,April | | Address Redacted | | | | | | |
| Smith,April Lynn | | Address Redacted | | | | | | |
| Smith,Arlynn Terri | | Address Redacted | | | | | | |
| Smith,Artez Gene | | Address Redacted | | | | | | |
| Smith,Ashlei E | | Address Redacted | | | | | | |
| Smith,Ashley L | | Address Redacted | | | | | | |
| Smith,Autumn | | Address Redacted | | | | | | |
| Smith,Ayeshah Monet | | Address Redacted | | | | | | |
| Smith,Azailiah K | | Address Redacted | | | | | | |
| Smith,Azareya | | Address Redacted | | | | | | |
| Smith,Belinda Ann | | Address Redacted | | | | | | |
| Smith,Belinda G | | Address Redacted | | | | | | |
| Smith,Benjamin Thomas | | Address Redacted | | | | | | |
| Smith,Bianca | | Address Redacted | | | | | | |
| Smith,Bobbi | | Address Redacted | | | | | | |
| Smith,Brandon | | Address Redacted | | | | | | |
| Smith,Brenda E. | | Address Redacted | | | | | | |
| Smith,Briana Denise | | Address Redacted | | | | | | |
| Smith,Brianna | | Address Redacted | | | | | | |
| Smith,Bridget R | | Address Redacted | | | | | | |
| Smith,Brionna M | | Address Redacted | | | | | | |
| Smith,Brisa N | | Address Redacted | | | | | | |
| Smith,Brittany | | Address Redacted | | | | | | |
| Smith,Brookelyn | | Address Redacted | | | | | | |
| Smith,Brookelynn | | Address Redacted | | | | | | |
| Smith,Cae'Aona | | Address Redacted | | | | | | |
| Smith,Caleb Andre | | Address Redacted | | | | | | |
| Smith,Cameron | | Address Redacted | | | | | | |
| Smith,Cameron Drake | | Address Redacted | | | | | | |
| Smith,Cameryn | | Address Redacted | | | | | | |
| Smith,Cana Mikah | | Address Redacted | | | | | | |
| Smith,Carolyn A | | Address Redacted | | | | | | |
| Smith,Caselle Madeline | | Address Redacted | | | | | | |
| Smith,Casey | | Address Redacted | | | | | | |
| Smith,Chantell | | Address Redacted | | | | | | |
| Smith,Charles | | Address Redacted | | | | | | |
| Smith,Chyna Alexis | | Address Redacted | | | | | | |
| Smith,Ciara | | Address Redacted | | | | | | |
| Smith,Cierra C | | Address Redacted | | | | | | |
| Smith,Clifton | | Address Redacted | | | | | | |
| Smith,Cole Michael | | Address Redacted | | | | | | |
| Smith,Connor | | Address Redacted | | | | | | |
| Smith,Cortney | | Address Redacted | | | | | | |
| Smith,Cristina | | Address Redacted | | | | | | |
| Smith,Dadrien | | Address Redacted | | | | | | |
| Smith,Damonte | | Address Redacted | | | | | | |
| Smith,Daniel Alexander | | Address Redacted | | | | | | |
| Smith,Daquine L | | Address Redacted | | | | | | |
| Smith,Dean | | Address Redacted | | | | | | |
| Smith,Deanna Smith Inez | | Address Redacted | | | | | | |
| Smith,Dejaree | | Address Redacted | | | | | | |
| Smith,Delisa | | Address Redacted | | | | | | |
| Smith,Delvin D. | | Address Redacted | | | | | | |
| Smith,Demarcus | | Address Redacted | | | | | | |
| Smith,Deontae Rashad | | Address Redacted | | | | | | |
| Smith,Dequentin D | | Address Redacted | | | | | | |
| Smith,Derick L. | | Address Redacted | | | | | | |
| Smith,Destiny | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 532 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith,Donovan | | Address Redacted | | | | | | |
| Smith,Dorothy L | | Address Redacted | | | | | | |
| Smith,Drena | | Address Redacted | | | | | | |
| Smith,Dylan Macy | | Address Redacted | | | | | | |
| Smith,Ebone A. | | Address Redacted | | | | | | |
| Smith,Elizabeth | | Address Redacted | | | | | | |
| Smith,Elyanise | | Address Redacted | | | | | | |
| Smith,Emily | | Address Redacted | | | | | | |
| Smith,Erika | | Address Redacted | | | | | | |
| Smith,Ethan O | | Address Redacted | | | | | | |
| Smith,Evelyn | | Address Redacted | | | | | | |
| Smith,Faith Jamison | | Address Redacted | | | | | | |
| Smith,Gabbrielle | | Address Redacted | | | | | | |
| Smith,Gabrielle | | Address Redacted | | | | | | |
| Smith,Georgina | | Address Redacted | | | | | | |
| Smith,Germany | | Address Redacted | | | | | | |
| Smith,Giovanni Avila | | Address Redacted | | | | | | |
| Smith,Hakeem | | Address Redacted | | | | | | |
| Smith,Hakeim | | Address Redacted | | | | | | |
| Smith,Hannah | | Address Redacted | | | | | | |
| Smith,Hermon | | Address Redacted | | | | | | |
| Smith,Holly C | | Address Redacted | | | | | | |
| Smith,Hunter | | Address Redacted | | | | | | |
| Smith,India | | Address Redacted | | | | | | |
| Smith,Jaclyn Evelyn | | Address Redacted | | | | | | |
| Smith,Jacob | | Address Redacted | | | | | | |
| Smith,Jada Cierra | | Address Redacted | | | | | | |
| Smith,Jade | | Address Redacted | | | | | | |
| Smith,Jaelei Dezerae | | Address Redacted | | | | | | |
| Smith,Jaila | | Address Redacted | | | | | | |
| Smith,Jaison | | Address Redacted | | | | | | |
| Smith,Jake | | Address Redacted | | | | | | |
| Smith,Jamarcus Antwan | | Address Redacted | | | | | | |
| Smith,Jamee J | | Address Redacted | | | | | | |
| Smith,James Allen | | Address Redacted | | | | | | |
| Smith,James Evan | | Address Redacted | | | | | | |
| Smith,Jaqavious L | | Address Redacted | | | | | | |
| Smith,Jaydan Veante , Nakia | | Address Redacted | | | | | | |
| Smith,Jayde L | | Address Redacted | | | | | | |
| Smith,Jayden | | Address Redacted | | | | | | |
| Smith,Jerius | | Address Redacted | | | | | | |
| Smith,Jessica | | Address Redacted | | | | | | |
| Smith,Jessica E | | Address Redacted | | | | | | |
| Smith,Jessica Kay | | Address Redacted | | | | | | |
| Smith,Jeunesse | | Address Redacted | | | | | | |
| Smith,Jeunesse L | | Address Redacted | | | | | | |
| Smith,Jhimon | | Address Redacted | | | | | | |
| Smith,Joelle | | Address Redacted | | | | | | |
| Smith,Joshua | | Address Redacted | | | | | | |
| Smith,Jourdyn D | | Address Redacted | | | | | | |
| Smith,Joyann Michelle | | Address Redacted | | | | | | |
| Smith,Justin | | Address Redacted | | | | | | |
| Smith,Kahder | | Address Redacted | | | | | | |
| Smith,Kaila N | | Address Redacted | | | | | | |
| Smith,Kailey J | | Address Redacted | | | | | | |
| Smith,Kaitlin Janese | | Address Redacted | | | | | | |
| Smith,Kali | | Address Redacted | | | | | | |
| Smith,Kaniyah I | | Address Redacted | | | | | | |
| Smith,Katharine | | Address Redacted | | | | | | |
| Smith,Katrina B | | Address Redacted | | | | | | |
| Smith,Keaunii | | Address Redacted | | | | | | |
| Smith,Kelsey | | Address Redacted | | | | | | |
| Smith,Kendall | | Address Redacted | | | | | | |
| Smith,Kevin | | Address Redacted | | | | | | |
| Smith,Khalil I | | Address Redacted | | | | | | |
| Smith,Kimberlee Samantha | | Address Redacted | | | | | | |
| Smith,Kimberly | | Address Redacted | | | | | | |
| Smith,Kimeica A | | Address Redacted | | | | | | |
| Smith,Kingsley | | Address Redacted | | | | | | |
| Smith,Korey Isaiah | | Address Redacted | | | | | | |
| Smith,Kristel | | Address Redacted | | | | | | |
| Smith,Kristen Nicole | | Address Redacted | | | | | | |
| Smith,Kyleaha M | | Address Redacted | | | | | | |
| Smith,Landen R. | | Address Redacted | | | | | | |
| Smith,Laura | | Address Redacted | | | | | | |
| Smith,Laura K | | Address Redacted | | | | | | |
| Smith,Lauren | | Address Redacted | | | | | | |
| Smith,Lillian Ruth | | Address Redacted | | | | | | |
| Smith,Linda J | | Address Redacted | | | | | | |
| Smith,Louis David | | Address Redacted | | | | | | |
| Smith,Lydia Jo | | Address Redacted | | | | | | |
| Smith,Malik Gabriel | | Address Redacted | | | | | | |
| Smith,Marcus | | Address Redacted | | | | | | |
| Smith,Marian | | Address Redacted | | | | | | |
| Smith,Mario K | | Address Redacted | | | | | | |
| Smith,Marisa | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 533 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith,Mark | | Address Redacted | | | | | | |
| Smith,Markaya Daleanna | | Address Redacted | | | | | | |
| Smith,Marvin | | Address Redacted | | | | | | |
| Smith,Mary | | Address Redacted | | | | | | |
| Smith,Mason | | Address Redacted | | | | | | |
| Smith,Megan K | | Address Redacted | | | | | | |
| Smith,Meredith | | Address Redacted | | | | | | |
| Smith,Mia | | Address Redacted | | | | | | |
| Smith,Michael | | Address Redacted | | | | | | |
| Smith,Michael Walter-Lawrence | | Address Redacted | | | | | | |
| Smith,Michaela | | Address Redacted | | | | | | |
| Smith,Michelle | | Address Redacted | | | | | | |
| Smith,Miranda Nicole | | Address Redacted | | | | | | |
| Smith,Molly C | | Address Redacted | | | | | | |
| Smith,Molly Dianne | | Address Redacted | | | | | | |
| Smith,Monique Jasmine | | Address Redacted | | | | | | |
| Smith,Mylee | | Address Redacted | | | | | | |
| Smith,Myron | | Address Redacted | | | | | | |
| Smith,Natalia | | Address Redacted | | | | | | |
| Smith,Nathan | | Address Redacted | | | | | | |
| Smith,Naudia | | Address Redacted | | | | | | |
| Smith,Navayha | | Address Redacted | | | | | | |
| Smith,Nehemiah | | Address Redacted | | | | | | |
| Smith,Nevin | | Address Redacted | | | | | | |
| Smith,Nicholas | | Address Redacted | | | | | | |
| Smith,Nicholas Joseph | | Address Redacted | | | | | | |
| Smith,Nicole | | Address Redacted | | | | | | |
| Smith,Olivia T. | | Address Redacted | | | | | | |
| Smith,Omar | | Address Redacted | | | | | | |
| Smith,Ontonio | | Address Redacted | | | | | | |
| Smith,Orah Cecile | | Address Redacted | | | | | | |
| Smith,Paige | | Address Redacted | | | | | | |
| Smith,Parker | | Address Redacted | | | | | | |
| Smith,Patricia Lynette | | Address Redacted | | | | | | |
| Smith,Pielle | | Address Redacted | | | | | | |
| Smith,Quincy | | Address Redacted | | | | | | |
| Smith,Rachael | | Address Redacted | | | | | | |
| Smith,Rachel | | Address Redacted | | | | | | |
| Smith,Rachel E | | Address Redacted | | | | | | |
| Smith,Rachel N. | | Address Redacted | | | | | | |
| Smith,Rakisha | | Address Redacted | | | | | | |
| Smith,Raniyah Crishawn | | Address Redacted | | | | | | |
| Smith,Reality | | Address Redacted | | | | | | |
| Smith,Rebekah Joanne | | Address Redacted | | | | | | |
| Smith,Reyona C | | Address Redacted | | | | | | |
| Smith,Richaun | | Address Redacted | | | | | | |
| Smith,Riley | | Address Redacted | | | | | | |
| Smith,Riley Brent | | Address Redacted | | | | | | |
| Smith,Robert | | Address Redacted | | | | | | |
| Smith,Romello A. | | Address Redacted | | | | | | |
| Smith,Ronald | | Address Redacted | | | | | | |
| Smith,Rubi M | | Address Redacted | | | | | | |
| Smith,Salina | | Address Redacted | | | | | | |
| Smith,Sara | | Address Redacted | | | | | | |
| Smith,Sarah | | Address Redacted | | | | | | |
| Smith,Sasha | | Address Redacted | | | | | | |
| Smith,Scott | | Address Redacted | | | | | | |
| Smith,Shaina R | | Address Redacted | | | | | | |
| Smith,Shamari | | Address Redacted | | | | | | |
| Smith,Shamoriah | | Address Redacted | | | | | | |
| Smith,Shayna | | Address Redacted | | | | | | |
| Smith,Sheila | | Address Redacted | | | | | | |
| Smith,Shelby J | | Address Redacted | | | | | | |
| Smith,Sheldon Anthony | | Address Redacted | | | | | | |
| Smith,Shelton Christian | | Address Redacted | | | | | | |
| Smith,Shyla | | Address Redacted | | | | | | |
| Smith,Sierrah | | Address Redacted | | | | | | |
| Smith,Skyler Allen | | Address Redacted | | | | | | |
| Smith,Sophia Grace | | Address Redacted | | | | | | |
| Smith,Stacey | | Address Redacted | | | | | | |
| Smith,Stanford Darius | | Address Redacted | | | | | | |
| Smith,Summerette | | Address Redacted | | | | | | |
| Smith,Sydney | | Address Redacted | | | | | | |
| Smith,Sydney Ellese | | Address Redacted | | | | | | |
| Smith,Symone | | Address Redacted | | | | | | |
| Smith,Synetra | | Address Redacted | | | | | | |
| Smith,Tairhys | | Address Redacted | | | | | | |
| Smith,Taishan Keonte | | Address Redacted | | | | | | |
| Smith,Tammy | | Address Redacted | | | | | | |
| Smith,Tanzenia | | Address Redacted | | | | | | |
| Smith,Tatiana L | | Address Redacted | | | | | | |
| Smith,Tawanna L | | Address Redacted | | | | | | |
| Smith,Taylor | | Address Redacted | | | | | | |
| Smith,Taylor N | | Address Redacted | | | | | | |
| Smith,Tenisha Neshan | | Address Redacted | | | | | | |
| Smith,Tia L | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 534 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith,Tiashia | | Address Redacted | | | | | | |
| Smith,Timmon | | Address Redacted | | | | | | |
| Smith,Tina | | Address Redacted | | | | | | |
| Smith,Tonisha | | Address Redacted | | | | | | |
| Smith,Tracy | | Address Redacted | | | | | | |
| Smith,Travis | | Address Redacted | | | | | | |
| Smith,Trentan Ryan | | Address Redacted | | | | | | |
| Smith,Trey D | | Address Redacted | | | | | | |
| Smith,Tristan | | Address Redacted | | | | | | |
| Smith,Tyler | | Address Redacted | | | | | | |
| Smith,Tyrielle | | Address Redacted | | | | | | |
| Smith,Ushaiunia | | Address Redacted | | | | | | |
| Smith,William | | Address Redacted | | | | | | |
| Smith,William J. | | Address Redacted | | | | | | |
| Smith,Xander | | Address Redacted | | | | | | |
| Smith,Xzondria M | | Address Redacted | | | | | | |
| Smith,Yahmese | | Address Redacted | | | | | | |
| Smith,Zahirah | | Address Redacted | | | | | | |
| Smither,Maggie Anne | | Address Redacted | | | | | | |
| Smith-Green,Christopher | | Address Redacted | | | | | | |
| Smith-Reiner,Kimberly Ann | | Address Redacted | | | | | | |
| Smithson,Justace Kataryne | | Address Redacted | | | | | | |
| Smizer,Debra A | | Address Redacted | | | | | | |
| SMK Workforce Solutions, LLC | | 718 Coleman Place | | | Westfield | NJ | 07090 | |
| SML (USA) INC. | | 777 MAIN STREET | | | Lewiston | ME | 04240 | |
| Smock,Delilah Earlene | | Address Redacted | | | | | | |
| Smola,Ava | | Address Redacted | | | | | | |
| Smolik,Elizabeth J. | | Address Redacted | | | | | | |
| Smolinski,Brian | | Address Redacted | | | | | | |
| Smothers,Anedra | | Address Redacted | | | | | | |
| Smothers,Brookie S | | Address Redacted | | | | | | |
| SMUD | @ SMUD | Box 15555 | | | Sacramento | CA | 95852-1555 | |
| Smyth,Marge Lynn | | Address Redacted | | | | | | |
| SNA Displays | Attn: Katie McDermott | 1500 Broadway | | | New York | NY | 10036 | |
| SNAG.WORK LLC | c/o Accounts Receivable Department | PO BOX 74007426 | Suite 2000 | | Chicago | IL | 60674-7426 | |
| Snag.Work, LLC | | 4851 Lake Brook Drive | | | Glen Allen | VA | 23060 | |
| Snagajob.Com Inc | | 32978 Collections Center Dr | | | Chicago | IL | 60693-0329 | |
| Snap Inc | | 2772 Donald Douglas Loop North | | | Santa Monica | CA | 90405 | |
| SNAP WELLNESS | | 108 FOREST AVENUE | | | Locust Valley | NY | 11560 | |
| Snead,Erika | | Address Redacted | | | | | | |
| Sneed,Adriana S | | Address Redacted | | | | | | |
| Sneed,Alexis M | | Address Redacted | | | | | | |
| Sneed,Tyiest | | Address Redacted | | | | | | |
| Snell,Jamari | | Address Redacted | | | | | | |
| Snell,Jonathan M. | | Address Redacted | | | | | | |
| Snell,Kyreek | | Address Redacted | | | | | | |
| Snelling,Nia | | Address Redacted | | | | | | |
| Snemis,Maddie Renee | | Address Redacted | | | | | | |
| Snider,Caleb Christian | | Address Redacted | | | | | | |
| Snider,Holly | | Address Redacted | | | | | | |
| Snipe,Jamara J. | | Address Redacted | | | | | | |
| Snipes,Kenna Jase | | Address Redacted | | | | | | |
| Snipes,Nicole | | Address Redacted | | | | | | |
| Snohomish Cnty Treasurer | | PO Box 34171 | | | Seattle | WA | 98124-1171 | |
| Snohomish County PUD | | PO Box 1100 | | | Everett | WA | 98206 | |
| Snover,Alec Snover | | Address Redacted | | | | | | |
| Snovicky,Nicola | | Address Redacted | | | | | | |
| Snow,Alexander Orion | | Address Redacted | | | | | | |
| Snow,Cheyenne Lynne | | Address Redacted | | | | | | |
| Snow,Hope L. | | Address Redacted | | | | | | |
| Snow,Kennedy Shari | | Address Redacted | | | | | | |
| Snow,Marcelius | | Address Redacted | | | | | | |
| Snow,Nyasia | | Address Redacted | | | | | | |
| Snowberger,Kaitlin Abby | | Address Redacted | | | | | | |
| Snowberger,Shannon A | | Address Redacted | | | | | | |
| Snowden Brothers DBA Jane and the Shoe | | 425 Pontius Ave N | Suite 420 | | Seattle | WA | 98109 | |
| Snowden,John Keith | | Address Redacted | | | | | | |
| Snowden,Shaqwan | | Address Redacted | | | | | | |
| Snowden,Simone | | Address Redacted | | | | | | |
| Snowflake Computing, Inc. | | 100 South Ellsworth Avenue | #100 | | San Mateo | CA | 94401 | |
| SNOWFLAKE INC | | 450 CONCAR DR | | | San Mateo | CA | 94402 | |
| SNOWFLAKE INC. | | PO BOX 734951 | | | Dallas | TX | 75373-4951 | |
| Snyder,Alexander | | Address Redacted | | | | | | |
| Snyder,Amaya | | Address Redacted | | | | | | |
| Snyder,Bethany M | | Address Redacted | | | | | | |
| Snyder,Kayla | | Address Redacted | | | | | | |
| Snyder,Kayla Naomi | | Address Redacted | | | | | | |
| Snyder,Kendall | | Address Redacted | | | | | | |
| Snyder,Kenneth | | Address Redacted | | | | | | |
| Snyder,Luke Riley | | Address Redacted | | | | | | |
| Snyder,Mia A | | Address Redacted | | | | | | |
| Snyder,Rebecca | | Address Redacted | | | | | | |
| Snyder,Roanika | | Address Redacted | | | | | | |
| So,Darina | | Address Redacted | | | | | | |
| So,Sarina | | Address Redacted | | | | | | |
| Soares,Maria-Clara | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 535 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soares,Sydney Taylor | | Address Redacted | | | | | | |
| Soares,Victoria Soares | | Address Redacted | | | | | | |
| Soberanis,Sintia G | | Address Redacted | | | | | | |
| Soberano,Raniella | | Address Redacted | | | | | | |
| Sobh,Rola | | Address Redacted | | | | | | |
| Soboleva,Elena | | Address Redacted | | | | | | |
| Soboutisorayaei,Arad | | Address Redacted | | | | | | |
| Sobrino,Joleany | | Address Redacted | | | | | | |
| Soccodato,Angelina Marie | | Address Redacted | | | | | | |
| Socha,Aiden James | | Address Redacted | | | | | | |
| SOCIAL CODE | | 1133 15th St NW | 9th Floor | | Washington | DC | 20005 | |
| Social Native Inc | | 9935 S. Santa Monica Blvd | | | Beverly Hills | CA | 90212 | |
| Socialyte LLC f/s/o Alex Wong | | 90 State Street | Suite 700 | Office 40 | New York | NY | 12207 | |
| Socialyte LLC f/s/o Andrew Keenan-Bolger | | 110 Greene Street | Suite 600 | | New York | NY | 10012 | |
| Socialyte LLC f/s/o Lincoln Johnson and Canyon Schmerse | | 110 Greene Street | Suite 600 | | New York | NY | 10012 | |
| Socialyte LLC f/s/o Tyler Joe | | 90 State Street | Suite 700 | Office 40 | New York | NY | 12207 | |
| Socialyte, LLC | | 185 W John St, Box 7470 | | | Hicksville | NY | 11801 | |
| SOCIETA ITALIANA BREVETTI | | PIAZZA DI PIETRA 38-39 | | | Roma | | 186 | Italy |
| Socorro,Osmany | | Address Redacted | | | | | | |
| Soderquist,Eilie | | Address Redacted | | | | | | |
| Sodini,Marisa | | Address Redacted | | | | | | |
| Sodl,Michael | | Address Redacted | | | | | | |
| Soe,Ehthaw | | Address Redacted | | | | | | |
| Soe,Yadana | | Address Redacted | | | | | | |
| Soeth,Pamela | | Address Redacted | | | | | | |
| SOGE LLC | | 558 FULTON ST #1703 | | | Brooklyn | NY | 11217 | |
| Sogeti USA LLC | | 7735 Paragon Road | | | Dayton | OH | 45459 | |
| Soheli,Afsana N | | Address Redacted | | | | | | |
| Soileau,Trai N | | Address Redacted | | | | | | |
| SOKO INC | | 1122 GREEN ST | | | San Francisco | CA | 94109 | |
| Sokolov,Alexander | | Address Redacted | | | | | | |
| Sokolovic,Benjamin | | Address Redacted | | | | | | |
| Sokolowski,Alondra G | | Address Redacted | | | | | | |
| Sokolski,Peter | | Address Redacted | | | | | | |
| Sol,David | | Address Redacted | | | | | | |
| Solace,Westyn | | Address Redacted | | | | | | |
| Solak,Jason Alexander | | Address Redacted | | | | | | |
| Solano Guzman,Alma D. | | Address Redacted | | | | | | |
| Solano Ortiz,Alejandra | | Address Redacted | | | | | | |
| Solano,Alonso Antonio | | Address Redacted | | | | | | |
| Solano,Daniela | | Address Redacted | | | | | | |
| Solano,Eduardo Moises | | Address Redacted | | | | | | |
| Solano,Elizabeth | | Address Redacted | | | | | | |
| Solano,Jade | | Address Redacted | | | | | | |
| Solano,Jasmine | | Address Redacted | | | | | | |
| Solano,Kevin | | Address Redacted | | | | | | |
| Solano,Lisseth | | Address Redacted | | | | | | |
| Solano,Marisela | | Address Redacted | | | | | | |
| Solano,Xiclali | | Address Redacted | | | | | | |
| Solares,Charlie | | Address Redacted | | | | | | |
| Solarte,Kaytee | | Address Redacted | | | | | | |
| SOLARWINDS, INC. | | PO BOX 730720 | | | Dallas | TX | 75373 | |
| Sole,Gabriella | | Address Redacted | | | | | | |
| Soler,Brandon Sunnil | | Address Redacted | | | | | | |
| Soli,Audrann | | Address Redacted | | | | | | |
| Soliman,Monica | | Address Redacted | | | | | | |
| Solis Ponce,Ashley | | Address Redacted | | | | | | |
| Solis Ruiz,Gilyana Dennise | | Address Redacted | | | | | | |
| Solis,Alejandro Jose | | Address Redacted | | | | | | |
| Solis,Alicia Melanie | | Address Redacted | | | | | | |
| Solis,Araceli | | Address Redacted | | | | | | |
| Solis,Bilma | | Address Redacted | | | | | | |
| Solis,Brenda A | | Address Redacted | | | | | | |
| Solis,Brian Emanuel | | Address Redacted | | | | | | |
| Solis,Daniela | | Address Redacted | | | | | | |
| Solis,David A | | Address Redacted | | | | | | |
| Solis,Dayanni | | Address Redacted | | | | | | |
| Solis,Ilma | | Address Redacted | | | | | | |
| Solis,Kayla Marie | | Address Redacted | | | | | | |
| Solis,Luis | | Address Redacted | | | | | | |
| Solis,Matthew | | Address Redacted | | | | | | |
| Solis,Melany C | | Address Redacted | | | | | | |
| Solis,Millie | | Address Redacted | | | | | | |
| Solis,Natalie | | Address Redacted | | | | | | |
| Solis,Stephanie | | Address Redacted | | | | | | |
| Soliven,Steve Ryan Maneja | | Address Redacted | | | | | | |
| Sollars,Colleen | | Address Redacted | | | | | | |
| Sollecito,John M | | Address Redacted | | | | | | |
| Soller,Nicholas J | | Address Redacted | | | | | | |
| Solod,Vladyslav | | Address Redacted | | | | | | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | 260 Madison Ave | 4th Floor | | New York | NY | 10016 | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | PO BOX 713201 | | | Chicago | IL | 60677 | |
| Solomon Page Group LLP | c/o Accounts Receivable | PO BOX 713201 | | | | | | |
| Solomon,Alexander | | Address Redacted | | | | | | |
| Solomon,Darrian | | Address Redacted | | | | | | |
| Solomon,Katherine | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 536 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solomon,Mona Leene F. | | Address Redacted | | | | | | |
| Solomon,Orlandriana | | Address Redacted | | | | | | |
| Solomon,Orlandriana Denae | | Address Redacted | | | | | | |
| Solomon,Rhian A. | | Address Redacted | | | | | | |
| Solomon,Sasha M | | Address Redacted | | | | | | |
| Solomon-Bey,Diquazay Juan | | Address Redacted | | | | | | |
| Solomon-Meekins,Raheem | | Address Redacted | | | | | | |
| Solon,Colin | | Address Redacted | | | | | | |
| Solorio Reyes,Isamar | | Address Redacted | | | | | | |
| Solorio,Anna | | Address Redacted | | | | | | |
| Solorio,Cynthia | | Address Redacted | | | | | | |
| Solorio,Isabel Elizabeth | | Address Redacted | | | | | | |
| Solorio,Ruby | | Address Redacted | | | | | | |
| Solorzano Arteaga,Jennifer | | Address Redacted | | | | | | |
| Solorzano,Eva | | Address Redacted | | | | | | |
| Solorzano,Jake Adam | | Address Redacted | | | | | | |
| Solorzano,Mayra Stephany | | Address Redacted | | | | | | |
| Solorzano,Naomi | | Address Redacted | | | | | | |
| Solorzano,Yingxuan | | Address Redacted | | | | | | |
| Solovyev,Meghan | | Address Redacted | | | | | | |
| Solovyov,Ella | | Address Redacted | | | | | | |
| SolutionsIQ, Inc. | | 6801 185th Ave NE | Suite 200 | | Redmond | WA | 98052 | |
| SOLUTRAN, INC | | 3600 HOLLY LANE | SUITE 60 | | Minneapolis | MN | 55447 | |
| Solutran/Lake Region Bank | | 13305 12th Avenue, North | | | Minneapolis | MN | 55441 | |
| Som,Bhagyashree | | Address Redacted | | | | | | |
| Soma,Nitin Reddy | | Address Redacted | | | | | | |
| Sombrio,Nadine Marga | | Address Redacted | | | | | | |
| Somelos Tecidos Sa | | 166 Mercer Street #6C | 6th Floor | | New York | NY | 10012 | |
| Somerhalder,Michelle | | Address Redacted | | | | | | |
| Somerset Collection Ltd | | Lockbox 16129 | 16129 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Somerville,Charles | | Address Redacted | | | | | | |
| Sommerfeld,Jacob Daniel | | Address Redacted | | | | | | |
| Sommerfeld,Lainey Grace | | Address Redacted | | | | | | |
| Sommerset Collection Limited Partnership | | 100 Galleria Officecentre | Suite 427 | | Southfield | MI | 48034 | |
| Sompo & Endurance | | 1221 Avenue of the Americas, Floor 18 | | | New York | NY | 10020 | |
| Sompo International, Endurance American Insurance Company | | 1221 Avenue of the Americas | Floor 18 | | New York | NY | 10020 | |
| Sompo Lead | | 1221 Avenue of the Americas Floor 18 | | | New York | NY | 10020 | |
| Somwar,Indranie | | Address Redacted | | | | | | |
| Somy Studios Inc | | 174 Knickerbocker Ave 1L, | | | Brooklyn | NY | 11237 | |
| Son,Britten | | Address Redacted | | | | | | |
| Son,Jacqueline | | Address Redacted | | | | | | |
| Son,Jade Haejun | | Address Redacted | | | | | | |
| Song,Hae-Jin | | Address Redacted | | | | | | |
| Song,Jessica | | Address Redacted | | | | | | |
| Song,Miya Hsh | | Address Redacted | | | | | | |
| Soniat,Alexis Monet | | Address Redacted | | | | | | |
| Sonic Maintenance LLC | | PO Box 644 | | | Westmont | IL | 60559 | |
| Sonnenberg,Alyssa | | Address Redacted | | | | | | |
| Sonnichsen,Aliera Michelle | | Address Redacted | | | | | | |
| Sonnier,Precious D | | Address Redacted | | | | | | |
| Sonnier,Ramonae J | | Address Redacted | | | | | | |
| Sonnier,Tahaka L. | | Address Redacted | | | | | | |
| Sonny Hernandez | | Address Redacted | | | | | | |
| Sonny Hernandez (UpWest) | c/o Apex Trial Law | Attn: Ryan M Ferrell | 4934 South Hemet Street | | Gilbert | AZ | 85298 | |
| Sonny Hernandez (UpWest) | c/o Apex Trial Law | Attn: Thomas W Kohler | 4934 South Hemet Street | | Gilbert | AZ | 85298 | |
| Sonny Hernandez (UpWest) | c/o Dentons | Attn: Emma Moralyan | 601 South Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| Sonny Hernandez (UpWest) | c/o Dentons | Attn: Nick Pujji | 601 South Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| Sonoma Cnty Tax Collector | | 585 Fiscal Drive | Room 100 | | Santa Rosa | CA | 95403 | |
| Sonoma County | | 133 Aviation Blvd Ste 110 | | | Sana Rosa | CA | 95403-1077 | |
| Sons,Gage Stephen | | Address Redacted | | | | | | |
| Sony Divya Chinthamaneni | | Address Redacted | | | | | | |
| Sony/ATV Music Publishing LLC | | MSC 410768 | PO Box 415000 | | Nashville | TN | 37241-0768 | |
| Soobryan,Emily H | | Address Redacted | | | | | | |
| Sooch,Suprit Kaur | | Address Redacted | | | | | | |
| Soogrim,Christa-Lee | | Address Redacted | | | | | | |
| Sookla,Nikita Nuntida | | Address Redacted | | | | | | |
| Sooner Fashion Mall, L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Soos,Vanessa Morgan | | Address Redacted | | | | | | |
| Soper Watson,Lily Madison | | Address Redacted | | | | | | |
| Soper,Delaney | | Address Redacted | | | | | | |
| Soper,Kyle David | | Address Redacted | | | | | | |
| Sophie Steller | | Address Redacted | | | | | | |
| Sopin,Benjamin | | Address Redacted | | | | | | |
| Soquena,Lovelyn | | Address Redacted | | | | | | |
| Soqui,Alexa | | Address Redacted | | | | | | |
| Sorace,Antonia | | Address Redacted | | | | | | |
| Sorden,Savannah | | Address Redacted | | | | | | |
| Sorensen,Brianna | | Address Redacted | | | | | | |
| Sorensen,Mark | | Address Redacted | | | | | | |
| Sorensen,Timothy Jens | | Address Redacted | | | | | | |
| Sorenson,Elizabeth Marie | | Address Redacted | | | | | | |
| Sorenson,Josselyn Jo | | Address Redacted | | | | | | |
| Soria,Jesus Alejandro | | Address Redacted | | | | | | |
| Soria,Maria Elena | | Address Redacted | | | | | | |
| Soria,Michelle M | | Address Redacted | | | | | | |
| Soria,Rosalinda Celeste | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soriano,Cristian Uriel | | Address Redacted | | | | | | |
| Soriano,Leonida G | | Address Redacted | | | | | | |
| Soriano,Natalie | | Address Redacted | | | | | | |
| Soriano,Nathacha | | Address Redacted | | | | | | |
| Soriano,Rachelle Angel Galamgam | | Address Redacted | | | | | | |
| Soriano,Renee | | Address Redacted | | | | | | |
| Soriano,Rosanna Denise | | Address Redacted | | | | | | |
| Soriano,Serantony | | Address Redacted | | | | | | |
| Soriano,Theresa | | Address Redacted | | | | | | |
| Soriano,Valerie | | Address Redacted | | | | | | |
| Sorn,Elena Naleen | | Address Redacted | | | | | | |
| Sorrells,Hero Camille | | Address Redacted | | | | | | |
| Sorrells,Madison | | Address Redacted | | | | | | |
| Sorrento,Haley | | Address Redacted | | | | | | |
| Sorrento,Mallory | | Address Redacted | | | | | | |
| Sorri,Allison | | Address Redacted | | | | | | |
| Sorri,Allison J. | | Address Redacted | | | | | | |
| SORT VENDOR INTERNAL | | ONE EXPRESS DR | | | Columbus | OH | 43230 | |
| Sorto,Ana Melissa | | Address Redacted | | | | | | |
| Sorto,Estefani | | Address Redacted | | | | | | |
| Sorto,Karla | | Address Redacted | | | | | | |
| SOS MAINTENANCE INC | | PO BOX 370601 | | | Brooklyn | NY | 11237 | |
| Sosa Garcia,Yeimi | | Address Redacted | | | | | | |
| Sosa Sierra,Stacy Kimberly | | Address Redacted | | | | | | |
| Sosa Valerio,Deyanira | | Address Redacted | | | | | | |
| Sosa,Briana | | Address Redacted | | | | | | |
| Sosa,Briana Marie | | Address Redacted | | | | | | |
| Sosa,Claudia | | Address Redacted | | | | | | |
| Sosa,Edwin Fernando | | Address Redacted | | | | | | |
| Sosa,Gloria | | Address Redacted | | | | | | |
| Sosa,Javier | | Address Redacted | | | | | | |
| Sosa,Jimena | | Address Redacted | | | | | | |
| Sosa,Johanny | | Address Redacted | | | | | | |
| Sosa,Katherine | | Address Redacted | | | | | | |
| Sosa,Laylanee A. | | Address Redacted | | | | | | |
| Sosa,Natalie | | Address Redacted | | | | | | |
| Sosa,Rene E. | | Address Redacted | | | | | | |
| Sosseh,Abdoul | | Address Redacted | | | | | | |
| Sotak,Mikayla | | Address Redacted | | | | | | |
| Sotello,Jaden Christopher | | Address Redacted | | | | | | |
| Sotelo,Brianna Rose | | Address Redacted | | | | | | |
| Sotelo,Carla | | Address Redacted | | | | | | |
| Sotelo,Leonardo | | Address Redacted | | | | | | |
| Sotelo,Licet | | Address Redacted | | | | | | |
| Sotelo,Llajali | | Address Redacted | | | | | | |
| Sotelo,Marcus | | Address Redacted | | | | | | |
| Sotelo,Mark | | Address Redacted | | | | | | |
| Sotelo,Michelle | | Address Redacted | | | | | | |
| Sotelo,Nayzeth | | Address Redacted | | | | | | |
| Sotero,Eduardo | | Address Redacted | | | | | | |
| Soto Cruz,Carolina | | Address Redacted | | | | | | |
| Soto De Mayor,Sara | | Address Redacted | | | | | | |
| Soto De Villasmil,Berenice | | Address Redacted | | | | | | |
| Soto Iii,Quinardo | | Address Redacted | | | | | | |
| Soto Nava,Melanie | | Address Redacted | | | | | | |
| Soto Romero,Valentina Isabel | | Address Redacted | | | | | | |
| Soto,Abraham | | Address Redacted | | | | | | |
| Soto,Alejandro | | Address Redacted | | | | | | |
| Soto,Amber Lee | | Address Redacted | | | | | | |
| Soto,Amber M | | Address Redacted | | | | | | |
| Soto,Angela | | Address Redacted | | | | | | |
| Soto,Candy | | Address Redacted | | | | | | |
| Soto,Carolina Angelica | | Address Redacted | | | | | | |
| Soto,Cecilia A | | Address Redacted | | | | | | |
| Soto,Christina M. | | Address Redacted | | | | | | |
| Soto,Christopher | | Address Redacted | | | | | | |
| Soto,Daisy E. | | Address Redacted | | | | | | |
| Soto,Eliezer | | Address Redacted | | | | | | |
| Soto,Elizabeth | | Address Redacted | | | | | | |
| Soto,Emily C | | Address Redacted | | | | | | |
| Soto,Estephanie | | Address Redacted | | | | | | |
| Soto,Isabelle | | Address Redacted | | | | | | |
| Soto,Ismael | | Address Redacted | | | | | | |
| Soto,Izabella | | Address Redacted | | | | | | |
| Soto,Jacinda Rose | | Address Redacted | | | | | | |
| Soto,Jacqueline J | | Address Redacted | | | | | | |
| Soto,Jared | | Address Redacted | | | | | | |
| Soto,Jeasebelle | | Address Redacted | | | | | | |
| Soto,Jenette | | Address Redacted | | | | | | |
| Soto,Jennifer A | | Address Redacted | | | | | | |
| Soto,Jenny R | | Address Redacted | | | | | | |
| Soto,Jessica Alejandra | | Address Redacted | | | | | | |
| Soto,Johan | | Address Redacted | | | | | | |
| Soto,Jorge | | Address Redacted | | | | | | |
| Soto,Jose Javier | | Address Redacted | | | | | | |
| Soto,Joseph Francisco | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 538 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soto,Joshua Ricardo | | Address Redacted | | | | | | |
| Soto,Kailie | | Address Redacted | | | | | | |
| Soto,Karen E | | Address Redacted | | | | | | |
| Soto,Karoline Marie | | Address Redacted | | | | | | |
| Soto,Laizleen | | Address Redacted | | | | | | |
| Soto,Leilani | | Address Redacted | | | | | | |
| Soto,Lismari | | Address Redacted | | | | | | |
| Soto,Maggie | | Address Redacted | | | | | | |
| Soto,Nicole | | Address Redacted | | | | | | |
| Soto,Ricardo | | Address Redacted | | | | | | |
| Soto,Samarah | | Address Redacted | | | | | | |
| Soto,Samari | | Address Redacted | | | | | | |
| Soto,Saul | | Address Redacted | | | | | | |
| Soto,Stacy | | Address Redacted | | | | | | |
| Soto,Sylvia Lizvette | | Address Redacted | | | | | | |
| Soto,Tanya Magaly | | Address Redacted | | | | | | |
| Soto,Teresita | | Address Redacted | | | | | | |
| Soto,Tiana | | Address Redacted | | | | | | |
| Soto,Ursula | | Address Redacted | | | | | | |
| Sotto,Gideon Nathaniel C. | | Address Redacted | | | | | | |
| Sotto,Grazelle Nathea Catacutan | | Address Redacted | | | | | | |
| Soubhy,Joice A | | Address Redacted | | | | | | |
| Soucy,Cheryl Renee | | Address Redacted | | | | | | |
| Souders,Baylie | | Address Redacted | | | | | | |
| Souders,Destinee Victoria | | Address Redacted | | | | | | |
| Souffrant,Camille | | Address Redacted | | | | | | |
| Sougnac,Rolando | | Address Redacted | | | | | | |
| Soukaseum,Ashley V | | Address Redacted | | | | | | |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 W 25th Street | 9th Floor | | New York | NY | 10010-2055 | |
| Soulisack,Vilavanh | | Address Redacted | | | | | | |
| SOUND COMMUNICATIONS INC | | 149 WEST 36TH STREET - 11TH FLOOR | | | New York | NY | 10018 | |
| Sousa,Bryanna | | Address Redacted | | | | | | |
| Sousa,Catarina | | Address Redacted | | | | | | |
| Sousa,David Alexander | | Address Redacted | | | | | | |
| Sousa,Julia M | | Address Redacted | | | | | | |
| South Asia Knitting Factory Ltd. | | 17/F, South Asia Building | 108 How Ming Street | | Kun Tong | | | Hong Kong |
| SOUTH BAY INTERNATIONAL | | 8570 Hickory Ave | Suite 150 | | Rancho Cucamonga | CA | 91739 | |
| South Carolina Department of Consumer Affairs | | 293 Greystone Boulevard | Ste 400 | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue | | | | | Columbia | SC | 29211 | |
| South Carolina Office of the Attorney General | | Rembert C Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Coast Plaza | | 3333 Bristol St | | | Costa Mesa | CA | 92626 | |
| South Coast Plaza | | PO Box 54876 | | | Los Angeles | CA | 90074-4800 | |
| SOUTH COUNTY SHOPPINGTOWN | | CBL #806 | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| South Dakota Department of Revenue | | 445 E Capitol Avenue | | | Pierre | SD | 57501 | |
| South Dakota Office of Attorney General | Division of Consumer Protection | 1302 E Hwy 14 Ste 3 | | | Pierre | SD | 57501 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| South Hills Village Associates, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| South Huntington Water District | | PO Box 71458 | | | Philadelphia | PA | 19176-9903 | |
| South Mill Mall | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| South Shore Mall Realty LLC | | PO Box 25078 | | | Tampa | FL | 33622 | |
| South Shore Mall Realty LLC and South Shore CH LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| South Strabane Township | Attn: Dept of Public Safety | 550 Washington Rd | | | Washington | PA | 15301-9622 | |
| South,James | | Address Redacted | | | | | | |
| Southard,Riley M | | Address Redacted | | | | | | |
| SOUTHCENTER OWNER, LLC | | PO BOX 56923 | | | Los Angeles | CA | 90074-6923 | |
| Southdale Center, LLC | | PO Box 404874 | | | Atlanta | GA | 30384-4874 | |
| Southdale Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Southerland,Cassidy Victoria | | Address Redacted | | | | | | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Gas (The Gas Co.) | | PO Box C | | | Monterey Park | CA | 91756 | |
| Southern Connecticut Gas (SCG) | | PO Box 847819 | | | Boston | MA | 02284-7819 | |
| SOUTHERN PARK MALL LLC | | PO BOX 809222 | | | Chicago | IL | 60680-9222 | |
| Southlake Indiana LLC | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Southlake Indiana, LLC | | 5000 Solution Center | Box 775000 | | Chicago | IL | 60677-5000 | |
| SOUTHLAND CENTER LLC | SDS-12-2779 | PO BOX 86 | | | Minneapolis | MN | 55486-2779 | |
| Southland Center, LLC | Attn: General Manager | 23000 Eureka Road | | | Taylor | MI | 48180 | |
| Southpark Mall Limited Partnership | c/o Limited Brands, Inc. | Attn: Corporate Real Estate Department | P. 0. Box 16000 | Three Limited Parkway | Columbus | OH | 43216 | |
| Southpark Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Southpark Mall LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| SOUTHPARK MALL LP | | PO BOX 409276 | | | Atlanta | GA | 30384 | |
| SOUTHPAW VINTAGE INC. | | 226 W 37TH ST 8TH Fl | | | New York | NY | 10018 | |
| Southpoint Mall, LLC | c/o Southpoint Mall, LLC | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Southpoint Mall, LLC | The Streets at Southpoint | 6910 Fayetteville Road | | | Durham | NC | 27713 | |
| Southport Graphics | | PO Box 91709 | | | Raleigh | NC | 27675 | |
| SOUTHWAY INTERNATIONAL INC | DBA GURIA BEACHWEAR | 11969 IMAGINARY WAY | | | Orlando | FL | 32832 | |
| Southwest Airlines Co. | | 2702 Love Field Drive | | | Dallas | TX | 75235 | |
| Southwest Gas | | PO Box 24531 | | | Oakland | CA | 94623-1531 | |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| SOUTHWEST PLAZA LLC | | PO BOX 772808 | | | Chicago | IL | 60677-2808 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| SOUTHWICK APPAREL | | 25 COMPUTER DRIVE | | | Haverhill | MA | 01832 | |
| SOUTHWICK APPAREL | | 317 Knickerbocker Ave | #2B | | Brooklyn | NY | 11237 | |
| Souto,Joclynn Olyvia | | Address Redacted | | | | | | |
| Soutullo,Madelyn | | Address Redacted | | | | | | |
| Souverain,Pauliana | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Souza,Milena | | Address Redacted | | | | | | |
| SOVEREIGN LOGISTICS INC | | 4236 Albany Post Road | Suite J | | Hyde Park | NY | 12538 | |
| Sowell,Cameron | | Address Redacted | | | | | | |
| Sowell,Mitzy | | Address Redacted | | | | | | |
| Sowell,Ta'Lor M | | Address Redacted | | | | | | |
| Sowinski,David | | Address Redacted | | | | | | |
| Sowmya Mohan | | Address Redacted | | | | | | |
| Soyemi,Oluwapelumi | | Address Redacted | | | | | | |
| Spady,Kaniyah Zhane | | Address Redacted | | | | | | |
| Spagnola,Anne | | Address Redacted | | | | | | |
| Spahija,Adis | | Address Redacted | | | | | | |
| Spalaris,Allison | | Address Redacted | | | | | | |
| Spallucci,Albert J | | Address Redacted | | | | | | |
| Spangler,Andrew | | Address Redacted | | | | | | |
| Spangler,Samantha | | Address Redacted | | | | | | |
| Spanier,Nina Marie | | Address Redacted | | | | | | |
| Spann,Jawwaad | | Address Redacted | | | | | | |
| Spanyer,Jesse | | Address Redacted | | | | | | |
| Spark Communications, a division of Starcom MediaVest Group, Inc | | 222 Merchaadise Mart | Suite 550 | | Chicago | IL | 60654 | |
| Spark JC, LLC | | 601 Gates Road | Suite 1 | | Vestal | NY | 13850 | |
| Spark Jc, LLC | | PO Box 412842 | | | Boston | MA | 02241 | |
| Sparkman,Vallyn Imanni | | Address Redacted | | | | | | |
| Sparks Legends Development, Inc. | c/o Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe | Suite 3500 | Chicago | IL | 60606 | |
| Sparks Legends Development, Inc. | c/o Lighton Tower | 7500 College Blvd | Suite 750 | | Overland Park | KS | 66210 | |
| Sparks,Ashley | | Address Redacted | | | | | | |
| Sparks,Bliss | | Address Redacted | | | | | | |
| Sparks,Delia Sharon | | Address Redacted | | | | | | |
| Sparks,Stacy | | Address Redacted | | | | | | |
| Sparks,Virginia Bess | | Address Redacted | | | | | | |
| Spartan Surfaces, LLC | | PO Box 69261 | | | Baltimore | MD | 21264 | |
| Spates,Jasmine Elyse | | Address Redacted | | | | | | |
| Spatz,Sara | | Address Redacted | | | | | | |
| Spaulding,Marielle | | Address Redacted | | | | | | |
| Spaulding,Marielle Jennifer | | Address Redacted | | | | | | |
| Spayne,Jennifer Elizabeth | | Address Redacted | | | | | | |
| Spaziano,Jillian | | Address Redacted | | | | | | |
| SPDR Russell 2000 US Small Cap UCITS ETF | C/O STATE STREET GLOBAL ADVISORS EUROPE LIMITED | 78 SIR JOHN ROGERSON'S QUAY | | | Dublin 2 | | | Ireland |
| Spear Hernandez,Sophia | | Address Redacted | | | | | | |
| Spear,Patricia | | Address Redacted | | | | | | |
| Spearman,Trarise | | Address Redacted | | | | | | |
| Spears,Brian | | Address Redacted | | | | | | |
| Spears,Johnny Lee | | Address Redacted | | | | | | |
| Spears,Megan | | Address Redacted | | | | | | |
| Spears,Mylee | | Address Redacted | | | | | | |
| Special Contingency Risks, Inc., Control Risks Group Limited | | Brookfield Place | 200 Liberty St, 7th Floor | | New York | NY | 10281 | |
| Speciale,Corbett | | Address Redacted | | | | | | |
| Specialist Staffing Services, Inc d/b/a Computer Futures | | 330 Hudson Street | Suite 304 | | New York | NY | 10013 | |
| Spector,Jacob | | Address Redacted | | | | | | |
| Spectraflow Inc | | 46 Digital Drive Ste 5 | | | Novato | CA | 94949 | |
| SPECTRUM REAL ESTATE ADVISORS | BLACKBOX LLC | 1125 SE DIVISON STREET STE 209 | | | Portland | OR | 97202 | |
| SPEED PRO IMAGING | | 5906 BRECKENRIDGE PKWY | STE E | | Tampa | FL | 33610 | |
| Speedeon Data LLC | | 5875 Landerbrook Drive | Suite 130 | | Cleveland | OH | 44124 | |
| Speer,Ashley Ann | | Address Redacted | | | | | | |
| Spees,Emsley | | Address Redacted | | | | | | |
| Speight,Jamar Rassan | | Address Redacted | | | | | | |
| Speight,Landon | | Address Redacted | | | | | | |
| Speights,Nikhia | | Address Redacted | | | | | | |
| Spell,Jennifer | | Address Redacted | | | | | | |
| Speller,Ashley | | Address Redacted | | | | | | |
| Spence,Alberto | | Address Redacted | | | | | | |
| Spence,Annelise | | Address Redacted | | | | | | |
| Spence,Antonique | | Address Redacted | | | | | | |
| Spence,Betsy | | Address Redacted | | | | | | |
| Spencer Botts | | Address Redacted | | | | | | |
| Spencer Stuart | | Address Redacted | | | | | | |
| Spencer Stuart | | Address Redacted | | | | | | |
| Spencer Swonger | | Address Redacted | | | | | | |
| Spencer,April | | Address Redacted | | | | | | |
| Spencer,Betty J | | Address Redacted | | | | | | |
| Spencer,Briana A | | Address Redacted | | | | | | |
| Spencer,Elizabeth Martissa | | Address Redacted | | | | | | |
| Spencer,Jasmine | | Address Redacted | | | | | | |
| Spencer,Jayla | | Address Redacted | | | | | | |
| Spencer,Jerica | | Address Redacted | | | | | | |
| Spencer,Joey Jay | | Address Redacted | | | | | | |
| Spencer,Kyra Renee | | Address Redacted | | | | | | |
| Spencer,Latasha Michele | | Address Redacted | | | | | | |
| Spencer,Mackenzie Wells | | Address Redacted | | | | | | |
| Spencer,Riann | | Address Redacted | | | | | | |
| Spencer,Simone | | Address Redacted | | | | | | |
| Spencer,Stephanie | | Address Redacted | | | | | | |
| Spencer,Terrill Amir | | Address Redacted | | | | | | |
| Spera,Kayla | | Address Redacted | | | | | | |
| Sperber,Mckenzie Elizabeth | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sperl,Matt | | Address Redacted | | | | | | |
| Sperry,Kimberly Cassandra | | Address Redacted | | | | | | |
| Spetich,Melissa Nicole | | Address Redacted | | | | | | |
| SPG FINANCE II, LLC | VACAVILLE PREMIUM OUTLETS | PO BOX 822983 | | | Philadelphia | PA | 19182 | |
| SPG HOUSTON HOLDINGS LP | HOUSTON PREMIUM OUTLETS | PO BOX 822693 | | | Philadelphia | PA | 19182 | |
| Spg Prien LLC | | 867890 Reliable Pkwy | | | Chicago | IL | 60686-0078 | |
| SPG PRIEN, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Spica,Juwita | | Address Redacted | | | | | | |
| Spiegel,Jadyn | | Address Redacted | | | | | | |
| Spiegel,Ryan W | | Address Redacted | | | | | | |
| SPIELBERGER LAW GROUP LLC | | 4890 W KENNEDY BLVD SUITE 950 | | | Tampa | FL | 33609 | |
| Spigner,Jade | | Address Redacted | | | | | | |
| Spiker,Matthew | | Address Redacted | | | | | | |
| Spikes,Seniyah M | | Address Redacted | | | | | | |
| Spiller,Adam Lee | | Address Redacted | | | | | | |
| Spiller,Tyler Logan | | Address Redacted | | | | | | |
| Spillman,India Terrell | | Address Redacted | | | | | | |
| Spinazze,Ave M | | Address Redacted | | | | | | |
| Spinelli,Krista Bianca | | Address Redacted | | | | | | |
| Spinks,Dejane Taryn | | Address Redacted | | | | | | |
| Spinnato,Macy | | Address Redacted | | | | | | |
| Spinoso Real Estate Group, DLS, LLC | TM Wellington Green Mall, L.P. | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | Norty Syracuse | NY | 13212 | |
| Spinosa,Giana | | Address Redacted | | | | | | |
| Spinoso | c/o Crossroads Center (MN) | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Spinoso | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N. Wacker Dr | | Chicago | IL | 60606 | |
| Spinoso | Crossroads Center (MN) | Attn: General Manager | 4101 West Division Street | | St. Cloud | MN | 56301 | |
| Spinoso | Mershops Galleria at Sunset LLC | Attn: Mall Office | 1300 W Sunset Rd | | Henderson | NV | 89014 | |
| Spinoso | Mershops Galleria at Sunset LLC | c/o Steerpoint Capital | 1150 S. Olive Street, Floor 10 Suite 10-133 | Attn: Bo Okoroji | Los Angeles | CA | 90015 | |
| Spinoso | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | North Syracuse | NY | 13212 | |
| Spinoso | WFB, NA, TTE for GECMC05-C1 | C-III Asset Management LLC | Attn: John Marshall, CMBS REO | 5221 N. O'Connor Blvd, Suite 600 | Irving | TX | 75039 | |
| Spinoso | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Spinoso Real Estate Group DLS, LLC | c/o Spinoso Real Estate Group DLS, LLC | 200 East Long Lake Road | P.O. Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Spinoso | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spiral Binding Company Inc. | | PO Box 286 | | | Totowa | NJ | 07512 | |
| Spiropoulos,Emmie | | Address Redacted | | | | | | |
| Spitzer,Jessica M. | | Address Redacted | | | | | | |
| Spivey,Aryanna | | Address Redacted | | | | | | |
| Spivey,Catherine M | | Address Redacted | | | | | | |
| Spivey,Natalia Lauryn | | Address Redacted | | | | | | |
| Spivey,Shylar | | Address Redacted | | | | | | |
| SPLUNK INC | | 270 Brannan Street | | | San Francisco | CA | 94107 | |
| Spm Acquisition LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spokane County Treasurer | Attn: Bankruptcy Department | PO BOX 2165 | | | Spokane | WA | 99210 | |
| Spokane County Treasurer | | 1116 West Broadway Ave | County Courthouse | 2nd Fl | Spokane | WA | 99260 | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210-0199 | |
| Sponseller,Ethan | | Address Redacted | | | | | | |
| Sponsler,Stephen | | Address Redacted | | | | | | |
| Spooner,Kevon | | Address Redacted | | | | | | |
| Spooner,Makayla | | Address Redacted | | | | | | |
| SPOOR & FISHER | | PO BOX 454 | | | Pretoria | | 1 | South Africa |
| Sposit,Alexa | | Address Redacted | | | | | | |
| Spotsylvania County | c/o Treasurers Office | PO Box 100 | | | Spotsylvania | VA | 22553 | |
| Spotsylvania County, Commissioner of the Revenue | | PO Box 9000 | | | Spotsylvania | VA | 22553 | |
| SPOTSYLVANIA GENERAL DIST COURT | | PO BOX 339 | | | Spotsylvania | VA | 22553-0339 | |
| Spotsylvania Mall Comp | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| SPOTSYLVANIA Mall Company | | 2277 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Spotsylvania Mall Company | | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| Spotsylvania Mall Company | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Spotts,Kristin Patricia | | Address Redacted | | | | | | |
| Spradlin,Kristin Nicole | | Address Redacted | | | | | | |
| Spradling,Alexandria Lauren | | Address Redacted | | | | | | |
| Spradling,David M | | Address Redacted | | | | | | |
| Sprague,Haylee Coy | | Address Redacted | | | | | | |
| Sprague,Jessica | | Address Redacted | | | | | | |
| Sprague,Jordan T | | Address Redacted | | | | | | |
| Sprague,Machelle Lynn | | Address Redacted | | | | | | |
| Spralls,Samina | | Address Redacted | | | | | | |
| Spratley,Brnyea | | Address Redacted | | | | | | |
| Spratt,Samia Lafaye | | Address Redacted | | | | | | |
| Sprattling,Jaylin | | Address Redacted | | | | | | |
| Spray,Kathleen | | Address Redacted | | | | | | |
| Spredfast, Inc. | | 200 W. Cesar | Chavez | Suite 600 | Austin | TX | 78701 | |
| Spreitzer,Sara Emily | | Address Redacted | | | | | | |
| Spriggs,Keayeja | | Address Redacted | | | | | | |
| Spriggs,Samantha | | Address Redacted | | | | | | |
| Spring Branch I.S.D | Tax Assessor-Collector | PO Box 19037 | | | Houston | TX | 77224-9037 | |
| Spring Branch I.S.D Tax Assessor-Collector | | PO Box 19037 | | | Houston | TX | 77224-9037 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING NYC | | 1 FRANKLIN PRKWAY | BUILDING 910, 2ND FL | | San Mateo | CA | 94403 | |
| Spring,Cheyenne | | Address Redacted | | | | | | |
| Springer,Brei | | Address Redacted | | | | | | |
| Springer,Kendra | | Address Redacted | | | | | | |
| Springer,Monay | | Address Redacted | | | | | | |
| Springer,Sarah D | | Address Redacted | | | | | | |
| Springfield Twp. | | 50 Powell Rd | | | Springfield | PA | 19064 | |
| Sprinkle,Halee | | Address Redacted | | | | | | |
| Sprinklr, Inc. | | 29 W. 35th Street | | | New York | NY | 10001 | |
| Sprouse,Tyler | | Address Redacted | | | | | | |
| Sprout Labs, Inc | | 205 Hudson Street | 7th Floor | | New York | NY | 10013 | |
| SPROUT SOCIAL INC | | 3003 TASMAN DRIVE | | | Santa Clara | CA | 95054 | |
| Sprout Social,Inc. | | 131 S. Dearborn St., Suite 700 | | | Chicago | IL | 60611 | |
| Spruill,James | | Address Redacted | | | | | | |
| Spruill,Shaun | | Address Redacted | | | | | | |
| Sps Commerce, Inc | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| SPS Commerce, Inc. | | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| Spulveda,Alyssa Jaylene | | Address Redacted | | | | | | |
| Spurgeon,Micah | | Address Redacted | | | | | | |
| Spurlin,Ashton | | Address Redacted | | | | | | |
| SPUS9 FB Paddock Prop, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| SPUS9 FB Paddock Prop, LLC | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Spus9 Fb Paddock Prop, LLC | | PO Box 7411166 | | | Chicago | IL | 60674-1116 | |
| SQ STUDIOS NYC LLC | | 305 E 105th St,Apt 5C | | | New York | NY | 10029 | |
| Squier,Taylor Ann | | Address Redacted | | | | | | |
| Squires,Amanda J. | | Address Redacted | | | | | | |
| Squires,Ayanna Nichole | | Address Redacted | | | | | | |
| Sre Hawkeye LLC | | PO Box 850801 | | | Minneapolis | MN | 55485-0801 | |
| SRE HAWKEYE, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Sre Ontario LLC | | PO Box 310803 | | | Des Moines | IA | 50331 | |
| SRE ONTARIO, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Sreedhar Aeddy | | Address Redacted | | | | | | |
| Sreenivas,Aadya | | Address Redacted | | | | | | |
| Sreeramachandra Rallabhandi | | Address Redacted | | | | | | |
| Srey Lok,Jessica | | Address Redacted | | | | | | |
| Sridharan,Aishwarya | | Address Redacted | | | | | | |
| Sriram,Nilay | | Address Redacted | | | | | | |
| Srisounthone,Rathana B | | Address Redacted | | | | | | |
| Srividya Namburi | | Address Redacted | | | | | | |
| SRMF TOWN SQUARE OWNER LLC | | PO BOX 748550 | | | Los Angeles | CA | 90074-8550 | |
| Sroczynski,Alison Brooke | | Address Redacted | | | | | | |
| SRS MECHANICAL CONTRACTOR | | 3799-B PARKWAY LANE | | | Hilliard | OH | 43026 | |
| SS Vina Co., Ltd | | 1/182 Hoa Lan 2nd Zone | Thuan Giao Ward | Thuan An Town | Binh Duong Province | | | |
| St Augustine Premium Outlets | | PO Box 822946 | | | Philadelphia | PA | 19182-2946 | |
| St Charles County Collector | | 201 N Second St | Ste 134 | | Saint Charles | MO | 66301-2889 | |
| ST CLAIR SQUARE SPE LLC | | CBL #823 | PO BOX 955607 | | St Louis | MO | 63195-5607 | |
| St Cross,Michaelangelo Alexander | | Address Redacted | | | | | | |
| St Cyr,Checania Samsarah | | Address Redacted | | | | | | |
| St Cyr,Mary-Aileen | | Address Redacted | | | | | | |
| St Jacque,Sydney | | Address Redacted | | | | | | |
| St Jean,Nahantarah S | | Address Redacted | | | | | | |
| St Joseph Co Treasurer | | PO Box 4758 | | | South Bend | IN | 46634 | |
| ST LOUIS COUNTY COLLECTOR OF REVENUE | Attn: Karen J Benson | 41 S Central Ave | | | St. Louis | MO | 63105 | |
| St Louis County Treasurer | | 41 S Central | 8th Flr | | Clayton | MO | 63105 | |
| St Louis Premium Outlets LLC | | PO Box 775857 | | | Chicago | IL | 60677-5857 | |
| St Rius,Erielle Renee | | Address Redacted | | | | | | |
| St. Bernard Sports | | 401 W 3rd St. | | | Austin | TX | 78701 | |
| St. Charles Parish School Board Sales and Use Tax Dept. | | 13855 River Rd | | | Luling | LA | 70070 | |
| ST. CLAIR SQUARE SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| St. Clair,Madena | | Address Redacted | | | | | | |
| St. Clair,Makenzie | | Address Redacted | | | | | | |
| St. Cloud Mall L.L.C. | Attn: Law/Lease Administration ,Department | c/o Crossroads Center (MN) | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| ST. CLOUD MALL, LLC. | CROSSROADS CENTER (MN) | PO BOX 86; SDS-12-1819 | | | Minneapolis | MN | 55486-1819 | |
| St. George,Jackson | | Address Redacted | | | | | | |
| St. Helena Parish Sheriff's Office Sales Tax Division | | PO Box 1205 | | | Greensburg | LA | 70441 | |
| St. James Parish School Board Sales & Use Tax Department | | PO Box 368 | | | Lutcher | LA | 70071 | |
| St. John the Baptist Parish Sales and Use Tax Office | | PO Box 2066 | | | Laplace | LA | 70068-2066 | |
| St. Johns County Tax Collector | | PO Box 9001 | | | St. Augustine | FL | 32085-9001 | |
| St. Landry Parish School Board Sales and Use Tax Dept. | | PO Box 1210 | | | Opelousas | LA | 70571-1210 | |
| St. Lawrence,Olivia G | | Address Redacted | | | | | | |
| St. Martin Parish School Sales and Use Tax Dept. | | PO Box 1000 | | | Breaux Bridge | LA | 70517 | |
| St. Mary Parish and Use Tax Department | | PO Box 1279 | 301 Third St | | Morgan City | LA | 70381 | |
| St. Pierre,Hope E | | Address Redacted | | | | | | |
| St. Tammany Parish, Tax Collector | | PO Box 61041 | | | New Orleans | LA | 70161-1041 | |
| St.Clair,Katie | | Address Redacted | | | | | | |
| St.Laurent,Liam | | Address Redacted | | | | | | |
| Sta Cruz,Jay | | Address Redacted | | | | | | |
| Staats,Collin Levi | | Address Redacted | | | | | | |
| Stacey Bainbridge | | Address Redacted | | | | | | |
| Stacey Li | | Address Redacted | | | | | | |
| Stacey,Xavier J | | Address Redacted | | | | | | |
| Stack,Victoria T | | Address Redacted | | | | | | |
| Stackhouse,Alima K | | Address Redacted | | | | | | |
| Stackhouse,Dominique | | Address Redacted | | | | | | |
| Stackhouse,Katherine | | Address Redacted | | | | | | |
| Stacy Abbott | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stacy,Collado | | Address Redacted | | | | | | |
| Stacy,Devante | | Address Redacted | | | | | | |
| Stacy,Kimberly | | Address Redacted | | | | | | |
| Stacy,Lane Chandler | | Address Redacted | | | | | | |
| Stacy,Summer | | Address Redacted | | | | | | |
| Stadick,Alyssa | | Address Redacted | | | | | | |
| Stadler,Holly A | | Address Redacted | | | | | | |
| Staebler,Aidan M. | | Address Redacted | | | | | | |
| Staelgraeve,Ryan Achiel | | Address Redacted | | | | | | |
| Stafford,Brianna | | Address Redacted | | | | | | |
| Stafford,Carmen E | | Address Redacted | | | | | | |
| Stafford,Erin L | | Address Redacted | | | | | | |
| Stafford,Kiersten | | Address Redacted | | | | | | |
| Stafford,Taylor C | | Address Redacted | | | | | | |
| Stafford,Trace | | Address Redacted | | | | | | |
| Stafford,William Cody | | Address Redacted | | | | | | |
| Staggers Iii,Jesse | | Address Redacted | | | | | | |
| Stagwell Marketing Group LLC | | 1808 Street NW | Suite 600 | | Washington | DC | 20006 | |
| Stahl,Jonathan L. | | Address Redacted | | | | | | |
| Stahl,Skylar Jules | | Address Redacted | | | | | | |
| Stainback,Chandler | | Address Redacted | | | | | | |
| Staine,Pia | | Address Redacted | | | | | | |
| Staine-Taylor,Arajon A | | Address Redacted | | | | | | |
| Staley,Evan | | Address Redacted | | | | | | |
| Stallard,Jean | | Address Redacted | | | | | | |
| Stalling,Princess | | Address Redacted | | | | | | |
| Stallings,Annyana | | Address Redacted | | | | | | |
| Stallings,Brooklynn Dominique | | Address Redacted | | | | | | |
| Stallworth,Boris | | Address Redacted | | | | | | |
| Stalnaker,Emilie | | Address Redacted | | | | | | |
| Stalnaker,Tristan | | Address Redacted | | | | | | |
| Stalter,Holli | | Address Redacted | | | | | | |
| Stalter,Holli Marie | | Address Redacted | | | | | | |
| Stalworth,Jasmine Josephine | | Address Redacted | | | | | | |
| Stalzer,Sarah | | Address Redacted | | | | | | |
| Stamatellos,Marisa Lynn | | Address Redacted | | | | | | |
| STAMFORD TOWN CENTER LLC | | 40 HARBOR PARK DR | | | Port Washington | NY | 11050 | |
| Stammers,Jordan | | Address Redacted | | | | | | |
| Stampp,Zachary | | Address Redacted | | | | | | |
| Stanbro,Nicole | | Address Redacted | | | | | | |
| Stancev,Elena | | Address Redacted | | | | | | |
| Stanchina,Callie | | Address Redacted | | | | | | |
| Stancil,Brelyn Alexis | | Address Redacted | | | | | | |
| Stancliffe,Calissa Brielle | | Address Redacted | | | | | | |
| Standard Black | Attn: Michael Sharp | 2101 East El Segundo Blvd | Suite 400 | | El Segundo | CA | 90245-4518 | |
| STANDARD BLENDS LLC | | 51 Jay Street | Suite 3B | | Brooklyn | NY | 11201 | |
| STANDARD PARKING | | 8037 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693 | |
| Standard Printing Company of Canton | | PO Box 9726 | | | Canton | OH | 44711 | |
| Standberry,Stephanie | | Address Redacted | | | | | | |
| Standifer,Faith | | Address Redacted | | | | | | |
| Standridge,Brianna | | Address Redacted | | | | | | |
| Standridge,Jonathan | | Address Redacted | | | | | | |
| Stanely-Morris,Jayla Amani-Kali | | Address Redacted | | | | | | |
| Stanfel,Makenna Marie | | Address Redacted | | | | | | |
| Stanfield,Davion Kylal | | Address Redacted | | | | | | |
| Stanfield,Laura | | Address Redacted | | | | | | |
| Stanfill,Layla | | Address Redacted | | | | | | |
| Stang,Katherine K | | Address Redacted | | | | | | |
| Stang,Skylar Mackenzie | | Address Redacted | | | | | | |
| Stangle,Brianna E | | Address Redacted | | | | | | |
| Stanislaus County, Dept of Environmental Resources | | 3800 Cornucopia Way Suite C | | | Modesto | CA | 95358 | |
| Stanislaus County, Dept of Environmental Resources Collector | | PO Box 859 | | | Modesto | CA | 95353 | |
| Stanke,Rebecca | | Address Redacted | | | | | | |
| Stankiewicz,Andre | | Address Redacted | | | | | | |
| Stanley Elevator Company, Inc | | PO Box 843 | | | Nashua | NH | 03061 | |
| STANLEY SCHULTZE & CO INC | | 849 S 6TH ST | | | Louisville | KY | 40203 | |
| Stanley Yarbrough,Jacob E | | Address Redacted | | | | | | |
| Stanley,Adam | | Address Redacted | | | | | | |
| Stanley,Benedict P | | Address Redacted | | | | | | |
| Stanley,Ethan | | Address Redacted | | | | | | |
| Stanley,Jacob C | | Address Redacted | | | | | | |
| Stanley,Jawaun Zaire | | Address Redacted | | | | | | |
| Stanley,Karrington T | | Address Redacted | | | | | | |
| Stanley,Marie N | | Address Redacted | | | | | | |
| Stanley,Whitney F | | Address Redacted | | | | | | |
| Stansbury,Cortney N | | Address Redacted | | | | | | |
| Stanton,Gianna | | Address Redacted | | | | | | |
| Stanton,Kody A | | Address Redacted | | | | | | |
| Stanton,Meghan | | Address Redacted | | | | | | |
| STAPE INC | | 8 THE GREEN | SUITE #12892 | | Dover | DE | 19901 | |
| Staples Business Credit | | PO Box 105638 | | | Atlanta | GA | 30348-5638 | |
| STAPLES CONTRACT & COMMERICAL INC | | 500 STAPLES DRIVE | | | Framingham | MA | 01702 | |
| Staples, Inc | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | | PO Box 102419 | | | Columbia | SC | 29224 | |
| Staples, Inc. | Attn: Tom Riggleman | | | | | | | |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 543 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staples,Sheryl | | Address Redacted | | | | | | |
| Stapleton,Jennifer | | Address Redacted | | | | | | |
| Stapleton,Kylee Danielle | | Address Redacted | | | | | | |
| Stapleton,Tamia Ariele | | Address Redacted | | | | | | |
| Stapp,Landon Garrison | | Address Redacted | | | | | | |
| STAR GARMENTS GROUP (PVT) LTD | Attn:  A Sukumaran | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | SRI LANKA |
| STAR GARMENTS GROUP (PVT) LTD | Attn: Sharmalee De Alwis | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |
| STAR GARMENTS GROUP (PVT) LTD | Attn: Thanuja Fernando | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |
| Star Garments Group (Pvt) Ltd | | PO Box 1, Ring Road 2, Phase 1 | Investment Promotion Zone | | Katunayake | | | Sri Lanka |
| STAR GLASS AND MIRROR | | 1846 DIVISION ST STE 310 | | | Arlington | TX | 76012 | |
| Starbird,Olivia | | Address Redacted | | | | | | |
| Starbuck,Braeden | | Address Redacted | | | | | | |
| Starcher,Jessica | | Address Redacted | | | | | | |
| Starcher,Justin | | Address Redacted | | | | | | |
| Stargell,Ashley | | Address Redacted | | | | | | |
| Stargell,Ezra James | | Address Redacted | | | | | | |
| Starich,Nicholas Russell | | Address Redacted | | | | | | |
| Stark,Michael David | | Address Redacted | | | | | | |
| Stark,Natalya Madison | | Address Redacted | | | | | | |
| Starks,Darian | | Address Redacted | | | | | | |
| Starks,Dashawn L | | Address Redacted | | | | | | |
| Starks,Jeremiah | | Address Redacted | | | | | | |
| Starks,Kelly Renee | | Address Redacted | | | | | | |
| Starks,Rhyan D | | Address Redacted | | | | | | |
| Starks,Russell Robert | | Address Redacted | | | | | | |
| STARLINES CORPORATION LTD. | | 79 Wing Hong St | Unit E, 27/F, Dragon Centre | | Cheung Sha Wan | Kowloon | | Hong Kong |
| STARLINES CORPORATION LTD. | | Payment Center Po Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Starobinets,Nicole | | Address Redacted | | | | | | |
| Staros-Malinowski,Joseph Vaughan | | Address Redacted | | | | | | |
| Starovoytov,Anna | | Address Redacted | | | | | | |
| Starr Indemnity & Liability Company | | 399 Park Ave Fl 3 | | | New York | NY | 10022-4686 | |
| Starr Insurance | | 399 Park Avenue 2nd Floor | | | New York | NY | 10022 | |
| Starr,Brock | | Address Redacted | | | | | | |
| Starr,Isabella Marie | | Address Redacted | | | | | | |
| Starr,Nicole Marie | | Address Redacted | | | | | | |
| Star-West Chicago Ridge, LLC | | 75 Remittance Dr Dept1512 | | | Chicago | IL | 60675-1512 | |
| Star-West Franklin Park Mall, LLC | | PO Box 398008 | | | San Francisco | CA | 94139-8008 | |
| Star-West Franklin Park, LLC | Attn: General Manager | 5001 Monroe Street | | | Toledo | OH | 43623 | |
| Star-West Franklin Park, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| STAR-WEST GREAT NORTHERN MALL, LLC | | 75 REMITTANCE DRDEPT 6145 | | | Chicago | IL | 60675-6145 | |
| Star-West Parkway Mall, LP | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Star-West Parkway Mall,Lp | | PO Box 844767 | | | Los Angeles | CA | 90084-4767 | |
| STAS KOMAROVSKI INC | | 21 PEACH ORCHARD LN | | | Bantam | CT | 67750 | |
| Stassen,Alia | | Address Redacted | | | | | | |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | |
| State Board of Equalizatn | Environmental Fees Div | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| State Management | | 525 7th Avenue | #904 | | New York | NY | 10018 | |
| STATE MARSHAL BARBARA COFFEY | | PO BOX 497 | | | South Glastonbury | CT | 06073 | |
| STATE MARSHAL CHRISTOPHER PAOLETTI | | 3301 MAIN ST | | | Bridgeport | CT | 06606 | |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | COLLECTION SERVICES DIVISION | PO BOX 327820 | | | Montgomery | AL | 36132-7820 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| State of Delaware Dept of Finance | | 820 N. French St | 8th Fl | | Wilmington | DE | 19801 | |
| State of Hawaii Dept of Taxation | | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| State of Iowa Secretary of State | | 1007 East Grand Avenue Room 105 | State Capitol | | Des Moines | IA | 50319 | |
| State of Kansas | | 120 S.W. 10th Avenue | | | Topeka | KS | 66612-1594 | |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT | 300 WEST PRESTON ST 5TH FLR | | | Baltimore | MD | 21201 | |
| State of Maryland | | 301 W Preston Street | | | Baltimore | MD | 20201-2395 | |
| State of Maryland, Dept of Assessments and Taxation | Personal Property Div | 301 West Preston St | Rm801 | | Baltimore | MD | 21201-2395 | |
| STATE OF MARYLAND, DEPT OF ASSESSMENTS AND TAXATION | | PERSONAL PROPERTY DIV | 301 WEST PRESTON ST | RM801 | Baltimore | MD | 21201-2395 | |
| State of Michigan | | 430 W Allegan St | | | Lansing | MI | 48933 | |
| State of Michigan / Corporation Division | | PO Box 30702 | | | Lansing | MI | 48909 | |
| State of Nebraska | | PO Box 94608 | | | Lincoln | NE | 68509-4608 | |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | 2nd Fl | | Las Vegas | NV | 89119 | |
| State of New Hampshire Department of Revenue Ad | | 109 Pleasant Street | PO Box 457 | | Concord | NH | 03302-0457 | |
| State of New Hampshire Dept of State | | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| State of New Jersey Dept. of the Treasury Division | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08695-0214 | |
| State of New Jersey Dept. of the Treasury Division | | 125 W State St | | | Trenton | NJ | 08608 | |
| State of Ohio Business Gateway | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| STATE OF OREGON EMPLOYMENT DEPARTMENT | | 875 UNION STREET NE | | | Salem | OR | 97311-0030 | |
| State of Tennessee | | 312 Rosa L. Parks Ave. | 6th Fl | | Nashville | TN | 37243-1102 | |
| State of Tennessee Department of Revenue | | 500 Deaderick Street | Andrew Jackson Building | | Nashville | TN | 37242 | |
| State of Utah Dept of Commerce | | PO Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| State of Vermont Department of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| State of Washington | | PO Box 47475 | | | Olympia | WA | 98504-7475 | |
| State of Washington | | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| State of West Virginia | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| STATE PERMITS | | 319 ELAINES COURT | | | Dodgeville | WI | 53533 | |
| STATE STREET BANK & TRUST CO | | 16 WALL ST FL 5 | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK AND TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | |
| State Street Global Advisors | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | Boston | MA | 02210 | |
| State Teachers Retirement System of State | | 1 Iron Street | | | Columbus | OH | 43215 | |
| STATEMENT ARTISTS MANAGEMENT INC | | 275 E Broad St | | | New York | NY | 10010 | |
| Staten,Marquis | | 71 WEST 23RD STREET | | | | | | |
| | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 544 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staten,Mason | | Address Redacted | | | | | | |
| Statham,Christopher | | Address Redacted | | | | | | |
| Statista | | I 3 World Trade Centre at 175 Greenwich Street | 36th floor | | New York | NY | 10007 | |
| Statista Inc | | 55 Broad St | 30th Floor | | New York | NY | 10004 | |
| Staton,Monquette | | Address Redacted | | | | | | |
| Staton,Monquette M | | Address Redacted | | | | | | |
| Staton,Natasha Nicole | | Address Redacted | | | | | | |
| Statz,Emely Guiselle | | Address Redacted | | | | | | |
| Staubs,Amanda May | | Address Redacted | | | | | | |
| Staudt,Ashley | | Address Redacted | | | | | | |
| Stauter-Chipman,Alexandria Paige | | Address Redacted | | | | | | |
| Stavropoulos,Constantine N | | Address Redacted | | | | | | |
| Stcyr,Bethel | | Address Redacted | | | | | | |
| St-Cyr,Jaidyn | | Address Redacted | | | | | | |
| Stea,Angelia | | Address Redacted | | | | | | |
| Stead,Tanine A. | | Address Redacted | | | | | | |
| Steade,Danny A | | Address Redacted | | | | | | |
| Stebbins,Jessica | | Address Redacted | | | | | | |
| Stebbins,Sophie | | Address Redacted | | | | | | |
| Steed,Monica | | Address Redacted | | | | | | |
| Steel,Emma | | Address Redacted | | | | | | |
| Steele Canvas Basket Corporation | | 201 Williams Street | | | Chelsea | MA | 02150 | |
| Steele,Emily | | Address Redacted | | | | | | |
| Steele,Emma Rose | | Address Redacted | | | | | | |
| Steele,Jahkayla | | Address Redacted | | | | | | |
| Steele,Madeleine | | Address Redacted | | | | | | |
| Steenbergh,Kiyanna J | | Address Redacted | | | | | | |
| Steen-Larsen,Daniel Allen | | Address Redacted | | | | | | |
| Steen-Larsen,Monica Soares | | Address Redacted | | | | | | |
| Stefancin,Ryan | | Address Redacted | | | | | | |
| Stefanie Kinnan | | Address Redacted | | | | | | |
| Stefaniuk,Maria | | Address Redacted | | | | | | |
| Steffey,Gabe | | Address Redacted | | | | | | |
| Stefursky,Rachel | | Address Redacted | | | | | | |
| Stefvanie Kerrigan | | Address Redacted | | | | | | |
| Stegall,Danielle | | Address Redacted | | | | | | |
| Stegall,Jonathan | | Address Redacted | | | | | | |
| Steger,Taleigha | | Address Redacted | | | | | | |
| Stein,Albert Joseph | | Address Redacted | | | | | | |
| Stein,Geoffrey Robert | | Address Redacted | | | | | | |
| Stein,William | | Address Redacted | | | | | | |
| Steinbach,Siena | | Address Redacted | | | | | | |
| Steinbecker,Sophia Elise | | Address Redacted | | | | | | |
| Steinberg,Mia Y | | Address Redacted | | | | | | |
| Steinberg,Xerxes | | Address Redacted | | | | | | |
| STEINER CREATIVE INC | | 214 MAIN STREET #349 | | | El Segundo | CA | 90245 | |
| Steiner,Jamie | | Address Redacted | | | | | | |
| Steiner,Katelyn Marie | | Address Redacted | | | | | | |
| Steiner,Sarah Layne | | Address Redacted | | | | | | |
| Steinger, Green, David Mitchell | | Address Redacted | | | | | | |
| Steinherr,Amanda | | Address Redacted | | | | | | |
| Steinmetz,Hope Elizabeth | | Address Redacted | | | | | | |
| Stella,Gianna | | Address Redacted | | | | | | |
| STENGER & STENGER | | 2618 E PARIS AVE SE | | | Grand Rapids | MI | 49546 | |
| Stenner,Anne Marie | | Address Redacted | | | | | | |
| Stenson,Muh'Kayla | | Address Redacted | | | | | | |
| Step Back Leadership Consulting, LLC | | PO Box 218262 | | | Columbus | OH | 43221 | |
| Stepani Style | | 8587 Fenwick St #15 | | | Sunland | CA | 91040 | |
| Stepchuk,Erik | | Address Redacted | | | | | | |
| Stephan Loor | | Address Redacted | | | | | | |
| Stephanie Barberini | | Address Redacted | | | | | | |
| Stephanie Debone | | Address Redacted | | | | | | |
| Stephanie Hensley | | Address Redacted | | | | | | |
| Stephanie Hoenie | | Address Redacted | | | | | | |
| Stephanie Moore | | Address Redacted | | | | | | |
| Stephanie Oliveira | | Address Redacted | | | | | | |
| Stephanie Roberts | | Address Redacted | | | | | | |
| Stephen Batchelder | | Address Redacted | | | | | | |
| Stephen Milioti | | Address Redacted | | | | | | |
| STEPHEN WALTERS & SONS | | Sudbury Silk Mills | Sudbury | | Suffolk | | | United Kingdom |
| Stephen,Bethany A | | Address Redacted | | | | | | |
| Stephen,Jadyne B | | Address Redacted | | | | | | |
| Stephen,Kwabena | | Address Redacted | | | | | | |
| Stephens,Anazet | | Address Redacted | | | | | | |
| Stephens,Breanna | | Address Redacted | | | | | | |
| Stephens,Gary | | Address Redacted | | | | | | |
| Stephens,Ian Ahmad | | Address Redacted | | | | | | |
| Stephens,Kaniyah | | Address Redacted | | | | | | |
| Stephens,Katelyn | | Address Redacted | | | | | | |
| Stephens,Katherine Ann | | Address Redacted | | | | | | |
| Stephens,Landry | | Address Redacted | | | | | | |
| Stephens,Lorraine | | Address Redacted | | | | | | |
| Stephens,Maggie | | Address Redacted | | | | | | |
| Stephens,Singsha | | Address Redacted | | | | | | |
| Stephenson,Brandon Dondreal | | Address Redacted | | | | | | |
| Stephenson,Kamiyah L | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 545 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephenson,Laportia T | | Address Redacted | | | | | | |
| Stephenson,Lauren | | Address Redacted | | | | | | |
| Stephenson,Roberta | | Address Redacted | | | | | | |
| Stephenson,Tyler | | Address Redacted | | | | | | |
| Stepney,Krystal | | Address Redacted | | | | | | |
| Stepney,Mckenzie M | | Address Redacted | | | | | | |
| Stepongzi,Kennedy | | Address Redacted | | | | | | |
| Stepp,Terry Nicholas | | Address Redacted | | | | | | |
| StepsAway, Inc | | 5200 Lankeshim Blvd #700 | | | North Hollywood | CA | 91601 | |
| Stericycle, Inc | | 28161 N. keith Drive | | | Lake Forest | IL | 60045 | |
| Stericycle, Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | |
| STERLING FACTORS CORP. | | PO BOX 75359 | | | Chicago | IL | 60675-5359 | |
| Sterling Vargas,Lourdes | | Address Redacted | | | | | | |
| Sterling,Alexis | | Address Redacted | | | | | | |
| Sterling,Karnay | | Address Redacted | | | | | | |
| Sterling,Remarri Ananius | | Address Redacted | | | | | | |
| Sterling,Shaquita | | Address Redacted | | | | | | |
| Sterling,William Albert | | Address Redacted | | | | | | |
| Stern,Colby | | Address Redacted | | | | | | |
| Stern,Joyce | | Address Redacted | | | | | | |
| Stern,Victoria G | | Address Redacted | | | | | | |
| Sternal,Kathryn | | Address Redacted | | | | | | |
| Sternberg,Devin Thomas | | Address Redacted | | | | | | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| Stetler,Jackeline Gloria | | Address Redacted | | | | | | |
| Stetts Model Management Inc | Attn: Ashley Stetts | 1133 Broadway | #1609 | | New York | NY | 10010 | |
| Stetts Model Management Inc | | 1123 Broadway #1007 | | | New York | NY | 10010 | |
| Stevanovic,Gabriella Claire | | Address Redacted | | | | | | |
| STEVE MADDEN LTD | | 52-16 BARNETT AVE | | | Long Island City | NY | 11801 | |
| STEVE WHYTE PRODUCTIONS LLC | | APT 3F | | | Ny | NY | 10014 | |
| STEVEN M BASSIGNANI | | Address Redacted | | | | | | |
| Steven Neinstedt | | Address Redacted | | | | | | |
| Stevens,Andrew Leo | | Address Redacted | | | | | | |
| Stevens,Ayadiris | | Address Redacted | | | | | | |
| Stevens,Brionne | | Address Redacted | | | | | | |
| Stevens,Derek A | | Address Redacted | | | | | | |
| Stevens,Destiny | | Address Redacted | | | | | | |
| Stevens,Ella | | Address Redacted | | | | | | |
| Stevens,Ella M | | Address Redacted | | | | | | |
| Stevens,Emmanuel | | Address Redacted | | | | | | |
| Stevens,Jazzanai A | | Address Redacted | | | | | | |
| Stevens,Jeffrey Dale | | Address Redacted | | | | | | |
| Stevens,Kiara | | Address Redacted | | | | | | |
| Stevens,Logan Anthony | | Address Redacted | | | | | | |
| Stevens,Nainoah | | Address Redacted | | | | | | |
| Stevens,Natalia | | Address Redacted | | | | | | |
| Stevens,Nevaeh Lynn | | Address Redacted | | | | | | |
| Stevens,Paris Renee | | Address Redacted | | | | | | |
| Stevens,Santana | | Address Redacted | | | | | | |
| Stevens,Savannah Elizabeth | | Address Redacted | | | | | | |
| Stevens,Scarlett | | Address Redacted | | | | | | |
| Stevens,Taytum | | Address Redacted | | | | | | |
| Stevens,Tyree | | Address Redacted | | | | | | |
| Stevens,Zachary K | | Address Redacted | | | | | | |
| Stevenson,Alisiah | | Address Redacted | | | | | | |
| Stevenson,Amaya | | Address Redacted | | | | | | |
| Stevenson,Brittani | | Address Redacted | | | | | | |
| Stevenson,Deandre Markal | | Address Redacted | | | | | | |
| Stevenson,Jabriel | | Address Redacted | | | | | | |
| Stevenson,Jacob A | | Address Redacted | | | | | | |
| Stevenson,Jadi | | Address Redacted | | | | | | |
| Stevenson,Keyona | | Address Redacted | | | | | | |
| Stevenson,Laila Genae | | Address Redacted | | | | | | |
| Stevenson,Margaret | | Address Redacted | | | | | | |
| Stevenson,Shamontae | | Address Redacted | | | | | | |
| Stevenson-Francis,Danielle | | Address Redacted | | | | | | |
| Steverson,Derrick Demond | | Address Redacted | | | | | | |
| Steward,Caden | | Address Redacted | | | | | | |
| Steward,Seleste A | | Address Redacted | | | | | | |
| Stewart Gilmore,Madison | | Address Redacted | | | | | | |
| Stewart Glendinning | | Address Redacted | | | | | | |
| Stewart,Alese L | | Address Redacted | | | | | | |
| Stewart,Alexander | | Address Redacted | | | | | | |
| Stewart,Alexandra | | Address Redacted | | | | | | |
| Stewart,Alyssa M | | Address Redacted | | | | | | |
| Stewart,Amanda | | Address Redacted | | | | | | |
| Stewart,Ashley Nicole | | Address Redacted | | | | | | |
| Stewart,Aubrey Lelani | | Address Redacted | | | | | | |
| Stewart,Bailee Nicole | | Address Redacted | | | | | | |
| Stewart,Bryanna | | Address Redacted | | | | | | |
| Stewart,Chantel | | Address Redacted | | | | | | |
| Stewart,David Anthony | | Address Redacted | | | | | | |
| Stewart,Deanna Monique | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 546 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart,Emily | | Address Redacted | | | | | | |
| Stewart,Erin C | | Address Redacted | | | | | | |
| Stewart,Graham | | Address Redacted | | | | | | |
| Stewart,Jaelyn A | | Address Redacted | | | | | | |
| Stewart,Jalisa Rochelle | | Address Redacted | | | | | | |
| Stewart,Jasmin T | | Address Redacted | | | | | | |
| Stewart,Jaytwone Maurice | | Address Redacted | | | | | | |
| Stewart,Jordan | | Address Redacted | | | | | | |
| Stewart,Kennedi | | Address Redacted | | | | | | |
| Stewart,Kirstan Aaliayah | | Address Redacted | | | | | | |
| Stewart,Kymera Jennette | | Address Redacted | | | | | | |
| Stewart,Lauren | | Address Redacted | | | | | | |
| Stewart,Madelynn | | Address Redacted | | | | | | |
| Stewart,Michael | | Address Redacted | | | | | | |
| Stewart,Nia | | Address Redacted | | | | | | |
| Stewart,Randilyn Marie | | Address Redacted | | | | | | |
| Stewart,Randy | | Address Redacted | | | | | | |
| Stewart,Rashaun Amarea | | Address Redacted | | | | | | |
| Stewart,Renee | | Address Redacted | | | | | | |
| Stewart,Robert | | Address Redacted | | | | | | |
| Stewart,Shawn | | Address Redacted | | | | | | |
| Stewart,Sydney | | Address Redacted | | | | | | |
| Stewart,Taylor Mia | | Address Redacted | | | | | | |
| Stewart,Zoie | | Address Redacted | | | | | | |
| Stewart-Garner,Tia | | Address Redacted | | | | | | |
| Stewart-Hatchett,Vaneaja Maklyn J | | Address Redacted | | | | | | |
| St-Felix,Ulrick | | Address Redacted | | | | | | |
| Stfleur,Apryl | | Address Redacted | | | | | | |
| Sthubert,Benny Robinson | | Address Redacted | | | | | | |
| Stice,Judah James | | Address Redacted | | | | | | |
| Stiehl,Brenda Lynn | | Address Redacted | | | | | | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| Stiffler,Timothy | | Address Redacted | | | | | | |
| Stig,Karen Elisabeth | | Address Redacted | | | | | | |
| Stiglich,Lauryn | | Address Redacted | | | | | | |
| Stiglich,Rylie | | Address Redacted | | | | | | |
| Still,Fatimia Iyamia | | Address Redacted | | | | | | |
| Still,Joshua Johnell | | Address Redacted | | | | | | |
| Still,Kyla | | Address Redacted | | | | | | |
| Still,Mark | | Address Redacted | | | | | | |
| Stillman,Mimi | | Address Redacted | | | | | | |
| Stills,Erin | | Address Redacted | | | | | | |
| Stills,Malik L. | | Address Redacted | | | | | | |
| Stillwell,Kaleb | | Address Redacted | | | | | | |
| Stilnovo S.P.A | | 15 W 37th St. | 2nd Floor | | New York | NY | 10018 | |
| Stilnovo Spa | | Via Avolta 13/15 | | | San Miniato Pisa | | 56028 | Italy |
| Stilnovo Srl | | Via A. Volta 13/15 | | | San Miniato | | 56028 | Italy |
| Stimac,Andrea | | Address Redacted | | | | | | |
| Stimpson,Alexandria | | Address Redacted | | | | | | |
| Stine,Jason Dean | | Address Redacted | | | | | | |
| Stinnett,Maizie Annabelle | | Address Redacted | | | | | | |
| Stinsman,Melissa | | Address Redacted | | | | | | |
| Stinson,Ashanti | | Address Redacted | | | | | | |
| Stinson,Lorraine E. | | Address Redacted | | | | | | |
| Stinson,Michelle | | Address Redacted | | | | | | |
| Stinson,Morgan Irene | | Address Redacted | | | | | | |
| Stipe,Grace E | | Address Redacted | | | | | | |
| Stirbu,Andrei | | Address Redacted | | | | | | |
| Stitch Fix, Inc. | | Montgomery Street | Suite 1100 | | San Francisco | CA | 94104 | |
| Stithem,Megan | | Address Redacted | | | | | | |
| Stivers,Jazmine Alexandra | | Address Redacted | | | | | | |
| STM PHOTOGRAPHY LLC | | 872 S 22nd St | | | Columbus | OH | 43206 | |
| Stock,Justin | | Address Redacted | | | | | | |
| Stock,Taesa | | Address Redacted | | | | | | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| Stocker,Hope | | Address Redacted | | | | | | |
| Stockert,Gabriella | | Address Redacted | | | | | | |
| Stockton,Brianna | | Address Redacted | | | | | | |
| Stockton,Brianna Renee | | Address Redacted | | | | | | |
| Stockton,Brittney | | Address Redacted | | | | | | |
| Stoddard,Geovanni | | Address Redacted | | | | | | |
| Stoerzinger,Eryn | | Address Redacted | | | | | | |
| Stogsdill,Madisyn Taylor | | Address Redacted | | | | | | |
| Stoick,Conner | | Address Redacted | | | | | | |
| Stojek,Domonique | | Address Redacted | | | | | | |
| Stojek,Nicole R | | Address Redacted | | | | | | |
| Stoker,Talaura | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 547 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stoker,Xavier | | Address Redacted | | | | | | |
| Stokes,Andre | | Address Redacted | | | | | | |
| Stokes,Ava | | Address Redacted | | | | | | |
| Stokes,Damani Z'Laine | | Address Redacted | | | | | | |
| Stokes,Emma Lillian | | Address Redacted | | | | | | |
| Stokes,Kendra | | Address Redacted | | | | | | |
| Stokes,Stephanie | | Address Redacted | | | | | | |
| Stokes,Teresa R | | Address Redacted | | | | | | |
| Stoltz,Allison | | Address Redacted | | | | | | |
| Stone Source | | 215 Park Ave South | | | New York | NY | 10003 | |
| Stone,Anna | | Address Redacted | | | | | | |
| Stone,Cassandra | | Address Redacted | | | | | | |
| Stone,Danielle | | Address Redacted | | | | | | |
| Stone,Kaylee E | | Address Redacted | | | | | | |
| Stone,Lisa | | Address Redacted | | | | | | |
| Stone,Matt | | Address Redacted | | | | | | |
| Stone,Matthew | | Address Redacted | | | | | | |
| Stone,Selena | | Address Redacted | | | | | | |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Stoner,Madison | | Address Redacted | | | | | | |
| Stoner,Sativa L | | Address Redacted | | | | | | |
| Stoneridge Prop LLC | AC 375-6563429 | PO Box 404559 | | | Atlanta | GA | 30384-4559 | |
| STONERIDGE PROPERTIES LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Stonestown Shopping Ctrlp | Stonestown Galleria | Sds-12-2465 PO Box 86 | | | Minneapolis | MN | 55486-2465 | |
| Stonetown Shopping Center, L.P. | c/o Stonestown Galleria | 3251 Twentieth Avenue | Ste 300 | | San Francisco | CA | 94132 | |
| Stonetown Shopping Center, L.P. | c/o Stonewood Galleria | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| STONEWALL COLUMBUS INC | | 170 W 5TH AVE | | | Columbus | OH | 43201 | |
| STONEX FINANCIAL INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3274 | |
| Stopsky,Rachel | | Address Redacted | | | | | | |
| Stored Value Solutions | | 101 Bullitt Lane  Ste 305 | | | Louisville | KY | 40222 | |
| Stored Value Solutions | | 3802 Reliable Parkway | | | Chicago | IL | 60686-0038 | |
| Stored Value Solutions | | One Oxmoor Place | Suite 305 | 101 Bullitt Lane | Louisville | KY | 40222-5465 | |
| Stored Value Solutions, a division of Comdata Inc. | | 101 Bullitt Lane | Suite 305 | | Louisville | KY | 40222 | |
| StoreForce Solutions,Inc. | | 91 Tycos Drive | Suite 202 | | Toronto | ON | M6B 1W3 | Canada |
| Storm,Wyatt M | | Address Redacted | | | | | | |
| Storment,Jolie May | | Address Redacted | | | | | | |
| Stormiolo,Angelo Stefano | | Address Redacted | | | | | | |
| Storts,Alexis Lynn | | Address Redacted | | | | | | |
| Stots,Tyannah | | Address Redacted | | | | | | |
| Stottman,Rebekka Katrin | | Address Redacted | | | | | | |
| Stouffer,Jennifer Margaret | | Address Redacted | | | | | | |
| Stough,Faith | | Address Redacted | | | | | | |
| Stout,Julia E | | Address Redacted | | | | | | |
| Stoutamyer,Kylee | | Address Redacted | | | | | | |
| Stoutemire,Tanya | | Address Redacted | | | | | | |
| Stovall,Andrea T. | | Address Redacted | | | | | | |
| Stovall,Eryka | | Address Redacted | | | | | | |
| Stovall,Lindsay | | Address Redacted | | | | | | |
| Stovall,Peggy | | Address Redacted | | | | | | |
| Stovall,Tyjae | | Address Redacted | | | | | | |
| Stovall,Tyjae K | | Address Redacted | | | | | | |
| Stow,Zachary A. | | Address Redacted | | | | | | |
| STOWAWAY COLLECTION LLC | | 21 STIRRUP LANE | | | Flemington | NJ | 08822 | |
| Stowell,Mason Thomas | | Address Redacted | | | | | | |
| Stoysich,Ashlynn | | Address Redacted | | | | | | |
| Stoysich,Samuel | | Address Redacted | | | | | | |
| Strabala,Alexandra | | Address Redacted | | | | | | |
| Strachan,Elizabeth | | Address Redacted | | | | | | |
| Strain,Jason | | Address Redacted | | | | | | |
| Strain,Tori M. | | Address Redacted | | | | | | |
| Strand,Lilasavonne | | Address Redacted | | | | | | |
| Strange,Alyssa Leeann | | Address Redacted | | | | | | |
| Strange,Briana Leasia | | Address Redacted | | | | | | |
| Strange,Zachary | | Address Redacted | | | | | | |
| Strasemeier,Elizabeth | | Address Redacted | | | | | | |
| Strasser,Courtney | | Address Redacted | | | | | | |
| Strassner,Elliott | | Address Redacted | | | | | | |
| Strat, LLC | | 6303 Blue Lagoon Dr, Suite 320 | | | Miami | FL | 33126 | |
| Stratis,Stephanie | | Address Redacted | | | | | | |
| Stratton,Alice Elizabeth | | Address Redacted | | | | | | |
| STRAUB COLLECTIVE | | 3333 NW INDUSTRIAL ST | | | Portland | OR | 97210 | |
| Straub,Elijah | | Address Redacted | | | | | | |
| Straub,Lisa | | Address Redacted | | | | | | |
| Straughter,Kaylyn | | Address Redacted | | | | | | |
| Straughters,Nya Nicole | | Address Redacted | | | | | | |
| Straun,Roger G.A. | | Address Redacted | | | | | | |
| Strausbaugh,Tamara Lee | | Address Redacted | | | | | | |
| Strauss,Mikayla Ashley | | Address Redacted | | | | | | |
| Strauss,Tzvi | | Address Redacted | | | | | | |
| Strausser,Alexis Marie | | Address Redacted | | | | | | |
| Straw,David | | Address Redacted | | | | | | |
| Strawbridge,Cierra Lynnae | | Address Redacted | | | | | | |
| Straws,Anyce Tenaja | | Address Redacted | | | | | | |
| Strawther,Kaleah | | Address Redacted | | | | | | |
| Strayhorn,Marissa Rene | | Address Redacted | | | | | | |
| STREET RETAIL, INC | C/O FEDERAL REALTY INVESTMENT | PO BOX 8500-9320 | | | Philadelphia | PA | 19178-9320 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 548 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Street Retail, Inc | c/o Federal Realty Investment Trust | PO Box 79408 | | | City of Industry | CA | 91716-9408 | |
| Street Retail, Inc | | Lockbox #9320 | PO Box 8500 | | Philadelphia | PA | 19178-9320 | |
| STREET RETAIL, INC - PROPERTY #2405 | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 79408 | | | City Of Industry | CA | 91716-9408 | |
| Street Retail, Inc. | Attn: Legal Department | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | Property 82405 | PO Box 79408 | | City Of Industry | CA | 91716-9408 | |
| Street Retail, Inc. | RE THE POINT - Store No. 5065 | c/o Federal Realty Investment Trust | Attn: Legal Dept | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |
| Street,Kallista N | | Address Redacted | | | | | | |
| Street,Lisa | | Address Redacted | | | | | | |
| Streeter,Teiyona | | Address Redacted | | | | | | |
| Streiff,Cassidy Jean | | Address Redacted | | | | | | |
| Stress,Ava Marie | | Address Redacted | | | | | | |
| Stribling,Marlo J | | Address Redacted | | | | | | |
| Strickland,Austin David | | Address Redacted | | | | | | |
| Strickland,Dakarious | | Address Redacted | | | | | | |
| Strickland,Iris | | Address Redacted | | | | | | |
| Strickland,Jason Eric | | Address Redacted | | | | | | |
| Strickland,Kevin Author | | Address Redacted | | | | | | |
| Strickland,Kiana | | Address Redacted | | | | | | |
| Strickland,Kyrsten Anne | | Address Redacted | | | | | | |
| Strickland,Lilly | | Address Redacted | | | | | | |
| Strickland,Markita | | Address Redacted | | | | | | |
| Strickland,Megan K | | Address Redacted | | | | | | |
| Strickland,Sarah G | | Address Redacted | | | | | | |
| Strickland,Tracy | | Address Redacted | | | | | | |
| Strickland,Travis | | Address Redacted | | | | | | |
| Strimling,Jayson | | Address Redacted | | | | | | |
| Stringer,Molly | | Address Redacted | | | | | | |
| Stringer,Taylah D | | Address Redacted | | | | | | |
| Stringfield,Brianna | | Address Redacted | | | | | | |
| Stringfield,Jasmine Desiree | | Address Redacted | | | | | | |
| Stripling,Transki | | Address Redacted | | | | | | |
| Strite,Jillian Spencer | | Address Redacted | | | | | | |
| Strnad,Mallory | | Address Redacted | | | | | | |
| Strobhart,Ja'Keyra | | Address Redacted | | | | | | |
| Strobush,Stacy J | | Address Redacted | | | | | | |
| Stroh,Maria | | Address Redacted | | | | | | |
| Stromberg,Stephanie | | Address Redacted | | | | | | |
| Stromboe,Nikki E | | Address Redacted | | | | | | |
| Strong Brand Lab, LLC | | 17210 Marquardt Ave | | | Cerritos | CA | 90703 | |
| Strong,Emily Anne | | Address Redacted | | | | | | |
| Strong,Jacqueline | | Address Redacted | | | | | | |
| Strong,Kelcy | | Address Redacted | | | | | | |
| Strong,Mary | | Address Redacted | | | | | | |
| Strong,Ramonica | | Address Redacted | | | | | | |
| Stronge,Sierra Veronica | | Address Redacted | | | | | | |
| Strout,Sydney | | Address Redacted | | | | | | |
| Strowbridge,Zyaid | | Address Redacted | | | | | | |
| Strozier,Keith W. | | Address Redacted | | | | | | |
| STRS L3 ACQ1, LLC | c/o The State Teachers Retirement System of Ohio | Attn: Director of Real Estate Assets | 275 East Broad Street | | Columbus | OH | 43215 | |
| Strs Ohio II Real Estate Investments LLC | | 275 East Braod Street | | | Columbus | OH | 43215 | |
| Struczewski,Kelsey | | Address Redacted | | | | | | |
| Struhar,John Thomas | | Address Redacted | | | | | | |
| Strunk,Holly | | Address Redacted | | | | | | |
| Strunk,Jonathan | | Address Redacted | | | | | | |
| STUART MORGAN DIGITAL CAPTURE LLC | | 239 FLAMINGO ROAD | | | Mill Valley | CA | 94941 | |
| Stuart,Cafidia Beatrize | | Address Redacted | | | | | | |
| Stuart,Eloise | | Address Redacted | | | | | | |
| Stuart,Hailey | | Address Redacted | | | | | | |
| Stuart,Haley | | Address Redacted | | | | | | |
| Stuart,Kristina | | Address Redacted | | | | | | |
| Stuart,Reginald D | | Address Redacted | | | | | | |
| Stuart,Samantha Isabel | | Address Redacted | | | | | | |
| Stuart,Shekinah | | Address Redacted | | | | | | |
| Stubblefield,Marquinton | | Address Redacted | | | | | | |
| Stubblefield,Nikkia | | Address Redacted | | | | | | |
| Stubblefield,Raven | | Address Redacted | | | | | | |
| Stubbs,Camryn Gail | | Address Redacted | | | | | | |
| Stubbs,Keisha Jernell | | Address Redacted | | | | | | |
| Stubbs,Krystal | | Address Redacted | | | | | | |
| Stubbs,Madison Chase | | Address Redacted | | | | | | |
| Stuchell,Maxwell | | Address Redacted | | | | | | |
| Stuckemeyer,Holly A | | Address Redacted | | | | | | |
| Stucki,Alexa Denise | | Address Redacted | | | | | | |
| Stucko,Erin | | Address Redacted | | | | | | |
| Stucky,Grace C | | Address Redacted | | | | | | |
| STUDIO 33 SRL | | VIA A MANZONI, 16 | | | Montano Lucino | CO | 22070 | Italy |
| STUDIO HANSRAJ LLC | | 250 STAGG STREET | | | Brooklyn | NY | 11206 | |
| STUDIO MESSINA | | 411 FIFTH AVENUE | | | New York | NY | 10016 | |
| STUDIO WORDIE INC | | 186 HERKIMER ST | APT 4A | | Brooklyn | NY | 11216 | |
| Studivant,Nizana | | Address Redacted | | | | | | |
| Stufflebeam,Elaine Chance | | Address Redacted | | | | | | |
| Stuhr,Jonah | | Address Redacted | | | | | | |
| Stump,Alexis Marie | | Address Redacted | | | | | | |
| Stump,Bella Donna | | Address Redacted | | | | | | |
| Stumph,Jamie Leigh | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sturgill,Gracie | | Address Redacted | | | | | | |
| Sturm,Taylor Davis | | Address Redacted | | | | | | |
| Stutler,Felicia | | Address Redacted | | | | | | |
| STYCHECO INC | | 530 East 23rd Street, Apt 13B | | | New York | NY | 10010 | |
| STYLE WELLNESS INC | | 282 S 5TH STREET APT 6G | | | Brooklyn | NY | 11211 | |
| Style,Kayla | | Address Redacted | | | | | | |
| Styles,Brittany | | Address Redacted | | | | | | |
| Stylight Inc | | 1900 Market street | | | Philadelphia | PA | 19103 | |
| Styline Studios, LLC | | 55 Lumber R.D. | | | Roslyn | NY | 11577 | |
| Stylitics,Inc. | | 10 E 33st | | | New york | NY | 10016 | |
| Stylmark | | 6536 Main Street Ne | 6th floor | | Minneapolis | MN | 55432 | |
| STYLUS MEDIA GROUP LTD | | 54 W 40TH STREET | PO Box 32008 | | New York | NY | 10018 | |
| STYLUS MEDIA GROUP, LTD | | WE WORK, BRYANT PARK  54 WEST 40TH ST | 10TH FLOOR | | New York | NY | 10018 | |
| Styons,Jacqueline Frances | | Address Redacted | | | | | | |
| Suarez Jimenez,Maria Teresa | | Address Redacted | | | | | | |
| Suarez Medrano,Eduardo | | Address Redacted | | | | | | |
| Suarez,Armando | | Address Redacted | | | | | | |
| Suarez,Celin | | Address Redacted | | | | | | |
| Suarez,Danielle Marie | | Address Redacted | | | | | | |
| Suarez,David | | Address Redacted | | | | | | |
| Suarez,Emily M | | Address Redacted | | | | | | |
| Suarez,Evalu | | Address Redacted | | | | | | |
| Suarez,Jaeqwon Avien | | Address Redacted | | | | | | |
| Suarez,Juan | | Address Redacted | | | | | | |
| Suarez,Klaudia Anahi | | Address Redacted | | | | | | |
| Suarez,Ligdania | | Address Redacted | | | | | | |
| Suarez,Liliana | | Address Redacted | | | | | | |
| Suarez,Lina | | Address Redacted | | | | | | |
| Suarez,Lissette | | Address Redacted | | | | | | |
| Suarez,Maricela | | Address Redacted | | | | | | |
| Suarez,Monserrat | | Address Redacted | | | | | | |
| Suarez,Rachel D | | Address Redacted | | | | | | |
| Suarez,Sara P | | Address Redacted | | | | | | |
| Suarez,Selena | | Address Redacted | | | | | | |
| Suarez-Ovalle,Ana | | Address Redacted | | | | | | |
| SUARZI HOLDINGS LLC | | 62 SNAKE ROAD | | | Catskill | NY | 12414 | |
| Suazo,Carolina | | Address Redacted | | | | | | |
| Subedi,Amrita | | Address Redacted | | | | | | |
| Subedi,Manish | | Address Redacted | | | | | | |
| Subedi,Ruth | | Address Redacted | | | | | | |
| Subei,Sami | | Address Redacted | | | | | | |
| Suber,Gabriel Mradu | | Address Redacted | | | | | | |
| Subhani,Hammad | | Address Redacted | | | | | | |
| Subia,Daniela | | Address Redacted | | | | | | |
| Sublet,Cristian I | | Address Redacted | | | | | | |
| SUBURBAN STREET TRADING | | 2525 CAMP ROCKHILL RD | | | Quakertown | PA | 18951 | |
| Success By Sprite, LLC | | 5702 Platinum Drive | | | Grove City | OH | 43123 | |
| Successori Reda S.P.A | | Via Robiolio 25 | | | Valle Mosso (Biella-Italia) | | 13825 | Italy |
| Successor-in-interest to Brunswick Square Mall, LLC | | 180 East Broad Street | FL 21 | | Columbus | OH | 43215 | |
| Successor-in-interest to Brunswick Square Mall, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Successor-in-interest to Brunswick Square Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Such,Jillian | | Address Redacted | | | | | | |
| Sudden Impact Marketing, Inc. | | 653 McCorkle Blvd | Suite J | | Westerville | OH | 43082 | |
| Suddeth,Alexander | | Address Redacted | | | | | | |
| Sudlovsky,Stanislav | | Address Redacted | | | | | | |
| Sudweeks,Jocelyn | | Address Redacted | | | | | | |
| Suelto,Dina E | | Address Redacted | | | | | | |
| Suescum,Aaron | | Address Redacted | | | | | | |
| Suescum,Alfredo Daniel | | Address Redacted | | | | | | |
| Suess,Cassandra | | Address Redacted | | | | | | |
| SUGARFINA USA LLC | | 5275 W DIABLO DR STE A1-101 | | | Las Vegas | NV | 89118 | |
| Sugg,Elijah Stewart | | Address Redacted | | | | | | |
| Suggitt,Kaitlyn | | Address Redacted | | | | | | |
| Sugrim,Rebecca | | Address Redacted | | | | | | |
| Sujana Kumar | | Address Redacted | | | | | | |
| Sujkowski,Mickayla Lee | | Address Redacted | | | | | | |
| Sukar,Omayma A | | Address Redacted | | | | | | |
| Sukenic,Lili Katryene Maribi | | Address Redacted | | | | | | |
| Sukidi,Kadi | | Address Redacted | | | | | | |
| Sukmanskaia,Sofia | | Address Redacted | | | | | | |
| Sulaiman Law Group, Ltd | | Address Redacted | | | | | | |
| Sulaimanova,Nazgul | | Address Redacted | | | | | | |
| Suleman,Hana | | Address Redacted | | | | | | |
| Sullen,Condell | | Address Redacted | | | | | | |
| Sullivan,Bryan Keith | | Address Redacted | | | | | | |
| Sullivan,Caitlin C | | Address Redacted | | | | | | |
| Sullivan,Chloe A | | Address Redacted | | | | | | |
| Sullivan,Chloe Rose | | Address Redacted | | | | | | |
| Sullivan,Claire Marie | | Address Redacted | | | | | | |
| Sullivan,Colleen Joan | | Address Redacted | | | | | | |
| Sullivan,Gabriella | | Address Redacted | | | | | | |
| Sullivan,Janice M | | Address Redacted | | | | | | |
| Sullivan,Jaylon | | Address Redacted | | | | | | |
| Sullivan,Katherine Anne | | Address Redacted | | | | | | |
| Sullivan,Katie | | Address Redacted | | | | | | |
| Sullivan,Nadyne | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 550 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan,Olivia N | | Address Redacted | | | | | | |
| Sullivan,Porscha N | | Address Redacted | | | | | | |
| Sullivan,Rebecca Lee | | Address Redacted | | | | | | |
| Sullivan,Richard Kelly | | Address Redacted | | | | | | |
| Sullivan,Samantha Marie | | Address Redacted | | | | | | |
| Sulprizio,Rachel Elizabeth | | Address Redacted | | | | | | |
| Sultan,Dina | | Address Redacted | | | | | | |
| Sultanova,Iliasa Milana | | Address Redacted | | | | | | |
| Suman Rao Birru Shukdev | | Address Redacted | | | | | | |
| Sumauang,Jacen | | Address Redacted | | | | | | |
| Summage,Jasmine M | | Address Redacted | | | | | | |
| SUMMER FIRE SPRINKLERS INC | | 751 PARK OF COMMERCE DRIVE #100 | | | Boca Raton | FL | 33487 | |
| Summer,Cheyenne Jada | | Address Redacted | | | | | | |
| Summerfield,Camera | | Address Redacted | | | | | | |
| Summers,Janaya Alyse | | Address Redacted | | | | | | |
| Summers,Nathan | | Address Redacted | | | | | | |
| Summers,Nina L | | Address Redacted | | | | | | |
| Summers,Riley | | Address Redacted | | | | | | |
| Summers-Palka,Heather L | | Address Redacted | | | | | | |
| Summey,Kaley | | Address Redacted | | | | | | |
| Summit County Assessor | | 60 North Main | | | Coalville | UT | 84017 | |
| Summit County Clerk | | PO Box 128 | PO Box 128 | | Coalville | UT | 84017 | |
| Summit County Treasurer | | PO Box 128 | | | Coalville | UT | 84017 | |
| Summit Utilities Arkansas Inc | | PO Box 676344 | | | Dallas | TX | 75267-6344 | |
| Summons,Zoe Isabelle | | Address Redacted | | | | | | |
| Sumner,Jelani | | Address Redacted | | | | | | |
| Sumner,Thomas Ashworth | | Address Redacted | | | | | | |
| Sumpter,Charisma | | Address Redacted | | | | | | |
| Sumpter,Fatimah Bashira | | Address Redacted | | | | | | |
| Sumption,Natalie J | | Address Redacted | | | | | | |
| Sun & Sea Trading Company, Inc. | | 7W 24 Street | Suite 3F | | New York | NY | 10010 | |
| Sun Life Financial | | One Sun Life Exec Park | 112 Worcester St | | Wellesley Hills | MA | 02481 | |
| Sun,Christopher | | Address Redacted | | | | | | |
| Sun,Erica | | Address Redacted | | | | | | |
| Sun,Tammy Yanglan | | Address Redacted | | | | | | |
| Suna,Anthony Raad | | Address Redacted | | | | | | |
| Sunar,Jessica | | Address Redacted | | | | | | |
| Suncar Fuerte,Mariano Julio | | Address Redacted | | | | | | |
| Suncar,Julio | | Address Redacted | | | | | | |
| Suncar,Julio M | | Address Redacted | | | | | | |
| Sundbye,Claire | | Address Redacted | | | | | | |
| Sundermeier,Tracy | | Address Redacted | | | | | | |
| Sundermeier,Tracy Robin | | Address Redacted | | | | | | |
| Sundheim,Johanna | | Address Redacted | | | | | | |
| Sunet,Daylin | | Address Redacted | | | | | | |
| Sung,Rem Chin | | Address Redacted | | | | | | |
| Sungun,Levent | | Address Redacted | | | | | | |
| Sunkett,Christopher | | Address Redacted | | | | | | |
| SUNKISSED RESORT LIVING | | 3005 PEACHTREE RD NE, UNIT 801 | ATTENTION BEN | | Atlanta | GA | 30305 | |
| Sunland Park Mall LLC | | 867935 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| Sunny Meadows Flower Farm | | 3555 Watkins Road | | | Columbus | OH | 43232 | |
| Sunny,Mohima Rahman | | Address Redacted | | | | | | |
| Sunnylife LLC | | 300 N Crescent Heights Blvd | | | Los Angeles | CA | 90048 | |
| SUNRISE FASHIONS | | CK PALYA HULLAHALLI, SAKALAVARA POST | BANNERGHATTA ROAD | | Bangalore | KARNATAKA STATE | | India |
| SUNRISE MALL HOLDINGS LLC | C/O URBAN EDGE PROPERTIES | PO BOX 640606 | | | Pittsburgh | PA | 15263-0606 | |
| Sunrise Mills (MLP) Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Sunrise Mills (Mlp), LP | | PO Box 277861 | | | Atlanta | GA | 30384-7861 | |
| SUNSET VENTURES SLU | | 30 N GOULD ST | | | Sheridan | WY | 82801 | |
| Sunshine,Lila Anathan | | Address Redacted | | | | | | |
| Sunvalley Assoc | Dept 57901 | PO Box 67000 | | | Detroit | MI | 48267-0579 | |
| SUNVALLEY SHOPPING CENTER LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| SUNWEST PROPERTY MAINTENANCE LLC | | PO BOX 19705 | | | Seattle | WA | 98109 | |
| SUPER COLOR DIGITAL LLC | | 3451 W MARTIN AVE | | | Las Vegas | NV | 89118 | |
| SUPER FASHION | | 12/4  MAIN MATHURA ROAD | SECTOR- 37 | | Faridabad | India | 122003 | India |
| Super,Sydney | | Address Redacted | | | | | | |
| Superina,Marc | | Address Redacted | | | | | | |
| SUPERIOR COURT OF NJ | | PO BOX 14 | LAW DIVISION, SPECIAL CIVIL PART | WARREN COUNTY | Great Meadows | NJ | 07838 | |
| SUPERIOR ELEVATOR INSPECTIONS LLC | DONALD J SHOEMAKER, COURT OFFICER | 403 AXMINISTER DR | STE 101 | | Fenton | MO | 63026-2924 | |
| Superville,Dante Julian Joseph | | Address Redacted | | | | | | |
| Supply NY, LLC | | 199 Cook St, Ste 310 | | | Brooklyn | NY | 11206 | |
| Surface Materials | | 6655 Parkland Boulevard | | | Solon | OH | 44139 | |
| Surgicore of Jersey City a/a/o Leonor Avendano v. Ace American Insurance Co. | Attn: Jonathan Jonathan Sax | 17 Squadron Blvd. STE 410 | | | New City | NY | 10956 | |
| Surles,Eliyah | | Address Redacted | | | | | | |
| Surney,Kenyon A | | Address Redacted | | | | | | |
| Surpris,Ricardo | | Address Redacted | | | | | | |
| Surratt,Atiyah | | Address Redacted | | | | | | |
| Surratt,Rayonna Chenelle | | Address Redacted | | | | | | |
| Suruki,Taja | | Address Redacted | | | | | | |
| Susan Dauber | | Address Redacted | | | | | | |
| Susan Popovich | | Address Redacted | | | | | | |
| Susan Woosley | | Address Redacted | | | | | | |
| Susan,Nya | | Address Redacted | | | | | | |
| Susana,Julissa | | Address Redacted | | | | | | |
| Susana,Yulianna | | Address Redacted | | | | | | |
| Suse LLC | | 1221 S Valley Grove Way | #500 | | Pleasant Grove | UT | 84062 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 551 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susi,Francesca Lucia Conti | | Address Redacted | | | | | | |
| Susie,Jacqueline | | Address Redacted | | | | | | |
| SUSIE'S CUSTOM DESIGN INC | | 1123 N VINE ST | APT 12 | | Los Angeles | CA | 90038 | |
| Suslo,Emily E | | Address Redacted | | | | | | |
| Susnjara,Ivana | | Address Redacted | | | | | | |
| Suson,Natalya P | | Address Redacted | | | | | | |
| Suspanic,Emma | | Address Redacted | | | | | | |
| Sussman,Rachael Elizabeth | | Address Redacted | | | | | | |
| Sussner,Eliana | | Address Redacted | | | | | | |
| Sustainable Apparel Coalition | Attn: Lyn Werbach | 82 2nd Street | | | San Francisco | CA | 94105 | |
| Sustainable Solutions Group | | Dept #40299 | PO Box 740209 | | Atlanta | GA | 30374-0209 | |
| Sustaita,Gabriel | | Address Redacted | | | | | | |
| Sustaita,Reynaldo | | Address Redacted | | | | | | |
| Suter,Shyann | | Address Redacted | | | | | | |
| Sutherland,Queen Serenity | | Address Redacted | | | | | | |
| Suthers,Jacob | | Address Redacted | | | | | | |
| Sutley,Allison | | Address Redacted | | | | | | |
| Sutliff,Cristin | | Address Redacted | | | | | | |
| Sutter,Derek P | | Address Redacted | | | | | | |
| Sutter,Eemon | | Address Redacted | | | | | | |
| Sutter,Kasie Nicole | | Address Redacted | | | | | | |
| Suttner,Jennifer Ryan | | Address Redacted | | | | | | |
| Sutton,Allanna | | Address Redacted | | | | | | |
| Sutton,Emma Anne | | Address Redacted | | | | | | |
| Sutton,Kerry | | Address Redacted | | | | | | |
| Sutton,Lori | | Address Redacted | | | | | | |
| Sutton,Meagan | | Address Redacted | | | | | | |
| Sutton,Monet | | Address Redacted | | | | | | |
| Sutton,Nakia S | | Address Redacted | | | | | | |
| Sutton,Niyana N | | Address Redacted | | | | | | |
| Sutton,N'Ryah | | Address Redacted | | | | | | |
| Sutton,Shylah | | Address Redacted | | | | | | |
| Sutton-Mccants,Fatima | | Address Redacted | | | | | | |
| Suver,Megan Olivia | | Address Redacted | | | | | | |
| SUY CO LTD | | SERVICE LTD, 22/F | | | Tai Wai Chai | | | Hong Kong |
| Suy Co., Ltd | | Dowon-BLDG | 461, Yeoksam-ro | | Seoul | | | Korea |
| Svenneby Allgaier,Kristine E | | Address Redacted | | | | | | |
| Svoboda,Caden M | | Address Redacted | | | | | | |
| Swaby,Rihanna | | Address Redacted | | | | | | |
| Swag LLC | | 2607 New York Ave | | | Union City | NJ | 07087 | |
| Swaggerty,Laurie | | Address Redacted | | | | | | |
| Swaim,Heide | | Address Redacted | | | | | | |
| Swain,Carol | | Address Redacted | | | | | | |
| Swain,Ethan | | Address Redacted | | | | | | |
| Swain,Jayla Amece | | Address Redacted | | | | | | |
| Swan,Brian | | Address Redacted | | | | | | |
| Swan,Suzanne | | Address Redacted | | | | | | |
| Swank,Noah | | Address Redacted | | | | | | |
| Swann,Briana A | | Address Redacted | | | | | | |
| Swann,Jon | | Address Redacted | | | | | | |
| Swanson,Erica | | Address Redacted | | | | | | |
| Swanson,Evie | | Address Redacted | | | | | | |
| Swanson,Hayden David | | Address Redacted | | | | | | |
| Swanson,Jeanette | | Address Redacted | | | | | | |
| Swanson,Kalli J | | Address Redacted | | | | | | |
| Swanson,Kathleen | | Address Redacted | | | | | | |
| Swanson,Samantha | | Address Redacted | | | | | | |
| Swanson,Scott Hunter | | Address Redacted | | | | | | |
| Swanson,Sydney Lynn | | Address Redacted | | | | | | |
| SWAPOPOLIS INC. | DBA ENGAGEMENT AGENTS | 24 EUGENE STREET | | | Hamilton | ON | L8H 2R3 | Canada |
| Swapopolis Inc. | | 24 Eugene Street | | | Hamilton | ON | L8H 2R3 | Canada |
| Swaray,Janet | | Address Redacted | | | | | | |
| Swatara Township | | 599 Eisenhower Blvd. | | | Swatara | PA | 17111 | |
| Swayne,Dalonte | | Address Redacted | | | | | | |
| Swearingen,Christie | | Address Redacted | | | | | | |
| Sweasy,Olivia | | Address Redacted | | | | | | |
| Sweeney,Allison | | Address Redacted | | | | | | |
| Sweeney,Arin Nicole | | Address Redacted | | | | | | |
| Sweeney,Biore | | Address Redacted | | | | | | |
| Sweeney,Dallas | | Address Redacted | | | | | | |
| Sweeney,Joseph C | | Address Redacted | | | | | | |
| Sweeney,Rachel | | Address Redacted | | | | | | |
| SWEET SEPTEMBER BAKES | | 20 Gooseneck Lane | | | Charlottesville | VA | 22903 | |
| Sweet,Akem | | Address Redacted | | | | | | |
| Sweet,Corey | | Address Redacted | | | | | | |
| Sweet,David Joseph | | Address Redacted | | | | | | |
| Sweet,Sabrina Lee | | Address Redacted | | | | | | |
| Sweeting,Kayla Lei Ann | | Address Redacted | | | | | | |
| Sweigart,Kara Renee | | Address Redacted | | | | | | |
| Sweigart,Lauren Elizabeth | | Address Redacted | | | | | | |
| Sweigart,Shane | | Address Redacted | | | | | | |
| Sweigert,Anniah | | Address Redacted | | | | | | |
| Swenson-Mueller,Mia | | Address Redacted | | | | | | |
| Swiderski,Jillian | | Address Redacted | | | | | | |
| Swiecicki,Kayla Ann | | Address Redacted | | | | | | |
| Swift,Ella | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 552 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swigart Law Group, Apc | | Address Redacted | | | | | | |
| Swigel,Christina Helen | | Address Redacted | | | | | | |
| Swiggart,Abigail | | Address Redacted | | | | | | |
| Swilo,Aaron | | Address Redacted | | | | | | |
| Swindler,Zoe Haley | | Address Redacted | | | | | | |
| Swinko,Justin Paul | | Address Redacted | | | | | | |
| Swinson,Ashley | | Address Redacted | | | | | | |
| Swinson,Sheri | | Address Redacted | | | | | | |
| Swinton,Carmella | | Address Redacted | | | | | | |
| Swinton,Crishana | | Address Redacted | | | | | | |
| Swinton,Crishana Monique | | Address Redacted | | | | | | |
| Swistun,Madison Alicya | | Address Redacted | | | | | | |
| SWITCH | | PO Box 400850 | | | Las Vegas | NV | 89140 | |
| Switzer,Kristen | | Address Redacted | | | | | | |
| Switzer,Madison Grace | | Address Redacted | | | | | | |
| Switzer,Sapphire Janeè | | Address Redacted | | | | | | |
| Switzer-Perez,Aaron | | Address Redacted | | | | | | |
| Swonger,Spencer | | Address Redacted | | | | | | |
| Swygert,Janai | | Address Redacted | | | | | | |
| Swym Corporation | | 6010 Spring Creek Pkwy | | | Plano | TX | 75024 | |
| Sy,Abdoul-Magid | | Address Redacted | | | | | | |
| Sycamore Twp Kenwood SW Jedz | c/o Amberley Village | 7149 Ridge Rd | | | CIncinnati | OH | 45237-2307 | |
| SYDNEY ARROYO PHOTOGRAPHY | | PO BOX 170019 | | | Brooklyn | NY | 11217 | |
| Sydney Parsons | | Address Redacted | | | | | | |
| Sydney Super | | Address Redacted | | | | | | |
| Syed,Aarib | | Address Redacted | | | | | | |
| Syed,Amna Waqar | | Address Redacted | | | | | | |
| Syed,Fatima E | | Address Redacted | | | | | | |
| Syed,Junaid | | Address Redacted | | | | | | |
| Syed,Ramal | | Address Redacted | | | | | | |
| Syed,Shanze | | Address Redacted | | | | | | |
| Syeda,Eiman Tauseef | | Address Redacted | | | | | | |
| Syharath,Aliyah | | Address Redacted | | | | | | |
| Sykes,Cameron Anthony | | Address Redacted | | | | | | |
| Sykes,Chelsey | | Address Redacted | | | | | | |
| Sykes,Chelsey S | | Address Redacted | | | | | | |
| Sykes,Desirae | | Address Redacted | | | | | | |
| Sykes,Desirae Eva | | Address Redacted | | | | | | |
| Sykes,Elijah | | Address Redacted | | | | | | |
| Sykes,Janessa Marie | | Address Redacted | | | | | | |
| Sykes,Joe | | Address Redacted | | | | | | |
| Sykes,Matthew | | Address Redacted | | | | | | |
| Sykes,Terrymarie | | Address Redacted | | | | | | |
| Sylla,Hawa | | Address Redacted | | | | | | |
| Sylvain,Gaelta | | Address Redacted | | | | | | |
| Sylverain,Armani Lene | | Address Redacted | | | | | | |
| Sylverain,Ayanna R. | | Address Redacted | | | | | | |
| Sylvester,Ava R | | Address Redacted | | | | | | |
| Sylvester,Jasmine Caroline | | Address Redacted | | | | | | |
| Sylvestre,Gregg H. | | Address Redacted | | | | | | |
| Sylvia Grieser | | Address Redacted | | | | | | |
| Sylvia Roman | | Address Redacted | | | | | | |
| Symphonic Source, Inc | | 4004 Bettline Rd, Ste 120 | | | Dallas | TX | 75001 | |
| SYNERGY GLASS  & DOOR SERVICE | | 1116 MACDADE BLVD, UNIT G | | | Collingdale | PA | 19023 | |
| SYS CLOUD | | 125 Half Mile Road | Suite 200 | | Red Bank | NJ | 07701 | |
| Sy-Savane,Kadianine | | Address Redacted | | | | | | |
| System Agency | | 17 Boulevard Des Philosophes | | | Geneva | | 1205 | Switzerland |
| Systems Integration Specialist | | 7086 Pleasant Colony Circle | | | Blacklick | OH | 43004 | |
| Syverson,Thai | | Address Redacted | | | | | | |
| Syx,Katelyn P. | | Address Redacted | | | | | | |
| Szabo,Donna | | Address Redacted | | | | | | |
| Szady,Olivia Jane | | Address Redacted | | | | | | |
| Szczotka,Joann B | | Address Redacted | | | | | | |
| Szemly,Mckenna Jean | | Address Redacted | | | | | | |
| Szewczul,Monica | | Address Redacted | | | | | | |
| Szilagyi,Reka | | Address Redacted | | | | | | |
| Szkotnicki,Ella | | Address Redacted | | | | | | |
| Szlezyngier,Delaney | | Address Redacted | | | | | | |
| Szmurlo,David | | Address Redacted | | | | | | |
| Szold,Jayla | | Address Redacted | | | | | | |
| Szpila,Yvette | | Address Redacted | | | | | | |
| Szramka,Michele | | Address Redacted | | | | | | |
| Szucsik,Madison Rose | | Address Redacted | | | | | | |
| Szwagulak,Noah Antwain | | Address Redacted | | | | | | |
| Szydlowski,Collier James | | Address Redacted | | | | | | |
| Szydlowski,Ania K | | Address Redacted | | | | | | |
| Szymczak,Zachary J | | Address Redacted | | | | | | |
| T. Rowe Price Retirement Plan Services, | RETIREMENT & TRUST | PO BOX 563957 | | | Charlotte | NC | 28256-3957 | |
| T. Rowe Price Retirement Plan Services, Inc. | Attn: Express, LLC Plan Client Team | 4555 Painters Mill Road | | | Owings Mills | MD | 21117 | |
| T. Rowe Price Trust Company | Attn: Express, LLC Plan Client Team | 4555 Painters Mill Road | | | Owings Mills | MD | 21117 | |
| T.B.I. Refunds | | IDA Business Park | Ring Road | | Kilkenny | | | Ireland |
| T.B.M. S.P.A. | | 21010 BESNATE - Via BMarcora, 1 | | | | | | Italy |
| T.B.M. S.P.A. | | 385 FIFTH AVENUE | STUDIO 1504 | | New York City | NY | 10016 | |
| Ta,Julie | | Address Redacted | | | | | | |
| Ta,Leon | | Address Redacted | | | | | | |
| Tabali,Angelica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 553 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tabango,Aileen Estefania | | Address Redacted | | | | | | |
| Tabassum,Nazifa | | Address Redacted | | | | | | |
| Tabatha Gonzalez | | Address Redacted | | | | | | |
| Taber,Delaney | | Address Redacted | | | | | | |
| Taber,Morgan A | | Address Redacted | | | | | | |
| Tableau | | 837 N. 34th Street | Suite 400 | | Seattle | WA | 98103 | |
| Taboada,Diana | | Address Redacted | | | | | | |
| Taboada,Nancy Rosario | | Address Redacted | | | | | | |
| Taboo,Rusul | | Address Redacted | | | | | | |
| TABOOLA INC | | 1115 BROADWAY | 7TH FLOOR | | New York | NY | 10010 | |
| Tabor,Neil Theodore | | Address Redacted | | | | | | |
| Tabor,Tylah | | Address Redacted | | | | | | |
| Tace,Arela | | Address Redacted | | | | | | |
| Tacoma Mall | | 1355 Momentum Place | | | Chicago | IL | 60689-5311 | |
| TACOMA Mall Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | |
| Tacoma Public Utilities | | 3628 S 38th St | | | Tacoma | WA | 98445 | |
| Taculog,Kay | | Address Redacted | | | | | | |
| Tadayuki Kawahara | | Address Redacted | | | | | | |
| Tade-Hensley,Emily J. | | Address Redacted | | | | | | |
| Tadeo,Jessica | | Address Redacted | | | | | | |
| Tadios,Kebron | | Address Redacted | | | | | | |
| Tadli,Aya Meriam | | Address Redacted | | | | | | |
| Tadros,Rania | | Address Redacted | | | | | | |
| Tadvalkar,Mrunal | | Address Redacted | | | | | | |
| Taewoong Kim | | Address Redacted | | | | | | |
| Tafolla,Genaro | | Address Redacted | | | | | | |
| Taft,Kurstin Kaitlin | | Address Redacted | | | | | | |
| Tafur Jr,Angel Alfredo | | Address Redacted | | | | | | |
| Tagaca,Jona Mae A | | Address Redacted | | | | | | |
| Taggart,Jahniece | | Address Redacted | | | | | | |
| Taggart,Logan | | Address Redacted | | | | | | |
| Tagle,Ethan Stephan | | Address Redacted | | | | | | |
| Taha,Roland | | Address Redacted | | | | | | |
| Tahami,Sarah Fatemeh | | Address Redacted | | | | | | |
| Tahir,Safi | | Address Redacted | | | | | | |
| Tahirovic,Edina | | Address Redacted | | | | | | |
| Tahmid,Ahnaf | | Address Redacted | | | | | | |
| TAI E INTL PATENT & LAW OFFICE | | 9TH FLOOR, NO 112 | SEC 2, CHANGE-AN E RD | | Taipei | | 10491 | Taiwan |
| Tai,Kevin | | Address Redacted | | | | | | |
| Taire,Kiana | | Address Redacted | | | | | | |
| Tairi,Maryam | | Address Redacted | | | | | | |
| Tairi,Yasina | | Address Redacted | | | | | | |
| Tait,Joshua | | Address Redacted | | | | | | |
| Taiwo,Bisola | | Address Redacted | | | | | | |
| Takacs,Kevin | | Address Redacted | | | | | | |
| Takele,Samerawit Negussie | | Address Redacted | | | | | | |
| TAKIHYO CO LTD | | 21 W 38th Street 4th Floor | | | New York | NY | 10018 | |
| TAKISADA-NAGOYA CO., LTD. | | 13-19 NISHIKI 2-CHOME | NAKA-KU NAGOYA | | Japan | | | Japan |
| TAL GLOBAL ALLIANCES LTD | | 3/F  TAL BUILDING | 49 AUSTIN ROAD | | Kowloon | | | Hong Kong |
| TAL GLOBAL ALLIANCES LTD | | 5/F, TAL Building | 49 Austin Road | | Kowloon | | | Hong Kong |
| Talamantez,Gracie | | Address Redacted | | | | | | |
| Talancon,Joseph | | Address Redacted | | | | | | |
| Talavera,Citlalli | | Address Redacted | | | | | | |
| Talavera,Francesca Dorothy | | Address Redacted | | | | | | |
| Talavera,Gustavo | | Address Redacted | | | | | | |
| Talavera,Jasmine | | Address Redacted | | | | | | |
| Talavera-Chavez,Marycruz | | Address Redacted | | | | | | |
| Talbot,Christopher | | Address Redacted | | | | | | |
| Talcott,Troy | | Address Redacted | | | | | | |
| Taleigha Steger | | Address Redacted | | | | | | |
| TALENT TEXTILES COMPANY | | 7/F WING MING INDUS CENTR | 15 CHEUNG YUE STREET | | Lai Chi Kok Kin, Hk | | 852 | Hong Kong |
| Talent Textiles Company Limited | | 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street, Lai Chi Kok | | Kowloon | | | Hong Kong |
| TALI CORP DBA BKR | | 720 MARKET ST | FL 9 | | San Francisco | CA | 94102 | |
| Taliaferro,Khendel Danielle | | Address Redacted | | | | | | |
| Talibi,Fatima | | Address Redacted | | | | | | |
| Talip,Monique | | Address Redacted | | | | | | |
| TALKABLE | | 475 Valencia Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Talking Tables Ltd | | 7 Union Court | 20 Union Road | | London | | SW4 6JP | United Kingdom |
| Talkington,Sarah M | | Address Redacted | | | | | | |
| TALLEY LLC | | 1007 MANHATTAN AVE | 3R | | Brooklyn | NY | 11222 | |
| Talley,Brianna | | Address Redacted | | | | | | |
| Talley,Ryland | | Address Redacted | | | | | | |
| Talley,Zoe R. | | Address Redacted | | | | | | |
| Tallie,Jade | | Address Redacted | | | | | | |
| Tallmadge,Joshua Danny | | Address Redacted | | | | | | |
| TALON INTERNATIONAL, INC | | 21900 BURBANK BLVD | SUITE 270 | | Woodland Hills | CA | 91367 | |
| Talon,Leah | | Address Redacted | | | | | | |
| Talreja,Radhika | | Address Redacted | | | | | | |
| Talwar,Manvinder | | Address Redacted | | | | | | |
| Talx Corporation | | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| TALX Corporation (Provider of Equifax Workforce Solutions) | | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| Tamaroff,Jared Ian | | Address Redacted | | | | | | |
| Tamasovich,Sherri | | Address Redacted | | | | | | |
| Tamay,Joseph G | | Address Redacted | | | | | | |
| Tamayo Hernandez,Edwin | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 554 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tamayo,Alyssa Gianna | | Address Redacted | | | | | | |
| Tamayo,Ariana | | Address Redacted | | | | | | |
| Tamayo,Chloe S | | Address Redacted | | | | | | |
| Tamayo,Dayrin N. | | Address Redacted | | | | | | |
| Tamayo,Jeannette | | Address Redacted | | | | | | |
| Tamayo,Melanie | | Address Redacted | | | | | | |
| Tamayo,Nate P | | Address Redacted | | | | | | |
| Tamene,Yoseph K | | Address Redacted | | | | | | |
| Tamez,Sandra | | Address Redacted | | | | | | |
| Tamicca Carter-Clay | | Address Redacted | | | | | | |
| Ta-Michael,Khang | | Address Redacted | | | | | | |
| Tamma,Sanjana | | Address Redacted | | | | | | |
| Tammany,Virginia | | Address Redacted | | | | | | |
| Tammi,Teresa | | Address Redacted | | | | | | |
| Tamoga,Lisa Marie | | Address Redacted | | | | | | |
| Tampa Premium Outlets LLC | | PO Box 776226 | | | Chicago | IL | 60677-6226 | |
| TAMPA PREMIUM OUTLETS, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Tampa Westshore Assoc. LP | Dept 177001 | PO Box 67000 | | | Detroit | MI | 48267-1770 | |
| Tampa Westshore Associates Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Tamparia,Edkenny Tumandao | | Address Redacted | | | | | | |
| Tampauskas,Ashley N | | Address Redacted | | | | | | |
| Tan,Alexander | | Address Redacted | | | | | | |
| Tan,Ashlee | | Address Redacted | | | | | | |
| Tan,Kristy | | Address Redacted | | | | | | |
| Tan,Lannelle Ann | | Address Redacted | | | | | | |
| Tan,Rychphil Morados | | Address Redacted | | | | | | |
| Tanaka,Alyson | | Address Redacted | | | | | | |
| Tanapattanachai,Emsiri | | Address Redacted | | | | | | |
| Tanawan,Alliah Nadine | | Address Redacted | | | | | | |
| Tandir,Adin | | Address Redacted | | | | | | |
| Tandon,Anoushka | | Address Redacted | | | | | | |
| Tandulwadikar,Aaditya | | Address Redacted | | | | | | |
| Taney County Tax Collector | | PO Box 278 | | | Forsyth | MO | 65653 | |
| Taneza,Nicole | | Address Redacted | | | | | | |
| Tang,Coco | | Address Redacted | | | | | | |
| Tang,Hao | | Address Redacted | | | | | | |
| Tang,Jesse Paul | | Address Redacted | | | | | | |
| Tang,Yasi | | Address Redacted | | | | | | |
| Tanger Branson, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Daytona LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Daytona, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Fort Worth, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Grand Rapids, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 N Market Street, 16th Floor | | Wilmington | DE | 19801 | |
| Tanger Nashville, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger National Harbor LLC | | PO Box 414408 | | | Boston | MA | 02241-4408 | |
| TANGER NATIONAL HARBOR, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Outlets Deer Park | | PO Box 415380 | | | Boston | MA | 0241-5380 | |
| Tanger Outlets Deer Park, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| TANGER SAN MARC LLC | | PO BOX 414225 | | | Boston | MA | 02241-4225 | |
| Tangipahoa Parish School System Sales Tax Division | | PO Box 159 | | | Amite | LA | 70422-0159 | |
| Tanguma,Venessa | | Address Redacted | | | | | | |
| Tanino,Kess | | Address Redacted | | | | | | |
| Tanis,Marcus | | Address Redacted | | | | | | |
| Tanisha Hong | | Address Redacted | | | | | | |
| TANK STREAM DESIGN | | 19571 PAULING | | | Foothill Ranch | CA | 92610 | |
| Tankard,Brittany | | Address Redacted | | | | | | |
| Tankeng,Bezelefac | | Address Redacted | | | | | | |
| Tanksley,Jaiden | | Address Redacted | | | | | | |
| Tanner Pletzke | | Address Redacted | | | | | | |
| Tanner Yates | | Address Redacted | | | | | | |
| Tanner,Andy W | | Address Redacted | | | | | | |
| Tanner,Caitlyn | | Address Redacted | | | | | | |
| Tanner,Emma | | Address Redacted | | | | | | |
| Tanner,Jared Alexander | | Address Redacted | | | | | | |
| Tanner,Maquiah M | | Address Redacted | | | | | | |
| Tannous,Jasmine | | Address Redacted | | | | | | |
| Tanona,Helena R | | Address Redacted | | | | | | |
| Tansel,Tina | | Address Redacted | | | | | | |
| Tanski,Christopher John | | Address Redacted | | | | | | |
| Tantika Tivorat | | Address Redacted | | | | | | |
| Tao,Anh | | Address Redacted | | | | | | |
| Taormina Jr.,Angelo | | Address Redacted | | | | | | |
| Tapay,Cindy Lisette | | Address Redacted | | | | | | |
| Tapia Delgado,Eva | | Address Redacted | | | | | | |
| Tapia Ramirez,Ariatne | | Address Redacted | | | | | | |
| Tapia,Alizabeth | | Address Redacted | | | | | | |
| Tapia,Camila I. | | Address Redacted | | | | | | |
| Tapia,Carla Patricia | | Address Redacted | | | | | | |
| Tapia,Christopher Ryan | | Address Redacted | | | | | | |
| Tapia,Gabriel | | Address Redacted | | | | | | |
| Tapia,Guadalupe M | | Address Redacted | | | | | | |
| Tapia,Hazel | | Address Redacted | | | | | | |
| Tapia,Italica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 555 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tapia,Jasmin Awilda | | Address Redacted | | | | | | |
| Tapia,Jessica Marleen | | Address Redacted | | | | | | |
| Tapia,Juliana | | Address Redacted | | | | | | |
| Tapia,Julisa | | Address Redacted | | | | | | |
| Tapia,Leila | | Address Redacted | | | | | | |
| Tapia,Lucelys | | Address Redacted | | | | | | |
| Tapia,Oscar | | Address Redacted | | | | | | |
| Tapia,Sabrina | | Address Redacted | | | | | | |
| Tapia,Sinauri S. | | Address Redacted | | | | | | |
| Tapia,Soledad | | Address Redacted | | | | | | |
| Tapia,Valerie Jasmin | | Address Redacted | | | | | | |
| Tapia,Vivian Josette | | Address Redacted | | | | | | |
| Tapia-Solorio,Angel Nicholas | | Address Redacted | | | | | | |
| Taplin,Nora C. | | Address Redacted | | | | | | |
| Tara Jacoby | | Address Redacted | | | | | | |
| Tara Kuzma | | Address Redacted | | | | | | |
| TARA REHAK PRODUCTIONS INC | | 301 GRAND STREET UNIT B | | | Jersey City | NJ | 07302 | |
| Tarango,Angel Enrique | | Address Redacted | | | | | | |
| Tarango,Maria | | Address Redacted | | | | | | |
| Tarantino,Angelo | | Address Redacted | | | | | | |
| Tarawally,Chidat | | Address Redacted | | | | | | |
| Tarawally,Foday | | Address Redacted | | | | | | |
| Tarbox,Hannah | | Address Redacted | | | | | | |
| Tareq,Abdullah | | Address Redacted | | | | | | |
| TargetCW/TCW Services Canada | | 9475 Chesapeake Drive | | | San Diego | CA | 92123 | |
| Tarik Fayad | | Address Redacted | | | | | | |
| Tarik M Fayad | | Address Redacted | | | | | | |
| Tariku,Hana | | Address Redacted | | | | | | |
| Tarin,Michelle Angelica | | Address Redacted | | | | | | |
| Tariq,Regheeba | | Address Redacted | | | | | | |
| Tariq,Zain | | Address Redacted | | | | | | |
| Tarlet,Zarghoona | | Address Redacted | | | | | | |
| Tarley,Andrew Carrick | | Address Redacted | | | | | | |
| Tarpey,Patrick J. | | Address Redacted | | | | | | |
| Tarrant County Tax Assessor-Collector | | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Tarrell Mccain | | Address Redacted | | | | | | |
| Tarry,Jamya Danay | | Address Redacted | | | | | | |
| Tarsinov,Alexandra T | | Address Redacted | | | | | | |
| Tarter,Sabrina | | Address Redacted | | | | | | |
| Tartier,Julian John | | Address Redacted | | | | | | |
| Tartt-Wall,Killotta Latrice | | Address Redacted | | | | | | |
| Tarzi,Sohil | | Address Redacted | | | | | | |
| Tase,Aniela | | Address Redacted | | | | | | |
| Tasnim,Nishat | | Address Redacted | | | | | | |
| Tasnim,Sumaiya | | Address Redacted | | | | | | |
| Tasnim,Summiya | | Address Redacted | | | | | | |
| Tassinari,Elizabeth | | Address Redacted | | | | | | |
| Tassler,Ashton | | Address Redacted | | | | | | |
| TAT FUNG TEXTILE CO., LTD | | FLAT E-H, 22/F, KINGSFORD INDUSTRIAL BUILDING PHASE 2 | NO 26-32 KWAI HEI STREET | | Kwai Chung, N.T | | | Hong Kong |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng and Nicole | Unit 02-05, 12/F, | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng; Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No.410 | Kwun Tong Road | Kowloon | Hong Kong | | China |
| Tate,Akira Tionee | | Address Redacted | | | | | | |
| Tate,Amanda | | Address Redacted | | | | | | |
| Tate,Cierra | | Address Redacted | | | | | | |
| Tate,Colby Harris | | Address Redacted | | | | | | |
| Tate,Coy | | Address Redacted | | | | | | |
| Tate,Crystal Ann | | Address Redacted | | | | | | |
| Tate,Dominique | | Address Redacted | | | | | | |
| Tate,Erica | | Address Redacted | | | | | | |
| Tate,Janiya | | Address Redacted | | | | | | |
| Tate,Jasmine | | Address Redacted | | | | | | |
| Tate,Kasey Lynn | | Address Redacted | | | | | | |
| Tate,Kei-Leigh | | Address Redacted | | | | | | |
| Tate,Makenzie Rae | | Address Redacted | | | | | | |
| Tate,Mikiah Nickelle | | Address Redacted | | | | | | |
| Tate,Ryanne | | Address Redacted | | | | | | |
| Tate,Selwyn Tyrone | | Address Redacted | | | | | | |
| Tate,Shawn | | Address Redacted | | | | | | |
| Tate,Teadora | | Address Redacted | | | | | | |
| Tate,Trust | | Address Redacted | | | | | | |
| Tate-Hancock,Daytona | | Address Redacted | | | | | | |
| Tatem,Rayna | | Address Redacted | | | | | | |
| Tatiana Mendell | | Address Redacted | | | | | | |
| Tatiana Sali-Souleiman | | Address Redacted | | | | | | |
| Tatis,Jose | | Address Redacted | | | | | | |
| Tatofi,Fane | | Address Redacted | | | | | | |
| Tatufelli,Dalton | | Address Redacted | | | | | | |
| Tatum,Alonzo Alvin | | Address Redacted | | | | | | |
| Tatum,Darrian Jarrod | | Address Redacted | | | | | | |
| Tatum,De'Ketra | | Address Redacted | | | | | | |
| Tatum,Kharee Emond Zacori | | Address Redacted | | | | | | |
| Tatum,Marquis | | Address Redacted | | | | | | |
| Tatum,Ryan T | | Address Redacted | | | | | | |
| Tatus,Paige | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 556 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tauber,Elior Y | | Address Redacted | | | | | | |
| Taubman Auburn Hills Associates Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Taubman Auburn Hills Associates LP | Dept 124501 | PO BOX 67000 | | | Detroit | MI | 48267-0002 | |
| Taubman Centers Commercial Mortgage Trust 2022-DPM | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| Taubman Cherry Creek | Dept 89801 | PO Box 67000 | | | Detroit | MI | 48267-0898 | |
| Taubman CHERRY CREEK SHOPPING CENTER, L.L.C | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Taubman Westshore Associates LP | Dept 177001 | PO BOX 67000 | | | Detroit | MI | 48267-1770 | |
| Tauch,Nikki Nina | | Address Redacted | | | | | | |
| Taufer,Marissa | | Address Redacted | | | | | | |
| Tauger,Morgan | | Address Redacted | | | | | | |
| Tausif,Fatima | | Address Redacted | | | | | | |
| Tauzier,Stone | | Address Redacted | | | | | | |
| Tavares,Claudia | | Address Redacted | | | | | | |
| Tavares,Raquel Lydia | | Address Redacted | | | | | | |
| Tavarez Garcia,Randy | | Address Redacted | | | | | | |
| Tavarez Gomez,Sharlene | | Address Redacted | | | | | | |
| Tavarez,Alexander Peter | | Address Redacted | | | | | | |
| Tavarez,Carlos | | Address Redacted | | | | | | |
| Tavarez,Gabriel | | Address Redacted | | | | | | |
| Tavera,Catalina | | Address Redacted | | | | | | |
| Tavera,Cipriana A | | Address Redacted | | | | | | |
| Tavera,Enrique Rene | | Address Redacted | | | | | | |
| Tavera,Wilbert | | Address Redacted | | | | | | |
| Taveras,Christofer | | Address Redacted | | | | | | |
| Taveras,Eckttor | | Address Redacted | | | | | | |
| Taveras,Kamaile | | Address Redacted | | | | | | |
| Taveras,Karen | | Address Redacted | | | | | | |
| Taveras,Kassandra Marie | | Address Redacted | | | | | | |
| Taveras,Lilibeth | | Address Redacted | | | | | | |
| Taveras,Michael Domingo | | Address Redacted | | | | | | |
| Taveras,Priscilla | | Address Redacted | | | | | | |
| Taveras,Rubby Elias | | Address Redacted | | | | | | |
| Tavolacci,Matthew A. | | Address Redacted | | | | | | |
| Tawakalzada,Alena | | Address Redacted | | | | | | |
| Tawfik,Carol Emad | | Address Redacted | | | | | | |
| Tawonezvi,Jermaine Paul | | Address Redacted | | | | | | |
| Tax Assessor-Collector | Brazos County | 4151 County Park Ct | | | Bryan | TX | 77802 | |
| Tax Collector | City of Stamford | PO Box 50 | | | Stamford | CT | 06904-0050 | |
| Tax Collector, City of Danbury | | PO Box 237 | | | Danbury | CT | 06813 | |
| Tax Collector, City of Waterbury | | PO Box 1560 | | | Hartford | CT | 06144-1560 | |
| Tax Credit Co, LLC | | 6255 Sunset Blvd Ste 2200 | | | Los Angeles | CA | 90028 | |
| Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TaxServ Capital Services, LLC | | 25 Prescott St,2nd Fl | | | West Hartford | CT | 06110-2334 | |
| Tay,Aidan Merle | | Address Redacted | | | | | | |
| Tayeh,Nader | | Address Redacted | | | | | | |
| Tayler Braasch | | Address Redacted | | | | | | |
| Taylor Allen | | Address Redacted | | | | | | |
| Taylor County Central | Appraisal District | PO Box 1800 | | | Abilene | TX | 79604 | |
| Taylor Day | | Address Redacted | | | | | | |
| Taylor Dougan,Selema | | Address Redacted | | | | | | |
| Taylor Fitzpatrick | | Address Redacted | | | | | | |
| Taylor Hamilton | | Address Redacted | | | | | | |
| Taylor Marshall | | Address Redacted | | | | | | |
| Taylor Myers | | Address Redacted | | | | | | |
| Taylor Rue | | Address Redacted | | | | | | |
| Taylor Sterling | | Address Redacted | | | | | | |
| Taylor Wornick | | Address Redacted | | | | | | |
| Taylor,Abigail F | | Address Redacted | | | | | | |
| Taylor,Allura | | Address Redacted | | | | | | |
| Taylor,Amanda | | Address Redacted | | | | | | |
| Taylor,Anasia Rashannah | | Address Redacted | | | | | | |
| Taylor,Angela | | Address Redacted | | | | | | |
| Taylor,Anijah | | Address Redacted | | | | | | |
| Taylor,Aniya D | | Address Redacted | | | | | | |
| Taylor,Aniyah C | | Address Redacted | | | | | | |
| Taylor,Antonio Maurice | | Address Redacted | | | | | | |
| Taylor,Arielle | | Address Redacted | | | | | | |
| Taylor,Bianca | | Address Redacted | | | | | | |
| Taylor,Bradley Wayne | | Address Redacted | | | | | | |
| Taylor,Breianna | | Address Redacted | | | | | | |
| Taylor,Brianna | | Address Redacted | | | | | | |
| Taylor,Brittany Leona | | Address Redacted | | | | | | |
| Taylor,Caleb Amarion | | Address Redacted | | | | | | |
| Taylor,Cameron | | Address Redacted | | | | | | |
| Taylor,Ciera | | Address Redacted | | | | | | |
| Taylor,Daijah | | Address Redacted | | | | | | |
| Taylor,Dalton | | Address Redacted | | | | | | |
| Taylor,Darryl | | Address Redacted | | | | | | |
| Taylor,Daysha L | | Address Redacted | | | | | | |
| Taylor,Deborah | | Address Redacted | | | | | | |
| Taylor,Deja | | Address Redacted | | | | | | |
| Taylor,Elizabeth A | | Address Redacted | | | | | | |
| Taylor,Emily Anne | | Address Redacted | | | | | | |
| Taylor,Eva | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 557 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor,Faith Edith | | Address Redacted | | | | | | |
| Taylor,Flora | | Address Redacted | | | | | | |
| Taylor,Gabriel Leah | | Address Redacted | | | | | | |
| Taylor,Garrett Edward | | Address Redacted | | | | | | |
| Taylor,Jaden D | | Address Redacted | | | | | | |
| Taylor,Jaden E | | Address Redacted | | | | | | |
| Taylor,Jahmal O | | Address Redacted | | | | | | |
| Taylor,Jalen | | Address Redacted | | | | | | |
| Taylor,Jami Elizabeth | | Address Redacted | | | | | | |
| Taylor,Jasmine J | | Address Redacted | | | | | | |
| Taylor,Jayla | | Address Redacted | | | | | | |
| Taylor,Jene | | Address Redacted | | | | | | |
| Taylor,Jenna | | Address Redacted | | | | | | |
| Taylor,Jessica | | Address Redacted | | | | | | |
| Taylor,Johnathan | | Address Redacted | | | | | | |
| Taylor,Jonique | | Address Redacted | | | | | | |
| Taylor,Joshua M. | | Address Redacted | | | | | | |
| Taylor,Journey | | Address Redacted | | | | | | |
| Taylor,Jowanna M | | Address Redacted | | | | | | |
| Taylor,Katheryn | | Address Redacted | | | | | | |
| Taylor,Kennedy | | Address Redacted | | | | | | |
| Taylor,Kenneth Lionel | | Address Redacted | | | | | | |
| Taylor,Kimberly M. | | Address Redacted | | | | | | |
| Taylor,Kirsten Ashley | | Address Redacted | | | | | | |
| Taylor,Kristine | | Address Redacted | | | | | | |
| Taylor,Krystal | | Address Redacted | | | | | | |
| Taylor,Kyra | | Address Redacted | | | | | | |
| Taylor,Lasandra | | Address Redacted | | | | | | |
| Taylor,Latisia | | Address Redacted | | | | | | |
| Taylor,Lauren C | | Address Redacted | | | | | | |
| Taylor,Lonnie | | Address Redacted | | | | | | |
| Taylor,Malachi | | Address Redacted | | | | | | |
| Taylor,Malachi Jay | | Address Redacted | | | | | | |
| Taylor,Mary Jo | | Address Redacted | | | | | | |
| Taylor,Mesalique | | Address Redacted | | | | | | |
| Taylor,Michael | | Address Redacted | | | | | | |
| Taylor,Michelle Nicole | | Address Redacted | | | | | | |
| Taylor,Miyann Justine | | Address Redacted | | | | | | |
| Taylor,Nalene F | | Address Redacted | | | | | | |
| Taylor,Nat | | Address Redacted | | | | | | |
| Taylor,Nicholas | | Address Redacted | | | | | | |
| Taylor,Nicole | | Address Redacted | | | | | | |
| Taylor,Nicole D | | Address Redacted | | | | | | |
| Taylor,Ni'Jah Destinee' Makaya | | Address Redacted | | | | | | |
| Taylor,Noah Robert | | Address Redacted | | | | | | |
| Taylor,Noelle M | | Address Redacted | | | | | | |
| Taylor,Octavia M. B. | | Address Redacted | | | | | | |
| Taylor,Patricia | | Address Redacted | | | | | | |
| Taylor,Phylicia | | Address Redacted | | | | | | |
| Taylor,Pierre | | Address Redacted | | | | | | |
| Taylor,Raynaishya L | | Address Redacted | | | | | | |
| Taylor,Ricki | | Address Redacted | | | | | | |
| Taylor,Sariyah | | Address Redacted | | | | | | |
| Taylor,Shanice | | Address Redacted | | | | | | |
| Taylor,Shantel | | Address Redacted | | | | | | |
| Taylor,Shaquinta Diamond | | Address Redacted | | | | | | |
| Taylor,Shawanda | | Address Redacted | | | | | | |
| Taylor,Shayla Monet | | Address Redacted | | | | | | |
| Taylor,Shelby Lynn | | Address Redacted | | | | | | |
| Taylor,Sydnee Hope | | Address Redacted | | | | | | |
| Taylor,Takeisha R | | Address Redacted | | | | | | |
| Taylor,Tamara K. | | Address Redacted | | | | | | |
| Taylor,Tamoya | | Address Redacted | | | | | | |
| Taylor,Taryn | | Address Redacted | | | | | | |
| Taylor,Tatianna | | Address Redacted | | | | | | |
| Taylor,Tiannalese | | Address Redacted | | | | | | |
| Taylor,Tiffani | | Address Redacted | | | | | | |
| Taylor,Timothy L | | Address Redacted | | | | | | |
| Taylor,Tyler | | Address Redacted | | | | | | |
| Taylor,Tyrisa | | Address Redacted | | | | | | |
| Taylor,Ukari | | Address Redacted | | | | | | |
| Taylor,Yasmine | | Address Redacted | | | | | | |
| Taylor-Bills,Tammy | | Address Redacted | | | | | | |
| Taylor-Davis,Anthony | | Address Redacted | | | | | | |
| Tazegul,Ali | | Address Redacted | | | | | | |
| TB Mall at UTC LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Tb Mall at Utc, LLC | | PO Box 674647 | | | Detroit | MI | 48267-4647 | |
| TBM SPA | | 9/F LEVER TECH CENTER | 67-71 KING YIP ST | | Kwun Tong | | | Hong Kong |
| TCH TEXTILES & ACCESSORIES | | UNIT B3, 10/F 36 MOK CHEONG ST | LEUN MING HING FACTORY BUILDING | | Kowloon | | | Hong Kong |
| Tchamba,Nathanael | | Address Redacted | | | | | | |
| Tchamgoue,Campbell Kelyan | | Address Redacted | | | | | | |
| Tchaptchet,Megane | | Address Redacted | | | | | | |
| TCW SERVICES CANADA INC | | 181 BAY STREET STE 4400 | | | Toronto | ON | M5J 2T3 | Canada |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE  BRODD | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | | OMAHA | NE | 68127 | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| TDI TEXTILE CO LTD | | 2F NO59 | SEC 2 | | Dunhua S Rd | TAIPEI | 106 | Taiwan |
| TDM Acquisition Co., Inc | | 3 WTC, 175 Greenwich St | 11th Floor | | New York | NY | 10007 | |
| TDOR | C/O Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Te,Haris | | Address Redacted | | | | | | |
| Teads Inc | | 55 5th Avenue | 17th Floor | | New York | NY | 10003 | |
| Teague,Cheryl | | Address Redacted | | | | | | |
| Teague,Elijah Mcquilla | | Address Redacted | | | | | | |
| Teague,Emma | | Address Redacted | | | | | | |
| Teague,Peyton | | Address Redacted | | | | | | |
| Teague,Tramaine | | Address Redacted | | | | | | |
| Teal,Layni | | Address Redacted | | | | | | |
| TEAMKIT FAR EAST LTD. | | SUITE 1713-14, 17/F, TOWER 3 | | | Hong Kong City | CHINA | | Hong Kong |
| Teare,Stephanie Lauren | | Address Redacted | | | | | | |
| Teasley,Keyondra | | Address Redacted | | | | | | |
| Tebatebai,Ryan | | Address Redacted | | | | | | |
| Tebishat,Nancy | | Address Redacted | | | | | | |
| Teca,Linda | | Address Redacted | | | | | | |
| Technical Youth, LLC dba Brooksource | | PO Box 55767 | | | Indianapolis | IN | 46205 | |
| Teco Tampa Electric Company | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tecson,Justin | | Address Redacted | | | | | | |
| TED Conferences, LLC | | 330 Hudson St | 11th Floor | | New York | NY | 10013 | |
| Tedesco,Annmarie | | Address Redacted | | | | | | |
| Tedesco,Michael | | Address Redacted | | | | | | |
| Teekaram,Anandi | | Address Redacted | | | | | | |
| Teel,Ayan | | Address Redacted | | | | | | |
| Teel,Benjamin | | Address Redacted | | | | | | |
| Teel,Deedra Lanora | | Address Redacted | | | | | | |
| Teer,Sherri | | Address Redacted | | | | | | |
| Tefera,Eyouel | | Address Redacted | | | | | | |
| Teffera,Meron | | Address Redacted | | | | | | |
| Tefft,Skyla | | Address Redacted | | | | | | |
| Teghtmeyer,Ryan | | Address Redacted | | | | | | |
| Tehandon,Jennifer | | Address Redacted | | | | | | |
| Tehuitzil,Yassari Rose | | Address Redacted | | | | | | |
| Teicher,Julian | | Address Redacted | | | | | | |
| Teimore,Andre Ali | | Address Redacted | | | | | | |
| Teixeira,Djamila | | Address Redacted | | | | | | |
| Teixeira,Lorenzo | | Address Redacted | | | | | | |
| Teixeira,Maria | | Address Redacted | | | | | | |
| Teixeira,Marissa | | Address Redacted | | | | | | |
| Teixeira,Ryan | | Address Redacted | | | | | | |
| Tejada,Ana Gabriela | | Address Redacted | | | | | | |
| Tejada,Jasmine | | Address Redacted | | | | | | |
| Tejada,Marlon Omar | | Address Redacted | | | | | | |
| Tejada,Rean | | Address Redacted | | | | | | |
| Tejada,Sylvia | | Address Redacted | | | | | | |
| Tejeda,Brandon R | | Address Redacted | | | | | | |
| Tejeda,Brianna-Marie | | Address Redacted | | | | | | |
| Tejeda,Edward | | Address Redacted | | | | | | |
| Tejeda,Fray | | Address Redacted | | | | | | |
| Tejeda,Jeffrey | | Address Redacted | | | | | | |
| Tejeda,Wendy Eliana | | Address Redacted | | | | | | |
| Tejeda,Yaneiry | | Address Redacted | | | | | | |
| Teklemariam,Heaven | | Address Redacted | | | | | | |
| Tekmark Global Solutions, LLC | | 100 Metroplex Drive | Suite 102 | | Edison | NJ | 08817 | |
| TEKsystems, Inc. | | 7437 Race Road | | | Hanover | MD | 21076 | |
| TELA-FINA LLC | | 262 WEST 38TH STREET | ROOM 1701 | | New York | NY | 10018 | |
| Telcy,Wolf Berwins | | Address Redacted | | | | | | |
| Telemaque,Christelle | | Address Redacted | | | | | | |
| Telephone Consumer Protection Act (Tcpa) | | Address Redacted | | | | | | |
| Telese,Dana | | Address Redacted | | | | | | |
| Telewoda,Cassandra | | Address Redacted | | | | | | |
| Telfair,Jasmine | | Address Redacted | | | | | | |
| Telgen,Joely S | | Address Redacted | | | | | | |
| Tell,Leah Elizabeth | | Address Redacted | | | | | | |
| Tella,Segen | | Address Redacted | | | | | | |
| TELLAS LTD | | 600 SYLVAN AVE 4TH FL | | | Englewood Cliff | NJ | 07632 | |
| Tellefsen,Ashley | | Address Redacted | | | | | | |
| Teller,Kailey | | Address Redacted | | | | | | |
| Telleria,Paulina | | Address Redacted | | | | | | |
| Tellerman,Daniel M. | | Address Redacted | | | | | | |
| Telles,Maria | | Address Redacted | | | | | | |
| Tellez Mondragon,Michelle | | Address Redacted | | | | | | |
| Tellez,Desiree Renee | | Address Redacted | | | | | | |
| Tellez,Evelyn E. | | Address Redacted | | | | | | |
| Tellez,Kerbela Nicole | | Address Redacted | | | | | | |
| Tellez,Savanna Rayleen | | Address Redacted | | | | | | |
| Telling,Nathan | | Address Redacted | | | | | | |
| Tello,Danielle | | Address Redacted | | | | | | |
| Tello,Jazmin M | | Address Redacted | | | | | | |
| Tello,Krystal | | Address Redacted | | | | | | |
| Tello,Mya G | | Address Redacted | | | | | | |
| Tello,Nicholas S | | Address Redacted | | | | | | |
| Telsey Advisory Group, LLC | | 555 Fifth Avenue 7th Floor | | | New York | NY | 10017 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 559 of 630

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMECULA TOWN CENTER ASSOCIATES, LLC | | 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 | |
| Temecula Towne Cntr Assoc | | PO Box 72022 | | | Cleveland | OH | 44192-0022 | |
| Temores,Ignacio | | Address Redacted | | | | | | |
| Temple,Daniel Jamal | | Address Redacted | | | | | | |
| Templet,Gage Patrick | | Address Redacted | | | | | | |
| Templet,Tyler | | Address Redacted | | | | | | |
| Temurian,Ariana | | Address Redacted | | | | | | |
| TEN LIONS LIMITED | | 18/20F, CORPORATION SQ | 8 LAM LOK ST | | Kowloon Bay, Kowloon | | | |
| Tena,Itzel | | Address Redacted | | | | | | |
| Tenable Network Security, Inc. | | 7021 Columbia Gateway Drive | Suite 500 | | Columbia | MD | 21046 | |
| Tenable, Inc. | | 6100 Merriweather Drive | 12th Floor | | Columbia | MD | 21044 | |
| Tenasia James | | Address Redacted | | | | | | |
| Tenelema,Lizbet | | Address Redacted | | | | | | |
| Tenelema,Lizbet V | | Address Redacted | | | | | | |
| Teneyck,Ethan Curtis | | Address Redacted | | | | | | |
| Tennant,Chad | | Address Redacted | | | | | | |
| Tennant,Kayla Wynne | | Address Redacted | | | | | | |
| Tennessee Attorney General's Office | Consumer Protection Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | C/O Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | Andrew Jackson Building | | Nashville | TN | 37242 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Tenney,Terri | | Address Redacted | | | | | | |
| Tennison,Natasha Nicole | | Address Redacted | | | | | | |
| Tennon,Rodrick | | Address Redacted | | | | | | |
| Tenorio,Elena Dmitrievna | | Address Redacted | | | | | | |
| Tenorio,Jenifer | | Address Redacted | | | | | | |
| Tenorio,Jennifer | | Address Redacted | | | | | | |
| Tenorio,Jovany | | Address Redacted | | | | | | |
| Tenorio,Nadia | | Address Redacted | | | | | | |
| Teodoro Baltazar,Clarisa | | Address Redacted | | | | | | |
| Teos,Kevin | | Address Redacted | | | | | | |
| Tepale,Crystal | | Address Redacted | | | | | | |
| Tepehua-Ramirez,Domingo | | Address Redacted | | | | | | |
| Teperdjian,Andrew | | Address Redacted | | | | | | |
| Teradata Corporation | | 14753 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Teradata Operations, Inc. | | 17095 Via Del Campo | | | San Diego | CA | 92127 | |
| Terala,Trisha | | Address Redacted | | | | | | |
| Teran Herrera,Grettel | | Address Redacted | | | | | | |
| Teran,Levi | | Address Redacted | | | | | | |
| Teran,Maricela | | Address Redacted | | | | | | |
| Teran,Thalia | | Address Redacted | | | | | | |
| Tercero,Ubaldo | | Address Redacted | | | | | | |
| Teresa Peng | | Address Redacted | | | | | | |
| Terhardt,Olivia Rose | | Address Redacted | | | | | | |
| Terminix International | | 150 Peabody Place | | | Memphis | TN | 38103 | |
| Terpak,Jacqueline Madison | | Address Redacted | | | | | | |
| Terpak,Zoey | | Address Redacted | | | | | | |
| Terpening,Josh Cole | | Address Redacted | | | | | | |
| Terrazas,Janelle | | Address Redacted | | | | | | |
| Terrazas,Kayla Marie | | Address Redacted | | | | | | |
| Terrazas,Leslie | | Address Redacted | | | | | | |
| Terrazas,Marika Yesenia | | Address Redacted | | | | | | |
| Terrell Kiser | | Address Redacted | | | | | | |
| Terrell,Alyssa | | Address Redacted | | | | | | |
| Terrell,Alyssa Rae | | Address Redacted | | | | | | |
| Terrell,Jaci | | Address Redacted | | | | | | |
| Terrell,Rhonale | | Address Redacted | | | | | | |
| Terrell,Skyler | | Address Redacted | | | | | | |
| Terrell,Timaya Kiera | | Address Redacted | | | | | | |
| Terrill,Ian Andrew | | Address Redacted | | | | | | |
| Terrill,Maggy | | Address Redacted | | | | | | |
| Terry Davenport | | Address Redacted | | | | | | |
| Terry Jones | | Address Redacted | | | | | | |
| Terry,Ashley Mills | | Address Redacted | | | | | | |
| Terry,Gavin | | Address Redacted | | | | | | |
| Terry,Jacqueline | | Address Redacted | | | | | | |
| Terry,Jordan A | | Address Redacted | | | | | | |
| Terry,Kenyata | | Address Redacted | | | | | | |
| Terry,Kristen | | Address Redacted | | | | | | |
| Terry,Kyle Donovan | | Address Redacted | | | | | | |
| Terry,Michael | | Address Redacted | | | | | | |
| Terry,Mikayla Marie | | Address Redacted | | | | | | |
| Terry,Nichole | | Address Redacted | | | | | | |
| Terry,Raquan M | | Address Redacted | | | | | | |
| Terry,Rebecca Lynn | | Address Redacted | | | | | | |
| Terry,Skyler | | Address Redacted | | | | | | |
| Terry,Tegan | | Address Redacted | | | | | | |
| Terry-Moore,Darnelle | | Address Redacted | | | | | | |
| Tervo,Sara | | Address Redacted | | | | | | |
| Tesar,Christopher | | Address Redacted | | | | | | |
| Tesfahun,Bien | | Address Redacted | | | | | | |
| Tesfai,Robel T | | Address Redacted | | | | | | |
| Teshome,Joshua | | Address Redacted | | | | | | |
| Teshome,Nuhamin B | | Address Redacted | | | | | | |
| TESS + TRICIA LLC | | 5610 ROWLAND RD STE 165 | | | Minnetonka | MN | 55343 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 560 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tessa Wilson | | Address Redacted | | | | | | |
| Tessier,Jennifer R | | Address Redacted | | | | | | |
| TESSITURA DI ALBIZZATE SRL | | SEDE LEGALE AMMINISTRATIVA | VIA MACONI | | Malesia | | 15489 | Italy |
| TESSITURA DI QUAREGNA - GHIONE | | Via Amedeo Avogadro di Quaregna 41 | 13854 | | Quaregna Bi | IT | | Italy |
| TESSITURA SERICA MOLINELLI SRL | | 22070 Appiano Gentile | | | Milano | | | Italy |
| Tessmer,Rachel | | Address Redacted | | | | | | |
| TESSUTI DI SONDRIO | MICHAEL MARCHESE | 8 WEST 40TH STREET, 17TH FLOOR | | | New York | NY | 10018 | |
| Testa,David | | Address Redacted | | | | | | |
| Tester,April R | | Address Redacted | | | | | | |
| Tetens,Sydney M | | Address Redacted | | | | | | |
| Tetreault,Patrick Aime | | Address Redacted | | | | | | |
| Tetrick,Andrew | | Address Redacted | | | | | | |
| Teves,Nina Q | | Address Redacted | | | | | | |
| Tevs,Angelina | | Address Redacted | | | | | | |
| Tewari,Aparna | | Address Redacted | | | | | | |
| Tewksbury,Madison Paige | | Address Redacted | | | | | | |
| Tews,Ashlei Jean | | Address Redacted | | | | | | |
| Texas Comptroller | | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | 401 E Franklin Ave Ste 170 | | | El Paso | TX | 79901 | |
| Texas Dept of Licensing and Regulation | | PO Box 12157 | | | Austin | TX | 78711-2157 | |
| Texas Office of the Attorney General | Consumer Protection | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| TEXAS STUDENT MEDIA | | OFFICE OF ACCOUNTING | PO BOX 7159 | | Austin | TX | 78713-7159 | |
| Texcucano,Abel | | Address Redacted | | | | | | |
| Texcucano,Atziri | | Address Redacted | | | | | | |
| Texgroup | Jr.Sucre Nro 281 | Zi Urbanizacion Vulcano | | | Lima | | | Peru |
| TEXGROUP | | Jr Sucre #281 Urb Vulcano | | | Lima | | 3 | Peru |
| Texidor Diaz,Kassandra | | Address Redacted | | | | | | |
| TEXPORT OVERSEAS PVT LTD | | 86 D>1, II STAGE, INDUSTRIAL SUBURB | YESHWANTHPURA, BANGALORE | | Karnataka | | 560022 | India |
| TEXTIL DEL VALLE S.A. | | Av Argentina 2743 | | | Cercado De Lima | | 15081 | Peru |
| Textil Santanderina, S.A. | Ctra. Nal Santander-Oviedo | 39500 Cabezon De La Sal | | | Cantabria | | | Spain |
| TEXTILE CREATIONS BY LILY | | 214 WARREN AVENUE | | | Fort Lee | NJ | 07024 | |
| TEXTILE EXCHANGE | | 511 SOUTH 1ST STREET | | | Lamesa | TX | 79331 | |
| Textile Import | | 1410 Broadway | 22nd Floor | | New York | NY | 10010 | |
| Texxture LLC | | 13 Market Street Apt 9 | | | New York | NY | 10002 | |
| Tezoquipa-Mozo,Fernando | | Address Redacted | | | | | | |
| TFL Imaging Service, INC. | | 4930 Spinnaker Dr | | | Fort Lauderdale | FL | 33312 | |
| TForce Freight Inc | | PO Box 7410804 | | | Chicago | IL | 60674-0804 | |
| TG | | PO BOX 659601 | | | San Antonio | TX | 78265-9601 | |
| Thach,Kenny | | Address Redacted | | | | | | |
| Thach,Sara | | Address Redacted | | | | | | |
| Thacker,Katelynn | | Address Redacted | | | | | | |
| THADDEUS ONEIL LLC | | 181 OLD STUMP RD | | | Brookhaven | NY | 11719 | |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11120 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11121 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11122 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11123 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11124 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11125 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11126 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11127 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11128 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/3-5 Moo 4 | Chaengwattana Road | | Pak Kret | Nonthaburi | 11129 | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/5 MOO 4 CHAENGWATTANA RD | | | Nondhaburi | | | Thailand |
| THAI GARMENT EXPORT CO., LTD. | | 50/5 Moo4, Chengwattana Road | | | Bangkok | | 11120 | Thailand |
| Thai,Duong Mai | | Address Redacted | | | | | | |
| Thalia Teran | | Address Redacted | | | | | | |
| Thames,Aubrey | | Address Redacted | | | | | | |
| Thames,Miriam Alina | | Address Redacted | | | | | | |
| Thamir,Naznim Uddin | | Address Redacted | | | | | | |
| Than,Beauty | | Address Redacted | | | | | | |
| THANH TAI GARMENT AND WASH COMPANY LTD | | ROAD NO 17, SONG THAN 2 INDUSTRIAL PARK, DI AN | WARD, DI AN TOWN, BINH DUONG | | Province | | | Vietnam |
| Thao,Chia | | Address Redacted | | | | | | |
| Thao,Janice L | | Address Redacted | | | | | | |
| Thao,Kao Ong | | Address Redacted | | | | | | |
| Thao,Krischian | | Address Redacted | | | | | | |
| Thao,Padao | | Address Redacted | | | | | | |
| Thao,Pang Nhia | | Address Redacted | | | | | | |
| Thao,Trisha | | Address Redacted | | | | | | |
| Thao,Zay | | Address Redacted | | | | | | |
| Thapa,Shrijan | | Address Redacted | | | | | | |
| Tharp,Heidi | | Address Redacted | | | | | | |
| Tharpe,Meghan Sealey | | Address Redacted | | | | | | |
| Thaw,Abigail J | | Address Redacted | | | | | | |
| Thaxton,Hunter | | Address Redacted | | | | | | |
| Thaxton,Laroylyn Danene | | Address Redacted | | | | | | |
| Thaxton,Salem Samy | | Address Redacted | | | | | | |
| THE APPAREL LOGISTICS GROUP | | 883 TRINITY DRIVE | | | Lewisville | TX | 75056 | |
| THE BAG BANDIT | | 298 1st Street | Apt 7 | | Brooklyn | NY | 11215 | |
| THE BANK OF NEW YORK MELLON | CELESTE  MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHARLES STANLEYAND COMPANY, LIMITED | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | |
| The Beacon Group | | 4576 Younge Street | Suite 360 | | Toronto | ON | M2N 6N4 | Canada |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bindery, LLC | | 227 West 29th Street | 5th Floor | | New York | NY | 10001 | |
| The BMF Media Group, LLC | | 30 E 20th Street | 6th Floor | | New York | NY | 10003 | |
| THE BOWERY MISSION | | 432 PARK AVENUE SOUTH | 3RD FLOOR | | New York | NY | 10010 | |
| THE BRIDGE FUND | | 23530 PEPPERMILL COURT | | | Bonita Springs | FL | 34134 | |
| The Brinell Clothing Inc | Attn: Rahul Dewan | F30/1, Okhla | Phase-2 | | New Delhi | Delhi | 110020 | India |
| The Brinell Clothing Inc | | F-30/1 Okhla Industrial Area | Phase II | | New Delhi | | | India |
| THE BRITISH MILLERAIN CO. LTD | | UNIT 1, PARK MILL, BUCKLEY ROAD | | | Rochdale, OI12 9Dj | | | United Kingdom |
| THE BUREAU OF NATIONAL AFFAIRS, INC. | | PO BOX 17009 | | | Baltimore | MD | 21297-1009 | |
| THE CADILLAC FAIRVEIW | | CORP LIMITED | UNIT 1400-6551 NO 3 RD | | Richmond | BC | V6Y 2B6 | Canada |
| THE CALLARD COMPANY | | 811 GREEN CREST DRIVE | SUITE 300 | | Westerville | OH | 43081 | |
| The Casery, Inc. | | 3679 Motor Ave. | | | Los Angeles | CA | 90034 | |
| The Chubb Primary Fiduciary Liability Insurance | Federal Insurance Company | One American Square | 202 N Illinois Street | Suite 2600 | Indianapolis | IN | 46282 | |
| THE CIT GROUP | | PO BOX #36153 | | | Charlotte | NC | 28236-6153 | |
| THE CIT GROUP/Commercial Services, Inc. | Attn: Robert Franklin | 201 S. Tryon Street | | | Charlotte | NC | 28202 | |
| THE CIT GROUP/COMMERCIAL SERVICES, INC. | | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| THE CIT Group/Commercial Services, Inc. | | 134 Wooding Ave | | | Danville | VA | 24541 | |
| The City of Atlantic City | | 1301 Bacharach Blvd | Suite 120 | | Atlantic City | NJ | 08401 | |
| The City of Brentwood | | 708 Third Street | | | Brentwood | CA | 94513-1396 | |
| The City of Chesterfield | | 690 Chesterfield Parkway, West | | | Chesterfield | MO | 63017 | |
| The City of Columbus | | PO Box 182882 | | | Columbus | OH | 43218-2882 | |
| The City of Key West | Code Compliance Division | PO Box 1409 | | | Key West | FL | 33040 | |
| The City of West Palm Beach | Development Services | PO Box 3147 | | | West Palm Beach | FL | 33402 | |
| The City of West Palm Beach | | PO Box 31627 | | | Tampa | FL | 33631-3627 | |
| THE COLLECTION AT CELEBRATE | VIRGINIA SOUTH, LLC | GENERAL DISTRICT COURT | 701 PRINCESS ANNE STREET 2ND FLOOR | | Fredericksburg | VA | 22401 | |
| THE COLORFIELD DESIGN STUDIO INC | | 147 WEST 35TH STREET | STE 301 | | New York | NY | 10001 | |
| THE COLUMBUS FOUNDATION | | 1234 E BROAD ST | | | Columbus | OH | 43205 | |
| The Commonwealth of Massachusetts | | 1 Ashburton Place | 17th Fl | | Boston | MA | 02108-1512 | |
| The Computer Workshop Inc | | 5200 Upper Metro Pl | Ste 140 | | Dublin | OH | 43017 | |
| The Connecticut Post Limited Partnership | | 11601 WILSHIRE BOULEVARD | 12TH FLOOR | | Los Angeles | CA | 90025 | |
| THE CONNECTICUT POST LIMITED PARTNERSHIP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| The Connecticut Post Limited Partnership | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| The Connecticut Post LP | | PO Box 32068 | | | New York | NY | 10087 | |
| The County of Brazos, Texas | Brazos County Tax Assessor-Collector | 4151 County Park Ct | | | Bryan | TX | 77802-1430 | |
| The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way, Suite 100 | | Round Rock | TX | 78665 | |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas | Denton County Tax Assessor-Collector | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Hays, Texas | Hays County Tax Assessor-Collector | 712 S. Stagecoach Trail, Ste. 1120 | | | San Marcos | TX | 78666-6073 | |
| The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas | Williamson County Tax Assessor-Collector | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| The Critical Fit, Inc | | 1011 Washington Blvd, Apt 1505 | | | Stamford | CT | 06901 | |
| The Crossings Premium Outlets | | PO Box 827653 | | | Philadelphia | PA | 19182-7653 | |
| THE DEPOSITORY TRUST COMPANY | | PO BOX 27590 | | | New York | NY | 10087 | |
| THE DESIGN LIBRARY | | 400 MARKET INDUSTRIAL PARK SUITE 1 | | | Wappingers Falls | NY | 12590 | |
| THE DOMAIN MALL II, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Domain Mall II, LLC | | PO Box 402408 | | | Atlanta | GA | 30384-2408 | |
| The Falls Shopping Center Associates LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Falls Shpng Ctr Assoc | A/C 375-655689 | PO Box 404566 | | | Atlanta | GA | 30384-4566 | |
| THE FALLS SHPNG CTR ASSOC | | PO BOX 404566 | A/C 375-655689 | | Atlanta | GA | 30384-4566 | |
| The Full Picture, LLC | | 915 Broadway | 24th Floor | | New York | NY | 10010 | |
| The Gersh Agency | | 9465 Wilshire Blvd | 6th Floor | | Beverly Hill | CA | 90212 | |
| The Golf Club at Chelsea Piers | | Pier 59 | 23rd Street and Hudson Rier | | New York | NY | 10011 | |
| The Golf Warehouse | | 8851 E 34th St. N | | | Wichita | KS | 67226 | |
| The Greene Town CenterIlc | | PO Box 304 Dept 5000 | | | Emerson | NJ | 07630 | |
| THE H P MANUFACTURING COMPANY INC | | 3705 CARNEGIE AVE | | | Cleveland | OH | 44115 | |
| The Hylant Group, Inc | | PO Box 638720 | | | Cincinnati | OH | 45263-8720 | |
| THE IDENTITY MODELS INC | | 110 EAST 25TH STREET | | | New York | NY | 10010 | |
| The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| The Illuminating Company | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| The Irvine Company LLC | | 401 Newport Center Drive | Suite A150 | | Newport Beach | CA | 92660 | |
| THE IRVINE COMPANY, LLC | RETAIL CE:FASHION IS-552825 | PO BOX 840363 | | | Los Angeles | CA | 90084-0363 | |
| The Jewelry Group | | 1411 Broadway | Ste 320 | | New York | NY | 10018 | |
| The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | 1414 Radcliffe St | Ste 303 | | Bristol | PA | 19007 | |
| The Jewelry Group [Premier Brands Group Holdings] | Bank of America Lockbox | PO Box 277512 | | | Atlanta | GA | 30384-7512 | |
| The Lambrou Law Firm | Lamros Lambrou | 500 Market Street | 12th Fl | | Philadelphia | PA | 19107 | |
| The Latronica Law Firm PC | Robert Latronica, Jr. | 64 Division Ave | Suite 107 | | Levittown | NY | 11756-2995 | |
| The Law Offices Of Arash Khorsandi | Arash Khorsandi | 2960 Wilshire Boulevard | Third Fl | | Los Angeles | CA | 90010 | |
| The Levo League LLC | | 1 Union Square | West 701 | | New York | NY | 10003 | |
| THE LIONS MODEL MANAGEMENT LLC | | 552 BROADWAY STE 601 | | | New York | NY | 10012 | |
| The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | |
| THE LISA GORMAN AGENCY LTD | | 14 - 16 Betterton Street | WC2H 9BP | | London | Lanarkshire | | United Kingdom |
| The Macerich Company | Attn: Andrew Beshay | 401 Wilshire Blvd | | | Santa Monica | CA | 90401 | |
| THE MACERICH PARTNERSHIP, LP | DBA FASHION OUTLETS OF CHICAGO LLC | PO BOX 848927 | | | Los Angeles | CA | 90084-8927 | |
| THE MAGNETIC COLLECTIVE | | 180 Varick St | #1010 | | New York | NY | 10014 | |
| The Mall In Columbia | SDS-12-2738 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| The Mall in Columbia Business Trust | | 10300 Little Patuxent Parkway | | | Columbia | MD | 21044 | |
| The Mall in Columbia Business Trust | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| THE MANDEVAN GROUP LLC | | 2801 SUNSET PLACE  APT 1507 | | | Los Angeles | CA | 90005 | |
| The Marion Plaza, Inc. | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |

In re: Express, Inc. et.al.
Case No. 24-10831 (KBO)

Page 562 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MARKET PLACE | | PO BOX 8000, DEPT 990 | | | Buffalo | NY | 14267 | |
| THE MARQUEZ LAW FIRM INC. | | 15 BUCKSKIN ROAD | | | Bell Canyon | CA | 91307 | |
| The McMinn Employment Law Firm, LLC and Ms. Yanoff | | 1000 Lafayette Blvd, Suite 1100 | | | Bridgeport | CT | 06604 | |
| The Metro Group | | 50-23 23rd Street | | | Long Island City | NY | 11101 | |
| The Millcraft Paper Co. | | PO Box 72466 | | | Cleveland | OH | 44192 | |
| The Movember Group Pty Ltd. | | 8559 Higuera St. | | | Culver City | CA | 90232 | |
| THE MUSIC BED LLC | DBA MUSICBED | 9555 HARMON RD | | | Fort Worth | TX | 76177 | |
| THE NAMASTE PROJECT LLC | | 349 WELLINGTON ST SW | | | Atlanta | GA | 30310 | |
| The Network, Inc. | | 334 Research Court | | | Norcross | GA | 30092 | |
| The New York Times Company | | 620 8th Avenue | | | New York | NY | 10018 | |
| The Nielsen Company (US), LLC | | 85 Broad Street | | | New York | NY | 10004 | |
| The Nielsen Company(US), LLC | | 60 Corporate Woods | | | Rochester | NY | 14623 | |
| The North Highland Company LLC | | 3333 Piedmont Road NE | Suite 1000 | | Atlanta | GA | 30305 | |
| THE NORTHERN TRUST | | PO BOX 7444426 | | | Atlanta | GA | 30374-4426 | |
| THE NORTHERN TRUST COMPANY | | PO BOX 206 | | | Ponte Vedra Beach | FL | 32004 | |
| THE NORTHERN TRUST COMPANY | ANDREW LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| The Northwestern Mutual Life Insurance Company | Attn: Real Estate | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| The Northwestern Mutual Life Insurance Company | Attn: Thomas P. Kelly | 191 N. Wacker Drive | | | Chicago | IL | 60606 | |
| The Npd Group | | 24619 Network Place | | | Chicago | IL | 60673-1246 | |
| THE NUMERO GROUP | | 1499 WEST BLOOMFIELD RD | | | Bloomington | IN | 47403 | |
| The Oaks Mall Ggplp | SDS-12-1530 | PO Box 86 | | | Minneapolis | MN | 55486-1530 | |
| THE OAKS MALL GGPLP | | SDS-12-1530 | PO BOX 86 | | Minneapolis | MN | 55486-1530 | |
| The O'Keefe Group, LLC | | PO Box 1240 | | | Attleboro | MA | 02703 | |
| The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | |
| The OPTM360 | | One Penn Plaza | 36th Floor | | New York | NY | 10119 | |
| The Outlet Collection | Seattle | PO Box 932844 | | | Cleveland | OH | 44193 | |
| THE OUTLET COLLECTION | | SEATTLE | PO BOX 932844 | | Cleveland | OH | 44193 | |
| The Paciello Group, LLC | | 7 Pine Street Ext#6 Annex | | | Nashua | NH | 03060 | |
| The Paradies Shops, LLC, HDS Retail North America, LLC d/b/a Paradies Lagardere Travel Retail | | 2849 Paces Ferry Road | Suite 400 | | Atlanta | GA | 30339 | |
| THE PARKS AT ARLINGTON | | SDS-12-2881 | PO BOX 86 | | Minneapolis | MN | 55486-2881 | |
| THE PEACEFUL BEAN LLC | | 3607 OAK STREET APT 4 | | | Jacksonville | FL | 32205 | |
| THE PEAK AGENCY INC | | 6150 VILLIAGE VIEW DR SUITE 112 | | | West Des Moines | IA | 50266 | |
| The Playlist Generation [Sauce Industries Inc] | | 1098 W. Willow Street | | | Louisville | CO | 80027 | |
| The Playlist Generation LLC | | 1098 W Willow St | | | Louisville | CO | 80027 | |
| The Potted Plant | | 16055 N Dial Blvd Ste 13 | | | Scottsdale | AZ | 86260 | |
| THE PRIESTMAN ELECTRONIC CORP | | 6276 MAIN STREET | | | Stouffville | ON | L4A 1G7 | Canada |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA | PO BOX 101241 | | | Atlanta | GA | 30392-1241 | |
| The Prudential Insurance Company of America | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| The Que Studio | Attn: Jasmine Lawrence | 1278 East Main Street | | | Columbus | OH | 43205 | |
| The Que Studio | | 4987 Marcy Woods Lane Unit C | | | Dublin | OH | 43016 | |
| The Que Studio | | 9159 Pennington Way | | | Blacklick | Ohio | 43004 | |
| The Rebellion | | 11012 Ventura Blvd #G | | | Studio City | CA | 91604 | |
| THE RED FORCE FIRE & SECURITY | | PO Box 159 | | | Blue Springs | MO | 64013-0159 | |
| THE RETAIL CONNECTION | | 2525 MCKINNON STREET, SUITE#700 | | | Dallas | TX | 75201 | |
| THE RETAIL FIRM | | 805 S WALTON BLVD | SUITE 610 | | Bentonville | AR | 72712 | |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Retail Property Trust | | PO Box 772854 | #S#19284000103 | | Chicago | IL | 60677-2854 | |
| THE RETAIL TRACKER LLC | | 595 NORTH ST | | | Rye | NY | 10580 | |
| THE REVOLUTION GROUP | | 560 S ALAMEDA ST | | | Los Angeles | CA | 90013 | |
| THE ROCK AGENCY | | PO BOX 6501 | | | Monona | WI | 53716 | |
| The Royal Group | | 2137 Innovation Dr | | | Marion | OH | 43302 | |
| The SAVELLA GROUP INC | | 27 CABRIOLET LANE | | | Melville | NY | 11747 | |
| The Secretary of Treasury | Bureau of Income Tax | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| THE SHOPS AT NORTH CREEK, LLC | Attn: Director of Leasing | 200 Fillmore Street | Suite 400 | | Denver | CO | 80206 | |
| THE SHOPS AT SUMMERLIN N. | | LEASE #296515 | DOWNTOWN SUMMERLIN | | Dallas | TX | 75203-5206 | |
| The Shops at Summerlin North, LP | Attn: Legal Department | 10845 Griffith Peak Drive | Suite 160 | | Las Vegas | NV | 59135 | |
| The Shops at Summerlin North, LP | c/o The Howard Hughes Corporation | Attn: General Counsel | One Galleria Tower, 22nd Floor | 13355 Noel Road | Dallas | TX | 75240 | |
| The Society | | 55 Hudson Yards | | | New York | NY | 10001 | |
| The Society | | 55 Hudson Yards, 3rd Fl | | | New York | NY | 10001 | |
| THE SOCIETY MODEL MANAGEMENT, INC | | 156 FIFTH AVE, STE 800 | | | New York | NY | 10010 | |
| THE SUPERIOR GROUP | | 740 WATERMAN AVE | | | Columbus | OH | 43213 | |
| The Team Companies | | 901 W Alameda Ave | STE 100 | | Burbank | CA | 91506 | |
| The Teenage Diplomat Inc | | 5316 Weatherford Drive | | | Los Angeles | CA | 90008 | |
| The Town Center at Boca Raton Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| The Town Center at Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| The Town of Collierville | | 500 Poplar View Pkwy | | | Collierville | TN | 38017-3440 | |
| The Town of Corte Madera | | PO Box 159 | | | Corte Madera | CA | 94976-0159 | |
| THE TRAVELERS INDEMNITY COMPANY | Finance Dept | TRAVELERS CL REMITTANCE CENTER | PO BOX 660317 | | Dallas | TX | 75266-0317 | |
| The Travelers Indemnity Company of Conneticate | | One Tower Square | | | Hartford | CT | 06183 | |
| The Traveling Child, LLC | | 9104 SW 36th Street | | | Miramar | FL | 33025 | |
| THE TRICON GROUP, INC | | 1051 GREEN GLEN DRIVE | | | Garnet Valley | PA | 19060 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| The United Illuminating Company | | PO Box 847818 | | | Boston | MA | 02284-7818 | |
| THE VANGUARD GROUP | | 100 VANGUARD BLVD. | | | MALVERN | PS | 19355 | |
| THE WALL GROUP LLC | | 421 WEST 14TH STREET | 2ND FLOOR | | New York | NY | 10014 | |
| THE WALL PRODUCTIONS LLC | | 2949 N ALBANY AVE | | | Chicago | IL | 60618 | |
| The Washington Group | | 3601 Minnesota Drive | #510 | | Bloomington | MN | 55435 | |
| THE WASSERSTROM GROUP, LLC | DBA ADVANCE SIGN GROUP, LLC | 5150 WALCUTT CT | | | Columbus | OH | 43228 | |
| The Waterfront Partners | c/o Continental Real Estate | 150 E. Broad Street | Suite 800 | | Columbus | OH | 43215 | |
| The Weeks Lerman Group | Attn: Monique Deabreu | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| The West Hollywood EDITION | | 9040 West Sunset Boulevard | | | West Hollywood | CA | 90069 | |
| The Wild Factory | | 75 Kingsland Ave, 3A | | | Brooklyn | NY | 11211 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 563 of 630

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Wild Factory Inc | | 75 Kingsland Ave | 3F | | Brooklyn | NY | 11211 | |
| THE WOODLANDS MALL ASSOC, LLC | | SDS-12-3053 | PO BOX 86 | | Minneapolis | MN | 55486 | |
| THE WOODLANDS MALL ASSOCIATES, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| The Woodlands Mall Associates, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| The Woodlands Mall Associates, LLC | | The Woodlands Mall | 1201 Lake Woodlands Drive | #700 | The Woodlands | TX | 77380 | |
| Thebaud,Rose | | Address Redacted | | | | | | |
| Thede,Zoey | | Address Redacted | | | | | | |
| Thegreat Mall at Milpitas | | PO Box 409714 | | | Atlanta | GA | 30384 | |
| Theide,Logan M | | Address Redacted | | | | | | |
| Theis Ii,John | | Address Redacted | | | | | | |
| Theis,Caroline | | Address Redacted | | | | | | |
| Theiss,Landon Conner | | Address Redacted | | | | | | |
| Thelisma,Rose Florie M | | Address Redacted | | | | | | |
| Theloma,Sarah | | Address Redacted | | | | | | |
| Thelot,Jordan Nicolas | | Address Redacted | | | | | | |
| Themisun | | Suite 1610, Tower A | Lar Valley International | 168 Guang An Men Wai Street | Beijing | | | China |
| Then Fernandez,Yohanna Altagracia | | Address Redacted | | | | | | |
| Then What Holdings LLC | | 5651 Wilshire Blvd, Ste A | | | Los Angeles | CA | 90036 | |
| Then,Fabian | | Address Redacted | | | | | | |
| Theodore,Sarah | | Address Redacted | | | | | | |
| Theus,Thorne Logan | | Address Redacted | | | | | | |
| Thibodeaux,Madison Elizabeth | | Address Redacted | | | | | | |
| Thibodeaux,Olivia Samia | | Address Redacted | | | | | | |
| Thiel,Amy | | Address Redacted | | | | | | |
| Thiel,Olivia | | Address Redacted | | | | | | |
| Thielen,Brooke | | Address Redacted | | | | | | |
| Thiem,Brian C | | Address Redacted | | | | | | |
| Thiem,Dung | | Address Redacted | | | | | | |
| Thiem,Emily Elizabeth | | Address Redacted | | | | | | |
| Thies,Jessica | | Address Redacted | | | | | | |
| Thigpen,Jayda | | Address Redacted | | | | | | |
| Thigpen,Kobe | | Address Redacted | | | | | | |
| Thigpen,Rael | | Address Redacted | | | | | | |
| Think Interactive, Inc. | | 1375 Peachtree St | NE Suite 600 | | Atlanta | GA | 30309 | |
| Think, LLP | | 11601 Wilshire Blvd. | 5th Floor | | Los Angeles | CA | 90025 | |
| THINKLP | | 219 LABRADOR DRIVE | | | Waterloo | ON | N2K 4M8 | Canada |
| This Represents LLC | | 1308 Factory Pl. | #311 | | Los Angeles | CA | 90013 | |
| Thom,Shari Elizabeth | | Address Redacted | | | | | | |
| Thomas Haverty | | Address Redacted | | | | | | |
| Thomas Huot | | Address Redacted | | | | | | |
| Thomas Ii,Jordin Alijah | | Address Redacted | | | | | | |
| THOMAS PIWOWARSKI | | Address Redacted | | | | | | |
| Thomas Reyes,Patrick | | Address Redacted | | | | | | |
| Thomas Thurman Kivell Ii | | Address Redacted | | | | | | |
| Thomas Treuhaft | | Address Redacted | | | | | | |
| Thomas Venditelli | | Address Redacted | | | | | | |
| THOMAS WHITE INVESTMENTS LLC | C/O LINCOLN PROPERTY COMPANY | 55 FRANCISCO STREET SUITE 800 | | | San Francisco | CA | 94133 | |
| Thomas White Investments LLC | c/o St. Bride's Managers LLC | 777 Summer Street | Suite 503 | | Stamford | CT | 06901 | |
| Thomas, Christian Javae | | Address Redacted | | | | | | |
| Thomas,Aaliyah Nevaeh | | Address Redacted | | | | | | |
| Thomas,Adrian Jamal | | Address Redacted | | | | | | |
| Thomas,Alaja | | Address Redacted | | | | | | |
| Thomas,Alana S | | Address Redacted | | | | | | |
| Thomas,Aldo | | Address Redacted | | | | | | |
| Thomas,Alexis Maria | | Address Redacted | | | | | | |
| Thomas,Alonzo | | Address Redacted | | | | | | |
| Thomas,Amari Sohail | | Address Redacted | | | | | | |
| Thomas,Amira | | Address Redacted | | | | | | |
| Thomas,Amy | | Address Redacted | | | | | | |
| Thomas,Andre | | Address Redacted | | | | | | |
| Thomas,Angie | | Address Redacted | | | | | | |
| Thomas,Aniyah M | | Address Redacted | | | | | | |
| Thomas,Annie B | | Address Redacted | | | | | | |
| Thomas,Arshayla | | Address Redacted | | | | | | |
| Thomas,Asani Malik | | Address Redacted | | | | | | |
| Thomas,Ayanai Shake'Ya | | Address Redacted | | | | | | |
| Thomas,Bailee | | Address Redacted | | | | | | |
| Thomas,Brennan | | Address Redacted | | | | | | |
| Thomas,Brianna Alberta | | Address Redacted | | | | | | |
| Thomas,Brook Lynn | | Address Redacted | | | | | | |
| Thomas,Bryan | | Address Redacted | | | | | | |
| Thomas,Byron | | Address Redacted | | | | | | |
| Thomas,Caleb | | Address Redacted | | | | | | |
| Thomas,Cassidy A. | | Address Redacted | | | | | | |
| Thomas,Chelsey Leahann | | Address Redacted | | | | | | |
| Thomas,Cheyenne Ariel | | Address Redacted | | | | | | |
| Thomas,Dakeldron | | Address Redacted | | | | | | |
| Thomas,Danielle S | | Address Redacted | | | | | | |
| Thomas,Darah | | Address Redacted | | | | | | |
| Thomas,Daranique Kierra | | Address Redacted | | | | | | |
| Thomas,Dasia | | Address Redacted | | | | | | |
| Thomas,Deborah Y | | Address Redacted | | | | | | |
| Thomas,Desirae Alayna | | Address Redacted | | | | | | |
| Thomas,Desiree | | Address Redacted | | | | | | |
| Thomas,Devante Hakeem | | Address Redacted | | | | | | |
| Thomas,Devaughn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 564 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas,Devine | | Address Redacted | | | | | | |
| Thomas,Diocarla | | Address Redacted | | | | | | |
| Thomas,Douglas N | | Address Redacted | | | | | | |
| Thomas,Erica | | Address Redacted | | | | | | |
| Thomas,Eva G | | Address Redacted | | | | | | |
| Thomas,Gabriela | | Address Redacted | | | | | | |
| Thomas,Gabrielle | | Address Redacted | | | | | | |
| Thomas,Graysen | | Address Redacted | | | | | | |
| Thomas,Hailey | | Address Redacted | | | | | | |
| Thomas,Howard David | | Address Redacted | | | | | | |
| Thomas,Hunter | | Address Redacted | | | | | | |
| Thomas,Imani | | Address Redacted | | | | | | |
| Thomas,India | | Address Redacted | | | | | | |
| Thomas,Ivan Nicholas | | Address Redacted | | | | | | |
| Thomas,Ivyanna Z | | Address Redacted | | | | | | |
| Thomas,Jacqueline | | Address Redacted | | | | | | |
| Thomas,Jada | | Address Redacted | | | | | | |
| Thomas,Jada A-Kis | | Address Redacted | | | | | | |
| Thomas,Jameka Antonanya A'Riah | | Address Redacted | | | | | | |
| Thomas,James | | Address Redacted | | | | | | |
| Thomas,Jamin Uriah | | Address Redacted | | | | | | |
| Thomas,Jamir Terrell | | Address Redacted | | | | | | |
| Thomas,Jasmyn | | Address Redacted | | | | | | |
| Thomas,Jassmyn | | Address Redacted | | | | | | |
| Thomas,Jayden Lynne | | Address Redacted | | | | | | |
| Thomas,Jaylen K. | | Address Redacted | | | | | | |
| Thomas,Jeremie | | Address Redacted | | | | | | |
| Thomas,Jesse | | Address Redacted | | | | | | |
| Thomas,Jithu | | Address Redacted | | | | | | |
| Thomas,John F. | | Address Redacted | | | | | | |
| Thomas,Jordan | | Address Redacted | | | | | | |
| Thomas,Jordin | | Address Redacted | | | | | | |
| Thomas,Joshua A. | | Address Redacted | | | | | | |
| Thomas,Joshua Michael | | Address Redacted | | | | | | |
| Thomas,Josiah | | Address Redacted | | | | | | |
| Thomas,Kamiyah | | Address Redacted | | | | | | |
| Thomas,Kayla | | Address Redacted | | | | | | |
| Thomas,Keith | | Address Redacted | | | | | | |
| Thomas,Kendra D. | | Address Redacted | | | | | | |
| Thomas,Keshawn | | Address Redacted | | | | | | |
| Thomas,Kevin | | Address Redacted | | | | | | |
| Thomas,Lamar Dione | | Address Redacted | | | | | | |
| Thomas,Landyn Kenyon | | Address Redacted | | | | | | |
| Thomas,Lauren | | Address Redacted | | | | | | |
| Thomas,Lauren Sydney | | Address Redacted | | | | | | |
| Thomas,Leah Mariam | | Address Redacted | | | | | | |
| Thomas,Leahla | | Address Redacted | | | | | | |
| Thomas,Liberty E | | Address Redacted | | | | | | |
| Thomas,Lily | | Address Redacted | | | | | | |
| Thomas,Lily Grace | | Address Redacted | | | | | | |
| Thomas,Madison Leigh | | Address Redacted | | | | | | |
| Thomas,Magdalyn | | Address Redacted | | | | | | |
| Thomas,Mah'Kayla | | Address Redacted | | | | | | |
| Thomas,Maya | | Address Redacted | | | | | | |
| Thomas,Mei | | Address Redacted | | | | | | |
| Thomas,Melanie | | Address Redacted | | | | | | |
| Thomas,Morgan Simone | | Address Redacted | | | | | | |
| Thomas,Mya | | Address Redacted | | | | | | |
| Thomas,Nicholas | | Address Redacted | | | | | | |
| Thomas,Nicholas A | | Address Redacted | | | | | | |
| Thomas,Nicholas Joseph | | Address Redacted | | | | | | |
| Thomas,Nyssa | | Address Redacted | | | | | | |
| Thomas,Rachel Lauren | | Address Redacted | | | | | | |
| Thomas,Rashee | | Address Redacted | | | | | | |
| Thomas,Rayanna D | | Address Redacted | | | | | | |
| Thomas,Rayshaun J | | Address Redacted | | | | | | |
| Thomas,Reece | | Address Redacted | | | | | | |
| Thomas,Rhea Ann | | Address Redacted | | | | | | |
| Thomas,Romika Tonju | | Address Redacted | | | | | | |
| Thomas,Sade Josnea | | Address Redacted | | | | | | |
| Thomas,Sarah | | Address Redacted | | | | | | |
| Thomas,Sarah Madeline | | Address Redacted | | | | | | |
| Thomas,Seth Ryan | | Address Redacted | | | | | | |
| Thomas,Shakimah Renay | | Address Redacted | | | | | | |
| Thomas,Shaznay | | Address Redacted | | | | | | |
| Thomas,Sherwin | | Address Redacted | | | | | | |
| Thomas,Simone Nicole | | Address Redacted | | | | | | |
| Thomas,Stacy | | Address Redacted | | | | | | |
| Thomas,Stephanie | | Address Redacted | | | | | | |
| Thomas,Sydney | | Address Redacted | | | | | | |
| Thomas,Tai Jai C | | Address Redacted | | | | | | |
| Thomas,Tanika | | Address Redacted | | | | | | |
| Thomas,Tannaeah Joanelle - Tiyanna | | Address Redacted | | | | | | |
| Thomas,Tara | | Address Redacted | | | | | | |
| Thomas,Tarrelle | | Address Redacted | | | | | | |
| Thomas,Tarynn Janay | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 565 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas,Taylor Nycole | | Address Redacted | | | | | | |
| Thomas,Taylorr | | Address Redacted | | | | | | |
| Thomas,Tyrelle | | Address Redacted | | | | | | |
| Thomas,Wesley | | Address Redacted | | | | | | |
| Thomason,Monica | | Address Redacted | | | | | | |
| Thome,Samantha Sharlene Skinner | | Address Redacted | | | | | | |
| Thomes,Sydney | | Address Redacted | | | | | | |
| Thompson,Alyssa | | Address Redacted | | | | | | |
| Thompson,Alyssa Valerie | | Address Redacted | | | | | | |
| Thompson,Amira | | Address Redacted | | | | | | |
| Thompson,Andrew | | Address Redacted | | | | | | |
| Thompson,Anusree G. | | Address Redacted | | | | | | |
| Thompson,Bria | | Address Redacted | | | | | | |
| Thompson,Bridgit | | Address Redacted | | | | | | |
| Thompson,Brittany | | Address Redacted | | | | | | |
| Thompson,Brittany Evette | | Address Redacted | | | | | | |
| Thompson,Brooke | | Address Redacted | | | | | | |
| Thompson,Carly | | Address Redacted | | | | | | |
| Thompson,Charis Eliya | | Address Redacted | | | | | | |
| Thompson,Chelse | | Address Redacted | | | | | | |
| Thompson,Chelsea C | | Address Redacted | | | | | | |
| Thompson,Christina | | Address Redacted | | | | | | |
| Thompson,Courtney Denise | | Address Redacted | | | | | | |
| Thompson,Dale | | Address Redacted | | | | | | |
| Thompson,Damaria | | Address Redacted | | | | | | |
| Thompson,David | | Address Redacted | | | | | | |
| Thompson,David A H | | Address Redacted | | | | | | |
| Thompson,Dawn Nevaeh | | Address Redacted | | | | | | |
| Thompson,Devon C. | | Address Redacted | | | | | | |
| Thompson,Dorrian | | Address Redacted | | | | | | |
| Thompson,Eleanor | | Address Redacted | | | | | | |
| Thompson,Elijha Darcel | | Address Redacted | | | | | | |
| Thompson,Emanuel | | Address Redacted | | | | | | |
| Thompson,Ethan | | Address Redacted | | | | | | |
| Thompson,Garrett | | Address Redacted | | | | | | |
| Thompson,George Anthony | | Address Redacted | | | | | | |
| Thompson,Hailee | | Address Redacted | | | | | | |
| Thompson,Hannah | | Address Redacted | | | | | | |
| Thompson,Imari | | Address Redacted | | | | | | |
| Thompson,Jaida | | Address Redacted | | | | | | |
| Thompson,Jalen L. | | Address Redacted | | | | | | |
| Thompson,Jarmara | | Address Redacted | | | | | | |
| Thompson,Jasani | | Address Redacted | | | | | | |
| Thompson,Jennifer | | Address Redacted | | | | | | |
| Thompson,Jessica | | Address Redacted | | | | | | |
| Thompson,Jessica Sue | | Address Redacted | | | | | | |
| Thompson,Jonathan | | Address Redacted | | | | | | |
| Thompson,Jordan K. | | Address Redacted | | | | | | |
| Thompson,Junathean Jomal | | Address Redacted | | | | | | |
| Thompson,Kadence Jane | | Address Redacted | | | | | | |
| Thompson,Kaleigh Danielle | | Address Redacted | | | | | | |
| Thompson,Kaliyah Monik | | Address Redacted | | | | | | |
| Thompson,Kamilah Renee | | Address Redacted | | | | | | |
| Thompson,Kyleigh | | Address Redacted | | | | | | |
| Thompson,Kyung S | | Address Redacted | | | | | | |
| Thompson,La | | Address Redacted | | | | | | |
| Thompson,Lakiesha | | Address Redacted | | | | | | |
| Thompson,Lucas | | Address Redacted | | | | | | |
| Thompson,Makhya | | Address Redacted | | | | | | |
| Thompson,Matthew Keith | | Address Redacted | | | | | | |
| Thompson,Megan | | Address Redacted | | | | | | |
| Thompson,Michael | | Address Redacted | | | | | | |
| Thompson,Michael Leroy | | Address Redacted | | | | | | |
| Thompson,Michaela Ann | | Address Redacted | | | | | | |
| Thompson,Nicholas C | | Address Redacted | | | | | | |
| Thompson,Payton | | Address Redacted | | | | | | |
| Thompson,Reekila | | Address Redacted | | | | | | |
| Thompson,Ricky Michael | | Address Redacted | | | | | | |
| Thompson,Robert | | Address Redacted | | | | | | |
| Thompson,Robert Cole | | Address Redacted | | | | | | |
| Thompson,Savanna Rae | | Address Redacted | | | | | | |
| Thompson,Sebastian | | Address Redacted | | | | | | |
| Thompson,Shamar A | | Address Redacted | | | | | | |
| Thompson,Shawn | | Address Redacted | | | | | | |
| Thompson,Sheila | | Address Redacted | | | | | | |
| Thompson,Tammy | | Address Redacted | | | | | | |
| Thompson,Taraj N | | Address Redacted | | | | | | |
| Thompson,Tayiha | | Address Redacted | | | | | | |
| Thompson,Taylor C | | Address Redacted | | | | | | |
| Thompson,Timira | | Address Redacted | | | | | | |
| Thompson,Tonya Anice | | Address Redacted | | | | | | |
| Thompson,Ty D | | Address Redacted | | | | | | |
| Thompson,Voltaire | | Address Redacted | | | | | | |
| Thompson,William S. | | Address Redacted | | | | | | |
| Thompson-Pollard,Janessa | | Address Redacted | | | | | | |
| Thomsen,Haylie Sophia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 566 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson Reuters | | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| Thomson Reuters (Tax & Accounting) Inc | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thomson Reuters(Tax & Accounting) Inc. | | 121 River Street | | | Hoboken | NJ | 07030 | |
| Thomson,Debbie N | | Address Redacted | | | | | | |
| Thomson,Joshua | | Address Redacted | | | | | | |
| Thongpan,Angellie | | Address Redacted | | | | | | |
| Thorburn,Jennifer Lorraine | | Address Redacted | | | | | | |
| THOREAU FAB DESIGN LLC | | 23 KINGSLAND AVENUE #3R | | | Brooklyn | NY | 11211 | |
| Thorley,Chianna Sydney | | Address Redacted | | | | | | |
| Thorn,Chelsea | | Address Redacted | | | | | | |
| Thorn,Darla Grace | | Address Redacted | | | | | | |
| Thorne,Cameron | | Address Redacted | | | | | | |
| Thorne,Erika | | Address Redacted | | | | | | |
| Thorne,Kellan | | Address Redacted | | | | | | |
| Thornes,Jordan David | | Address Redacted | | | | | | |
| Thornhill,Ijania | | Address Redacted | | | | | | |
| Thornton,Aaliyah | | Address Redacted | | | | | | |
| Thornton,Addison Alexandria | | Address Redacted | | | | | | |
| Thornton,Bianca | | Address Redacted | | | | | | |
| Thornton,Calvin | | Address Redacted | | | | | | |
| Thornton,Candice M | | Address Redacted | | | | | | |
| Thornton,Cynthia Lynn | | Address Redacted | | | | | | |
| Thornton,Elijah Rashad | | Address Redacted | | | | | | |
| Thornton,Halli V. | | Address Redacted | | | | | | |
| Thornton,Leea J. | | Address Redacted | | | | | | |
| Thornton,Logan T | | Address Redacted | | | | | | |
| Thornton,Makaela Christine | | Address Redacted | | | | | | |
| Thornton,Pam | | Address Redacted | | | | | | |
| Thornton,Tamera L | | Address Redacted | | | | | | |
| Thorpe,Daryl W | | Address Redacted | | | | | | |
| Thorpe,Deandre | | Address Redacted | | | | | | |
| Thorpe,Kasey | | Address Redacted | | | | | | |
| Thorpe,Kasey A | | Address Redacted | | | | | | |
| Thorpe,Madeline | | Address Redacted | | | | | | |
| Thorstensen,Sofia | | Address Redacted | | | | | | |
| Thorstensen,Sofia V | | Address Redacted | | | | | | |
| Thothion,Gervon Caleb | | Address Redacted | | | | | | |
| Thottathil,Peter Raju | | Address Redacted | | | | | | |
| Thoumaked,Kaelyn Sofia | | Address Redacted | | | | | | |
| THREAD INTERNATIONAL PBC, INC | | 150 FORT COUCH RD | | | Pittsburgh | PA | 15241 | |
| THREE SOULS GROUP LLC | DBA KIBYS | 427 11TH ST | | | Huntington Beach | CA | 92648 | |
| THREEZEROFOUR, LLC | | 97 E LONGVIEW AVE | | | Columbus | OH | 43202 | |
| Threlkeld,Alexandra Noelle | | Address Redacted | | | | | | |
| Throckmorton,Kelly | | Address Redacted | | | | | | |
| Thrower,Carla | | Address Redacted | | | | | | |
| THROWING FITS LLC | | 247 Driggs Ave | Apt 4A | | Brooklyn | NY | 11222 | |
| Thul,Jordan | | Address Redacted | | | | | | |
| Thumser,Kembre | | Address Redacted | | | | | | |
| Thur,Lindsey | | Address Redacted | | | | | | |
| Thurain,Khinzar | | Address Redacted | | | | | | |
| Thurk,Wendy Sue | | Address Redacted | | | | | | |
| Thurlow,Sarah D | | Address Redacted | | | | | | |
| Thurman,Alysia | | Address Redacted | | | | | | |
| Thurman,Hayleigh N | | Address Redacted | | | | | | |
| Thurman,Jade | | Address Redacted | | | | | | |
| Thurman,Samantha Gc | | Address Redacted | | | | | | |
| Thurman,Trenton | | Address Redacted | | | | | | |
| Thurston,Devynn | | Address Redacted | | | | | | |
| Thurston,Sydney | | Address Redacted | | | | | | |
| Thutika,Raghuveer | | Address Redacted | | | | | | |
| Thweatt,Megan Hope | | Address Redacted | | | | | | |
| Thwreatt,Jahnae | | Address Redacted | | | | | | |
| Thymes,Preston | | Address Redacted | | | | | | |
| Thys,Ava K | | Address Redacted | | | | | | |
| Tial,Mang | | Address Redacted | | | | | | |
| Tibbetts,Melissa A. | | Address Redacted | | | | | | |
| Tiberio,Raphael Josh | | Address Redacted | | | | | | |
| Tiburcio,Denisse | | Address Redacted | | | | | | |
| Tiburcio,Noralee | | Address Redacted | | | | | | |
| Tice,Elizabeth | | Address Redacted | | | | | | |
| Tichenor,Darriana Audriece | | Address Redacted | | | | | | |
| Tichenor,Dason | | Address Redacted | | | | | | |
| Ticoiny,Cassandra | | Address Redacted | | | | | | |
| Ticse,Jeanpier | | Address Redacted | | | | | | |
| TIDA TEP | | 170 SCHOLES ST | APT 2B | | Brooklyn | NY | 11206 | |
| Tiden,Shadra | | Address Redacted | | | | | | |
| Tidwell,Ariana | | Address Redacted | | | | | | |
| Tidwell,Jasmine | | Address Redacted | | | | | | |
| Tidwell,Taydren Chrishawn | | Address Redacted | | | | | | |
| Tiepelman,Haley | | Address Redacted | | | | | | |
| Tierney,Amanda | | Address Redacted | | | | | | |
| Tierno,Emma | | Address Redacted | | | | | | |
| Tiffanie Mourn | | Address Redacted | | | | | | |
| TIFFANY BAKER, LLC | | Address Redacted | | | | | | |
| Tiffany Gifford | | Address Redacted | | | | | | |
| Tiffany Karmilkar | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 567 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Poppa | | Address Redacted | | | | | | |
| Tiffin,Elisabeth Margaret Patricia | | Address Redacted | | | | | | |
| Tiflinsky,Ethan Michael | | Address Redacted | | | | | | |
| Tigart,Tucker Wade | | Address Redacted | | | | | | |
| Tigler,Brenae Deon | | Address Redacted | | | | | | |
| Tignini,Melissa Ann | | Address Redacted | | | | | | |
| Tijerina,Ana | | Address Redacted | | | | | | |
| TikTok Inc | Attn: Finance | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | 5800 Bristol Pkwy | Ste 100 | Culver City | CA | 90230 | |
| Tiller,Nia | | Address Redacted | | | | | | |
| Tillery,Deashah | | Address Redacted | | | | | | |
| Tillery,Madison Denise | | Address Redacted | | | | | | |
| Tilley,Isabella | | Address Redacted | | | | | | |
| Tilley,Natasha Kristin | | Address Redacted | | | | | | |
| Tillis,Karah Elizabeth | | Address Redacted | | | | | | |
| Tillman,Jaden | | Address Redacted | | | | | | |
| Tillmann,Stephan | | Address Redacted | | | | | | |
| Tillmon,Audrey | | Address Redacted | | | | | | |
| Tillotson,Abigail | | Address Redacted | | | | | | |
| Tilton,Alexis N | | Address Redacted | | | | | | |
| Tim Baxter | | Address Redacted | | | | | | |
| Tim Huelskamp | | Address Redacted | | | | | | |
| Tim O'Brien & Associates, Inc DBA Clear Talent Group | | 10950 Ventura Blvd | | | Studio City | CA | 91604 | |
| Timber,Jhurnii Marie | | Address Redacted | | | | | | |
| Timberlake,William Addison | | Address Redacted | | | | | | |
| Timbers,Breanne A | | Address Redacted | | | | | | |
| Timbulkz Designs Inc. | | 583 Shotwell Street | | | San Francisco | CA | 94110 | |
| TIME MANAGERS LLC | | 1406 E 424 RD | | | Bolivar | MO | 65613 | |
| Time Warner Cable | | PO Box 0916 | | | Carol Stream | IL | 60132-0916 | |
| TIME WARNER CABLE | | PO BOX 11820 | | | Newark | NJ | 07101-8120 | |
| TIMELESS TRAVEL TRAILERS LLC | | 12250 WEST 52ND AVENUE | | | Wheat Ridge | CO | 80033 | |
| Timemanagers LLC | Attn: Donald Kevin Thompson | 1406 E 424 Rd | | | Bolivar | MO | 65613 | |
| Times,Elliyanyah | | Address Redacted | | | | | | |
| TIMESWELL TEXTILE LTD | | UNIT 203 | 2/F MAI TOWER NO 132 WAI YIP STREET | | Kwun Tong Kowloon | HONG KONG | | Hong Kong |
| TimeTrade Systems | | 100 Ames Pond Drive | Suite 100 | | Tewksbury | MA | 01876 | |
| Timevalue Software Inc | | 22 Mauchly | | | Irvine | CA | 92618 | |
| Timite,Korotoum | | Address Redacted | | | | | | |
| Timm,Hailey Rose | | Address Redacted | | | | | | |
| Timm,Jacob | | Address Redacted | | | | | | |
| Timmermeyer,Cameron | | Address Redacted | | | | | | |
| Timmermeyer,Cameron R | | Address Redacted | | | | | | |
| Timmers,Ivana Tatyana | | Address Redacted | | | | | | |
| Timmons,Brittany M | | Address Redacted | | | | | | |
| Timmons,Louise | | Address Redacted | | | | | | |
| Timmons,Mary | | Address Redacted | | | | | | |
| Timmons,Rebecca | | Address Redacted | | | | | | |
| Timmons,Terrance | | Address Redacted | | | | | | |
| Timms,Daiyanna | | Address Redacted | | | | | | |
| Timms,Maalikah | | Address Redacted | | | | | | |
| Timo,Dina S | | Address Redacted | | | | | | |
| Timon,Tmunopekeresam David | | Address Redacted | | | | | | |
| Timoncini-Albertini,Donanova | | Address Redacted | | | | | | |
| Timoncini-Albertini,Donanova Ashley | | Address Redacted | | | | | | |
| Timothy Breese | | Address Redacted | | | | | | |
| Timothy Wolf | | Address Redacted | | | | | | |
| Tinder,Brooke Shana | | Address Redacted | | | | | | |
| Tindoc,Cecille | | Address Redacted | | | | | | |
| Tine,Allyson | | Address Redacted | | | | | | |
| Tineo- Hurtado,Xochilt A. | | Address Redacted | | | | | | |
| Tineo,Yamile | | Address Redacted | | | | | | |
| Tiner,Aidan Anise | | Address Redacted | | | | | | |
| Tiner,Kimberly | | Address Redacted | | | | | | |
| Tiner,Kimberly Seanta | | Address Redacted | | | | | | |
| Tingle,Hannah | | Address Redacted | | | | | | |
| Tinglin,Raymond Justin | | Address Redacted | | | | | | |
| Tinkel,Morgan | | Address Redacted | | | | | | |
| Tinkler,Claire Elise | | Address Redacted | | | | | | |
| Tinnen,Jordan Omar | | Address Redacted | | | | | | |
| Tinoco,Angelica | | Address Redacted | | | | | | |
| Tinoco,Bryan Nathen | | Address Redacted | | | | | | |
| Tinoco,Elizabeth | | Address Redacted | | | | | | |
| Tinoco,Oscar | | Address Redacted | | | | | | |
| Tinoco,Ricardo | | Address Redacted | | | | | | |
| Tinsley,Dejah | | Address Redacted | | | | | | |
| Tinsley,Jada Nicole | | Address Redacted | | | | | | |
| Tinuiti | | PO Box 28415 | | | New York | NY | 10087-8415 | |
| Tinuiti, Inc. | | 121 S 13th Street | 3rd Floor | | Philadelphia | PA | 19107 | |
| Tiongson,Lea | | Address Redacted | | | | | | |
| TIP Rural Electric Cooperative | | PO Box 534 | | | Brooklyn | IA | 52211 | |
| Tipler,Tiffany | | Address Redacted | | | | | | |
| Tippecanoe Co Treasurer | | 20 N 3rd Street | | | Lafayette | IN | 47901 | |
| Tipps,Courtney | | Address Redacted | | | | | | |
| Tipton,Tiponi | | Address Redacted | | | | | | |
| Tipton-Mason,Marcella | | Address Redacted | | | | | | |
| Tirado Marrero,Paola | | Address Redacted | | | | | | |
| Tirado,Adam | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 568 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tirado,Andres | | Address Redacted | | | | | | |
| Tirado,Brenda | | Address Redacted | | | | | | |
| Tirado,Enoch | | Address Redacted | | | | | | |
| Tirthak Saha | | Address Redacted | | | | | | |
| Tiscareno,Alan Emmanuel | | Address Redacted | | | | | | |
| Tisdale,Sabrina | | Address Redacted | | | | | | |
| Tisdell,Deandre Deshawn | | Address Redacted | | | | | | |
| Tito,Vicky | | Address Redacted | | | | | | |
| Titus,Casey Belle | | Address Redacted | | | | | | |
| Titus,Tehana | | Address Redacted | | | | | | |
| Titzer,Zachary | | Address Redacted | | | | | | |
| Tjoumakaris,Evanthea | | Address Redacted | | | | | | |
| TJX Canada | | 60 Standish Court | | | Mississauga | ON | L5R0G1 | Canada |
| Tkach,Nicholai | | Address Redacted | | | | | | |
| Tkachenko,Violetta | | Address Redacted | | | | | | |
| Tlamani,Adrian | | Address Redacted | | | | | | |
| Tlapa,Janet | | Address Redacted | | | | | | |
| TLO LLC | | PO Box 209047 | | | Dallas | TX | 75320-9047 | |
| TM NORTHLAKE MALL LP | SPINOSO REAL ESTATE GROUP DLS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 603051 | | Charlotte | NC | 28260-3051 | |
| TM Partridge Creek Mall | Attn Accounts Receivable | 75 Remittance Dr Dpt 1311 | | | Chicago | IL | 60654-1311 | |
| TM Wellington Green Mall | Attn Accounts Receivable | PO Box 865099 | | | Orlando | FL | 32886-5099 | |
| TN Knoxville Utilities Board | | 4428 Western Ave | | | Knoxville | TN | 37921 | |
| TN Murfreesboro Electric | | POBox 330008 | | | Murfreesboro | TN | 37133 | |
| TNK CONSTRUCTION LLC | | 215 GLENGARIFF RD | | | Massapequa Park | NY | 11762 | |
| To,Hien | | Address Redacted | | | | | | |
| Toaimah,Nahed M | | Address Redacted | | | | | | |
| Toaiva,Lazeth T | | Address Redacted | | | | | | |
| Toala,Gregory | | Address Redacted | | | | | | |
| Tobar,Angie Vanessa | | Address Redacted | | | | | | |
| Tobar,Christel | | Address Redacted | | | | | | |
| Tobias,Alexandra A | | Address Redacted | | | | | | |
| Tobias,Jasmyn S | | Address Redacted | | | | | | |
| Tobias,Trinity | | Address Redacted | | | | | | |
| Tobin,Jerald | | Address Redacted | | | | | | |
| Tobin,Nicole | | Address Redacted | | | | | | |
| Tobuba,Evani | | Address Redacted | | | | | | |
| Toby Finegold | | Address Redacted | | | | | | |
| Tocino,Jurhele Timothy A. | | Address Redacted | | | | | | |
| TODAY CASH | | PO BOX 15010 | | | Mesa | AZ | 85211 | |
| Todd,Addison | | Address Redacted | | | | | | |
| Todd,Cristina M | | Address Redacted | | | | | | |
| Todd,Joni | | Address Redacted | | | | | | |
| Todd,Tyia | | Address Redacted | | | | | | |
| Todd,Vanessa | | Address Redacted | | | | | | |
| Todor,Hannah | | Address Redacted | | | | | | |
| Todriquez,Shania M | | Address Redacted | | | | | | |
| Toedebusch,Hanna | | Address Redacted | | | | | | |
| Tofan Stamp,Natalia | | Address Redacted | | | | | | |
| TOG | | PO Box 1240 | | | Attleboro | MA | 02703 | |
| TOGETHER BEAUTY INC | | 100 OVERLOOK CENTER FL 2 | | | Princeton | NJ | 08540 | |
| Tohonou,Rose | | Address Redacted | | | | | | |
| Tokarczyk,Bella R | | Address Redacted | | | | | | |
| Tokpah,Norwai P | | Address Redacted | | | | | | |
| Tol,Noah Florin | | Address Redacted | | | | | | |
| Tolar,Abby | | Address Redacted | | | | | | |
| Tolbert,Brandy | | Address Redacted | | | | | | |
| Tolbert,Caroline Anne | | Address Redacted | | | | | | |
| Tolbert,Kaleb Ethan | | Address Redacted | | | | | | |
| Tolbert,Omar Javion | | Address Redacted | | | | | | |
| Tolbert-Dennis,Ayana | | Address Redacted | | | | | | |
| Toledo Edison | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Toledo Edison | @ FirstEnergy Corporation | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| Toledo Fire & Rescue Department, Fire Prevention Bureau | Attn: FPB Remittance | One Government Center | Suite 1710 | | Toledo | OH | 43604 | |
| Toledo Jr,Elvis | | Address Redacted | | | | | | |
| Toledo,Andrea Alejandra | | Address Redacted | | | | | | |
| Toledo,Annette Ruby | | Address Redacted | | | | | | |
| Toledo,Caroline | | Address Redacted | | | | | | |
| Toledo,Claudia Ivette | | Address Redacted | | | | | | |
| Toledo,Hellen | | Address Redacted | | | | | | |
| Toledo,Iliani Cristina | | Address Redacted | | | | | | |
| Toledo,Julizza | | Address Redacted | | | | | | |
| Toledo,Justin Israel | | Address Redacted | | | | | | |
| Toledo,Matthew | | Address Redacted | | | | | | |
| Toledo,Megimber Guicela | | Address Redacted | | | | | | |
| Toledo,Robert | | Address Redacted | | | | | | |
| Tolentino,Anne | | Address Redacted | | | | | | |
| Tolentino,Isabella | | Address Redacted | | | | | | |
| Tolentino,Janel L | | Address Redacted | | | | | | |
| Tolesa,Eden | | Address Redacted | | | | | | |
| Tolkin,Alice | | Address Redacted | | | | | | |
| Tollett,Jessica Noelle | | Address Redacted | | | | | | |
| Tollison,Hannah | | Address Redacted | | | | | | |
| Tolliver,Bailey H | | Address Redacted | | | | | | |
| Tolliver,Kaila | | Address Redacted | | | | | | |
| Tolman,Trinity Rose | | Address Redacted | | | | | | |
| Tolone,Maria Elizabeth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 569 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tolosa,Miguel Angel | | Address Redacted | | | | | | |
| TOM RECTENWALD CONSTRUCTION INC | | 330A PERRY HWY | | | Harmony | PA | 16037 | |
| Tom Wool | | Address Redacted | | | | | | |
| Tom,Anna | | Address Redacted | | | | | | |
| Tom,Matias | | Address Redacted | | | | | | |
| Tom,Rosemary Lynn | | Address Redacted | | | | | | |
| Toma,Stacey N | | Address Redacted | | | | | | |
| Tomaro,Emma Hope | | Address Redacted | | | | | | |
| Tomas Baltazar,Donaji | | Address Redacted | | | | | | |
| Tomas,Diana | | Address Redacted | | | | | | |
| Tomas,Everett Alexander | | Address Redacted | | | | | | |
| Tomas,Jennifer Michelle | | Address Redacted | | | | | | |
| Tomas,Michael | | Address Redacted | | | | | | |
| Tomblin,Ashley S. | | Address Redacted | | | | | | |
| Tomczak,Michael A. | | Address Redacted | | | | | | |
| Tome,Belen | | Address Redacted | | | | | | |
| Tome,Thomas Jacob | | Address Redacted | | | | | | |
| Tomie,Alisa | | Address Redacted | | | | | | |
| Tomlin,Jacob | | Address Redacted | | | | | | |
| Tomlin,Katelyn Joann | | Address Redacted | | | | | | |
| Tomlinson,Christopher | | Address Redacted | | | | | | |
| Tomlinson,Elaine | | Address Redacted | | | | | | |
| Tomlinson,Kamri | | Address Redacted | | | | | | |
| Tomlinson,Seth V | | Address Redacted | | | | | | |
| Tomow,Nathaniel Joseph | | Address Redacted | | | | | | |
| Tompkins,Alexander | | Address Redacted | | | | | | |
| Tompkins,Imani Nneka | | Address Redacted | | | | | | |
| Tompkins,Jazmine | | Address Redacted | | | | | | |
| Tompkins,Madison | | Address Redacted | | | | | | |
| Tompkins,Sherilyn | | Address Redacted | | | | | | |
| TOMS RIVER TOWNSHIP | | BUREAU OF FIRE PREVENTION | 33 WASHINGTON STREET | | Toms River | NJ | 08753 | |
| TOMS SHOES LLC | | 5404 JANDY PLACE | | | Los Angeles | CA | 90066 | |
| Toms,Abby | | Address Redacted | | | | | | |
| Toms,Kristen | | Address Redacted | | | | | | |
| Tondje,Angelique | | Address Redacted | | | | | | |
| Tonegawa,Christian | | Address Redacted | | | | | | |
| Toney Houdyshell,Christina L | | Address Redacted | | | | | | |
| Toney,Abigail Camille | | Address Redacted | | | | | | |
| Toney,Cherelle | | Address Redacted | | | | | | |
| Toney,Dawn | | Address Redacted | | | | | | |
| Toney,Jasmine A | | Address Redacted | | | | | | |
| Tonge,Samirra | | Address Redacted | | | | | | |
| TONGLU SPRING RIVER KNITTING GROUP CO. | | NO 333 DONGXING ROAD | TONGJUN STRRET | | Zhejiang | | | China |
| Tonnell,Samantha | | Address Redacted | | | | | | |
| Tonon,Jan Teresa | | Address Redacted | | | | | | |
| Tonsetic,Emily | | Address Redacted | | | | | | |
| Tontarski,Adam P | | Address Redacted | | | | | | |
| Tooley,Alyssa Marie | | Address Redacted | | | | | | |
| Toomer,Manuel J | | Address Redacted | | | | | | |
| Toomer,Zhaibyis Zajahmeek | | Address Redacted | | | | | | |
| Toomey,Tasnuva | | Address Redacted | | | | | | |
| Toothman,Kathleen | | Address Redacted | | | | | | |
| Tootsov,Linnea | | Address Redacted | | | | | | |
| TOPANGA PLAZA LLC | | FILE # 54734 | | | Los Angeles | CA | 90074-4734 | |
| Topey,Wilfred | | Address Redacted | | | | | | |
| Topgyal,Tsering D | | Address Redacted | | | | | | |
| Toprani,Mark | | Address Redacted | | | | | | |
| Topy Top | | Av Santuario 1323 - 1325 | | | Lima 36 | | | Peru |
| TOPY TOP S.A. | Attn: Gustavo Donato Lopez | Av. Santuario Nro 1323 Urb. Zarate Industrial | San Juan de Lurigancho | | LIMA | LIMA | 15001 | PERU |
| Toralez,Amanda | | Address Redacted | | | | | | |
| Torbert,Jordyn | | Address Redacted | | | | | | |
| Torbet,Jaden G | | Address Redacted | | | | | | |
| Tordecilla,Nelcy | | Address Redacted | | | | | | |
| Tori Palmer | | Address Redacted | | | | | | |
| Toribio,Nicolas | | Address Redacted | | | | | | |
| Toribio,Rachell | | Address Redacted | | | | | | |
| Toriello,Gabriel | | Address Redacted | | | | | | |
| Torija,Henry | | Address Redacted | | | | | | |
| Toriz Casillas,Brian | | Address Redacted | | | | | | |
| Torkaman,Armeen | | Address Redacted | | | | | | |
| Torma,Jayda M | | Address Redacted | | | | | | |
| Toro,Arianna Nayeli | | Address Redacted | | | | | | |
| Toro,Maya | | Address Redacted | | | | | | |
| Toro,Yorquis | | Address Redacted | | | | | | |
| Torok,Nina | | Address Redacted | | | | | | |
| Torosian Ghaleh Maleki,Aryan | | Address Redacted | | | | | | |
| Torosyan,Musheg M | | Address Redacted | | | | | | |
| Torralba,Stephanie | | Address Redacted | | | | | | |
| Torrealba,Soleil | | Address Redacted | | | | | | |
| Torrejon,Lif | | Address Redacted | | | | | | |
| Torrence,Justice R | | Address Redacted | | | | | | |
| Torrence,Lanay Mykirah | | Address Redacted | | | | | | |
| Torrero,Yousef | | Address Redacted | | | | | | |
| Torres Castellon,Juan L | | Address Redacted | | | | | | |
| Torres Colon,Joanellys | | Address Redacted | | | | | | |
| Torres- Diaz,Amy | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 570 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Dominguez,Leonor | | Address Redacted | | | | | | |
| Torres Hernandez,Enrique | | Address Redacted | | | | | | |
| Torres Iv.,Joseph A | | Address Redacted | | | | | | |
| Torres Luna,Yadira | | Address Redacted | | | | | | |
| Torres Mata,Cecia | | Address Redacted | | | | | | |
| Torres Miranda,Katherine | | Address Redacted | | | | | | |
| Torres Perez,Edgar Ivan | | Address Redacted | | | | | | |
| Torres Quezada,Gemerly | | Address Redacted | | | | | | |
| Torres Ramos,Christian Emmanuel | | Address Redacted | | | | | | |
| Torres Rosado,Jessica | | Address Redacted | | | | | | |
| Torres Zavala,Yeraldine | | Address Redacted | | | | | | |
| Torres,Aaliya | | Address Redacted | | | | | | |
| Torres,Aaliyah Modesta | | Address Redacted | | | | | | |
| Torres,Adiari M | | Address Redacted | | | | | | |
| Torres,Alan David | | Address Redacted | | | | | | |
| Torres,Alejandra | | Address Redacted | | | | | | |
| Torres,Alexis | | Address Redacted | | | | | | |
| Torres,Alexis J. | | Address Redacted | | | | | | |
| Torres,Amanda Merced | | Address Redacted | | | | | | |
| Torres,Amarilys | | Address Redacted | | | | | | |
| Torres,Amber | | Address Redacted | | | | | | |
| Torres,Amber N | | Address Redacted | | | | | | |
| Torres,Ana | | Address Redacted | | | | | | |
| Torres,Andrae | | Address Redacted | | | | | | |
| Torres,Angela | | Address Redacted | | | | | | |
| Torres,Anthony | | Address Redacted | | | | | | |
| Torres,Argelia | | Address Redacted | | | | | | |
| Torres,Armany | | Address Redacted | | | | | | |
| Torres,Ashley | | Address Redacted | | | | | | |
| Torres,Beatriz | | Address Redacted | | | | | | |
| Torres,Bianca | | Address Redacted | | | | | | |
| Torres,Brian | | Address Redacted | | | | | | |
| Torres,Brianna | | Address Redacted | | | | | | |
| Torres,Brisa | | Address Redacted | | | | | | |
| Torres,Brittani | | Address Redacted | | | | | | |
| Torres,Cameryn | | Address Redacted | | | | | | |
| Torres,Carlos | | Address Redacted | | | | | | |
| Torres,Carmen | | Address Redacted | | | | | | |
| Torres,Carmen I | | Address Redacted | | | | | | |
| Torres,Carmen Nydia | | Address Redacted | | | | | | |
| Torres,Cassandra | | Address Redacted | | | | | | |
| Torres,Catalina Abigail | | Address Redacted | | | | | | |
| Torres,Christopher J | | Address Redacted | | | | | | |
| Torres,Damian | | Address Redacted | | | | | | |
| Torres,Daniela | | Address Redacted | | | | | | |
| Torres,Dasany | | Address Redacted | | | | | | |
| Torres,Derek | | Address Redacted | | | | | | |
| Torres,D'Jesenia Marie | | Address Redacted | | | | | | |
| Torres,Dolores | | Address Redacted | | | | | | |
| Torres,Edwin Joel | | Address Redacted | | | | | | |
| Torres,Eliana Marie | | Address Redacted | | | | | | |
| Torres,Elizabeth | | Address Redacted | | | | | | |
| Torres,Emmanuel | | Address Redacted | | | | | | |
| Torres,Enrique | | Address Redacted | | | | | | |
| Torres,Eric | | Address Redacted | | | | | | |
| Torres,Esmeralda | | Address Redacted | | | | | | |
| Torres,Gerardo | | Address Redacted | | | | | | |
| Torres,Gilberto | | Address Redacted | | | | | | |
| Torres,Henderson | | Address Redacted | | | | | | |
| Torres,Ireland S | | Address Redacted | | | | | | |
| Torres,Iris | | Address Redacted | | | | | | |
| Torres,Iyanna N | | Address Redacted | | | | | | |
| Torres,Izzabella Therese | | Address Redacted | | | | | | |
| Torres,Jacen T. | | Address Redacted | | | | | | |
| Torres,Janina | | Address Redacted | | | | | | |
| Torres,Jasmine | | Address Redacted | | | | | | |
| Torres,Jaysha A | | Address Redacted | | | | | | |
| Torres,Jazzmarie | | Address Redacted | | | | | | |
| Torres,Jennifer Allen | | Address Redacted | | | | | | |
| Torres,Jeremiah R | | Address Redacted | | | | | | |
| Torres,Jeshawna | | Address Redacted | | | | | | |
| Torres,Jessica | | Address Redacted | | | | | | |
| Torres,Jonathan | | Address Redacted | | | | | | |
| Torres,Jonathan Abram | | Address Redacted | | | | | | |
| Torres,Jordan J. | | Address Redacted | | | | | | |
| Torres,Jose Angel | | Address Redacted | | | | | | |
| Torres,Jose Luis | | Address Redacted | | | | | | |
| Torres,Justin Eric | | Address Redacted | | | | | | |
| Torres,Justin M. | | Address Redacted | | | | | | |
| Torres,Kahlil A | | Address Redacted | | | | | | |
| Torres,Kenneth M | | Address Redacted | | | | | | |
| Torres,Kenneth N | | Address Redacted | | | | | | |
| Torres,Keyla M | | Address Redacted | | | | | | |
| Torres,Keylee Elizabeth | | Address Redacted | | | | | | |
| Torres,Kiara | | Address Redacted | | | | | | |
| Torres,Kilaysha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 571 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres,Klever | | Address Redacted | | | | | | |
| Torres,Leonel | | Address Redacted | | | | | | |
| Torres,Leticia | | Address Redacted | | | | | | |
| Torres,Lorena Luz | | Address Redacted | | | | | | |
| Torres,Lorie Anna | | Address Redacted | | | | | | |
| Torres,Luis | | Address Redacted | | | | | | |
| Torres,Luis Gabriel | | Address Redacted | | | | | | |
| Torres,Lysaura | | Address Redacted | | | | | | |
| Torres,Manuel | | Address Redacted | | | | | | |
| Torres,Marcos | | Address Redacted | | | | | | |
| Torres,Maria | | Address Redacted | | | | | | |
| Torres,Mariah | | Address Redacted | | | | | | |
| Torres,Maribel | | Address Redacted | | | | | | |
| Torres,Marissa Desire | | Address Redacted | | | | | | |
| Torres,Marysia | | Address Redacted | | | | | | |
| Torres,Melanie | | Address Redacted | | | | | | |
| Torres,Merilanne | | Address Redacted | | | | | | |
| Torres,Michael A | | Address Redacted | | | | | | |
| Torres,Miguel R | | Address Redacted | | | | | | |
| Torres,Na'Talia A | | Address Redacted | | | | | | |
| Torres,Nayeli | | Address Redacted | | | | | | |
| Torres,Nicholas | | Address Redacted | | | | | | |
| Torres,Olga | | Address Redacted | | | | | | |
| Torres,Oneidy Lizbeth | | Address Redacted | | | | | | |
| Torres,Piedad | | Address Redacted | | | | | | |
| Torres,Roger Anthony | | Address Redacted | | | | | | |
| Torres,Ruben | | Address Redacted | | | | | | |
| Torres,Samantha | | Address Redacted | | | | | | |
| Torres,Sandra C | | Address Redacted | | | | | | |
| Torres,Sandra Elizabeth | | Address Redacted | | | | | | |
| Torres,Santiago | | Address Redacted | | | | | | |
| Torres,Seth | | Address Redacted | | | | | | |
| Torres,Simon A | | Address Redacted | | | | | | |
| Torres,Sonia | | Address Redacted | | | | | | |
| Torres,Stephanie | | Address Redacted | | | | | | |
| Torres,Steven A | | Address Redacted | | | | | | |
| Torres,Tania Yamille | | Address Redacted | | | | | | |
| Torres,Valerie | | Address Redacted | | | | | | |
| Torres,Vanessa Elaine | | Address Redacted | | | | | | |
| Torres,Verenice | | Address Redacted | | | | | | |
| Torres,Victor | | Address Redacted | | | | | | |
| Torres,Wanda I | | Address Redacted | | | | | | |
| Torres,William | | Address Redacted | | | | | | |
| Torres,Xavier | | Address Redacted | | | | | | |
| Torres,Yadira | | Address Redacted | | | | | | |
| Torres,Yajaira Melissa | | Address Redacted | | | | | | |
| Torres,Yan C | | Address Redacted | | | | | | |
| Torres,Yanyelle | | Address Redacted | | | | | | |
| Torresdey,Christian | | Address Redacted | | | | | | |
| Torres-Godina,Mario | | Address Redacted | | | | | | |
| Torres-Nolasco,Perla | | Address Redacted | | | | | | |
| Torres-Padilla,Vanessa | | Address Redacted | | | | | | |
| Torres-Velazquez,Erielys | | Address Redacted | | | | | | |
| Torrey,William | | Address Redacted | | | | | | |
| Torrez,Alma | | Address Redacted | | | | | | |
| Torrez,Devin Dallas | | Address Redacted | | | | | | |
| Torrez,Isabella Renee | | Address Redacted | | | | | | |
| Tortato De Oliveira,Fernanda | | Address Redacted | | | | | | |
| Tortoledo Lafarga,Jessica | | Address Redacted | | | | | | |
| Tortolero,Jimena | | Address Redacted | | | | | | |
| Toruno,Claudia | | Address Redacted | | | | | | |
| Toruno,Rachel Marie | | Address Redacted | | | | | | |
| Tory Burch LLC | | 11 West 19th Street, 7th Floor | | | New York | NY | 10011 | |
| Tosado,Gamaliel Omar | | Address Redacted | | | | | | |
| Toscano,Andrea C | | Address Redacted | | | | | | |
| Toscano,Marisol | | Address Redacted | | | | | | |
| Toscano,Sophia Z | | Address Redacted | | | | | | |
| Toskic,Sejdefa | | Address Redacted | | | | | | |
| TOTAL EXPRESS LIMITED | | NO17,CHIEN-YEN ROAD | ERNCHEN-TUSN KUANTIEN-HSIANG | | Tainan-Hsien | | | Taiwan |
| TOTAL QUALITY LOGISTICS, LLC | | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| TOTAL WELLNESS | | 9320 H COURT | | | Omaha | NE | 68127 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Toth,Alec | | Address Redacted | | | | | | |
| Toth,Audrey Katherine | | Address Redacted | | | | | | |
| Toth,James | | Address Redacted | | | | | | |
| Toth,Sabrina M | | Address Redacted | | | | | | |
| Toto,Cole | | Address Redacted | | | | | | |
| Toubia,James | | Address Redacted | | | | | | |
| Touchette,Jacqueline B | | Address Redacted | | | | | | |
| TOUCHSTONE MERCHANDISING GROUP | | 110 MERCANTILE DR SUITE 2 | ATTN:  ACCOUNTS RECEIVABLE | | Fairfield | OH | 45014 | |
| Touhey,John | | Address Redacted | | | | | | |
| Touhey,Maggie Ann | | Address Redacted | | | | | | |
| Toulali,Asma | | Address Redacted | | | | | | |
| Touma,Leen Elias | | Address Redacted | | | | | | |
| Touma,Stephanie Annie | | Address Redacted | | | | | | |
| Toussaint,Alysha | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 572 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Toussaint,Chris | | Address Redacted | | | | | | |
| Toussaint,Julio Robert | | Address Redacted | | | | | | |
| Toussaint,Tanesha | | Address Redacted | | | | | | |
| Toussaint,Tania | | Address Redacted | | | | | | |
| Tovar Andrade,Rosa | | Address Redacted | | | | | | |
| Tovar,Ashley Ann | | Address Redacted | | | | | | |
| Tovar,Danahe | | Address Redacted | | | | | | |
| Tovar,Emma | | Address Redacted | | | | | | |
| Tovar,Estefania | | Address Redacted | | | | | | |
| Tovar,Lesley | | Address Redacted | | | | | | |
| Tovar,Samuel M. | | Address Redacted | | | | | | |
| Tovmasyan,Lilit | | Address Redacted | | | | | | |
| Tower Research Capital LLC | | 377 Broadway FL 11 | | | New York | NY | 10013-3907 | |
| TOWN CENTER AT AURORA LLC | | PO BOX 809611 | | | Chicago | IL | 60680-9611 | |
| Town Center at Aurora, LLC. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Town Center at Cobb Reality Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Town East Mall, LLC | | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| Town of Auburn | Town Clerk&election Admin | 104 Central Street | | | Auburn | MA | 01501 | |
| Town of Auburn | | PO Box 733 | | | Reading | MA | 01867-0405 | |
| Town of Babylon | | 200 E Sunrise Hwy | | | Lindenhurst | NY | 11757 | |
| TOWN OF BRAINTREE | | PO BOX 859209 | | | Braintree | MA | 02185-9209 | |
| Town of Burlington | Dept of Public Works | 25 Center Street | | | Burlington | MA | 01803 | |
| Town of Burlington | Sealer of Weights&measure | 29 Center Street | | | Bulington | MA | 01803 | |
| Town of Burlington | | PO Box 376 | | | Burlington | MA | 01803 | |
| Town of Cary | Attn: Occupational Licens | PO Box 8049 | | | Cary | NC | 27512-8049 | |
| Town of Clarkstown | | 10 Maple Ave | | | New City | NY | 10956 | |
| Town of Clinton | | 54 E Main St | | | Clinton | CT | 06413 | |
| Town of Colonie | Dept of Fire Services | 347 Old Niskayuna Rd | | | Latham | NY | 12110-2213 | |
| TOWN OF DARTMOUTH | | 400 SLOCUM RD | | | Dartmouth | MA | 02747 | |
| Town of Dartmouth | | PO Box 981003 | | | Boston | MA | 02298-1003 | |
| Town of Dedham | | PO Box 981032 | | | Boston | MA | 02298-1032 | |
| Town of Edinburgh IN | Municipal Utilities | PO Box 65 | | | Edinburgh | IN | 46124 | |
| Town of Enfield, Ct | | PO Box 10007 | | | Lewiston | ME | 04243-9434 | |
| Town of Foxborough | | PO Box 341 | | | Medford | MA | 02155-0004 | |
| Town of Foxborough MA | | 40 S St | | | Foxborough | MA | 02035 | |
| Town of Grand Chute | Town Treasurer | 190 Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| TOWN OF GREENWICH | | PO BOX 3002 | | | Greenwich | CT | 06836-3022 | |
| TOWN OF GREENWICH - ALARM ORDINANCE ADMINISTRATOR | | 11 BRUCE PLACE | | | Greenwich | CT | 06830 | |
| Town of Hempstead | | 200 N Franklin Street | | | Hempstead | NY | 11550 | |
| Town of Hempstead Dept of Buildings | | One Washington St | | | Hempstead | NY | 11550-4923 | |
| Town of Hingham | Collector of Taxes | PO Box 4191 | | | Woburn | MA | 01888-4191 | |
| Town of Kittery | | PO Box 1491 | | | Brattleboro | VT | 05302 | |
| Town of Leesburg | | 25 W Market Street | | | Leesburg | VA | 20176 | |
| Town of Lynnfield | | PO Box 314 | | | Lynnfield | MA | 01940 | |
| Town of Manchester | Collector of Revenue | PO Box 191 | | | Manchester | CT | 06045-0191 | |
| Town of Marana Finance Dept | | 11555 W Civic Center Dr | | | Marana | AZ | 85653 | |
| Town of N Attleborough | Office of the Collector | PO Box 871 | | | North Attleborough | MA | 02761-0871 | |
| Town of Natick | | 13 East Central St | | | Natick | MA | 01760 | |
| Town of Niagara, Town Clerk | | 7105 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Town of Pineville | | 200 Dover Street | PO Box 249 | | Pineville | NC | 28134 | |
| Town of Riverhead | Riverhead PD False Alarm | 210 Howell Ave | | | Riverhead | NY | 11901 | |
| Town of Saugus | | PO Box 4157 | | | Woburn | MA | 01888-4157 | |
| Town of Schererville IN | | 10 East Joliet St | | | Schererville | IN | 46375 | |
| Town of Swansea | Tax Collector | PO Box 150490 | | | Hartford | CT | 06115-0490 | |
| Town of Swansea Tax Collector | | PO Box 150490 | | | Hartford | CT | 06115-0490 | |
| Town of Watertown | Tax Collector's Office | PO Box 850 | | | Watertown | MA | 02471-0850 | |
| Town of West Hartford | Fire Marshal Office | 95 Raymond Road | | | West Hartford | CT | 06107 | |
| Town of West Hartford | | Lockbox #411 | PO Box 5047 | | New Britain | CT | 06050-5047 | |
| Town of Westport | Town Clerk's Office | 110 Myrtle Avenue | | | Westport | CT | 06880 | |
| Town of Westport | | Town Clerk's Office | 110 Myrtle Avenue | | Westport | CT | 06880 | |
| Town of Woodbury - Town Clerk's Office | | 615 Route 32, Lower Level, PO BOX 1004 | | | Highland Mills | NY | 10930 | |
| Town of Wrentham | | PO Box 4110 | | | Woburn | MA | 01888-4110 | |
| Towner,Alicia | | Address Redacted | | | | | | |
| Towners,Monzell Decariq | | Address Redacted | | | | | | |
| Townes,Labrittany Lauren | | Address Redacted | | | | | | |
| Townes,Zaria | | Address Redacted | | | | | | |
| Townsel,Samantha R | | Address Redacted | | | | | | |
| Townsell,Corea | | Address Redacted | | | | | | |
| Townsend,Ana Cristina | | Address Redacted | | | | | | |
| Townsend,Eloni | | Address Redacted | | | | | | |
| Townsend,Jade | | Address Redacted | | | | | | |
| Townsend,Japhia Latrice | | Address Redacted | | | | | | |
| Townsend,Rachel | | Address Redacted | | | | | | |
| Townsend,Raven Nicole Damini | | Address Redacted | | | | | | |
| Townsend,Sarah | | Address Redacted | | | | | | |
| Townsend,Sharica Paricae | | Address Redacted | | | | | | |
| Townsend,Stephanie Denise Nicole | | Address Redacted | | | | | | |
| Townsend,Tiana | | Address Redacted | | | | | | |
| Township of Hamilton | Bureau of Fire Prevention | 6101 Thirteenth Street | | | Mays Landing | NJ | 08330 | |
| Township of Lawrence NJ | Fire Marshall's Office | PO Box 6006 | | | Lawrenceville | NJ | 08648 | |
| Township of Livingston | Div of Fire | Fire Prev Bu | 62 South Livingston Ave | | Livingston | NJ | 07039 | |
| Township of Springfield | Office of the Fire Marshal | 50 Powell Road | | | Springfield | PA | 19064 | |
| Township of Wayne Fire Bureau | | 475 Valley Road | | | Wayne | NJ | 07470 | |
| Townson,Rodnia | | Address Redacted | | | | | | |
| Towsif,Foysol | | Address Redacted | | | | | | |
| Towson Tc LLC | SDS-12-2891 | PO Box 86 | | | Minneapolis | MN | 55486 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Towson Tc, LLC | Attn: General Manager | 825 Dulany Valley Road | | | Towson | MD | 21204 | |
| TOWSON TC, LLC | c/o Towson Town Center | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Toxqui Valladolid,Armando Uriel | | Address Redacted | | | | | | |
| Toxtl,Nicole Isabell | | Address Redacted | | | | | | |
| TOYOSHIMA & CO., LTD. | | 15-15 2CHOME NISHIKI NAKAKU NAGOYA | | | Aichi | | | Japan |
| TOYOSHIMA & CO., LTD. | | 167 Deepdale Drive | | | Middletown | NJ | 07748 | |
| Tozer,Anastaysia | | Address Redacted | | | | | | |
| TPG Architechture, LLP | | 31 Penn Plaza | 132 W 31st Street | 5th Floor | New York | NY | 10001 | |
| TRABALDO TOGNA SPA | | VIA B SELLA 5 | 13867 PRAY BIELLESE | | Biellese | italy | | Italy |
| Tracer Labs Inc. | | 10 Hudson Yards, 25th Floor | | | New York | NY | 10001 | |
| Tracer Labs, Inc. | | 298 Fifth Avenue | 4th Fl. | | New York | NY | 10001 | |
| Tracer,Bailey | | Address Redacted | | | | | | |
| Tracey,Samantha Storm | | Address Redacted | | | | | | |
| TrackJS | | 215 Pine St W | | | Stillwater | MN | 55082 | |
| TRACKJS LLC | | 215 PINE ST W | | | Stillwater | MN | 55082 | |
| Traction Artist Mgmnt | | 18 Bridge Street Ste 2B | | | Brooklyn | NY | 11201 | |
| Tracy Morgan Studio, Inc | | 89 Ainslie Street | | | Brooklyn | NY | 11211 | |
| Tracy Sundermeier | | Address Redacted | | | | | | |
| Tracy,Blake | | Address Redacted | | | | | | |
| TRADE SHOW TECHNOLOGIES INC | | 1680 THE GREENS WAY STE 100 | | | Jacksonville Beach | FL | 32250 | |
| Trademark | Attn: Lindsey Jandal Postula | 1300 Post Oak Blvd., Suite 2000 | | | Houston | TX | 77056 | |
| Trademark | c/o Monarchs Sub, LLC | P.O. Box 734271 | | | Dallas | TX | 75373-4271 | |
| Trademark | c/o New York Life Insurance Company | 51 Madison Avenue | | | New York | NY | 10010 | |
| Trademark | | 13350 Dalls Parkway | Suite 3080 | | Dallas | TX | 75240 | |
| Trademark | | 1701 River Run Road, Suite 500 | | | Fort Worth | TX | 76107 | |
| Trademark | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Trademark | | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Trademark | | 5488 South Padre Island Drive | | | Corpus Christi | TX | 78411 | |
| Trademark | | P.O. Box 843945 | | | Dallas | TX | 75284-3945 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH STREET | SUITE 2000 | | PLANTATION | FL | 33324 | |
| Tradestone Software, Inc. | | 17 Rogers Street | | | Gloucester | MA | 01930 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| TRADEWIND ITF LLC | | PO BOX 1041 | | | New York | NY | 10268-1041 | |
| Trahan,Brianna L. | | Address Redacted | | | | | | |
| Trahan,Megan Elizabeth | | Address Redacted | | | | | | |
| TRAIL DAD LLC | | 1778 SONOMA DR | | | Altadena | CA | 91001 | |
| Trail,Emma G | | Address Redacted | | | | | | |
| Trailer Park Inc. | | 6922 Hollywood Blvd. | | | Hollywood | CA | 90028 | |
| Traino,Jason | | Address Redacted | | | | | | |
| Trainor,Alexis Jill | | Address Redacted | | | | | | |
| Tramaine Colvin | | Address Redacted | | | | | | |
| Tramaine Colvin | | Address Redacted | | | | | | |
| Tramel,Monica Rene | | Address Redacted | | | | | | |
| Trammell,Kaitlyn Christina | | Address Redacted | | | | | | |
| Trammell,Reggie | | Address Redacted | | | | | | |
| Tran,Amanda | | Address Redacted | | | | | | |
| Tran,Anne | | Address Redacted | | | | | | |
| Tran,Christina | | Address Redacted | | | | | | |
| Tran,Hai | | Address Redacted | | | | | | |
| Tran,Jenny | | Address Redacted | | | | | | |
| Tran,Justin | | Address Redacted | | | | | | |
| Tran,Katherine | | Address Redacted | | | | | | |
| Tran,Kathy | | Address Redacted | | | | | | |
| Tran,Kenneth Khoa | | Address Redacted | | | | | | |
| Tran,Kevin | | Address Redacted | | | | | | |
| Tran,Kimberly | | Address Redacted | | | | | | |
| Tran,Linda Que | | Address Redacted | | | | | | |
| Tran,Lisa | | Address Redacted | | | | | | |
| Tran,Meylina | | Address Redacted | | | | | | |
| Tran,Minhvy O | | Address Redacted | | | | | | |
| Tran,My | | Address Redacted | | | | | | |
| Tran,Nguyet | | Address Redacted | | | | | | |
| Tran,Phat | | Address Redacted | | | | | | |
| Tran,Phung Phi | | Address Redacted | | | | | | |
| Tran,Rhea Dabucon | | Address Redacted | | | | | | |
| Tran,Theresa | | Address Redacted | | | | | | |
| Tranby,Jack C | | Address Redacted | | | | | | |
| Trandell,Amber | | Address Redacted | | | | | | |
| TRANE U.S. INC | | PO BOX 845053 | | | Dallas | TX | 75284-5053 | |
| Tranel,Cassidy Lynn | | Address Redacted | | | | | | |
| Trang,Sharon | | Address Redacted | | | | | | |
| Trani,Ava | | Address Redacted | | | | | | |
| Trano,Jadyn | | Address Redacted | | | | | | |
| Trano,Jadyn Alessia | | Address Redacted | | | | | | |
| Transatlantic Design Company | | 545 Eighth Avenue | | | New York | NY | 10018 | |
| TRANSFAC CAPITAL INC | | PO BOX 3238 | | | Salt Lake City | UT | 84110-3238 | |
| TRANSFORMATIONAL CONSUMER INSIGHT | | 6165 BROOKSIDE AVE | | | Oakland | CA | 94618 | |
| Transperfect Holdings | | 1250 Broadway | #7FL | | New York | NY | 10001 | |
| TransPerfect Translations International, Inc. | | Three Park Avenue | 39th Floor | | New York | NY | 10016 | |
| Transport | | 215 Park Row | no 18 | | New York | NY | 10010 | |
| Transport Design NY LLC | | 368 Broadway | No. 415 | | New York | NY | 10013 | |
| TRANSPORT Design NY LLC | | 368 Broadway No 514 | | | New York | NY | 10013 | |
| Transue,Jessica | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSWORLD SYSTEMS INC | | PO BOX 15109 | | | Wilmington | DE | 19850-5109 | |
| Trantham,Maggie E | | Address Redacted | | | | | | |
| Trasadas,Renee G | | Address Redacted | | | | | | |
| Trautman,Monica E | | Address Redacted | | | | | | |
| Travaglianti,Ashley Nicole | | Address Redacted | | | | | | |
| Travelers | R. Thomas Coffey | One Tower Square - 8MN | | | Hartford | CT | 06183 | |
| Travelers Companies, Inc. | | One Tower Square | | | Hartford | CO | 06183 | |
| Travelers Corp. | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Co of CT | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Insurance Companies | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Lead | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Travellers Insurance Company | | One Tower Square | | | Hartford | CO | 06183 | |
| Travers,Skylar | | Address Redacted | | | | | | |
| Travi,Roberto Carlos | | Address Redacted | | | | | | |
| Travis Barteaux | | Address Redacted | | | | | | |
| Travis County | Attn: Jason A. Starks | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County Tax Office | | PO Box 149328 | | | Austin | TX | 78714-9328 | |
| Travis Eckert | | Address Redacted | | | | | | |
| Travis,Desiree S. | | Address Redacted | | | | | | |
| Travis,Savanna | | Address Redacted | | | | | | |
| Travis,Sydney | | Address Redacted | | | | | | |
| Travis,Xavier L | | Address Redacted | | | | | | |
| Trawally,Saidou | | Address Redacted | | | | | | |
| Traylor,Brittaney | | Address Redacted | | | | | | |
| Traylor,Tierra | | Address Redacted | | | | | | |
| Traynor,Robyn | | Address Redacted | | | | | | |
| TRCC/Rock Outlet Center, LLC | c/o Hartman Simons & Wood LLP | Attn: Benno G. Rothschild, Jr. | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 | |
| TRCC/Rock Outlet Center, LLC | c/o Rockefeller Group Development Corporation | Attn: Tom Mc Cormick | 4 Park Plaza | Suite 840 | Irvine | CA | 92614 | |
| TRCC/Rock Outlet Center, LLC | c/o Rockefeller Group International, Inc. | Attn: Gisele F. de Cheabert | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| TRCC/ROCK OUTLET CENTER, LLC | | 4436 Lebec Road | | | Lebec | CA | 93243 | |
| Trcc/Rock Outlets Center LLC | | PO Box 1000 | | | Lebec | CA | 93243 | |
| Treadway,Laura | | Address Redacted | | | | | | |
| Treasure Cnty of Nassau | Nassau Fire Commission | 1194 Prospect Avenue | | | Westbury | NY | 11590 | |
| Treasure Coast- Jcp Associated, Ltd | | 1365 Momentum Place | | | Chicago | IL | 60689-5311 | |
| TREASURE COAST-JCP ASSOCIATES, LTD. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Treasurer - Spotsylvania County | | PO Box 9000 | | | Spotsylvania | VA | 22553-9000 | |
| Treasurer City of Bowling Green | | City Hall Annex | 1017 College Street | | Bowling Green | KY | 42101 | |
| Treasurer City of Roanoke | | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| Treasurer, Chesterfield County | | PO Box 26585 | | | Richmond | VA | 23261-6585 | |
| Treasurer, City of Memphis | | PO Box 185 | | | Memphis | TN | 38101-0185 | |
| TREASURER, COUNTY OF LOUDOUN | | PO BOX 347 | | | Leesburg | VA | 20178-0347 | |
| Treasurer, Spartanburg County | | PO Box 100260 | | | Columbia | SC | 29202-3260 | |
| Treasurer, Spartanburg County Treasurer | | PO Box 5807 | | | Spartanburg | SC | 29304 | |
| TREASURER, STATE OF MAINE | COMPLIANCE DIVISION | PO BOX 9101 | | | Augusta | ME | 04332 | |
| Treasurer, State of Maine | MAINE REVENUE SERVICES | 39 State House Station | Burton M. Cross Office Building 3rd Floor | 111 Sewall Street | Augusta | ME | 04333-0039 | |
| Treasurer, State of Maine | | 39 State House Station | Burton M. Cross Office Building | 3rd Floor | Augusta | ME | 04333-0039 | |
| Treasurer, Village of Pleasant Prairie, Pleasant Prairie Fire & Rescue | | 8044 88th Ave | | | Pleasant Prairie | WI | 53158-2015 | |
| Trejo Jr,Daniel | | Address Redacted | | | | | | |
| Trejo Jr.,Victor Hugo | | Address Redacted | | | | | | |
| Trejo,Andrew | | Address Redacted | | | | | | |
| Trejo,Anthony | | Address Redacted | | | | | | |
| Trejo,Audrey L | | Address Redacted | | | | | | |
| Trejo,Brian Giovanni | | Address Redacted | | | | | | |
| Trejo,Cesar | | Address Redacted | | | | | | |
| Trejo,Cesar R | | Address Redacted | | | | | | |
| Trejo,Daniela | | Address Redacted | | | | | | |
| Trejo,Eduardo | | Address Redacted | | | | | | |
| Trejo,Ethan | | Address Redacted | | | | | | |
| Trejo,Guadalupe | | Address Redacted | | | | | | |
| Trejo,Jesus | | Address Redacted | | | | | | |
| Trejo,Jose | | Address Redacted | | | | | | |
| Trejo,Juan Pablo | | Address Redacted | | | | | | |
| Trejo,Leslie Joanna | | Address Redacted | | | | | | |
| Trejo,Maddie Marie | | Address Redacted | | | | | | |
| Trejo,Victoria | | Address Redacted | | | | | | |
| Trejo-Hernandez,Emily | | Address Redacted | | | | | | |
| Trela,Klaudia | | Address Redacted | | | | | | |
| Trelles,Sonia R | | Address Redacted | | | | | | |
| Treloar,Taylor A | | Address Redacted | | | | | | |
| Tremblay,Danielle Rae | | Address Redacted | | | | | | |
| Tremper,Alexandra | | Address Redacted | | | | | | |
| Trench,Jaelin | | Address Redacted | | | | | | |
| Trendtex Fabrics, Ltd. | | 1258 Kamaile Street | | | Honolulu, | HI | 96814 | |
| Trent,Caridine S. | | Address Redacted | | | | | | |
| Trent,Tyler N | | Address Redacted | | | | | | |
| Trentman,Alissa A | | Address Redacted | | | | | | |
| Trentman,Elizabeth Leigh | | Address Redacted | | | | | | |
| Trenton Brulport | | Address Redacted | | | | | | |
| Trespalacios,Martha Isabel | | Address Redacted | | | | | | |
| Tretter,Rachel L | | Address Redacted | | | | | | |
| Trevino,Dana | | Address Redacted | | | | | | |
| Trevino,Daniella | | Address Redacted | | | | | | |
| Trevino,Dominic | | Address Redacted | | | | | | |
| Trevino,Dominic Dee | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 575 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Trevino,Emiliano | | Address Redacted | | | | | | |
| Trevino,Felicia K | | Address Redacted | | | | | | |
| Trevino,Gabriel | | Address Redacted | | | | | | |
| Trevino,Jessica | | Address Redacted | | | | | | |
| Treviño,Jose | | Address Redacted | | | | | | |
| Trevino,Martha E. | | Address Redacted | | | | | | |
| Trevino,Melissa | | Address Redacted | | | | | | |
| Trevino,Michael L. | | Address Redacted | | | | | | |
| Trevino,Raven | | Address Redacted | | | | | | |
| Trevino,Samantha V | | Address Redacted | | | | | | |
| Trevino,Yuvia S | | Address Redacted | | | | | | |
| Trevizo,Alondra | | Address Redacted | | | | | | |
| Trevizo,Meliza | | Address Redacted | | | | | | |
| Trew Productions | | 90 Elizabeth Street | Suite 1R | | New York | NY | 10013 | |
| Trey Matthew Leroux | | Address Redacted | | | | | | |
| TRG Charlotte LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Triana,Nicole | | Address Redacted | | | | | | |
| Triangle Direct LLC | | 8420 Chapel Hill Road | Suite 211 | | Cary | NC | 27513 | |
| Triangle Sign and Service | | 11 Azar Court | | | Baltimore | MD | 21227 | |
| TRIANGLE SIGN AND SERVICE | | PO BOX 24166 | 11 AZAR COURT | | Baltimore | MD | 21227 | |
| Triangle sign services, LLC | | 11 Azar Court | PO Box 24186 | | Baltimore | MD | 21227 | |
| Triangle Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group | Joseph Saponaro, COO/ Chief Legal Officer | 1010 Northern Boulevard | Ste. 234 | Great Neck | NY | 11021 | |
| Triangle Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste. 212 | Great Neck | NY | 11021 | |
| Tribble,Bruclyn | | Address Redacted | | | | | | |
| Tribouillier,Lonnie | | Address Redacted | | | | | | |
| TRICARICO ARCHITECTURE AND DESIGN | | 502 VALLEY RD | | | Wayne | NJ | 07470 | |
| Trice,Quamiir | | Address Redacted | | | | | | |
| Trice,Teagan Joseph | | Address Redacted | | | | | | |
| Tricia Zelenak | | Address Redacted | | | | | | |
| Tricoli,Valerie Ann | | Address Redacted | | | | | | |
| TriggerMail, Inc. | | 110 William Street | Suite 2800 | | New York | NY | 10038 | |
| Trigueros,Fatima | | Address Redacted | | | | | | |
| Trihnity,Waring | | Address Redacted | | | | | | |
| Trillo Hernandez,Scarleth | | Address Redacted | | | | | | |
| Trimandilis,Jazlynn | | Address Redacted | | | | | | |
| Trimandilis,Mariana J | | Address Redacted | | | | | | |
| Trimble,Tina M. | | Address Redacted | | | | | | |
| TrimWorld Inc | | 247 West 37th Street 11th Floor | | | New York | NY | 10018 | |
| Trina Gardinier | | Address Redacted | | | | | | |
| Triner,Katrina | | Address Redacted | | | | | | |
| Trinh,Bryan | | Address Redacted | | | | | | |
| Trinh,Gia | | Address Redacted | | | | | | |
| Trinh,Kimberly T | | Address Redacted | | | | | | |
| Trinh,Nhan | | Address Redacted | | | | | | |
| Trinidad Gonzalez,Amelicha Jade | | Address Redacted | | | | | | |
| Trinidad,Brielle Alexis | | Address Redacted | | | | | | |
| Trinidad,Jose | | Address Redacted | | | | | | |
| Trinidad-Creque,Yolanda | | Address Redacted | | | | | | |
| Trinity School District Tax Collector | | 550 Washington Rd | | | Washington | PA | 15301 | |
| Trinity,Jackson A | | Address Redacted | | | | | | |
| TRINTECH, INC. | | PO BOX 205367 | | | Dallas | TX | 75320-5367 | |
| Triple 7 Global, Inc | | 114 W. ELMYRA ST | | | LOS ANGELES | CA | 90012 | |
| Triplett,Jayla | | Address Redacted | | | | | | |
| Triplett,Monique | | Address Redacted | | | | | | |
| Triplett,Zyia | | Address Redacted | | | | | | |
| Tripp,Brian J | | Address Redacted | | | | | | |
| Tripp,Grace | | Address Redacted | | | | | | |
| Tripp,Heidi | | Address Redacted | | | | | | |
| Trippany,John William | | Address Redacted | | | | | | |
| Tripp-Lemos,Emma | | Address Redacted | | | | | | |
| Trippler,Nicole Aria | | Address Redacted | | | | | | |
| Trisha Wen Yuan Tan | | Address Redacted | | | | | | |
| Trishelle,Lalla Sivan | | Address Redacted | | | | | | |
| Trisna,Alanah | | Address Redacted | | | | | | |
| Tristan Mungcal | | Address Redacted | | | | | | |
| Triumph Protection Group | | 853 Cotting Ct, Ste D | | | Vacaville | CA | 95688 | |
| Troche,Jayanah Dominique | | Address Redacted | | | | | | |
| Troche,Jose D | | Address Redacted | | | | | | |
| Troche,Priscila | | Address Redacted | | | | | | |
| Troillo,Virna | | Address Redacted | | | | | | |
| Trojanowski,Natalia | | Address Redacted | | | | | | |
| Trom-Franks,Chloe Elizabeth | | Address Redacted | | | | | | |
| Tromp,Bryanna Grace | | Address Redacted | | | | | | |
| Tromp,Victoria | | Address Redacted | | | | | | |
| Tronco,Alejandra | | Address Redacted | | | | | | |
| Trott,Emily | | Address Redacted | | | | | | |
| Trotta,Jocelyn | | Address Redacted | | | | | | |
| Trotter,Kaliyah | | Address Redacted | | | | | | |
| Trotz,Arianna | | Address Redacted | | | | | | |
| Troublefield,Jana | | Address Redacted | | | | | | |
| Troup,Scott Jeremy | | Address Redacted | | | | | | |
| Troutman,Abney | | Address Redacted | | | | | | |
| Troutman,Catherine | | Address Redacted | | | | | | |
| Trovato,Victoria | | Address Redacted | | | | | | |
| Troy,Casey Nicole | | Address Redacted | | | | | | |
| Troy,Jessica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 576 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truax,Jessica R | | Address Redacted | | | | | | |
| Trubetskaya,Anastacia | | Address Redacted | | | | | | |
| Truchinski-Doran,Piper Rose | | Address Redacted | | | | | | |
| Truck Production Vehicles, LLC | | 1420 Kellam Avenue | | | Los Angeles | CA | 90026 | |
| Trudeau,Zowie | | Address Redacted | | | | | | |
| Trudo,Maria | | Address Redacted | | | | | | |
| True Capital Partners LLC | | 56 N Henderson Ave | | | Haddonfield | NJ | 08033 | |
| TRUE FABRICATIONS INC | DBA TRUE BRANDS | 154 N 34TH ST | | | Seattle | WA | 98103 | |
| True Inc | | PO Box 1517 | | | New York | NY | 10021 | |
| True Office Learning, Inc. | | 180 Maiden Lane | Suite 604 | | New York | NY | 10038 | |
| TRUE PERU SOURCING | | URBCOOPSTAAURELIA CALLE 21 MZ C1 | LT 19-STA ANITA | | Lima | | | Peru |
| True Talent Advisory LLC, (d/b/a True Search) | | 56 N Haddon Avenue | 1st Floor | | Haddonfield | NJ | 08033 | |
| TRUE, Inc dba TRUE Model Management | | 217 East 70th St. #1517 | | | New York | NY | 10021 | |
| Trueblood,Duke | | Address Redacted | | | | | | |
| Truesource LLC | | 17319 San Pedro Ste 500 | | | San Antonio | TX | 78232 | |
| Truesource LLC | | 2929 Expressway Drive North, Ste 300B | | | Islandia | NY | 11749 | |
| TrueSource, LLC | c/o OnPoint Group | Attn: Kirk E. Yosick | 3235 Levis Commons Blvd | | Perrysburg | OH | 43551 | |
| TRUESOURCE, LLC | | 2929 Expressway Drive North, Ste 300B | | | Islandia | NY | 11749 | |
| TrueSource, LLC | | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| Truisi,Joseph A. | | Address Redacted | | | | | | |
| Trujeque-Arroyo,Valerie | | Address Redacted | | | | | | |
| Trujillo,Aiauralee | | Address Redacted | | | | | | |
| Trujillo,Antony | | Address Redacted | | | | | | |
| Trujillo,Briseis Trinity | | Address Redacted | | | | | | |
| Trujillo,Bryanna | | Address Redacted | | | | | | |
| Trujillo,Chaira | | Address Redacted | | | | | | |
| Trujillo,Dana Shiree | | Address Redacted | | | | | | |
| Trujillo,Dominic Michael | | Address Redacted | | | | | | |
| Trujillo,Fatima | | Address Redacted | | | | | | |
| Trujillo,Gabriella Mercedes | | Address Redacted | | | | | | |
| Trujillo,Karina | | Address Redacted | | | | | | |
| Trujillo,Moises | | Address Redacted | | | | | | |
| Trujillo,Rolando | | Address Redacted | | | | | | |
| Trujillo,Sandy | | Address Redacted | | | | | | |
| Trujillo,Suzette Reyna | | Address Redacted | | | | | | |
| Trujillo,Ximena | | Address Redacted | | | | | | |
| Trujillo-Huerta,Martin | | Address Redacted | | | | | | |
| Trumbull County Water & Sewer Dept. | | 842 Youngstown Kingsville RD NE | | | Vienna | OH | 44473 | |
| Trumbull Shopping Center #2 LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Trumbull Shopping Center #2 LLC | | PO Box 944392 | | | Cleveland | OH | 44194-0011 | |
| Trumbull Tax Collector | | 5866 Main Street | PO Box 110326 | | Trumbull | CT | 06611-0326 | |
| Truninger-Hanley,Alecsandra Elizabeth | | Address Redacted | | | | | | |
| Truong,Anthony | | Address Redacted | | | | | | |
| Truong,Eon | | Address Redacted | | | | | | |
| Truong,Steven | | Address Redacted | | | | | | |
| Truss,Kalise | | Address Redacted | | | | | | |
| TRUSTEDSEC LLC | | 3485 SOUTHWESTERN BOULEVARD | | | Fairlawn | OH | 44333 | |
| Trusty,Lacharro | | Address Redacted | | | | | | |
| Trusty,Shamar J'Den | | Address Redacted | | | | | | |
| Tryall,Taylor Mackenzie | | Address Redacted | | | | | | |
| Tryon,Blake | | Address Redacted | | | | | | |
| Tsaboukos,Theofanis George | | Address Redacted | | | | | | |
| Tsambiras,Peter G | | Address Redacted | | | | | | |
| Tschoepe,Heaven | | Address Redacted | | | | | | |
| Tsegay,Meron | | Address Redacted | | | | | | |
| Tseten,Tenzin | | Address Redacted | | | | | | |
| Tshering,Pema | | Address Redacted | | | | | | |
| Tsikata,Mawuli Kodjo | | Address Redacted | | | | | | |
| TSLV LLC | DO NOT USE SEE VNDR 101670 | PO BOX 660265 | | | Dallas | TX | 75266-0265 | |
| Tsui,Faith | | Address Redacted | | | | | | |
| TTI Global Resources Hong Kong Limited | | 36/f Tower | Two Times Square Imateson st. | | Causeway bay | | | |
| Tu,Morgan | | Address Redacted | | | | | | |
| Tua,Todd | | Address Redacted | | | | | | |
| Tuatagaloa,Ananda Quiteria | | Address Redacted | | | | | | |
| Tuaty,Garrett I | | Address Redacted | | | | | | |
| Tuazon,Jake | | Address Redacted | | | | | | |
| Tubergen,Michelle Lee | | Address Redacted | | | | | | |
| Tucci,Milagros | | Address Redacted | | | | | | |
| Tuck,Arianna | | Address Redacted | | | | | | |
| Tuck,Emily D | | Address Redacted | | | | | | |
| Tuck,Simone | | Address Redacted | | | | | | |
| Tucker,Ambere | | Address Redacted | | | | | | |
| Tucker,Arlo | | Address Redacted | | | | | | |
| Tucker,Brylie Pearl | | Address Redacted | | | | | | |
| Tucker,Daleeia | | Address Redacted | | | | | | |
| Tucker,Gabrielle Whitney | | Address Redacted | | | | | | |
| Tucker,Jalen | | Address Redacted | | | | | | |
| Tucker,Jalyn Rachelle | | Address Redacted | | | | | | |
| Tucker,Joey G | | Address Redacted | | | | | | |
| Tucker,Katie | | Address Redacted | | | | | | |
| Tucker,Landon Zeke | | Address Redacted | | | | | | |
| Tucker,London | | Address Redacted | | | | | | |
| Tucker,Maleya S. | | Address Redacted | | | | | | |
| Tucker,Marlon | | Address Redacted | | | | | | |
| Tucker,Maurice | | Address Redacted | | | | | | |
| Tucker,Nathan W | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 577 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tucker,Sanai | | Address Redacted | | | | | | |
| Tucker,Stanley A | | Address Redacted | | | | | | |
| Tucker,Teraind | | Address Redacted | | | | | | |
| Tucker,Tiana | | Address Redacted | | | | | | |
| Tucker,Tiara Lynnell | | Address Redacted | | | | | | |
| TUCSON MALL LLC | | SDS-12-2082 | PO BOX 86 | | Minneapolis | MN | 55486 | |
| TUCSON PREMIUM OUTLETS LLC | | PO BOX 776223 | | | Chicago | IL | 60677-6223 | |
| TUCSON PREMIUM OUTLETS, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Tuel,Shaelyn M | | Address Redacted | | | | | | |
| Tufino,Joselyn | | Address Redacted | | | | | | |
| Tuggle,Tarina | | Address Redacted | | | | | | |
| Tuiaana,Spencer | | Address Redacted | | | | | | |
| Tuiasosopo,Indira | | Address Redacted | | | | | | |
| Tuiel,Alaysia M | | Address Redacted | | | | | | |
| Tukpah,Maddison L | | Address Redacted | | | | | | |
| Tukys,Diana | | Address Redacted | | | | | | |
| Tula,Guillermina | | Address Redacted | | | | | | |
| Tulalip Tax & Licensing Division | | 6406 Maine Dr Nw | | | Tulalip | WA | 98271 | |
| Tulare Cnty Tax Collector | | PO Box 30329 | | | Los Angeles | CA | 90030-0329 | |
| Tulare County Clerk-Recorder | | 221 S Mooney Blvd | | | Visalia | CA | 93291-4593 | |
| Tulat,Shiza | | Address Redacted | | | | | | |
| TULIP.IO INC. | | #303-121 CHARLES ST W | | | Kitchener | ON | N2G 1H6 | Canada |
| Tuller,Emily | | Address Redacted | | | | | | |
| Tully,Jillian Rose | | Address Redacted | | | | | | |
| Tulsa County Treasurer | Attn: Carol Handy | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 | |
| Tulsa County Treasurer | | PO Box 21017 | | | Tulsa | OK | 74121-1017 | |
| Tulshi,Cynthia | | Address Redacted | | | | | | |
| Tuma,Tate Sanders | | Address Redacted | | | | | | |
| Tumaiilli,Ivette | | Address Redacted | | | | | | |
| Tuman,Avery R | | Address Redacted | | | | | | |
| Tuman,Canyon Dean | | Address Redacted | | | | | | |
| Tuman,Mia Loreen | | Address Redacted | | | | | | |
| Tumax,Brandy Rosalba | | Address Redacted | | | | | | |
| Tumblin,Doris | | Address Redacted | | | | | | |
| Tummla,Srikari | | Address Redacted | | | | | | |
| Tung,David L | | Address Redacted | | | | | | |
| Tunin,Kristen | | Address Redacted | | | | | | |
| Tunjar Angulo,Flavia Luciana | | Address Redacted | | | | | | |
| Tunkara,Bintu | | Address Redacted | | | | | | |
| Tunkara,Yusupha | | Address Redacted | | | | | | |
| Tunon,Zoe | | Address Redacted | | | | | | |
| Turan,Rose Gulbeyaz | | Address Redacted | | | | | | |
| Turcios,Cristopher William | | Address Redacted | | | | | | |
| Turcios,Daniel | | Address Redacted | | | | | | |
| Turcott,Brandon Garrett | | Address Redacted | | | | | | |
| Tureaud Jr.,Tyruss | | Address Redacted | | | | | | |
| Turgetto,Tiffany | | Address Redacted | | | | | | |
| Turk,Alyssa K | | Address Redacted | | | | | | |
| Turk,Jacob D | | Address Redacted | | | | | | |
| Turk,John | | Address Redacted | | | | | | |
| Turkolmez,Emin Taha | | Address Redacted | | | | | | |
| Turley,Natalie | | Address Redacted | | | | | | |
| Turman,Paul Odell | | Address Redacted | | | | | | |
| Turnberry | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Boulevard | Suite 400 | | Aventura | FL | 33180 | |
| TURNBERRY/CENTRA SUB. LLC. | c/o Turnberry Associates. | Attn: Legal Department / Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| Turner,090Richard Arthur | | Address Redacted | | | | | | |
| Turner,Alessandra Orlando | | Address Redacted | | | | | | |
| Turner,Alexis Hc | | Address Redacted | | | | | | |
| Turner,Anner Laura | | Address Redacted | | | | | | |
| Turner,Ashley | | Address Redacted | | | | | | |
| Turner,Asia | | Address Redacted | | | | | | |
| Turner,Bridget | | Address Redacted | | | | | | |
| Turner,Brittany | | Address Redacted | | | | | | |
| Turner,Chase Joseph | | Address Redacted | | | | | | |
| Turner,Cheryl | | Address Redacted | | | | | | |
| Turner,Chloe | | Address Redacted | | | | | | |
| Turner,Christopher | | Address Redacted | | | | | | |
| Turner,Daniel Royce | | Address Redacted | | | | | | |
| Turner,Diane | | Address Redacted | | | | | | |
| Turner,Gabrielle | | Address Redacted | | | | | | |
| Turner,Gianna Marie | | Address Redacted | | | | | | |
| Turner,Ivyannah C | | Address Redacted | | | | | | |
| Turner,Jared J. | | Address Redacted | | | | | | |
| Turner,Jayla | | Address Redacted | | | | | | |
| Turner,Jeaneane | | Address Redacted | | | | | | |
| Turner,Jenna | | Address Redacted | | | | | | |
| Turner,Jeremie Noel | | Address Redacted | | | | | | |
| Turner,Johnny M | | Address Redacted | | | | | | |
| Turner,Joseph E | | Address Redacted | | | | | | |
| Turner,Katherine A | | Address Redacted | | | | | | |
| Turner,Kentwaun | | Address Redacted | | | | | | |
| Turner,Kierra N. | | Address Redacted | | | | | | |
| Turner,Kristin Michelle | | Address Redacted | | | | | | |
| Turner,Lael | | Address Redacted | | | | | | |
| Turner,Lashawna | | Address Redacted | | | | | | |
| Turner,Lauren | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 578 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner,Leslie | | Address Redacted | | | | | | |
| Turner,Madyson C | | Address Redacted | | | | | | |
| Turner,Marquece | | Address Redacted | | | | | | |
| Turner,Micaiah | | Address Redacted | | | | | | |
| Turner,Nicole | | Address Redacted | | | | | | |
| Turner,Noah Charles | | Address Redacted | | | | | | |
| Turner,Paige-Marie | | Address Redacted | | | | | | |
| Turner,Quan Desmond | | Address Redacted | | | | | | |
| Turner,Rachelle | | Address Redacted | | | | | | |
| Turner,Raegan | | Address Redacted | | | | | | |
| Turner,Rashad | | Address Redacted | | | | | | |
| Turner,Raus | | Address Redacted | | | | | | |
| Turner,Raven | | Address Redacted | | | | | | |
| Turner,Sanija Marie | | Address Redacted | | | | | | |
| Turner,Serena | | Address Redacted | | | | | | |
| Turner,Shane | | Address Redacted | | | | | | |
| Turner,Sydney | | Address Redacted | | | | | | |
| Turner,Taleigha | | Address Redacted | | | | | | |
| Turner,Tara A. | | Address Redacted | | | | | | |
| Turner,Taylor | | Address Redacted | | | | | | |
| Turner,Terika L | | Address Redacted | | | | | | |
| Turner,Tiffanie | | Address Redacted | | | | | | |
| Turner,Timea | | Address Redacted | | | | | | |
| Turner,Trayvon Anthony | | Address Redacted | | | | | | |
| Turner,Trey | | Address Redacted | | | | | | |
| Turner-Brooks,Abigail M. | | Address Redacted | | | | | | |
| Turner-King,Victoria | | Address Redacted | | | | | | |
| Turner-Warren,Kashad J | | Address Redacted | | | | | | |
| Turney,Caeleb | | Address Redacted | | | | | | |
| Turney,Madison Emily | | Address Redacted | | | | | | |
| Turrentine,Jordan | | Address Redacted | | | | | | |
| Turrubiartes,Isai | | Address Redacted | | | | | | |
| Turrubiartes,Marco | | Address Redacted | | | | | | |
| Turrubiartes,Sarahi | | Address Redacted | | | | | | |
| Turrubiates,Gloria Guadalupe | | Address Redacted | | | | | | |
| Tusa,Julie | | Address Redacted | | | | | | |
| Tuttle,Rebecca | | Address Redacted | | | | | | |
| Tuttle,Tamara | | Address Redacted | | | | | | |
| Tuwano,Lakayla | | Address Redacted | | | | | | |
| Tuzon,Ursula-Diane P | | Address Redacted | | | | | | |
| Tveter,James | | Address Redacted | | | | | | |
| TVO MALL OWNER LLC | COMERICA BANK | DEPT 52701 | PO BOX 6700 | | Detroit | MI | 48267-0527 | |
| TVO Mall Owner LLC | Dept 52701 | PO Box 6700 | | | Detroit | MI | 48267-0527 | |
| TVO MALL OWNER LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Twardowski,Lauren A | | Address Redacted | | | | | | |
| Twardus,Isabella | | Address Redacted | | | | | | |
| TWC Chandler LLC | Attention: Center Manager | 3111 West Chandler Blvd | Suite 2142 | | Chandler | AZ | 85226 | |
| TWC Chandler LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Twedt,Justin | | Address Redacted | | | | | | |
| Tweet,Dalton | | Address Redacted | | | | | | |
| Twesigye,Kayenda | | Address Redacted | | | | | | |
| Twietmeyer,Samuel H | | Address Redacted | | | | | | |
| Twilio Inc | | 101 Spear Street | Ste 500 | | San Francisco | CA | 94105-1580 | |
| Twin Cities Outlets Eagan | Twin CIties Premium OutIt | PO Box 826511 | | | Philadelphia | PA | 19182-6511 | |
| TWIN CITIES OUTLETS EAGAN LLC | c/o Paragon Outlets Partners LLC | 217 East Redwood Street | 21st Floor | | Baltimore | MD | 21202 | |
| Twine,Jalda | | Address Redacted | | | | | | |
| Twiner,Haleigh Madison | | Address Redacted | | | | | | |
| TWITTER, INC. | | Lockbox 6043  PO Box 7247 | | | Philadelphia | PA | 19170-6043 | |
| TWMB ASSOCIATES, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Two One TWO New York Inc. | | 1410 Broadway | Suite 2104 | | New York | NY | 10018 | |
| Twyman,Brianna | | Address Redacted | | | | | | |
| TXU Energy/650638 | | PO BOX 650638 | | | Dallas | TX | 75265-0638 | |
| Ty Hamilton | | Address Redacted | | | | | | |
| Tybor,Holly | | Address Redacted | | | | | | |
| TYCO Integrated Security LLC | | PO BOX 371967 | | | Pittsburg | PA | 15250 | |
| TYE WORTHINGTON | | 358 GROVE STREET APT 7B | | | Brooklyn | NY | 11237 | |
| Tye,Shelby | | Address Redacted | | | | | | |
| TYLER B BOVITCH | | Address Redacted | | | | | | |
| Tyler DiCarlo | | Address Redacted | | | | | | |
| Tyler Haft | | Address Redacted | | | | | | |
| Tyler Harris | | Address Redacted | | | | | | |
| Tyler Hopper | | Address Redacted | | | | | | |
| Tyler Mall Limited Partnership | | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Tyler Mall Limited Partnership | Attn: LawLease Administration Department | 350 N. Orleans St. Suite 300 | | | Chicago | IL | 60654-1607 | |
| Tyler Mall LP | SDS-12-3113 | PO Box 86 | | | Minneapolis | MN | 55486-3113 | |
| Tyler,Diana | | Address Redacted | | | | | | |
| Tyler,Emily Grace | | Address Redacted | | | | | | |
| Tyler,Haylee K | | Address Redacted | | | | | | |
| Tyler,Jordan K | | Address Redacted | | | | | | |
| Tyler,Kayla | | Address Redacted | | | | | | |
| Tyler,Martinas D | | Address Redacted | | | | | | |
| Tyler,Tatiana | | Address Redacted | | | | | | |
| Tyme,Jon | | Address Redacted | | | | | | |
| Tymofeev,Amarillisz | | Address Redacted | | | | | | |
| Tyndall,Michael S | | Address Redacted | | | | | | |
| Tyran,Cheyenne C | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tysheema Roberts | | Address Redacted | | | | | | |
| Tyson Galleria LLC | SDS-12-3054 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Tyson,Anthony | | Address Redacted | | | | | | |
| Tyson,Diauna | | Address Redacted | | | | | | |
| Tysons Corner Holdings | | PO Box 849554 | | | Los Angeles | CA | 90084-9554 | |
| Tysons Corner Holdings LLC | | 1961 Chain Bridge Road | Suite 105 | | Mclean | VA | 22102 | |
| TYSONS GALLERIA, L/L/C. | Attn: Law/Lease Administration | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Tysons Galleria, L/L/C. | Attn: Law/Lease Administration | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Tzimoulis,Peter Panagiotis | | Address Redacted | | | | | | |
| Tzoc,Christopher Noe | | Address Redacted | | | | | | |
| U.S CBP | | 6650 TELECOM DR | STE 100 | | Indianapolis | IN | 46278-0000 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK EQUIPMENT FINANCE | | 1310 MADRID ST | | | Marshall | MN | 56258 | |
| U.S. BANK N.A. | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. Fish and Wildlife Service | | 1849 C Street NW | Room 3331 | | Washington | DC | 20240-0001 | |
| U.S. Virgin Islands Department of Licensing and Consumer Affairs | | 3000 Estate Golden Rock | Suite 3331 | Golden Rock Shopping Center | St. Croix | VI | 820 | |
| U.S. Virgin Islands Department of Licensing and Consumer Affairs | | 8201 Sub Base | Suite 1 | Prop & Procurement Bldg | St. Thomas | VI | 802 | |
| U.S. Virgin Islands Department of Licensing and Consumer Affairs | | Administrator's Office | Main Building | Cruz Bay | St. John | VI | 830 | |
| Uam Services Inc | | 24 Walpole Park South | Unit 8 | | Walpole | MA | 02081 | |
| Ubaid,Afaaf | | Address Redacted | | | | | | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| Udayabanu,Arvind | | Address Redacted | | | | | | |
| Uddenberg,Jennifer | | Address Redacted | | | | | | |
| Uddin,Graan Fayaz | | Address Redacted | | | | | | |
| Udoh,Vanessa E | | Address Redacted | | | | | | |
| UE Bergen Mall Owner, LLC | | PO Box 646411 | | | Cincinnati | OH | 45264-6411 | |
| Uehara,Marcos Kenji | | Address Redacted | | | | | | |
| Uehlein,Cory | | Address Redacted | | | | | | |
| Ugalde,Carlos | | Address Redacted | | | | | | |
| Ugarte,Brandon | | Address Redacted | | | | | | |
| UGI Utilities Inc | | PO Box 15503 | | | Wilmington | DE | 19886-5503 | |
| Uglialoro,Amelia H | | Address Redacted | | | | | | |
| UGURTEKS TEKSTIL | | Organize Sanayi Bolgesi Ismetpasa Mah | 6SokakNo4 Kapakli-Cerkezkoy | | Tekirdag | Turkey | | Turkey |
| Uhl,Kaitlyn | | Address Redacted | | | | | | |
| Uhland,Kirianna | | Address Redacted | | | | | | |
| Uhrmacher,Ethan | | Address Redacted | | | | | | |
| UIPATH INC | | 452 5TH AVE 22FL | | | New York | NY | 10018 | |
| Ukaegbu,Stanley C | | Address Redacted | | | | | | |
| Ukwu,Charlene | | Address Redacted | | | | | | |
| UL VERIFICATION SERVICES | | 333 PFINGSTEN ROAD | | | Northbrook | IL | 60062-2096 | |
| Ulfati,Said | | Address Redacted | | | | | | |
| ULINE SHIPPING SUPPLIES | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulloa,Angela | | Address Redacted | | | | | | |
| Ulloa,Gabriella Kelly | | Address Redacted | | | | | | |
| Ulloa,Gianna Marie S | | Address Redacted | | | | | | |
| Ulloa,Jadelin | | Address Redacted | | | | | | |
| Ulloa,Rocio | | Address Redacted | | | | | | |
| Ulmer,Jenna Love | | Address Redacted | | | | | | |
| Uloho,Ufuoma Olivia | | Address Redacted | | | | | | |
| Ulreich,Brooke Taylor | | Address Redacted | | | | | | |
| Ulrich,Samantha | | Address Redacted | | | | | | |
| Umana,Alexandra | | Address Redacted | | | | | | |
| Umana,Alexandra Gabierla | | Address Redacted | | | | | | |
| Umana,Betzabe | | Address Redacted | | | | | | |
| Umana,Darian M | | Address Redacted | | | | | | |
| Umana,Karla De Jesus | | Address Redacted | | | | | | |
| UMBRELLA ONE LLC | | 343 Wainwright Dr | Ste 2E | | Northbrook | IL | 60062-1928 | |
| Umeh,Onyinye Chidera | | Address Redacted | | | | | | |
| Umeh,Ozioma D | | Address Redacted | | | | | | |
| Unate,Jose Cruz | | Address Redacted | | | | | | |
| Unbxd Inc | | 1250 Oakmead Pkwy Ste 210 | | | Sunnyvale | CA | 94085 | |
| Unbxd Software Pvt. Ltd | | #2733 16th cross 27 main | HSR Layout sector 1 | | bangalore | | 560102 | |
| Unbxd, Inc. | | 1730 South Amphlett Boulevard | Suite 222 | | San Mateo | CA | 94402 | |
| UNCMMN LLC | | 6255 W SUNSET BLVD | #1110 | | Los Angeles | CA | 90028 | |
| UNCONVENTIONAL FLOORING LLC | | 509 Pine Ridge Trail | | | Mountain Brook | AL | 35213 | |
| Underwood,Colleen Casey | | Address Redacted | | | | | | |
| Underwood,John | | Address Redacted | | | | | | |
| Underwood,Katelynn | | Address Redacted | | | | | | |
| Underwood,Leyla | | Address Redacted | | | | | | |
| Unekis,Kelsey M | | Address Redacted | | | | | | |
| Ungemach,Bradon Howard | | Address Redacted | | | | | | |
| Unguryan,Inna | | Address Redacted | | | | | | |
| Unidays Inc | | 276 Fifth Ave, 7th Fl  Ste 711 | | | New York | NY | 10001 | |
| Unified Government of Wyandotte Cnty | | 4953 State Ave | | | Kansas City | KS | 66102 | |
| UNIFIELD TEXITLES LIMITED | | ROOM C, 13/F CENTRE 600 82 KING LAM STREET | | | Kowloon | | HONGKONG | Hong Kong |
| Uninterrupted, LLC | | 1575 N. Gower St. | Suite 150 | | Los Angeles | CA | 90028 | |
| Union Parish Sales and Use Tax Commission | | PO Box 903 | | | Ruston | LA | 71273-0903 | |
| Unique Fashion (HK) Limited | | Flat A | 7/F Wing Cheung Industrial Building | 58-70 Kwai Cheong Road | Kwai Chung | NT | | Hong Kong |
| UNIQUE LOGISTICS INTERNATIONAL (NYC) LLC | | 154-09 146TH AVENUE | 3RD FLOOR, UNIT R | | Jamaica | NY | 11434 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 580 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Airlines, Inc., Air Canada, All Nippon Airways, Co., Ltd, Austrian Airlines Inc., Brussels Airlines, SA/NV, Deutsche Lufthansa AG et al | | 233 S. Wacker Drive | 16th Floor - HQSVS | | Chicago | IL | 60606 | |
| United Healthcare Services, Inc. | Corporate Secretary, UnitedHealth Group Legal Department | 9900 Bren Road East, MN008-T502 | | | Minnetonka | MN | 55343 | |
| United HealthCare Services, Inc. a | | I 85 Asylum Street | | | Hartford | CT | 06103-3408 | |
| United Isd Tax Office | | 3501 E Saunders | | | Laredo | TX | 78041 | |
| UNITED MANAGEMENT | | 8641 Barrett Ridge Rd | | | Wake Forest | NC | 27587 | |
| UNITED NATIONS FOUNDATION | | 1750 PENNSYLVANIA AVE, NW | SUITE 300 | | Washington | DC | 20006 | |
| UNITED PEAK LIMITED | | 3/F LUCKY FACTORY BLDG | 63-65 HUNG TO ROAD | | Kwun Tong, Kowloon | | | Hong Kong |
| United States Postal Service | | 475 L'Enfant Plaza, SW | | | Washington | DC | 20260 | |
| United States Treasury | | 1500 Pennsylvania Avenue, Nw | | | Washington | DC | 20220 | |
| United States Treasury | | 1973 North Rulon White Blvd | | | Ogden | UT | 84201-0062 | |
| United States Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| UNITED STATES TREASURY IRS | | 38275 W TWELVE MILE RD STE 200 | | | Farmington Hills | MI | 48331-3042 | |
| UNITIL ME Gas Operations | | PO Box 981077 | | | Boston | MA | 02298-1010 | |
| Univ Towne Centre | | File # 55976 | | | Los Angeles | CA | 90074-5976 | |
| UNIVERSAL DISPLAY AND DESIGN INC | | 1 Little West 12th Street | | | New York | NY | 10014 | |
| Universal Environmental Consulting Inc | | PO Box 346 | | | Carle Place | NY | 11514 | |
| Universal Music Group (Bonobos) | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Mark Avsec | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| Universal Music Group (Bonobos) | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| UNIVERSAL PROTECTION SERVICES LP | DBA ALLIED UNIVERSAL RISK ADVISORY ACC | PO BOX 828854 | | | Philadelphia | PA | 75081 | |
| Universal Television LLC | | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| UNIVERSITY PARK MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| University Park Mall, LLC | | 867525 Reliable Parkway | | | Chicago | IL | 60686-0075 | |
| University Village | | PO Box 24702 | | | Seattle | WA | 98124-0702 | |
| University Village Limited Partnership | | 2623 NE University Village Street | Suite #7 | | Seattle | WA | 98105 | |
| Unlimited Foortwear Group B.V. | | Grotestraat 2 | | | Waalwijk | | 5141 HA | Netherlands |
| Unruh,Thomas | | Address Redacted | | | | | | |
| Untalan,Molly | | Address Redacted | | | | | | |
| UNUM LIFE INSURANCE COMPANY | OF AMERICA | PO BOX 406955 | | | Atlanta | GA | 30384-6955 | |
| UNUM Life Insurance Company | | PO Box 100158 | | | Columbia | SC | 29202 | |
| Unum Life Insurance Company of America | | 1 Fountain Square | | | Chattanooga | TN | 37402 | |
| Upadhyay,Adarsh Vishal | | Address Redacted | | | | | | |
| Upchurch,Breonna Marie | | Address Redacted | | | | | | |
| Upchurch,Nikala | | Address Redacted | | | | | | |
| Updyke,Jacob | | Address Redacted | | | | | | |
| Uphoff,Abaigeal | | Address Redacted | | | | | | |
| Uppal,Sarthak | | Address Redacted | | | | | | |
| Upper Merion Sewer Revenue | | 175 West Valley Forge Road | | | King of Prussia | PA | 19406-1802 | |
| Upper Merion Twp. | Bus. Tax Receiver | 175 W. Valley Forge Rd. | | | King of Prussia | PA | 19406 | |
| Upper Merion Twp. | | PO Box 38 | | | Bridgeport | PA | 19405 | |
| Ups | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UPS Professional Services, Inc. | | 55 Glenlake Parkway | Building 3 | Floor 7, NE | Atlanta | GA | 30328 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | Chicago | IL | 60673 | |
| Upshaw,Iesha | | Address Redacted | | | | | | |
| Upshaw,Tiffany | | Address Redacted | | | | | | |
| Uptown Village at Cedar Hill LP | | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| UPW Limited | | Unit 905-906, 9/F,  Tower 2 Cheung Sha Wan Plaza | 833 Cheung Sha Wan Road | | Kowloon | Hong Kong | | Hong Kong |
| UPWEST LLC | | 1 EXPRESS DRIVE | | | Columbus | OH | 43230 | |
| Uranga Torres,Cinthia | | Address Redacted | | | | | | |
| URBAN BEARD CORPORATION | | 1417 NW Everett Street | Suite 300 | | Portland | OR | 97209 | |
| Urban Airship, Inc. | | 477 MADISON AVE | | | New York | NY | 10022 | |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| URBAN SHOPPING CNTRS, LP | DBA SOUTHPOINT MALL, LLC | PO BOX 86, SDS-12-2886 | | | Minneapolis | MN | 55486-2886 | |
| URBAN WOOD GOODS | | 3815 GRANDVILLE AVE | STE C | | Gurnee | IL | 60031 | |
| Urbanik,Kamila | | Address Redacted | | | | | | |
| Urbieta,Nayeli | | Address Redacted | | | | | | |
| Urbina,Caitlin Aniuska | | Address Redacted | | | | | | |
| Urbina,Edelma | | Address Redacted | | | | | | |
| Urbina,Jose | | Address Redacted | | | | | | |
| Urbina,Krystal | | Address Redacted | | | | | | |
| Urbina,Maria Gabriela | | Address Redacted | | | | | | |
| Urbina,Miriam | | Address Redacted | | | | | | |
| Urbina,Tresa | | Address Redacted | | | | | | |
| Urbino,Giann Marcel | | Address Redacted | | | | | | |
| Urcid,Cindy | | Address Redacted | | | | | | |
| Urda,Malorie | | Address Redacted | | | | | | |
| Urdaneta,Isabella Virginia | | Address Redacted | | | | | | |
| Urena Salazar,Josue | | Address Redacted | | | | | | |
| Urena Sarit,Shanyce I | | Address Redacted | | | | | | |
| Urena,Dania L | | Address Redacted | | | | | | |
| Urena,Germania Arquidania | | Address Redacted | | | | | | |
| Urena,Gina | | Address Redacted | | | | | | |
| Urenda,Kevin Alexis | | Address Redacted | | | | | | |
| Uresti,Martha | | Address Redacted | | | | | | |
| Ureta,Anaid | | Address Redacted | | | | | | |
| Ureta,Chelsea | | Address Redacted | | | | | | |
| Ureta,Jeffrey K | | Address Redacted | | | | | | |
| Urgiles,Alan Jorge | | Address Redacted | | | | | | |
| Urgiles-Telles,Sophia | | Address Redacted | | | | | | |
| Uribe Canseco,Alexandra Lupita | | Address Redacted | | | | | | |
| Uribe,Allan Uriel | | Address Redacted | | | | | | |
| Uribe,Enrique J. | | Address Redacted | | | | | | |
| Uribe,Liah Giovanna | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 581 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uribe,Miranda | | Address Redacted | | | | | | |
| Uribe,Norma Elena | | Address Redacted | | | | | | |
| Uribe,Priscilla Jasmine | | Address Redacted | | | | | | |
| Uribe,Raymundo | | Address Redacted | | | | | | |
| Uribe,Susana | | Address Redacted | | | | | | |
| Uridiya,Alexander | | Address Redacted | | | | | | |
| Uriostegui,Brittney Solimar | | Address Redacted | | | | | | |
| Urquhart,Nadya C. | | Address Redacted | | | | | | |
| Urquidez,Destiny Inez | | Address Redacted | | | | | | |
| Urquijo,Ivan | | Address Redacted | | | | | | |
| Urquiza,Julissa Angela | | Address Redacted | | | | | | |
| Urquiza,Kevin | | Address Redacted | | | | | | |
| Urrabazo,Rafael | | Address Redacted | | | | | | |
| Urrea,Alejandro | | Address Redacted | | | | | | |
| Urrutia,Isaac Andrew | | Address Redacted | | | | | | |
| Urrutia,Julian | | Address Redacted | | | | | | |
| Urrutia,Vanessa J | | Address Redacted | | | | | | |
| Ursery,Ilihn D | | Address Redacted | | | | | | |
| Urstoeger,Sylvia | | Address Redacted | | | | | | |
| Ursula Soto | | Address Redacted | | | | | | |
| Ursula Wiedmann Models Inc | | 1663 Bent River Drive | | | Liburn | GA | 30047 | |
| Urteaga,Joseph | | Address Redacted | | | | | | |
| Urueta,Vanessa | | Address Redacted | | | | | | |
| Urunkar,Sania | | Address Redacted | | | | | | |
| US CENTENNIAL VANCOUVER MALL LLC | | 8020 EAGLE WAY | | | Chicago | IL | 60678 | |
| US CUSTOMS | | 1300 Pennsylvania Ave, NW | | | Washington | DC | 20229 | |
| US CUSTOMS AND BORDER | | PROTECTION LOCKBOX 530071 | 1075 LOOP ROAD | | Atlanta | GA | 30337-6002 | |
| US DEPT OF THE TREASURY-FS | DEBT MANAGEMENT SVCS | PO BOX 979101 | | | St Louis | MO | 63197-9000 | |
| USA PROTECTION | | PO BOX 1817 | | | Hemet | CA | 92546 | |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | STE #62305 | | New York | NY | 10003 | |
| USAblenet Inc | Dept 781768 | PO Box 78000 | | | Detroit | MI | 48278-1768 | |
| UsableNet, Inc. | | 228 Park Ave S | STE 62305 | | New York | NY | 10003 | |
| Uschock,Madeline Lee | | Address Redacted | | | | | | |
| USER TESTING INC | | 2672 BAYSHORE PKWY #703 | | | Mountain View | CA | 94043 | |
| UserTesting, Inc. | | 144 Townsend Street | | | San Francisco | CA | 94107 | |
| Ushe,Kumbirai C | | Address Redacted | | | | | | |
| Usher,Jaleel E | | Address Redacted | | | | | | |
| Usi,Joseph | | Address Redacted | | | | | | |
| Usman,Rayid | | Address Redacted | | | | | | |
| Ussatis,Dylan D | | Address Redacted | | | | | | |
| Utah County Treasurer | Personal Propertydivision | 100 East Center | Ste 1200 | | Provo | UT | 84606 | |
| Utah Department of Commerce | Division of Consumer Protection | PO Box 146704 | | | Salt Lake City | UT | 84114-6704 | |
| Utah Dept of Agriculture and Food | | 350 N Redwood Rd | | | Salt Lake City | UT | 84116 | |
| Utah Office of the Attorney General | Attn: Jill Guevara | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-9000 | |
| UTC Venture LLC | Westfield UTC | 4545 La Jolla Village Drive | Ste. E-25 | | San Diego | CA | 92122-1212 | |
| UTC Venture LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Utc Venture LLC | | PO Box 55976 | | | Los Angeles | CA | 90074-5976 | |
| Utech Consulting Group LLC | | 565 W. Hereford Dr. | | | San Tan Valley | AZ | 85143 | |
| Utecht,Alina Elizabeth | | Address Redacted | | | | | | |
| Uter,Sydney Nicole | | Address Redacted | | | | | | |
| Uti,Anthony Ugochukwu | | Address Redacted | | | | | | |
| Utley,Carissa Anne | | Address Redacted | | | | | | |
| UTLEY'S INC | | 31-23 61st  Street | | | Woodside | NY | 11377 | |
| UTOPIA | | 601 W 26TH STREET STE 1223 | | | New York | NY | 10001 | |
| Utrera,Angie | | Address Redacted | | | | | | |
| Utrera,Angie D | | Address Redacted | | | | | | |
| Utrera,Jovanni | | Address Redacted | | | | | | |
| Utreras,Deana I | | Address Redacted | | | | | | |
| Utrilla,Haden Michell | | Address Redacted | | | | | | |
| Utset,Bianca Nicole | | Address Redacted | | | | | | |
| Utt,Madison | | Address Redacted | | | | | | |
| Utz,Caelyn | | Address Redacted | | | | | | |
| Uvanile,Lillian C | | Address Redacted | | | | | | |
| Uvarava,Maryna | | Address Redacted | | | | | | |
| Uvario,Leticia | | Address Redacted | | | | | | |
| Uw, LLC | | 1 Express Drive | | | Columbus | OH | 43230 | |
| UW, LLC | | 81 Mill Street | Suite 2010 | | Gahanna | OH | 43230 | |
| Uwaoma,Fortune | | Address Redacted | | | | | | |
| UXPin Inc. | | 1134 W El Camino Real | | | Mountain View | CA | 94040 | |
| Uzcadegui,Abril | | Address Redacted | | | | | | |
| Uziel,Miri | | Address Redacted | | | | | | |
| Uzoaru,Erica | | Address Redacted | | | | | | |
| Uzoaru,Matthias Chukwuemeka | | Address Redacted | | | | | | |
| Uzoras,Dominick R | | Address Redacted | | | | | | |
| Uzun,Olesia | | Address Redacted | | | | | | |
| Uzzle,Justin Ray | | Address Redacted | | | | | | |
| V2-Xcel Inc. | | 4287 Landhigh Lakes Dr. | | | Powell | OH | 43065 | |
| Va,Catherine | | Address Redacted | | | | | | |
| Vaca,Alexandra Nicole | | Address Redacted | | | | | | |
| Vaca,Angel Sebastian | | Address Redacted | | | | | | |
| Vaca,Ashlee | | Address Redacted | | | | | | |
| Vaca,Emily | | Address Redacted | | | | | | |
| Vaca,Litzy | | Address Redacted | | | | | | |
| Vacaville Police Alarm Administrator | | 660 Merchant St | | | Vacaville | CA | 95688 | |
| Vacca,Kyle | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 582 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vachon,Maurice Gerard | | Address Redacted | | | | | | |
| Vaco Columbus, LLC | | 4449 Easton Way | Second Floor | | Columbus | OH | 43219 | |
| Vaco LLC | Attn: Legal Department | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Vaco LLC | | 5410 Maryland Way | Ste 460 | | Brentwood | TN | 37027 | |
| Vaco Supply Chain Solutions, LLC | | 4449 Easton Way | Second Floor | | Columbus | OH | 43219 | |
| Vaden,Ashley | | Address Redacted | | | | | | |
| Vaglio,Madison | | Address Redacted | | | | | | |
| Vaiangina,Lesieli Otoota | | Address Redacted | | | | | | |
| Vail,Joshua Sidamo | | Address Redacted | | | | | | |
| Vail,Patrick | | Address Redacted | | | | | | |
| Vakhrusheva,Tatiana | | Address Redacted | | | | | | |
| Valadez Castro,Samantha | | Address Redacted | | | | | | |
| Valadez,Areli I | | Address Redacted | | | | | | |
| Valadez,Cristian | | Address Redacted | | | | | | |
| Valadez,Desarae Ann | | Address Redacted | | | | | | |
| Valadez,Jacquelyn Marie | | Address Redacted | | | | | | |
| Valadez,Karime | | Address Redacted | | | | | | |
| Valadez,Katrina M | | Address Redacted | | | | | | |
| Valadez,Rocio Alejandra | | Address Redacted | | | | | | |
| Valant,Emma Elizabeth | | Address Redacted | | | | | | |
| Valbuena,Estefania Lucia | | Address Redacted | | | | | | |
| Valcarce,Eric | | Address Redacted | | | | | | |
| Valcarcel,Adianeliz | | Address Redacted | | | | | | |
| Valcarcel,Melissa Nicole | | Address Redacted | | | | | | |
| Valcin,Nevaeh Angel | | Address Redacted | | | | | | |
| Valco,Eric | | Address Redacted | | | | | | |
| Valdes Cala,Brayan | | Address Redacted | | | | | | |
| Valdes,Angelica | | Address Redacted | | | | | | |
| Valdes,Frances | | Address Redacted | | | | | | |
| Valdes,Imaday | | Address Redacted | | | | | | |
| Valdes,Joshua | | Address Redacted | | | | | | |
| Valdes,Katderin | | Address Redacted | | | | | | |
| Valdes-Luna,Melba | | Address Redacted | | | | | | |
| Valdevino,Hadassah Dalponte De Souza | | Address Redacted | | | | | | |
| Valdevino,Joao Victor | | Address Redacted | | | | | | |
| Valdez Medel,Jaqueline Carolina | | Address Redacted | | | | | | |
| Valdez Perez,Tiffany | | Address Redacted | | | | | | |
| Valdez Rojas,Lizbeth | | Address Redacted | | | | | | |
| Valdez,Alma | | Address Redacted | | | | | | |
| Valdez,Andrea Esmeralda | | Address Redacted | | | | | | |
| Valdez,Ariana | | Address Redacted | | | | | | |
| Valdez,Ariana Noel | | Address Redacted | | | | | | |
| Valdez,Christian | | Address Redacted | | | | | | |
| Valdez,Connor Dean | | Address Redacted | | | | | | |
| Valdez,Gwenneth Marie | | Address Redacted | | | | | | |
| Valdez,Hazel Nevaeh | | Address Redacted | | | | | | |
| Valdez,Isaury | | Address Redacted | | | | | | |
| Valdez,Jeniel | | Address Redacted | | | | | | |
| Valdez,Kimberly | | Address Redacted | | | | | | |
| Valdez,Luis Eduardo | | Address Redacted | | | | | | |
| Valdez,Maria | | Address Redacted | | | | | | |
| Valdez,Maritza | | Address Redacted | | | | | | |
| Valdez,Mialoni Aurora | | Address Redacted | | | | | | |
| Valdez,Ruben | | Address Redacted | | | | | | |
| Valdez,Ruben J. | | Address Redacted | | | | | | |
| Valdez,Samuel David | | Address Redacted | | | | | | |
| Valdez,Sandra Ann | | Address Redacted | | | | | | |
| Valdez,Sandry Y | | Address Redacted | | | | | | |
| Valdez,Sarah Marie | | Address Redacted | | | | | | |
| Valdez,Sergio Anthony | | Address Redacted | | | | | | |
| Valdez,Shanna | | Address Redacted | | | | | | |
| Valdez,Stefany | | Address Redacted | | | | | | |
| Valdez,Tyler Jake | | Address Redacted | | | | | | |
| Valdez,Valeria | | Address Redacted | | | | | | |
| Valdez,Veronica J | | Address Redacted | | | | | | |
| Valdivia,Danielle Alyssa | | Address Redacted | | | | | | |
| Valdivia,Gabriela A | | Address Redacted | | | | | | |
| Valdivia-Cortes,Louis | | Address Redacted | | | | | | |
| Valdon,Maria Elena | | Address Redacted | | | | | | |
| Valdovines,Gillian D | | Address Redacted | | | | | | |
| Valdovinos,Guadalupe | | Address Redacted | | | | | | |
| Valdovinos,Hazel | | Address Redacted | | | | | | |
| Valdovinos,Marcela | | Address Redacted | | | | | | |
| Valdovinos,Salvador | | Address Redacted | | | | | | |
| Valdovinos,Sergio | | Address Redacted | | | | | | |
| Vale,Haley Lynn | | Address Redacted | | | | | | |
| Vale,Lexie | | Address Redacted | | | | | | |
| Valenci,Ryan | | Address Redacted | | | | | | |
| Valencia Leal,Priscila | | Address Redacted | | | | | | |
| Valencia Town Center Venture, L.P. | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Valencia,Alanis | | Address Redacted | | | | | | |
| Valencia,Alexis | | Address Redacted | | | | | | |
| Valencia,Andre Jon | | Address Redacted | | | | | | |
| Valencia,Camille Rose A | | Address Redacted | | | | | | |
| Valencia,Christopher D | | Address Redacted | | | | | | |
| Valencia,Eric | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 583 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valencia,Estefany | | Address Redacted | | | | | | |
| Valencia,Gabriela | | Address Redacted | | | | | | |
| Valencia,Jessica Joanna | | Address Redacted | | | | | | |
| Valencia,Jiselle Desirae | | Address Redacted | | | | | | |
| Valencia,Joshua | | Address Redacted | | | | | | |
| Valencia,Liliana Noemy | | Address Redacted | | | | | | |
| Valencia,Maria A | | Address Redacted | | | | | | |
| Valencia,Marisol | | Address Redacted | | | | | | |
| Valencia,Michelle | | Address Redacted | | | | | | |
| Valencia,Rosa Icela | | Address Redacted | | | | | | |
| Valencia,Rose | | Address Redacted | | | | | | |
| Valencia,Sofia | | Address Redacted | | | | | | |
| Valencia,Veronica | | Address Redacted | | | | | | |
| Valencia,Vivian Pricila | | Address Redacted | | | | | | |
| Valencia,Yolanda | | Address Redacted | | | | | | |
| Valenta Consulting Inc | | 5433 South Quintero Way | | | Centennial | CO | 80015 | |
| Valente,Sean Joseph | | Address Redacted | | | | | | |
| Valentin,Adriana | | Address Redacted | | | | | | |
| Valentin,Cindy | | Address Redacted | | | | | | |
| Valentin,Rosa | | Address Redacted | | | | | | |
| Valentin,Sofia Victoria | | Address Redacted | | | | | | |
| Valentina H Gallup | | Address Redacted | | | | | | |
| Valentine,Eloni | | Address Redacted | | | | | | |
| Valentine,Eryn D. | | Address Redacted | | | | | | |
| Valentine,Nico Denali | | Address Redacted | | | | | | |
| Valentine,Olivia Nichole | | Address Redacted | | | | | | |
| Valentine,Reed E | | Address Redacted | | | | | | |
| Valentine,Ryan F | | Address Redacted | | | | | | |
| Valentine,Samantha | | Address Redacted | | | | | | |
| Valentine,Veronica Leigh | | Address Redacted | | | | | | |
| Valentino,Marissa | | Address Redacted | | | | | | |
| Valenzuela Lopez,Naidelin Brissanel | | Address Redacted | | | | | | |
| Valenzuela Portillo,Dana | | Address Redacted | | | | | | |
| Valenzuela,Abraham Heriberto | | Address Redacted | | | | | | |
| Valenzuela,Absalom | | Address Redacted | | | | | | |
| Valenzuela,Aimee A | | Address Redacted | | | | | | |
| Valenzuela,Ana | | Address Redacted | | | | | | |
| Valenzuela,Anahy | | Address Redacted | | | | | | |
| Valenzuela,Andrea | | Address Redacted | | | | | | |
| Valenzuela,Eliana | | Address Redacted | | | | | | |
| Valenzuela,Javier | | Address Redacted | | | | | | |
| Valenzuela,Jazmyn | | Address Redacted | | | | | | |
| Valenzuela,Jennifer | | Address Redacted | | | | | | |
| Valenzuela,Jocelyn | | Address Redacted | | | | | | |
| Valenzuela,Ken A | | Address Redacted | | | | | | |
| Valenzuela,Lucy | | Address Redacted | | | | | | |
| Valenzuela,Manuel | | Address Redacted | | | | | | |
| Valenzuela,Ryan | | Address Redacted | | | | | | |
| Valenzuela,Sabrina Alessandra | | Address Redacted | | | | | | |
| Valenzuela,Scott | | Address Redacted | | | | | | |
| Valenzuela,Tiffany | | Address Redacted | | | | | | |
| Valenzuela-Chavez,Evellyn | | Address Redacted | | | | | | |
| Valera,Mario Luis | | Address Redacted | | | | | | |
| Valeriano,Jonathan | | Address Redacted | | | | | | |
| Valeriano,Laura | | Address Redacted | | | | | | |
| Valerie Ayers | | Address Redacted | | | | | | |
| Valerio,Carlos | | Address Redacted | | | | | | |
| Valerio,Filipe | | Address Redacted | | | | | | |
| Valerio,Juliana | | Address Redacted | | | | | | |
| Valerio,Perla | | Address Redacted | | | | | | |
| Valero Moran,Rosa Eustaquia | | Address Redacted | | | | | | |
| Valero,Jesse | | Address Redacted | | | | | | |
| Valesi,Ava E | | Address Redacted | | | | | | |
| Validity Inc | | 200 Clarendon St 22nd Floor | | | Boston | MA | 02116 | |
| Validity, Inc | | PO Box 7410469 | | | Chicago | IL | 60674 | |
| Valido,Shamiya Mari | | Address Redacted | | | | | | |
| Valiyaveettil,Jobin | | Address Redacted | | | | | | |
| Valjato,Emilie | | Address Redacted | | | | | | |
| Valladares Perez,Elisa Verena | | Address Redacted | | | | | | |
| Valladares,Christopher Miguel | | Address Redacted | | | | | | |
| Valladares,Jaziel | | Address Redacted | | | | | | |
| Vallarta,Cesar | | Address Redacted | | | | | | |
| Valle,Aileen Yvonne | | Address Redacted | | | | | | |
| Valle,Alexis | | Address Redacted | | | | | | |
| Valle,Brenda | | Address Redacted | | | | | | |
| Valle,Britney | | Address Redacted | | | | | | |
| Valle,Eduardo Antonio | | Address Redacted | | | | | | |
| Valle,Erica | | Address Redacted | | | | | | |
| Valle,Ethan | | Address Redacted | | | | | | |
| Valle,Nathan Jordan | | Address Redacted | | | | | | |
| Valle,Oscar Antonio | | Address Redacted | | | | | | |
| Valle,Patricia | | Address Redacted | | | | | | |
| Valle,Victor | | Address Redacted | | | | | | |
| Valle,Victor Patrick | | Address Redacted | | | | | | |
| Vallecillo,Daniel Humberto | | Address Redacted | | | | | | |
| Vallejo Dejesus,Shelimar | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vallejo,Andres | | Address Redacted | | | | | | |
| Vallejo,Jaylynn | | Address Redacted | | | | | | |
| Vallejo,Jonathan Baltazar | | Address Redacted | | | | | | |
| Vallejo,Lainey | | Address Redacted | | | | | | |
| Vallejo,Lainey Mikaela | | Address Redacted | | | | | | |
| Vallejo,Victoria | | Address Redacted | | | | | | |
| Vallejo-Garcia,Leopoldo | | Address Redacted | | | | | | |
| Valle-Miranda,Yatziri I | | Address Redacted | | | | | | |
| Valles,Ashley D | | Address Redacted | | | | | | |
| Valles,Hector | | Address Redacted | | | | | | |
| Valles,Jennifer | | Address Redacted | | | | | | |
| Valles,Natalie | | Address Redacted | | | | | | |
| Valley Plaza Mall LP | SDS-12-1667 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Valley Plaza Mall, LP | Attn: Law/Lease Administration Dept | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Valley Stream Green Acres LLC | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 | |
| Valley Stream Green Acres LLC | | PO Box 844377 | | | Los Angeles | CA | 90084-4377 | |
| Valley View Mall Spe, LLC | | PO Box 5572 | | | Carol Stream | IL | 60197-5572 | |
| Valley View Mall, LLC, | c/o CBL & Associates Management, Inc. | Attn: President | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| VALLEY VIEW REALTY HOLDING LLC | | 1010 Northern Blvd Suite 234 | | | Great Neck | NY | 11021 | |
| Valley West Mall, LLC | | 3100 W Lake St, Suite 215 | | | Minneapolis | MN | 55416-4597 | |
| Valley,Sherri Anne | | Address Redacted | | | | | | |
| Valley,Stephanie R | | Address Redacted | | | | | | |
| Vallin,Reyna Jacqueline | | Address Redacted | | | | | | |
| Vallonio-Cinfici,Anthony | | Address Redacted | | | | | | |
| Valois,Yohonissy | | Address Redacted | | | | | | |
| Valorani,Kathryn Emily | | Address Redacted | | | | | | |
| Valot,Scott | | Address Redacted | | | | | | |
| Valoy,Cindy C | | Address Redacted | | | | | | |
| ValueClick, Inc. | | 101 North Wacker Drive | Suite 2300 | | Chicago | IL | 60606 | |
| Valverde,Elizabeth | | Address Redacted | | | | | | |
| Valverde,Karen M | | Address Redacted | | | | | | |
| VAN AKEN A 1, LLC | | 3401 Tuttle Road | Unit 350 | | Shaker Heights | OH | 44122 | |
| Van Aken,Bella Blu | | Address Redacted | | | | | | |
| Van Allen,Christopher | | Address Redacted | | | | | | |
| Van Asten,Max | | Address Redacted | | | | | | |
| Van Brocklin,Keturah | | Address Redacted | | | | | | |
| Van Dam,Tamara | | Address Redacted | | | | | | |
| Van Dellen,Eric A. | | Address Redacted | | | | | | |
| Van Eck,Katherine Elizabeth | | Address Redacted | | | | | | |
| Van Etten,Deja | | Address Redacted | | | | | | |
| Van Fossen,Abigail Lee | | Address Redacted | | | | | | |
| Van Hatten,Anna | | Address Redacted | | | | | | |
| Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Rd | | Pittsford | NY | 14534 | |
| Van Hook Service Co., Inc. | | 76 Seneca Ave | | | Rochester | NY | 14621 | |
| Van Hoorebeke,Alexander William | | Address Redacted | | | | | | |
| Van Klompenberg,Arenda | | Address Redacted | | | | | | |
| Van Komen,Lacey | | Address Redacted | | | | | | |
| Van Komen,Lacey M | | Address Redacted | | | | | | |
| Van Leer,Elizabeth Cheri' | | Address Redacted | | | | | | |
| Van Meter,William | | Address Redacted | | | | | | |
| Van Riet,Katelyn E | | Address Redacted | | | | | | |
| Van Roekel,Bennett | | Address Redacted | | | | | | |
| Van Swol,Madison | | Address Redacted | | | | | | |
| Van Wageninge,Krista | | Address Redacted | | | | | | |
| Van Wageninge,Krista J | | Address Redacted | | | | | | |
| Van Wagoner,Cambree | | Address Redacted | | | | | | |
| Van Zee,Haley Nicole | | Address Redacted | | | | | | |
| Van,Anna | | Address Redacted | | | | | | |
| Van,Linda | | Address Redacted | | | | | | |
| Van,Melinda | | Address Redacted | | | | | | |
| Vanaparthi,Rohan | | Address Redacted | | | | | | |
| Vanbishler,Jacob Robert | | Address Redacted | | | | | | |
| Vanburen,Ariyana | | Address Redacted | | | | | | |
| Vanburen,Jazmine | | Address Redacted | | | | | | |
| Vance Creative, Inc | | 504 Grand St, APT A-31 | | | New York | NY | 10002 | |
| Vance,David | | Address Redacted | | | | | | |
| Vance,Emily | | Address Redacted | | | | | | |
| Vance,Isaac | | Address Redacted | | | | | | |
| Vance,Lahannah | | Address Redacted | | | | | | |
| Vandal,James | | Address Redacted | | | | | | |
| Vandam,Kendal | | Address Redacted | | | | | | |
| Vandam,Robert Cole | | Address Redacted | | | | | | |
| Vandeberg,Brynna J | | Address Redacted | | | | | | |
| Vandel,Noah C | | Address Redacted | | | | | | |
| Vandenberghe,Nelson | | Address Redacted | | | | | | |
| Vandenburg,Cloyde | | Address Redacted | | | | | | |
| Vandenburg,Linda | | Address Redacted | | | | | | |
| Vanderburgh Co Treasurer | | PO Box 77 | | | Evansville | IN | 47701-0077 | |
| Vandergriff,Samantha | | Address Redacted | | | | | | |
| Vandergriff,Samantha A | | Address Redacted | | | | | | |
| Vanderhoof,Johnathan | | Address Redacted | | | | | | |
| Vanderhoof,Johnathan Douglas | | Address Redacted | | | | | | |
| Vanderhoof,Victoria | | Address Redacted | | | | | | |
| Vandermeer,Emily | | Address Redacted | | | | | | |
| Vandermolen,Lucy Ryan | | Address Redacted | | | | | | |
| Vanderostyne,Mariah | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 585 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vandersluis,Jade | | Address Redacted | | | | | | |
| Vanderzand,Alexis Valerie | | Address Redacted | | | | | | |
| Vandevelde,Abigail Marie | | Address Redacted | | | | | | |
| Vandongen,Tyler Joseph | | Address Redacted | | | | | | |
| Vandrie,Kayla | | Address Redacted | | | | | | |
| Vandunk,Arianna | | Address Redacted | | | | | | |
| Vandyke,Tracy K | | Address Redacted | | | | | | |
| Vanesa,Emmons | | Address Redacted | | | | | | |
| Vanessa Ali | | Address Redacted | | | | | | |
| Vanessa Cervantes | | Address Redacted | | | | | | |
| Vanessa Urueta | | Address Redacted | | | | | | |
| Vang Her,Selina | | Address Redacted | | | | | | |
| Vang,Gaonou | | Address Redacted | | | | | | |
| Vang,Kanong | | Address Redacted | | | | | | |
| Vang,Koua | | Address Redacted | | | | | | |
| Vang,Nathan | | Address Redacted | | | | | | |
| Vang,Sheng Kaitlan | | Address Redacted | | | | | | |
| Vang,Thao | | Address Redacted | | | | | | |
| Vang,Vicky | | Address Redacted | | | | | | |
| Vangeli,Olivia Catherine | | Address Redacted | | | | | | |
| Vanguard Balanced Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| VANGUARD C/O ASCENSUS | | POBOX 28067 | | | New York | NY | 10087 | |
| Vanguard Extended Market Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard Group Inc | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard Institutional Total Stock Market Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| Vanguard Total Stock Market Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vanguard U.S. Equity Index Fund | | PO Box 982903 | | | El Paso | TX | 79998-2903 | |
| Vangundy,Jennifer | | Address Redacted | | | | | | |
| Vanheck,Caleb Marcus | | Address Redacted | | | | | | |
| Vanhorssen,William D | | Address Redacted | | | | | | |
| Vanhouten,Breanna | | Address Redacted | | | | | | |
| Vanklompenberg,Katherine | | Address Redacted | | | | | | |
| Vanklompenberg,Samuel Thomas | | Address Redacted | | | | | | |
| Vanklompenberg,Savanna Hope | | Address Redacted | | | | | | |
| Vanlaecke,Sarah | | Address Redacted | | | | | | |
| Vanlerberghe,Stephanie R | | Address Redacted | | | | | | |
| Vann,Kevin | | Address Redacted | | | | | | |
| VANNA LLC | | 505 N BRAND BLVD STE 1040 | | | Glendale | CA | 91203 | |
| Vanner,Chelsey Amanda | | Address Redacted | | | | | | |
| Vanosdol,Cassie Leanne | | Address Redacted | | | | | | |
| Van'T Land,Erica | | Address Redacted | | | | | | |
| Vantage Apparel | | PO Box 60, 100 Vantage Drive | | | Avenel | NJ | 07001 | |
| Vante,Kiara | | Address Redacted | | | | | | |
| Vantland,Chelsea D | | Address Redacted | | | | | | |
| Vanzandt,Kristen Valerie | | Address Redacted | | | | | | |
| Vaquera,Claudia | | Address Redacted | | | | | | |
| Vaquera,Evelyn | | Address Redacted | | | | | | |
| Varela,Antony | | Address Redacted | | | | | | |
| Varela,Maria | | Address Redacted | | | | | | |
| Varela,Narda Paulina | | Address Redacted | | | | | | |
| Varela,Nicole | | Address Redacted | | | | | | |
| Varela,Patricia | | Address Redacted | | | | | | |
| Varela,Raynoldo | | Address Redacted | | | | | | |
| Varela,Renee | | Address Redacted | | | | | | |
| Vargas - Montes,Aurelio | | Address Redacted | | | | | | |
| Vargas Adame,Julio | | Address Redacted | | | | | | |
| Vargas Jr,Armando | | Address Redacted | | | | | | |
| VARGAS REPRESENTS LTD | | 79 WASHINGTON PLACE 1A | | | New York | NY | 10011 | |
| Vargas,Adriana | | Address Redacted | | | | | | |
| Vargas,Alexander | | Address Redacted | | | | | | |
| Vargas,Alexandra | | Address Redacted | | | | | | |
| Vargas,Alondra | | Address Redacted | | | | | | |
| Vargas,Alycia Renee | | Address Redacted | | | | | | |
| Vargas,Amari Mariana | | Address Redacted | | | | | | |
| Vargas,Ana Elizabeth | | Address Redacted | | | | | | |
| Vargas,Anahy Dallanara | | Address Redacted | | | | | | |
| Vargas,Angelica | | Address Redacted | | | | | | |
| Vargas,Arely | | Address Redacted | | | | | | |
| Vargas,Aurianna S | | Address Redacted | | | | | | |
| Vargas,Axel | | Address Redacted | | | | | | |
| Vargas,Brayden | | Address Redacted | | | | | | |
| Vargas,Brian | | Address Redacted | | | | | | |
| Vargas,Cara Michiele | | Address Redacted | | | | | | |
| Vargas,Caroline M | | Address Redacted | | | | | | |
| Vargas,Cristhian | | Address Redacted | | | | | | |
| Vargas,Daisy | | Address Redacted | | | | | | |
| Vargas,Dariana | | Address Redacted | | | | | | |
| Vargas,Denise | | Address Redacted | | | | | | |
| Vargas,Eddie | | Address Redacted | | | | | | |
| Vargas,Edwin | | Address Redacted | | | | | | |
| Vargas,Elena N | | Address Redacted | | | | | | |
| Vargas,Erika Georgina | | Address Redacted | | | | | | |
| Vargas,Esteban | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 586 of 630



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas,Fernando | | Address Redacted | | | | | | |
| Vargas,Francisco J | | Address Redacted | | | | | | |
| Vargas,Gamaliel | | Address Redacted | | | | | | |
| Vargas,Genesis | | Address Redacted | | | | | | |
| Vargas,Hector Luis | | Address Redacted | | | | | | |
| Vargas,Isaiah | | Address Redacted | | | | | | |
| Vargas,Joseph David | | Address Redacted | | | | | | |
| Vargas,Julio Armando | | Address Redacted | | | | | | |
| Vargas,Karina | | Address Redacted | | | | | | |
| Vargas,Luis | | Address Redacted | | | | | | |
| Vargas,Luisa Natividad | | Address Redacted | | | | | | |
| Vargas,Mairyn | | Address Redacted | | | | | | |
| Vargas,Maria | | Address Redacted | | | | | | |
| Vargas,Maricela | | Address Redacted | | | | | | |
| Vargas,Marisol | | Address Redacted | | | | | | |
| Vargas,Marlen Victoria | | Address Redacted | | | | | | |
| Vargas,Melissa Anastasha | | Address Redacted | | | | | | |
| Vargas,Melody G | | Address Redacted | | | | | | |
| Vargas,Michelle | | Address Redacted | | | | | | |
| Vargas,Natalia | | Address Redacted | | | | | | |
| Vargas,Oralia | | Address Redacted | | | | | | |
| Vargas,Oscar | | Address Redacted | | | | | | |
| Vargas,Oscar David | | Address Redacted | | | | | | |
| Vargas,Patricia | | Address Redacted | | | | | | |
| Vargas,Raul | | Address Redacted | | | | | | |
| Vargas,Ryan | | Address Redacted | | | | | | |
| Vargas,Scarlett Selene | | Address Redacted | | | | | | |
| Vargas,Sebastian | | Address Redacted | | | | | | |
| Vargas,Sergio | | Address Redacted | | | | | | |
| Vargas,Shanel | | Address Redacted | | | | | | |
| Vargas,Tiffany | | Address Redacted | | | | | | |
| Vargas,Trinity | | Address Redacted | | | | | | |
| Vargas,Vianca Vanessa | | Address Redacted | | | | | | |
| Vargas,Yuliana | | Address Redacted | | | | | | |
| Vargas,Yuliana Judith | | Address Redacted | | | | | | |
| Vargas-Avila,Luz | | Address Redacted | | | | | | |
| Varghese,Daniel | | Address Redacted | | | | | | |
| Varghese,Daniel B | | Address Redacted | | | | | | |
| Varghese,Tabetha | | Address Redacted | | | | | | |
| Vargo,Jaymin | | Address Redacted | | | | | | |
| Vargo,Joslyn | | Address Redacted | | | | | | |
| Varias,Christine J | | Address Redacted | | | | | | |
| VARIDESK | | PO BOX 660050 | | | Dallas | TX | 75266 | |
| Varishta Lallbeeharry | | Address Redacted | | | | | | |
| Varma,Heena | | Address Redacted | | | | | | |
| Varnadore,Jeremiah James | | Address Redacted | | | | | | |
| Varner,Diamond | | Address Redacted | | | | | | |
| Varney,Chelsey Linn | | Address Redacted | | | | | | |
| Varnie,Soina | | Address Redacted | | | | | | |
| Varona,Yuliana | | Address Redacted | | | | | | |
| VARONIS SYSTEMS INC | | 424 HINSDALE CT | | | Worthington | OH | 43085 | |
| Varrelmann,Carla | | Address Redacted | | | | | | |
| Vartolomei,Francesco F | | Address Redacted | | | | | | |
| Varvel,Brynne | | Address Redacted | | | | | | |
| Vasbinder,Jacob | | Address Redacted | | | | | | |
| Vasco,Luis | | Address Redacted | | | | | | |
| Vasconcelos,John | | Address Redacted | | | | | | |
| Vasilakis,Matthew L. | | Address Redacted | | | | | | |
| Vasilakis,Nicholas | | Address Redacted | | | | | | |
| Vasilarakos,Loucas | | Address Redacted | | | | | | |
| Vasileski,Liliana | | Address Redacted | | | | | | |
| Vasili,Roberta | | Address Redacted | | | | | | |
| Vasquez - Flores,Abigail | | Address Redacted | | | | | | |
| Vasquez Bernal,Zurisadai | | Address Redacted | | | | | | |
| Vasquez De Flores,Ana | | Address Redacted | | | | | | |
| Vasquez Ventura,Dalia | | Address Redacted | | | | | | |
| Vasquez,Abner | | Address Redacted | | | | | | |
| Vasquez,Aida | | Address Redacted | | | | | | |
| Vasquez,Alano | | Address Redacted | | | | | | |
| Vasquez,Alexandra Marie | | Address Redacted | | | | | | |
| Vasquez,Alexandria | | Address Redacted | | | | | | |
| Vasquez,Alexandria C | | Address Redacted | | | | | | |
| Vasquez,Andrea Estefania | | Address Redacted | | | | | | |
| Vasquez,Andres Santiago | | Address Redacted | | | | | | |
| Vasquez,Andrew Nathan | | Address Redacted | | | | | | |
| Vasquez,Andy | | Address Redacted | | | | | | |
| Vasquez,Ashley Emily | | Address Redacted | | | | | | |
| Vasquez,Audrey Renae | | Address Redacted | | | | | | |
| Vasquez,Brian | | Address Redacted | | | | | | |
| Vasquez,Brooklynn Skye | | Address Redacted | | | | | | |
| Vasquez,Chaz | | Address Redacted | | | | | | |
| Vasquez,Cristela Robles | | Address Redacted | | | | | | |
| Vasquez,Daniel Aaron | | Address Redacted | | | | | | |
| Vasquez,Destiney | | Address Redacted | | | | | | |
| Vasquez,Eduardo | | Address Redacted | | | | | | |
| Vasquez,Erika | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 587 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vasquez,Isabella | | Address Redacted | | | | | | |
| Vasquez,Janise | | Address Redacted | | | | | | |
| Vasquez,Jeremiah Estaban | | Address Redacted | | | | | | |
| Vasquez,Jesus Eduardo | | Address Redacted | | | | | | |
| Vasquez,Jhonan | | Address Redacted | | | | | | |
| Vasquez,Jordan | | Address Redacted | | | | | | |
| Vasquez,Joshua | | Address Redacted | | | | | | |
| Vasquez,Juan Adrian | | Address Redacted | | | | | | |
| Vasquez,Kamryn | | Address Redacted | | | | | | |
| Vasquez,Karen Ruby | | Address Redacted | | | | | | |
| Vasquez,Karla | | Address Redacted | | | | | | |
| Vasquez,Kassandra | | Address Redacted | | | | | | |
| Vasquez,Katheryn | | Address Redacted | | | | | | |
| Vasquez,Kayla | | Address Redacted | | | | | | |
| Vasquez,Kevin | | Address Redacted | | | | | | |
| Vasquez,Levis | | Address Redacted | | | | | | |
| Vasquez,Lourdes | | Address Redacted | | | | | | |
| Vasquez,Marc Anthony | | Address Redacted | | | | | | |
| Vasquez,Maricela | | Address Redacted | | | | | | |
| Vasquez,Marissa | | Address Redacted | | | | | | |
| Vasquez,Megan | | Address Redacted | | | | | | |
| Vasquez,Michael | | Address Redacted | | | | | | |
| Vasquez,Michael A | | Address Redacted | | | | | | |
| Vasquez,Miranda | | Address Redacted | | | | | | |
| Vasquez,Nahyellie | | Address Redacted | | | | | | |
| Vasquez,Nataly | | Address Redacted | | | | | | |
| Vasquez,Nicolas | | Address Redacted | | | | | | |
| Vasquez,Onely Isabel | | Address Redacted | | | | | | |
| Vasquez,Priscilla | | Address Redacted | | | | | | |
| Vasquez,Randi | | Address Redacted | | | | | | |
| Vasquez,Robert Anthony | | Address Redacted | | | | | | |
| Vasquez,Rochely Rosaly | | Address Redacted | | | | | | |
| Vasquez,Romina Scarlet | | Address Redacted | | | | | | |
| Vasquez,Rosario | | Address Redacted | | | | | | |
| Vasquez,Shanelle | | Address Redacted | | | | | | |
| Vasquez,Sirena | | Address Redacted | | | | | | |
| Vasquez,Steven A. | | Address Redacted | | | | | | |
| Vasquez,Teresa | | Address Redacted | | | | | | |
| Vasquez,Vicky | | Address Redacted | | | | | | |
| Vasquez,Vilma | | Address Redacted | | | | | | |
| Vasquez,Wilmer A | | Address Redacted | | | | | | |
| Vasquez-Guzman,Scarley Samantha | | Address Redacted | | | | | | |
| Vassell,Kyesha | | Address Redacted | | | | | | |
| Vastida,Tzitlaly | | Address Redacted | | | | | | |
| Vaughan Staros | | Address Redacted | | | | | | |
| Vaughan,Jenifer | | Address Redacted | | | | | | |
| Vaughan,Jennifer Elizabeth | | Address Redacted | | | | | | |
| Vaughn,Iyona Yahnea | | Address Redacted | | | | | | |
| Vaughn,Jamari | | Address Redacted | | | | | | |
| Vaughn,Kelsey R. | | Address Redacted | | | | | | |
| Vaughn,Marquita Raynell | | Address Redacted | | | | | | |
| Vaughn,Nia | | Address Redacted | | | | | | |
| Vaughn,Raymon | | Address Redacted | | | | | | |
| Vaughn,Raynard | | Address Redacted | | | | | | |
| Vaughn,Rayshard | | Address Redacted | | | | | | |
| Vaughn,Stephanie | | Address Redacted | | | | | | |
| Vaughns,Hope | | Address Redacted | | | | | | |
| Vaught,Jacob Evan | | Address Redacted | | | | | | |
| Vauss,Ebony | | Address Redacted | | | | | | |
| Vavrecan,Kristina Anne | | Address Redacted | | | | | | |
| VaynerMedia, LLC | Attn: Marc Yudkin | 10 Hudson Yards | Floor 25 | | New York | NY | 10001 | |
| VAYNERSPORTS CONSULTING LLC | | 3187 RED HILL AVE SUITE 110 | | | Costa Mesa | CA | 92626 | |
| Vazques,Jim | | Address Redacted | | | | | | |
| Vazquez Celestino,Julissa | | Address Redacted | | | | | | |
| Vazquez Garcia,Andrea | | Address Redacted | | | | | | |
| Vazquez Gonzalez,Andrea Citlali | | Address Redacted | | | | | | |
| Vazquez Jimenez,Alexis Eraclio | | Address Redacted | | | | | | |
| Vazquez Lopez,Priscila | | Address Redacted | | | | | | |
| Vazquez Reyes,Emilio | | Address Redacted | | | | | | |
| Vazquez Rodriguez,Deissy Melissa | | Address Redacted | | | | | | |
| Vazquez,Adrian | | Address Redacted | | | | | | |
| Vazquez,Alex | | Address Redacted | | | | | | |
| Vazquez,Amanda | | Address Redacted | | | | | | |
| Vazquez,Andrea | | Address Redacted | | | | | | |
| Vazquez,Anthony Angel | | Address Redacted | | | | | | |
| Vazquez,Armando Gabriel | | Address Redacted | | | | | | |
| Vazquez,Arthur | | Address Redacted | | | | | | |
| Vazquez,Braulio | | Address Redacted | | | | | | |
| Vazquez,Breanna | | Address Redacted | | | | | | |
| Vazquez,Brittany | | Address Redacted | | | | | | |
| Vazquez,Caroline | | Address Redacted | | | | | | |
| Vazquez,Christopher | | Address Redacted | | | | | | |
| Vazquez,Clarissa | | Address Redacted | | | | | | |
| Vazquez,Destiny Chyanne | | Address Redacted | | | | | | |
| Vazquez,Donna Nicole | | Address Redacted | | | | | | |
| Vazquez,Emily Catalina | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 588 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez,Evelyn | | Address Redacted | | | | | | |
| Vazquez,Gabriela | | Address Redacted | | | | | | |
| Vazquez,Gabrielle Ashley | | Address Redacted | | | | | | |
| Vázquez,Hardyoly Marie | | Address Redacted | | | | | | |
| Vazquez,Itali | | Address Redacted | | | | | | |
| Vazquez,Jonathan | | Address Redacted | | | | | | |
| Vazquez,Joshua A. | | Address Redacted | | | | | | |
| Vazquez,Juanjo | | Address Redacted | | | | | | |
| Vazquez,Kaesy D | | Address Redacted | | | | | | |
| Vazquez,Karen | | Address Redacted | | | | | | |
| Vazquez,Leslie Alondra | | Address Redacted | | | | | | |
| Vazquez,Lili Marlene | | Address Redacted | | | | | | |
| Vazquez,Liliana | | Address Redacted | | | | | | |
| Vazquez,Maralexa | | Address Redacted | | | | | | |
| Vazquez,Marco Antonio | | Address Redacted | | | | | | |
| Vazquez,Marcus Charles | | Address Redacted | | | | | | |
| Vazquez,Mariano | | Address Redacted | | | | | | |
| Vazquez,Maximiliano | | Address Redacted | | | | | | |
| Vazquez,Mayela | | Address Redacted | | | | | | |
| Vazquez,Michelle Lucia | | Address Redacted | | | | | | |
| Vazquez,Miguel | | Address Redacted | | | | | | |
| Vazquez,Miguel A | | Address Redacted | | | | | | |
| Vazquez,Monica | | Address Redacted | | | | | | |
| Vazquez,Neyslie | | Address Redacted | | | | | | |
| Vazquez,Noemi | | Address Redacted | | | | | | |
| Vazquez,Noemi Elizabeth | | Address Redacted | | | | | | |
| Vazquez,Paola | | Address Redacted | | | | | | |
| Vazquez,Raymundo | | Address Redacted | | | | | | |
| Vazquez,Regina Diana | | Address Redacted | | | | | | |
| Vazquez,Selina Marina | | Address Redacted | | | | | | |
| Vazquez,Shirley | | Address Redacted | | | | | | |
| Vazquez,Wesley | | Address Redacted | | | | | | |
| Vazquez,Yaritza K | | Address Redacted | | | | | | |
| Vazquez-Ramos,Pedro Angel | | Address Redacted | | | | | | |
| VCMG | | 107 SNOWY EGRET WAY | | | Sebastian | FL | 32958 | |
| Veasey,Devonn | | Address Redacted | | | | | | |
| Vector Security, Inc. | | 2000 Ericsson Drive | | | Warrendale | PA | 15086 | |
| Vector Security, Inc. | | PO Box 89462 | | | Cleveland | OH | 44101-6462 | |
| Vedella,Ciara Rae | | Address Redacted | | | | | | |
| Veena Thomas | | Address Redacted | | | | | | |
| Vega Acosta,Kate | | Address Redacted | | | | | | |
| Vega Ruiz,Julian Andres | | Address Redacted | | | | | | |
| Vega Torres,Wildaly | | Address Redacted | | | | | | |
| Vega,Adrian Gabriel | | Address Redacted | | | | | | |
| Vega,Ahrishmary | | Address Redacted | | | | | | |
| Vega,America | | Address Redacted | | | | | | |
| Vega,America Alejandra | | Address Redacted | | | | | | |
| Vega,Chuy | | Address Redacted | | | | | | |
| Vega,Elie H. | | Address Redacted | | | | | | |
| Vega,Ian Gabriel | | Address Redacted | | | | | | |
| Vega,Isabella | | Address Redacted | | | | | | |
| Vega,Jared L | | Address Redacted | | | | | | |
| Vega,Jaydalin M | | Address Redacted | | | | | | |
| Vega,Jose A | | Address Redacted | | | | | | |
| Vega,Joseph | | Address Redacted | | | | | | |
| Vega,Justin | | Address Redacted | | | | | | |
| Vega,Marqui | | Address Redacted | | | | | | |
| Vega,Natasha Blanche | | Address Redacted | | | | | | |
| Vega,Nicole Marie | | Address Redacted | | | | | | |
| Vega,Nikki J | | Address Redacted | | | | | | |
| Vega,Pamela | | Address Redacted | | | | | | |
| Vega,Pricila | | Address Redacted | | | | | | |
| Vega,Sae Luis | | Address Redacted | | | | | | |
| Vega,Sarah | | Address Redacted | | | | | | |
| Vega,Sonia Garcia | | Address Redacted | | | | | | |
| Vega,Suyapa M | | Address Redacted | | | | | | |
| Vega,Teresa | | Address Redacted | | | | | | |
| Vega,Yani | | Address Redacted | | | | | | |
| Vegas,Jamie | | Address Redacted | | | | | | |
| Vegbey,Alysia | | Address Redacted | | | | | | |
| Veiga,Mike | | Address Redacted | | | | | | |
| Veihdeffer,Emily | | Address Redacted | | | | | | |
| Veira,Christna 0 | | Address Redacted | | | | | | |
| Vela Inza,Patricia | | Address Redacted | | | | | | |
| Vela,Addin | | Address Redacted | | | | | | |
| Vela,Edgar | | Address Redacted | | | | | | |
| Vela,Emily N | | Address Redacted | | | | | | |
| Vela,Eric | | Address Redacted | | | | | | |
| Vela,Fernanda | | Address Redacted | | | | | | |
| Vela,Giselle Anabel | | Address Redacted | | | | | | |
| Vela,Jennifer | | Address Redacted | | | | | | |
| Vela,Jennifer Amanda | | Address Redacted | | | | | | |
| Vela,Jennifer L | | Address Redacted | | | | | | |
| Vela,Madison Marie | | Address Redacted | | | | | | |
| Vela,Melissa | | Address Redacted | | | | | | |
| Vela,Seth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 589 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vela,Tristian | | Address Redacted | | | | | | |
| Vela,Valeria | | Address Redacted | | | | | | |
| Vela,Victoria Alyssa | | Address Redacted | | | | | | |
| Velarde Gomez,Monsserath N/A | | Address Redacted | | | | | | |
| Velasco Cruz,Alexander | | Address Redacted | | | | | | |
| Velasco,Christian | | Address Redacted | | | | | | |
| Velasco,Esmeralda | | Address Redacted | | | | | | |
| Velasco,Jewelianna Elizabeth | | Address Redacted | | | | | | |
| Velasco,Maya Celeste | | Address Redacted | | | | | | |
| Velasco,Victoria G | | Address Redacted | | | | | | |
| Velasco,Yadira Denise | | Address Redacted | | | | | | |
| Velasquez Corleto,Carlos A | | Address Redacted | | | | | | |
| Velasquez Quezada,Gladys | | Address Redacted | | | | | | |
| Velasquez,Adara | | Address Redacted | | | | | | |
| Velasquez,Alejandra | | Address Redacted | | | | | | |
| Velasquez,Ana Lucero | | Address Redacted | | | | | | |
| Velasquez,Antonyo | | Address Redacted | | | | | | |
| Velasquez,Beti Sarai | | Address Redacted | | | | | | |
| Velasquez,Cesia Yamileth | | Address Redacted | | | | | | |
| Velasquez,Eduar | | Address Redacted | | | | | | |
| Velasquez,Eduardo | | Address Redacted | | | | | | |
| Velasquez,Gloria Isabel | | Address Redacted | | | | | | |
| Velasquez,Guillermo | | Address Redacted | | | | | | |
| Velasquez,Isobel M | | Address Redacted | | | | | | |
| Velasquez,Jennifer | | Address Redacted | | | | | | |
| Velasquez,Jessica M | | Address Redacted | | | | | | |
| Velasquez,Kasey Anjell | | Address Redacted | | | | | | |
| Velasquez,Litzy | | Address Redacted | | | | | | |
| Velasquez,Maria Daliana | | Address Redacted | | | | | | |
| Velasquez,Mercedes | | Address Redacted | | | | | | |
| Velasquez,Mirtalia J | | Address Redacted | | | | | | |
| Velasquez,Natalie Victoria | | Address Redacted | | | | | | |
| Velasquez,Neli | | Address Redacted | | | | | | |
| Velasquez,Nelly Yaneth | | Address Redacted | | | | | | |
| Velasquez,Nicole | | Address Redacted | | | | | | |
| Velasquez,Raven | | Address Redacted | | | | | | |
| Velasquez,Rebeca Marisol | | Address Redacted | | | | | | |
| Velasquez,Ricardo William | | Address Redacted | | | | | | |
| Velasquez,Valerye | | Address Redacted | | | | | | |
| Velazaquez,Oscar | | Address Redacted | | | | | | |
| Velazco,Elida | | Address Redacted | | | | | | |
| Velazquez Ruiz,Juan Jose | | Address Redacted | | | | | | |
| Velazquez,Alan James | | Address Redacted | | | | | | |
| Velazquez,Alaysha J | | Address Redacted | | | | | | |
| Velazquez,Brandon Emmanuel | | Address Redacted | | | | | | |
| Velazquez,Cassandra | | Address Redacted | | | | | | |
| Velazquez,Cindy | | Address Redacted | | | | | | |
| Velazquez,Courtney P | | Address Redacted | | | | | | |
| Velazquez,Debanh Alexis | | Address Redacted | | | | | | |
| Velazquez,Esteban | | Address Redacted | | | | | | |
| Velazquez,Eulogio | | Address Redacted | | | | | | |
| Velazquez,Flor | | Address Redacted | | | | | | |
| Velazquez,Gabriela | | Address Redacted | | | | | | |
| Velazquez,Jazlyn | | Address Redacted | | | | | | |
| Velazquez,Julio | | Address Redacted | | | | | | |
| Velazquez,Kiara | | Address Redacted | | | | | | |
| Velazquez,Lizette | | Address Redacted | | | | | | |
| Velazquez,Markus Aeden | | Address Redacted | | | | | | |
| Velazquez,Mary | | Address Redacted | | | | | | |
| Velazquez,Naielys | | Address Redacted | | | | | | |
| Velazquez,Rafael Edwin | | Address Redacted | | | | | | |
| Velazquez,Skylar | | Address Redacted | | | | | | |
| Velazquez,Yesenia | | Address Redacted | | | | | | |
| Velazquez,Yvette | | Address Redacted | | | | | | |
| Velazquez-Xique,Iris | | Address Redacted | | | | | | |
| VELCOREX SINCE 1828 | | 14 RUE DU COMMANDANT MARCEAU | | | Saint Amarin | | 68550 | France |
| Veles,Emilio | | Address Redacted | | | | | | |
| Velez Jr,Emilio | | Address Redacted | | | | | | |
| Velez Ramos,Francisco | | Address Redacted | | | | | | |
| Velez,Alanis | | Address Redacted | | | | | | |
| Velez,Brianna Nicole | | Address Redacted | | | | | | |
| Velez,Delilah | | Address Redacted | | | | | | |
| Velez,Jennifer | | Address Redacted | | | | | | |
| Velez,Kaylen | | Address Redacted | | | | | | |
| Velez,Laura | | Address Redacted | | | | | | |
| Velez,Rebecca | | Address Redacted | | | | | | |
| Velez,Stephanie Juliedy | | Address Redacted | | | | | | |
| Velez,Tatiana | | Address Redacted | | | | | | |
| Velez,Yesenia | | Address Redacted | | | | | | |
| Velez-Hazard,Arianna | | Address Redacted | | | | | | |
| Velez-Luna,Yaqueline | | Address Redacted | | | | | | |
| Velgakis-Blanck,Christopher Constantinos | | Address Redacted | | | | | | |
| Veliz,Kaitlyn L | | Address Redacted | | | | | | |
| Veliz,Lucia | | Address Redacted | | | | | | |
| Veliz,Lynnette Jaime | | Address Redacted | | | | | | |
| Veliz,Vanessa J | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 590 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vella,Yvonne | | Address Redacted | | | | | | |
| Vellabox LLC | Attn: Adam Ellis | 3200 Walker Rd | | | Hilliard | OH | 43026 | |
| Vellabox LLC | Attn: Adam Richard Ellis | 655 N Cassady Ave | Suite L | | Columbus | OH | 43219 | |
| Vellabox LLC | | 44 N High St | #3B | | Columbus | OH | 43215 | |
| Velleggia,Nazzareno | | Address Redacted | | | | | | |
| Veller,Sarah | | Address Redacted | | | | | | |
| Velliere,Janae Meghan | | Address Redacted | | | | | | |
| Velmon Meraz,Nancy J | | Address Redacted | | | | | | |
| Velo,Daniel | | Address Redacted | | | | | | |
| Velociti, LLC | | 115 East 23rd Street | 3rd Floor | | New York | NY | 10010 | |
| VELOCITY APPARELEZ COMPANY E.S.C | | J623 MJC, Ismailia | | | Ismailia Governorate | | 8338161 | Egypt |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | Public Free Zone | | | Ismailia | Ismailia | | Egypt |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 2400 E KATELLA AVE | SUITE #725 | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 600 Brickell Ave | Ste 2800 | | Miami | FL | 33131-3087 | |
| Veloz,Blair | | Address Redacted | | | | | | |
| Veloz,Madison Kay | | Address Redacted | | | | | | |
| Veloz,Margarita | | Address Redacted | | | | | | |
| Veluz,Kyla Riel | | Address Redacted | | | | | | |
| Vempaty,Meghana Sai | | Address Redacted | | | | | | |
| Ven,Ryan | | Address Redacted | | | | | | |
| VENABLE LLP | | PO BOX 62727 | | | Baltimore | MD | 21264 | |
| Venable,Jasminee | | Address Redacted | | | | | | |
| Venable,Malaysia | | Address Redacted | | | | | | |
| Venalonso,Ylchel | | Address Redacted | | | | | | |
| Venditto,Ryan | | Address Redacted | | | | | | |
| Vendor Collection Actions | | Address Redacted | | | | | | |
| Venegas,Adrian | | Address Redacted | | | | | | |
| Venegas,Adriana | | Address Redacted | | | | | | |
| Venegas,Alicia | | Address Redacted | | | | | | |
| Venegas,Andrea Fatima | | Address Redacted | | | | | | |
| Venegas,Anet E | | Address Redacted | | | | | | |
| Venegas,Angel | | Address Redacted | | | | | | |
| Venegas,Kasey | | Address Redacted | | | | | | |
| Venegas,Sarah | | Address Redacted | | | | | | |
| Venezia,Danielle | | Address Redacted | | | | | | |
| Venezuela,Yelitza | | Address Redacted | | | | | | |
| Venious,Monique | | Address Redacted | | | | | | |
| Venkata Sravani Gongala | | Address Redacted | | | | | | |
| Venson,Daisha Ariel | | Address Redacted | | | | | | |
| Ventre,Bailey | | Address Redacted | | | | | | |
| Ventrice,Vivianna | | Address Redacted | | | | | | |
| Ventura County Tax Collector | Attn: Bankruptcy | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| VENTURA ENTERPRISE CO,INC | | 512 SEVENTH AVE | 38TH FLOOR | | New York | NY | 10018 | |
| Ventura Enterprise Co., Inc. | | 240 West 40th Street | | | New York | NY | 10018 | |
| Ventura,Albert | | Address Redacted | | | | | | |
| Ventura,Alondra I | | Address Redacted | | | | | | |
| Ventura,Anthony | | Address Redacted | | | | | | |
| Ventura,Arly Sarahi | | Address Redacted | | | | | | |
| Ventura,Camryn | | Address Redacted | | | | | | |
| Ventura,Carla A. | | Address Redacted | | | | | | |
| Ventura,Chanel | | Address Redacted | | | | | | |
| Ventura,Denice | | Address Redacted | | | | | | |
| Ventura,Enrique Isaac | | Address Redacted | | | | | | |
| Ventura,Grecia | | Address Redacted | | | | | | |
| Ventura,Herson | | Address Redacted | | | | | | |
| Ventura,Jhovana Guadalupe | | Address Redacted | | | | | | |
| Ventura,Joely | | Address Redacted | | | | | | |
| Ventura,John Pierre | | Address Redacted | | | | | | |
| Ventura,Joshua | | Address Redacted | | | | | | |
| Ventura,Karen Amada | | Address Redacted | | | | | | |
| Ventura,Kyle Marie Gueco | | Address Redacted | | | | | | |
| Ventura,Silvia E. | | Address Redacted | | | | | | |
| Ventura,Steven | | Address Redacted | | | | | | |
| Venues Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Venus,Venetia | | Address Redacted | | | | | | |
| Venzor,Christian Alejandro | | Address Redacted | | | | | | |
| Veolia Water New Jersey | Payment Center | PO Box 371804 | | | Pittsburgh | PA | 15250 | |
| Veolia Water Toms River | | PO Box 371804 | | | Pittsburgh | PA | 15250-7804 | |
| Vera,Amara | | Address Redacted | | | | | | |
| Vera,Andrew | | Address Redacted | | | | | | |
| Vera,Cecilio | | Address Redacted | | | | | | |
| Vera,Elena Marie | | Address Redacted | | | | | | |
| Vera,Jessenia Leonor | | Address Redacted | | | | | | |
| Vera,Joseph | | Address Redacted | | | | | | |
| Vera,Julissa | | Address Redacted | | | | | | |
| Vera,Robert Isieoro | | Address Redacted | | | | | | |
| Vera,Sergio | | Address Redacted | | | | | | |
| Veracruz,Brian | | Address Redacted | | | | | | |
| Veracruz,Joshua | | Address Redacted | | | | | | |
| Veras De La Cruz,Jem Marie | | Address Redacted | | | | | | |
| Veras Delgado,Diego | | Address Redacted | | | | | | |
| Veras Delgado,Diego De Jesus | | Address Redacted | | | | | | |
| Verbarg,Carl | | Address Redacted | | | | | | |
| Verbeke,Torii | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 591 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verbelchuk,Daniel O | | Address Redacted | | | | | | |
| Verber,Ainsley | | Address Redacted | | | | | | |
| Verde,Jillian | | Address Redacted | | | | | | |
| Verdejo,Edgardo Jose | | Address Redacted | | | | | | |
| Verdes,Eleanor F. | | Address Redacted | | | | | | |
| Verdesoto,Luna Michel | | Address Redacted | | | | | | |
| Verdieu,Nadialex | | Address Redacted | | | | | | |
| Verdillo,Mark Daniel | | Address Redacted | | | | | | |
| Verdin,Princess | | Address Redacted | | | | | | |
| Verdin,Rebeca Yadira | | Address Redacted | | | | | | |
| Verdo,Amaiah | | Address Redacted | | | | | | |
| Verdugo Arellano,Carlos Joaquin | | Address Redacted | | | | | | |
| Verdugo,Bryant R | | Address Redacted | | | | | | |
| Verduzco,Jenna Andrea | | Address Redacted | | | | | | |
| Verduzco,Julissa | | Address Redacted | | | | | | |
| Verduzco,Nathan | | Address Redacted | | | | | | |
| Vereen,Summer Au'Mauni | | Address Redacted | | | | | | |
| Vereen,Zaccahaeus | | Address Redacted | | | | | | |
| Vergara,Carmine | | Address Redacted | | | | | | |
| Vergara,Daniela Arandy | | Address Redacted | | | | | | |
| Vergara,Diana Itzel | | Address Redacted | | | | | | |
| Vergara,Hailey Lyn Galang | | Address Redacted | | | | | | |
| Vergara,Kayleigh | | Address Redacted | | | | | | |
| Vergara,Luisa F | | Address Redacted | | | | | | |
| Vergara,Monserrat | | Address Redacted | | | | | | |
| Vergara,Samantha Carolina | | Address Redacted | | | | | | |
| Vergara,Valeria Victoria | | Address Redacted | | | | | | |
| Vergato,Denise | | Address Redacted | | | | | | |
| Verge,Morgan Keara | | Address Redacted | | | | | | |
| Vergne,Fabiola Echevarria | | Address Redacted | | | | | | |
| Verifone (formerly AJB) | | 5255 Solar Drive | | | Mississauga | ON | L4W 5B8 | Canada |
| Verifone Inc | | Lockbox# 774060 | 4060 Solutions Center | | Chicago | IL | 60677 | |
| VeriFone, Inc. | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| VeriFone, Inc. | | 88 West Plumeria Drive | | | San Jose | CA | 95134 | |
| VERINT AMERICAS INC | | 175 BROADHOLLOW RD STE 100 | | | Melville | NY | 11747 | |
| Verint Americas Inc. | | 800 North Point Parkway | | | Alpharetta | GA | 30005 | |
| Vertiv Operating Company | | 1000 Abernathy Road NE | Building 400 | Suite 1700 | Atlanta | GA | 30328 | |
| Vertiv Operating Company | | 7472 Collection Center Drive | | | Chicago | IL | 60693 | |
| VERIZON | | PO BOX 15124 | | | Albany | NY | 12212-5124 | |
| VERIZON WIRELESS | | PO BOX 408 | | | Newark | NJ | 07101-0408 | |
| Verma,Gaurav | | Address Redacted | | | | | | |
| Verma,Ishaan | | Address Redacted | | | | | | |
| Verma,Megha | | Address Redacted | | | | | | |
| Vermilion Parish School Board Sales Tax Division | | PO Drawer 1508 | | | Abbeville | LA | 70511-0520 | |
| Vermilyea,James M | | Address Redacted | | | | | | |
| Vermont Department of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Verne,Edwards D | | Address Redacted | | | | | | |
| Verneige,Lawrence | | Address Redacted | | | | | | |
| Verner,Ukari | | Address Redacted | | | | | | |
| Verniero,Nina V | | Address Redacted | | | | | | |
| Vernon Parish Sales Tax Dept | | 117 Belview Rd | | | Leesville | LA | 71446 | |
| Vernon,Lacey Jeane | | Address Redacted | | | | | | |
| Vernon,Lauren N | | Address Redacted | | | | | | |
| Vernovis, Ltd. | | 4770 Duke Dr. | Suite 180 | | Mason | OH | 45040 | |
| Veronika Robova-Nesnidal | | Address Redacted | | | | | | |
| VERSATILE STUDIO | | 866 6TH AVENUE | 8TH FLOOR | | New York | NY | 10001 | |
| Vertal,Stephanie | | Address Redacted | | | | | | |
| VERTEX INC | | 25528 NETWORK PLACE | | | Chicago | IL | 60673-1255 | |
| Vertex Inc. | | 2301 Renaissance Blvd | | | King of Prussia | PA | 19406 | |
| Vertex, Inc. | | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertiv Corp | | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| Vertiz-Blanco Camargo,Ximena | | Address Redacted | | | | | | |
| Vertreese,Eboni | | Address Redacted | | | | | | |
| Verzosa,Alisa Marie | | Address Redacted | | | | | | |
| Veseli,Anita | | Address Redacted | | | | | | |
| Veseli,Maria | | Address Redacted | | | | | | |
| Vessells,Raven Syerra | | Address Redacted | | | | | | |
| Vessiropoulos,Daphne-Ann C. | | Address Redacted | | | | | | |
| Vestal,Kristina M | | Address Redacted | | | | | | |
| Vestuto,Kaya | | Address Redacted | | | | | | |
| Veton Mollabegiri | | Address Redacted | | | | | | |
| Vettraino,Antonio G | | Address Redacted | | | | | | |
| Vezina,Brian | | Address Redacted | | | | | | |
| VF Mall, LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Vialpando,Vicente J | | Address Redacted | | | | | | |
| Viana,Abril Guadalupe | | Address Redacted | | | | | | |
| Viana,Alex Enrique | | Address Redacted | | | | | | |
| Vianka Poveda | | Address Redacted | | | | | | |
| Vicente,Aramis | | Address Redacted | | | | | | |
| Vich,Yazmin | | Address Redacted | | | | | | |
| Vick,Aspen Therese | | Address Redacted | | | | | | |
| Vickers,Christina | | Address Redacted | | | | | | |
| Vickers,Jaylin | | Address Redacted | | | | | | |
| Vickers,Kamil | | Address Redacted | | | | | | |
| Vickers,Mia | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 592 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vickery,Carson | | Address Redacted | | | | | | |
| Vickery,Jacob | | Address Redacted | | | | | | |
| Victor Castro | | Address Redacted | | | | | | |
| Victor Victoria Creative Inc | | 4402 Los Feliz Blvd, Apt 210 | | | Los Angeles | CA | 90027 | |
| Victor,Chad | | Address Redacted | | | | | | |
| Victor,Kaysha Chermeiese | | Address Redacted | | | | | | |
| Victoria Brito | | Address Redacted | | | | | | |
| Victoria Cagas | | Address Redacted | | | | | | |
| Victoria Pasqualini | | Address Redacted | | | | | | |
| Victoria Sevilla v. Express LLC | Shaw Law Group | 650 Town Center Fr, Ste 1400 | | | Costa Mesa | CA | 92627 | |
| Victoria Torres,Pablo | | Address Redacted | | | | | | |
| Victoria Turner-King | | Address Redacted | | | | | | |
| Victoriano,Cristian | | Address Redacted | | | | | | |
| Vidaca,Ivana | | Address Redacted | | | | | | |
| Vidal,Adamari | | Address Redacted | | | | | | |
| Vidal,Jacqueline | | Address Redacted | | | | | | |
| Vidal,Karla Mariela | | Address Redacted | | | | | | |
| Vidal,Katia Regina | | Address Redacted | | | | | | |
| Vidal,Patricia | | Address Redacted | | | | | | |
| Vidal,Tiffany | | Address Redacted | | | | | | |
| Vidaurre,Lesley | | Address Redacted | | | | | | |
| VIDMOB INC | | 126 5TH AVENUE | 4TH FLR | | New York | NY | 10011 | |
| Vidor,Abbey | | Address Redacted | | | | | | |
| Vidrio,,Jesus | | Address Redacted | | | | | | |
| Vieau,Sterling | | Address Redacted | | | | | | |
| Viedma Hermida,Daniel Wallis | | Address Redacted | | | | | | |
| Viedma,Joaquin D | | Address Redacted | | | | | | |
| Vieira,Gabrielle Johanna | | Address Redacted | | | | | | |
| Vieira,Indira | | Address Redacted | | | | | | |
| Vieira,Kaitlyn | | Address Redacted | | | | | | |
| Vieira,Nadia | | Address Redacted | | | | | | |
| Vieira,Shakira | | Address Redacted | | | | | | |
| Viera,Brianna M | | Address Redacted | | | | | | |
| Viera,Daniela | | Address Redacted | | | | | | |
| Viera,Doris | | Address Redacted | | | | | | |
| Viera,Joshua I | | Address Redacted | | | | | | |
| Viera,Sheila | | Address Redacted | | | | | | |
| Viesca,Emily R | | Address Redacted | | | | | | |
| VIET THANG GARMENT JOINT STOCK COMPANY | | 127 Le van Chi St, linh trung Ward | Thu Duc Dist | | Ho Chi Minh City | | | Vietnam |
| Vigallon,Alyssa Lynn | | Address Redacted | | | | | | |
| Vigil,Danella | | Address Redacted | | | | | | |
| Vigil,Kianna | | Address Redacted | | | | | | |
| Vigil,Miraya | | Address Redacted | | | | | | |
| Vigil,Vanessa Michelle | | Address Redacted | | | | | | |
| Vignola,Nadya | | Address Redacted | | | | | | |
| VIKING CLIENT SERVICES | | PO BOX 59207 | | | Minneapolis | MN | 55459 | |
| VIKING RIDEAU CORPORATION | | RIDEAU CENTRE MNGMNT OFFC | 50 RIDEAU STREET, STE 300 | | Ottawa | ON | K1N 9J7 | Canada |
| Vila,Diamante D | | Address Redacted | | | | | | |
| Vila,Nicole | | Address Redacted | | | | | | |
| Vilbrun,Jovenson | | Address Redacted | | | | | | |
| Vilcek,Allyson Marie | | Address Redacted | | | | | | |
| Vilche,Leydi | | Address Redacted | | | | | | |
| Villa,Angela | | Address Redacted | | | | | | |
| Villa,Anthony | | Address Redacted | | | | | | |
| Villa,Aracely | | Address Redacted | | | | | | |
| Villa,Brandon Eduardo | | Address Redacted | | | | | | |
| Villa,Catherine S | | Address Redacted | | | | | | |
| Villa,Isabella | | Address Redacted | | | | | | |
| Villa,Italo Zavier | | Address Redacted | | | | | | |
| Villa,Jisel A. | | Address Redacted | | | | | | |
| Villa,Jose | | Address Redacted | | | | | | |
| Villa,Kevin Alfonso | | Address Redacted | | | | | | |
| Villa,Marlo J | | Address Redacted | | | | | | |
| Villa,Raphael | | Address Redacted | | | | | | |
| Villa,Tatiana | | Address Redacted | | | | | | |
| Villacis Uribe,Michelle | | Address Redacted | | | | | | |
| Villacorta,Jason | | Address Redacted | | | | | | |
| Villacorta,Sophia | | Address Redacted | | | | | | |
| Villada,Maylin | | Address Redacted | | | | | | |
| Villafan,Jessica | | Address Redacted | | | | | | |
| Villafana,John L. | | Address Redacted | | | | | | |
| Villafuerte,Estefanny | | Address Redacted | | | | | | |
| Villafuerte,Keyner Isaias | | Address Redacted | | | | | | |
| Villafuerte,Mariela | | Address Redacted | | | | | | |
| Village at Dry Creek District No.1 | | 8390 E Creek Pkway | Ste 300 | | Greenwood Village | CO | 80111-2814 | |
| Village of Ashwaubenon | | 2155 Holmgren Way | | | Ashwaubenon | WI | 54304-4605 | |
| Village of Barboursville | Business Tax Department | PO Box 266 | | | Barboursville | WV | 25504-0266 | |
| Village of Birch Run MI | | PO Box 371 | | | Birch Run | MI | 48415 | |
| Village of Bloomingdale | | 201 S. Bloomingdale Rd. | | | Bloomingdale | IL | 60108 | |
| Village of Bradley | License Division | 111 N Michigan Ave | | | Bradley | IL | 60915 | |
| Village of Chicago Ridge IL | | 10455 South Ridgeland Avenue | | | Chicago Ridge | IL | 60415 | |
| Village of Greendale | | PO Box 257 | 6500 Northway | | Greendale | WI | 53129-0257 | |
| Village of Gurnee | | 325 N O'Plaine Road | | | Gurnee | IL | 60031 | |
| Village of Kildeer | | 21911 Quentin Rd | | | Kildeer | IL | 60047 | |
| Village of Lake Delton | | PO Box 87 | | | Lake Delton | WI | 53940 | |
| Village of Lake Grove | | PO Box 708 | | | Lake Grove | NY | 11755 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 593 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Village of Lincolnwood | | 6900 N. Lincoln Avenue | | | Lincolnwood | IL | 60712 | |
| Village of Lombard IL | | 255 E Wilson Ave | | | Lombard | IL | 60148 | |
| Village of Niles | | 1000 Civic Center Drive | | | Niles | IL | 60714-3229 | |
| Village of Norridge | False Alarm Unit | 4020 North Olcott Ave | | | Norridge | IL | 60706-1134 | |
| Village of Norridge IL | Attn: Water Dept | 4000 North Olcott Avenue | | | Norridge | IL | 60706-1199 | |
| Village of Nyack Water Dept. NY | | 2401 S. Des Plaines Ave. | | | N. Riverside | IL | 60546 | |
| Village of Nyack Water Dept. NY | | 9 North Broadway | | | Nyack | NY | 10960 | |
| Village of Oak Brook IL | | 26018 Network Pl | | | Chicago | IL | 60673-1260 | |
| Village of Orland Park IL | | PO Box 74713 | | | Chicago | IL | 60694-4713 | |
| Village of Schaumburg IL | | 101 Schaumburg Ct | | | Schaumburg | IL | 60193-1881 | |
| Village of Skokie | | 5127 Oakton Street | | | Skokie | IL | 60077 | |
| Village of Vernon Hills | Attn: Monica Lundeen | 290 Evergreen Drive | | | Vernon Hills | IL | 60061 | |
| Village of Wellington | Attn: Business Tax Receipt | 12300 Forest Hill Blvd | | | Wellington | FL | 33414 | |
| Village of West Dundee | Attn: Licensing | 102 S Second Street | | | West Dundee | IL | 60118 | |
| VILLAGE THRIVE CO | | 314 SACRE LN N | | | Monmouth | OR | 97361 | |
| Villagomez,Grettel | | Address Redacted | | | | | | |
| Villagomez,Miriam | | Address Redacted | | | | | | |
| Villagrana,Kennya | | Address Redacted | | | | | | |
| Villalba,Christopher | | Address Redacted | | | | | | |
| Villalba,Jacqueline M | | Address Redacted | | | | | | |
| Villalba,Kayla | | Address Redacted | | | | | | |
| Villalba,Rey D | | Address Redacted | | | | | | |
| Villalobos Sivio,Joaquin E | | Address Redacted | | | | | | |
| Villalobos,Anahi | | Address Redacted | | | | | | |
| Villalobos,Aubrey | | Address Redacted | | | | | | |
| Villalobos,Bexy Beatriz | | Address Redacted | | | | | | |
| Villalobos,Brian | | Address Redacted | | | | | | |
| Villalobos,Destiney | | Address Redacted | | | | | | |
| Villalobos,Eva | | Address Redacted | | | | | | |
| Villalobos,Glorimar | | Address Redacted | | | | | | |
| Villalobos,Isabella | | Address Redacted | | | | | | |
| Villalobos,Jasmine | | Address Redacted | | | | | | |
| Villalobos,Kevin | | Address Redacted | | | | | | |
| Villalobos,Lizbeth | | Address Redacted | | | | | | |
| Villalobos,Luis | | Address Redacted | | | | | | |
| Villalobos,Samantha | | Address Redacted | | | | | | |
| Villalobos,Vidal | | Address Redacted | | | | | | |
| Villalon,James M. | | Address Redacted | | | | | | |
| Villalona,Peggy | | Address Redacted | | | | | | |
| Villalpando Jr.,Manuel | | Address Redacted | | | | | | |
| Villalpando,Brenda Azucena | | Address Redacted | | | | | | |
| Villalpando,Christian | | Address Redacted | | | | | | |
| Villalpando,Christina | | Address Redacted | | | | | | |
| Villalpando,Gabriela | | Address Redacted | | | | | | |
| Villalpando,Izabell | | Address Redacted | | | | | | |
| Villalpando,Leonardo | | Address Redacted | | | | | | |
| Villalpando,Norma Irene | | Address Redacted | | | | | | |
| Villalta-Lozano,Javier | | Address Redacted | | | | | | |
| Villalta-Perez,Andrea J | | Address Redacted | | | | | | |
| Villalva Santos,Guadalupe | | Address Redacted | | | | | | |
| Villamares Yanqui,Julio Alberto Zeze | | Address Redacted | | | | | | |
| Villamor,Rule Nezhamae Nezhamae | | Address Redacted | | | | | | |
| Villani,Edward | | Address Redacted | | | | | | |
| Villano,Cristina | | Address Redacted | | | | | | |
| Villanueva Felix,Mildret H | | Address Redacted | | | | | | |
| Villanueva,Amber | | Address Redacted | | | | | | |
| Villanueva,Anali Arianna | | Address Redacted | | | | | | |
| Villanueva,Celestina Abigail | | Address Redacted | | | | | | |
| Villanueva,Christopher W | | Address Redacted | | | | | | |
| Villanueva,Creed | | Address Redacted | | | | | | |
| Villanueva,Evelyn | | Address Redacted | | | | | | |
| Villanueva,Faith A | | Address Redacted | | | | | | |
| Villanueva,Fatima | | Address Redacted | | | | | | |
| Villanueva,Jathan Angel | | Address Redacted | | | | | | |
| Villanueva,Jesse | | Address Redacted | | | | | | |
| Villanueva,Johana Rosemary | | Address Redacted | | | | | | |
| Villanueva,Karen | | Address Redacted | | | | | | |
| Villanueva,Mercedez Noemy | | Address Redacted | | | | | | |
| Villanueva,Paola | | Address Redacted | | | | | | |
| Villanueva,Sebastian | | Address Redacted | | | | | | |
| Villanueva,Thomas | | Address Redacted | | | | | | |
| Villar,Catherine | | Address Redacted | | | | | | |
| Villar,Smarlyn | | Address Redacted | | | | | | |
| Villareal,Amari | | Address Redacted | | | | | | |
| Villareal,Julian | | Address Redacted | | | | | | |
| Villarosa,Sierra | | Address Redacted | | | | | | |
| Villarreal Jr,Ivan De Jesus | | Address Redacted | | | | | | |
| Villarreal,Alan | | Address Redacted | | | | | | |
| Villarreal,Alan Enrique | | Address Redacted | | | | | | |
| Villarreal,Alyssa Nicole | | Address Redacted | | | | | | |
| Villarreal,Angelica Sofia | | Address Redacted | | | | | | |
| Villarreal,Deborah | | Address Redacted | | | | | | |
| Villarreal,Destiny Yvette | | Address Redacted | | | | | | |
| Villarreal,Jenevieve Justine | | Address Redacted | | | | | | |
| Villarreal,Laura | | Address Redacted | | | | | | |
| Villarreal,Leslie | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 594 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Villarreal,Madison | | Address Redacted | | | | | | |
| Villarreal,Nadia Alejandra | | Address Redacted | | | | | | |
| Villarreal,Nancy | | Address Redacted | | | | | | |
| Villarreal,Nathania Kuever | | Address Redacted | | | | | | |
| Villarreal,Rafaela Medrano | | Address Redacted | | | | | | |
| Villarreal,Selena | | Address Redacted | | | | | | |
| Villarreal,Vivienne Alexes | | Address Redacted | | | | | | |
| Villasana,Brittaney Marie | | Address Redacted | | | | | | |
| Villaseca,Karen I | | Address Redacted | | | | | | |
| Villasenor,Angelica | | Address Redacted | | | | | | |
| Villasenor,Brianna Celest | | Address Redacted | | | | | | |
| Villasenor,Karen J | | Address Redacted | | | | | | |
| Villasmil,Ricardo | | Address Redacted | | | | | | |
| Villatoro,Diana Julissa | | Address Redacted | | | | | | |
| Villatoro,Ebelin Liseth | | Address Redacted | | | | | | |
| Villatoro,Katherine Gissel | | Address Redacted | | | | | | |
| Villatoro,Luis | | Address Redacted | | | | | | |
| Villatoro,Matias Ignacio | | Address Redacted | | | | | | |
| Villatoro,Sergio Andre | | Address Redacted | | | | | | |
| Villaveces,Julian | | Address Redacted | | | | | | |
| Villavicencio,Kelton | | Address Redacted | | | | | | |
| Villavicencio,Stefane | | Address Redacted | | | | | | |
| Villegas,Ariana Nicole | | Address Redacted | | | | | | |
| Villegas,Edwin Fabian | | Address Redacted | | | | | | |
| Villegas,Jennifer P. | | Address Redacted | | | | | | |
| Villegas,Lorena | | Address Redacted | | | | | | |
| Villegas,Noemi | | Address Redacted | | | | | | |
| Villegas,Rebecca | | Address Redacted | | | | | | |
| Villela,Gabriel | | Address Redacted | | | | | | |
| Villela,Honesty | | Address Redacted | | | | | | |
| Villela,Lexy Alyce | | Address Redacted | | | | | | |
| Villelli,Stacy | | Address Redacted | | | | | | |
| Villeta,Yesenia | | Address Redacted | | | | | | |
| Villiers,Ricardo | | Address Redacted | | | | | | |
| Villota,Laura V. | | Address Redacted | | | | | | |
| Vilmo,Sierra Rose | | Address Redacted | | | | | | |
| Vilna,Karlie | | Address Redacted | | | | | | |
| Viloria,Jenny Jemima | | Address Redacted | | | | | | |
| Vilsaint,Midertha D | | Address Redacted | | | | | | |
| Vinasco Patino,Michelle | | Address Redacted | | | | | | |
| Vinbury,Rebekah | | Address Redacted | | | | | | |
| Vincent Ii,Carlos Maurice | | Address Redacted | | | | | | |
| Vincent,Butrus | | Address Redacted | | | | | | |
| Vincent,Choina | | Address Redacted | | | | | | |
| Vincent,Emma Maree | | Address Redacted | | | | | | |
| Vincent,Gabrielle | | Address Redacted | | | | | | |
| Vincent,Ian | | Address Redacted | | | | | | |
| Vincent,Jennifer L | | Address Redacted | | | | | | |
| Vincent,Ruth D | | Address Redacted | | | | | | |
| Vincero Inc | | 311 4th Ave Unit 409 | | | San Diego | CA | 92101 | |
| Vindel,Sharon | | Address Redacted | | | | | | |
| Vine,Barbara | | Address Redacted | | | | | | |
| Vine,Daniella Beth | | Address Redacted | | | | | | |
| Vineela Katkuri | | Address Redacted | | | | | | |
| Vines,Aiyana Kiara | | Address Redacted | | | | | | |
| Vines,Jayah | | Address Redacted | | | | | | |
| Vinet,Sohni Rhinae | | Address Redacted | | | | | | |
| Vining,Amy | | Address Redacted | | | | | | |
| Vino,Ashley P | | Address Redacted | | | | | | |
| Vinod,Charvi | | Address Redacted | | | | | | |
| Vinoya,Francis C | | Address Redacted | | | | | | |
| Vinson,Cherrita | | Address Redacted | | | | | | |
| Vinson,Jeremy Lee | | Address Redacted | | | | | | |
| Vinson,Justin | | Address Redacted | | | | | | |
| Vintimilia,Jorge Ortega | | Address Redacted | | | | | | |
| Violette,Victoria | | Address Redacted | | | | | | |
| Vira Solutions LLC | | 400 East Tremont | | | Charlotte | NC | 28203 | |
| Viraj Puri | | Address Redacted | | | | | | |
| Viramontes,Victoria Celine | | Address Redacted | | | | | | |
| Virani,Zimraan Amin | | Address Redacted | | | | | | |
| Virdi,Priyanka | | Address Redacted | | | | | | |
| Virgen Agaus,Cesar | | Address Redacted | | | | | | |
| Virgen,Aubree | | Address Redacted | | | | | | |
| Virges,James O. | | Address Redacted | | | | | | |
| Virgin,Britney | | Address Redacted | | | | | | |
| Virgin,Vicki | | Address Redacted | | | | | | |
| Virginia Barroteran | | Address Redacted | | | | | | |
| Virginia Department of Taxation | Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Natural Gas/5409 | | PO Box 5409 | | | Carol Stream | IL | 60197-5409 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Virginia Watson | | Address Redacted | | | | | | |
| Virola,Kayla | | Address Redacted | | | | | | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 595 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRTUALITY APPAREL, INC | | 2030 IMPERIAL ST | | | Los Angeles | CA | 90021 | |
| Viruet,Jose | | Address Redacted | | | | | | |
| Visci,Jacqueline | | Address Redacted | | | | | | |
| Vishal Parikh | | Address Redacted | | | | | | |
| Vishnoi,Krishna | | Address Redacted | | | | | | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | | STAMFORD | CT | 06902 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| VISION GRAPHICS | | 2525 SOUTH 900 WEST | | | Salt Lake City | UT | 84119 | |
| Vision Models | | 8631 Washington Blvd | | | Culver CIty | CA | 90232 | |
| VISIONLAND CO.,LTD | | Room 607,Building 1, No55, Ao Na Road | | | Shanghai Free-Trade Zone | | | China |
| Visone,Carissa | | Address Redacted | | | | | | |
| Visone,Natalie Renee | | Address Redacted | | | | | | |
| Visperas,Arisa J | | Address Redacted | | | | | | |
| Visplay Inc | | 2625 Brodhead Road | | | Bethlehem | PA | 18020 | |
| Vissak,Logan | | Address Redacted | | | | | | |
| Vissani,Adriel | | Address Redacted | | | | | | |
| Vista Visual Group | | 275 W Hoffman Avenue | | | Lindenhurst | NY | 11757 | |
| VISTRA INTERNATIONAL EXPANSION USA INC | | 316 Stuart Street | 2nd Floor | | Boston | MA | 02116 | |
| VISUAL COMPUTER SOLUTIONS INC | | 4400 US HIGHWAY 9 SOUTH SUITE 3500 | | | Freehold | NJ | 07728 | |
| VISUAL MARKETING PARTNERS LLC | | 405 PARK AVENUE | | | New York | NY | 10022 | |
| Vita Scientia 2022-1 DAC | | 5TH FLOOR, THE EXCHANGE | GEORGE'S DOCK, IFSC | | Dublin  1 L2 | | D01W3P9 | Ireland |
| Vita,Kaleigh | | Address Redacted | | | | | | |
| Vital Jr,Rafael | | Address Redacted | | | | | | |
| Vital,Margarida Ngbwa Alves | | Address Redacted | | | | | | |
| Vital,Tania | | Address Redacted | | | | | | |
| VITALE BARBERIS CANONICO S.P.A. | | 22 CANTERBURY LANE | | | Wilton | CT | 06897 | |
| Vitale,Taylor | | Address Redacted | | | | | | |
| Vittitow,Tristin Scott | | Address Redacted | | | | | | |
| Vitullo,Kelsey | | Address Redacted | | | | | | |
| Vitullo,Nichole M | | Address Redacted | | | | | | |
| Viv MGMT, LLC | | 6267 Doyle St | | | Emeryville | CA | 94608 | |
| VIVA GARMENT PRODUCTS LIMITED | | Dong Soc area, Vu Di commune, | Vinh Tuong district, Vinh Phuc Province | | | | | Vietnam |
| Viva Knitwear Factory Limited | Attn: Grace Poon | 5/F Henley Industrial Centre | 9-15 Bute Street | Mongkok | Kowloon | | 999077 | Hong Kong |
| Viva Knitwear Factory Limited | Attn: Philip Chu | 5/F Henley Industrial Centre | 9-15 Bute Street | Mongkog | Kowloon | | 999077 | Hong Kong |
| Vivanco,Kristine | | Address Redacted | | | | | | |
| Vivar,Diana Patricia | | Address Redacted | | | | | | |
| Vivar,Karen | | Address Redacted | | | | | | |
| Vivar,Luis | | Address Redacted | | | | | | |
| Vivar,Rafael | | Address Redacted | | | | | | |
| Vivas,Arlette | | Address Redacted | | | | | | |
| Vivas,Julien | | Address Redacted | | | | | | |
| Vivas,Samantha | | Address Redacted | | | | | | |
| Viveka Mandava | | Address Redacted | | | | | | |
| Viveros,Kimberly | | Address Redacted | | | | | | |
| Vives,Tatiana M | | Address Redacted | | | | | | |
| Viviano,Mateo | | Address Redacted | | | | | | |
| VIVIEN CHAN & CO | | 57/F CHEUNG KONG CENTER | 2 QUEEN'S ROAD | | Hong Kong | | | Hong Kong |
| Vivino,Isabella | | Address Redacted | | | | | | |
| Vizcaino,Isai | | Address Redacted | | | | | | |
| Vizcaino,Jose | | Address Redacted | | | | | | |
| Vizcarra,Valerie | | Address Redacted | | | | | | |
| Vizcarrondo Sanchez,Zolimar | | Address Redacted | | | | | | |
| Vizueth,Guadalupe | | Address Redacted | | | | | | |
| Vlachos,Elizabeth Jaye | | Address Redacted | | | | | | |
| Vladyka,Lauren | | Address Redacted | | | | | | |
| Vlcek,Lauren Olivia | | Address Redacted | | | | | | |
| VML, Inc | C/O Kaylee Douglas | 250 Richards Road | | | Kansas City | MO | 64116 | |
| VMware, Inc. | | 3401 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| VNY MODEL MANAGEMENT INC | | 928 BROADWAY SUITE 800 | | | New York | NY | 10010 | |
| Vo,Collin Khang | | Address Redacted | | | | | | |
| Vo,Johnny L | | Address Redacted | | | | | | |
| Vo,Khang | | Address Redacted | | | | | | |
| Vo,Tammy Le | | Address Redacted | | | | | | |
| Vo,Tri Q | | Address Redacted | | | | | | |
| Vo,Viet | | Address Redacted | | | | | | |
| Vo,Vinh | | Address Redacted | | | | | | |
| Voas,Jessica | | Address Redacted | | | | | | |
| Voegtle,Greg | | Address Redacted | | | | | | |
| Voelkerding,Lindsey R. | | Address Redacted | | | | | | |
| Voetberg,Christopher Levi | | Address Redacted | | | | | | |
| Vogel,Ashley | | Address Redacted | | | | | | |
| Vogel,Jake | | Address Redacted | | | | | | |
| Vogel,Maro Dean | | Address Redacted | | | | | | |
| Vogelgesang,Deborah | | Address Redacted | | | | | | |
| Vogt,Aleah Grace Soo | | Address Redacted | | | | | | |
| Vogt,Halli | | Address Redacted | | | | | | |
| Vohl,Ellen Ann | | Address Redacted | | | | | | |
| Vohland,Keely | | Address Redacted | | | | | | |
| Voigt,Emily B | | Address Redacted | | | | | | |
| Voigt,Madelyn | | Address Redacted | | | | | | |
| Vojtkofsky,Katie Elizabeth | | Address Redacted | | | | | | |
| Voketaitis,Judy | | Address Redacted | | | | | | |
| Volante,Stasia J. | | Address Redacted | | | | | | |
| Volas,Yanni E. | | Address Redacted | | | | | | |
| Volbidakht,Ryan T | | Address Redacted | | | | | | |
| Volckmann,Michelle | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vole,Frankie | | Address Redacted | | | | | | |
| Vole,Victoria Rosina | | Address Redacted | | | | | | |
| Volk,Scarlet Rose | | Address Redacted | | | | | | |
| Vollaro,Maria | | Address Redacted | | | | | | |
| Volley,Jayla | | Address Redacted | | | | | | |
| Volonino,Kyle | | Address Redacted | | | | | | |
| Volpe,Francesca | | Address Redacted | | | | | | |
| Volusia County Revenue Division | | 123 W Indiana Ave | Room 103 | | Deland | FL | 32720 | |
| Von Burg,Jessica | | Address Redacted | | | | | | |
| Von Spreckelsen,Nicholas T | | Address Redacted | | | | | | |
| Vonfeldt,Brielle | | Address Redacted | | | | | | |
| Vong,Rachel | | Address Redacted | | | | | | |
| Vongsanith,Linkin Thy | | Address Redacted | | | | | | |
| Vongsiri,Tydus K | | Address Redacted | | | | | | |
| Voorhees,Destin A | | Address Redacted | | | | | | |
| Voorhees,Nickolas Christian | | Address Redacted | | | | | | |
| Vora,Sarah | | Address Redacted | | | | | | |
| Vorana,Sean | | Address Redacted | | | | | | |
| Vorell,Hannah | | Address Redacted | | | | | | |
| Vornado Broadway Mall LLC | Attn: Managing Principal | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Vornado Broadway Mall LLC | c/o Broadway Mall | 358 B North Broadway | | | Hicksville | NY | 11801 | |
| Vornado Broadway Mall LLC | c/o Vornado Realty LP | 888 Seventh Avenue | | | New York | NY | 10019 | |
| Vorobyeva,Ksenya | | Address Redacted | | | | | | |
| Vorys, Sater, Seymour | And Pease LLP | PO Box 73487 | | | Cleveland | OH | 44193 | |
| Voseeva,Rayhona | | Address Redacted | | | | | | |
| Voskanyan,Manasseh | | Address Redacted | | | | | | |
| Voss,Kalie | | Address Redacted | | | | | | |
| Voss,Kassie Mae | | Address Redacted | | | | | | |
| Votaw,Madison | | Address Redacted | | | | | | |
| Votta,Yamilex | | Address Redacted | | | | | | |
| Vouk,Brittney | | Address Redacted | | | | | | |
| VPV Interactive Inc., d/b/a Verbal + Visual, a New York corporation | | 197 Grand St | 7th Fl | | New York | NY | 10013 | |
| Vr Mall LLC | Valley Fair Mall | File #55702 | | | Los Angeles | CA | 90074-5702 | |
| VSP | Chris Warren | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| VU PROMO INC | | 6726 NW 72ND AVE | | | Miami | FL | 33166 | |
| Vu,Holly | | Address Redacted | | | | | | |
| Vu,Joseph | | Address Redacted | | | | | | |
| Vu,Man | | Address Redacted | | | | | | |
| Vu,Tiffany | | Address Redacted | | | | | | |
| Vu,Trissy Thao-Trinh | | Address Redacted | | | | | | |
| Vucenovic,Petar Veselin | | Address Redacted | | | | | | |
| VUCHI MEDIA INC DBA MEDIAMINT | | 8860 COLUMBIA 100 PARKWAY | SUITE 104 | | Columbia | MD | 21045 | |
| Vue,Christopher Knight | | Address Redacted | | | | | | |
| Vue,Hero | | Address Redacted | | | | | | |
| Vue,Ka Lia | | Address Redacted | | | | | | |
| Vue,Lilly | | Address Redacted | | | | | | |
| Vuolo,Lee | | Address Redacted | | | | | | |
| Vuoncino,Christopher | | Address Redacted | | | | | | |
| Vyksiuk,Alina | | Address Redacted | | | | | | |
| Vyzion, Inc. d/b/a KnowledgeHound | | 224 N. Des Plaines | Suite 350 | | Chicago | IL | 60661 | |
| W B MASON | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| W New York - Union Square | | 201 S Park Avenue | | | New York | NY | 10003 | |
| W&P c/o VERY GREAT INC | | 52 MERCER  STREET | FLOOR 3 | | New York | NY | 10013 | |
| W,Ser | | Address Redacted | | | | | | |
| W. Capra, LLC | | 221 N. LaSalle Street | Suite 1325 | | Chicago | IL | 60601 | |
| W/S/M HINGHAM PROPERTIES LLC | c/o W.S. Asset Management, Inc | 33 Boylston Street | Suite 3000 | | Chesnutt Hill | MA | 02467 | |
| Waas,Heather | | Address Redacted | | | | | | |
| Wacasey,Lily Anne | | Address Redacted | | | | | | |
| Wachaga,Stephanie Njoki | | Address Redacted | | | | | | |
| Wachob,Shelby | | Address Redacted | | | | | | |
| Wachter, Inc. | | 16001 West 99th Street | | | Lenexa | KS | 66219 | |
| Wachter,Inc. | | PO Box 801711 | | | Kansas City | MO | 64180 | |
| Waddell,Heather Marie | | Address Redacted | | | | | | |
| Waddell,Toni | | Address Redacted | | | | | | |
| Wade,Alexandra | | Address Redacted | | | | | | |
| Wade,Amaya | | Address Redacted | | | | | | |
| Wade,Branson Scott | | Address Redacted | | | | | | |
| Wade,Chaylee | | Address Redacted | | | | | | |
| Wade,Damari | | Address Redacted | | | | | | |
| Wade,David A | | Address Redacted | | | | | | |
| Wade,Delia Marie | | Address Redacted | | | | | | |
| Wade,Evan | | Address Redacted | | | | | | |
| Wade,Jiaire | | Address Redacted | | | | | | |
| Wade,Kenya M. | | Address Redacted | | | | | | |
| Wade,Mia Kennidi | | Address Redacted | | | | | | |
| Wade,Naomi | | Address Redacted | | | | | | |
| Wade,Rachel | | Address Redacted | | | | | | |
| Wades,Emma | | Address Redacted | | | | | | |
| Wadleigh,Kelsey Taylor | | Address Redacted | | | | | | |
| Wadley,Jordan Oland | | Address Redacted | | | | | | |
| Wadlington,Zipporah M. | | Address Redacted | | | | | | |
| Wado Brown,Qwaleek | | Address Redacted | | | | | | |
| Wadsworth,Ryann | | Address Redacted | | | | | | |
| Wagemaker,Kylee Nicole | | Address Redacted | | | | | | |
| Waggoner,Reese M | | Address Redacted | | | | | | |
| Wagner Jr.,Phillip | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wagner,Briana Nicole | | Address Redacted | | | | | | |
| Wagner,Courtney | | Address Redacted | | | | | | |
| Wagner,Destinee Marie | | Address Redacted | | | | | | |
| Wagner,Lori | | Address Redacted | | | | | | |
| Wagner,Robert | | Address Redacted | | | | | | |
| Wagner,Shelley | | Address Redacted | | | | | | |
| Wagner,Sirilak | | Address Redacted | | | | | | |
| Wagner,Skylar Noelle | | Address Redacted | | | | | | |
| Wagner,Stacy Lynn | | Address Redacted | | | | | | |
| Wagner,Terrell | | Address Redacted | | | | | | |
| Wagner,Timothy Edward | | Address Redacted | | | | | | |
| Wagoner,Monica | | Address Redacted | | | | | | |
| Wagoner,Na'Shae | | Address Redacted | | | | | | |
| Wagstaff,Imani | | Address Redacted | | | | | | |
| Wagy,Mylijah S | | Address Redacted | | | | | | |
| Wah,Hser Dai | | Address Redacted | | | | | | |
| Wahl,Nolan | | Address Redacted | | | | | | |
| Waid,Aramis Adams | | Address Redacted | | | | | | |
| Wainberg,Victoria Lilian | | Address Redacted | | | | | | |
| Wainfor,Spencer | | Address Redacted | | | | | | |
| Wainscott,Madeleine | | Address Redacted | | | | | | |
| Wairagu,Wangui | | Address Redacted | | | | | | |
| Waites,Roderick L | | Address Redacted | | | | | | |
| Waitman,Michaela Rose | | Address Redacted | | | | | | |
| Wake County Revenue Dept | | PO Box 2331 | | | Raleigh | NC | 27602-2331 | |
| Wake County Revenue Dept | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |
| Wake County Tax Administration | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |
| Wakeman,Alyssa | | Address Redacted | | | | | | |
| Wakeman,Mckenzie Wakeman | | Address Redacted | | | | | | |
| Walczak,Susan Carol | | Address Redacted | | | | | | |
| Walczak,Taylor M | | Address Redacted | | | | | | |
| Walczak-Rouse,Amber | | Address Redacted | | | | | | |
| Walden,Ashley | | Address Redacted | | | | | | |
| Walden,Ashley Lynn | | Address Redacted | | | | | | |
| Walden,Janiya Denise | | Address Redacted | | | | | | |
| Waldron,Sara Regina | | Address Redacted | | | | | | |
| WALEED M EBRAHIM | | Address Redacted | | | | | | |
| Walker,Aaliyah Dashari'An | | Address Redacted | | | | | | |
| Walker,Aidan Cammer | | Address Redacted | | | | | | |
| Walker,Alyssa Danielle | | Address Redacted | | | | | | |
| Walker,Amaya Rielle | | Address Redacted | | | | | | |
| Walker,Anya | | Address Redacted | | | | | | |
| Walker,Aryelle Nichole | | Address Redacted | | | | | | |
| Walker,Avery Olivia | | Address Redacted | | | | | | |
| Walker,Bianca J. | | Address Redacted | | | | | | |
| Walker,Breanna Oneilleah | | Address Redacted | | | | | | |
| Walker,Candace | | Address Redacted | | | | | | |
| Walker,Candy | | Address Redacted | | | | | | |
| Walker,Chanel | | Address Redacted | | | | | | |
| Walker,Charlotte | | Address Redacted | | | | | | |
| Walker,Chris | | Address Redacted | | | | | | |
| Walker,Christopher | | Address Redacted | | | | | | |
| Walker,Christy M | | Address Redacted | | | | | | |
| Walker,Cierra India | | Address Redacted | | | | | | |
| Walker,Damon | | Address Redacted | | | | | | |
| Walker,Daniel Harold | | Address Redacted | | | | | | |
| Walker,David | | Address Redacted | | | | | | |
| Walker,Dennis | | Address Redacted | | | | | | |
| Walker,Dequan | | Address Redacted | | | | | | |
| Walker,Destiny | | Address Redacted | | | | | | |
| Walker,Dominique | | Address Redacted | | | | | | |
| Walker,Donovan Alejandro | | Address Redacted | | | | | | |
| Walker,Dynique Jakiyah | | Address Redacted | | | | | | |
| Walker,Ebony J | | Address Redacted | | | | | | |
| Walker,Emily | | Address Redacted | | | | | | |
| Walker,Emma | | Address Redacted | | | | | | |
| Walker,Gregory Labron | | Address Redacted | | | | | | |
| Walker,Haygen Brice | | Address Redacted | | | | | | |
| Walker,Inez | | Address Redacted | | | | | | |
| Walker,Jacqueline | | Address Redacted | | | | | | |
| Walker,Jaida | | Address Redacted | | | | | | |
| Walker,Jamiya Treshawna | | Address Redacted | | | | | | |
| Walker,Janaz | | Address Redacted | | | | | | |
| Walker,Janee | | Address Redacted | | | | | | |
| Walker,Jasmine | | Address Redacted | | | | | | |
| Walker,Jayawna L | | Address Redacted | | | | | | |
| Walker,Jenelle | | Address Redacted | | | | | | |
| Walker,Jenna | | Address Redacted | | | | | | |
| Walker,Jordan Elijah | | Address Redacted | | | | | | |
| Walker,Joshua | | Address Redacted | | | | | | |
| Walker,Joshua Gabriel | | Address Redacted | | | | | | |
| Walker,Julian | | Address Redacted | | | | | | |
| Walker,Kameron | | Address Redacted | | | | | | |
| Walker,Karrin | | Address Redacted | | | | | | |
| Walker,Kayla | | Address Redacted | | | | | | |
| Walker,Kimberly Dawn | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 598 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker,Kiyana P | | Address Redacted | | | | | | |
| Walker,Krista | | Address Redacted | | | | | | |
| Walker,Lamara | | Address Redacted | | | | | | |
| Walker,Lanayah | | Address Redacted | | | | | | |
| Walker,Latasha | | Address Redacted | | | | | | |
| Walker,Latoya D | | Address Redacted | | | | | | |
| Walker,Leemonde | | Address Redacted | | | | | | |
| Walker,Leila P | | Address Redacted | | | | | | |
| Walker,Leroy | | Address Redacted | | | | | | |
| Walker,Lesley | | Address Redacted | | | | | | |
| Walker,Logan | | Address Redacted | | | | | | |
| Walker,Madison | | Address Redacted | | | | | | |
| Walker,Madison Dawn | | Address Redacted | | | | | | |
| Walker,Marissa | | Address Redacted | | | | | | |
| Walker,Marnika | | Address Redacted | | | | | | |
| Walker,Martez Quintine | | Address Redacted | | | | | | |
| Walker,Matthew | | Address Redacted | | | | | | |
| Walker,Mikella | | Address Redacted | | | | | | |
| Walker,Milton | | Address Redacted | | | | | | |
| Walker,Nathan R | | Address Redacted | | | | | | |
| Walker,Nicholas | | Address Redacted | | | | | | |
| Walker,Olivia | | Address Redacted | | | | | | |
| Walker,Prentiss S | | Address Redacted | | | | | | |
| Walker,Rahmel L. | | Address Redacted | | | | | | |
| Walker,Rebecca | | Address Redacted | | | | | | |
| Walker,Reshanda D. | | Address Redacted | | | | | | |
| Walker,Rhonda | | Address Redacted | | | | | | |
| Walker,Robert L | | Address Redacted | | | | | | |
| Walker,Ronisha | | Address Redacted | | | | | | |
| Walker,Sanniah A. | | Address Redacted | | | | | | |
| Walker,Shanell | | Address Redacted | | | | | | |
| Walker,Sharyia Nyea | | Address Redacted | | | | | | |
| Walker,Sonia B | | Address Redacted | | | | | | |
| Walker,Stephen | | Address Redacted | | | | | | |
| Walker,Tracy Jean | | Address Redacted | | | | | | |
| Walker,Willie Prince | | Address Redacted | | | | | | |
| Walkes,Courtney | | Address Redacted | | | | | | |
| Walkin,Kayla | | Address Redacted | | | | | | |
| Walkine,Zariah | | Address Redacted | | | | | | |
| Wall,Alexus Ciera | | Address Redacted | | | | | | |
| Wall,Denin Chaquan | | Address Redacted | | | | | | |
| Wall,James | | Address Redacted | | | | | | |
| Wall,Theodore L | | Address Redacted | | | | | | |
| Wallace,Abigail | | Address Redacted | | | | | | |
| Wallace,Alaina Syrell | | Address Redacted | | | | | | |
| Wallace,Alecia | | Address Redacted | | | | | | |
| Wallace,Alexandria | | Address Redacted | | | | | | |
| Wallace,Antoinette | | Address Redacted | | | | | | |
| Wallace,Brandy | | Address Redacted | | | | | | |
| Wallace,Charren | | Address Redacted | | | | | | |
| Wallace,Dana | | Address Redacted | | | | | | |
| Wallace,Dayton D. | | Address Redacted | | | | | | |
| Wallace,Devin | | Address Redacted | | | | | | |
| Wallace,Dominique Michelle | | Address Redacted | | | | | | |
| Wallace,Emoni A. | | Address Redacted | | | | | | |
| Wallace,Gina | | Address Redacted | | | | | | |
| Wallace,Ja'Len | | Address Redacted | | | | | | |
| Wallace,Jaishone Nasir | | Address Redacted | | | | | | |
| Wallace,Jenna | | Address Redacted | | | | | | |
| Wallace,Jordan | | Address Redacted | | | | | | |
| Wallace,Lauren | | Address Redacted | | | | | | |
| Wallace,London | | Address Redacted | | | | | | |
| Wallace,Malaysiah | | Address Redacted | | | | | | |
| Wallace,Paige M | | Address Redacted | | | | | | |
| Wallace,Ross | | Address Redacted | | | | | | |
| Wallace,Ross William | | Address Redacted | | | | | | |
| Wallace,Shaquille | | Address Redacted | | | | | | |
| Wallace,Sicoya | | Address Redacted | | | | | | |
| Wallace,Skyler | | Address Redacted | | | | | | |
| Wallace,Taniqua | | Address Redacted | | | | | | |
| Wallace-Shemo,Cameron | | Address Redacted | | | | | | |
| Walle,Samantha D | | Address Redacted | | | | | | |
| Wallen,Sadie E | | Address Redacted | | | | | | |
| Wallen,Terence | | Address Redacted | | | | | | |
| Waller Jr,Tauheed Rayvon | | Address Redacted | | | | | | |
| WALLER REALTY INC | C/O PHILLIP DUCHATELLIER | 28102 SPRICE POND CIRCLE | | | Plainview | NY | 11803 | |
| Waller Realty LLC. | | 103 Mercer Street | | | New York | NY | 10012 | |
| Waller,Amarri | | Address Redacted | | | | | | |
| Waller,Michael | | Address Redacted | | | | | | |
| Wallis,Julissa | | Address Redacted | | | | | | |
| Wallmann,Alicia | | Address Redacted | | | | | | |
| Walls,George Ad | | Address Redacted | | | | | | |
| Walls,Madeline Shea | | Address Redacted | | | | | | |
| Walls,Makayla Bree | | Address Redacted | | | | | | |
| Walls,Tyrek J | | Address Redacted | | | | | | |
| Walmart Stores Inc | | 1301 SE 10th Street | | | Bentonville | AR | 72716 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walnut Creek  Police Department- Alarm Unit | | PO Box 6112 | | | Concord | CA | 94524 | |
| Walraven,Maccrae | | Address Redacted | | | | | | |
| Walsh,Cameron | | Address Redacted | | | | | | |
| Walsh,Jalyn Monet | | Address Redacted | | | | | | |
| Walsh,Jazmin | | Address Redacted | | | | | | |
| Walsh,Joseph L | | Address Redacted | | | | | | |
| Walsh,Lauren | | Address Redacted | | | | | | |
| Walsh,Mckenna | | Address Redacted | | | | | | |
| Walsh,Meara M | | Address Redacted | | | | | | |
| Walsh,Nico | | Address Redacted | | | | | | |
| Walsh,Sage | | Address Redacted | | | | | | |
| Walsh,Warissara | | Address Redacted | | | | | | |
| Walsh,Zach M | | Address Redacted | | | | | | |
| Walstrom,Isabella | | Address Redacted | | | | | | |
| Walt Whitman Mall LLC | | PO Box 776405 | | | Chicago | IL | 60677-6405 | |
| WALT WHITMAN MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Walter Realty LLC. | RE SOHO - Store No. 4041 | 103 Mercer Street | | | New York | NY | 10012 | |
| WALTER SCHUPFER MANAGEMENT CORP | | 401 BROADWAY | STE 1400 | | New York | NY | 10013 | |
| Walter,Kareem | | Address Redacted | | | | | | |
| Walters,Alesia | | Address Redacted | | | | | | |
| Walters,Ansel | | Address Redacted | | | | | | |
| Walters,Ayana | | Address Redacted | | | | | | |
| Walters,Bryston | | Address Redacted | | | | | | |
| Walters,Chasity | | Address Redacted | | | | | | |
| Walters,Christy Faye | | Address Redacted | | | | | | |
| Walters,Richard Scott | | Address Redacted | | | | | | |
| Walters,Samuel | | Address Redacted | | | | | | |
| Walther,Ammily Peres | | Address Redacted | | | | | | |
| Walton,Delancey | | Address Redacted | | | | | | |
| Walton,Keyawna | | Address Redacted | | | | | | |
| Waltrip,Kristin | | Address Redacted | | | | | | |
| Walz,Jennifer | | Address Redacted | | | | | | |
| Wanamaker,Courtney | | Address Redacted | | | | | | |
| Wancique,Samson | | Address Redacted | | | | | | |
| Wanene,Edna Njeri | | Address Redacted | | | | | | |
| Wang,Ashley | | Address Redacted | | | | | | |
| Wang,Cindy | | Address Redacted | | | | | | |
| Wang,Nun | | Address Redacted | | | | | | |
| Wang,Qitong | | Address Redacted | | | | | | |
| Wang,Tracy | | Address Redacted | | | | | | |
| Wangler,Emily | | Address Redacted | | | | | | |
| Wanoro,Girum Legesse | | Address Redacted | | | | | | |
| Waqar,Amy | | Address Redacted | | | | | | |
| Warax,Bailey Nicole | | Address Redacted | | | | | | |
| Ward,Alistair | | Address Redacted | | | | | | |
| Ward,Aubrey L | | Address Redacted | | | | | | |
| Ward,Desirea Lynn | | Address Redacted | | | | | | |
| Ward,Diajah Ollie-Jean | | Address Redacted | | | | | | |
| Ward,Elizabeth Alice | | Address Redacted | | | | | | |
| Ward,Eric | | Address Redacted | | | | | | |
| Ward,Ethan | | Address Redacted | | | | | | |
| Ward,Ethan Thomas | | Address Redacted | | | | | | |
| Ward,Hunter | | Address Redacted | | | | | | |
| Ward,Jada A | | Address Redacted | | | | | | |
| Ward,Julie | | Address Redacted | | | | | | |
| Ward,Latoya | | Address Redacted | | | | | | |
| Ward,Lynesha | | Address Redacted | | | | | | |
| Ward,Maria | | Address Redacted | | | | | | |
| Ward,Shawn Michael | | Address Redacted | | | | | | |
| Ward,Shay | | Address Redacted | | | | | | |
| Ward,Tahria | | Address Redacted | | | | | | |
| Warder,Amy L | | Address Redacted | | | | | | |
| Wardlow,Brody Michael | | Address Redacted | | | | | | |
| Ward-Tannis,Jahliah A | | Address Redacted | | | | | | |
| Ware,Michele | | Address Redacted | | | | | | |
| Ware,Rosa L | | Address Redacted | | | | | | |
| Ware,Shakira Shontae | | Address Redacted | | | | | | |
| Ware,Tiana Imani | | Address Redacted | | | | | | |
| Ware,Victoria | | Address Redacted | | | | | | |
| Warfe,Jordan Daniel | | Address Redacted | | | | | | |
| Warfford,Jarrett | | Address Redacted | | | | | | |
| Warfield,Heaven | | Address Redacted | | | | | | |
| Warfield,Raashard | | Address Redacted | | | | | | |
| Warford,Xavier | | Address Redacted | | | | | | |
| Warhold,Maxwell Bradley | | Address Redacted | | | | | | |
| Warlo,Mary | | Address Redacted | | | | | | |
| Warmack,Jaron Alexander | | Address Redacted | | | | | | |
| Warnack,Richard Cole | | Address Redacted | | | | | | |
| Warner,Ashley | | Address Redacted | | | | | | |
| Warner,Branden | | Address Redacted | | | | | | |
| Warner,Brayden Abraham | | Address Redacted | | | | | | |
| Warner,Brooklyn C | | Address Redacted | | | | | | |
| Warner,Caitlin | | Address Redacted | | | | | | |
| Warner,Catherine | | Address Redacted | | | | | | |
| Warner,Cheyenne | | Address Redacted | | | | | | |
| Warner,Craig | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 600 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warner,Kaitlyn | | Address Redacted | | | | | | |
| Warner,Kenya Winsome | | Address Redacted | | | | | | |
| Warner,Raquel | | Address Redacted | | | | | | |
| Warner,Scott N | | Address Redacted | | | | | | |
| Warner,Taryn Elizabeth | | Address Redacted | | | | | | |
| Warner,Ty | | Address Redacted | | | | | | |
| Warner,Valerie Lynn | | Address Redacted | | | | | | |
| Warnisher,Sierra | | Address Redacted | | | | | | |
| Warren Brannon | | Address Redacted | | | | | | |
| Warren County Sheriff | | PO Box 807 | | | Bowling Green | KY | 42102-0807 | |
| Warren,Amy Lorna | | Address Redacted | | | | | | |
| Warren,Briggs | | Address Redacted | | | | | | |
| Warren,Donnell Anthony | | Address Redacted | | | | | | |
| Warren,India | | Address Redacted | | | | | | |
| Warren,Jenna Marueen | | Address Redacted | | | | | | |
| Warren,Jessica | | Address Redacted | | | | | | |
| Warren,Kelvin Darryl | | Address Redacted | | | | | | |
| Warren,Kevin | | Address Redacted | | | | | | |
| Warren,Kevin G | | Address Redacted | | | | | | |
| Warren,Kierra | | Address Redacted | | | | | | |
| Warren,Mallory Shaye | | Address Redacted | | | | | | |
| Warren,Michael J | | Address Redacted | | | | | | |
| Warren,Mika | | Address Redacted | | | | | | |
| Warren,Natalie | | Address Redacted | | | | | | |
| Warren,Nathaniel G | | Address Redacted | | | | | | |
| Warren,Nic | | Address Redacted | | | | | | |
| Warren,Ollyvia | | Address Redacted | | | | | | |
| Warren,Seth J | | Address Redacted | | | | | | |
| Warren,Shanice | | Address Redacted | | | | | | |
| Warren,Shanique | | Address Redacted | | | | | | |
| Warren,Sonae | | Address Redacted | | | | | | |
| Warren,Tamiya C | | Address Redacted | | | | | | |
| Warren,Zoe V | | Address Redacted | | | | | | |
| Warthen,Laura | | Address Redacted | | | | | | |
| WARWICK CON59 | | 365 FM 1959 | | | Houston | TX | 77034 | |
| WARWICK MALL OWNER LLC | c/o Bliss Properties, Inc. | PO Box 2513 | | | Providence | RI | 02906-0513 | |
| Warwick Mall Owner, LLC | | PO Box 75893 | | | Baltimore | MD | 21275-5893 | |
| Warwick Police Department | Attn. Licensing Unit | 99 Veterans Memorial Dr | | | Warwick | RI | 02886-4617 | |
| Was,Madelyn June | | Address Redacted | | | | | | |
| Waseem,Syed | | Address Redacted | | | | | | |
| Wash,Chanel | | Address Redacted | | | | | | |
| Washam,Amber Renee | | Address Redacted | | | | | | |
| Washburn,Ashlee Marie | | Address Redacted | | | | | | |
| Washburn,Emilea | | Address Redacted | | | | | | |
| Washek,Hannah | | Address Redacted | | | | | | |
| Washington County | | 161 NW Adams Ave | | | Hillsboro | OR | 97124 | |
| Washington County | | PO Box 3587 | | | Portland | OR | 97208-3587 | |
| Washington County Sheriff | Alarm Permit Unit | 215 SW Adams Ave Ms32 | | | Hillsboro | OR | 97123 | |
| Washington County Tax Collector | | 280 N College | Suite 202 | | Fayetteville | AR | 72701 | |
| Washington County Treasurers Office | | 35 West Washington Street | Ste 102 | | Hagerstown | MD | 21740-4868 | |
| Washington County Trustee | | PO Box 215 | | | Jonesborough | TN | 37659 | |
| Washington Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| Washington Gas/37747 | | PO BOX 37747 | | | Philadelphia | PA | 19101-5047 | |
| Washington Inventory Services dba WIS International | | 9265 Sky Park Court | Suite 100 | | San Diego | CA | 92121 | |
| Washington Office of the Attorney General | Consumer Resource Center | 800 Fifth Avenue | Suite 2000 | | Seattle | WA | 98104 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Washington Parish Sheriff's Office | | 1002 Main | | | Franklinton | LA | 70438 | |
| Washington Parish Sheriff's Office Sales Tax | | PO Drawer 508 | | | Franklinton | LA | 70438 | |
| Washington Prime | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| WASHINGTON SQUARE PPR | WASHINGTON SUARE LLC | PO BOX 849471 | | | Los Angeles | CA | 90084-9471 | |
| Washington, James | c/o Abramson Labor Group | Attn: W Zev Abramson | 3580 Wilshire Boulevard, Suite 1260 | | Los Angeles | CA | 90010 | |
| Washington, James | c/o Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Attn: Mark F Lovell | 695 Town Center Drive | 15th Floor | Costa Mesa | CA | 92626 | |
| Washington,Amauri | | Address Redacted | | | | | | |
| Washington,Anthony Scott | | Address Redacted | | | | | | |
| Washington,Ashley Marie | | Address Redacted | | | | | | |
| Washington,Brandon J | | Address Redacted | | | | | | |
| Washington,Brandon Joshua | | Address Redacted | | | | | | |
| Washington,Charity | | Address Redacted | | | | | | |
| Washington,Chloe D | | Address Redacted | | | | | | |
| Washington,Cinque | | Address Redacted | | | | | | |
| Washington,Cydney Marie | | Address Redacted | | | | | | |
| Washington,Dajha Rene | | Address Redacted | | | | | | |
| Washington,Daunte L | | Address Redacted | | | | | | |
| Washington,David Anthony | | Address Redacted | | | | | | |
| Washington,Deante Micah | | Address Redacted | | | | | | |
| Washington,Decarlos | | Address Redacted | | | | | | |
| Washington,Dejountae | | Address Redacted | | | | | | |
| Washington,Derek M | | Address Redacted | | | | | | |
| Washington,Hernecia | | Address Redacted | | | | | | |
| Washington,Isaiah D'Andre | | Address Redacted | | | | | | |
| Washington,James | | Address Redacted | | | | | | |
| Washington,Janiya J | | Address Redacted | | | | | | |
| Washington,Jarrell | | Address Redacted | | | | | | |
| Washington,Jayden T. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 601 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington,Jayla | | Address Redacted | | | | | | |
| Washington,Jazmine Brooke | | Address Redacted | | | | | | |
| Washington,Jhessiah | | Address Redacted | | | | | | |
| Washington,Kahrijah Oceana | | Address Redacted | | | | | | |
| Washington,Kalia | | Address Redacted | | | | | | |
| Washington,Kathleen Marie | | Address Redacted | | | | | | |
| Washington,Kiana | | Address Redacted | | | | | | |
| Washington,Kianna | | Address Redacted | | | | | | |
| Washington,Kira A | | Address Redacted | | | | | | |
| Washington,Kristian | | Address Redacted | | | | | | |
| Washington,La Shay | | Address Redacted | | | | | | |
| Washington,Lornjanae M | | Address Redacted | | | | | | |
| Washington,Makayla | | Address Redacted | | | | | | |
| Washington,Malika Jashay | | Address Redacted | | | | | | |
| Washington,Marvin D | | Address Redacted | | | | | | |
| Washington,Naima Lakia | | Address Redacted | | | | | | |
| Washington,Portia | | Address Redacted | | | | | | |
| Washington,Quante | | Address Redacted | | | | | | |
| Washington,Rebekah Miranda | | Address Redacted | | | | | | |
| Washington,Samantha | | Address Redacted | | | | | | |
| Washington,Shakiyla Nicole | | Address Redacted | | | | | | |
| Washington,Shaneika | | Address Redacted | | | | | | |
| Washington,Skye | | Address Redacted | | | | | | |
| Washington,Sonia | | Address Redacted | | | | | | |
| Washington,Stereesha | | Address Redacted | | | | | | |
| Washington,Tara | | Address Redacted | | | | | | |
| Washington,Tempestt | | Address Redacted | | | | | | |
| Washington,Tiana | | Address Redacted | | | | | | |
| Washington,Travis | | Address Redacted | | | | | | |
| Washington,Trevin Tyrese | | Address Redacted | | | | | | |
| Washington,Tyra Trinity | | Address Redacted | | | | | | |
| Washington,Zyke | | Address Redacted | | | | | | |
| Washington-Jones,Laporsha | | Address Redacted | | | | | | |
| Washkuhn,Samuel J | | Address Redacted | | | | | | |
| Washoe County Clerk | | PO Box 30083 | | | Reno | NV | 89520-3083 | |
| Washoe County Treasurer | | PO Box 30039 | | | Reno | NV | 89520-3039 | |
| Wasim,Alyna | | Address Redacted | | | | | | |
| Wasiq,Mozhgan | | Address Redacted | | | | | | |
| Waskom,Chastina | | Address Redacted | | | | | | |
| Wason,Benjamin | | Address Redacted | | | | | | |
| Wasserstrom,Cara | | Address Redacted | | | | | | |
| Wassinger,Michael | | Address Redacted | | | | | | |
| Wassman,Seth Theodore | | Address Redacted | | | | | | |
| Wasson,Tami L | | Address Redacted | | | | | | |
| WASTE CONNECTIONS OF FLORIDA | | PO BOX 535233 | | | Pittsburgh | PA | 15253-5233 | |
| Waste Connections of New York Inc | | PO BOX 660654 | | | Dallas | TX | 75266-0654 | |
| Waste Management - 4648 | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management - 55558 | | PO Box 55558 | | | Boston | MA | 02205-5558 | |
| Waste Management - 660345 | | PO Box 660345 | | | Dallas | TX | 75266-0345 | |
| Wasteless Solutions LLC | | 54 Gardner Rd | | | Grady | AL | 36036 | |
| Wasty,Reja Bushra | | Address Redacted | | | | | | |
| Water Tower LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S. Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S. Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | | PO Box 736746 | | | Dallas | TX | 75373-6746 | |
| Waterford Lakes Town Center LLC | | PO Box 779275 | | | Chicago | IL | 60677-9275 | |
| Waterford Tax Collector | | 15 Rope Ferry Road | | | Waterford | CT | 06385-2886 | |
| Waterfront Lakes Town Center, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Waterhouse,Parker | | Address Redacted | | | | | | |
| Waterlogic USA, Inc | | 3175 Bass Pro Drive | | | Grapevine | TX | 76051 | |
| Waterman,Mads A | | Address Redacted | | | | | | |
| Waterman,Olivia Andrea | | Address Redacted | | | | | | |
| Waters,Alyssa | | Address Redacted | | | | | | |
| Waters,Alyssa Michelle | | Address Redacted | | | | | | |
| Waters,Autumn L | | Address Redacted | | | | | | |
| Waters,Brittney | | Address Redacted | | | | | | |
| Waters,Christopher A | | Address Redacted | | | | | | |
| Waters,Jason | | Address Redacted | | | | | | |
| Waters,Jordyn N | | Address Redacted | | | | | | |
| Waters,Liam G | | Address Redacted | | | | | | |
| Waters,Olivia Ann | | Address Redacted | | | | | | |
| Waters,Richard B | | Address Redacted | | | | | | |
| WaterTower Owner LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Watford,Tevin | | Address Redacted | | | | | | |
| Watkins Ii,Christopher John | | Address Redacted | | | | | | |
| Watkins,Ariana Marie | | Address Redacted | | | | | | |
| Watkins,Ava Etania | | Address Redacted | | | | | | |
| Watkins,Cody | | Address Redacted | | | | | | |
| Watkins,Ibn | | Address Redacted | | | | | | |
| Watkins,Indya | | Address Redacted | | | | | | |
| Watkins,Jennifer | | Address Redacted | | | | | | |
| Watkins,Jessica | | Address Redacted | | | | | | |
| Watkins,Makayla | | Address Redacted | | | | | | |
| Watkins,Olivia | | Address Redacted | | | | | | |
| Watkins,Percy W | | Address Redacted | | | | | | |
| Watkins,Renee C | | Address Redacted | | | | | | |
| Watkins,Rhiley Leann | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 602 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watkins,Shaneese | | Address Redacted | | | | | | |
| Watkins,Shannon Shereé | | Address Redacted | | | | | | |
| Watkins,Taylor Ann | | Address Redacted | | | | | | |
| Watley,Jada | | Address Redacted | | | | | | |
| WATSON & LEVY | | LAVALLE 392, 7TH FLOOR | CIUDAD AUTONOMA | | Buenos Aires | | C1047AAH | Argentina |
| Watson,Aarellya | | Address Redacted | | | | | | |
| Watson,Aiyana Renne | | Address Redacted | | | | | | |
| Watson,Allyssa Gabriella | | Address Redacted | | | | | | |
| Watson,Anthony | | Address Redacted | | | | | | |
| Watson,Anwar | | Address Redacted | | | | | | |
| Watson,Ashley | | Address Redacted | | | | | | |
| Watson,Asia | | Address Redacted | | | | | | |
| Watson,Cornelius K | | Address Redacted | | | | | | |
| Watson,Dontanaja | | Address Redacted | | | | | | |
| Watson,Erika | | Address Redacted | | | | | | |
| Watson,Favin | | Address Redacted | | | | | | |
| Watson,Grace | | Address Redacted | | | | | | |
| Watson,Heather | | Address Redacted | | | | | | |
| Watson,James Patrick | | Address Redacted | | | | | | |
| Watson,Janita | | Address Redacted | | | | | | |
| Watson,Jasmen | | Address Redacted | | | | | | |
| Watson,Jermeirah | | Address Redacted | | | | | | |
| Watson,Jessica D | | Address Redacted | | | | | | |
| Watson,Keith Lamont | | Address Redacted | | | | | | |
| Watson,Kennedi | | Address Redacted | | | | | | |
| Watson,Kiara | | Address Redacted | | | | | | |
| Watson,Madelaine | | Address Redacted | | | | | | |
| Watson,Mekeia Shavara | | Address Redacted | | | | | | |
| Watson,Melody | | Address Redacted | | | | | | |
| Watson,Nathan | | Address Redacted | | | | | | |
| Watson,Paris | | Address Redacted | | | | | | |
| Watson,Richard | | Address Redacted | | | | | | |
| Watson,Skyler | | Address Redacted | | | | | | |
| Watson,Tavonteva | | Address Redacted | | | | | | |
| Watson,Virginia | | Address Redacted | | | | | | |
| Watson,Winter Euriah | | Address Redacted | | | | | | |
| Watt,Paige Elizabeth | | Address Redacted | | | | | | |
| Watt,Rachel | | Address Redacted | | | | | | |
| Watts,Dominik J | | Address Redacted | | | | | | |
| Watts,Faith Cheyanne | | Address Redacted | | | | | | |
| Watts,Haley | | Address Redacted | | | | | | |
| Watts,Imani | | Address Redacted | | | | | | |
| Watts,Madelyn | | Address Redacted | | | | | | |
| Watts,Michael | | Address Redacted | | | | | | |
| Watts,Nari | | Address Redacted | | | | | | |
| Watts,Saleema | | Address Redacted | | | | | | |
| Watts,Tyler | | Address Redacted | | | | | | |
| Waugh,Katerina | | Address Redacted | | | | | | |
| Wavamunno,Olivia | | Address Redacted | | | | | | |
| WAVELENGTH LIGHTING INC. | | 68 JAY STREET SUITE 428 | | | Brooklyn | NY | 11201 | |
| Waxdahl,Erika | | Address Redacted | | | | | | |
| Way,Brianna Star | | Address Redacted | | | | | | |
| Way,Diamond Renae | | Address Redacted | | | | | | |
| Way,D'Nazia | | Address Redacted | | | | | | |
| Way,Elysia | | Address Redacted | | | | | | |
| Way,Jadyn Elaine | | Address Redacted | | | | | | |
| Way,Michelle Marie | | Address Redacted | | | | | | |
| Wayman,Malia Nary | | Address Redacted | | | | | | |
| Waymire,Ellen | | Address Redacted | | | | | | |
| Waymouth,Jacob Paul | | Address Redacted | | | | | | |
| WAYNE AUTOMATIC FIRE SPRINKLERS INC | | 3226 CHERRY PALM DRIVE | | | Tampa | FL | 33619 | |
| Wayne,Harold Anthony | | Address Redacted | | | | | | |
| Wb Mason Co Inc. | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| WE Energies/Wisconsin Electric/Gas | | PO Box 6042 | | | Carol Stream | IL | 60197-6042 | |
| WE SPEAK LLC | | 276 5TH AVE | #704 | | New York | NY | 10001 | |
| WEA Palm Desert LP | c/o Jones Lang LaSalle Americas, Inc. | 6365 Halcyon Way | Ste 970 | | Alpharetta | GA | 30005 | |
| WEA Southpark LLC | c/o Limited Brands, Inc. | Attn: Corporate Real Estate Department | P. 0. Box 16000 | Three Limited Parkway | Columbus | OH | 43216 | |
| WEA Southpark LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Weak,Caitlin | | Address Redacted | | | | | | |
| Weakley,Dimitrius | | Address Redacted | | | | | | |
| Weakley,Kelly | | Address Redacted | | | | | | |
| WEALTHSIMPLE INVESTMENTS INC./CDS | ATTN: CORPORATE ACTIONS | 201 - 80 SPADINA AVENUE | | | Toronto | ON | M5V 2J4 | CANADA |
| Wearing,Anthony Daniel | | Address Redacted | | | | | | |
| Weatherby,Sherrie | | Address Redacted | | | | | | |
| Weatherly,Kenda Jocelyn | | Address Redacted | | | | | | |
| Weatherly,Roneal | | Address Redacted | | | | | | |
| Weathers,Aleeyah M | | Address Redacted | | | | | | |
| Weathers,Justin | | Address Redacted | | | | | | |
| Weatherspoon,Aryiana | | Address Redacted | | | | | | |
| Weatherspoon,Cecelia | | Address Redacted | | | | | | |
| Weatherspoon,Erin | | Address Redacted | | | | | | |
| Weaver Jr,Ronald | | Address Redacted | | | | | | |
| Weaver,Akai | | Address Redacted | | | | | | |
| Weaver,Amanda | | Address Redacted | | | | | | |
| Weaver,Aniah | | Address Redacted | | | | | | |
| Weaver,Aspen | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 603 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weaver,Charles Robert | | Address Redacted | | | | | | |
| Weaver,Danielle E | | Address Redacted | | | | | | |
| Weaver,Elizabeth Ann | | Address Redacted | | | | | | |
| Weaver,Jewell Miranda | | Address Redacted | | | | | | |
| Weaver,Joanna | | Address Redacted | | | | | | |
| Weaver,Katherine Ellen | | Address Redacted | | | | | | |
| Weaver,Margaret Alexandria | | Address Redacted | | | | | | |
| Weaver,Shaterica | | Address Redacted | | | | | | |
| Weaver,Tristen S. | | Address Redacted | | | | | | |
| Weaver,Yassmine | | Address Redacted | | | | | | |
| Weaver's Inc | | 901 Massachusetts St | | | Lawrence | KS | 06604 | |
| Web Analytics Demystified Inc. | | PO Box 589 | | | Camas | WA | 98607 | |
| Web Analytics Demystified, Inc | | PO Box 13303 | | | Portland | OR | 97213-0313 | |
| Web Future Studio | Str George Valsan | Nr 12 Bl 109 | | | Bucuresti | | | Romania |
| WEB FUTURE STUDIO | | STR GEORGE VALSAN | NR 12 BL 109 | | Bucuresti | | | Romania |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | Str. Episcopul Chesarie, No. 15 | Building F, Office #1, Sector 4 | | Bucharest | Bucharest | 40183 | Romania |
| Webb County Tax Collector | | PO Box 420128 | | | Loredo | TX | 78042-8128 | |
| Webb,Cameron | | Address Redacted | | | | | | |
| Webb,Donijah | | Address Redacted | | | | | | |
| Webb,Ja'Kiya | | Address Redacted | | | | | | |
| Webb,Joseph M | | Address Redacted | | | | | | |
| Webb,Kara | | Address Redacted | | | | | | |
| Webb,Kara A | | Address Redacted | | | | | | |
| Webb,Kara Christine | | Address Redacted | | | | | | |
| Webb,Kara Faith | | Address Redacted | | | | | | |
| Webb,Kelina N. | | Address Redacted | | | | | | |
| Webb,Laci | | Address Redacted | | | | | | |
| Webb,Madison | | Address Redacted | | | | | | |
| Webb,Malik | | Address Redacted | | | | | | |
| Webb,Mekhyia | | Address Redacted | | | | | | |
| Webb,Rachael E. | | Address Redacted | | | | | | |
| Webb,Shelena Sheree | | Address Redacted | | | | | | |
| Webb,Teara | | Address Redacted | | | | | | |
| Webb,Tejha | | Address Redacted | | | | | | |
| Webb,Vanesa | | Address Redacted | | | | | | |
| Webber,Asher | | Address Redacted | | | | | | |
| Webber,Piper Annemarie | | Address Redacted | | | | | | |
| Weber County Assessor | | 2380 Washington Blvd | Suite 380 | | Ogden | UT | 84401 | |
| Weber,Charles Justin | | Address Redacted | | | | | | |
| Weber,Drew | | Address Redacted | | | | | | |
| Weber,Jaiden | | Address Redacted | | | | | | |
| Weber,Jay | | Address Redacted | | | | | | |
| Weber,Jessica Lynn | | Address Redacted | | | | | | |
| Weber,Olivia | | Address Redacted | | | | | | |
| Weber,Patricia Darlene | | Address Redacted | | | | | | |
| Weberei Appenzell AG | | Bahnhofstrasse | 45, 8098 | | Zürich | | | Switzerland |
| Webley,Adia | | Address Redacted | | | | | | |
| Weborg,Sara | | Address Redacted | | | | | | |
| Webster Parish Sales & Use Tax Commission | | PO Box 357 | | | Minden | LA | 71058-0357 | |
| Webster,Deac Leon | | Address Redacted | | | | | | |
| Webster,Julia | | Address Redacted | | | | | | |
| Webster,Katarina H. | | Address Redacted | | | | | | |
| Webster,Katlynn | | Address Redacted | | | | | | |
| Webster,Miranda | | Address Redacted | | | | | | |
| Webster,Vincent | | Address Redacted | | | | | | |
| Webster,Zachary Chance | | Address Redacted | | | | | | |
| Wechester County Office Building | Attn: George Latimer | 148 Martine Ave | # 900 | | White Plains | NY | 10601 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| Wedderburn,Akiva A | | Address Redacted | | | | | | |
| Wedderburn,Jordan | | Address Redacted | | | | | | |
| Weddle,Courtney Lynn | | Address Redacted | | | | | | |
| Weddle,Kevin J | | Address Redacted | | | | | | |
| Weddle,Lillian Michele | | Address Redacted | | | | | | |
| Weddle,Lindsey | | Address Redacted | | | | | | |
| Wednesday New York LLC | | 245 Fifth Avenue | Fl. 25 | | NY | NY | 10016 | |
| Wedontwaste, Inc. dba We Don't Waste | | 5971 Broadway | | | Denver | CO | 80216 | |
| Weed,Lori | | Address Redacted | | | | | | |
| Weede,Jaiden | | Address Redacted | | | | | | |
| Weedon,Tyesha | | Address Redacted | | | | | | |
| Weekend Global LLC | | 75 S 3rd Street | | | Brooklyn | NY | 11249 | |
| Weekes,Anylah S | | Address Redacted | | | | | | |
| Weekly,Bryana | | Address Redacted | | | | | | |
| Weeks,Destiny | | Address Redacted | | | | | | |
| Weeks,Skylar Ray | | Address Redacted | | | | | | |
| Weeks,Tabitha R | | Address Redacted | | | | | | |
| Weemes,Randy R | | Address Redacted | | | | | | |
| Weems,Ronnie G | | Address Redacted | | | | | | |
| Weerawatte,Kavindi | | Address Redacted | | | | | | |
| Weese,Jennifer R | | Address Redacted | | | | | | |
| Wegener,Rachel | | Address Redacted | | | | | | |
| Weger,Edith | | Address Redacted | | | | | | |
| Wehrheim,Lillian Louise | | Address Redacted | | | | | | |
| Wei,Josh L | | Address Redacted | | | | | | |
| Weichert Workforce Mobility Inc | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 604 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weichert Workforce Mobility Inc., OMNIA Partners, LLC | | 1625 State Route #10 East | | | Morris Plains | NJ | 07950 | |
| Weidle,Amanda | | Address Redacted | | | | | | |
| Weidman,Cyisa J | | Address Redacted | | | | | | |
| Weidner,Tracey D | | Address Redacted | | | | | | |
| Weiermann,Alayna Niquole | | Address Redacted | | | | | | |
| Weiermann,Kimberly | | Address Redacted | | | | | | |
| Weigand,Nicole Gabrielle | | Address Redacted | | | | | | |
| Weigel,Dakota James | | Address Redacted | | | | | | |
| Weihrich,Alexandria Rebecca Lynn | | Address Redacted | | | | | | |
| Weil, Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Weiland,Jake Maxwell | | Address Redacted | | | | | | |
| Weiland,Kira Nicole | | Address Redacted | | | | | | |
| Weiman,Zohar | | Address Redacted | | | | | | |
| Weimer,Eric | | Address Redacted | | | | | | |
| Weinberg,Emma K | | Address Redacted | | | | | | |
| Weiner,Alisa M | | Address Redacted | | | | | | |
| Weinert,Emma Katarina | | Address Redacted | | | | | | |
| Weinert,Kristi | | Address Redacted | | | | | | |
| Weinert,Lily | | Address Redacted | | | | | | |
| Weinert,Luke | | Address Redacted | | | | | | |
| Weinholtz,Mekensie | | Address Redacted | | | | | | |
| WEIR RIVER WATER SYSTEM | | PO BOX 876 | | | Reading | MA | 01867-0407 | |
| Weir,Alicia Lynne | | Address Redacted | | | | | | |
| Weir,Michael Allen | | Address Redacted | | | | | | |
| Weir,Sharon | | Address Redacted | | | | | | |
| Weis,Alexandra | | Address Redacted | | | | | | |
| Weis,Clarissa | | Address Redacted | | | | | | |
| Weisbond,Jacklyne | | Address Redacted | | | | | | |
| Weisdack,Julia R | | Address Redacted | | | | | | |
| Weise,Laura | | Address Redacted | | | | | | |
| Weisensee,Adam | | Address Redacted | | | | | | |
| Weisler,Ashlyn Eve | | Address Redacted | | | | | | |
| Weisler,Brooklyn Joy | | Address Redacted | | | | | | |
| Weisler,Isaac E | | Address Redacted | | | | | | |
| Weisler,Kirk | | Address Redacted | | | | | | |
| Weisler,Rebecca | | Address Redacted | | | | | | |
| Weiss,Ethan | | Address Redacted | | | | | | |
| Weiss,Sky | | Address Redacted | | | | | | |
| Weisz,Amy | | Address Redacted | | | | | | |
| Welborn,Scott Eric | | Address Redacted | | | | | | |
| Welch,Asia | | Address Redacted | | | | | | |
| Welch,Courtney Nicole | | Address Redacted | | | | | | |
| Welch,Davia Fay | | Address Redacted | | | | | | |
| Welch,Erica | | Address Redacted | | | | | | |
| Welch,Joanna | | Address Redacted | | | | | | |
| Welch,Megan | | Address Redacted | | | | | | |
| Welch,Montana | | Address Redacted | | | | | | |
| Welch,Nicholas | | Address Redacted | | | | | | |
| Welch,Shawntell | | Address Redacted | | | | | | |
| Welch-Baker,Tiffany A | | Address Redacted | | | | | | |
| Weldon,Jaci | | Address Redacted | | | | | | |
| Welds,Jniselynn Sierra | | Address Redacted | | | | | | |
| Welford,Gia | | Address Redacted | | | | | | |
| Welk,Nicole | | Address Redacted | | | | | | |
| Welk,Sophia | | Address Redacted | | | | | | |
| Wellborn,Dorothy | | Address Redacted | | | | | | |
| Wellborn,Rosa | | Address Redacted | | | | | | |
| Wellington,Andriana | | Address Redacted | | | | | | |
| Wellinski,Julia | | Address Redacted | | | | | | |
| Wellman III,Carl | | Address Redacted | | | | | | |
| Wellness LLC DBA Wellness Collective | | 4200 Regent Street | Suite 200 | | Columbus | OH | 43219 | |
| Wells Fargo Advisors Financial Network LLC | | One North Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Bank | | 1156 Avenue of the Americas | | | New York | NY | 10036 | |
| Wells Fargo Bank NA | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, N.A. | | One Boston Place | | | Boston | MA | 02108 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street, Suite 3300 | | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn: John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| WELLS FARGO BANK, NA | | PO BOX 842683 | | | Boston | MA | 02284-2683 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Bank, National Association | c/o Richards Layton & Finger | Attn: John H. Knight, Paul N. Heath, Alexander R. Steiger | 920 North King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | | 101 North Phillips Avenue | | | Sioux Falls | SD | 57104 | |
| Wells Fargo Bank, National Association | | 2450 Colorado Ave | Suite 3000 West | | Santa Monica | CA | 90404 | |
| WELLS FARGO CLEARING SERVICES LLC | ATTN CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |
| Wells Fargo Commercial Mortgage Trust 2022-JS2 | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Commercial Mortgage Trust 2022-ONL | C/O WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC. | 301 SOUTH COLLEGE STREET | | | Charlotte | NC | 28288-0166 | |
| Wells Fargo Mortgage Backed Securities 2022-1 | C/O COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | 9062 OLD ANNAPOLIS ROAD | | | Columbia | MD | 21045 | |
| Wells Fargo Mortgage Backed Securities 2022-2 Trust | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 605 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Mortgage Backed Securities 2022-INV1 Trust | C/O COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | 9062 OLD ANNAPOLIS ROAD | | | Columbia | MD | 21045 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Securities LLC | | 1 N Jefferson Ave | H0004-063 | | St. Louis | MO | 63103 | |
| Wells Fargo Securities LLC | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Securities LLC | | 550 South Tryon Street | 6th Floor, D1086-060 | | Charlotte | NC | 28202 | |
| WELLS FARGO TRADE | CAPITAL SERVICES, INC. | PO BOX 360286 | | | Pittsburgh | PA | 15250-6286 | |
| Wells,Adam J | | Address Redacted | | | | | | |
| Wells,Aisha Mandisa | | Address Redacted | | | | | | |
| Wells,Asia Maree | | Address Redacted | | | | | | |
| Wells,Briana | | Address Redacted | | | | | | |
| Wells,Brittanee Jamelle | | Address Redacted | | | | | | |
| Wells,Christian Joi | | Address Redacted | | | | | | |
| Wells,Emilee | | Address Redacted | | | | | | |
| Wells,Jessica | | Address Redacted | | | | | | |
| Wells,Mariah | | Address Redacted | | | | | | |
| Wells,Marquita | | Address Redacted | | | | | | |
| Wells,Marquita Shena | | Address Redacted | | | | | | |
| Wells,Mattianna Jhane | | Address Redacted | | | | | | |
| Wells,Mckenna C | | Address Redacted | | | | | | |
| Wells,Taye'Von M | | Address Redacted | | | | | | |
| Wells-Archie,Briana | | Address Redacted | | | | | | |
| Welpe,Matthew | | Address Redacted | | | | | | |
| Welsh,Brittney-Ann | | Address Redacted | | | | | | |
| Welsh,Chris | | Address Redacted | | | | | | |
| Welsh,Sarah A. | | Address Redacted | | | | | | |
| Welser,Juliette Jane | | Address Redacted | | | | | | |
| WELTMAN,WEINBERG& REIS CO | | 2155 BUTTERFIELD DR #200 | | | Troy | MI | 48084 | |
| Wendland,Taylor | | Address Redacted | | | | | | |
| Wendling,William C. | | Address Redacted | | | | | | |
| Wendt,Kim Kay | | Address Redacted | | | | | | |
| Wendy Greenberg | | Address Redacted | | | | | | |
| Wendy Hammer | | Address Redacted | | | | | | |
| Wendy Martinez | | Address Redacted | | | | | | |
| Weng,Chi Shen | | Address Redacted | | | | | | |
| WENGER TEMPERATURE CONTROL INC | | 2005 PROGRESS AVE | | | Columbus | OH | 43207 | |
| Wenig,Rachel | | Address Redacted | | | | | | |
| Wentworth,Laurel | | Address Redacted | | | | | | |
| Wentz,Kristin R | | Address Redacted | | | | | | |
| Wentzel,Kaitlyn Marie | | Address Redacted | | | | | | |
| Wenz,Ashleigh Lynn | | Address Redacted | | | | | | |
| Wepking,Lindsey C | | Address Redacted | | | | | | |
| Werderman,Gizem | | Address Redacted | | | | | | |
| Werkmeister,Sarah | | Address Redacted | | | | | | |
| Werle,Abram | | Address Redacted | | | | | | |
| Wermuth,Heidi | | Address Redacted | | | | | | |
| Werner,Bret J | | Address Redacted | | | | | | |
| Werner,Emma Rae | | Address Redacted | | | | | | |
| Werner,Katie J | | Address Redacted | | | | | | |
| Werry,Joshua | | Address Redacted | | | | | | |
| Werthmann,Melissa | | Address Redacted | | | | | | |
| Wertz,Amaya | | Address Redacted | | | | | | |
| Weru,Christine | | Address Redacted | | | | | | |
| Weru,Christine Wairimu | | Address Redacted | | | | | | |
| Wesco Distribution Inc | CI800083 | PO Box 55008 | | | Boston | MA | 02205-5008 | |
| Wescott,Caleb Wescott | | Address Redacted | | | | | | |
| Wescott,Kyle | | Address Redacted | | | | | | |
| Wesley,Asharie | | Address Redacted | | | | | | |
| Wesley,Madisyn | | Address Redacted | | | | | | |
| Wesley,Sherrie Nicole | | Address Redacted | | | | | | |
| Wesley,Teresa A | | Address Redacted | | | | | | |
| Wesner,Kaitlyn R. | | Address Redacted | | | | | | |
| Wesolek,Samantha | | Address Redacted | | | | | | |
| Wessman,Elizabeth Aigul | | Address Redacted | | | | | | |
| West Acres Dev LLP | | 3902 13th Ave South | Suite 3717 | | Fargo | ND | 58103-7512 | |
| West Acres Development, LLP | | Box 9978 | | | Fargo | ND | 58106-9978 | |
| West Baton Rouge Parish Revenue Department | | PO Box 86 | | | Port Allen | LA | 70767 | |
| West Camp Press Inc | | 39 Collegeview Road | | | Westerville | OH | 43081 | |
| West Carroll Parish School Board Sales Tax Department | | 410 Willis St | | | Oak Grove | LA | 71263 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| West County Mall Cmbs,Llc | | PO Box 74045 | | | Cleveland | OH | 44194-4045 | |
| West Farms Mall LLC | Dept 55501 | PO Box 67000 | | | Detroit | MI | 48267-0002 | |
| WEST FARMS MALL, LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| West Feliciana Parish Sales and Use Tax Collector | | PO Box 1910 | | | St. Francisville | LA | 70775 | |
| WEST MESA JUSTICE CRT | | C/O CF CAPITAL FINANCE | PO BOX 580 | | Mesa | AZ | 85201 | |
| WEST MONROE PARTNERS, LLC | | PO BOX 735140 | | | Chicago | IL | 60673-5140 | |
| West Penn Power | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Town Mall LLC | | 867530 Reliable Parkway | | | Chicago | IL | 60686-0075 | |
| WEST TOWN MALL, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| West Virginia Office of the Attorney General | Consumer Protection & Anti-Trust Division | 1900 Kanawha Blvd E | State Capitol Complex | Bldg 1, Rm E-26 | Charleston | WV | 25305 | |
| West Virginia Secretary of State | | 1900 Kanawha Blvd E | Bldg 1 | Ste 157 K | Charleston | WV | 25305 | |
| West Virginia State Tax Department | Attn: Legal Division | 1001 Lee Street East | | | Charleston | WV | 25301 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West,Avon Antonio | | Address Redacted | | | | | | |
| West,Brandon J | | Address Redacted | | | | | | |
| West,Brooke Olivia | | Address Redacted | | | | | | |
| West,Carli D. | | Address Redacted | | | | | | |
| West,Cleveland | | Address Redacted | | | | | | |
| West,Dasia Chanel | | Address Redacted | | | | | | |
| West,Dawud | | Address Redacted | | | | | | |
| West,Frandrica | | Address Redacted | | | | | | |
| West,Heavenaleia | | Address Redacted | | | | | | |
| West,Janice Rayanna | | Address Redacted | | | | | | |
| West,Jeremiah | | Address Redacted | | | | | | |
| West,Joel | | Address Redacted | | | | | | |
| West,Jordan | | Address Redacted | | | | | | |
| West,Kiana | | Address Redacted | | | | | | |
| West,Madelyn | | Address Redacted | | | | | | |
| West,Maya Chanel | | Address Redacted | | | | | | |
| West,Nathanial C. | | Address Redacted | | | | | | |
| West,Raheem | | Address Redacted | | | | | | |
| West,Robin | | Address Redacted | | | | | | |
| West,Samantha Elizabeth | | Address Redacted | | | | | | |
| West,Sherrick | | Address Redacted | | | | | | |
| West,Syan | | Address Redacted | | | | | | |
| West,Tyler R | | Address Redacted | | | | | | |
| West,Webster | | Address Redacted | | | | | | |
| Westbrook,Hailey Lynn | | Address Redacted | | | | | | |
| Westbrook,Kaylin Alise | | Address Redacted | | | | | | |
| WESTCHESTER MALL, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Westchester Mall, LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 | |
| WESTCOR REALTY LP | WILTON MALL LLC | WILTON MALL LLC | PO BOX 849556 | | Los Angeles | CA | 90084-9556 | |
| Westcott,Courtney | | Address Redacted | | | | | | |
| Westemeier,Rachel | | Address Redacted | | | | | | |
| Westerkamp,Jack Allen | | Address Redacted | | | | | | |
| Westerlink,Janessa | | Address Redacted | | | | | | |
| Western Technologies Inc | | 420 Lawndale Drive | | | Salt Lake City | UT | 84115-2917 | |
| Westfield | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Westfield | | One Park Circle, PO Box 5001 | | | Westfield Center | OH | 44251 | |
| Westfield Garden State | c/o Garden State Plaza LP | File# 56816 | | | Los Angeles | CA | 90074-6816 | |
| Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| Westfield,Jonathan | | Address Redacted | | | | | | |
| WESTGATE MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD STE 304 | | | Great Neck | NY | 11021 | |
| Westgate,Seth Richard | | Address Redacted | | | | | | |
| WESTLAND GARDEN STATE PLAZA LIMITED PART | | PO BOX 56816 | | | Los Angeles | CA | 90074-6816 | |
| Westland Garden State Plaza Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Westland Garden State Plaza Limited Partnership | | PO Box 56816 | | | Los Angeles | CA | 90074-6816 | |
| Westland Mall Partners, LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| WESTLAND SOUTH SHORE MALL | | 1701 SUNRISE HIGHWAY | | | Bay Shore | NY | 11706 | |
| WESTMINSTER MALL, LLC | | PO BOX 809038 | | | Chicago | IL | 60680-9038 | |
| Westmoreland County Treasurer | Weights and Measures | Rd #12 Box 203 Donohoe Rd | | | Greensburg | PA | 15601 | |
| Westmoreland County Treasurer | | 2 N Main St | | | Greensburg | PA | 15601 | |
| Westmoreland,Taylor Imani | | Address Redacted | | | | | | |
| Weston,Jaziah A | | Address Redacted | | | | | | |
| Weston,Kaleb M. | | Address Redacted | | | | | | |
| Weston,Mesha | | Address Redacted | | | | | | |
| Weston,Shawnay | | Address Redacted | | | | | | |
| Westra,Allison | | Address Redacted | | | | | | |
| Westray,Amani L | | Address Redacted | | | | | | |
| WESTROADS MALL GGPLP | | SDS 12 1531 | BOX 86 | | Minneapolis | MN | 55486-1531 | |
| WESTROADS MALL L.L.C | c/o Westroads Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Westrock Cp LLC | | PO Box 409813 | | | Atlanta | GA | 30384 | |
| Westrock CP, LLC | | 1000 Abernathy Road NE | | | Atlanta | GA | 30328 | |
| Westry,Jasmine G | | Address Redacted | | | | | | |
| Wetch,Trinity | | Address Redacted | | | | | | |
| Wetherbee,Riley Ann | | Address Redacted | | | | | | |
| Wethey,Caitlin | | Address Redacted | | | | | | |
| Wethington,Sarah | | Address Redacted | | | | | | |
| Wetrich,Natascha | | Address Redacted | | | | | | |
| Wetzel,Tyjuan A | | Address Redacted | | | | | | |
| Weyhrauch,Reagan | | Address Redacted | | | | | | |
| WF Card Issuance Trust | | 550 S Tryon Street, Floor 18, D1086-180 | | | Charlotte | NC | | |
| WFB BAIRD & COMPANY(INDIA) | | PLOT NO 45, COCHIN SPECIAL ECONOMIC | KAKKANAD | | Cochin 682 037 | | | India |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties, LP | Attn: Senior Vice President, Director of Leasing | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 | |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street, 43rd Floor | | | New York | NY | 10281-1023 | |
| WG Park LP | | PO BOX 373747 | | | Cleveland | OH | 44193 | |
| WG PARK, L.P. | c/o Preit Services, LLC | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| WGSN INC | | 1801 Porter Street, Suite 300 | | | Baltimore | MD | 21230 | |
| Wgsn LLC | | 232 W 44th Street 7th Flr | | | New York | NY | 10036 | |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | 1411 Broadway | 17th Floor | | New York | NY | 10018 | |
| Whack,Malia | | Address Redacted | | | | | | |
| WHALAR LTD | | 107 CHEAPSIDE | | | London | | EC2V 6DN | United Kingdom |
| Whalen,Jessica Nicole | | Address Redacted | | | | | | |
| Whalen,Judy A | | Address Redacted | | | | | | |
| Whaley,Emma | | Address Redacted | | | | | | |
| Whaley,Jimmie | | Address Redacted | | | | | | |
| Whaley,Kevin | | Address Redacted | | | | | | |
| Wharff,Nicholas D | | Address Redacted | | | | | | |
| Wharton,Bailey Nichole | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 607 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whatley,Dana | | Address Redacted | | | | | | |
| Wheatley,Nicholas | | Address Redacted | | | | | | |
| Wheaton Plaza Reg Shoppin | c/o Bank of America | File Number 55275 | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Plaza Regional Shopping Center LLP, Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| Wheeler Iv,Joe | | Address Redacted | | | | | | |
| Wheeler,Chloe Danielle | | Address Redacted | | | | | | |
| Wheeler,Christopher | | Address Redacted | | | | | | |
| Wheeler,Lanorde | | Address Redacted | | | | | | |
| Wheeler,Madlin | | Address Redacted | | | | | | |
| Wheeler,Whitnie | | Address Redacted | | | | | | |
| Wheeler,Whitnie Louise | | Address Redacted | | | | | | |
| Wheeler,Willie Damarius | | Address Redacted | | | | | | |
| Wheelock-Williams,Amara Kenna | | Address Redacted | | | | | | |
| Whelton,Anadia Nicole | | Address Redacted | | | | | | |
| Whetstone,Enrique | | Address Redacted | | | | | | |
| Whichard,Spirit Rehima | | Address Redacted | | | | | | |
| Whisby,Robin | | Address Redacted | | | | | | |
| Whisenant,Justin Kyle | | Address Redacted | | | | | | |
| Whitaker,Amiah | | Address Redacted | | | | | | |
| Whitaker,Quanajia D | | Address Redacted | | | | | | |
| Whitaker,Tajia Denae | | Address Redacted | | | | | | |
| Whitbeck,Alyssa | | Address Redacted | | | | | | |
| Whitby,Linda | | Address Redacted | | | | | | |
| Whitcomb,Eliana Carolina | | Address Redacted | | | | | | |
| White Jr,Bobby Rondale | | Address Redacted | | | | | | |
| White Jr,Roosevelt | | Address Redacted | | | | | | |
| White Marsh Mall, LLC | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| White Marsh, LLC | | Lockbox #646402 | PO Box 646402 | | Cincinnati | OH | 45264-6402 | |
| WHITE OAK COMMERCIAL FINANCE LLC | | PO BOX 100895 | | | Atlanta | GA | 30384-4174 | |
| WHITE STRATUS, INC. | | 21 W 46TH STREET | 16TH FLOOR | | New York | NY | 10036 | |
| White,A'Maya | | Address Redacted | | | | | | |
| White,Abreeana | | Address Redacted | | | | | | |
| White,Aja' | | Address Redacted | | | | | | |
| White,Alexia | | Address Redacted | | | | | | |
| White,Allie Nicole | | Address Redacted | | | | | | |
| White,Amauri Z | | Address Redacted | | | | | | |
| White,Angela | | Address Redacted | | | | | | |
| White,Ariayanna Lashawn | | Address Redacted | | | | | | |
| White,Ashley | | Address Redacted | | | | | | |
| White,Aubrey Lin | | Address Redacted | | | | | | |
| White,Audrey | | Address Redacted | | | | | | |
| White,Brandon | | Address Redacted | | | | | | |
| White,Brandon A. | | Address Redacted | | | | | | |
| White,Brechey | | Address Redacted | | | | | | |
| White,Bryce | | Address Redacted | | | | | | |
| White,Caleb | | Address Redacted | | | | | | |
| White,Cameron | | Address Redacted | | | | | | |
| White,Camille Victoria | | Address Redacted | | | | | | |
| White,Carrie Marisa | | Address Redacted | | | | | | |
| White,Carys Amalia | | Address Redacted | | | | | | |
| White,Cassondra | | Address Redacted | | | | | | |
| White,Chanel S | | Address Redacted | | | | | | |
| White,Chasidee D | | Address Redacted | | | | | | |
| White,Cheldon | | Address Redacted | | | | | | |
| White,Clayvon Emidy | | Address Redacted | | | | | | |
| White,Cortney | | Address Redacted | | | | | | |
| White,Davion Malachi | | Address Redacted | | | | | | |
| White,Destanie | | Address Redacted | | | | | | |
| White,Destiny | | Address Redacted | | | | | | |
| White,Destiny Monet | | Address Redacted | | | | | | |
| White,Diamond | | Address Redacted | | | | | | |
| White,Diquan Fontrell | | Address Redacted | | | | | | |
| White,Dutch Louis | | Address Redacted | | | | | | |
| White,Elizabeth Ashley | | Address Redacted | | | | | | |
| White,Emma A | | Address Redacted | | | | | | |
| White,Eric M | | Address Redacted | | | | | | |
| White,Eryse L | | Address Redacted | | | | | | |
| White,Ethan Michael | | Address Redacted | | | | | | |
| White,Ethan Robert | | Address Redacted | | | | | | |
| White,Eve | | Address Redacted | | | | | | |
| White,Eve Lanay | | Address Redacted | | | | | | |
| White,Gage Alan | | Address Redacted | | | | | | |
| White,Graylon Seth | | Address Redacted | | | | | | |
| White,Gregory Larue | | Address Redacted | | | | | | |
| White,Hope | | Address Redacted | | | | | | |
| White,Isiah | | Address Redacted | | | | | | |
| White,Jaaleah | | Address Redacted | | | | | | |
| White,Jalaya | | Address Redacted | | | | | | |
| White,James Casey | | Address Redacted | | | | | | |
| White,Jamie | | Address Redacted | | | | | | |
| White,Jasmine | | Address Redacted | | | | | | |
| White,Jasmine Angelica | | Address Redacted | | | | | | |
| White,Jayla | | Address Redacted | | | | | | |
| White,Jizelle M | | Address Redacted | | | | | | |
| White,Jordyn | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White,Kaila M. | | Address Redacted | | | | | | |
| White,Kandace | | Address Redacted | | | | | | |
| White,Kaniya | | Address Redacted | | | | | | |
| White,Kayla Nacol | | Address Redacted | | | | | | |
| White,Kaylee | | Address Redacted | | | | | | |
| White,Kelsey | | Address Redacted | | | | | | |
| White,Khaleel | | Address Redacted | | | | | | |
| White,Kimone | | Address Redacted | | | | | | |
| White,Kristy | | Address Redacted | | | | | | |
| White,Latrice D | | Address Redacted | | | | | | |
| White,Lynette E | | Address Redacted | | | | | | |
| White,Madelynne J | | Address Redacted | | | | | | |
| White,Mainza | | Address Redacted | | | | | | |
| White,Major | | Address Redacted | | | | | | |
| White,Maria Arena | | Address Redacted | | | | | | |
| White,Marquita S | | Address Redacted | | | | | | |
| White,Miracle K | | Address Redacted | | | | | | |
| White,Nikisha | | Address Redacted | | | | | | |
| White,Noah Nathan | | Address Redacted | | | | | | |
| White,Odessa Louise | | Address Redacted | | | | | | |
| White,Olivia B | | Address Redacted | | | | | | |
| White,Parker | | Address Redacted | | | | | | |
| White,Preston Stanley | | Address Redacted | | | | | | |
| White,Renae | | Address Redacted | | | | | | |
| White,Robert Jae-Young | | Address Redacted | | | | | | |
| White,Sage D | | Address Redacted | | | | | | |
| White,Sapphire | | Address Redacted | | | | | | |
| White,Semiyah | | Address Redacted | | | | | | |
| White,Serenity May | | Address Redacted | | | | | | |
| White,Seth D | | Address Redacted | | | | | | |
| White,Shamya Le'Ara | | Address Redacted | | | | | | |
| White,Shavon | | Address Redacted | | | | | | |
| White,Sheryl Ann | | Address Redacted | | | | | | |
| White,Sheunda | | Address Redacted | | | | | | |
| White,Tamala | | Address Redacted | | | | | | |
| White,Tamara Ann | | Address Redacted | | | | | | |
| White,Tationa | | Address Redacted | | | | | | |
| White,Taylor D. | | Address Redacted | | | | | | |
| White,Timiya | | Address Redacted | | | | | | |
| White,Tiona | | Address Redacted | | | | | | |
| White,Tommy | | Address Redacted | | | | | | |
| White,Xazeria Lee | | Address Redacted | | | | | | |
| Whitebear,Angelique | | Address Redacted | | | | | | |
| Whitehall Township Authority | | 1901 Schadt Avenue | | | Whitehall | PA | 18052-3728 | |
| Whitehall Treasurers Ofc | Bus. Privilege Tax Dep | 3221 Macarthur Rd. | | | Whitehall | PA | 18052-2994 | |
| Whitehall,Dillan Livingstone | | Address Redacted | | | | | | |
| Whitehead,Alyssa Sil | | Address Redacted | | | | | | |
| Whitehead,Crystal | | Address Redacted | | | | | | |
| Whitehead,Jada Danene | | Address Redacted | | | | | | |
| Whitehead,Olivia M. | | Address Redacted | | | | | | |
| Whitehead,Rebekah | | Address Redacted | | | | | | |
| Whitehead,Sharitta | | Address Redacted | | | | | | |
| Whitehead,Terrance | | Address Redacted | | | | | | |
| WHITEHOUSE POST PRODUCTIONS INC | | 54 WEST HUBBARD ST, STE 501 | | | Chicago | IL | 60654 | |
| Whitehurst,Adrianna | | Address Redacted | | | | | | |
| Whitehurst,Gabriel R | | Address Redacted | | | | | | |
| Whitehurst,Sidney | | Address Redacted | | | | | | |
| Whitelock,Brian | | Address Redacted | | | | | | |
| Whitesel,Collin | | Address Redacted | | | | | | |
| Whitesel,Jill | | Address Redacted | | | | | | |
| Whitesel,Kaitlyn Marie | | Address Redacted | | | | | | |
| Whiteside,Amy | | Address Redacted | | | | | | |
| Whiteside,Davina | | Address Redacted | | | | | | |
| Whiteside,Kobie | | Address Redacted | | | | | | |
| Whitfield,Kiami | | Address Redacted | | | | | | |
| Whitfield,Melodee | | Address Redacted | | | | | | |
| Whitfield,Munirah Shadea | | Address Redacted | | | | | | |
| Whitford,Judy | | Address Redacted | | | | | | |
| Whitford,Megan Esayla | | Address Redacted | | | | | | |
| Whitlatch,Jamie | | Address Redacted | | | | | | |
| Whitley,Brianna | | Address Redacted | | | | | | |
| Whitley,Chakira | | Address Redacted | | | | | | |
| Whitlock,Naziya Miatha | | Address Redacted | | | | | | |
| Whitlow,Kate A | | Address Redacted | | | | | | |
| Whitlow,Mark | | Address Redacted | | | | | | |
| Whitman,Shane | | Address Redacted | | | | | | |
| Whitmer,Lane | | Address Redacted | | | | | | |
| Whitney,Catherine Marie | | Address Redacted | | | | | | |
| Whitney,Kayla | | Address Redacted | | | | | | |
| Whitney,Margaret | | Address Redacted | | | | | | |
| Whitney,Melanie Anne | | Address Redacted | | | | | | |
| Whitsett,Jameelah | | Address Redacted | | | | | | |
| Whitsett,William Kelvin | | Address Redacted | | | | | | |
| Whitsey,Devon Martell | | Address Redacted | | | | | | |
| Whitslar,Stephanie L. | | Address Redacted | | | | | | |
| Whitson,Brandon | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 609 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitt,Abigale L | | Address Redacted | | | | | | |
| Whitt,Darnell Demont | | Address Redacted | | | | | | |
| Whittaker,Alexis N | | Address Redacted | | | | | | |
| Whittaker,Daryl | | Address Redacted | | | | | | |
| Whittaker,Lisa G | | Address Redacted | | | | | | |
| Whitted,Samaria Geniece | | Address Redacted | | | | | | |
| Whittington,Chloe | | Address Redacted | | | | | | |
| Whittington,Chris Evern | | Address Redacted | | | | | | |
| Whittington,Kelly | | Address Redacted | | | | | | |
| Whittington,Tamasha Baseema | | Address Redacted | | | | | | |
| WHO IS VICTORIA TAYLOR, LLC | | 1089 DIAMOND DOVE LANE | | | Apex | NC | 27502 | |
| Whorton,Trinity | | Address Redacted | | | | | | |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | | | Wilmington | DE | 19801 | |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | 51 West 52nd Street | | New York | NY | 10019 | |
| WHP Global | | 530 Fifth Avenue | 12th Floor | | New York | NY | 10036 | |
| Whritenour,Lauren | | Address Redacted | | | | | | |
| Whyte,Jennifer | | Address Redacted | | | | | | |
| Whyte,Laura A. | | Address Redacted | | | | | | |
| Whytus,Caleb Dion | | Address Redacted | | | | | | |
| WI DEPT OF REVENUE | | PO BOX 8960 | | | Madison | WI | 53708-8960 | |
| WI SCTF | | PO BOX 74400 | | | Milwaukee | WI | 53274-0400 | |
| Wick,Mariah | | Address Redacted | | | | | | |
| Wicke,Sam | | Address Redacted | | | | | | |
| Wickel,Samantha Elizabeth | | Address Redacted | | | | | | |
| Wicker,Kimberly | | Address Redacted | | | | | | |
| Wickham,Rebekah | | Address Redacted | | | | | | |
| Wickliff,Spencer | | Address Redacted | | | | | | |
| Wickre,Kendra | | Address Redacted | | | | | | |
| Wicks,Alexandra | | Address Redacted | | | | | | |
| Wicks,Alyssa | | Address Redacted | | | | | | |
| Wicomico County | | PO Box 4036 | | | Salisbury | MD | 21803-4036 | |
| Wiedyke,Noah | | Address Redacted | | | | | | |
| Wiegman,Caitlynn M | | Address Redacted | | | | | | |
| Wiegmann,Zoey | | Address Redacted | | | | | | |
| Wiench,Camilla | | Address Redacted | | | | | | |
| Wiener,Naomi M | | Address Redacted | | | | | | |
| Wiers,Cole | | Address Redacted | | | | | | |
| Wiersma,Kyle | | Address Redacted | | | | | | |
| Wiesenmeyer,Ava N | | Address Redacted | | | | | | |
| Wieser,Aubrey | | Address Redacted | | | | | | |
| Wiesman,Dylan | | Address Redacted | | | | | | |
| Wiesman,Gianna | | Address Redacted | | | | | | |
| Wigal,Eric | | Address Redacted | | | | | | |
| Wiggins,Anthony | | Address Redacted | | | | | | |
| Wiggins,Bianca | | Address Redacted | | | | | | |
| Wiggins,Brianna | | Address Redacted | | | | | | |
| Wiggins,Dimitri Cornell | | Address Redacted | | | | | | |
| Wiggins,Ezari Z | | Address Redacted | | | | | | |
| Wiggins,Freddy | | Address Redacted | | | | | | |
| Wiggins,Lily | | Address Redacted | | | | | | |
| Wiggins,Queon | | Address Redacted | | | | | | |
| Wiggins,Reagan | | Address Redacted | | | | | | |
| Wiggins,Zara | | Address Redacted | | | | | | |
| Wiggs,Casey Sherie | | Address Redacted | | | | | | |
| Wight,Cierra Marie | | Address Redacted | | | | | | |
| Wight,Jamie | | Address Redacted | | | | | | |
| Wightman,Kaitlyn Lee | | Address Redacted | | | | | | |
| Wiland, Inc. | | 7420 E Dry Creek Parkway | | | Niwot | CO | 80503 | |
| WILAND, INC. | | PO BOX 74007509 | | | Chicago | IL | 60674-7509 | |
| Wilbert,Jessica | | Address Redacted | | | | | | |
| Wilbon,Athena | | Address Redacted | | | | | | |
| Wilbon,Judaea | | Address Redacted | | | | | | |
| Wilborn,Cassandra | | Address Redacted | | | | | | |
| Wilborn,Mario | | Address Redacted | | | | | | |
| Wilbourn,Trenatee | | Address Redacted | | | | | | |
| Wilburn,Alicia | | Address Redacted | | | | | | |
| Wilburn,Destini Maria | | Address Redacted | | | | | | |
| Wilburn,Myles C | | Address Redacted | | | | | | |
| Wilcher,Princess | | Address Redacted | | | | | | |
| Wilcher,Soraya Angela | | Address Redacted | | | | | | |
| Wilcken,Ashley Nicole | | Address Redacted | | | | | | |
| Wilcox,Scotty | | Address Redacted | | | | | | |
| WILCZYNSKI CONSTRUCTION COMPANY LLC | | 3378 COUNTY RD 125 | | | Carlington | OH | 43115 | |
| Wilder,Amyah Tynae | | Address Redacted | | | | | | |
| Wilder,Carolyn | | Address Redacted | | | | | | |
| Wilder,Donté Nadir | | Address Redacted | | | | | | |
| Wilder,Melody Michele | | Address Redacted | | | | | | |
| Wilder,Tymira | | Address Redacted | | | | | | |
| Wilderness Country Club | | 101 Clubhouse Drive | | | Naples | FL | 34105 | |
| Wildey,Yeager | | Address Redacted | | | | | | |
| Wildmone,Kiara | | Address Redacted | | | | | | |
| Wildroudt,Cowen | | Address Redacted | | | | | | |
| Wileman,Cheri L | | Address Redacted | | | | | | |
| Wiley,Jerita | | Address Redacted | | | | | | |
| Wiley,Kevin D. | | Address Redacted | | | | | | |
| Wiley,Kirra Jamison | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiley,Miracle | | Address Redacted | | | | | | |
| Wiley,Victoria | | Address Redacted | | | | | | |
| Wilford,Cayla | | Address Redacted | | | | | | |
| Wilford,Kenniedy, Pat'Shette | | Address Redacted | | | | | | |
| Wilfrid,Josh | | Address Redacted | | | | | | |
| Wilger,Alexander Scott | | Address Redacted | | | | | | |
| Wilgus,Kailey M | | Address Redacted | | | | | | |
| Wilgus,Terri | | Address Redacted | | | | | | |
| Wilhelmina | | 31 Hudson Yards | 11th f1oor | | New York | NY | 10003 | |
| Wilhelmina International | | PO Box 650002 | | | Dallas | TX | 75265-8107 | |
| Wilhelmina International Inc | Dept 8107 | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | |
| WILHELMINA INTERNATIONAL LTD | Attn: Miriam Velasquez | 300 PARK AVENUE SOUTH | | | New York | NY | 10010 | |
| Wilke,Julia Rose | | Address Redacted | | | | | | |
| Wilke-Rone,Rhianna | | Address Redacted | | | | | | |
| Wilkerson,Alexis Avieanna | | Address Redacted | | | | | | |
| Wilkerson,Andrea | | Address Redacted | | | | | | |
| Wilkerson,Claude K | | Address Redacted | | | | | | |
| Wilkerson,Isaiah Alexander | | Address Redacted | | | | | | |
| Wilkerson,Joshua D | | Address Redacted | | | | | | |
| Wilkerson,Latasha | | Address Redacted | | | | | | |
| Wilkerson,Tangela | | Address Redacted | | | | | | |
| Wilkes,Mckenzie J'Nae | | Address Redacted | | | | | | |
| Wilkes-Barre Twp Police | Management Office | 29 Wyoming Valley Mall | | | Wilkes-Barre | PA | 18702-6872 | |
| Wilkie,Tasha | | Address Redacted | | | | | | |
| Wilking,Jenna | | Address Redacted | | | | | | |
| Wilkins Jr.,Dwayne M. | | Address Redacted | | | | | | |
| Wilkins,Danier Maria | | Address Redacted | | | | | | |
| Wilkins,Kamisha | | Address Redacted | | | | | | |
| Wilkins,Mckayla M | | Address Redacted | | | | | | |
| Wilkins,Obriona L | | Address Redacted | | | | | | |
| Wilkins,Terrion Hakieem | | Address Redacted | | | | | | |
| Wilkins,Tiara | | Address Redacted | | | | | | |
| Wilkinson,Austin | | Address Redacted | | | | | | |
| Wilkinson,Baylee | | Address Redacted | | | | | | |
| Wilks,Amanda Marie | | Address Redacted | | | | | | |
| Wilks,Zari | | Address Redacted | | | | | | |
| Willaman,Renee | | Address Redacted | | | | | | |
| Willaman,Vanessa | | Address Redacted | | | | | | |
| Willard,Lauren Ashley | | Address Redacted | | | | | | |
| Willeford,Lauren A | | Address Redacted | | | | | | |
| Willer,Hayley | | Address Redacted | | | | | | |
| Willett,Aubrey | | Address Redacted | | | | | | |
| Willett,Ava Elizabeth | | Address Redacted | | | | | | |
| Willette,Michael Joseph | | Address Redacted | | | | | | |
| William Davis | | Address Redacted | | | | | | |
| William Durrah | | Address Redacted | | | | | | |
| William F. Whealen, Jr. | | Address Redacted | | | | | | |
| William Goslett | | Address Redacted | | | | | | |
| William Heath | | Address Redacted | | | | | | |
| William J. Lindsay County Complex | Attn: Wayne T. Rogers | PO Box 6100 | | | Hauppage | NY | 11788 | |
| William Joseph | | Address Redacted | | | | | | |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| William Pelkey | | Address Redacted | | | | | | |
| William Taylor- Willis | | Address Redacted | | | | | | |
| WILLIAM W LAWRENCE TRUSTEE | | 200 S SEVENTH ST SUITE 310 | | | Louisville | KY | 40202 | |
| Williams Ii,John Ronald | | Address Redacted | | | | | | |
| Williams Jr,Richard | | Address Redacted | | | | | | |
| Williams Sr.,Dewyond Dontress | | Address Redacted | | | | | | |
| Williams,Aaliyah Sanye | | Address Redacted | | | | | | |
| Williams,Aaron | | Address Redacted | | | | | | |
| Williams,Addison Gabriela | | Address Redacted | | | | | | |
| Williams,Adonis | | Address Redacted | | | | | | |
| Williams,Adriana Nicole | | Address Redacted | | | | | | |
| Williams,Ajia Nicole | | Address Redacted | | | | | | |
| Williams,Akira | | Address Redacted | | | | | | |
| Williams,Alaisha N | | Address Redacted | | | | | | |
| Williams,Alasijah L | | Address Redacted | | | | | | |
| Williams,Aleshia Latie | | Address Redacted | | | | | | |
| Williams,Alexia C | | Address Redacted | | | | | | |
| Williams,Alexa N | | Address Redacted | | | | | | |
| Williams,Alexander | | Address Redacted | | | | | | |
| Williams,Alexis | | Address Redacted | | | | | | |
| Williams,Alfred Edwin | | Address Redacted | | | | | | |
| Williams,Ali T. | | Address Redacted | | | | | | |
| Williams,Alicia | | Address Redacted | | | | | | |
| Williams,Alyssa L | | Address Redacted | | | | | | |
| Williams,Amanda Jean | | Address Redacted | | | | | | |
| Williams,Amanda Rae | | Address Redacted | | | | | | |
| Williams,Amelia P. | | Address Redacted | | | | | | |
| Williams,Andre | | Address Redacted | | | | | | |
| Williams,Anitrice L | | Address Redacted | | | | | | |
| Williams,Aniyah Monet | | Address Redacted | | | | | | |
| Williams,Anjanette | | Address Redacted | | | | | | |
| Williams,Annette | | Address Redacted | | | | | | |
| Williams,Antoine L | | Address Redacted | | | | | | |
| Williams,Antonio | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 611 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,April Joy | | Address Redacted | | | | | | |
| Williams,Arianna L | | Address Redacted | | | | | | |
| Williams,Ariel | | Address Redacted | | | | | | |
| Williams,Armani | | Address Redacted | | | | | | |
| Williams,Armani J | | Address Redacted | | | | | | |
| Williams,Artasia | | Address Redacted | | | | | | |
| Williams,Arycia | | Address Redacted | | | | | | |
| Williams,Ashley | | Address Redacted | | | | | | |
| Williams,Ashly | | Address Redacted | | | | | | |
| Williams,Atarah | | Address Redacted | | | | | | |
| Williams,Austin Deion | | Address Redacted | | | | | | |
| Williams,Bakari Deasia | | Address Redacted | | | | | | |
| Williams,Bethany | | Address Redacted | | | | | | |
| Williams,Braijon | | Address Redacted | | | | | | |
| Williams,Brandon | | Address Redacted | | | | | | |
| Williams,Briana Kamyle | | Address Redacted | | | | | | |
| Williams,Brianna | | Address Redacted | | | | | | |
| Williams,Britany Eliana | | Address Redacted | | | | | | |
| Williams,Brittany Princella | | Address Redacted | | | | | | |
| Williams,Bryanna | | Address Redacted | | | | | | |
| Williams,Bryson | | Address Redacted | | | | | | |
| Williams,Caleb | | Address Redacted | | | | | | |
| Williams,Caleb Isaiah | | Address Redacted | | | | | | |
| Williams,Camryn | | Address Redacted | | | | | | |
| Williams,Camrynn | | Address Redacted | | | | | | |
| Williams,Cara | | Address Redacted | | | | | | |
| Williams,Carlette | | Address Redacted | | | | | | |
| Williams,Carmeline Sandra | | Address Redacted | | | | | | |
| Williams,Carmen Susana | | Address Redacted | | | | | | |
| Williams,Cassandra | | Address Redacted | | | | | | |
| Williams,Cerena | | Address Redacted | | | | | | |
| Williams,Chanel | | Address Redacted | | | | | | |
| Williams,Charlotte | | Address Redacted | | | | | | |
| Williams,Chasity B. | | Address Redacted | | | | | | |
| Williams,Cheraine | | Address Redacted | | | | | | |
| Williams,Cheryl L. | | Address Redacted | | | | | | |
| Williams,Christian | | Address Redacted | | | | | | |
| Williams,Christianity D | | Address Redacted | | | | | | |
| Williams,Christina | | Address Redacted | | | | | | |
| Williams,Christina Elaine | | Address Redacted | | | | | | |
| Williams,Chynna R | | Address Redacted | | | | | | |
| Williams,Clifton | | Address Redacted | | | | | | |
| Williams,Corinne L | | Address Redacted | | | | | | |
| Williams,Corletta Leechelle | | Address Redacted | | | | | | |
| Williams,Craig Nasir | | Address Redacted | | | | | | |
| Williams,Crystal Lajoyce | | Address Redacted | | | | | | |
| Williams,Curtis | | Address Redacted | | | | | | |
| Williams,Daimen | | Address Redacted | | | | | | |
| Williams,Daishanique | | Address Redacted | | | | | | |
| Williams,Dametrius I | | Address Redacted | | | | | | |
| Williams,Damisi K | | Address Redacted | | | | | | |
| Williams,Dara | | Address Redacted | | | | | | |
| Williams,Dareion | | Address Redacted | | | | | | |
| Williams,Daydrienna T | | Address Redacted | | | | | | |
| Williams,Deana | | Address Redacted | | | | | | |
| Williams,Deandre | | Address Redacted | | | | | | |
| Williams,Deanna | | Address Redacted | | | | | | |
| Williams,Dejune Yvette | | Address Redacted | | | | | | |
| Williams,Delisa | | Address Redacted | | | | | | |
| Williams,Denisha | | Address Redacted | | | | | | |
| Williams,Deondra | | Address Redacted | | | | | | |
| Williams,Desiree | | Address Redacted | | | | | | |
| Williams,Devante Dwan | | Address Redacted | | | | | | |
| Williams,Diamond M | | Address Redacted | | | | | | |
| Williams,Dominick | | Address Redacted | | | | | | |
| Williams,Duron | | Address Redacted | | | | | | |
| Williams,Dylan | | Address Redacted | | | | | | |
| Williams,Eden Marie | | Address Redacted | | | | | | |
| Williams,Elan Amyra | | Address Redacted | | | | | | |
| Williams,Emily | | Address Redacted | | | | | | |
| Williams,Emily M | | Address Redacted | | | | | | |
| Williams,Emma Jean | | Address Redacted | | | | | | |
| Williams,Endya | | Address Redacted | | | | | | |
| Williams,Envee | | Address Redacted | | | | | | |
| Williams,Erika Jessica | | Address Redacted | | | | | | |
| Williams,Erika Nicole | | Address Redacted | | | | | | |
| Williams,Erin Michelle | | Address Redacted | | | | | | |
| Williams,Errin | | Address Redacted | | | | | | |
| Williams,Felicia | | Address Redacted | | | | | | |
| Williams,Gabrielle Ann | | Address Redacted | | | | | | |
| Williams,Gasmine Alise | | Address Redacted | | | | | | |
| Williams,Giana | | Address Redacted | | | | | | |
| Williams,Gwendolyn | | Address Redacted | | | | | | |
| Williams,Gwendolyn D | | Address Redacted | | | | | | |
| Williams,Hanilyah | | Address Redacted | | | | | | |
| Williams,Hannah E | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 612 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Horatio | | Address Redacted | | | | | | |
| Williams,Ieisha | | Address Redacted | | | | | | |
| Williams,Indira | | Address Redacted | | | | | | |
| Williams,Isaac D. | | Address Redacted | | | | | | |
| Williams,Isaash E | | Address Redacted | | | | | | |
| Williams,Isaiah | | Address Redacted | | | | | | |
| Williams,Ivory D. | | Address Redacted | | | | | | |
| Williams,Jabari | | Address Redacted | | | | | | |
| Williams,Jacob Kyle | | Address Redacted | | | | | | |
| Williams,Jacobi | | Address Redacted | | | | | | |
| Williams,Jacqueline D | | Address Redacted | | | | | | |
| Williams,Jada Fenice | | Address Redacted | | | | | | |
| Williams,Jada N | | Address Redacted | | | | | | |
| Williams,Jada Renaye | | Address Redacted | | | | | | |
| Williams,Jaden Dimare | | Address Redacted | | | | | | |
| Williams,Jaida Amani | | Address Redacted | | | | | | |
| Williams,Jailyn | | Address Redacted | | | | | | |
| Williams,Jamata Quinton | | Address Redacted | | | | | | |
| Williams,James | | Address Redacted | | | | | | |
| Williams,Janeen | | Address Redacted | | | | | | |
| Williams,Janiah | | Address Redacted | | | | | | |
| Williams,Jarrett | | Address Redacted | | | | | | |
| Williams,Jasmin Kristine | | Address Redacted | | | | | | |
| Williams,Jasmina | | Address Redacted | | | | | | |
| Williams,Jasmine | | Address Redacted | | | | | | |
| Williams,Jawuan Montel | | Address Redacted | | | | | | |
| Williams,Jayce Jahmal | | Address Redacted | | | | | | |
| Williams,Jayla Brazil | | Address Redacted | | | | | | |
| Williams,Jaylen | | Address Redacted | | | | | | |
| Williams,Jazmen | | Address Redacted | | | | | | |
| Williams,Jazmine A | | Address Redacted | | | | | | |
| Williams,Jdonesha | | Address Redacted | | | | | | |
| Williams,Jelani | | Address Redacted | | | | | | |
| Williams,Jennifer | | Address Redacted | | | | | | |
| Williams,Jerimiah Deshun | | Address Redacted | | | | | | |
| Williams,Jewel | | Address Redacted | | | | | | |
| Williams,Joanne | | Address Redacted | | | | | | |
| Williams,Jocelyn | | Address Redacted | | | | | | |
| Williams,John | | Address Redacted | | | | | | |
| Williams,John Wayne | | Address Redacted | | | | | | |
| Williams,Jordan | | Address Redacted | | | | | | |
| Williams,Jordyn J | | Address Redacted | | | | | | |
| Williams,Jorhdyn Masyn | | Address Redacted | | | | | | |
| Williams,Joseph C | | Address Redacted | | | | | | |
| Williams,Joshua | | Address Redacted | | | | | | |
| Williams,Justina | | Address Redacted | | | | | | |
| Williams,Justyce Simone | | Address Redacted | | | | | | |
| Williams,Juvy | | Address Redacted | | | | | | |
| Williams,Kaci D | | Address Redacted | | | | | | |
| Williams,Kaela | | Address Redacted | | | | | | |
| Williams,Kailyn | | Address Redacted | | | | | | |
| Williams,Kaitlin D. | | Address Redacted | | | | | | |
| Williams,Kaneisha | | Address Redacted | | | | | | |
| Williams,Kara | | Address Redacted | | | | | | |
| Williams,Ka'Terra | | Address Redacted | | | | | | |
| Williams,Katherine Jackson | | Address Redacted | | | | | | |
| Williams,Kayla J | | Address Redacted | | | | | | |
| Williams,Kelisha S | | Address Redacted | | | | | | |
| Williams,Kelly | | Address Redacted | | | | | | |
| Williams,Kendall | | Address Redacted | | | | | | |
| Williams,Kevin | | Address Redacted | | | | | | |
| Williams,Keyerra' | | Address Redacted | | | | | | |
| Williams,Keyshawn | | Address Redacted | | | | | | |
| Williams,Khailey Fay | | Address Redacted | | | | | | |
| Williams,Khalil | | Address Redacted | | | | | | |
| Williams,Khalil D | | Address Redacted | | | | | | |
| Williams,Kiana Kynta | | Address Redacted | | | | | | |
| Williams,Kimberly | | Address Redacted | | | | | | |
| Williams,Kira | | Address Redacted | | | | | | |
| Williams,Kristina | | Address Redacted | | | | | | |
| Williams,La'Daija | | Address Redacted | | | | | | |
| Williams,La'Chandretta | | Address Redacted | | | | | | |
| Williams,Larry | | Address Redacted | | | | | | |
| Williams,Lastayshia | | Address Redacted | | | | | | |
| Williams,Latifat | | Address Redacted | | | | | | |
| Williams,Lauren | | Address Redacted | | | | | | |
| Williams,Lauren Natasha | | Address Redacted | | | | | | |
| Williams,Lauren Skye | | Address Redacted | | | | | | |
| Williams,Lavonne Sheniqua | | Address Redacted | | | | | | |
| Williams,Leslie | | Address Redacted | | | | | | |
| Williams,Leslie R. | | Address Redacted | | | | | | |
| Williams,Lilah | | Address Redacted | | | | | | |
| Williams,Lilah Page | | Address Redacted | | | | | | |
| Williams,Logan M | | Address Redacted | | | | | | |
| Williams,Lucille | | Address Redacted | | | | | | |
| Williams,Luke | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 613 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Lundyn | | Address Redacted | | | | | | |
| Williams,Madison D | | Address Redacted | | | | | | |
| Williams,Madison J | | Address Redacted | | | | | | |
| Williams,Makenzie Nicole | | Address Redacted | | | | | | |
| Williams,Malcolm | | Address Redacted | | | | | | |
| Williams,Malik D | | Address Redacted | | | | | | |
| Williams,Marcus | | Address Redacted | | | | | | |
| Williams,Mariah | | Address Redacted | | | | | | |
| Williams,Marina | | Address Redacted | | | | | | |
| Williams,Mario | | Address Redacted | | | | | | |
| Williams,Marquan A | | Address Redacted | | | | | | |
| Williams,Marquese Antonio | | Address Redacted | | | | | | |
| Williams,Mary | | Address Redacted | | | | | | |
| Williams,Mashia | | Address Redacted | | | | | | |
| Williams,Matthew | | Address Redacted | | | | | | |
| Williams,Matthew Christopher | | Address Redacted | | | | | | |
| Williams,Meagan | | Address Redacted | | | | | | |
| Williams,Meagan J | | Address Redacted | | | | | | |
| Williams,Melissa A | | Address Redacted | | | | | | |
| Williams,Michael A | | Address Redacted | | | | | | |
| Williams,Morice Raheem | | Address Redacted | | | | | | |
| Williams,Mya Williams | | Address Redacted | | | | | | |
| Williams,Myla Jean | | Address Redacted | | | | | | |
| Williams,Myracle | | Address Redacted | | | | | | |
| Williams,Nabresha | | Address Redacted | | | | | | |
| Williams,Nailah C. | | Address Redacted | | | | | | |
| Williams,Nasir | | Address Redacted | | | | | | |
| Williams,Natasha | | Address Redacted | | | | | | |
| Williams,Nathan Alexander | | Address Redacted | | | | | | |
| Williams,Nathaniel James | | Address Redacted | | | | | | |
| Williams,Nicole S. | | Address Redacted | | | | | | |
| Williams,Nikko Reanita | | Address Redacted | | | | | | |
| Williams,Nina-Symone | | Address Redacted | | | | | | |
| Williams,Noah | | Address Redacted | | | | | | |
| Williams,O Janae | | Address Redacted | | | | | | |
| Williams,Olivia | | Address Redacted | | | | | | |
| Williams,Onadee | | Address Redacted | | | | | | |
| Williams,Orion Ruth | | Address Redacted | | | | | | |
| Williams,Paige | | Address Redacted | | | | | | |
| Williams,Paris | | Address Redacted | | | | | | |
| Williams,Patricia Anne | | Address Redacted | | | | | | |
| Williams,Patrick | | Address Redacted | | | | | | |
| Williams,Penny Lane | | Address Redacted | | | | | | |
| Williams,Quateria | | Address Redacted | | | | | | |
| Williams,Rachel Grace | | Address Redacted | | | | | | |
| Williams,Rachel Rebekah | | Address Redacted | | | | | | |
| Williams,Randy Dewayne | | Address Redacted | | | | | | |
| Williams,Rashonda | | Address Redacted | | | | | | |
| Williams,Rayanne | | Address Redacted | | | | | | |
| Williams,Reagan | | Address Redacted | | | | | | |
| Williams,Reba K | | Address Redacted | | | | | | |
| Williams,Rebecca | | Address Redacted | | | | | | |
| Williams,Reese | | Address Redacted | | | | | | |
| Williams,Rene Elizabeth | | Address Redacted | | | | | | |
| Williams,Roneece Danae | | Address Redacted | | | | | | |
| Williams,Roy | | Address Redacted | | | | | | |
| Williams,Rusheen M | | Address Redacted | | | | | | |
| Williams,Ryan | | Address Redacted | | | | | | |
| Williams,Rylee | | Address Redacted | | | | | | |
| Williams,Sanaa Alyssa | | Address Redacted | | | | | | |
| Williams,Savannah | | Address Redacted | | | | | | |
| Williams,Sedrick | | Address Redacted | | | | | | |
| Williams,Semaj Eugene | | Address Redacted | | | | | | |
| Williams,Seth Webster | | Address Redacted | | | | | | |
| Williams,Shalin | | Address Redacted | | | | | | |
| Williams,Shalynn Sherrie | | Address Redacted | | | | | | |
| Williams,Shanelle | | Address Redacted | | | | | | |
| Williams,Shania | | Address Redacted | | | | | | |
| Williams,Shaniyah | | Address Redacted | | | | | | |
| Williams,Shannon | | Address Redacted | | | | | | |
| Williams,Shannon Alicia | | Address Redacted | | | | | | |
| Williams,Shannon Monae | | Address Redacted | | | | | | |
| Williams,Sharell J. | | Address Redacted | | | | | | |
| Williams,Shashaun | | Address Redacted | | | | | | |
| Williams,Shatea Immai | | Address Redacted | | | | | | |
| Williams,Shay | | Address Redacted | | | | | | |
| Williams,Sherida | | Address Redacted | | | | | | |
| Williams,Shernnor | | Address Redacted | | | | | | |
| Williams,Sherraine Elizabeth | | Address Redacted | | | | | | |
| Williams,Sierra | | Address Redacted | | | | | | |
| Williams,Sincere N | | Address Redacted | | | | | | |
| Williams,Siraina L | | Address Redacted | | | | | | |
| Williams,Sondra | | Address Redacted | | | | | | |
| Williams,Sophia Maria | | Address Redacted | | | | | | |
| Williams,Stanley | | Address Redacted | | | | | | |
| Williams,Stephen | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 614 of 630

**Exhibit A**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams,Stephen Joseph | | Address Redacted | | | | | | |
| Williams,Steven | | Address Redacted | | | | | | |
| Williams,Ta Corian | | Address Redacted | | | | | | |
| Williams,Taijia Lynn | | Address Redacted | | | | | | |
| Williams,Tamara | | Address Redacted | | | | | | |
| Williams,Tamera Nicole | | Address Redacted | | | | | | |
| Williams,Tamya Leaana | | Address Redacted | | | | | | |
| Williams,Taneka | | Address Redacted | | | | | | |
| Williams,Taryn | | Address Redacted | | | | | | |
| Williams,Tatiana | | Address Redacted | | | | | | |
| Williams,Taygin | | Address Redacted | | | | | | |
| Williams,Taylor | | Address Redacted | | | | | | |
| Williams,Taylor Cherish | | Address Redacted | | | | | | |
| Williams,Taylor Imani | | Address Redacted | | | | | | |
| Williams,Taylor Obrian | | Address Redacted | | | | | | |
| Williams,Temya | | Address Redacted | | | | | | |
| Williams,Teona | | Address Redacted | | | | | | |
| Williams,Teron D | | Address Redacted | | | | | | |
| Williams,Terradajha Rena | | Address Redacted | | | | | | |
| Williams,Terrance | | Address Redacted | | | | | | |
| Williams,Terrance L. | | Address Redacted | | | | | | |
| Williams,Tesha | | Address Redacted | | | | | | |
| Williams,Tianna | | Address Redacted | | | | | | |
| Williams,Tierra Aniah | | Address Redacted | | | | | | |
| Williams,Tiffany Marie | | Address Redacted | | | | | | |
| Williams,Toneshia | | Address Redacted | | | | | | |
| Williams,Toni | | Address Redacted | | | | | | |
| Williams,Tori Anaya-Marie | | Address Redacted | | | | | | |
| Williams,Tosin | | Address Redacted | | | | | | |
| Williams,Tricia | | Address Redacted | | | | | | |
| Williams,Tristan | | Address Redacted | | | | | | |
| Williams,Tisyon | | Address Redacted | | | | | | |
| Williams,Twanda | | Address Redacted | | | | | | |
| Williams,Twila | | Address Redacted | | | | | | |
| Williams,Tyeisha Rashanna | | Address Redacted | | | | | | |
| Williams,Tyree | | Address Redacted | | | | | | |
| Williams,Whitney | | Address Redacted | | | | | | |
| Williams,Whitney I. | | Address Redacted | | | | | | |
| Williams,Yashonna | | Address Redacted | | | | | | |
| Williams,Yazmin | | Address Redacted | | | | | | |
| Williamsburg Outlets LLC | | PO Box 776324 | | | Chicago | IL | 60677 | |
| WILLIAMSBURG OUTLETS, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Williams-Ellis,Latoya | | Address Redacted | | | | | | |
| Williamson County | | 904 S Main St | | | Georgetown | TX | 78626 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | 1320 W MAIN ST STE 203 | | Franklin | TN | 37065-1365 | |
| Williamson,Brittany | | Address Redacted | | | | | | |
| Williamson,Charmayne P | | Address Redacted | | | | | | |
| Williamson,Jaye M | | Address Redacted | | | | | | |
| Williamson,Kamayla | | Address Redacted | | | | | | |
| Williamson,Kiara Christina Vanessa | | Address Redacted | | | | | | |
| Williamson,Maria | | Address Redacted | | | | | | |
| Williamson,Megan | | Address Redacted | | | | | | |
| Williamson,Tessa Paige | | Address Redacted | | | | | | |
| Williamson,Vanessa Q | | Address Redacted | | | | | | |
| Williams-Perezchica,Shanna | | Address Redacted | | | | | | |
| Williams-Woods,Majaylah | | Address Redacted | | | | | | |
| Willie,Haylee Ann | | Address Redacted | | | | | | |
| Willie,Rashida | | Address Redacted | | | | | | |
| Willing,Holly | | Address Redacted | | | | | | |
| Willingham,Ciera | | Address Redacted | | | | | | |
| Willingham,Jalen Amir | | Address Redacted | | | | | | |
| Willis Jr,Ronnie Eugene | | Address Redacted | | | | | | |
| WILLIS TOWERS WATSON DELAWARE | | LOCKBOX# 741881 | PO BOX 741881 | | Atlanta | GA | 30374-1881 | |
| Willis,Alex | | Address Redacted | | | | | | |
| Willis,Alexandra | | Address Redacted | | | | | | |
| Willis,Benjamin | | Address Redacted | | | | | | |
| Willis,Carmen Dawnette | | Address Redacted | | | | | | |
| Willis,Charles Evan Lee | | Address Redacted | | | | | | |
| Willis,Desma | | Address Redacted | | | | | | |
| Willis,Ethan Joseph | | Address Redacted | | | | | | |
| Willis,Ezra Dwight | | Address Redacted | | | | | | |
| Willis,Hadari | | Address Redacted | | | | | | |
| Willis,Jennifer | | Address Redacted | | | | | | |
| Willis,Kemorian | | Address Redacted | | | | | | |
| Willis,Lawrence R. | | Address Redacted | | | | | | |
| Willis,Mark | | Address Redacted | | | | | | |
| Willis,Melissa | | Address Redacted | | | | | | |
| Willis,Michael L | | Address Redacted | | | | | | |
| Willis,Nicole | | Address Redacted | | | | | | |
| Willis,Piper | | Address Redacted | | | | | | |
| Willis,Taren | | Address Redacted | | | | | | |
| Willis,Thomas F | | Address Redacted | | | | | | |
| Willman,Nova | | Address Redacted | | | | | | |
| Willowbrook Mall (TX), LLC | c/o Williowbrook Mall TX | Attn: Law/Leasing Administration Department | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| Willis,Anna C | | Address Redacted | | | | | | |
| Willis,Isya Ebony | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 615 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wills,Kaitlyn E | | Address Redacted | | | | | | |
| Wills,Merci R | | Address Redacted | | | | | | |
| Wills,Sheterrica | | Address Redacted | | | | | | |
| Wills,Zora | | Address Redacted | | | | | | |
| Wills-Manning,Daijah Onyea' | | Address Redacted | | | | | | |
| Willson,David | | Address Redacted | | | | | | |
| Willson,Lourdes Naomi | | Address Redacted | | | | | | |
| Wilmes,Julie L | | Address Redacted | | | | | | |
| Wilmot,Priscilla | | Address Redacted | | | | | | |
| Wilmot,Sharon | | Address Redacted | | | | | | |
| Wilmot-Dicarlo,Miracle | | Address Redacted | | | | | | |
| Wilmurth,Justin Allen | | Address Redacted | | | | | | |
| Wilner,Drew Evan | | Address Redacted | | | | | | |
| Wilridge,A'Miyah M | | Address Redacted | | | | | | |
| Wilshire Law Firm, PLC | | 3055 Wilshire Blvd, Fl12 | | | Los Angeles | CA | 90010 | |
| Wilshire,Sebastien J | | Address Redacted | | | | | | |
| WILSON GARMENT ACCESSORIES INT | | 213 WEST 35TH ST SUITE 907 | | | New York | NY | 10001 | |
| Wilson Gutierrez,Carmen G. | | Address Redacted | | | | | | |
| Wilson Ii,Randy | | Address Redacted | | | | | | |
| Wilson School District | | 2601 Grandview Blvd. | | | West Lawn | PA | 19609-1324 | |
| Wilson Settles,Marius A | | Address Redacted | | | | | | |
| Wilson,Airren Mykol | | Address Redacted | | | | | | |
| Wilson,Alana K'Yara | | Address Redacted | | | | | | |
| Wilson,Alyssa | | Address Redacted | | | | | | |
| Wilson,Andora D | | Address Redacted | | | | | | |
| Wilson,Anthony Robert | | Address Redacted | | | | | | |
| Wilson,Ariya | | Address Redacted | | | | | | |
| Wilson,Armon S | | Address Redacted | | | | | | |
| Wilson,Bailey Danielle | | Address Redacted | | | | | | |
| Wilson,Blaine T. | | Address Redacted | | | | | | |
| Wilson,Blake Anthony | | Address Redacted | | | | | | |
| Wilson,Brandi Renee | | Address Redacted | | | | | | |
| Wilson,Bria | | Address Redacted | | | | | | |
| Wilson,Brooklyn Rheann | | Address Redacted | | | | | | |
| Wilson,Brooklynne | | Address Redacted | | | | | | |
| Wilson,Bryttney D | | Address Redacted | | | | | | |
| Wilson,Charlie | | Address Redacted | | | | | | |
| Wilson,Christopher | | Address Redacted | | | | | | |
| Wilson,Christopher Cody | | Address Redacted | | | | | | |
| Wilson,Courtney Lynn | | Address Redacted | | | | | | |
| Wilson,David Johntelle | | Address Redacted | | | | | | |
| Wilson,Dayana U | | Address Redacted | | | | | | |
| Wilson,Dejayla | | Address Redacted | | | | | | |
| Wilson,Demetrius | | Address Redacted | | | | | | |
| Wilson,Desmonica | | Address Redacted | | | | | | |
| Wilson,Dinaysha Zakiyah | | Address Redacted | | | | | | |
| Wilson,Diori | | Address Redacted | | | | | | |
| Wilson,Drayon | | Address Redacted | | | | | | |
| Wilson,Ethan | | Address Redacted | | | | | | |
| Wilson,Ethan Christopher | | Address Redacted | | | | | | |
| Wilson,Felciti D | | Address Redacted | | | | | | |
| Wilson,Gabriel | | Address Redacted | | | | | | |
| Wilson,Gabriel Isaiah | | Address Redacted | | | | | | |
| Wilson,George | | Address Redacted | | | | | | |
| Wilson,Gia | | Address Redacted | | | | | | |
| Wilson,Ginna E. | | Address Redacted | | | | | | |
| Wilson,Grace C. | | Address Redacted | | | | | | |
| Wilson,Gregory | | Address Redacted | | | | | | |
| Wilson,Haleigh | | Address Redacted | | | | | | |
| Wilson,Isabella | | Address Redacted | | | | | | |
| Wilson,Isaiah | | Address Redacted | | | | | | |
| Wilson,Jabril | | Address Redacted | | | | | | |
| Wilson,Jalynn Jamar | | Address Redacted | | | | | | |
| Wilson,James | | Address Redacted | | | | | | |
| Wilson,Jamie J. | | Address Redacted | | | | | | |
| Wilson,Jaryn | | Address Redacted | | | | | | |
| Wilson,Javonte Antuan | | Address Redacted | | | | | | |
| Wilson,Jessie Allison | | Address Redacted | | | | | | |
| Wilson,Jonathan | | Address Redacted | | | | | | |
| Wilson,Jordan Christopher | | Address Redacted | | | | | | |
| Wilson,Jordan M | | Address Redacted | | | | | | |
| Wilson,Jordyn R | | Address Redacted | | | | | | |
| Wilson,Joseph Xerious | | Address Redacted | | | | | | |
| Wilson,Karina | | Address Redacted | | | | | | |
| Wilson,Katelynn | | Address Redacted | | | | | | |
| Wilson,Kayla | | Address Redacted | | | | | | |
| Wilson,Kaylee | | Address Redacted | | | | | | |
| Wilson,Kaylon Graci | | Address Redacted | | | | | | |
| Wilson,Keshon | | Address Redacted | | | | | | |
| Wilson,Kevin L. | | Address Redacted | | | | | | |
| Wilson,Kevin Lamont | | Address Redacted | | | | | | |
| Wilson,Kyle Steven | | Address Redacted | | | | | | |
| Wilson,Lakisha T | | Address Redacted | | | | | | |
| Wilson,Lauren Katlin | | Address Redacted | | | | | | |
| Wilson,Lilliokalani U | | Address Redacted | | | | | | |
| Wilson,Linda Carol | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 616 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wilson,Lonnie Ray | | Address Redacted | | | | | | |
| Wilson,Louis | | Address Redacted | | | | | | |
| Wilson,Makayla | | Address Redacted | | | | | | |
| Wilson,Maria | | Address Redacted | | | | | | |
| Wilson,Marisa | | Address Redacted | | | | | | |
| Wilson,Mary Leisa | | Address Redacted | | | | | | |
| Wilson,Megan | | Address Redacted | | | | | | |
| Wilson,Melissa Asunta | | Address Redacted | | | | | | |
| Wilson,Mercedes | | Address Redacted | | | | | | |
| Wilson,Michelle | | Address Redacted | | | | | | |
| Wilson,Myles | | Address Redacted | | | | | | |
| Wilson,Nakira C | | Address Redacted | | | | | | |
| Wilson,Neil | | Address Redacted | | | | | | |
| Wilson,Nichelle | | Address Redacted | | | | | | |
| Wilson,Pontheola | | Address Redacted | | | | | | |
| Wilson,Quanteshia | | Address Redacted | | | | | | |
| Wilson,Quinn M | | Address Redacted | | | | | | |
| Wilson,Rachel | | Address Redacted | | | | | | |
| Wilson,Rayne Alexandria Michelle | | Address Redacted | | | | | | |
| Wilson,Robert | | Address Redacted | | | | | | |
| Wilson,Rose | | Address Redacted | | | | | | |
| Wilson,Salulladeen | | Address Redacted | | | | | | |
| Wilson,Sasha | | Address Redacted | | | | | | |
| Wilson,Shana Marie | | Address Redacted | | | | | | |
| Wilson,Sha'Neace Tania | | Address Redacted | | | | | | |
| Wilson,Shaniah Alissa | | Address Redacted | | | | | | |
| Wilson,Shanna | | Address Redacted | | | | | | |
| Wilson,Sharon Yvette | | Address Redacted | | | | | | |
| Wilson,Shaunte | | Address Redacted | | | | | | |
| Wilson,Shawna Yvonne | | Address Redacted | | | | | | |
| Wilson,Sierra Sky | | Address Redacted | | | | | | |
| Wilson,Stacie | | Address Redacted | | | | | | |
| Wilson,Steven Edward | | Address Redacted | | | | | | |
| Wilson,Tamara | | Address Redacted | | | | | | |
| Wilson,Tariq | | Address Redacted | | | | | | |
| Wilson,Tiffany | | Address Redacted | | | | | | |
| Wilson,Tionna | | Address Redacted | | | | | | |
| Wilson,Trey A | | Address Redacted | | | | | | |
| Wilson,Tyler | | Address Redacted | | | | | | |
| Wilson,Zaria J | | Address Redacted | | | | | | |
| Wilson–Pridgen,Rochelle | | Address Redacted | | | | | | |
| Wilton,Emilio | | Address Redacted | | | | | | |
| Wimberly,Curtis James | | Address Redacted | | | | | | |
| Wimberly,Martika | | Address Redacted | | | | | | |
| Wimberly,Olivia Kate | | Address Redacted | | | | | | |
| Wimbush,Emonte | | Address Redacted | | | | | | |
| Wimbush,Kaiya L | | Address Redacted | | | | | | |
| Wimes,Kettisha | | Address Redacted | | | | | | |
| Wims,Gabrielle Lee | | Address Redacted | | | | | | |
| Win,Myo N | | Address Redacted | | | | | | |
| Win,Nellie | | Address Redacted | | | | | | |
| Winarski,Nickolas | | Address Redacted | | | | | | |
| Winborne-Freeman,Justin Aaron | | Address Redacted | | | | | | |
| Winchell,Diandra | | Address Redacted | | | | | | |
| Winchester,Kristi | | Address Redacted | | | | | | |
| Wind,Anelia | | Address Redacted | | | | | | |
| Winder,Courtney R | | Address Redacted | | | | | | |
| Winder,Tierra Nicole | | Address Redacted | | | | | | |
| Windham,Jaelyn Renee | | Address Redacted | | | | | | |
| Windhausen,Brette | | Address Redacted | | | | | | |
| Windhorst,Jaioee | | Address Redacted | | | | | | |
| Windle,Jonathan R | | Address Redacted | | | | | | |
| Windley,Arrianna | | Address Redacted | | | | | | |
| Windoloski,Bailee | | Address Redacted | | | | | | |
| Windom,Dakota-Zaire Joseph | | Address Redacted | | | | | | |
| Window Film Depot, Inc | | 4939 Lower Roswell Rd | Suit 100B | | Marietta | GA | 30068 | |
| WINDSTREAM | | PO BOX 9001013 | | | Louisville | KY | 40290-1013 | |
| Windus,Autumn Soleil | | Address Redacted | | | | | | |
| Wine,Jerome Tyrell | | Address Redacted | | | | | | |
| Winfield,Adrienne Marie | | Address Redacted | | | | | | |
| Winfield,Aniya Simone | | Address Redacted | | | | | | |
| Winfield,Inge Marie | | Address Redacted | | | | | | |
| Winfree,Justin | | Address Redacted | | | | | | |
| Winfrey,Danielle Mystique | | Address Redacted | | | | | | |
| Wing,Conlin | | Address Redacted | | | | | | |
| Wingfield,Jacob A | | Address Redacted | | | | | | |
| Wingfield,Luke Aaron | | Address Redacted | | | | | | |
| WINGS MODEL MANAGEMENT | | 214 EAST 8TH STREET 3RD FLOOR | | | Cincinnati | OH | 45202 | |
| Wingster,Alexis | | Address Redacted | | | | | | |
| Wink Software, LLC | | 1 Kristen Pl | | | Old Tappan | NJ | 07675 | |
| Winkie,Alexandria Leigh | | Address Redacted | | | | | | |
| Winkie,Elizabeth A | | Address Redacted | | | | | | |
| Winkler,Arianna | | Address Redacted | | | | | | |
| Winn Parish School Board Sales Tax Department | | PO Box 430 | | | Winnfield | LA | 71483 | |
| Winn,Christina | | Address Redacted | | | | | | |
| Winn,Clarence L. | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 617 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winn,Kenneth | | Address Redacted | | | | | | |
| Winner,Lindsey Michelle | | Address Redacted | | | | | | |
| Winsko,Angel | | Address Redacted | | | | | | |
| Winslow,Ayla | | Address Redacted | | | | | | |
| Winslow,Lexi R | | Address Redacted | | | | | | |
| Winstead,Vanessa | | Address Redacted | | | | | | |
| Winston,Donta Lashawn | | Address Redacted | | | | | | |
| Winston,Kamauri | | Address Redacted | | | | | | |
| Winston,Kennedy | | Address Redacted | | | | | | |
| Winston,Measia | | Address Redacted | | | | | | |
| Winston-Lindsay,Trenasia | | Address Redacted | | | | | | |
| WINTER, WYMAN FINANCIAL CONTRACTING | | 880 WINTER ST | SUITE 200 | | Waltham | MA | 02451 | |
| Winter,Stephanie | | Address Redacted | | | | | | |
| Winterbauer,Adison | | Address Redacted | | | | | | |
| Wintermute,Nolan Forrest | | Address Redacted | | | | | | |
| Winters,Cierra G | | Address Redacted | | | | | | |
| Winters,Crystal | | Address Redacted | | | | | | |
| Winters,Jeleigha Marie | | Address Redacted | | | | | | |
| Winters,Julian | | Address Redacted | | | | | | |
| Winterton,Hailey Anne Marie | | Address Redacted | | | | | | |
| WINTEX HK LIMITED | | 7/F SPA CTR NO53-55 LOCKHART | RD WAN CHAI | | | | | China |
| WINTON AND WAITS | | 115 E Daggett Ave | | | Fort Worth | TX | 76104-1339 | |
| Winton and Waits | | 411 South Main Street Ste 117 | | | Fort Worth | TX | 76104 | |
| Wipro, LLC | | 2 Tower Center Blvd | Suite 2200 | | East Brunswick | NJ | 08816 | |
| Wireman,Victoria | | Address Redacted | | | | | | |
| Wirewax Limited | | 2-4 Whitefield Street | | | London | | W1T 2RB | United Kingdom |
| Wirsbinski,Justin | | Address Redacted | | | | | | |
| Wirth,Sherri | | Address Redacted | | | | | | |
| Wisconsin Dells Outlet Fee, LLC | | 33094 Collection Cntr Dr | | | Chicago | IL | 60693 | |
| Wisconsin Department of Agriculture, Trade and Consumer Protection | | 2811 Agriculture Dr | PO Box 8911 | | Madison | WI | 53708-8911 | |
| Wisconsin Department of Revenue | Customer Service Bureau | PO Box 8949 | | | Madison | WI | 53708-8949 | |
| Wisconsin Department of Revenue | | PO BOX 3028 | | | Milwaukee | WI | 53201-3028 | |
| Wisconsin Dept of Revenue | | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wisconsin Public Service | | PO Box 6040 | | | Carol Stream | IL | 60197-6040 | |
| Wisconsin Dells Outlet Fee LLC | c/o Eureka Realty Partners, Inc. | Attn: Manager - Lease Administration and General Counsel | 4100 MacArthur Boulevard | Suite 200 | Newport Beach | CA | 92660 | |
| Wisconsin Dells Outlet Fee LLC | c/o Fortress Investment Group LLC | Attn: Constantine M. Dakolias | 1345 Avenue of The Americas | 46th Floor | New York | NY | 20105 | |
| Wise,Amari N | | Address Redacted | | | | | | |
| Wise,Brookelyn Sierra | | Address Redacted | | | | | | |
| Wise,Darius | | Address Redacted | | | | | | |
| Wise,Deonna Andrea | | Address Redacted | | | | | | |
| Wise,Jacob Michael Ford | | Address Redacted | | | | | | |
| Wise,Jahnell | | Address Redacted | | | | | | |
| Wise,Shakira | | Address Redacted | | | | | | |
| WISETAIL | | 212 S WALLACE SUITE B2 | | | Bozeman | MT | 59715 | |
| Wishcop,Alisha M | | Address Redacted | | | | | | |
| Wisinski,Trey A | | Address Redacted | | | | | | |
| Wisman,Mallory | | Address Redacted | | | | | | |
| Wisnewski,Michelle | | Address Redacted | | | | | | |
| Witcher,Emyja Lesha | | Address Redacted | | | | | | |
| Witchey,Rachael M. | | Address Redacted | | | | | | |
| Withers,Brandi | | Address Redacted | | | | | | |
| Withers,Caitlyn Margaret | | Address Redacted | | | | | | |
| Withers,Olivia S. | | Address Redacted | | | | | | |
| Witherspoon,Mia | | Address Redacted | | | | | | |
| Witherspoon,Miracle Imani | | Address Redacted | | | | | | |
| Withrow,Amy | | Address Redacted | | | | | | |
| Withrow,Hannah Rose | | Address Redacted | | | | | | |
| Witkop,Christy | | Address Redacted | | | | | | |
| Witsen,Kelly | | Address Redacted | | | | | | |
| Witt,Camille Lorraine | | Address Redacted | | | | | | |
| Witte,Emma | | Address Redacted | | | | | | |
| Witte,Johnathan Gerhard | | Address Redacted | | | | | | |
| Wittek,Joey | | Address Redacted | | | | | | |
| Witten,Joshua S. | | Address Redacted | | | | | | |
| Wittkamp,Evan | | Address Redacted | | | | | | |
| WizardPins | | PO BOX 160 | | | Attleboro | MA | 02703 | |
| Wizwer,Avi B | | Address Redacted | | | | | | |
| W-LD Legends Owner VII, L.L.C. | c/o Daspin & Aument, LLP | 227 West Monroe Street | Suite 3500 | | Chicago | IL | 60606 | |
| W-LD LEGENDS OWNER VII, L.L.C. | c/o KKR Legends L.L.C. | RED Legacy Asset Management | Attn: Heather Trower | 4717 Central Avenue | Kansas City | MO | 64112 | |
| W-LD LEGENDS OWNER VII, L.L.C. | c/o KKR Legends L.L.C. | Red Legacy Asset Management | C/O Heather Trower | 4400 College Blvd Ste 180 | Leawood | KS | 66211-2326 | |
| W-LD Legends Owner VII, L.L.C. | c/o KKR Legends L.L.C. | The Legends Outlets | 1843 Village West Parkway | Suite C127 | Kansas City | KS | 66111 | |
| W-Ld Legends Owner VII, LLC | | PO Box 505333 | | | St Louis | MO | 63150-5333 | |
| Wme Entertainment LLC | Attn: Strand Conover | 11 Madison Ave, 18th Floor | | | New York | NY | 10010 | |
| WME IMG HOLDINGS DBA THE WALL GROUP LA LLC | | 38 W 21ST 11TH FLOOR | | | New York | NY | 10010 | |
| WME IMG HOLDINGS LLC | | 9601 WILSHIRE BLVD | 3RD FLOOR | | Beverly Hills | CA | 90210 | |
| Wochna,Suki | | Address Redacted | | | | | | |
| Wojciechowski,Jennifer M | | Address Redacted | | | | | | |
| Wojcik,Christie M | | Address Redacted | | | | | | |
| Wojtkowiak,Anna M | | Address Redacted | | | | | | |
| Wolauschek,Amber J | | Address Redacted | | | | | | |
| Wolcott,Owen J | | Address Redacted | | | | | | |
| Wold,Storm Anjolie | | Address Redacted | | | | | | |
| Wolde,Tseyon | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 618 of 630

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woldeselase,Eyosias Berhanu | | Address Redacted | | | | | | |
| Woldesilase,Rahel K | | Address Redacted | | | | | | |
| Wolever,Erin | | Address Redacted | | | | | | |
| Wolf,Audriana | | Address Redacted | | | | | | |
| Wolf,Bailey | | Address Redacted | | | | | | |
| Wolf,Brady | | Address Redacted | | | | | | |
| Wolf,Donte | | Address Redacted | | | | | | |
| Wolf,Jennifer Lynn | | Address Redacted | | | | | | |
| Wolf,Joseph | | Address Redacted | | | | | | |
| Wolf,Morgen | | Address Redacted | | | | | | |
| Wolf,Timothy | | Address Redacted | | | | | | |
| Wolfe,Adam | | Address Redacted | | | | | | |
| Wolfe,Daniel | | Address Redacted | | | | | | |
| Wolfe,Jaden I | | Address Redacted | | | | | | |
| Wolfe,John | | Address Redacted | | | | | | |
| Wolff,Carla Celic | | Address Redacted | | | | | | |
| Wolinsky,Kayla Michelle | | Address Redacted | | | | | | |
| Wollard,Sean William | | Address Redacted | | | | | | |
| Wollner,Jake | | Address Redacted | | | | | | |
| Wolters Kluwer Financial Services, Inc. | | 220 Victoria Dr | | | Vancouver | British Columbia | V5L 0C7 | Canada |
| WOLVEN THREADS LLC | | 6115 MONTEREY RD | | | Los Angeles | CA | 90042 | |
| Womack,Clayton P | | Address Redacted | | | | | | |
| Womack,Darryl M | | Address Redacted | | | | | | |
| Womack,Garrett George | | Address Redacted | | | | | | |
| Womack,Jahliya Kelis | | Address Redacted | | | | | | |
| Womack,Latoya Chloe-Shante | | Address Redacted | | | | | | |
| Womack,Lauren Nicole | | Address Redacted | | | | | | |
| Womack,Omar | | Address Redacted | | | | | | |
| WOMAN'S WORKOUT INC | | 150 SAINT PAULS BLVD #7 | NORFOLK CIRCUIT COURT | | Norfolk | VA | 23510-2702 | |
| Womble | | One West 4th Street | | | Winston-Salem | NC | 27101 | |
| Womble Bond Dickinson (Us) LLP | | PO Box 601879 | | | Charlotte | NC | 28260-1879 | |
| WOMEN MANAGEMENT | | 199 LAFAYETTE ST,7TH FL | | | New York | NY | 10012 | |
| Womick,Taylor | | Address Redacted | | | | | | |
| Wompa,Amalia T | | Address Redacted | | | | | | |
| Won,Elliot | | Address Redacted | | | | | | |
| Wondersauce LLC | | 45 W 25th St | 6th Floor | | New York | NY | 10010 | |
| Wondersauce, LLC | | 750 Cross Pointe Rd. | Suite V. | | Columbus | OH | 43230 | |
| Wong,Arianna | | Address Redacted | | | | | | |
| Wong,Audrey | | Address Redacted | | | | | | |
| Wong,Brandon | | Address Redacted | | | | | | |
| Wong,Dustin | | Address Redacted | | | | | | |
| Wong,Emily E | | Address Redacted | | | | | | |
| Wong,Jevon Toriano | | Address Redacted | | | | | | |
| Wong,Karena Z | | Address Redacted | | | | | | |
| Wong,Kayla Marie | | Address Redacted | | | | | | |
| Wong,Natalie | | Address Redacted | | | | | | |
| Wong,Tong Cheng | | Address Redacted | | | | | | |
| Woni,Wahida Farhana | | Address Redacted | | | | | | |
| Wonodi,Eze | | Address Redacted | | | | | | |
| Woo,Ellie | | Address Redacted | | | | | | |
| Wood,0Kahri T. | | Address Redacted | | | | | | |
| Wood,Aiyona | | Address Redacted | | | | | | |
| Wood,Christina | | Address Redacted | | | | | | |
| Wood,John R | | Address Redacted | | | | | | |
| Wood,Jordyn | | Address Redacted | | | | | | |
| Wood,Keri | | Address Redacted | | | | | | |
| Wood,Lasheria | | Address Redacted | | | | | | |
| Wood,Madison | | Address Redacted | | | | | | |
| Wood,Melody Dawn | | Address Redacted | | | | | | |
| Wood,Samuel | | Address Redacted | | | | | | |
| Woodard,Dayvon Keontae | | Address Redacted | | | | | | |
| Woodard,Grace | | Address Redacted | | | | | | |
| Woodard,Jasmine N | | Address Redacted | | | | | | |
| Woodard,Khalifah | | Address Redacted | | | | | | |
| Woodard,Kim Louise | | Address Redacted | | | | | | |
| Woodard,Regecike | | Address Redacted | | | | | | |
| Woodard,Roy | | Address Redacted | | | | | | |
| Woodard,Stephan Conway | | Address Redacted | | | | | | |
| Woodard,Tamyaha | | Address Redacted | | | | | | |
| Woodberry,Nicole | | Address Redacted | | | | | | |
| Woodberry,Sophia | | Address Redacted | | | | | | |
| Woodbridge Center Inc | Woodbridge Center Proprty | 7855 Solution Center | | | Chicago | IL | 60677-7008 | |
| Woodbridge Fire Prevention Bureau | | 418 School Street | | | Woodbridge | NJ | 07905 | |
| Woodburn Premium Outlets LLC | | 7584 Solution Center | | | Chicago | IL | 60677-7005 | |
| Woodburn Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 | |
| Woodbury Common Premium Outlets | | PO Box 822884 | | | Philadelphia | PA | 19182-2884 | |
| WOODBURY COMMONS | | PO BOX 822884 | | | Philadelphia | PA | 19182-2884 | |
| Woode,Ariana Leilani | | Address Redacted | | | | | | |
| Wooden,Hope Dawn | | Address Redacted | | | | | | |
| Wooden,Marissa | | Address Redacted | | | | | | |
| Woodfield Mall LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Woodfield Mall LLC | | 7409 Solution Center | | | Chicago | IL | 60677-7004 | |
| Woodfork,Caylei | | Address Redacted | | | | | | |
| Woodham,Harley L. | | Address Redacted | | | | | | |
| Woodhead,Amber D | | Address Redacted | | | | | | |
| Woodland Hills Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 619 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodlands Metro Center | Mud | PO Box 7829 | | | The Woodlands | TX | 77387-7829 | |
| WOODLANDS METRO M.U.D | | 1235 NORTH LOOP WEST | SUITE 600 | | Houston | TX | 77008 | |
| Woodley,Johannah E. | | Address Redacted | | | | | | |
| Woodmansee,Connor David | | Address Redacted | | | | | | |
| Woodridge,Tniya | | Address Redacted | | | | | | |
| Woodruff,Cain Diamond | | Address Redacted | | | | | | |
| Woodruff,Courtion Evin Ervin | | Address Redacted | | | | | | |
| Woodruff,Eva | | Address Redacted | | | | | | |
| Woodruff,Makenzie Jayde | | Address Redacted | | | | | | |
| Woods Law Offices Pllc | | Address Redacted | | | | | | |
| Woods,Alanna | | Address Redacted | | | | | | |
| Woods,Alisanda M | | Address Redacted | | | | | | |
| Woods,Arianna | | Address Redacted | | | | | | |
| Woods,Ashley M. | | Address Redacted | | | | | | |
| Woods,Blake T | | Address Redacted | | | | | | |
| Woods,Braylen | | Address Redacted | | | | | | |
| Woods,Caitlin A | | Address Redacted | | | | | | |
| Woods,Caitlynne J | | Address Redacted | | | | | | |
| Woods,Dorian | | Address Redacted | | | | | | |
| Woods,Jameisha Ann-Marie | | Address Redacted | | | | | | |
| Woods,James L | | Address Redacted | | | | | | |
| Woods,Jaquicia | | Address Redacted | | | | | | |
| Woods,Jarrod R | | Address Redacted | | | | | | |
| Woods,Jasmine I | | Address Redacted | | | | | | |
| Woods,Kekaimalie Arlene Pilarca | | Address Redacted | | | | | | |
| Woods,Kiarah | | Address Redacted | | | | | | |
| Woods,Kyla | | Address Redacted | | | | | | |
| Woods,La'Unique | | Address Redacted | | | | | | |
| Woods,Rhiannon | | Address Redacted | | | | | | |
| Woods,Rorri | | Address Redacted | | | | | | |
| Woods,Simon | | Address Redacted | | | | | | |
| Woods,Tamikka | | Address Redacted | | | | | | |
| Woods,Taylor | | Address Redacted | | | | | | |
| Woods,Zyshawn J | | Address Redacted | | | | | | |
| Woodson,Garth | | Address Redacted | | | | | | |
| Woodson,Quincy | | Address Redacted | | | | | | |
| Woodson-Shelby,Tanisha | | Address Redacted | | | | | | |
| Woodward,Ella | | Address Redacted | | | | | | |
| Woodward,Justin | | Address Redacted | | | | | | |
| Woodyard,Sianna Leigh | | Address Redacted | | | | | | |
| Woolf,Ivey K | | Address Redacted | | | | | | |
| Woolfolk,Camarah A | | Address Redacted | | | | | | |
| Woollery,Clayton | | Address Redacted | | | | | | |
| Woolsey,Aaron Michael | | Address Redacted | | | | | | |
| Woolver,Joette | | Address Redacted | | | | | | |
| Woosley,Susan | | Address Redacted | | | | | | |
| Wooten,Analyssa Michelle | | Address Redacted | | | | | | |
| Wooten,Jeremey B | | Address Redacted | | | | | | |
| Wooten,Nevaeh | | Address Redacted | | | | | | |
| Wooten,Quinten | | Address Redacted | | | | | | |
| Wooten,Sandy | | Address Redacted | | | | | | |
| Wopsock,Anesha L | | Address Redacted | | | | | | |
| Wordlow,Monique | | Address Redacted | | | | | | |
| Work,Jayleigh A | | Address Redacted | | | | | | |
| Workday, Inc. | | 6110 Stoneridge Mallroad | | | Pleasanton | CA | 94588 | |
| WorkGenius Inc | Attn: Keith Geller | 108 West 39th Street | 7th floor | | New York | NY | 10018 | |
| Workgroup Ltd | | 515 West 38th Street | Apt 14F | | New York | NY | 10018 | |
| Workiva, Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workman,Logan | | Address Redacted | | | | | | |
| Workman,Warner | | Address Redacted | | | | | | |
| Workman,Zoey | | Address Redacted | | | | | | |
| WORKSMITH | | 3005 S Lamar Blvd  Suite D109 #406 | | | Austin | TX | 78704 | |
| World Financial Network National Bank | | 156 5th Ave | Floor 2 | | Manhattan | NY | 10010 | |
| World Financial Network National Bank and retail factoring Inc. | | 4441 South Polaris Avenue | | | Las Vegas | NV | 89103 | |
| World Textile Sourcing, Inc. | | 530 7th Avenue, Suite 506 | | | New York | NY | 10018 | |
| WORLD TEXTILE SOURCING, INC. | | Aldabas 540 | Las Gardenias | | Surco | Lima | 33 | Peru |
| Worles,Destiny | | Address Redacted | | | | | | |
| Worley,Lauren Elizabeth | | Address Redacted | | | | | | |
| Worley,Stephanie Lynne | | Address Redacted | | | | | | |
| Wormack,Unique | | Address Redacted | | | | | | |
| Wormenor,Janesika | | Address Redacted | | | | | | |
| Worn LLC | | 257 BERRY STREET | | | Brooklyn | NY | 11249 | |
| Wornom,Jad Christopher | | Address Redacted | | | | | | |
| Wornom,Mallory Elizabeth | | Address Redacted | | | | | | |
| Worrell,Kylie Elizabeth | | Address Redacted | | | | | | |
| Worthen,Mallory Rose | | Address Redacted | | | | | | |
| Worthington,Aiste | | Address Redacted | | | | | | |
| Worthington,Marius | | Address Redacted | | | | | | |
| Worthington,Marius K | | Address Redacted | | | | | | |
| Worthy,Diamond | | Address Redacted | | | | | | |
| Worton,Zachariah | | Address Redacted | | | | | | |
| Woubishet,Samuel | | Address Redacted | | | | | | |
| Woullard,Malaysia Zykenya | | Address Redacted | | | | | | |
| WOUNDED WARRIOR PROJECT INC | | PO BOX 758516 | | | Topeka | KS | 66675 | |
| WOW VIDEO TOURS | | 563 W ELM STREET | | | Lima | OH | 45801 | |
| Wozniak,Alexandra | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WP BTC LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| Wp Btc LLC | | PO Box 713125 | | | Chicago | IL | 60677-0325 | |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| Wpromote | | PO BOX 1559 | | | El Segundo | CA | 90245 | |
| W-PT Town Square VII, L.L.C | c/o Fairbourne Properties, LLC | Attn: George Manojlovic | SRMF Town Square Owner LLC | 1 East Wacker Drive, Suite 2900 | Chicago | IL | 60601 | |
| W-PT Town Square VII, L.L.C | c/o Pine Tree Commercial Realty, LLC | 40 Skokie Boulevard | Suite 610 | | Northbrook | IL | 60062 | |
| Wragge & Co LLP | | 3 Waterhouse Square | 142 Holborn | London , EC 1N 2SW | London | | EC1N 2SW | United Kingdom |
| Wrains,Alexis Nicole | | Address Redacted | | | | | | |
| Wray,Daisha | | Address Redacted | | | | | | |
| Wray,Noah Ja-On | | Address Redacted | | | | | | |
| Wray,Robin | | Address Redacted | | | | | | |
| Wray,Zhane Carlise | | Address Redacted | | | | | | |
| Wrenn Management, LLC | | 8149 Santa Monica Blvd, #284 | | | West Hollywood | CA | 90046 | |
| Wrenn-Nunez,Ah-Shanae Cynthia | | Address Redacted | | | | | | |
| Wrice,Labria | | Address Redacted | | | | | | |
| Wriden,Rasheed | | Address Redacted | | | | | | |
| Wright Jr.,Darrell | | Address Redacted | | | | | | |
| Wright,Alana Bree | | Address Redacted | | | | | | |
| Wright,Ali | | Address Redacted | | | | | | |
| Wright,Anaha | | Address Redacted | | | | | | |
| Wright,Antonique | | Address Redacted | | | | | | |
| Wright,Ariane N | | Address Redacted | | | | | | |
| Wright,Ashley Lynne | | Address Redacted | | | | | | |
| Wright,Azzhanae | | Address Redacted | | | | | | |
| Wright,Bobbie | | Address Redacted | | | | | | |
| Wright,Brenna | | Address Redacted | | | | | | |
| Wright,Briaja | | Address Redacted | | | | | | |
| Wright,Bryan Charles | | Address Redacted | | | | | | |
| Wright,Camron S | | Address Redacted | | | | | | |
| Wright,Chermaine | | Address Redacted | | | | | | |
| Wright,Chloe | | Address Redacted | | | | | | |
| Wright,Chris B | | Address Redacted | | | | | | |
| Wright,Chrishon Emmanuel | | Address Redacted | | | | | | |
| Wright,Colby D | | Address Redacted | | | | | | |
| Wright,Cole Brayden | | Address Redacted | | | | | | |
| Wright,Danyelle | | Address Redacted | | | | | | |
| Wright,Darnell | | Address Redacted | | | | | | |
| Wright,David Malcolm | | Address Redacted | | | | | | |
| Wright,Denae | | Address Redacted | | | | | | |
| Wright,Destanee | | Address Redacted | | | | | | |
| Wright,Diane | | Address Redacted | | | | | | |
| Wright,Dorsha | | Address Redacted | | | | | | |
| Wright,Drevon | | Address Redacted | | | | | | |
| Wright,Erika Lynn | | Address Redacted | | | | | | |
| Wright,Ethan Marcos | | Address Redacted | | | | | | |
| Wright,Gabriella | | Address Redacted | | | | | | |
| Wright,Imari | | Address Redacted | | | | | | |
| Wright,Jabryel C | | Address Redacted | | | | | | |
| Wright,Jalan Noel | | Address Redacted | | | | | | |
| Wright,Jalon Springs | | Address Redacted | | | | | | |
| Wright,James A. | | Address Redacted | | | | | | |
| Wright,Janai L | | Address Redacted | | | | | | |
| Wright,Jaxon | | Address Redacted | | | | | | |
| Wright,Jerita Nicol | | Address Redacted | | | | | | |
| Wright,Jynieva Deshell | | Address Redacted | | | | | | |
| Wright,Kayla M | | Address Redacted | | | | | | |
| Wright,Kennedy Alexandria | | Address Redacted | | | | | | |
| Wright,Latisha L | | Address Redacted | | | | | | |
| Wright,Lazette | | Address Redacted | | | | | | |
| Wright,Najee Isaiah | | Address Redacted | | | | | | |
| Wright,Nickayla O | | Address Redacted | | | | | | |
| Wright,Nigel | | Address Redacted | | | | | | |
| Wright,Nyah Aaliyah | | Address Redacted | | | | | | |
| Wright,Rachel Abigail | | Address Redacted | | | | | | |
| Wright,Rachel Marie | | Address Redacted | | | | | | |
| Wright,Raven Elaine | | Address Redacted | | | | | | |
| Wright,Regine | | Address Redacted | | | | | | |
| Wright,Sadarya | | Address Redacted | | | | | | |
| Wright,Samia | | Address Redacted | | | | | | |
| Wright,Samia Danyelle | | Address Redacted | | | | | | |
| Wright,Savannah Grace | | Address Redacted | | | | | | |
| Wright,Seroya Tamoy | | Address Redacted | | | | | | |
| Wright,Shaketa | | Address Redacted | | | | | | |
| Wright,Sheeneka | | Address Redacted | | | | | | |
| Wright,Shekanda Laron | | Address Redacted | | | | | | |
| Wright,Sydney | | Address Redacted | | | | | | |
| Wright,Terese | | Address Redacted | | | | | | |
| Wright,Thalia Abigail | | Address Redacted | | | | | | |
| Wright,Tracy | | Address Redacted | | | | | | |
| Wright,Tristan | | Address Redacted | | | | | | |
| Wright,Winston | | Address Redacted | | | | | | |
| Wright,Yasmeen | | Address Redacted | | | | | | |
| Wright,Zekiyah | | Address Redacted | | | | | | |
| Wright-Buchan,Tristan | | Address Redacted | | | | | | |
| Wright-Darby,Kyla | | Address Redacted | | | | | | |
| Wright-Hennepin Coop Electric | | PO Box 77027 | | | Minneapolis | MN | 55480-7727 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 621 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright-Linton,Diondrae | | Address Redacted | | | | | | |
| Wright's Media LLC | | 2407 TIMBERLOCH PLACE | SUITE B | | The Woodlands | TX | 77380-1039 | |
| Wright's Media, LLC | | 620 8th Avenue | | | New York | NY | 10018 | |
| Wrinch,Karla | | Address Redacted | | | | | | |
| Wrisinger,Elizabeth | | Address Redacted | | | | | | |
| Wrobel,Joshua Chaim | | Address Redacted | | | | | | |
| Wrobel,Morgan Grace | | Address Redacted | | | | | | |
| Wrobel,Nicole P | | Address Redacted | | | | | | |
| WS & COMPANY, LTD | | 138 Nugget Ave | | | Scarborough | ON | M1S 3A7 | Canada |
| WS & COMPANY, LTD | | 138 Nugget Ave | | | Toronto | ON | M1S 3A7 | Canada |
| Ws Tampa Owner LLC | | PO Box 847030 | | | Boston | MA | 02284-7030 | |
| WS/CIP II Tampa Owner LLC | c/o WS Asset management, Inc. | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| Wsm Hingham Properties LLC | | PO Box 3274 | | | Boston | MA | 02241-3274 | |
| WSO2, Inc. | | 787 Castro St. | | | Mountain View | CA | 94041 | |
| Wt Media Inc. | c/o Wt Media srl | via Morimondo 26 | | | Milano | | 20143 | Italy |
| Wt Media Inc. | c/o Funaro & Co. | Attn: Giuseppe Trombetta | Empire State Building | 350 5th Ave | New York | New York | 10118 | |
| Wu Chen,Carolina | | Address Redacted | | | | | | |
| Wu,Kaydence W | | Address Redacted | | | | | | |
| Wu,Kuanying | | Address Redacted | | | | | | |
| Wu,Mindy | | Address Redacted | | | | | | |
| Wu,Natalie Pin-Hsuan | | Address Redacted | | | | | | |
| Wuest,Lisa | | Address Redacted | | | | | | |
| Wunderkind | | 3 Columbus Circle | | | New York | NY | 10019 | |
| WUNDERKIND CORPORATION | | 285 FULTON ST FLR 74 | | | New York | NY | 10007 | |
| Wurz,Jackson | | Address Redacted | | | | | | |
| WUXI PARADISE TEXTILES LTD | | 2306, BUILDING A JEWEL INTERNATIONAL CIRCLE | NO 20 DONGTING MIDDLE ROAD | | Jiangsu Province | | | China |
| WY LEADERSHIP LLC | | 8255 CRESTRIDGE ROAD | | | Fairfax Station | VA | 22039 | |
| WY Leadership, LLC | | PO Box 225 | | | Middleburg | VA | 20118 | |
| Wyant,Jonah Thomas | | Address Redacted | | | | | | |
| Wyatt,Anita K. | | Address Redacted | | | | | | |
| Wyatt,Dageyona Unique | | Address Redacted | | | | | | |
| Wyatt,Dessean | | Address Redacted | | | | | | |
| Wyatt,Hilari | | Address Redacted | | | | | | |
| Wyatt,Karina | | Address Redacted | | | | | | |
| Wyatt,Lloyd Winston | | Address Redacted | | | | | | |
| Wyatt,Mazi Power | | Address Redacted | | | | | | |
| Wyatt,Michele R. | | Address Redacted | | | | | | |
| Wyatt,Olivia | | Address Redacted | | | | | | |
| Wyatt,Sarah | | Address Redacted | | | | | | |
| Wyatt,Sharrika | | Address Redacted | | | | | | |
| Wyche,Christopher Adrian | | Address Redacted | | | | | | |
| Wyckhouse,Karissa | | Address Redacted | | | | | | |
| Wycoff,Deven Owen | | Address Redacted | | | | | | |
| Wydak,John | | Address Redacted | | | | | | |
| Wydak,Melissa | | Address Redacted | | | | | | |
| Wygans,Victoria E | | Address Redacted | | | | | | |
| Wykoff,Courtney | | Address Redacted | | | | | | |
| Wykoff,Emily Marie | | Address Redacted | | | | | | |
| Wyman-Nelson,Oneeka | | Address Redacted | | | | | | |
| Wymes,Courtney | | Address Redacted | | | | | | |
| Wynboom,Derek | | Address Redacted | | | | | | |
| Wynn,Chad | | Address Redacted | | | | | | |
| Wynn,Kateria Lanae | | Address Redacted | | | | | | |
| Wynn,Martha Katheline | | Address Redacted | | | | | | |
| Wynn,Paris | | Address Redacted | | | | | | |
| WYO Artists, LLC | | 8 Jagger Lane | | | Westhampton | NY | 11977 | |
| Wyoming Attorney General's Office | Attn: Blair Getz Mezibov | 109 State Capital | | | Cheyenne | WY | 82002 | |
| Wyoming Dept of Revenue | Attn: Consumer Protection and Antitrust Unit | 122 W 25th St | Ste E301 | | Cheyenne | WY | 82002-0110 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| WYOMING VALLEY MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD | SUITE 212 | | Great Neck | NY | 11021 | |
| Wysinger,Brijae | | Address Redacted | | | | | | |
| Xaiyamuangchanh,Vipapone Vinney | | Address Redacted | | | | | | |
| Xariable, Inc. d/b/a Loop | | PO Box 16250 | | | Columbus | OH | 43216 | |
| Xatruch,Luis | | Address Redacted | | | | | | |
| Xavier Johnson | | Address Redacted | | | | | | |
| Xavier,Francisco William | | Address Redacted | | | | | | |
| Xayachack,Nikki | | Address Redacted | | | | | | |
| Xayasane,Eileen | | Address Redacted | | | | | | |
| Xcel Energy | @ Xcel Energy Remit Processing | PO Box 4176 | | | Carol Stream | IL | 60197-4176 | |
| Xcel Energy, Inc. | | PO Box 8 | | | Eau Claire | WI | 54702 | |
| Xelo,Kimberly | | Address Redacted | | | | | | |
| Xhaferi,Ilmie M | | Address Redacted | | | | | | |
| Xia,Liang | | Address Redacted | | | | | | |
| Ximenez-Saroba,Eleana Belen | | Address Redacted | | | | | | |
| XINGTAI H & J TEXTILES CO., LTD | | YINGHUA STREET DEVELOPMENT ZONE | | | XINGTAI | HEBEI | 54001 | CHINA |
| Xiong,Aaliyah | | Address Redacted | | | | | | |
| Xiong,Dej Ntxhee | | Address Redacted | | | | | | |
| Xiong,Dyllan Chi Feng | | Address Redacted | | | | | | |
| Xiong,Gaokia | | Address Redacted | | | | | | |
| Xiong,Kabao | | Address Redacted | | | | | | |
| Xiong,Kenngy | | Address Redacted | | | | | | |
| Xiong,Koua | | Address Redacted | | | | | | |
| Xiong,Kyla K | | Address Redacted | | | | | | |
| Xiong,Matt S | | Address Redacted | | | | | | |
| XL Catlin Professional Insurance | Attention Claims | 100 Constitution Plaza | | | Hartford | CT | 06103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 622 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| XL Specialty Insurance Company | Attn Regulatory Dept. | Regulatory Office | 505 Eagleview Blvd | Suite 100 | Exton | PA | 19341-1120 | |
| XL Specialty Insurance Company | | 677 Washington Blvd10th Floor, Suite 1000 | | | Stamford | CT | 06901 | |
| Xo,Iyania Marie | | Address Redacted | | | | | | |
| Xochicale,Abigail | | Address Redacted | | | | | | |
| Xon,Suzeth | | Address Redacted | | | | | | |
| XPO Logistics | | 6314 Fly Road | | | East Syracuse | NY | 13057 | |
| XPO LOGISTICS | | PO BOX 2693 | | | New York | NY | 10108 | |
| X-Rite, Inc. dba Pantone LLC | | Lockbox 62750 | 62750 Collection Cntr Dr | | Chicago | IL | 60693-0627 | |
| XUAN TRUONG GARMENT FACTORY | | Xuan Ngoc commune | Xuan Truong district | | | Nam Dinh province | | Vietnam |
| Yacas,King | | Address Redacted | | | | | | |
| Yacinthe,Junica | | Address Redacted | | | | | | |
| Yacoub,Roaa | | Address Redacted | | | | | | |
| Yacullo,Lauren Elizabeth | | Address Redacted | | | | | | |
| Yadala,Haritha | | Address Redacted | | | | | | |
| Yadav,Archana Kumari | | Address Redacted | | | | | | |
| Yadhram,Sonia | | Address Redacted | | | | | | |
| Yaffe,Blaine | | Address Redacted | | | | | | |
| Yaffe,Blythe | | Address Redacted | | | | | | |
| YAGI TSUSHO AMERICA INC | | 1450 BROADWAY #2010 | | | New York | NY | 10018 | |
| Yaguiwata,Marie-Joseph | | Address Redacted | | | | | | |
| Yahner-Golby,Shyan M | | Address Redacted | | | | | | |
| Yahyapour,Radean Austin | | Address Redacted | | | | | | |
| Yajie Li | | Address Redacted | | | | | | |
| Yaklin,Anthony James | | Address Redacted | | | | | | |
| Yako,Bahra | | Address Redacted | | | | | | |
| Yako,Bahra Fransis | | Address Redacted | | | | | | |
| Yakoub,Anthony | | Address Redacted | | | | | | |
| Yakub,Kana Yeala | | Address Redacted | | | | | | |
| Yakulis,Kristin | | Address Redacted | | | | | | |
| Yakulis,Kristin M | | Address Redacted | | | | | | |
| Yakymi,Malia | | Address Redacted | | | | | | |
| Yalartai,Alvin Saa | | Address Redacted | | | | | | |
| Yale,Olivia Esparanza | | Address Redacted | | | | | | |
| Yalong,Marlisa Belle | | Address Redacted | | | | | | |
| Yaman,Janine | | Address Redacted | | | | | | |
| Yamane,Alexandra | | Address Redacted | | | | | | |
| Yamasaki,Ellen Elizabeth | | Address Redacted | | | | | | |
| Yamashita,Yoshie | | Address Redacted | | | | | | |
| Yamelyn Santana | | Address Redacted | | | | | | |
| Yan,Ruting | | Address Redacted | | | | | | |
| Yanas Trujillo,Yoselin | | Address Redacted | | | | | | |
| Yancey,Cynthia N | | Address Redacted | | | | | | |
| Yancey,Joshua Paul | | Address Redacted | | | | | | |
| Yancey,Kimberly Renee | | Address Redacted | | | | | | |
| Yancy,David | | Address Redacted | | | | | | |
| Yancy,Kaitlyn Marie | | Address Redacted | | | | | | |
| Yanders,Charleston | | Address Redacted | | | | | | |
| Yandovskaya,Kristina | | Address Redacted | | | | | | |
| Yandy,Avin | | Address Redacted | | | | | | |
| Yanello,Devyn M | | Address Redacted | | | | | | |
| Yanes,Rebecca Nicole | | Address Redacted | | | | | | |
| Yanez Cruces,Jeef Anthony | | Address Redacted | | | | | | |
| Yanez,Angelica | | Address Redacted | | | | | | |
| Yanez,Cesar | | Address Redacted | | | | | | |
| Yanez,Dennise Alejandra | | Address Redacted | | | | | | |
| Yanez,Diego Antonio | | Address Redacted | | | | | | |
| Yanez,Jose | | Address Redacted | | | | | | |
| Yanez,Laura | | Address Redacted | | | | | | |
| Yang,Angela | | Address Redacted | | | | | | |
| Yang,Audrey | | Address Redacted | | | | | | |
| Yang,Calvin | | Address Redacted | | | | | | |
| Yang,Emily Rose | | Address Redacted | | | | | | |
| Yang,Hiee | | Address Redacted | | | | | | |
| Yang,Jihoon Daniel | | Address Redacted | | | | | | |
| Yang,Julie | | Address Redacted | | | | | | |
| Yang,Justinie | | Address Redacted | | | | | | |
| Yang,Ke | | Address Redacted | | | | | | |
| Yang,Liana Sophia | | Address Redacted | | | | | | |
| Yang,Mao | | Address Redacted | | | | | | |
| Yang,Padee | | Address Redacted | | | | | | |
| Yang,Pandora | | Address Redacted | | | | | | |
| Yang,Pangkou Ponthip | | Address Redacted | | | | | | |
| Yang,Peter | | Address Redacted | | | | | | |
| Yang,Rayun | | Address Redacted | | | | | | |
| Yang,Shanalyn | | Address Redacted | | | | | | |
| Yang,Stacy Hnubchi | | Address Redacted | | | | | | |
| Yang,Stephanie | | Address Redacted | | | | | | |
| Yanuel Garcia Laureano | | Address Redacted | | | | | | |
| Yap,Logan | | Address Redacted | | | | | | |
| Yarbakht,Nima | | Address Redacted | | | | | | |
| Yarborough,Natalia | | Address Redacted | | | | | | |
| Yarbough,Daquan | | Address Redacted | | | | | | |
| Yarde,Andre | | Address Redacted | | | | | | |
| Yardley,Eric | c/o Hunton Andrews Kurth LLP | Attn: Ann Marie Mortimer | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 | |
| Yardley,Eric | c/o Swigart Law Group, APC | Attn: Joshua B Swigart | 2221 Camino Del Rio S, Suite 308 | | San Diego | CA | 92108 | |
| Yarger,Raymond Kenneth, Robert | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 623 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARN MAVENS INC | | 37 WEST 39TH STREET | ROOM 706 | | New York | NY | 10018 | |
| YARNS & COLORS CO.,LTD | | NO 3008 DONGSHAN BLVD | LINHU TOWN, SUZHOU | | Jiangsu | | | China |
| Yarramanaayuni,Manasa | | Address Redacted | | | | | | |
| Yarrow,Payton Little Bear | | Address Redacted | | | | | | |
| Yasmeen Hernandez | | Address Redacted | | | | | | |
| Yataco,Yesenia | | Address Redacted | | | | | | |
| Yate,Salua | | Address Redacted | | | | | | |
| Yates,Alex Nicole | | Address Redacted | | | | | | |
| Yates,Caleb Jaden | | Address Redacted | | | | | | |
| Yates,Francesca N | | Address Redacted | | | | | | |
| Yates,Joshua | | Address Redacted | | | | | | |
| Yates,Mattney | | Address Redacted | | | | | | |
| Yates,Megan | | Address Redacted | | | | | | |
| Yates,Mei | | Address Redacted | | | | | | |
| Yates,Olajawon | | Address Redacted | | | | | | |
| Yates,Tanner | | Address Redacted | | | | | | |
| Yates-Leach,Jackie Catina | | Address Redacted | | | | | | |
| Yatsattie,Dominic | | Address Redacted | | | | | | |
| Yauri,Shelly | | Address Redacted | | | | | | |
| Yazdanparast,Hedie | | Address Redacted | | | | | | |
| Yazzie,Brittanya | | Address Redacted | | | | | | |
| Yazzie,Denise | | Address Redacted | | | | | | |
| Yazzie,Emmetris L | | Address Redacted | | | | | | |
| Ybarra,Camron Joel | | Address Redacted | | | | | | |
| Ybarra,Gabryel | | Address Redacted | | | | | | |
| Ybarra,Gabryel Dominick | | Address Redacted | | | | | | |
| Ybarra,Kaleb T | | Address Redacted | | | | | | |
| Ybarra,Leah | | Address Redacted | | | | | | |
| Ybarra,Tracy G | | Address Redacted | | | | | | |
| Ybarra,Trinity | | Address Redacted | | | | | | |
| Ybarra,Vanessa | | Address Redacted | | | | | | |
| Ybarra,Xander D | | Address Redacted | | | | | | |
| Ybarra-Pena,Yvonne | | Address Redacted | | | | | | |
| Ycaza,Francesca | | Address Redacted | | | | | | |
| Ycaza,Teresa | | Address Redacted | | | | | | |
| Yeadon,Tammie | | Address Redacted | | | | | | |
| Yeager,Athena M | | Address Redacted | | | | | | |
| Yeager,Dana Renee | | Address Redacted | | | | | | |
| Yeager,Madison E. | | Address Redacted | | | | | | |
| Yeargin,Jabari Tariq | | Address Redacted | | | | | | |
| Yeboah,Cynthia | | Address Redacted | | | | | | |
| Yebula,Kabika C. | | Address Redacted | | | | | | |
| Yechou,Kenza E | | Address Redacted | | | | | | |
| Yee,Meredith | | Address Redacted | | | | | | |
| Yee,Nolan | | Address Redacted | | | | | | |
| Yeh,Sammie R | | Address Redacted | | | | | | |
| Yehuda Shmidman | | Address Redacted | | | | | | |
| Yeilding,James | | Address Redacted | | | | | | |
| YELLOW MINNOW | | LITTLE FRYS, SPRING LANE | BURWASH | | East Sussex | | TN19 7HX | United Kingdom |
| Yelton,Anastasia | | Address Redacted | | | | | | |
| Yelton,Anastasia Nicole | | Address Redacted | | | | | | |
| Yemane,Lemlem | | Address Redacted | | | | | | |
| Yeoman,Joshua | | Address Redacted | | | | | | |
| YERDLE RECOMMERCE | | 3775 BAYSHORE BLVD | | | Brisbane | CA | 94010 | |
| Yerena,Ana | | Address Redacted | | | | | | |
| Yero Brockington | | Address Redacted | | | | | | |
| Yesberger,Tabi | | Address Redacted | | | | | | |
| Yeung,Kayla | | Address Redacted | | | | | | |
| YEXT INC | | 1 MADISON AVENUE 5TH FLOOR | | | New York | NY | 10010 | |
| YEXT INC | | PO BOX 9509 | | | New York | NY | 10087-9509 | |
| Yext, Inc. | | 45 West 25 Street | 2nd Floor | | New York | NY | 10010 | |
| Yi,Jared D | | Address Redacted | | | | | | |
| Yin,Jean | | Address Redacted | | | | | | |
| Ying Bonny Cai | | Address Redacted | | | | | | |
| Yingshan Li | | Address Redacted | | | | | | |
| Yirenkyi,Christopher | | Address Redacted | | | | | | |
| Yisrael,Hodiah | | Address Redacted | | | | | | |
| YKK U.S.A. | | PO Box 100181 | | | Atlanta | GA | 30384 | |
| Yllatopa,Maria | | Address Redacted | | | | | | |
| Ynoa,Laura M. | | Address Redacted | | | | | | |
| YNOT SAVANT, LLC | | 4872 W Adams Blvd | | | Los Angeles | CA | 90016 | |
| Yoboby,Efrain | | Address Redacted | | | | | | |
| Yocco-Locascio,Caitlin | | Address Redacted | | | | | | |
| Yoder,Ashley Faye | | Address Redacted | | | | | | |
| Yoder,Dore K. | | Address Redacted | | | | | | |
| Yoder,River | | Address Redacted | | | | | | |
| Yoest,Margaret Elizabeth | | Address Redacted | | | | | | |
| YOHO STUDIO LLC | | 5679 HIGHLAND TERRACE | | | Milford | OH | 45150-1816 | |
| Yolande Gagnier | | Address Redacted | | | | | | |
| Yombo,Frederique | | Address Redacted | | | | | | |
| Yonas,Alexander | | Address Redacted | | | | | | |
| Yonts,Jordan Lee | | Address Redacted | | | | | | |
| Yoo,Aeri | | Address Redacted | | | | | | |
| Yoo,Esther S | | Address Redacted | | | | | | |
| Yoodo,Gabriala E M | | Address Redacted | | | | | | |
| Yoon,Kenneth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 624 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yoon,Luis | | Address Redacted | | | | | | |
| York Adams Tax Bureau | | 1405 N Duke St | | | York | PA | 17405-0156 | |
| YORK JDR DISTRICT COURT | | PO BOX 357 | | | Yorktown | VA | 23690-0357 | |
| York,Jaeleoni | | Address Redacted | | | | | | |
| York,Taylor Nicole | | Address Redacted | | | | | | |
| Yorneirys Placencia Barclay | | Address Redacted | | | | | | |
| Yoshika,Wyatt Tadashi | | Address Redacted | | | | | | |
| Yost,Erica | | Address Redacted | | | | | | |
| Yost,Megan | | Address Redacted | | | | | | |
| YOTPO INC | | 33 W 19TH | 6TH FLOOR | | New York | NY | 10011 | |
| YOTPO INC | | PO BOX 675335 | | | Detroit | MI | 48267-5335 | |
| Yotpo, Inc. | | 400 Lafayette St | | | New York | NY | 10003 | |
| YouDecide | | 4450 River Green | Parkway Suite 100A | | Duluth | GA | 30096 | |
| Youmans,Nick | | Address Redacted | | | | | | |
| Younan,Halayna Faith | | Address Redacted | | | | | | |
| Younan,Kalin | | Address Redacted | | | | | | |
| Younes,Marwa M | | Address Redacted | | | | | | |
| Young Jr,Howard | | Address Redacted | | | | | | |
| Young, Mary | | Address Redacted | | | | | | |
| Young,Abyssinia | | Address Redacted | | | | | | |
| Young,Amare | | Address Redacted | | | | | | |
| Young,Amaya L | | Address Redacted | | | | | | |
| Young,Andoria | | Address Redacted | | | | | | |
| Young,Avin | | Address Redacted | | | | | | |
| Young,Barrington Alexander | | Address Redacted | | | | | | |
| Young,Beau | | Address Redacted | | | | | | |
| Young,Brittany | | Address Redacted | | | | | | |
| Young,Cameron | | Address Redacted | | | | | | |
| Young,Chantal Lechelle | | Address Redacted | | | | | | |
| Young,Chelsea | | Address Redacted | | | | | | |
| Young,Christopher | | Address Redacted | | | | | | |
| Young,Dangelo | | Address Redacted | | | | | | |
| Young,Darius Labrian | | Address Redacted | | | | | | |
| Young,Derrick | | Address Redacted | | | | | | |
| Young,Deshea L | | Address Redacted | | | | | | |
| Young,Emoneyca Sara | | Address Redacted | | | | | | |
| Young,Erica | | Address Redacted | | | | | | |
| Young,Evan | | Address Redacted | | | | | | |
| Young,Gregory | | Address Redacted | | | | | | |
| Young,Hannah Rebecca | | Address Redacted | | | | | | |
| Young,Hope E. | | Address Redacted | | | | | | |
| Young,Jaion Damek | | Address Redacted | | | | | | |
| Young,Jakob | | Address Redacted | | | | | | |
| Young,Jasmine Rose | | Address Redacted | | | | | | |
| Young,Jaysa | | Address Redacted | | | | | | |
| Young,Jeanise | | Address Redacted | | | | | | |
| Young,Jenniffer Judith | | Address Redacted | | | | | | |
| Young,Jenny | | Address Redacted | | | | | | |
| Young,Jonathan T | | Address Redacted | | | | | | |
| Young,Julian Alexander | | Address Redacted | | | | | | |
| Young,Keisha Kimia | | Address Redacted | | | | | | |
| Young,Kemar | | Address Redacted | | | | | | |
| Young,Kristen | | Address Redacted | | | | | | |
| Young,Kristyna | | Address Redacted | | | | | | |
| Young,Kyle Carmen | | Address Redacted | | | | | | |
| Young,Lauren | | Address Redacted | | | | | | |
| Young,Lauren Marie | | Address Redacted | | | | | | |
| Young,Londyn | | Address Redacted | | | | | | |
| Young,Madison Alissa | | Address Redacted | | | | | | |
| Young,Mary | | Address Redacted | | | | | | |
| Young,Megan | | Address Redacted | | | | | | |
| Young,Olivia | | Address Redacted | | | | | | |
| Young,Samantha | | Address Redacted | | | | | | |
| Young,Sara | | Address Redacted | | | | | | |
| Young,Shane Michele | | Address Redacted | | | | | | |
| Young,Silas | | Address Redacted | | | | | | |
| Young,Tameia | | Address Redacted | | | | | | |
| Young,Tamela | | Address Redacted | | | | | | |
| Young,Taniya | | Address Redacted | | | | | | |
| Young,Tia Alease | | Address Redacted | | | | | | |
| Young,Tristan Thomas | | Address Redacted | | | | | | |
| Young,Tuesdae | | Address Redacted | | | | | | |
| Young,Wendy M | | Address Redacted | | | | | | |
| Young,Yasmine Z | | Address Redacted | | | | | | |
| Youngblood,Dennis | | Address Redacted | | | | | | |
| Youngblood,Taylor D. | | Address Redacted | | | | | | |
| YOUNGBO WORLDWIDE CO., LTD | | 3/F MISUNG BLDG, 12 WONHYO-RO | 84 GIL YONGSAN-GU | | Seoul | | | South Korea |
| Younge,Sabrina Marie | | Address Redacted | | | | | | |
| Younger,Daj'Shaun | | Address Redacted | | | | | | |
| Younger,Thomas Jeffrey | | Address Redacted | | | | | | |
| Youngkrantz,Christopher Todd | | Address Redacted | | | | | | |
| Youngwhitehead,Maya | | Address Redacted | | | | | | |
| Youngwhitehead,Maya K | | Address Redacted | | | | | | |
| Younis,Eyad | | Address Redacted | | | | | | |
| Younus,Karim M | | Address Redacted | | | | | | |
| Youreneff,Joseph | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 625 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yousef,Ashley | | Address Redacted | | | | | | |
| Yousefi,Sean | | Address Redacted | | | | | | |
| Yousif,Daniel | | Address Redacted | | | | | | |
| Yousif,Selena | | Address Redacted | | | | | | |
| Youssef,Karla | | Address Redacted | | | | | | |
| Youssef,Naira | | Address Redacted | | | | | | |
| Youth Marketing Connection, LLC | | 1510 19th Street NW | | | Washington | DC | 20036 | |
| Ypulse, Inc | | 228 Park Avenue S | #39851 | | New York | NY | 10003 | |
| Ysita,Adelmi | | Address Redacted | | | | | | |
| Ytc Mall Owner LLC | | 26074 Network Place | | | Chicago | IL | 60673-1260 | |
| YTC Mall Owner, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Yu,Alexa Natalie | | Address Redacted | | | | | | |
| Yu,Emily | | Address Redacted | | | | | | |
| Yu,Valeria | | Address Redacted | | | | | | |
| Yue,Lei | | Address Redacted | | | | | | |
| Yummertime Inc. f/s/o Chris Lin and Brock Williams | | 27 S 24th | Suite 10B | | New York | NY | 10010 | |
| Yuphey Phommasane | | Address Redacted | | | | | | |
| Yurcak,Olivia D | | Address Redacted | | | | | | |
| Yushuvayev,Daniela | | Address Redacted | | | | | | |
| Yustiar,Yudi | | Address Redacted | | | | | | |
| Yusuf,Abdirahman | | Address Redacted | | | | | | |
| Yusuf,Jared S. | | Address Redacted | | | | | | |
| Yusuf,Sumeya Osman | | Address Redacted | | | | | | |
| Yutronich,Caesar D | | Address Redacted | | | | | | |
| Yvonne Hernandez v. Express, LLC | Shaw Law Group | 650 Town Center Fr, Ste 1400 | | | Costa Mesa | CA | 92627 | |
| Yvonne Vella | | Address Redacted | | | | | | |
| Yzaguirre,Alyssa B | | Address Redacted | | | | | | |
| Z Customization | | 6110 Corte Del Cedro | | | Carlsbad | CA | 92011 | |
| Zabala,Gabriel | | Address Redacted | | | | | | |
| Zablocky,Olivia Hope | | Address Redacted | | | | | | |
| Zabor,Joanna | | Address Redacted | | | | | | |
| Zabriskie,Gregory | | Address Redacted | | | | | | |
| Zabrowski,Alexander Michael | | Address Redacted | | | | | | |
| Zacarias,Andy | | Address Redacted | | | | | | |
| Zacarias,Jocelyn | | Address Redacted | | | | | | |
| Zacarias,Nayeli | | Address Redacted | | | | | | |
| Zacatelco Juarez,Jessamyn | | Address Redacted | | | | | | |
| ZACCO SWEDEN AB | | VALHALLLAVAGEN 117N | | | Stockholm | NR | SE-11485 | Sweden |
| Zachary Bernstein | | Address Redacted | | | | | | |
| Zachary Buchner | | Address Redacted | | | | | | |
| Zachary Nixon Willis | | Address Redacted | | | | | | |
| Zachary Whitacre | | Address Redacted | | | | | | |
| Zachary,Aaron | | Address Redacted | | | | | | |
| Zachery,Deann R | | Address Redacted | | | | | | |
| Zachery,Veronica | | Address Redacted | | | | | | |
| Zack Gafin | | Address Redacted | | | | | | |
| Zack Garlitos | | Address Redacted | | | | | | |
| Zack Jones | | Address Redacted | | | | | | |
| Zafar,Ayaan M | | Address Redacted | | | | | | |
| Zafar,Iman | | Address Redacted | | | | | | |
| Zafrir,Yahav | | Address Redacted | | | | | | |
| Zafu, Inc. | | 12 Celeste Court | | | Novato | CA | 94947 | |
| ZAGALABS | | 19303 Water Maple Drive | | | Tampa | FL | 33647 | |
| Zaghloul,Anastasia Amyra | | Address Redacted | | | | | | |
| Zagorski,Deanna | | Address Redacted | | | | | | |
| Zaher,Bryan | | Address Redacted | | | | | | |
| Zahoor,Ayesha | | Address Redacted | | | | | | |
| Zaidi,Saikeena | | Address Redacted | | | | | | |
| Zaim,Nicole | | Address Redacted | | | | | | |
| Zaimova,Victoria S | | Address Redacted | | | | | | |
| Zaino,Demi | | Address Redacted | | | | | | |
| Zainulabdeen,Mahmood Shakir | | Address Redacted | | | | | | |
| Zakaria,Basil | | Address Redacted | | | | | | |
| Zakaria,Enaa | | Address Redacted | | | | | | |
| Zakaria,Madona | | Address Redacted | | | | | | |
| Zaki,Mariam Awanis | | Address Redacted | | | | | | |
| Zaki,Rasha A | | Address Redacted | | | | | | |
| Zakolski,Zachary | | Address Redacted | | | | | | |
| Zaky,Marina N | | Address Redacted | | | | | | |
| Zalar,Paige Justine | | Address Redacted | | | | | | |
| Zalaskus,Marc | | Address Redacted | | | | | | |
| Zaldana,Angeline | | Address Redacted | | | | | | |
| Zaldana,Gladys M. | | Address Redacted | | | | | | |
| Zale,Alexia N | | Address Redacted | | | | | | |
| Zalmai,Sadaf | | Address Redacted | | | | | | |
| Zamaites,Leandra | | Address Redacted | | | | | | |
| Zamarron,Luis | | Address Redacted | | | | | | |
| Zamarron,Zoe | | Address Redacted | | | | | | |
| Zamayoa,Daniela | | Address Redacted | | | | | | |
| Zambrano - Esparza,Leilani | | Address Redacted | | | | | | |
| Zambrano,Erendira | | Address Redacted | | | | | | |
| Zambrano,Erica Isabel | | Address Redacted | | | | | | |
| Zambrano,Esther | | Address Redacted | | | | | | |
| Zambrano,Fatima Leilani | | Address Redacted | | | | | | |
| Zambrano,Jaime | | Address Redacted | | | | | | |
| Zambrano,Jorge | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 626 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zambrano,Jose Manuel | | Address Redacted | | | | | | |
| Zambrano,Michael | | Address Redacted | | | | | | |
| Zambrano,Moises | | Address Redacted | | | | | | |
| Zambrano,Stefani | | Address Redacted | | | | | | |
| Zambrano,Yasmin | | Address Redacted | | | | | | |
| Zambrano-Rivera,Marlene | | Address Redacted | | | | | | |
| Zamcho,Zoey | | Address Redacted | | | | | | |
| Zami,Lallian | | Address Redacted | | | | | | |
| Zamora,Andy | | Address Redacted | | | | | | |
| Zamora,Carmen | | Address Redacted | | | | | | |
| Zamora,Cesar | | Address Redacted | | | | | | |
| Zamora,Cesar Alejandro | | Address Redacted | | | | | | |
| Zamora,Danyelis | | Address Redacted | | | | | | |
| Zamora,Gerardo | | Address Redacted | | | | | | |
| Zamora,Jose | | Address Redacted | | | | | | |
| Zamora,Jovany | | Address Redacted | | | | | | |
| Zamora,Kevin | | Address Redacted | | | | | | |
| Zamora,Mariana | | Address Redacted | | | | | | |
| Zamora,Matthew | | Address Redacted | | | | | | |
| Zamora,Monique | | Address Redacted | | | | | | |
| Zamora,Nick M | | Address Redacted | | | | | | |
| Zamora,Priscilla Elizabeth | | Address Redacted | | | | | | |
| Zamora,Stephanie | | Address Redacted | | | | | | |
| Zamora,Vebian Mary | | Address Redacted | | | | | | |
| Zamores,Rebecca Virginia | | Address Redacted | | | | | | |
| Zamores-Herr,Victoria | | Address Redacted | | | | | | |
| Zamrock,Tawni R | | Address Redacted | | | | | | |
| Zamudio,Ashley M | | Address Redacted | | | | | | |
| Zamudio,Frida | | Address Redacted | | | | | | |
| Zanca-Martin,Devon Joseph | | Address Redacted | | | | | | |
| Zane A. Parsons | | Address Redacted | | | | | | |
| Zanella,Jason Daniel | | Address Redacted | | | | | | |
| Zanjani,Janice K | | Address Redacted | | | | | | |
| Zanoni,Christie | | Address Redacted | | | | | | |
| Zapata Moreno,Laura V. | | Address Redacted | | | | | | |
| Zapata,Adrian | | Address Redacted | | | | | | |
| Zapata,Adriana Carolina | | Address Redacted | | | | | | |
| Zapata,Alberto | | Address Redacted | | | | | | |
| Zapata,Angel | | Address Redacted | | | | | | |
| Zapata,Anthony Alexander | | Address Redacted | | | | | | |
| Zapata,Armida | | Address Redacted | | | | | | |
| Zapata,Gianna | | Address Redacted | | | | | | |
| Zapata,Gorety Mabele | | Address Redacted | | | | | | |
| Zapata,Helen O | | Address Redacted | | | | | | |
| Zapata,Jazlynn Alexandria | | Address Redacted | | | | | | |
| Zapata,Keyla Marie | | Address Redacted | | | | | | |
| Zapata,Leidy Johanna | | Address Redacted | | | | | | |
| Zapata,Liliana | | Address Redacted | | | | | | |
| Zapata,Maria Victoria | | Address Redacted | | | | | | |
| Zapata,Morelvis Rafael | | Address Redacted | | | | | | |
| Zapata,Sarah Marie | | Address Redacted | | | | | | |
| Zapata-Castillo,Julian | | Address Redacted | | | | | | |
| Zapata-Moreno,Yarely Itzamar | | Address Redacted | | | | | | |
| Zapete,Genesis | | Address Redacted | | | | | | |
| Zapete,Genesis Betzabeth | | Address Redacted | | | | | | |
| Zapor,Michael Francis | | Address Redacted | | | | | | |
| Zappaterrini,Jayden M | | Address Redacted | | | | | | |
| Zara,Leilani Michelle | | Address Redacted | | | | | | |
| Zaragoza,Alberto | | Address Redacted | | | | | | |
| Zaragoza,Annette Michelle | | Address Redacted | | | | | | |
| Zaragoza,Jazmin | | Address Redacted | | | | | | |
| Zaragoza,Jose Eduardo | | Address Redacted | | | | | | |
| Zaragoza,Mario | | Address Redacted | | | | | | |
| Zaragoza,Nelly | | Address Redacted | | | | | | |
| Zaragoza,Tania | | Address Redacted | | | | | | |
| Zarate Dominguez,Irving | | Address Redacted | | | | | | |
| Zarate,Juan Andres | | Address Redacted | | | | | | |
| Zarate,Luis | | Address Redacted | | | | | | |
| Zarate,Savannah Ray | | Address Redacted | | | | | | |
| Zarazua,Guadalupe Maximino | | Address Redacted | | | | | | |
| Zarazua,Jose M | | Address Redacted | | | | | | |
| Zarazua,Miriam | | Address Redacted | | | | | | |
| Zare Mochanloo,Mina | | Address Redacted | | | | | | |
| Zarenana,Isabella Grace | | Address Redacted | | | | | | |
| Zarenezhad,Ali | | Address Redacted | | | | | | |
| Zargarian,Emily | | Address Redacted | | | | | | |
| Zariel Jaquez | | Address Redacted | | | | | | |
| Zarour,Adam | | Address Redacted | | | | | | |
| Zarrabikia,Samie | | Address Redacted | | | | | | |
| Zaruma,Jason | | Address Redacted | | | | | | |
| Zaruma,Joseph | | Address Redacted | | | | | | |
| Zaruma,Kesy | | Address Redacted | | | | | | |
| Zaruma,Lesly | | Address Redacted | | | | | | |
| Zaruma,Lesly Trailin | | Address Redacted | | | | | | |
| Zarzecki,Nicole | | Address Redacted | | | | | | |
| Zarzuela,Jennifher | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 627 of 630



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Zasidko,Iryna | | Address Redacted | | | | | | |
| Zater,Amber | | Address Redacted | | | | | | |
| Zauss,Taetum | | Address Redacted | | | | | | |
| Zavala,Cealy | | Address Redacted | | | | | | |
| Zavala,Destiny D | | Address Redacted | | | | | | |
| Zavala,Gabriela | | Address Redacted | | | | | | |
| Zavala,Karina | | Address Redacted | | | | | | |
| Zavala,Kimberly Ann | | Address Redacted | | | | | | |
| Zavala,Manuel Damian | | Address Redacted | | | | | | |
| Zavala,Mia Kay | | Address Redacted | | | | | | |
| Zavala,Miguel | | Address Redacted | | | | | | |
| Zavala,Monica | | Address Redacted | | | | | | |
| Zavala,Valeria | | Address Redacted | | | | | | |
| Zavala-Cano,Daisy | | Address Redacted | | | | | | |
| Zavaleta,Grettel | | Address Redacted | | | | | | |
| Zavaleta,Mark Alexandre | | Address Redacted | | | | | | |
| Zavalina,Virsaviya P | | Address Redacted | | | | | | |
| Zavalza,Nathan | | Address Redacted | | | | | | |
| Zaverchand,Ashni | | Address Redacted | | | | | | |
| Zavesky,Andrea Nicole | | Address Redacted | | | | | | |
| Zavislak,Jonathon | | Address Redacted | | | | | | |
| Zaya,Hilda | | Address Redacted | | | | | | |
| Zayas,Angeli | | Address Redacted | | | | | | |
| Zayas,Catherine | | Address Redacted | | | | | | |
| Zayb,Alayna | | Address Redacted | | | | | | |
| Zaylore Stout & Associates, Llc | | Address Redacted | | | | | | |
| Zaynullayeva,Albena | | Address Redacted | | | | | | |
| Zdun,Monika | | Address Redacted | | | | | | |
| Zeaske,Isabelle J | | Address Redacted | | | | | | |
| Zebada,Genevieve | | Address Redacted | | | | | | |
| Zeblah,Sofiane | | Address Redacted | | | | | | |
| Zebra | | PO Box 207565 | | | Dallas | TX | 75320-7565 | |
| Zebra Technologies International LLC | | 3 OVERLOOK POINT | | | Lincolnshire | IL | 60069 | |
| Zebra Technologies International LLC | | 6048 Eagle Way | | | Chicago | IL | 60678 | |
| Zebrafish Labs Inc. dba ImgIX | | 423 Tehama Street | Floor 1 | | San Francisco | CA | 94103 | |
| Zebrauskas,Helene | | Address Redacted | | | | | | |
| Zeccola,Sierra | | Address Redacted | | | | | | |
| Zecena,Jaslyn | | Address Redacted | | | | | | |
| Zechello,Victoria | | Address Redacted | | | | | | |
| Zegarra,Sebastian G | | Address Redacted | | | | | | |
| Zeger Jr,Richard Kent | | Address Redacted | | | | | | |
| Zeger,Devan B | | Address Redacted | | | | | | |
| Zeger,Sabrina | | Address Redacted | | | | | | |
| ZEGNA BARUFFA LANE BORGOSESIA S.P.A. | | 1412 BROADWAY, SUITE 1504 | | | New York | NY | 10018 | |
| Zeid,Ahmad | | Address Redacted | | | | | | |
| Zeigler,Alexandria | | Address Redacted | | | | | | |
| Zeitler,Emma | | Address Redacted | | | | | | |
| Zeitler,Trent A | | Address Redacted | | | | | | |
| Zeitlin,Noah | | Address Redacted | | | | | | |
| Zeitoune,Daniel | | Address Redacted | | | | | | |
| Zelalla,Ayanna | | Address Redacted | | | | | | |
| Zelaya,Emmanuel | | Address Redacted | | | | | | |
| Zelaya,Genesis | | Address Redacted | | | | | | |
| Zelaya,Jennifer | | Address Redacted | | | | | | |
| Zelaya,Matthew Harlan | | Address Redacted | | | | | | |
| Zelaya,Pablo A | | Address Redacted | | | | | | |
| Zelaya,Viviana | | Address Redacted | | | | | | |
| Zeledon,Tara Kathleen | | Address Redacted | | | | | | |
| Zelinski,Eeva Joy | | Address Redacted | | | | | | |
| Zelinsky,Andrew | | Address Redacted | | | | | | |
| Zeller,Ariana | | Address Redacted | | | | | | |
| Zeller,Carl Andrew | | Address Redacted | | | | | | |
| Zeller,Jen | | Address Redacted | | | | | | |
| Zellmer,Elizabeth | | Address Redacted | | | | | | |
| Zemek,Haley Autumn | | Address Redacted | | | | | | |
| Zenda,Nicole | | Address Redacted | | | | | | |
| Zendejas,Brianna Nicole | | Address Redacted | | | | | | |
| Zendejas,Kevin Angel | | Address Redacted | | | | | | |
| Zendejas,Yuliana | | Address Redacted | | | | | | |
| Zeng,Emely | | Address Redacted | | | | | | |
| Zeng,Emely Kayan | | Address Redacted | | | | | | |
| Zengenius, Inc. | | 44 East Prescott Street | | | Columbus | OH | 43215 | |
| Zeni,Omar Abdelalem | | Address Redacted | | | | | | |
| Zeniah Karim | | Address Redacted | | | | | | |
| Zenn,Chris | | Address Redacted | | | | | | |
| Zeno,Mike | | Address Redacted | | | | | | |
| Zens,Naomi R | | Address Redacted | | | | | | |
| Zenta LLC dba B'Livinn | | 154 Giralda Ave. | | | Coral Gables | FL | 33134 | |
| Zeoli,Jessie | | Address Redacted | | | | | | |
| Zeoli,Nicholas Keith | | Address Redacted | | | | | | |
| Zepeda De Cruz,Sandra Y | | Address Redacted | | | | | | |
| Zepeda,Alexis Bernice | | Address Redacted | | | | | | |
| Zepeda,Brianna | | Address Redacted | | | | | | |
| Zepeda,Emilio | | Address Redacted | | | | | | |
| Zepeda,Ethan Drake | | Address Redacted | | | | | | |
| Zepeda,Jessica | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 628 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zepeda,Jovanna | | Address Redacted | | | | | | |
| Zepeda,Palmira L | | Address Redacted | | | | | | |
| Zepeda,Rachel | | Address Redacted | | | | | | |
| Zepeda,Rosa Isabel | | Address Redacted | | | | | | |
| Zepeda,Savannah Elena | | Address Redacted | | | | | | |
| Zepeda,Sonia A | | Address Redacted | | | | | | |
| Zephier,Sinsear Y | | Address Redacted | | | | | | |
| Zephirin,Michelle | | Address Redacted | | | | | | |
| Zeppernick,Kenna Hooper | | Address Redacted | | | | | | |
| Zerbe-Strausbaugh,Trinity | | Address Redacted | | | | | | |
| Zerki,Angelina Merna | | Address Redacted | | | | | | |
| Zermeno,Faith Belle | | Address Redacted | | | | | | |
| ZEROZ | | 17 EAST GAY STREET | | | Columbus | OH | 43215 | |
| Zertuche,Javier | | Address Redacted | | | | | | |
| Zeta Global LLC | | 3 Park Avenue | 33rd Floor | | New York | NY | 10016 | |
| Zetrenne,Lucienne | | Address Redacted | | | | | | |
| Zhan,Baihua Annie | | Address Redacted | | | | | | |
| Zhang,Eileen | | Address Redacted | | | | | | |
| Zhang,Melissa | | Address Redacted | | | | | | |
| Zhang,Wesley | | Address Redacted | | | | | | |
| ZHANGJIAGANG SHEPHERD INC. | | HOUCHENG TOWN, ZHANGJIAGANG CITY | | | Jiangsu Province | | | China |
| Zhao,Brayan | | Address Redacted | | | | | | |
| ZHEJIANG STEADY TEXTILE AND CLOTHING CO., LTD | | NO2265 HONGJIA JIAOJIANG | | | Taizhou City | | | China |
| ZHEJIANG XINAO TEXTILES INC. | | NO 48 ZHENZHI STREET | | | China | | | China |
| Zhelbakova,Yuliya | | Address Redacted | | | | | | |
| Zheng,Calvin | | Address Redacted | | | | | | |
| Zheng,Joyce | | Address Redacted | | | | | | |
| Zhindon,Dilan J | | Address Redacted | | | | | | |
| Zhinin,Alex | | Address Redacted | | | | | | |
| Zhinin,Alexis | | Address Redacted | | | | | | |
| Zhinin,Jessica | | Address Redacted | | | | | | |
| ZHONGYIN APPAREL | | 552 7th Avenue-Suite 202 | | | New York | NY | 10018 | |
| ZHONGYIN APPAREL | | Zhongyin Apparel 1410 Broadway | 28Th Floor | | New York | NY | 10001 | |
| Zhu,Yin | | Address Redacted | | | | | | |
| Zhuang,Josh | | Address Redacted | | | | | | |
| Zia,Mohsin | | Address Redacted | | | | | | |
| Zia,Natasha | | Address Redacted | | | | | | |
| Zia,Warisha | | Address Redacted | | | | | | |
| Ziccarelli,Chiara | | Address Redacted | | | | | | |
| Zickterman,Samantha B | | Address Redacted | | | | | | |
| Zidan,Jasmine | | Address Redacted | | | | | | |
| Ziebell,Sarah | | Address Redacted | | | | | | |
| Ziegler,Thomas Michael | | Address Redacted | | | | | | |
| Zielinski,Amelia | | Address Redacted | | | | | | |
| Zielinski,Angela Choe | | Address Redacted | | | | | | |
| Zielinski,Mari Beth | | Address Redacted | | | | | | |
| Ziemba,Zandra Raelene | | Address Redacted | | | | | | |
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |
| Ziff Davis, LLC | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |
| Zigiaris,Maria | | Address Redacted | | | | | | |
| Ziglar,Chrishond | | Address Redacted | | | | | | |
| Zilaie,Sina | | Address Redacted | | | | | | |
| Zilberman,Ryan | | Address Redacted | | | | | | |
| Zilch,Andrew J | | Address Redacted | | | | | | |
| Zilla,Sierra M | | Address Redacted | | | | | | |
| ZIM AMERICAN INTEGRATED SHIPPING SERVICES LLC | | 5801 LAKE WRIGHT DRIVE | | | Norfolk | VA | 23502 | |
| Zimmerman,Adam Daniel | | Address Redacted | | | | | | |
| Zimmerman,Ernest | | Address Redacted | | | | | | |
| Zimmerman,Ethan John | | Address Redacted | | | | | | |
| Zimmerman,Kevin J | | Address Redacted | | | | | | |
| Zimmerman,Matthew Brian | | Address Redacted | | | | | | |
| Zimmerman,Nathan Richard Cecil | | Address Redacted | | | | | | |
| Zimon,Karolina Anna | | Address Redacted | | | | | | |
| Zink,Kimberlie M | | Address Redacted | | | | | | |
| Zinniel,Dominic | | Address Redacted | | | | | | |
| Zinser,Victoria | | Address Redacted | | | | | | |
| Zinter,Yvonne P | | Address Redacted | | | | | | |
| ZINUS KR | | 8F  Yatap-Dong, Amigo Tower | 10, Yatap-ro | | Gyunggi-Do | | | South Korea |
| Zinus USA | | 5731 Promontory Parkway | | | Tracy | CA | 95377 | |
| Zitnik,Zachary A | | Address Redacted | | | | | | |
| Zito,Shakiyla-Marie Irene | | Address Redacted | | | | | | |
| Zizak,Edwin | | Address Redacted | | | | | | |
| Zocchi,Michaela Anne | | Address Redacted | | | | | | |
| Zoco Design | | 1122 Cambridge Blvd | | | Columbus | OH | 43212 | |
| Zogaria,Lexi Rose | | Address Redacted | | | | | | |
| ZOHO CORPORATION | | PO BOX 742760 | | | Los Angeles | CA | 90074-2760 | |
| Zola,Kaylyn | | Address Redacted | | | | | | |
| Zoller,Kadence | | Address Redacted | | | | | | |
| Zollicoffer,Christopher Antony | | Address Redacted | | | | | | |
| Zolnierowicz,Jennifer | | Address Redacted | | | | | | |
| Zoma,Natalia | | Address Redacted | | | | | | |
| Zoma,Samantha A | | Address Redacted | | | | | | |
| Zook,Jenna | | Address Redacted | | | | | | |
| Zora,Vanesa | | Address Redacted | | | | | | |
| Zorniak,Nicole | | Address Redacted | | | | | | |
| Zorrilla Pena,Lilibeth | | Address Redacted | | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 629 of 630



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zorrilla,Jordan | | Address Redacted | | | | | | |
| Zouania Agustin,Jada Khadija | | Address Redacted | | | | | | |
| Zrinchak,Jacqueline | | Address Redacted | | | | | | |
| Zsuzsanna Talas | | Address Redacted | | | | | | |
| Zuares,Mordechai David | | Address Redacted | | | | | | |
| Zuazo Velazquez,Marlene | | Address Redacted | | | | | | |
| Zubeck,Elizabeth | | Address Redacted | | | | | | |
| Zubek,Anthony | | Address Redacted | | | | | | |
| Zuberi,Zoha Q | | Address Redacted | | | | | | |
| Zubiate,Edwin Guadalupe | | Address Redacted | | | | | | |
| Zuel,Morgan | | Address Redacted | | | | | | |
| Zukas,Jacob A | | Address Redacted | | | | | | |
| Zulawski,Patrick J | | Address Redacted | | | | | | |
| Zuleta,Enzo | | Address Redacted | | | | | | |
| Zulfiqar,Iman | | Address Redacted | | | | | | |
| Zulka,Bethany | | Address Redacted | | | | | | |
| Zumba,Mayra Patricia | | Address Redacted | | | | | | |
| Zuniga,Adonis A | | Address Redacted | | | | | | |
| Zuniga,Aida Anahi | | Address Redacted | | | | | | |
| Zuniga,Alexis Jordy | | Address Redacted | | | | | | |
| Zuniga,Angel Manuel | | Address Redacted | | | | | | |
| Zuniga,Angel Solorio | | Address Redacted | | | | | | |
| Zuniga,Arely | | Address Redacted | | | | | | |
| Zuniga,Arrianna | | Address Redacted | | | | | | |
| Zuniga,Athena A | | Address Redacted | | | | | | |
| Zuniga,Crystal | | Address Redacted | | | | | | |
| Zuniga,Griselda | | Address Redacted | | | | | | |
| Zuniga,Jay | | Address Redacted | | | | | | |
| Zuniga,Katherine | | Address Redacted | | | | | | |
| Zuniga,Maria Arely | | Address Redacted | | | | | | |
| Zuniga,Maria F. | | Address Redacted | | | | | | |
| Zuniga,Marisol | | Address Redacted | | | | | | |
| Zuñiga,Melanie P | | Address Redacted | | | | | | |
| Zuniga,Miguel F | | Address Redacted | | | | | | |
| Zuniga,Sarah Kirstyn | | Address Redacted | | | | | | |
| Zuniga-Alvarado,Andrea | | Address Redacted | | | | | | |
| Zuniga-Silva,Roberto A | | Address Redacted | | | | | | |
| Zurich & Affiliated FM | | Mythenquai 2 | | | 8002 Zurich | | | Switzerland |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich North American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich,Ethan William | | Address Redacted | | | | | | |
| Zurita,Clara Nicole | | Address Redacted | | | | | | |
| Zurita,Danny | | Address Redacted | | | | | | |
| Zurita,Marc A | | Address Redacted | | | | | | |
| Zurita-Rojas,Cynthia | | Address Redacted | | | | | | |
| Zurline,Wyatt | | Address Redacted | | | | | | |
| Zurlo,Gabriella | | Address Redacted | | | | | | |
| Zuzze,Matthew | | Address Redacted | | | | | | |
| Zweigart,Carolyn A | | Address Redacted | | | | | | |
| Zwen,Mohamin | | Address Redacted | | | | | | |
| Zwick,Erica Marie | | Address Redacted | | | | | | |
| Zwier,Faith Renee | | Address Redacted | | | | | | |
| ZWILLGEN PLLC | | 1900 M STREET NW  SUITE 250 | | | Washington | DC | 20036 | |
| ZYCADA NETWORKS INC | | 3003 TASMAN DR | | | Santa Clara | CA | 95054 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 630 of 630

# **<u>Exhibit B</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | )   Chapter 11 |
| | ) |
| EXPRESS, INC., *et al.*,[1] | )   Case No. 24-10831 (KBO) |
| | ) |
| Debtors. | )   (Jointly Administered) |
| | ) |
| | )   **Re:  Docket No. 280** |

**NOTICE OF DEADLINES FOR THE FILING OF PROOFS OF CLAIM,
INCLUDING PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE**

**TO:   ALL PERSONS AND ENTITIES WHO MAY HAVE CLAIMS AGAINST ANY OF
THE FOLLOWING DEBTOR ENTITIES:**

| DEBTOR | CASE NO. |
|---|---|
| Express, Inc. | 24-10831 |
| Express Topco LLC | 24-10832 |
| Express Holding, LLC | 24-10833 |
| Express Finance Corp. | 24-10834 |
| Express, LLC | 24-10835 |
| Express Fashion Investments, LLC | 24-10836 |
| Express Fashion Logistics, LLC | 24-10837 |
| Express Fashion Operations, LLC | 24-10838 |
| Express GC, LLC | 24-10839 |
| Express BNBS Fashion, LLC | 24-10840 |
| UW, LLC | 24-10841 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 |

**PLEASE TAKE NOTICE THAT:**

On April 22, 2024 (the "<u>Petition Date</u>"), Express, Inc. and certain of its direct and indirect subsidiaries, as debtors and debtors in possession (collectively, the "<u>Debtors</u>"), filed voluntary petitions for relief under chapter 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>").

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

On May 20, 2024 the Court entered an order [Docket No. 280] the ("Bar Date Order") establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code.

For your convenience, enclosed with this notice (this "Bar Date Notice") is a proof of claim form, which identifies on its face the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (the "Schedules"). If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple proof of claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, governmental units, and the Office of the United States Trustee for the District of Delaware. In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "claim" means, as to or against the Debtors and pursuant to section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## I.   THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of claim in these chapter 11 cases.

a.   *The General Bar Date*.  Pursuant to the Bar Date Order, except as described below, all entities holding claims against the Debtors that arose or are deemed to have arisen before the commencement of these cases on the Petition Date, **including requests for payment pursuant to section 503(b)(9), are required to file proofs of claim by the General Bar Date so that such proofs of claim are actually received by the Debtors' notice and claims agent, Stretto, Inc. ("Stretto") by the General Bar Date, (i.e., by *July 10, 2024 at 11:59 p.m.*, prevailing Eastern Time)**. The General Bar Date applies to all types of claims against the Debtors that arose before the Petition Date, including secured claims, unsecured priority claims, unsecured non-priority claims contingent claims, unliquidated claims, disputed claims, and rejection damage claims for executory contracts and unexpired leases that have already been rejected by order of the Court in these chapter 11 cases.

b.   *The Governmental Bar Date*.  Pursuant to the Bar Date Order, **all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date are required to file proofs of claim by the Governmental Bar Date (i.e., by *October 22, 2024 at 11:59 p.m.*, prevailing Eastern Time)**. The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose prior to the Petition Date, including, without limitation, governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years

2

or periods or prepetition transactions to which the Debtors were a party. All governmental units holding such claims against the Debtors are required to file proofs of claim so that such proofs of claim are actually received by Stretto by the Governmental Bar Date.

c.   ***Amended Schedules Bar Date***.   If the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor, if so chooses, is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, to such claim, and (b) 11:59 p.m., prevailing Eastern Time, on the date that is twenty-one days from the date on which the Debtors provide notice of the amendment to the Schedules.

d.   ***Rejection Damages Bar Date***.   In the event that an order authorizing the rejection of an executory contract or unexpired lease is entered, except as otherwise set forth in such order, the bar date for filing a Proof of Claim based on the Debtors' rejection of such contract or lease shall be the later of (i) the General Bar Date, (ii) 11:59 p.m., prevailing Eastern Time, on the date that is thirty days after the later of (A) entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors or (B) the effective date of a rejection of any executory contract or unexpired lease of the Debtors pursuant to operation of any Court order.   All entities holding such claims against the Debtors would be required to file proofs of claim so that such proofs are actually received by Stretto by the applicable Rejection Damages Bar Date.   For the avoidance of doubt and notwithstanding anything to the contrary herein, counterparties to executory contracts and unexpired leases shall not be required to file prepetition claims against any of the Debtors unless and until the applicable lease is rejected by the Debtors.

## II.   WHO MUST FILE A PROOF OF CLAIM

Except as otherwise set forth herein, the following entities holding claims against the Debtors that arose (or that are deemed to have arisen) before the Petition Date ***must*** file proofs of claim on or before the General Bar Date, Governmental Bar Date, or any other bar date set forth in the Bar Date Order, as applicable:

a.   any entity whose claim against a Debtor is ***not*** listed in the applicable Debtor's Schedules or is listed as contingent, unliquidated, or disputed if such entity desires to participate in any of these chapter 11 cases or share in any distribution in any of these chapter 11 cases;

b.   any entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a classification or amount other than that identified in the Schedules;

c.   any entity that believes that its prepetition claims as listed in the Schedules is not an obligation of the specific Debtor against which the claim is listed and that desires

3

to have its claim allowed against a Debtor other than that identified in the Schedules; and

    d.      any entity who believes that its claim against a Debtor is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

## III.    PARTIES WHO DO NOT NEED TO FILE PROOFS OF CLAIM

Certain parties are not required to file proofs of claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file proofs of claim for some kinds of the following claims and setting related deadlines.  If the Court does enter such an order, you will receive notice of it. The following entities holding claims that would otherwise be subject to the Bar Dates need ***not*** file proofs of claims:

    a.      any entity that already has filed a signed proof of claim against the respective Debtor(s) with the Clerk of the Court or with Stretto in a form substantially similar to Official Form 410;

    b.      any entity whose claim is listed on the Schedules if:  (i) the claim is ***not*** scheduled as any of "disputed," "contingent," or "unliquidated;" (ii) such entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) such entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

    c.      any entity whose claim has previously been allowed by order of the Court;

    d.      any entity whose claim has been paid in full or is otherwise fully satisfied by the Debtors pursuant to the Bankruptcy Code or pursuant to an order of the Court;

    e.      any Debtor having a claim against another Debtor;

    f.      any entity whose claim is solely against any of the Debtors' non-Debtor affiliates;

    g.      any entity that holds an interest in any of the Debtors, which interest is based exclusively on the ownership of common stock, preferred stock, membership interests, partnership interests, or rights to purchase, sell, or subscribe to such an interest; *provided* that interest holders who wish to assert claims (as opposed to ownership interests) against any of the Debtors, including claims that arise out of or relate to the ownership or purchase of an interest, must file proofs of claim on or before the applicable Bar Date unless another exception identified herein applies;[2]

    h.      a current employee of the Debtors, if an order of this Court authorized the Debtors to honor such claim in the ordinary course of business as a wage, commission, or benefit; *provided* that a current employee must submit a proof of claim by the General Bar Date for all other claims arising before the Petition Date, including

---

[2]    The Debtors reserve all rights regarding any such claims, including to, inter alia, assert that such claims are subject to subordination pursuant to Bankruptcy Code section 510(b).

(but not limited to) claims for wrongful termination, discrimination, harassment, hostile work environment, and/or retaliation;

i.      any current officer, director, or employee for claims based on indemnification, contribution, or reimbursement;

j.      any entity holding a claim for which a separate deadline is fixed by this Court;

k.      any entity holding a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, *provided* that any entity asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must assert such claims by filing a proof of claim on or prior to the General Bar Date; and

l.      any person or entity that is exempt from filing a Proof of Claim pursuant to an order of the Court in these Chapter 11 cases, including, without limitation, the *Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Liens and Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 85] and any final order authorizing the use of cash collateral (collectively, the "DIP Orders"); *provided* that, for the avoidance of doubt, the Prepetition Secured Parties shall not be required to file proofs of claim on account of any Prepetition Secured Obligations, DIP Obligations, or Adequate Protection Obligations (each as defined in the DIP Orders) *provided further* that if the Prepetition Secured Parties elect to file a proof of claim, the agent under each respective facility is authorized to file one master proof of claim with respect to all of the obligations under the applicable facility.

## IV.    INSTRUCTIONS FOR FILING PROOFS OF CLAIM

The following requirements shall apply with respect to filing and preparing each proof of claim:

a.      <u>Contents</u>. Each proof of claim must: (i) be written in English; (ii) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 5:00 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (iv) be signed by the claimant or by an authorized agent or legal representative of the claimant.

b.      <u>Section 503(b)(9) Claim</u>. Any proof of claim asserting a claim entitled to priority under section 503(b)(9) must also: (i) include the value of the goods delivered to and received by the Debtors in the twenty days before the Petition Date; and (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted.

c.      <u>Original Signatures Required</u>. Only ***original*** proofs of claim (whether submitted by hard copy or through the Online Portal available at

5

https://cases.stretto.com/Express) will be deemed acceptable for purposes of claims administration.  Copies of proofs of claim or proofs of claim sent by facsimile or electronic mail will not be accepted.

d.  Identification of the Debtor Entity.  Each proof of claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number.  A proof of claim filed under the joint administration case number or otherwise without identifying a specific Debtor, will be deemed as filed only against Express, Inc.

e.  Claim Against Multiple Debtor Entities.  Except as otherwise provided in the DIP Orders, each proof of claim must state a claim against *only one* Debtor and clearly indicate the Debtor against which the claim is asserted.  To the extent more than one Debtor is listed on the proof of claim, such claim may be treated as if filed only against the first-listed Debtor.

f.  Supporting Documentation.  Each proof of claim must include supporting documentation pursuant to Bankruptcy Rules 3001(c) and 3001(d).  If, however, such documentation is voluminous, such proof of claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor that includes only a summary of such documentation shall be required to transmit all such supporting documentation to Debtors' counsel upon request no later than ten days from the date of such request.

g.  Timely Service.  Each proof of claim must be filed, including supporting documentation, so as to be ***actually*** ***received*** by Stretto on or before the General Bar Date or the Governmental Bar Date (or, where applicable, on or before any other Bar Date as set forth herein or by order of the Court) either by (i) electronically through the Online Portal at https://cases.stretto.com/Express by clicking on "File a Claim," or (ii) U.S. Mail, overnight mail, or other hand delivery system at the following address:

**By First Class Mail to:**

**Express, Inc., et al., Claims Processing**
**c/o Stretto**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

**If by Overnight Courier or Hand Delivery:**

**Express, Inc., et al., Claims Processing**
**c/o Stretto**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

| |
|---|
| **PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.** |

      h.      <u>Receipt of Service</u>.  Claimants wishing to receive acknowledgment that their paper proofs of claim were received by Stretto must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

## V.      CONSEQUENCES OF FAILING TO TIMELY FILE YOUR PROOF OF CLAIM

Pursuant to the Bar Date Order and pursuant to Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a proof of claim in accordance with the Bar Date order on or before the applicable Bar Date, please be advised that:

      a.      YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND

      b.      YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PLANS FOR THE DEBTORS ON ACCOUNT OF THESE BARRED CLAIMS.

## VI.      RESERVATION OF RIGHTS

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## VII.      THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtor entities in the Debtors' Schedules.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Forms regarding the nature, amount, and status of your claim(s).  If the Debtors believe that you may hold claims against more than one Debtor entity, you will receive multiple Proof of Claim Forms, each of which will reflect the nature and amount of your claim against one Debtor entity, as listed in the Schedules.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.  However, you may rely on the enclosed form, which sets forth the amount of your claim (if any) as scheduled; identifies the Debtor entity against which it is scheduled; specifies whether your claim is listed in the Schedules as disputed, contingent, or unliquidated; and identifies whether your claim is scheduled as a secured, unsecured priority, or unsecured non-priority claim.

As described above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor entity specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need ***not*** file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

## VIII.    ADDITIONAL INFORMATION

Copies of the Debtors' Schedules, the Bar Date Order, and other information regarding these chapter 11 cases are available for inspection free of charge on Stretto's website at https://cases.stretto.com/Express.  The Schedules and other filings in these chapter 11 cases also are available for a fee at the Court's website at http://www.deb.uscourts.gov.  A login identification and password to the Court's Public Access to Court Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov.  Copies of the Schedules and other documents filed in these cases also may be examined between the hours of 9:00 a.m. and 4:30 p.m., prevailing Eastern Time, Monday through Friday, at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

If you require additional information regarding the filing of a proof of claim, you may contact the Debtors' claims agent, Stretto, Inc., by calling the Debtors' restructuring hotline at:  (855) 337-3537 (Toll-Free) (U.S. & Canada) or (949) 617-1363 (International), or writing (i) via first class mail, to Express, Inc., et al., Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602, or (ii) via email to:  ExpressInquiries@stretto.com with a reference to "Express" in the subject line.

---

**A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

---

*[Remainder of page intentionally left blank]*

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60604 | |
| ALPACA SECURITIES LLC | SUE NOWICKI | 42881 LAKE BABCOCK DR. | SUITE 200 | | BABCOCK RANCH | FL | 33982 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER | 283-299 MARKET ST | 16TH FLOOR | NEWARK | NJ | 07102-5005 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | DEBORAH CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BNY MELLON | ATTN: CORPORATE ACTIONS DEPT | PO BOX 392002 | 500 ROSS STREET | | PITTSBURGH | PA | 15251-9002 | |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | 2ND FLOOR | | EAST SYRACUSE | NY | 13057-1382 | |
| BNYMELLON/RE CHARLES STANLEY AND COM | MICHAEL KANIA | VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC | ATTN: CORPORATE ACTIONS DEPT | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| CANACCORD GENUITY CORP./CDS** | BEN THIESSEN | 2200-609 GRANVILLE STREET | | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD & CO. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| CANTOR FITZGERALD & CO. | CORPORATE ACTIONS DEPT. | 110 East 59th Street | | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO. | ISSUER SERVICES | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| CANTOR, FITZGERALD & CO. | ATTN: CORPORATE ACTIONS DEPT | 135 E 57TH ST FL 5 | | | NEW YORK | NY | 10022-2050 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS DEPT | 3800 CITIBANK CENTER TAMPA | BLDG B | | TAMPA | FL | 33610-9559 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | 388 GREENWICH STREET | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER 150 GREENWICH ST | 45TH FLOOR | | NEW YORK | NY | 10007 | |
| CLEAR STREET LLC | | 55 BROADWAY, SUITE 2102 | | | NEW YORK | NY | 10006 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD/ REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAIWA CAPITAL MARKETS AMERICA INC. | ATTN: CORPORATE ACTIONS | 32 OLD SLIP | 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA INC. | SERGIO LEON | 32 OLD SLIP, 14TH FLOOR | | | NEW YORK | NY | 10005 | |
| DEPOSITORY TRUST & CLEARING CORPORATION | ATTN REORG DEPT 4TH FLOOR | 570 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| DEPOSITORY TRUST COMPANY (DTCC) | | 55 WATER ST | FL 3 | | NEW YORK | NY | 10041 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO RICCI | 60 WALL ST. | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | ATTN: CORPORATE ACTIONS DEPT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DRIVEWEALTH, LLC | | 15 EXCHANGE PLACE | 10TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS** | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES/CDS** | DIANE YOUNG | 1255 MANCHESTER ROAD | | | ST LOUIS | MO | 63141 | |
| ETC BROKERAGE SERVICES, LLC | | 1 Equity Way | | | Westlake | OH | 44145 | |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270-2180 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | ATTN: CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADEPHIA | PA | 19103-1675 | |
| JEFFERIES LLC | ATTN: CORPORATE ACTIONS DEPT | 101 HUDSON ST FL 11 | | | JERSEY CITY | NJ | 07302-3915 | |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 500 STANTON CHRISTIANA ROAD | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | DTC CUSTODY HOTLINE (PRIMARY) | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| LAURENTIAN BANK OF CANADA/CDS** | FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | | MONTREAL | QC | BCAH3A 3K3 | CANADA |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 4



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LPL FINANCIAL CORPORATION | JACQUI TEAGUE | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | SAN DIEGO | CA | 92121-3091 | |
| M1 FINANCE LLC | ATTN: CORPORATE ACTIONS | 200 N LASALLE ST STE. 800 | | | CHICAGO | IL | 60601 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | ATTN EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC./INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC./INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS DEPT | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | JERSEY CITY | NY | 07302 | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS DEPT | 77 SUMMER ST FL 3 | | | BOSTON | MA | 02110-1021 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PNC BANK, NATIONAL ASSOCIATION | | 4100 W 150TH ST | ASSET MOVEMENT TEAM 3RD FL, LOCATOR | B7-YB17-03-03 CORPORATE ACTIONS DEPT | CLEVELAND | OH | 44135-1304 | |
| PNC BANK, NATIONAL ASSOCIATION | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS** | LULU FENG | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILON PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| SAFRA SECURITIES LLC | ATTN: CORPORATE ACTIONS DEPT | 546 5TH AVE | | | NEW YORK | NY | 10036-5000 | |
| SAFRA SECURITIES LLC | CORPORATE ACTIONS | NOAH RAMOS | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA  DOMINGUES | 40 KING STREET W | | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS** | LILIAN  NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA  MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC | CHARLES  HUGHES | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 4



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST FL 5 | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| STONEX FINANCIAL INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3274 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHARLES STANLEYAND COMPANY, LIMITED | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY | ANDREW LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH STREET | SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 2400 E KATELLA AVE | SUITE #725 | | ANAHEIM | CA | 92806 | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | | STAMFORD | CT | 06902 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| WEALTHSIMPLE INVESTMENTS INC./CDS | ATTN: CORPORATE ACTIONS | 201 - 80 SPADINA AVENUE | | | Toronto | ON | M5V 2J4 | CANADA |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | ATTN CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

# **Exhibit D**



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| ABN AMRO CLEARING CHICAGO LLC | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| ALPACA SECURITIES LLC | SUPPORT@ALPACA.MARKETS.COM |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREGORY.A.WRAALSTAD@AMPF.COM |
| | REORG@AMPF.COM |
| | FRANK.A.CONTI@RIDGECLEARING.COM |
| | CORPORATEACTIONS@APEXCLEARING.COM |
| APEX CLEARING CORPORATION | 0158CORPORATEACTIONS@APEXCLEARING.COM |
| AXOS CLEARING LLC | CORPORATE.ACTION@CORCLEARING.COM |
| | CORPORATE.ACTION@CORCLEARING.COM |
| AXOS CLEARING LLC | ANH.MECHALS@LEGENTCLEARING.COM |
| | CPACTIONSLITIGATION@ML.COM |
| | CPACTIONSLITIGATION@BOFA.COM |
| | CORPACTIONSPROXY@ML.COM |
| Bank of America DTC #0773 #05198 | BASCORPORATEACTIONS@BOFASECURITIES.COM |
| Bank of America NA/Client Assets DTC #02251 | TSS.CORPORATE.ACTIONS@BANKOFAMERICA.COM |
| Barclays Capital Inc. DTC #0229 | NYVOLUNTARY@BARCLAYS.COM |
| BBS SECURITIES INC./CDS** | INFO@BBSSECURITIES.COM |
| Bloomberg | RELEASE@BLOOMBERG.NET |
| | NBOPS.PROXY@BMO.COM |
| | DINA.FERNANDES@BMONB.COM |
| | BMOCMSETTLEMENTS.NEWYORK@BMO.COM |
| BMO NESBITT BURNS INC./CDS** | BMOGAM.SLOPERATIONS@BMO.COM |
| | PHUTHORN.PENIKETT@BMONB.COM |
| | NBOPS.PROXY@BMO.COM |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | WMPOCLASS.ACTIONS@BMO.COM |
| | US.PB.PROXY@US.BNPPARIBAS.COM |
| BNP Paribas | GC_US_CORPORATE_ACTIONS@US.BNPPARIBAS.COM |
| | INES.FRANCORAMOS@BNPPARIBAS.COM |
| | IPB.ASSET.SERVICING@BNPPARIBAS.COM |
| | AS.EVENT.SET.UP.DTC@US.BNPPARIBAS.COM |
| | PB.CORP.ACTIONS.EMEA@BNPPARIBAS.COM |
| | PB.MAND.CORP.ACTIONS.DTC@US.BNPPARIBAS.COM |
| | PB.VOL.CORP.ACTIONS.DTC@US.BNPPARIBAS.COM |
| | PB.CORP.ACTIONS.CAD.LATAM@BNPPARIBAS.COM |
| BNP PARIBAS -EMAIL | PB.INCOME.EMEA@BNPPARIBAS.COM |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | GC_US_CORPORATE_ACTIONS@US.BNPPARIBAS.COM |
| | PB.CORP.ACTIONS.EMEA@BNPPARIBAS.COM |
| | PB.MAND.CORP.ACTIONS.DTC@US.BNPPARIBAS.COM |
| | PB.VOL.CORP.ACTIONS.DTC@US.BNPPARIBAS.COM |
| | PB.CORP.ACTIONS.CAD.LATAM@BNPPARIBAS.COM |
| | PB.INCOME.EMEA@BNPPARIBAS.COM |
| | PB.INCOME.DTC@US.BNPPARIBAS.COM |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | PB.INCOME.CAD.LATAM@BNPPARIBAS.COM |
| BNP PARIBAS PRIME BROKERAGE, INC. | US.PB.PROXY@US.BNPPARIBAS.COM |
| BNP PARIBAS SECURITIES CORP/PRIME B | US.PB.PROXY@US.BNPPARIBAS.COM |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | US.PB.PROXY@US.BNPPARIBAS.COM |
| BNP PARIBAS, NY BRANCH/BNP P PRIME | US.PB.PROXY@US.BNPPARIBAS.COM |
| BNY MELLON  - EMAIL | SLCW@BNYMELLON.COM |
| | PKB@NORDEA.COM |
| | AHTI.TOMINGAS@NORDEA.COM |
| BNY MELLON / NORDEA - EMAIL | THERESA.STANTON@BNYMELLON.COM |
| Broadridge | SPECIALPROCESSING@BROADRIDGE.COM |
| | CA.CLASS.ACTIONS@BBH.COM |
| | CALEB.LANFEAR@BBH.COM |
| | JERRY.TRAVERS@BBH.COM |
| | CA.CLIENT.SERVICE@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. | CA.VOLUNTARY@BBH.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 9



**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| Brown Brothers Harriman & Co. DTC #010 | PAUL.NONNON@BBH.COM<br>CA.CLIENT.SERVICE@BBH.COM<br>CA.VOLUNTARY@BBH.COM<br>SEAN.IMHOF@BBH.COM<br>MICHAEL.LERMAN@BBH.COM<br>NJ.MANDATORY.INBOX@BBH.COM<br>MAVIS.LUQUE@BBH.COM<br>EDWIN.ORTIZ@BBH.COM |
| CANACCORD GENUITY CORP./CDS** | BEN.THIESSEN@CANACCORD.COM<br>VANCOUVERHO-RECONCILIATIONS@CANACCORD.COM<br>PROXY_INQUIRY@CANACCORD.COM |
| CANTOR FITZGERALD & CO. | IDIAZ@CANTOR.COM<br>CORPORATEACTIONS-NY@BGCPARTNERS.COM |
| CDS CLEARING AND DEPOSITORY SERVICES | CDSCUSTOMERSUPPORT@TMX.COM |
| CETERA INVESTMENT SERVICES LLC | REORG@CETERAFI.COM<br>ALICE.HEMPHILL@CETERA.COM<br>AMANDA.ZWILLING@CETERA.COM<br>RUSSELL.MARKFELDER@CETERA.COM<br>KATIE.BIEDLER@CETERAFI.COM<br>STEVE.SCHMITZ@CETERA.COM<br>ASHLEY.ROELIKE@CETERAFI.COM |
| Charles Schwab & Co. Inc. DTC #0164 | PHXMCBR@SCHWAB.COM<br>SCHWABMANDATORYREORG@SCHWAB.COM<br>VOLUNTARYSETUP@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM<br>SCHWABMANDATORYREORG@SCHWAB.COM<br>PHXMCBR@SCHWAB.COM<br>JEN.CURTIN@SCHWAB.COM |
| CI INVESTMENT SERVICES INC./CDS | SERVICE@CI.COM |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM |
| Citibank, N.A. DTC #0908 | GTS.CAEC.TPA@CITI.COM |
| CITIBANK, NATIONAL ASSOCIATION | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM |
| CLEAR STREET LLC | ASSET_SERVICING@CLEARSTREET.IO |
| Clear Street LLC | PRESS@CLEARSTREET.IO |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 9

 **STRETTO**

**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | CA_MANDATORY.EVENTS@CLEARSTREAM.COM |
| | CA_GENERAL.EVENTS@CLEARSTREAM.COM |
| | NATHALIE.CHATAIGNER@CLEARSTREAM.COM |
| | HULYA.DIN@CLEARSTREAM.COM |
| | CHERIFA.MAAMERI@CLEARSTREAM.COM |
| Clearstream International SA | CA_LUXEMBOURG@CLEARSTREAM.COM |
| Credit Agricole Secs USA Inc. DTC #0651 | CSICORPACTIONS@CA-CIB.COM |
| | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| Credit Suisse Securities (USA) LLC DTC #0355 | ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| | MICHELE.CENNAMO@US.DAIWACM.COM |
| DAIWA CAPITAL MARKETS AMERICA INC. | KELLI.GORE@US.DAIWACM.COM |
| DESJARDINS SECURITIES INC. | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| | KEVIN.MILLER@DB.COM |
| | SAGAR.SHARMA@DB.COM |
| | CYNTHIA.RAINIS@DB.COM |
| | JAMIE.SILVERSTEIN@DB.COM |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN.BINDER@DB.COM |
| | KEVIN.MILLER@DB.COM |
| | SAGAR.SHARMA@DB.COM |
| | CYNTHIA.RAINIS@DB.COM |
| | JAMIE.SILVERSTEIN@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN.BINDER@DB.COM |
| Deutsche Bank Securities Inc. DTC #0573 | JAXCA.NOTIFICATIONS@DB.COM |
| | ELIZABETH.ROLWES@EDWARDJONES.COM |
| EDWARD D. JONES & CO. | GINGER.STILLMAN@EDWARDJONES.COM |
| | GINGER.STILLMAN@EDWARDJONES.COM |
| | MATT.BROMLEY@EDWARDJONES.COM |
| | ANNA.SCHIERMANN@EDWARDJONES.COM |
| | MARIE.MOHN@EDWARDJONES.COM |
| | BRETT.BROWN@EDWARDJONES.COM |
| | EDJCLASSACTIONS@EDWARDJONES.COM |
| EDWARD JONES/CDS** | NICK.HUMMEL@EDWARDJONES.COM |
| ETC BROKERAGE SERVICES, LL | ETCBROKERAGE@ETCBROKERAGE.COM |
| | CA.OMK@EUROCLEAR.COM |
| Euroclear Bank S.A./N.V. | EB.CA@EUROCLEAR.COM |
| | PETER.CLOSS@FMR.COM |
| | LISA.GANESH@FMR.COM |
| | SEAN.MCDONOUGH@FMR.COM |
| | JASON.DRESS@FMR.COM |
| | ROHAN.ROSE@FMR.COM |
| | JOHN.SPURWAY@FMR.COM |
| | GERARDO.FLEITES@FMR.COM |
| | ROB.DAY@FMR.COM |
| FIDELITY CLEARING CANADA ULC/CDS** | LINDA.SARGEANT@FMR.COM |
| Financial Information Inc. | REORGNOTIFICATIONLIST@FIINET.COM |
| | THEOBALDA@FOLIOFN.COM |
| | WADE.LYNCH@GS.COM |
| FOLIO INVESTMENTS, INC. | PROXYSERVICES@FOLIOINVESTING.COM |
| | THEOBALDA@FOLIOFN.COM |
| FOLIOFN INVESTMENTS, INC. | WADE.LYNCH@GS.COM |
| FUTU CLEARING INC. | CUSTOMERSVC@FUTUCLEARING.COM |
| | GS-AS-NY-PROXY@NY.EMAIL.GS.COM |
| | NEWYORKREORG@GS.COM |
| Goldman Sachs & Co DTC #0005 | NEWYORKANNCHUB@GS.COM |
| | GS-AS-NY-PROXY@GS.COM |
| | CHRISTIN.HARTWIG@GS.COM |
| GOLDMAN SACHS & CO. LLC | NEWYORKREORG@GS.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 9



**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| GOLDMAN, SACHS & CO. | CHRISTIN.HARTWIG@GS.COM<br>NEWYORKREORG@GS.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM<br>BONNIE.ALLEN@HILLTOPSECURITIES.COM<br>PROXY@SWST.COM |
| HSBC BANK USA, NA/CLEARING | CLAUDIO.J.DELAROSA@US.HSBC.COM<br>ANTHONY.J.HOE@US.HSBC.COM<br>JAY.X.SPITZER@US.HSBC.COM<br>JOHN.HICKEY@US.HSBC.COM<br>IDALIA.X.FRIAS@US.HSBC.COM<br>YELENA.X.FRIDBURG@US.HSBC.COM<br>NARDIA.MENDEZ@US.HSBC.COM<br>YANMEI.X.SHAO@US.HSBC.COM<br>HILDE.WAGNER@US.HSBC.COM<br>SAMANTHA.WANG@US.HSBC.COM |
| Interactive Brokers LLC DTC#0017 | BANKRUPTCY@IBKR.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM<br>BANKRUPTCY@INTERACTIVEBROKERS.COM<br>IBCORPACTION@INTERACTIVEBROKERS.COM<br>DMARSELLA@INTERACTIVEBROKERS.COM<br>MPETRIDIS@INTERACTIVEBROKERS.COM<br>KMCCARTHY@INTERACTIVEBROKERS.COM |
| J.P. MORGAN CLEARING CORP. | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>MIGUEL.X.MINGUEZ@JPMCHASE.COM<br>IZABELLA.SHEYDVASSER@JPMCHASE.COM<br>STACEY.SALWIESZ@JPMORGAN.COM |
| JANNEY MONTGOMERY SCOTT LLC | KWALTON@JANNEY.COM<br>REORGCONTACTS@JANNEY.COM<br>KDODDS@JANNEY.COM |
| JEFFERIES LLC | RMARANZANO@JEFFERIES.COM<br>CORPORATE_ACTIONS_DIVIDENDS@JEFFERIES.COM<br>JEFFERIESREORG@BROADRIDGE.COM<br>CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| Jefferies LLC DTC #0019 | MHARDIMAN@JEFFERIES.COM<br>CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JPMorgan Chase Bank | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM<br>USSO.PROXY.TEAM@JPMCHASE.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>PRIMECORPORATEACTIONS@JPMORGAN.COM<br>JPM.BROOKLYN.VOLUNTARY.COACS@JPMORGAN.COM |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JPMorgan Clearing Corp. DTC #0352 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LAURENTIAN BANK OF CANADA/CDS** | MAIORINOF@VMBL.CA |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM<br>JASON.ADAMEK@LPL.COM<br>CORPORATE.ACTION@LPL.COM<br>CINTHYA.LEITE@LPL.COM<br>STEVEN.TRZCINSKI@LPL.COM<br>KEVIN.MOULTON@LPL.COM<br>MICAH.WEINSTEIN@LPL.COM |



**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| LPL FINANCIAL LLC | KRISTIN.KENNEDY@LPL.COM |
| | JASON.ADAMEK@LPL.COM |
| | CORPORATE.ACTION@LPL.COM |
| | CINTHYA.LEITE@LPL.COM |
| | STEVEN.TRZCINSKI@LPL.COM |
| | KEVIN.MOULTON@LPL.COM |
| | MICAH.WEINSTEIN@LPL.COM |
| M1 FINANCE LLC | SUPPORT@M1FINANCE.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| Mediant Communications | CORPORATEACTIONS@MEDIANTONLINE.COM |
| | CORPORATEACTIONS@BETANXT.COM |
| | NOEL.SEGUIN@BETANXT.COM |
| | MAYA.HAMDAN@BETANXT.COM |
| | MICHELE.KASS@BETANXT.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH | CPACTIONSLITIGATION@ML.COM |
| | EARL.WEEKS@BAML.COM |
| | KATELYN.BECK@BAML.COM |
| | CORPACTIONSPROXY@ML.COM |
| | CPACTIONSLITIGATION@BOFA.COM |
| | CPACTIONSMLPROREORG@BOFA.COM |
| | MICHAEL.MCDONALD1@BOFA.COM |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | CORPORATEACTIONS-DL@US.TR.MUFG.JP |
| MORGAN STANLEY | DEALSETUP@MORGANSTANLEY.COM |
| | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| | MARIA.CACOILO@MORGANSTANLEY.COM |
| | PSCLASSACT@MORGANSTANLEY.COM |
| | PROXY.BALT@MS.COM |
| | PSCLASSACT@MS.COM |
| | CLASSACT@MS.COM |
| | PRODDATA@MORGANSTANLEY.COM |
| | CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | DEALSETUP@MORGANSTANLEY.COM |
| | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| | MARIA.CACOILO@MORGANSTANLEY.COM |
| | PSCLASSACT@MORGANSTANLEY.COM |
| | PROXY.BALT@MS.COM |
| | PSCLASSACT@MS.COM |
| | CLASSACT@MS.COM |
| | PRODDATA@MORGANSTANLEY.COM |
| | CLASSACT@MORGANSTANLEY.COM |
| | PROXY.BALT@MS.COM |
| | PSCLASSACT@MS.COM |
| | CLASSACT@MS.COM |
| | PRODDATA@MORGANSTANLEY.COM |
| | CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | DEALSETUP@MORGANSTANLEY.COM |
| | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| | MARIA.CACOILO@MORGANSTANLEY.COM |
| | PROXY.BALT@MS.COM |
| | PSCLASSACT@MS.COM |
| | CLASSACT@MS.COM |
| | PRODDATA@MORGANSTANLEY.COM |
| | CLASSACT@MORGANSTANLEY.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 9



**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|------|-------|
| Morgan Stanley Smith Barney DTC #0015 | USPROXIES@MORGANSTANLEY.COM<br>PROXY.BALT@MORGANSTANLEY.COM<br>CAVSDOM@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>JOHN.FALCO@MORGANSTANLEY.COM<br>ROBERT.CREGAN@MORGANSTANLEY.COM<br>JODANCY.MACKENSY@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY LLC | DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM<br>JOHN.BARRY@MSSB.COM<br>WM_CLASSACTIONS@MORGANSTANLEY.COM |
| MURIEL SIEBERT & CO., INC. | SERVICE@SIEBERT.COM<br>AGUERRIERO@SIEBERT.COM<br>INFO@STOCKCROSS.COM |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COM<br>LISA.GANESH@FMR.COM<br>SEAN.MCDONOUGH@FMR.COM<br>JASON.DRESS@FMR.COM<br>ROHAN.ROSE@FMR.COM<br>JOHN.SPURWAY@FMR.COM<br>GERARDO.FLEITES@FMR.COM<br>ROB.DAY@FMR.COM<br>GERARDO.FLEITES@FMR.COM<br>SEAN.MCLOONE@FMR.COM<br>LISA.GANESH@FMR.COM<br>FRANK.MITTENZWEI@FMR.COM<br>NICOLE.MARTE@FMR.COM |
| OPPENHEIMER & CO. INC. | GUILLERMO.GONZALEZ@OPCO.COM<br>COLIN.SANDY@OPCO.COM<br>REORG@OPCO.COM<br>KENYA.WHITE@OPCO.COM<br>FRAN.BANSON@OPCO.COM |
| OptionsXpress Inc. DTC #0338 | PROXYSERVICES@OPTIONSXPRESS.COM |
| PERSHING LLC | REGAN.PALMER@PERSHING.COM<br>JLAVARA@PERSHING.COM<br>CHARLENE.POLDEN@PERSHING.COM<br>KRISTIE.MEDICH@PERSHING.COM<br>MARIA.RUIZ-MARTINEZ@PERSHING.COM<br>VOLUNTARYPROCESSING@PERSHING.COM<br>PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM<br>CHENICE.BRINSON@PERSHING.COM<br>PERSHINGCORPORATEACTIONSPROXY@PERSHING.COM<br>JULIO.MEDINA@PERSHING.COM<br>NICHOLAS.BALDWIN@PERSHING.COM |
| PNC Bank NA DTC #02616 | CASPR@PNC.COM |
| PNC BANK, NATIONAL ASSOCIATION | CASPR@PNC.COM<br>MCA@PNC.COM<br>JNICHOLS@PNC.COM<br>YVONNE.MUDD@PNCBANK.COM |
| QUANTEX CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 6 of 9



**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | ELAINE.MULLEN@RAYMONDJAMES.COM |
| | ROBERTA.GREEN@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | CORPORATEACTIONS@RAYMONDJAMES.COM |
| | RBCWM-PROXYNOTIFICATIONS@RBC.COM |
| RBC CAPITAL MARKETS, LLC | NICHOLAS.ONKEN@RBC.COM |
| | DIVREORG@ROBINHOOD.COM |
| ROBINHOOD SECURITIES, LLC | BRUCE.MARTIN@ROBINHOOD.COM |
| Royal Bank of Canada | DONALD.GARCIA@RBC.COM |
| | GWSUSOPSCAINCOME@SEIC.COM |
| SEI PV/GWP #02663 | PLATFORMCA@SEIC.COM |
| SG AMERICAS SECURITIES, LLC | PAUL.MITSAKOS@SGCIB.COM |
| | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |
| SIS SegaInterSettle AG | CORPACTIONSOVERSEAS.GROUP@SISCLEAR.COM |
| Southwest Securities | PROXY@SWST.COM |
| Southwest Securities | VALLWARDT@SWST.COM |
| | CMSULLIVAN2@STATESTREET.COM |
| STATE STREET BANK & TRUST CO | USCARESEARCH@STATESTREET.COM |
| | STATESTREETPROXYOPS@STATESTREET.COM |
| | ICSDCARESEARCH@STATESTREET.COM |
| State Street Bank and Trust Co DTC #0997 | USCARESEARCH@STATESTREET.COM |
| | PROXY-SERVICES@STATESTREET.COM |
| | PCDESHARNAIS@STATESTREET.COM |
| | DJGONZALES@STATESTREET.COM |
| | SBUISSERETH@STATESTREET.COM |
| | LLNORDBERG@STATESTREET.COM |
| | AGREENBERG2@STATESTREET.COM |
| | USCARESEARCH@STATESTREET.COM |
| | CMSULLIVAN2@STATESTREET.COM |
| STATE STREET BANK AND TRUST COMPANY | MPIERVIL@STATESTREET.COM |
| | JMEZRANO@STERNEAGEE.COM |
| | KSIMPSON@STERNEAGEE.COM |
| STERNE, AGEE & LEACH, INC. | SECURITIESTRANSFER@STERNEAGEE.COM |
| | RUSSELLC@STIFEL.COM |
| | CAOP@STIFEL.COM |
| | JENKINSK@STIFEL.COM |
| | RESMANNZ@STIFEL.COM |
| | KIVLEHENS@STIFEL.COM |
| | WIEGANDC@STIFEL.COM |
| | OPSSTOCKRECORDS@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | BLANNERM@STIFEL.COM |
| | AGUERRIERO@SIEBERT.COM |
| | OFEINA.TUIHALAMAKA@STOCKCROSS.COM |
| | DANIEL.LOGUE@STOCKCROSS.COM |
| | INFO@STOCKCROSS.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | LISA.BRUNSON@STOCKCROSS.COM |
| | DG-CLSECURITIESTRANSFER@STONEX.COM |
| STONEX FINANCIAL INC. | CALLIE.HAYES@STONEX.COM |
| | TYLER.STCLAIR@TDAMERITRADE.COM |
| | LEAH.SAUNDERS@TDAMERITRADE.COM |
| | ANGELA.WRIGHT@TDAMERITRADE.COM |
| | PATRICIA.THOMPSON@TDAMERITRADE.COM |
| | KEENAN.ANDERSON@TDAMERITRADE.COM |
| | SARAH.MCDONALD@TDAMERITRADE.COM |
| | ZCLASSACTIONS@TDAMERITRADE.COM; |
| | DIANE.EASTER@TDAMERITRADE.COM; |
| TD AMERITRADE CLEARING, INC. | TDWPROXY@TDSECURITIES.COM |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 9

 STRETTO

**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM<br>STEPHEN.COCCODRILLI@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |
| The Bank of New York Mellon DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM<br>PROXYSUPPORT@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM<br>KEN.BATTAGLIA@BNYMELLON.COM<br>DSTEINMAN@BANKOFNY.COM<br>JUSTIN.WHITEHOUSE@BNYMELLON.COM<br>BRIAN.MARNELL@BNYMELLON.COM<br>MATTHEW.BARTEL@BNYMELLON.COM |
| The Bank of NY Mellon DTC #0954 | THERESA.STANTON@BNYMELLON.COM<br>KEN.BATTAGLIA@BNYMELLON.COM<br>ATHOMPSON@BNYMELLON.COM |
| The Depository Trust Co | MANDATORYREORGANNOUNCEMENTS@DTCC.COM<br>MK-CORPORATEACTIONSANNOUNCEMENTS@MARKIT.COM<br>JOSEPH.POZOLANTE@MARKIT.COM<br>DAVID.BOGGS@MARKIT.COM<br>KEVIN.JEFFERSON@MARKIT.COM<br>CSCOTTO@DTCC.COM<br>VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM |
| THE NORTHERN TRUST COMPANY | US_VOLUNTARY_CORPACTIONS@NTRS.COM<br>KEG2@NTRS.COM; DR65@NTRS.COM<br>CS_NOTIFICATIONS@NTRS.COM<br>E-DATA_CONFIRMATION@NTRS.COM<br>PK5@NTRS.COM<br>CLASS_ACTION_PROXY_TEAM@NTRS.COM<br>RC108@NTRS.COM |
| The Northern Trust Company DTC #02669 | CS_NOTIFICATIONS@NTRS.COM<br>RC108@NTRS.COM<br>PAP3@NTRS.COM |
| TRADESTATION SECURITIES, INC. | CORPACTIONS@TRADESTATION.COM<br>CLIENTSERVICES@TRADESTATION.COM<br>DBIALER@TRADESTATION.COM |
| TRADEUP SECURITIES, INC. | TRANSFER@TRADEUP.COM |
| TRUIST BANK | CORPORATE.ACTIONS@TRUIST.COM |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM<br>TRUSTCLASSACTIONS@USBANK.COM<br>TRUST.PROXY@USBANK.COM |
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM<br>STEPHANIE.KAPTA@USBANK.COM<br>TRUSTCLASSACTIONS@USBANK.COM<br>TRUST.PROXY@USBANK.COM<br>USBIIREORGINCOME@USBANK.COM<br>TRUSTCORPORATEACTIONS@USBANK.COM |
| UBS | OL-WMA-VOLCORPACTIONS@UBS.COM<br>JANE.FLOOD@UBS.COM<br>KIMBERLY.BREESE@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>OL-STAMFORDCORPACTIONS@UBS.COM<br>SH-VOL-CAIP-NA@UBS.COM<br>SH-WMA-CAPROXYCLASSACTIONS@UBS.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 8 of 9



**Exhibit D**
Served Via Electonic Mail

| Name | Email |
|---|---|
| UBS FINANCIAL SERVICES INC. | OL-CA-MANAGERS@UBS.COM<br>OL-WMA-CA-BONDREDEMPTION@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>MANAGER@UBS.COM<br>JANE.FLOOD@UBS.COM<br>KIMBERLY.BREESE@UBS.COM |
| UBS SECURITIES LLC | OL-CA-MANAGERS@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>SH-WMA-CAPROXYCLASSACTIONS@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>DL-CA-MANAGER@UBS.COM<br>OL-WMA-CA-REORG@UBS.COM<br>DL-WMA-PHYSICAL-PROCESSING@UBS.COM<br>GREGORY.CONTALDI@UBS.COM |
| UBS Securities LLC DTC #0642 | OL-EVENTMANAGEMENT@UBS.COM |
| UBS SECURITIES LLC/SECURITIES LENDING | OL-CA-MANAGERS@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>SH-WMA-CAPROXYCLASSACTIONS@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>DL-CA-MANAGER@UBS.COM<br>OL-WMA-CA-REORG@UBS.COM<br>DL-WMA-PHYSICAL-PROCESSING@UBS.COM<br>GREGORY.CONTALDI@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VELOCITY CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM<br>REORGS@VISIONFINANCIALMARKETS.COM<br>LLUCIEN@VFMARKETS.COM<br>SECURITIESOPS@VFMARKETS.COM |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM<br>CARMEN.RIVERA@WEDBUSH.COM<br>ALAN.FERREIRA@WEDBUSH.COM |
| WELLS FARGO CLEARING SERVICES LLC | PROSPECTUSSERVICING1@FIRSTCLEARING.COM |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 9 of 9

# **Exhibit E**



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT! PLEASE SERVE THE ENCLOSED BAR DATE PACKAGE TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 24-10831 (KBO) – Express, Inc., et al., Chapter 11 Bankruptcy*

Note: Express, Inc., et al. (the "Debtors") will not serve the enclosed Bar Date Package directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

***CUSIP No. 30219E202***

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed *Bar Date Notice and the Proof of Claim Form* (collectively, the "Bar Date Package"). Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Bar Date Package must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Bar Date Package because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of May 20, 2024 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 30219E202 shall be required to serve the Bar Date Package on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No. | Record Date |
| --- | --- |
| 30219E202 / US30219E2028 | May 20, 2024 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **<u>Exhibit F</u>**



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AARON JOSEPH PUTNAM | | ADDRESS REDACTED | | | | |
| ALEX J OBERG | TOD ON FILE SUBJECT TO CPU RULES | ADDRESS REDACTED | | | | |
| ALIM RAMJI | | ADDRESS REDACTED | | | | |
| BRIAN THOMAS DAVIS | TOD ON FILE SUBJECT TO CPU RULES | ADDRESS REDACTED | | | | |
| CEDE & CO | | 570 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 |
| CHARLES WHEELER | | ADDRESS REDACTED | | | | |
| CHRISTOPHER D MUELLER | | ADDRESS REDACTED | | | | |
| CHRISTOPHER PAK | | ADDRESS REDACTED | | | | |
| COMPUTERSHARE | | 8742 LUCENT BOULEVARD | SUITE 225 | HIGHLANDS RANCH | CO | 80129 |
| COMPUTERSHARE TRUST COMPANY NA | | 150 ROYALL ST | | CANTON | MA | 02021 |
| CRAIG THOMPSON | | ADDRESS REDACTED | | | | |
| DAVID L LINCOLN | | ADDRESS REDACTED | | | | |
| DAVID SILVERMAN | | ADDRESS REDACTED | | | | |
| EXPWHP, LLC | C/O WHP GLOBAL, LLC | ATTN: YEHUDA SHMIDMAN | 530 FIFTH AVE 12TH FLOOR | NEW YORK | NY | 10036 |
| FRANCISCO JAVIER GONZALEZ | | ADDRESS REDACTED | | | | |
| GERARD GUEZ | | ADDRESS REDACTED | | | | |
| GLENDINNING STEWART | C/O EXPRESS, INC. | ADDRESS REDACTED | | | | |
| JASON J SWIFT & | KELSEY SWIFT JT TEN | ADDRESS REDACTED | | | | |
| JEFFREY HUNTER RICE | | ADDRESS REDACTED | | | | |
| JEFFREY MEAD KURZON | | ADDRESS REDACTED | | | | |
| JEREMY FEROVA & | JOLENE FEROVA JT TEN | ADDRESS REDACTED | | | | |
| JIMMY ROBERTO GRAMAJO | | ADDRESS REDACTED | | | | |
| JOSHUA ANTHONY RAY & | ROBYN LYNN RAY JT TEN | ADDRESS REDACTED | | | | |
| JOSHUA MERTENS | | ADDRESS REDACTED | | | | |
| JOSHUA R MONROE | | ADDRESS REDACTED | | | | |
| JULIAN BALOG | | ADDRESS REDACTED | | | | |
| KEVIN-MITCHELL CLEMENT | | ADDRESS REDACTED | | | | |
| MAX E ORELLANA | | ADDRESS REDACTED | | | | |
| PETER MYUNG-WON PAK | | ADDRESS REDACTED | | | | |
| ROBIN LIONHEART | | ADDRESS REDACTED | | | | |
| ROYCE & ASSOCIATES, LP | | 745 FIFTH AVENUE | | NEW YORK | NY | 10151 |
| SALEH K ABUBAKIER | | ADDRESS REDACTED | | | | |
| SARAH L KLEIN | | ADDRESS REDACTED | | | | |
| STEVEN M BASSIGNANI | | ADDRESS REDACTED | | | | |
| THE VANGUARD GROUP | | 100 VANGUARD BLVD. | | MALVERN | PS | 19355 |
| THOMAS PIWOWARSKI | | ADDRESS REDACTED | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| TIMOTHY RINES | | ADDRESS REDACTED | | | | |
| TYLER B BOVITCH | | ADDRESS REDACTED | | | | |
| WALEED M EBRAHIM | TOD ON FILE SUBJECT TO CPU RULES | ADDRESS REDACTED | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2