## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | )    Chapter 11 |
|  | ) |
| EXPRESS, INC., *et al.*,[1] | )    Case No. 24-10831 (KBO) |
|  | ) |
|              Debtors. | )    (Jointly Administered) |
|  | ) |

### FIRST MONTHLY FEE APPLICATION OF
### KLEHR HARRISON HARVEY BRANZBURG LLP FOR PAYMENT OF
### COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR
### THE DEBTORS FOR THE PERIOD FROM APRIL 22, 2024 THROUGH MAY 31, 2024

| | |
|---|---|
| Name of Applicant: | <u>Klehr Harrison Harvey Branzburg LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors-In-Possession</u> |
| Date of Retention: | <u>effective as of the Petition Date, April 22, 2024</u> |
| Date of Order Approving Retention [Docket No. 388] | <u>June 4, 2024</u> |
| Period for which compensation and reimbursement is sought: | <u>April 22, 2024 through May 31, 2024</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$282,453.50 (80% $225,962.80)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$2,578.69</u> |
| This is a(n): | ✓ Monthly   ___ Interim   ___ Final application |

This is the first monthly fee application filed in this case.

Prior Applications:  N/A

---

[1]       The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

## TIME AND COMPENSATION BREAKDOWN
## APRIL 22, 2024 THROUGH MAY 31, 2024

| NAME OF PROFESSIONAL PERSON | POSITION/ NUMBER OF YEARS | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Morton R. Branzburg | Bankruptcy & Restructuring Founding Partner Admitted to Bar 1976 | $925.00 | 11.90 | $11,007.50 |
| Domenic E. Pacitti | Bankruptcy & Restructuring Partner Admitted to Bar 1987 | $850.00 | 140.20 | $119,170.00 |
| Michael Yurkewicz | Bankruptcy & Restructuring Partner Admitted to Bar 1998 | $650.00 | 168.70 | $109,655.00 |
| Alyssa M. Radovanovich | Bankruptcy & Restructuring Associate Admitted to Bar 2022 | $435.00 | 24.00 | $10,440.00 |
| Benjamin Fischer | Bankruptcy & Restructuring Associate Admitted to Bar 2022 | $435.00 | 7.20 | $3,132.00 |
| Melissa K. Hughes | Bankruptcy & Restructuring Paralegal | $345.00 | 84.20 | $29,049.00 |
| **TOTALS** | | | **436.20** | **$282,453.50** |
| **BLENDED RATE** | | | | **$647.53** |

## COMPENSATION BY PROJECT CATEGORY
## APRIL 22, 2024 THROUGH MAY 31, 2024

| PROJECT CATEGORY | TASK CODES | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Asset Disposition | AD | 24.10 | $19,210.00 |
| Assumption and Rejection of Leases and Contracts | AL | 13.20 | $6,992.50 |
| Business Operations | BU | 8.40 | $6,524.50 |
| Claims Administration and Objections | CB | 9.30 | $5,404.50 |
| Case Administration | CS | 209.30 | $124,767.50 |
| Employment and Fee Applications | EF | 34.70 | $21,486.00 |
| Financing and Cash Collateral | FI | 28.30 | $20,366.50 |
| Litigation:  Contested Matters and Adversary Proceedings | LC | 85.80 | $62,567.00 |
| Meetings and Communications with Creditors | MC | 4.00 | $2,320.50 |
| Reporting | RG | 19.10 | $12,814.50 |
| **TOTAL** | | **436.20** | **$282,453.50** |

## APRIL 22, 2024 THROUGH MAY 31, 2024

| EXPENSE CATEGORY | TOTAL COMPENSATION |
|---|---|
| Filing Fees | $550.00 |
| Postage | $2.35 |
| Special Copy-Reliable | $2,026.34 |
| **TOTAL** | **$2,578.69** |

11005266.v1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EXPRESS, INC., *et al.*,[1] | ) Case No. 24-10831 (KBO) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FIRST MONTHLY FEE APPLICATION OF
KLEHR HARRISON HARVEY BRANZBURG LLP FOR PAYMENT OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR
THE DEBTORS FOR THE PERIOD FROM APRIL 22, 2024 THROUGH MAY 31, 2024**

Klehr Harrison Harvey Branzburg LLP ("Klehr Harrison"), co-counsel to Express, Inc. *et al.* and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), hereby submits its first monthly application (the "Application") for entry of an order pursuant to section 331 of title 11 of the United States Code, 11 U.S.C. §§101 et seq, as amended (the "Bankruptcy Code") granting it interim compensation and reimbursement of expenses for the period from April 22, 2024 through May 31, 2024. In support hereof, Klehr Harrison respectfully represents as follows:

## I.     JURISDICTION, VENUE AND STATUTORY PREDICATES FOR RELIEF SOUGHT

1.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. §1334. This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A) and (B). Venue of this proceeding and

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

this Application is proper in this District pursuant to 28 U.S.C. §§1408 and 1409. The statutory predicate for the relief sought herein is section 331 of the Bankruptcy Code.

## II. BACKGROUND

2.      On April 22, 2024, (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors have continued in the management of its businesses and operation of its properties pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On May 3, 2024, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in these cases.

4.      On May 14, 2024, the Court entered the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Administrative Order").

5.      On June 4, 2024, this Court entered an *Order Authorizing the Retention and Employment of Klehr Harrison Harvey Branzburg LLP as Co-Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 388] approving the retention of Klehr Harrison as co-counsel to the Debtors effective as of the Petition Date.

6.      Klehr Harrison has continuously rendered services on behalf of the Debtors for the period from April 22, 2024 through May 31, 2024 (the "Compensation Period"), totaling 436.20 hours of professional time.

7.      The total sum due to Klehr Harrison for professional services rendered on behalf of the Debtors for the Compensation Period is $282,453.50. Klehr Harrison submits that the professional services it rendered on behalf of the Debtor during this time were reasonable and necessary.

8.      Attached hereto as <u>Exhibit "A"</u> is a full and detailed statement describing the professional services rendered by each Klehr Harrison attorney and paraprofessional during the Compensation Period.

9.      Klehr Harrison also expended costs on behalf of the Debtor in the sum of $2,578.69 during the Compensation Period. In accordance with Local Bankruptcy Rule 2016-2(e)(iii), the line designated "Photocopying" represents in-house copying based on a cost of $0.10 per page. Attached hereto as <u>Exhibit "B"</u> is an itemized list of expenses incurred during the Compensation Period.

10.     Klehr Harrison accordingly seeks allowance of the sum of $282,453.50 in fees and $2,578.69 in expenses, for a total of $285,032.19.

11.     The undersigned hereby attests that he has reviewed the requirements of Local Rule 2016-1 and this Application conforms to such requirements.

WHEREFORE, Klehr Harrison hereby requests:  (a) allowance of compensation for necessary and valuable professional services rendered to the Debtors in the sum of $282,453.50 and reimbursement of actual and necessary expenses incurred in the sum of $2,578.69 for the period from April 22, 2024 through May 31, 2024; (b) payment in the total amount of $228,541.49, which represents (i) 80% of the total fees billed ($225,962.80) and (ii) 100% of the expenses incurred ($2,578.69) during the Application Period, as provided under the Interim Compensation Order; and (c) such other relief as this Court deems just and proper.

*[Signature Page to Follow]*

Dated:  June 11, 2024
Wilmington, Delaware

*/s/ Domenic E. Pacitti*

**KLEHR HARRISON HARVEY**
**BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:    (302) 426-1189
Facsimile:    (302) 426-9193
Email:    dpacitti@klehr.com
    myurkewicz@klehr.com
    aradvanovich@klehr.com

-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:  (215) 569-3007
Facsimile:    (215) 568-6603
Email:    mbranzburg@klehr.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    joshua.sussberg@kirkland.com
    emily.geier@kirkland.com
    nicholas.adzima@kirkland.com

-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    charles.sterrett@kirkland.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

11005266.v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| EXPRESS, INC., *et al.*,[1] | ) Case No. 24-10831 (KBO) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

## CERTIFICATION OF DOMENIC E. PACITTI

I, Domenic E. Pacitti, under penalty of perjury, declare as follows:

1.       I am a partner in the firm of Klehr Harrison Harvey Branzburg LLP ("Klehr Harrison"), co-counsel to the Debtors and Debtors in Possession in these cases (the "Debtors").

2.       I have read the foregoing *First Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel for the Debtors for the Period from April 22, 2024 through May 31, 2024* and know the contents thereof.  The same contents are true to the best of my knowledge, except as to matters therein alleged to be upon information and belief, and as to those matters, I believe them to be true.  I have personally performed many of the legal services rendered by Klehr Harrison and am thoroughly familiar with all other work performed on behalf of the Debtors by the attorneys and paraprofessionals in Klehr Harrison.

3.       In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and Section 504 of Title 11, United States Code, no agreement or understanding exists between Klehr

---

[1]       The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Harrison and any other person for the sharing of compensation to be received in connection with the above-captioned cases.

4.      I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, this Application complies with Local Rule 2016-2.

5.      Klehr Harrison did not agree to any variations from, or alternatives to, its standard and customary billing arrangements for the proposed engagement by the Debtors pursuant to the Application.

6.      None of the professionals at Klehr Harrison included in the proposed engagement by the Debtors pursuant to the Application vary their rates based on geographic location of the bankruptcy case.

7.      Other than an annual rate increase effective January 1 of each calendar year, during the twelve months prior to the filing of the Debtors' chapter 11 petitions, the billing rates of Klehr Harrison with respect to the Debtors was not different than those sought under the Application. The rates effective as of January 1, 2024 are the rates charged to the Debtors in the Application.

8.      The Application does not include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on June 11, 2024                    _/s/ Domenic E. Pacitti_____
                                             Domenic E. Pacitti (DE Bar No. 3989)

# EXHIBIT A



**KLEHR HARRISON HARVEY BRANZBURG** LLP

919 N. Market Street | Suite 1000
Wilmington, DE 19801
t 302.426.1189  f 302.426.9193
www.klehr.com

June 10, 2024

Laurel Krueger, Chief Legal Officer
Express, Inc., et al.
1 Express Drive
Columbus, OH  43230

| | |
|---|---:|
| Invoice #: | 510541 |
| Client #: | 23441 |
| Matter #: | 0001 |

For professional services through May 31, 2024:

**RE:  Express Restructuring**

**PROFESSIONAL SERVICES**

**Asset Disposition**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 4/22/24 | MRB | Review bidding procedures motion and Maclis declaration | .40 | 925.00 | 370.00 |
| 4/22/24 | MWY | Work on sale motion | .40 | 650.00 | 260.00 |
| 4/23/24 | MRB | Email exchange K. Newman re: store closing | .10 | 925.00 | 92.50 |
| 4/24/24 | DEP | Emails with J. Schanne re: revised store closing order and COC | .30 | 850.00 | 255.00 |
| 4/24/24 | DEP | Email exchanges with K&E team re: sign off on revised store closing order and COC | .30 | 850.00 | 255.00 |
| 4/24/24 | DEP | Email exchanges with Comenity Bank counsel and K&E team on store closing order revisions | .40 | 850.00 | 340.00 |
| 4/24/24 | DEP | Email from interested sale party (.10) / email with K&E team re: same (.10) | .20 | 850.00 | 170.00 |
| 4/24/24 | DEP | Review bidding procedures motion and exhibits | 1.60 | 850.00 | 1,360.00 |
| 4/26/24 | MWY | Address sale declaration and privacy issues | .90 | 650.00 | 585.00 |
| 4/29/24 | DEP | Review Declaration of Eric Kaup in Support of Store Closing Motion (1.00) / emails with K&E team re: same (.30) | 1.30 | 850.00 | 1,105.00 |
| 4/29/24 | MWY | Address schedules and statement interaction with sale process | .50 | 650.00 | 325.00 |
| 5/02/24 | MRB | Review expression of interest by Robert Malonese re: sale | .10 | 925.00 | 92.50 |
| 5/02/24 | DEP | Email from R. Malone re: client interested in bidding (.20) / email with K&E team re: same (.20) | .40 | 850.00 | 340.00 |

23441: Express, Inc., et al.  
0001: Express Restructuring

June 10, 2024  
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/09/24 | DEP | Email exchange with S. Zuber and K&E team re: Liberty Mutual issues in sale pleadings | .30 | 850.00 | 255.00 |
| 5/22/24 | DEP | Review submitted bid documents | .60 | 850.00 | 510.00 |
| 5/22/24 | MWY | Review bid documents | .50 | 650.00 | 325.00 |
| 5/23/24 | MRB | Email exchange G. Galardi re: bids in 363 sale | .10 | 925.00 | 92.50 |
| 5/23/24 | MRB | Review bid submission circulated by potential buyer | .80 | 925.00 | 740.00 |
| 5/23/24 | DEP | Email exchanges with K&E Team and G. Gilardi re: bid submission status | .30 | 850.00 | 255.00 |
| 5/23/24 | DEP | Email exchange with N. Adzima re: definition issues in Bid Pro | .10 | 850.00 | 85.00 |
| 5/23/24 | DEP | Email from G. Gilardi re: Bid submission by ReStore and response from K&E | .50 | 850.00 | 425.00 |
| 5/24/24 | MRB | Review purchase and sale agreement for stalking horse purchaser | .40 | 925.00 | 370.00 |
| 5/24/24 | DEP | Review Notice of Selection of Stalking Horse Bidder (.30) / emails with K&E Team re: Notice of Selection of Stalking Horse Bidder (.30) | .60 | 850.00 | 510.00 |
| 5/24/24 | DEP | Email with K&E team re: stalking Horse APA | .20 | 850.00 | 170.00 |
| 5/24/24 | DEP | Review Stalking Horse Agreement | 1.50 | 850.00 | 1,275.00 |
| 5/24/24 | MWY | Work on stalking horse designation | 1.40 | 650.00 | 910.00 |
| 5/25/24 | MWY | Address stalking horse revisions | .80 | 650.00 | 520.00 |
| 5/26/24 | MRB | Review limited objection of ReStore Capital to bid procedures motion | .30 | 925.00 | 277.50 |
| 5/26/24 | DEP | Review Limited Objection and Reservation of Rights of ReStore Capital to Bid Pro Motion | .60 | 850.00 | 510.00 |
| 5/28/24 | DEP | Emails with K&E team re: scheduling re: sale hearing | .20 | 850.00 | 170.00 |
| 5/28/24 | DEP | Email exchanges with E. Goldstein and K&E team re: United HealthCare Services issues in sale process | .30 | 850.00 | 255.00 |
| 5/29/24 | DEP | Review sale and bidding pro pleadings and timeline | 1.70 | 850.00 | 1,445.00 |
| 5/29/24 | MWY | Address potential sale hearing and coordinate with court(.5)/ address bid procedures response(1.5) | 2.00 | 650.00 | 1,300.00 |
| 5/30/24 | DEP | Emails with K&E team re: revised Bid Pro order | .50 | 850.00 | 425.00 |
| 5/30/24 | DEP | Call with N. Adzima re: Bid Pro revisions | .50 | 850.00 | 425.00 |
| 5/30/24 | DEP | Review and revise notice of revised bid pro order | .30 | 850.00 | 255.00 |
| 5/30/24 | DEP | Review and comment on revised bid pro order and exhibits | 1.20 | 850.00 | 1,020.00 |
| 5/30/24 | DEP | Call with K&E Team and M. Yurkewicz re: sale hearing scheduling issues | .30 | 850.00 | 255.00 |
| 5/30/24 | MWY | Work on bidding procedures submissions | .70 | 650.00 | 455.00 |
| 5/31/24 | DEP | Review Limited Objection of The Chubb Companies to Debtors' Sale Motion | .50 | 850.00 | 425.00 |

**Task Total:**                                                          **$ 19,210.00**

**Assumption and Rejection of Leases and C**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/24 | MRB | Email exchange L. Heilman re: L's objections | .60 | 925.00 | 555.00 |
| 4/23/24 | MRB | Email exchange K. Newman re: real estate and landlords | .20 | 925.00 | 185.00 |
| 5/05/24 | BF | Research issues surrounding potential lease rejection damages | .20 | 435.00 | 87.00 |
| 5/07/24 | BF | Research DE caselaw on lease rejection damages | 2.20 | 435.00 | 957.00 |
| 5/10/24 | DEP | Emails from K&E team re: additional store closings (.30) / review Notice of Filing of Additional Store Closing List( .20) | .50 | 850.00 | 425.00 |
| 5/10/24 | DEP | Email exchange with A. Skorostensky re: Landlord for the Express location at the Galleria Mall in Dallas, TX. | .20 | 850.00 | 170.00 |
| 5/10/24 | MWY | Address additional store closings | .70 | 650.00 | 455.00 |
| 5/14/24 | BF | Conduct research on DE precedent on lease rejection damages and draft memo to D. Pacitti summarizing current caselaw | 4.80 | 435.00 | 2,088.00 |
| 5/16/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/16/24 | MKH | Prepare for and upload proposed order re Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief | .20 | 345.00 | 69.00 |
| 5/16/24 | MWY | Work on rejection procedures order revisions and submission | .50 | 650.00 | 325.00 |
| 5/17/24 | MKH | Review and revise Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases/Exhibits and prepare email to D. Pacitti attaching same for review | .50 | 345.00 | 172.50 |
| 5/17/24 | MKH | Revise and finalize Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/17/24 | MKH | Email exchanges with D. Pacitti re Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases | .20 | 345.00 | 69.00 |
| 5/17/24 | MWY | Address 1st rejection of leases | .40 | 650.00 | 260.00 |
| 5/22/24 | MKH | Review revise and prepare Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/22/24 | MWY | Address lease rejections | .10 | 650.00 | 65.00 |
| 5/23/24 | DEP | Emails with K&E team re: Rejection of Certain Executory Contracts and/or Unexpired Leases | .50 | 850.00 | 425.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/23/24 | DEP | Review for filing the Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases | .40 | 850.00 | 340.00 |

**Task Total:**         **$ 6,992.50**

**Business Operations**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/24 | DEP | Emails with K&E team re: utilities order | .30 | 850.00 | 255.00 |
| 4/25/24 | DEP | Email from Avaap U.S.A., LLC counsel re: vendor status | .30 | 850.00 | 255.00 |
| 4/30/24 | DEP | Email from S. Zuber re: liberty Mutual bonds (.30) / email to K&E team re: same (.20) | .50 | 850.00 | 425.00 |
| 4/30/24 | DEP | Email from Veritiv Operating Company re: critical vendor status (.30) / email to K&E team re: same (.20) | .50 | 850.00 | 425.00 |
| 4/30/24 | DEP | Email from J. Haithcock re: follow up on Comenity Bank issues | .40 | 850.00 | 340.00 |
| 4/30/24 | DEP | Email with Louisville Gas & Electric re: adequate assurance | .40 | 850.00 | 340.00 |
| 4/30/24 | DEP | Email from M. Freedman re: workers comp coverage issues and review of documents | .50 | 850.00 | 425.00 |
| 5/01/24 | MRB | Review issues re: workman's comp / email exchange D. Pacitti | .10 | 925.00 | 92.50 |
| 5/01/24 | MRB | Investigate workman's comp expertise and referral sources | .10 | 925.00 | 92.50 |
| 5/01/24 | DEP | Email exchanges with M. Freedman re: workers comp insurance issues and review of same (.60) / emails with litigation group on possible assistance on same (.20) | .80 | 850.00 | 680.00 |
| 5/02/24 | DEP | Email from S. Zuber re: Liberty mutual bond issues | .20 | 850.00 | 170.00 |
| 5/02/24 | DEP | Emails with K&E team re: email from S. Zuber re: Liberty mutual bond issues | .20 | 850.00 | 170.00 |
| 5/03/24 | DEP | Review Objection of Certain Utility Companies To the Motion of Debtors For Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment For Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures For Resolving Adequate Assurance Requests, and (IV) Granting Related Relief | .40 | 850.00 | 340.00 |
| 5/07/24 | DEP | Email from N. Bride of Veritiv Operating Company re: critical vendor request (.20) / email with K&E team re: same (.10) | .30 | 850.00 | 255.00 |
| 5/07/24 | DEP | Email with J. Craig re: utilities adequate assurance request | .20 | 850.00 | 170.00 |
| 5/08/24 | DEP | Email exchanges with J. Haithcock and K&E team re: Comenity proposed language | .30 | 850.00 | 255.00 |

23441: Express, Inc., et al.

0001: Express Restructuring

June 10, 2024

Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/08/24 | DEP | Correspondence we received from Duquesne Light Company re: adequate assurance (.20) / email to K&E team re: same (.10) | .30 | 850.00 | 255.00 |
| 5/14/24 | MWY | Address revised vendor agreement(.7)/ address critical vendor requests(.6) | 1.30 | 650.00 | 845.00 |
| 5/14/24 | AMR | Email communications with KHHB and Kirkland teams re: touching base with critical vendor (.2)/attend virtual meeting with KHHB and Kirkland teams re: same (.2) | .40 | 435.00 | 174.00 |
| 5/15/24 | AMR | Analyze Lever Style's demand re: reclamation of goods | .10 | 435.00 | 43.50 |
| 5/21/24 | MWY | Address utility deposit requests | .40 | 650.00 | 260.00 |
| 5/21/24 | AMR | Analyze and draft email communications with KHHB team re: Mishawaka Utilities' deposit request | .20 | 435.00 | 87.00 |
| 5/24/24 | DEP | Emails with Abbotts Studios and K&E team re critical vendor inquiry | .20 | 850.00 | 170.00 |

**Task Total:**                                                    **$ 6,524.50**

**Claims Administration and Objections**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/30/24 | MWY | Review bar date motion(.5)/ address de minimis claim motion(.5)/ investigate top creditor claims(.7) | 1.70 | 650.00 | 1,105.00 |
| 5/02/24 | MKH | Draft Notice re Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof | .60 | 345.00 | 207.00 |
| 5/02/24 | MKH | Revise and finalize Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof/Notice/Exhibit for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/02/24 | MWY | Work on bar date motion(1.8)/ work on de minimis claims settlement motion(1.3) | 3.10 | 650.00 | 2,015.00 |
| 5/03/24 | MWY | Review landlord claims | .20 | 650.00 | 130.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/16/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Establishing Procedures for the Compromise and Settlement of De Minimis Claims/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/16/24 | MKH | Prepare for and upload proposed order re Motion of Debtors for Entry of an Order (I) Authorizing and Establishing Procedures for the Compromise and Settlement of De Minimis Claims with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/16/24 | MWY | Work on bar date order revisions and submission | .60 | 650.00 | 390.00 |
| 5/17/24 | MWY | Address court comments on bar date order | .70 | 650.00 | 455.00 |
| 5/20/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/20/24 | MKH | Prepare for and upload proposed order re Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/20/24 | MWY | Work on bar date order | .90 | 650.00 | 585.00 |

**Task Total:**                                                          **$ 5,404.50**

**Case Administration**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/22/24 | MRB | Review and email exchange Schane re: credit matrix motion | .20 | 925.00 | 185.00 |
| 4/22/24 | MRB | Email exchange J. Shame re: store closing | .20 | 925.00 | 185.00 |
| 4/22/24 | MRB | Review notice of hearing and agenda | .20 | 925.00 | 185.00 |
| 4/22/24 | MRB | Email exchange from claims agent re: service | .10 | 925.00 | 92.50 |
| 4/22/24 | MRB | Review first  day transcript from GNC case | .40 | 925.00 | 370.00 |
| 4/22/24 | MRB | Email exchanges with N. Weber | .20 | 925.00 | 185.00 |
| 4/22/24 | MRB | Email exchange N. Weber re: filing fees and retainer | .10 | 925.00 | 92.50 |
| 4/22/24 | DEP | Work on remainder of first day pleadings for filing | 3.50 | 850.00 | 2,975.00 |
| 4/22/24 | DEP | Emails with K&E team re: first day pleadings and local rule issues | 1.00 | 850.00 | 850.00 |
| 4/22/24 | DEP | Call with Clerk's office re: filing of cases, judge selection and first day hearing | .30 | 850.00 | 255.00 |
| 4/22/24 | DEP | Calls with Judge's Chambers re: filing of cases, judge selection and first day hearing | .40 | 850.00 | 340.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/22/24 | DEP | Call with J. Schanne of UST re: update on case and first day motions and hearing timing | .20 | 850.00 | 170.00 |
| 4/22/24 | DEP | Call with J. Knight, counsel to Wells Fargo re: update on case and first day motions and hearing timing | .20 | 850.00 | 170.00 |
| 4/22/24 | DEP | Emails with J. Schanne re: Top 30 creditor info (.10) / email K&E re: same (.10) | .20 | 850.00 | 170.00 |
| 4/22/24 | DEP | Call with C. Sterrett: 24 hour rule for first day hearing | .20 | 850.00 | 170.00 |
| 4/22/24 | DEP | Call with D. Abbott counsel for WHP Global re: first day hearing issues | .30 | 850.00 | 255.00 |
| 4/22/24 | DEP | Review and revise First Day Agenda and Notice of First Day Hearing (.50) / email K&E team re: same (.10) | .60 | 850.00 | 510.00 |
| 4/22/24 | MKH | Review and prepare Declaration of Stewart Glendinning, Chief Executive Officer of Express, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motions for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/22/24 | MKH | Review and prepare Declaration of Kunal S. Kamlani in Support of the Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority administrative Expense Claims, (III) Modifying the Automatic Stay (IV) Scheduling a Final Hearing, and (V) Granting Related Relief for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/22/24 | MKH | Review and prepare Declaration of Adam Keil in Support of the Motion of Debtors Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/22/24 | MKH | Review and prepare Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief/Exhibits A-D for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/22/24 | MKH | Email exchanges with KE team and KH counsel re timing, preparation of and filing of DIP motion, First Day declaration, and DIP declarations | .60 | 345.00 | 207.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/24 | MKH | Review and prepare Declaration of Adam Keil in Support of the Debtors' Motion for Entry of an Order (I) Approving Bidding Procedures and Bid Protections, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (V) Authorizing the Assumption and Assignment of Assumed Contracts, (VI) Authorizing the Sale of Assets; and (VII) Granting Related Relief for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/22/24 | MKH | Review and prepare Motion of Debtors for Entry of an Order (I) Approving Bidding Procedures and Bid Protections, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (V) Authorizing the Assumption and Assignment of Assumed Contracts, (VI) Authorizing the Sale of Assets; and (VII) Granting Related Relief for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/22/24 | MKH | Review revise and finalize agenda for April 23, 2023 first day hearing for filing and efile same with Bankruptcy Court | .80 | 345.00 | 276.00 |
| 4/22/24 | MKH | Draft email to KE team attaching pro hac vice motions for J. Sussberg, N. Adzima, C. Sterrett, T. De Paulo, and E. Geier for review | .50 | 345.00 | 172.50 |
| 4/22/24 | MKH | Revise and finalize Notice of Hearing on First Day Motions for filing and efile same with Bankruptcy Court | .90 | 345.00 | 310.50 |
| 4/22/24 | MKH | Draft pro hac vice motion for T. De Paulo | .40 | 345.00 | 138.00 |
| 4/22/24 | MKH | Draft pro hac vice motion for M. Freedman | .40 | 345.00 | 138.00 |
| 4/22/24 | MKH | Draft pro hac vice motion for L. Blumenthal | .40 | 345.00 | 138.00 |
| 4/22/24 | MKH | Draft pro hac vice motion for M. Young | .40 | 345.00 | 138.00 |
| 4/22/24 | MKH | Draft pro hac vice motion for M. Slade | .40 | 345.00 | 138.00 |
| 4/22/24 | MKH | Draft pro hac vice motion for R. Diehl | .50 | 345.00 | 172.50 |
| 4/22/24 | MKH | Compile all drafts of pro hac vice motions in zip file and prepare email to Kirkland team for review | .50 | 345.00 | 172.50 |
| 4/22/24 | MKH | Process pro hac vice fees for case with Delaware District Court for J. Sussberg, N. Adzima, E. Geier, C. Sterrett, R. Diehl, T. De Paulo, M. Freedman, L. Blumenthal, M. Young and M. Slade | .60 | 345.00 | 207.00 |
| 4/22/24 | MKH | Telephone calls with D. Pacitti and M. Yurkewicz re status, timing and preparation of filings, first day hearing and coordinating of same | .60 | 345.00 | 207.00 |

23441: Express, Inc., et al.                                        June 10, 2024
0001: Express Restructuring                                         Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/24 | MWY | Work on petitions and first day motions and filing(3.0)/ address participation at hearing(1.2)/ work on service issues(.5)/ address additional pleading filing(4.2) | 8.90 | 650.00 | 5,785.00 |
| 4/22/24 | AMR | Analyze petitions and motions re: first day hearing items | 2.40 | 435.00 | 1,044.00 |
| 4/23/24 | MRB | Conference with D. Pacitti re: first day hearing | .30 | 925.00 | 277.50 |
| 4/23/24 | DEP | Call with C. Sterrett re: logistics and issues for first day hearing | .40 | 850.00 | 340.00 |
| 4/23/24 | DEP | Call with m. Yurkewicz re: logistics and issues for first day hearing | .30 | 850.00 | 255.00 |
| 4/23/24 | DEP | Review emails from L. Hielman and K. Newman re: landlord issues on first day motions | .40 | 850.00 | 340.00 |
| 4/23/24 | DEP | Email with Judge's Chambers re: second day hearing dates | .20 | 850.00 | 170.00 |
| 4/23/24 | DEP | Emails with K&E team re: revisions to orders | .60 | 850.00 | 510.00 |
| 4/23/24 | DEP | Review and revise draft omnibus second day notice | .50 | 850.00 | 425.00 |
| 4/23/24 | DEP | Work on COC's for first day orders | .50 | 850.00 | 425.00 |
| 4/23/24 | DEP | Emails with UST re: revised orders | .40 | 850.00 | 340.00 |
| 4/23/24 | DEP | Emails with K&E on language re: Comenity | .20 | 850.00 | 170.00 |
| 4/23/24 | MKH | Draft second day hearing notice | 1.30 | 345.00 | 448.50 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of Joshua A. Sussberg, P.C. for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of Emily Geier, P.C. for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of N. Adzima for filing and efile same with Bankruptcy Court; upload proposed order re same | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of C. Sterrett for filing and efile same with Bankruptcy Court; upload proposed order re same | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of R. Diehl for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of Lindsey Blumenthal for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Finalize and prepare Motion to Appear pro hac vice of Max M. Freedman for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Finalize and prepare pro hac vice motion for Michael B. Slade for filing and efile same with Bankruptcy Court; upload order re same | .30 | 345.00 | 103.50 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/24 | MKH | Finalize and prepare pro hac vice motion for Mary Catherine Young for filing and efile same with Bankruptcy Court; upload order re same | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Finalize and prepare pro hac vice motion for Tabitha De Paulo for filing and efile same with Bankruptcy Court; upload order re same | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Assist in preparation of documents for first day hearing | .70 | 345.00 | 241.50 |
| 4/23/24 | MKH | Revise and upload proposed Order Directing Joint Administration of Chapter 11 Cases with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court; upload proposed order re same | .50 | 345.00 | 172.50 |
| 4/23/24 | MKH | Prepare and upload proposed order re Application to Appoint Claims/Noticing Agent Stretto with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Prepare and upload proposed order re Wages Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Prepare and upload proposed order re Motion of Debtors Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Certain Foreign Vendors, (C) Certain Lien Claimants, (D) 503(b)(9) Claimants, and (E) PACA Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Prepare and upload proposed order and exhibit re Motion of Debtors for Entry of Interim and Final Orders Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Prepare and upload proposed order re Motion of Debtors for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief with Bankruptcy Court | .30 | 345.00 | 103.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/24 | MKH | Prepare and upload proposed order re Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Maintain, Renew, or Supplement the Customs Surety Bonds and (II) Granting Related Relief with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Prepare and upload proposed order and exhibits re Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Prepare and upload proposed order re Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs, (II) Honor Certain Prepetition Obligations Related Thereto, and (III) Granting Related Relief with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/23/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders Authorizing the (I) Payment of Certain Taxes and Fees and (II) Undertaking of Tax Planning Activities/Exhibits for filing and efile same with Bankruptcy Court | .70 | 345.00 | 241.50 |
| 4/23/24 | MKH | Compile and upload proposed order re Motion of Debtors for Entry of Interim and Final Orders Authorizing the (I) Payment of Certain Taxes and Fees and (II) Undertaking of Tax Planning Activities with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors Thirty Largest Unsecured Creditors, (C) Serve Certain Parties in Interest by Email, and (D) Redact Certain Personally Identifiable Information of Natural Persons; (II) Approving the Form and Manner of Service of the Notice of Commencement; (III) Waiving the Requirement to File a List of Equity Security Holders; and (IV) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/24 | MKH | Compile and upload proposed order re Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors Thirty Largest Unsecured Creditors, (C) Serve Certain Parties in Interest by Email, and (D) Redact Certain Personally Identifiable Information of Natural Persons; (II) Approving the Form and Manner of Service of the Notice of Commencement; (III) Waiving the Requirement to File a List of Equity Security Holders; and (IV) Granting Related Relief and exhibits with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 4/23/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 4/23/24 | MKH | Compile and upload proposed order and exhibit re Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 4/23/24 | MKH | Telephone calls with counsel re preparation of certifications, revised orders and uploaded and filing of same | .50 | 345.00 | 172.50 |
| 4/23/24 | AMR | Emails communications with M. Hughes re: PHV motions for co-counsel | .10 | 435.00 | 43.50 |
| 4/23/24 | AMR | Telephone call with KHHB team and co-counsel re: orders, redlines, and first and second day hearings | .40 | 435.00 | 174.00 |
| 4/23/24 | AMR | Prepare re: first day hearing (.30)/review redlines re: utilities, store closure, DIP, and creditor matrix motions (.70) | 1.00 | 435.00 | 435.00 |
| 4/23/24 | AMR | Draft and proof COCs re: DIP, Tax, Store Closure and Creditor Matrix Motions | .80 | 435.00 | 348.00 |
| 4/23/24 | AMR | Analyze redline re: Court comments to the tax interim order | .10 | 435.00 | 43.50 |
| 4/24/24 | MRB | Review petition article re: reporting on case | .10 | 925.00 | 92.50 |
| 4/24/24 | DEP | Email with K&E team re: notices, other pleadings | .20 | 850.00 | 170.00 |
| 4/24/24 | DEP | Call with K&E team re: notices | .40 | 850.00 | 340.00 |
| 4/24/24 | DEP | Review first day hearing transcript | .50 | 850.00 | 425.00 |
| 4/24/24 | DEP | Review and revise for filing the second day hearing notice | .30 | 850.00 | 255.00 |
| 4/24/24 | DEP | Emails with K&E team re: additional hearing date | .30 | 850.00 | 255.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/24/24 | MKH | Revise and finalize Omnibus Notice of Second Day Hearing to be Held on May 16, 2024 at 1:00 p.m. (ET) for filing and efile same with Bankruptcy Court | .70 | 345.00 | 241.50 |
| 4/24/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 4/24/24 | MKH | Compile and upload proposed order re Motion of Debtors for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 4/24/24 | MKH | Draft and prepare Certification of Counsel Regarding Omnibus Hearing Date/proposed order for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 4/24/24 | MKH | Prepare and upload proposed order re Omnibus Hearing Date with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 4/24/24 | MKH | Update case calendar re upcoming critical dates, deadline and hearings | .30 | 345.00 | 103.50 |
| 4/24/24 | MWY | Follow up on store closing order(.9)/ work on second day noticing and motion planning(.6)/ call with K&E team on motion planning and service issues(.5)/ follow up on service issues(.4)/ correspondence with Court on additional hearings and status of orders(.4)/ work on Utilities order issues(1.3)/ address NOL order noticing(.9)/ work on hearing scheduling(.6)/ follow up on UST requests from 1st day hearing(.4) | 6.00 | 650.00 | 3,900.00 |
| 4/24/24 | AMR | Attend meeting with M. Yurkewicz and co-counsel re: second day motions and hearing, bar date, and schedules | .40 | 435.00 | 174.00 |
| 4/24/24 | AMR | Analyze First Day hearing transcript re: revisions to the utilities motion | .50 | 435.00 | 217.50 |
| 4/24/24 | AMR | Review schedules re: service of first day orders | .40 | 435.00 | 174.00 |
| 4/25/24 | DEP | Emails with K&E team re: notice of commencement | .40 | 850.00 | 340.00 |
| 4/25/24 | MKH | Compile documents. review emails and start draft of agenda for May 6, 2024 hearing | 2.10 | 345.00 | 724.50 |
| 4/25/24 | MWY | Work on notice of commencement and 341 scheduling(3.4)/ follow up on Utility order(.7)/ address vendor inquiries(.5)/ follow up on service issues(.4) | 5.00 | 650.00 | 3,250.00 |
| 4/26/24 | DEP | Email from Corpay, Inc., re: vendor status | .20 | 850.00 | 170.00 |

23441: Express, Inc., et al.                                              June 10, 2024
0001: Express Restructuring                                          Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 4/26/24 | DEP | Email exchanges with Stretto and K&E team re: service and notices | .40 | 850.00 | 340.00 |
| 4/26/24 | MWY | Address service issues | .70 | 650.00 | 455.00 |
| 4/29/24 | DEP | Review of docket and recent pleadings | 1.50 | 850.00 | 1,275.00 |
| 4/29/24 | MKH | Draft agenda for second day hearing | 2.00 | 345.00 | 690.00 |
| 4/29/24 | MWY | Review and address vendor inquiries(.6)/ review and address utility inquiries(.4) | 1.00 | 650.00 | 650.00 |
| 4/30/24 | MRB | Telephone conference U.S. Trustee re: Committee formation | .30 | 925.00 | 277.50 |
| 4/30/24 | DEP | Call with UST re: committee formation | .50 | 850.00 | 425.00 |
| 4/30/24 | DEP | Emails with M3 team re: fee estimates (.40) / review and draft fee estimate for lenders (.30) | .70 | 850.00 | 595.00 |
| 4/30/24 | DEP | Review drafts of Interim Comp, De Minimis Settlement, OCP, and Bar Date Motions from K&E | 3.50 | 850.00 | 2,975.00 |
| 4/30/24 | MWY | Update working group lists(.2)/ address critical vendor inquiry(.2)/ call with UST and K&E teams on formation and sale(.3)/ follow up call with UST on claim inquiry(.2)/ review agenda and hearing materials(.3) | 1.20 | 650.00 | 780.00 |
| 4/30/24 | AMR | Telephone call with trustee, KHHB team and co-counsel re: formation of creditors' committee and critical vendors | .30 | 435.00 | 130.50 |
| 5/01/24 | MRB | Email exchange Kirkland & Ellis and U.S. Trustee re: Li-Fung re: creditors committee | .10 | 925.00 | 92.50 |
| 5/01/24 | DEP | Emails with UST and K&E teams re: follow up questions on top so list for creditor formation (.30) / call with J. Schanne re: committee formation matters (.40) | .70 | 850.00 | 595.00 |
| 5/01/24 | DEP | Review revised second day motions | 1.30 | 850.00 | 1,105.00 |
| 5/01/24 | MKH | Compile all documents needed for May 16, 2024 second day hearing | 2.10 | 345.00 | 724.50 |
| 5/01/24 | MKH | Update case calendar re critical dates, hearings and deadlines | .50 | 345.00 | 172.50 |
| 5/01/24 | MWY | Review and address second day motions(1.6)/ investigate workers compensation planning(.5) | 2.10 | 650.00 | 1,365.00 |
| 5/01/24 | MWY | Follow up on UST inquiry on claims | .40 | 650.00 | 260.00 |
| 5/02/24 | DEP | Emails with K&E team re: motion to seal | .30 | 850.00 | 255.00 |
| 5/02/24 | DEP | Review final versions of bar date motion, De Minimis Claims procedure motion and interim comp motion | 1.70 | 850.00 | 1,445.00 |
| 5/02/24 | MKH | Draft Notice re Motion of Debtors for Entry of an Order (I) Authorizing and Establishing Procedures for the Compromise and Settlement of De Minimis Claims, (II) Approving the Form and Manner of the Notice of Settlement, and (II) Granting Related Relief | .50 | 345.00 | 172.50 |

23441: Express, Inc., et al.                                                      June 10, 2024
0001: Express Restructuring                                                    Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/02/24 | MKH | Review revise and prepare Motion of Debtors for Entry of an Order (I) Authorizing and Establishing Procedures for the Compromise and Settlement of De Minimis Claims, (II) Approving the Form and Manner of the Notice of Settlement, and (II) Granting Related Relief/Notice/Exhibit for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 5/02/24 | MKH | Email exchanges with counsel re preparation of second day motions and timing of same | .60 | 345.00 | 207.00 |
| 5/02/24 | MWY | Work on utility inquiries(.4)/ investigate service status and address service planning(1.3) | 1.70 | 650.00 | 1,105.00 |
| 5/02/24 | AMR | Analyze second day motions re: compensation, bar date, and de minimis claim settlement procedures | 2.10 | 435.00 | 913.50 |
| 5/03/24 | DEP | Review notice of appointment of committee (.20) / emails with K&E team re: same (.20) | .40 | 850.00 | 340.00 |
| 5/03/24 | DEP | Emails with K&E team re: noticing of second day motions | .20 | 850.00 | 170.00 |
| 5/03/24 | MKH | Draft Notice re Motion of Debtors Seeking Entry of an Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief | .60 | 345.00 | 207.00 |
| 5/03/24 | MKH | Update agenda for May 16, 2024 hearing | .50 | 345.00 | 172.50 |
| 5/03/24 | MKH | Draft agenda for June 6, 2024 hearing | 1.20 | 345.00 | 414.00 |
| 5/03/24 | MKH | Update case calendar re upcoming critical dates and deadlines | .30 | 345.00 | 103.50 |
| 5/03/24 | MWY | Address UST communications(.6)/ address vendor inquiries(.7)/ follow up on service requirements(.8) | 2.10 | 650.00 | 1,365.00 |
| 5/03/24 | AMR | Analyze second day motion re: retention of professionals in the ordinary course of business | .60 | 435.00 | 261.00 |
| 5/06/24 | MRB | Telephone conference S. Zuber re: bonding | .20 | 925.00 | 185.00 |
| 5/06/24 | MKH | Draft pro hac vice motion for M. Branzburg and process filing fee re same with Delaware District Court | .60 | 345.00 | 207.00 |
| 5/06/24 | MKH | Prepare phv motion for M. Branzburg for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 5/06/24 | MWY | Address second day hearing logistics(1.3)/ address Liberty Mutual requests on 2nd day orders(.8) | 2.10 | 650.00 | 1,365.00 |
| 5/07/24 | DEP | Emails with N. Adzima re: scheduling matter son hearings going forward | .20 | 850.00 | 170.00 |
| 5/07/24 | MWY | Work on DIP scheduling and hearing contingencies(.8)/ address UCC documentation coordination(.6)/ address pro se objector (.7) | 2.10 | 650.00 | 1,365.00 |
| 5/07/24 | AMR | Telephone call and email communications with L. Murley re: real parties in interest list (.2)/email communications with KHHB and Kirkland teams re: same (.1) | .30 | 435.00 | 130.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/08/24 | DEP | Email from S. Giugliano of Tote Fashion re: critical vendor status | .20 | 850.00 | 170.00 |
| 5/08/24 | DEP | Email exchanges with S. Zuber and K&E team re: Liberty Mutual language | .30 | 850.00 | 255.00 |
| 5/08/24 | DEP | Review Kern County CA POC and entry of appearance (.30) / email with Stretto team and KJ&E team re: same (.20) | .50 | 850.00 | 425.00 |
| 5/08/24 | DEP | Review correspondence from Duquesne Light Company and email K&E team re: same | .20 | 850.00 | 170.00 |
| 5/08/24 | DEP | Review correspondence from Wells Fargo and email K&E team re: same | .20 | 850.00 | 170.00 |
| 5/08/24 | DEP | Update call with N. Adzima and M. Yurkewicz | .50 | 850.00 | 425.00 |
| 5/08/24 | MWY | Call with J Kurzon on potential objection(.5)/ follow up on Kurzon issues(.4)/ follow up with Court on potential scheduling(.4)/ follow up on pro se objector issues(.8)/ respond to creditor inquiries on 341 meeting(.9) | 3.00 | 650.00 | 1,950.00 |
| 5/09/24 | MRB | Review email exchange with S. Zuber re: bonding | .40 | 925.00 | 370.00 |
| 5/09/24 | DEP | Follow up emails with N. Adzima re: second day agenda items remaining | .50 | 850.00 | 425.00 |
| 5/09/24 | MKH | Revise and update agenda for May 16, 2024 hearing | 1.40 | 345.00 | 483.00 |
| 5/09/24 | MKH | Update case calendar re upcoming critical dates and deadlines | .20 | 345.00 | 69.00 |
| 5/09/24 | MWY | Address creditor inquiries(.7)/ review and address Kurzon objection(1.3) | 2.00 | 650.00 | 1,300.00 |
| 5/09/24 | MWY | Address second day hearing logistics | .60 | 650.00 | 390.00 |
| 5/09/24 | AMR | Email communications with KHHB and YCST teams re: First Day Hearing transcript | .10 | 435.00 | 43.50 |
| 5/09/24 | AMR | Analyze objection re: opposition to First Day motions and motion for a Shareholder's committee | .90 | 435.00 | 391.50 |
| 5/09/24 | AMR | Telephone call with KHHB and Kirkland teams, and US Trustee re: initial Debtor interview materials | .50 | 435.00 | 217.50 |
| 5/10/24 | MKH | Review case docket re objections to first day motions and revise May 16, 2024 hearing agenda | .90 | 345.00 | 310.50 |
| 5/10/24 | MKH | Update agenda for May 16, 2024 and prepare email to counsel attaching same | .60 | 345.00 | 207.00 |
| 5/10/24 | MWY | Respond to creditor inquiries regarding notice of 341(.8)/ address Kurzon objection(1.7)/ address second day hearing logistics(1.8)/ address landlord inquiries(.6) | 4.90 | 650.00 | 3,185.00 |
| 5/13/24 | MRB | Email exchange R. Winthrop re: reclamation demand | .10 | 925.00 | 92.50 |
| 5/13/24 | DEP | Review Notice of Reclamation of Claim Filed by Lever Style Limited | .30 | 850.00 | 255.00 |
| 5/13/24 | DEP | Work on revisions to order s for submission for second day hearing | 2.00 | 850.00 | 1,700.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/13/24 | DEP | Telephone call with M. Hughes re upcoming May 16, 2024 hearing, continued motions, agenda and status of same | .40 | 850.00 | 340.00 |
| 5/13/24 | DEP | Emails from K&E team and review of draft proposed final orders | 2.10 | 850.00 | 1,785.00 |
| 5/13/24 | MKH | Revise agenda for May 16, 2024 hearing | 1.40 | 345.00 | 483.00 |
| 5/13/24 | MKH | Email exchanges with M. Yurkewicz re May 16, 2024 hearing and status of each motion re same | .20 | 345.00 | 69.00 |
| 5/13/24 | MKH | Telephone call with D. Pacitti re upcoming May 16, 2024 hearing, continued motions, agenda and status of same | .40 | 345.00 | 138.00 |
| 5/14/24 | DEP | Draft, revise and work on COC's and revised orders for second day matters | 6.00 | 850.00 | 5,100.00 |
| 5/14/24 | DEP | Emails with K&E team re: Glendinning Declaration on sale (.40) / review for filing Declaration of Stewart Glendinning In Support of the Motion (.60) | 1.00 | 850.00 | 850.00 |
| 5/14/24 | MKH | Review revise and prepare Notice of Revised Trade Agreement Regarding Motion of Debtors Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Certain Foreign Vendors, (C) Certain Lien Claimants, (D) 503(b)(9) Claimants, and (E) PACA Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Review revise and prepare Notice of Registered Equity Security Holders/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Revise and finalize agenda for May 16, 2024 hearing for filing and efile same with Bankruptcy Court | 1.10 | 345.00 | 379.50 |
| 5/14/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Prepare and upload proposed order re Cash Management System with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Prepare and upload proposed order re interim compensation with Bankruptcy Court | .20 | 345.00 | 69.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/14/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Prepare for and upload proposed order re Store Closing Sales with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Review and prepare Declaration of Stewart Glendinning In Support of the Motion of Debtors For Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Prepare for and upload proposed order and exhibit re Bar Date and Filing of Proof of Claims with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Establishing Procedures for the Compromise and Settlement of De Minimis Claims, (II) Approving the Form and Manner of the Notice of Settlement, and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/14/24 | MKH | Prepare for and upload proposed order and exhibit re Motion of Debtors for Entry of an Order (I) Authorizing and Establishing Procedures for the Compromise and Settlement of De Minimis Claims with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Review revise and prepare Certification of Counsel Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/14/24 | MKH | Prepare and upload proposed order re Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Draft and finalize Certificate of No Objection Regarding Motion of Debtors Seeking Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief for filing and efile same with Bankruptcy Court; upload proposed order re same | .40 | 345.00 | 138.00 |
| 5/14/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court; upload proposed order re same | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Draft and prepare Certificate of No Objection Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs, (II) Honor Certain Prepetition Obligations Related Thereto, and (III) Granting Related Relief for filing and efile same with Bankruptcy Court; upload proposed re same | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Maintain, Renew, or Supplement the Customs Surety Bonds and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Prepare for and upload proposed order re Maintain Insurance Coverage with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Certain Foreign Vendors, (C) Certain Lien Claimants, (D) 503(b)(9) Claimants, and (E) PACA Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Prepare for and upload proposed order re Critical Vendors with Bankruptcy Court | .20 | 345.00 | 69.00 |

23441: Express, Inc., et al.                                      June 10, 2024
0001: Express Restructuring                                   Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/14/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders Authorizing the (I) Payment of Certain Taxes and Fees and (II) Undertaking of Tax Planning Activities/Exhibits for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Prepare for and upload proposed order re Taxes and Fees with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Review and prepare Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/14/24 | MKH | Prepare for and upload proposed order re Wages, Salaries, Other Compensation, and Reimbursable Expenses with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/14/24 | MKH | Draft amended agenda for May 16, 2024 hearing | .60 | 345.00 | 207.00 |
| 5/14/24 | MKH | Telephone calls with M. Yurkewicz and D. Pacitti re preparation of COCs and CNOs relating to motions to be heard at May 16, 2024 hearing | .50 | 345.00 | 172.50 |
| 5/14/24 | MWY | Work on orders for submission to court(3.2)/ work on agenda(.7)/ address revised shareholder lists(.6)/ coordination call with K&E team(.4)/ work on amended agenda(.7)/ follow up with court coordination on hearing(.6) | 6.20 | 650.00 | 4,030.00 |
| 5/15/24 | DEP | Work with K&E team and UST on revisions to second day orders | 2.60 | 850.00 | 2,210.00 |
| 5/15/24 | DEP | Email Stretto team re: service request | .20 | 850.00 | 170.00 |
| 5/15/24 | DEP | Emails with K&E team re: hearing logistics | .30 | 850.00 | 255.00 |
| 5/15/24 | MKH | Draft and finalize amended agenda for May 16, 2024 hearing for filing and efile same with Bankruptcy Court | 1.20 | 345.00 | 414.00 |
| 5/15/24 | MKH | Draft and finalize second amended agenda for May 16, 2024 hearing for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/15/24 | MKH | Email exchanges with counsel and court re May 16, 2024 hearing and preparation of same | .40 | 345.00 | 138.00 |
| 5/15/24 | MKH | Draft and finalize Certification of Counsel re Omnibus Hearing Date/proposed order for May 31, 2024 for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 5/15/24 | MKH | Prepare for and upload proposed order re omnibus hearing date for May 31, 2024 with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/15/24 | MWY | Address amended agenda and status of orders(1.4)/ call w J Schanne on hearing issues(.3)/ work on hearing logistics(1.2)/ work on hearing scheduling(.2)/ work on service requirements(.6) | 3.70 | 650.00 | 2,405.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 5/15/24 | AMR | Register re: appearance for Second Day Hearing | .10 | 435.00 | 43.50 |
| 5/16/24 | MKH | Draft Notice re Motion of the Debtors for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Professional Retention Applications | .60 | 345.00 | 207.00 |
| 5/16/24 | MKH | Review revise and prepare Motion of the Debtors for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Professional Retention Applications/Notice/Exhibit for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/16/24 | MKH | Update agenda for May 31, 2024 hearing | 1.20 | 345.00 | 414.00 |
| 5/16/24 | MWY | Work on hearing preparation (1.5)/ attend second day hearing(.7)/ follow up on Kurzon motion(1.6)/ address service issues relating to retention applications(.8)/ call with K&E team on planning relating to Kurzon(.4)/ respond to creditor inquiries(.4) | 5.40 | 650.00 | 3,510.00 |
| 5/16/24 | AMR | Analyze motions and COCs re: bar date, de minimus and executory contract issues/attend hearing re: same | 1.60 | 435.00 | 696.00 |
| 5/17/24 | DEP | Email from J. Kurzon re: equity committee issues | .20 | 850.00 | 170.00 |
| 5/17/24 | DEP | Call with K&E team re: equity committee issues | .50 | 850.00 | 425.00 |
| 5/17/24 | DEP | Call with J. Schanne re: equity committee | .30 | 850.00 | 255.00 |
| 5/17/24 | DEP | Call with J. Kurzon and M. Yurkewicz re: equity committee motion | .70 | 850.00 | 595.00 |
| 5/17/24 | DEP | Update call with N. Adzima on upcoming filings | .30 | 850.00 | 255.00 |
| 5/17/24 | DEP | Follow up call with J. Kurzon on Equity Committee motion | .40 | 850.00 | 340.00 |
| 5/17/24 | DEP | Email from J. Kurzon re: schedule on Equity Committee motion | .20 | 850.00 | 170.00 |
| 5/17/24 | MKH | Review and prepare Notice of Filing of Additional Store Closing List for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 5/17/24 | MKH | Update case calendar re critical dates, deadlines and hearings | .30 | 345.00 | 103.50 |
| 5/17/24 | MWY | Coordinate with Stretto on additional matrix party(.3)/ review and address Kurzon communications(.7)/ respond to creditor inquiries on 341 notice(.6) | 1.60 | 650.00 | 1,040.00 |
| 5/17/24 | AMR | Review docket re: retention applications for professionals | 1.60 | 435.00 | 696.00 |
| 5/18/24 | MRB | Review emails re: pro se (Kurzon) efforts re: equity committee | .30 | 925.00 | 277.50 |
| 5/20/24 | MRB | Review settlement letter from Mary Caskey re: Duke Energy | .20 | 925.00 | 185.00 |
| 5/20/24 | MRB | Email exchange J. Kurzon re: equity committee | .20 | 925.00 | 185.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/20/24 | MKH | Review and prepare Amended Certification of Counsel Regarding Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/20/24 | MKH | Prepare and upload proposed order and exhibits re Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 5/20/24 | MWY | Address hearing scheduling(.6)/ coordination with committee on hearings and service(.6) | 1.20 | 650.00 | 780.00 |
| 5/21/24 | DEP | Update call with M. Yurkewicz on open issues to address | .40 | 850.00 | 340.00 |
| 5/21/24 | MKH | Update agenda for June 6, 2024 hearing | 1.20 | 345.00 | 414.00 |
| 5/21/24 | MWY | Call to Chambers re case status (.1)/ address hearing and agenda(.6) | .70 | 650.00 | 455.00 |
| 5/21/24 | AMR | Check docket re: upcoming meeting of creditors | .20 | 435.00 | 87.00 |
| 5/22/24 | MRB | Email exchange C. Ford re: Bonobos, Boston / MN | .10 | 925.00 | 92.50 |
| 5/22/24 | MKH | Email exchanges with counsel re amendment issues and preparation and timing of filings | .50 | 345.00 | 172.50 |
| 5/22/24 | MWY | Address utility deposit requests(.2)/ address vendor inquiries(.3)/ address landlord inquiries(.5) | 1.00 | 650.00 | 650.00 |
| 5/23/24 | MRB | Email exchange Adzima to Gregg and Rob Team re: consultation parties | .10 | 925.00 | 92.50 |
| 5/23/24 | DEP | Email from J. Schanne of UST re: timing of filing of the schedules and statements. | .10 | 850.00 | 85.00 |
| 5/23/24 | MKH | Update case calendar re upcoming critical dates and deadlines | .30 | 345.00 | 103.50 |
| 5/23/24 | MWY | Work on sale hearing scheduling(.9)/ address creditor inquiries on 341 meeting and claims(.8)/ | 1.70 | 650.00 | 1,105.00 |
| 5/24/24 | MRB | Email exchange D. Sharma re: status | .10 | 925.00 | 92.50 |
| 5/24/24 | DEP | Emails with Chambers and K&E team re: hearing scheduling | .40 | 850.00 | 340.00 |
| 5/24/24 | MKH | Email exchanges with counsel re timing and preparation of documents needed for filing | .30 | 345.00 | 103.50 |
| 5/24/24 | MKH | Revise agenda for June 6, 2024 hearing | 1.20 | 345.00 | 414.00 |
| 5/24/24 | MWY | Address sale hearing scheduling | .80 | 650.00 | 520.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/28/24 | DEP | Call with K&E team on planning and task allocation | .30 | 850.00 | 255.00 |
| 5/28/24 | DEP | Emails with K&E team re: timing on schedules and SOFAs and 341 meeting issues | .20 | 850.00 | 170.00 |
| 5/28/24 | MWY | Call with K&E team on planning and task allocation(.3)/ work on agenda(.6)/ coordinate with chambers on appearance issues(.5)/ address witness preparation issues(.8) | 2.20 | 650.00 | 1,430.00 |
| 5/29/24 | MRB | Email exchange Kurzon and review list of equity shareholders | .20 | 925.00 | 185.00 |
| 5/29/24 | DEP | Review and revise 5/31 hearing agenda (.60) / emails with K&E team re: same (.40) | 1.00 | 850.00 | 850.00 |
| 5/29/24 | MWY | Work on agenda(.8)/ case status update call w UST(.2)/ work on hearing planning(1.6) | 2.60 | 650.00 | 1,690.00 |
| 5/30/24 | DEP | Review schedules and statements | 3.50 | 850.00 | 2,975.00 |
| 5/30/24 | DEP | Review and revised Amended Notice of Agenda | .50 | 850.00 | 425.00 |
| 5/30/24 | MKH | Email exchanges re amended agenda, May 31, 2024 hearing status and preparation and filing of documents | .50 | 345.00 | 172.50 |
| 5/30/24 | MKH | Review and prepare Statement of Financial Affairs for all entities for filing and efile same in main case and subsidiary case with Bankruptcy Court | 1.10 | 345.00 | 379.50 |
| 5/30/24 | MKH | Revise and finalize agenda for May 31, 2024 hearing for filing and efile same with Bankruptcy Court | .70 | 345.00 | 241.50 |
| 5/30/24 | MKH | Download filed amended agenda for May 31, 2024 and hyperlink same for Court | .50 | 345.00 | 172.50 |
| 5/30/24 | MKH | Review and prepare Schedules A/B, C, EF, G, and H for all entities for filing and efile same in main case and subsidiary case with Bankruptcy Court | 1.30 | 345.00 | 448.50 |
| 5/30/24 | MWY | Address sale hearing scheduling(.6)/ status planning call(.3)/ call w L Murley on hearing logistics(.2)/ work on hearing logistics(3.1) | 4.20 | 650.00 | 2,730.00 |
| 5/31/24 | MRB | Conference with D. Pacitti re: today's hearing | .30 | 925.00 | 277.50 |
| 5/31/24 | DEP | Email from Chambers re: remote attendance | .10 | 850.00 | 85.00 |
| 5/31/24 | DEP | Call with E. Geier re: email from Chambers re: remote attendance and hearing issues | .40 | 850.00 | 340.00 |
| 5/31/24 | DEP | Review Scheduling order from Court (.10) / email Stretto to serve scheduling order (.10) | .20 | 850.00 | 170.00 |
| 5/31/24 | MKH | Update case calendar re upcoming critical dates and deadlines | .20 | 345.00 | 69.00 |

**Task Total:**                                                        **$ 124,767.50**

**Employment and Fee Applications**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/30/24 | MWY | Address interim compensation motion(.4)/ address OCP retentions(.3) | .70 | 650.00 | 455.00 |
| 5/01/24 | DEP | Email exchange with N. Anderson re: retention application questions | .40 | 850.00 | 340.00 |
| 5/01/24 | MWY | Work on OCP motion issues | .40 | 650.00 | 260.00 |
| 5/02/24 | MKH | Draft Notice re Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals; prepare email attaching same to M. Yurkewicz for review | .80 | 345.00 | 276.00 |
| 5/02/24 | MKH | Review revise and prepare Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals/Notice/Exhibit for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 5/02/24 | MWY | Work on interim compensation motion(.9)/ work on OCP motion(1.1)/ address potential for sealing retention applications with NDA parties(.7) | 2.70 | 650.00 | 1,755.00 |
| 5/03/24 | DEP | Review draft OCP motion from K&E team | .50 | 850.00 | 425.00 |
| 5/03/24 | MWY | Work on OCP retention | 2.20 | 650.00 | 1,430.00 |
| 5/06/24 | MWY | Address pro hac admission issues | .40 | 650.00 | 260.00 |
| 5/13/24 | DEP | Finalize Klehr retention application to send to client | 1.20 | 850.00 | 1,020.00 |
| 5/13/24 | MWY | Address OCP retention order comments | .50 | 650.00 | 325.00 |
| 5/14/24 | MWY | Address retention application planning | .30 | 650.00 | 195.00 |
| 5/15/24 | MWY | Review and address OCP retention documentation | 1.30 | 650.00 | 845.00 |
| 5/16/24 | DEP | Email exchanges with K&E team re: professionals retention applications (.70) / review and comment on and prepare for filing professional retention applications | 4.70 | 850.00 | 3,995.00 |
| 5/16/24 | MKH | Draft Notice re Kirkland & Ellis Retention Application | .30 | 345.00 | 103.50 |
| 5/16/24 | MKH | Draft Notice re M3 Retention Application | .30 | 345.00 | 103.50 |
| 5/16/24 | MKH | Draft Notice re Stretto Retention Application | .30 | 345.00 | 103.50 |
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of the Petition Date for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/16/24 | MKH | Review revise and prepare SEALED Application to Retain Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of the Petition Date for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Employ/Retain Klehr Harrison Harvey Branzburg LLP as Co-Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date/Notice/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/16/24 | MKH | Review revise and prepare SEALED Application to Employ/Retain Klehr Harrison Harvey Branzburg LLP as Co-Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date/Notice/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MKH | Review revise and prepare Sealed Application to Retain Stretto, Inc. as Administrative Advisor Effective as of the Petition Date/Notice/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain Stretto, Inc. as Administrative Advisor Effective as of the Petition Date/Notice/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(A) and 328 of the Bankruptcy Code Effective as of April 22, 2024/Notice/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/16/24 | MKH | Review revise and prepare Sealed Application to Retain M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(A) and 328 of the Bankruptcy Code Effective as of April 22, 2024/Notice/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MKH | Review revise and prepare Sealed Application to Retain Ernst & Young LLP as Tax Services Provider to the Debtors Effective as of April 22, 2024/Notice/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain Ernst & Young LLP as Tax Services Provider to the Debtors Effective as of April 22, 2024/Notice/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain RCS Real Estate Advisors as Real Estate Advisor to the Debtors Effective as of the Petition Date/Notice/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/16/24 | MKH | Review revise and prepare Sealed Application to Retain RCS Real Estate Advisors as Real Estate Advisor to the Debtors Effective as of the Petition Date/Notice/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain Moelis & Company LLC as Investment Banker, Financial Advisor, and Placement Agent for the Debtors and Debtors in Possession Effective as of April 22, 2024/Exhibits/Notice for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MKH | Review revise and prepare Sealed Application to Retain Moelis & Company LLC as Investment Banker, Financial Advisor, and Placement Agent for the Debtors and Debtors in Possession Effective as of April 22, 2024/Exhibits/Notice for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MKH | Review revise and prepare Sealed Application to Retain PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024 for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 5/16/24 | MKH | Review revise and prepare Redacted Application to Retain PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024 for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/16/24 | MWY | Work on retention application filing process(1.4)/ work on PwC application(.7)/ work on Moelis application(.9) | 3.00 | 650.00 | 1,950.00 |
| 5/17/24 | MWY | Call with UST and C Sterrett N Stratman on OCP retention(.3)/ follow up on KPMG retention issues(.4) | .70 | 650.00 | 455.00 |
| 5/20/24 | DEP | Review UST retention comments | 1.30 | 850.00 | 1,105.00 |
| 5/20/24 | MWY | Follow up on UST issues with OCP order | .70 | 650.00 | 455.00 |
| 5/28/24 | DEP | Review UST comments to retention applications and coordinate response to same | 1.50 | 850.00 | 1,275.00 |
| 5/28/24 | MWY | Review and address UST comments to retention applications | 1.20 | 650.00 | 780.00 |
| 5/29/24 | MWY | Address PwC engagement | .30 | 650.00 | 195.00 |
| 5/30/24 | MWY | Follow up on PwC retention | .30 | 650.00 | 195.00 |
| 5/31/24 | MWY | Address KPMG retention | .60 | 650.00 | 390.00 |

**Task Total:**                                                    **$ 21,486.00**

**Financing and Cash Collateral**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/24 | MRB | Review DIP motion and U.S. Trustee's issues re: rollup | .60 | 925.00 | 555.00 |
| 4/22/24 | MRB | Review DIP package and budget | .40 | 925.00 | 370.00 |
| 4/22/24 | DEP | Review DIP Order (1.0) / call with E. Geier re: DIP issues (.50) / research Judge Owens DIP precedent (1.0) | 2.50 | 850.00 | 2,125.00 |
| 4/22/24 | DEP | Call with J. Schanne re: DIP issues | .40 | 850.00 | 340.00 |

23441: Express, Inc., et al.                                                     June 10, 2024
0001: Express Restructuring                                         Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/24 | DEP | Review DIP Order and motion | 1.20 | 850.00 | 1,020.00 |
| 4/30/24 | MWY | Address DIP funding inquiry | .30 | 650.00 | 195.00 |
| 5/01/24 | DEP | Prepare fee estimates to send to M3 | .30 | 850.00 | 255.00 |
| 5/02/24 | DEP | Emails with Heather Davey re: interest in DIP (.20) / email with K&E team re: same (.20) | .40 | 850.00 | 340.00 |
| 5/02/24 | MWY | Address DIP funding inquiries | .20 | 650.00 | 130.00 |
| 5/07/24 | DEP | Email with J. Haithcock re: Comenity Bank issues (.20) / email K&E team re: same (.10) | .30 | 850.00 | 255.00 |
| 5/07/24 | MWY | Review DIP revision requests | .60 | 650.00 | 390.00 |
| 5/08/24 | DEP | Review and prepare fee estimates to send to M3 partners | .30 | 850.00 | 255.00 |
| 5/08/24 | DEP | Prepare weekly fee estimate for M3 to send to DIP lender | .30 | 850.00 | 255.00 |
| 5/08/24 | MWY | Address DIP modification inquiries | .30 | 650.00 | 195.00 |
| 5/09/24 | MWY | Address DIP inquiries | .20 | 650.00 | 130.00 |
| 5/15/24 | DEP | Prepare weekly fee estimate for M3 to send to DIP lender | .40 | 850.00 | 340.00 |
| 5/21/24 | MWY | Call w E Slights on refund and DIP(.2)/ follow up on USA issues with DIP(.3)/ address USA DIP modification request(.4) | .90 | 650.00 | 585.00 |
| 5/22/24 | MRB | Review documents and emails re: amendment to DIP facility | .50 | 925.00 | 462.50 |
| 5/22/24 | DEP | Prepare weekly fee estimate for M3 to send to DIP lender | .30 | 850.00 | 255.00 |
| 5/22/24 | MKH | Address DIP documents amendment issues and review and compilation of same for filing | 3.10 | 345.00 | 1,069.50 |
| 5/22/24 | MWY | Address requested changes to DIP order(.8)/ address DIP amendment issues(.3) | 1.10 | 650.00 | 715.00 |
| 5/23/24 | DEP | Emails with R. Diehl of K&E re: DIP amendment documents | .30 | 850.00 | 255.00 |
| 5/23/24 | DEP | Draft Notice of First Lien DIP ABL Credit Agreement, Second Lien DIP Term Credit Agreement and Amendments Thereto | .50 | 850.00 | 425.00 |
| 5/23/24 | DEP | Review First Lien DIP ABL Credit Agreement, Second Lien DIP Term Credit Agreement Amendments | .70 | 850.00 | 595.00 |
| 5/23/24 | DEP | Review possible USPS DIP objection resolution | .60 | 850.00 | 510.00 |
| 5/23/24 | MKH | Review revise and prepare Notice of First Lien DIP ABL Credit Agreement, Second Lien DIP Term Credit Agreement and Amendments Thereto/Exhibits A-E for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 5/23/24 | MWY | Work on potential resolution to USA DIP issues | 1.30 | 650.00 | 845.00 |
| 5/24/24 | MRB | Review objection to DIP filed by Committee | .60 | 925.00 | 555.00 |
| 5/24/24 | MRB | Email exchange D. Pacitti re: DIP | .10 | 925.00 | 92.50 |
| 5/24/24 | DEP | Review Committee Objection to DIP | 1.40 | 850.00 | 1,190.00 |
| 5/24/24 | DEP | Email with M. Branzburg re: DIP issues | .10 | 850.00 | 85.00 |
| 5/24/24 | MWY | Address DIP objections | 1.40 | 650.00 | 910.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/24 | AMR | Analyze objection re: bidding procedures and stalking horse/analyze motion re: same | .90 | 435.00 | 391.50 |
| 5/28/24 | DEP | Review Response of Wells Fargo Bank, as First Lien Prepetition ABL Agent And First Lien DIP ABL Agent to Committee DIP Objection | .50 | 850.00 | 425.00 |
| 5/28/24 | DEP | Review Response of Restore Capital to Committee DIP Objection | .50 | 850.00 | 425.00 |
| 5/28/24 | DEP | Email exchanges with J. Haithcock and K&E team re: Comenity Bank issues and resolution in DIP Order | .40 | 850.00 | 340.00 |
| 5/28/24 | DEP | Email exchanges with N. Mathur and K&E team re: USPS issues and resolution in DIP Order | .40 | 850.00 | 340.00 |
| 5/28/24 | MWY | Meet and confer on DIP objections | .50 | 650.00 | 325.00 |
| 5/29/24 | DEP | Email exchanges with S. Zuber and K&E team re: liberty mutual issues on DIP | .30 | 850.00 | 255.00 |
| 5/29/24 | DEP | Prepare weekly fee estimate for M3 to send to DIP lender | .30 | 850.00 | 255.00 |
| 5/30/24 | DEP | Draft Notice of Proposed Final DIP Order (.50) / emails with K&E team re: revised DIP (.40) / review revised DIP order for filing (.60) | 1.50 | 850.00 | 1,275.00 |
| 5/30/24 | MKH | Review and prepare Notice of Revised Proposed Order with Respect to Motion of Debtors for Entry of an Order (I) Approving Bidding Procedures and Bid Protections, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (V) Authorizing the Assumption and Assignment of Assumed Contracts, (VI) Authorizing the Sale of Assets; and (VII) Granting Related Relief/Exhibits for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 5/30/24 | MWY | Work on DIP order submission | .50 | 650.00 | 325.00 |

**Task Total:**                                                                    **$ 20,366.50**

**Litigation: Contested Matters and Advers**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/22/24 | DEP | Research recent Judge Owens first day hearing transcripts | .70 | 850.00 | 595.00 |
| 4/23/24 | MRB | Attend first day hearing | 1.80 | 925.00 | 1,665.00 |
| 4/23/24 | DEP | Call with C. Sterrett and N. Adzima re: re: hearing prep issues | .50 | 850.00 | 425.00 |
| 4/23/24 | DEP | Email with Judge's Chambers re: comment on store closing motion (.10) / email K&E team re: same (.10) | .20 | 850.00 | 170.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/24 | DEP | Call with J. Schanne of UST and K&E team re: remaining issues on first day matters | .60 | 850.00 | 510.00 |
| 4/23/24 | DEP | Calls with K&E team re: prep for first day hearing | 1.60 | 850.00 | 1,360.00 |
| 4/23/24 | DEP | Review revised orders (.40) emails with chambers re: revised orders (.40) | .80 | 850.00 | 680.00 |
| 4/23/24 | DEP | Attend first day hearing | 1.80 | 850.00 | 1,530.00 |
| 4/23/24 | DEP | Post hearing call with C. Sterrett re: orders to file | .30 | 850.00 | 255.00 |
| 4/23/24 | DEP | Email K&E team re; Comenity issue | .20 | 850.00 | 170.00 |
| 4/23/24 | DEP | Email K&E team on summary of things to do on orders | .20 | 850.00 | 170.00 |
| 4/23/24 | DEP | Call with K&E Team re: possible Comenity resolution | .40 | 850.00 | 340.00 |
| 4/23/24 | DEP | Call with Hilco and lenders and K&E re: possible Comenity resolution | .40 | 850.00 | 340.00 |
| 4/23/24 | MWY | Work on hearing preparation(3.2)/ call with UST on outstanding issues(.7)/ attend first day hearing(1.8)/ work on order preparation and submission(4.4)/ address agenda issues(.6) | 10.70 | 650.00 | 6,955.00 |
| 4/23/24 | AMR | Attend hearing re: first day motions | 1.80 | 435.00 | 783.00 |
| 5/06/24 | DEP | Work on second day hearing issues | 2.30 | 850.00 | 1,955.00 |
| 5/07/24 | DEP | Email exchanges with J. Kurzon re: objections (.40) and email to K&E team re: same (.10) | .50 | 850.00 | 425.00 |
| 5/08/24 | DEP | Call with J. Kurzon investor in debtors | .50 | 850.00 | 425.00 |
| 5/08/24 | DEP | Email J. Kurzon with committee counsel information | .10 | 850.00 | 85.00 |
| 5/08/24 | DEP | Call with N. Adzima and M. Yurkewicz re: update on call with J. Kurzon | .40 | 850.00 | 340.00 |
| 5/09/24 | MRB | Review pro se shareholders objection and motion for equity committee | .30 | 925.00 | 277.50 |
| 5/09/24 | DEP | Review Jeff Kurzon Omnibus Objection to Motions | 1.30 | 850.00 | 1,105.00 |
| 5/10/24 | DEP | Address issues raised in Kurzon Omnibus Objection | 2.10 | 850.00 | 1,785.00 |
| 5/10/24 | DEP | Review further Kurzon email (.30) / email with K&E team re: same (.20) | .50 | 850.00 | 425.00 |
| 5/13/24 | DEP | Call with K&E team on hearing planning and objections | .50 | 850.00 | 425.00 |
| 5/13/24 | DEP | Call with M. Yurkewicz and  J Kurzon on omnibus objection and hearing issues | 2.00 | 850.00 | 1,700.00 |
| 5/13/24 | DEP | Work on Kurzon possible resolution | 1.50 | 850.00 | 1,275.00 |
| 5/13/24 | MWY | Call with K&E team on hearing planning and objections(.5)/ call with  D Pacitti J Kurzon on hearing(2.0)/ work on orders for submission(2.3)/ address potential hearing mechanics(2.1)/ revise agenda(.6) | 7.50 | 650.00 | 4,875.00 |
| 5/13/24 | MWY | Work on evidentiary issue planning | .50 | 650.00 | 325.00 |
| 5/13/24 | MWY | Follow up on Kurzon resolution | 1.80 | 650.00 | 1,170.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/17/24 | MWY | Call with K&E team on Kurzon(.5)/ call with Kurzon on equity committee request(.7)/ follow up call with Kurzon on equity committee request(.3)/ follow up call on Kurzon planning(1.2)/ call with UST on Kurzon issues(.5) | 3.20 | 650.00 | 2,080.00 |
| 5/18/24 | MWY | Address shareholder litigation | .40 | 650.00 | 260.00 |
| 5/20/24 | DEP | Work on Kurzon responses and hearing coordination | 1.50 | 850.00 | 1,275.00 |
| 5/20/24 | MWY | Address Kurzon responses and hearing coordination | 1.60 | 650.00 | 1,040.00 |
| 5/21/24 | MWY | Address Kurzon scheduling order | .30 | 650.00 | 195.00 |
| 5/22/24 | DEP | Call with M. Freeman re: equity holder list and shareholder motion | .40 | 850.00 | 340.00 |
| 5/24/24 | DEP | Call with K&E team on litigation issues and prep | .30 | 850.00 | 255.00 |
| 5/24/24 | MWY | Work on Kurzon issues(.8)/ call with K&E team on litigation planning(.3) | 1.10 | 650.00 | 715.00 |
| 5/28/24 | DEP | Work on witness and hearing preparation issues | 1.20 | 850.00 | 1,020.00 |
| 5/28/24 | MWY | Work on sale hearing planning | .70 | 650.00 | 455.00 |
| 5/28/24 | MWY | Address objection replies | 2.20 | 650.00 | 1,430.00 |
| 5/29/24 | DEP | Review  and address potential replies to objections | 2.20 | 850.00 | 1,870.00 |
| 5/29/24 | MWY | Address Kurzon response and planning | 1.40 | 650.00 | 910.00 |
| 5/30/24 | DEP | Work on sale hearing scheduling issues with K&E Team and M. Yurkewicz | .30 | 850.00 | 255.00 |
| 5/30/24 | DEP | Work on hearing preparation and logistics for 5/31 hearing | 3.00 | 850.00 | 2,550.00 |
| 5/30/24 | DEP | Call with E. Geier re: hearing issues | .50 | 850.00 | 425.00 |
| 5/30/24 | DEP | Review email from J. Kurzon (.40) / email to K&E team re: same and DI 225 referenced (.20) | .60 | 850.00 | 510.00 |
| 5/31/24 | DEP | Meet with K&E and Moelis team and prep for hearing | 4.00 | 850.00 | 3,400.00 |
| 5/31/24 | DEP | Attend 5/31 hearing | 3.60 | 850.00 | 3,060.00 |
| 5/31/24 | DEP | Follow up call with N. Adzima re: open matters | .50 | 850.00 | 425.00 |
| 5/31/24 | DEP | Follow up call with E. Geier re: issues from hearing and approach to continued hearing | .80 | 850.00 | 680.00 |
| 5/31/24 | MWY | Work on hearing preparation(2.9)/ attend hearing(3.6)/ coordinate additional hearing dates(.8) | 7.30 | 650.00 | 4,745.00 |
| 5/31/24 | AMR | Prepare for hearing re: DIP and Bidding Procedures | 1.90 | 435.00 | 826.50 |
| 5/31/24 | AMR | Attend hearing re: DIP, Bidding Procedures and Kurzon status conference | 3.00 | 435.00 | 1,305.00 |

**Task Total:**                                                                 **$ 62,567.00**

**Meetings and Communications with Credito**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/21/24 | AMR | Tracking critical deadline re: Section 341 meeting of creditors | .10 | 435.00 | 43.50 |
| 5/22/24 | MWY | 341 meeting planning | .60 | 650.00 | 390.00 |
| 5/23/24 | MWY | Attend 341 meeting | 1.20 | 650.00 | 780.00 |
| 5/23/24 | AMR | Attend re: Section 341 meeting | 1.20 | 435.00 | 522.00 |
| 5/24/24 | MWY | Address creditor inquiries on 341 meeting | .90 | 650.00 | 585.00 |

**Task Total:**                                                                        **$ 2,320.50**

**Reporting**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/24 | DEP | Email from UST re: IDI, Operating guidelines and information (.30) / email with K&E team re: same (.20) | .50 | 850.00 | 425.00 |
| 4/22/24 | MWY | Work on insurance certificates for US Trustee | .40 | 650.00 | 260.00 |
| 4/25/24 | MWY | Address schedules and statement filings | .60 | 650.00 | 390.00 |
| 4/29/24 | DEP | Review ICI information to provide to UST | 1.10 | 850.00 | 935.00 |
| 4/29/24 | DEP | Email UST re: IDI information | .30 | 850.00 | 255.00 |
| 4/30/24 | DEP | Emails with UST re: scheduling IDI | .30 | 850.00 | 255.00 |
| 4/30/24 | MWY | Address IDI meeting issues | .40 | 650.00 | 260.00 |
| 5/01/24 | MWY | Address IDI meeting issues | .40 | 650.00 | 260.00 |
| 5/02/24 | DEP | Emails with UST and K&E team re: IDI | .30 | 850.00 | 255.00 |
| 5/02/24 | MWY | Address IDI scheduling | .30 | 650.00 | 195.00 |
| 5/09/24 | DEP | Attend IDI with US Trustee's office | .70 | 850.00 | 595.00 |
| 5/09/24 | DEP | Email from Jim O'Malley re: follow up items from IDI | .20 | 850.00 | 170.00 |
| 5/09/24 | MWY | Initial Debtor interview(.7)/ preparation for interview(.5)/ review interview follow up questions(.2) | 1.40 | 650.00 | 910.00 |
| 5/21/24 | DEP | Review operating report drafts and issues | 1.50 | 850.00 | 1,275.00 |
| 5/21/24 | MKH | Review compile and prepare Chapter 11 Monthly Operating Reports for the Month Ending 5/4/2024 for Case Nos. 24-10831 through 24-10842 for filing and efile same with Bankruptcy Court | 1.60 | 345.00 | 552.00 |
| 5/21/24 | MKH | Review and prepare Supporting Documentation Relating to Chapter 11 Monthly Operating Reports for the Month Ending 5/4/2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

June 10, 2024
Invoice #: 510541

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/21/24 | MKH | Telephone call with M. Yurkewicz and D. Pacitti re Chapter 11 Monthly Operating Reports for the Month Ending 5/4/2024 and compiling, filing of same | .30 | 345.00 | 103.50 |
| 5/21/24 | MWY | Address operating report(2.2)/ address UST inquiries on SOFA SOAL(.4) | 2.60 | 650.00 | 1,690.00 |
| 5/23/24 | MWY | Address UST inquiries on schedules and statements(.7)/ 341 meeting preparation(.6) | 1.30 | 650.00 | 845.00 |
| 5/24/24 | DEP | Email exchanges with M. Freeman and UST re: reporting regarding account balances pursuant to the final Cash Management Order | .30 | 850.00 | 255.00 |
| 5/28/24 | MWY | Work on SOFA SOAL inquiries | .40 | 650.00 | 260.00 |
| 5/29/24 | MWY | Review schedules and statements | 1.80 | 650.00 | 1,170.00 |
| 5/30/24 | MWY | Work on schedules and statements | 2.20 | 650.00 | 1,430.00 |

**Task Total:**                                                          **$ 12,814.50**

**TOTAL PROFESSIONAL SERVICES**                      **$ 282,453.50**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Branzburg, Morton R. | Partner | 11.90 | 925.00 | 11,007.50 |
| Pacitti, Domenic E. | Partner | 140.20 | 850.00 | 119,170.00 |
| Yurkewicz, Michael W. | Partner | 168.70 | 650.00 | 109,655.00 |
| Radovanovich, Alyssa M | Associate | 24.00 | 435.00 | 10,440.00 |
| Fischer, Benjamin | Law Clerk | 7.20 | 435.00 | 3,132.00 |
| Hughes, Melissa K. | Paralegal | 84.20 | 345.00 | 29,049.00 |
| **TOTALS** | | **436.20** | | **$ 282,453.50** |

# EXHIBIT B

23441: Express, Inc., et al.                                        June 10, 2024
0001: Express Restructuring                                   Invoice #: 510541

**DISBURSEMENTS**

| Description | Amount |
|---|---|
| Filing Fees | 550.00 |
| Postage | 2.35 |
| Special Copy | 2,026.34 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **$ 2,578.69** |
| **TOTAL THIS INVOICE** | **$ 285,032.19** |