## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 446)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 447)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 449)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 450)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 451)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 452)

Furthermore, on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 446)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

Furthermore, commencing on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 447)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

Furthermore, commencing on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 448)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

Furthermore, commencing on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 449)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

Furthermore, on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 450)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

Furthermore, on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 451)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

Furthermore, on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit O**, and via electronic mail on the service list attached hereto as **Exhibit P**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 452)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit Q**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: June 17, 2024

_Sabrina Tu_
Sabrina G. Tu

State of Colorado    )
               ) SS.
County of Denver    )

Subscribed and sworn before me this 17th day of June 2024 by Sabrina G. Tu.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **<u>Exhibit A</u>**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | Boston | MA | 02241-7368 | |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 80 State Street | | Albany | NY | 12207 | |
| Accertify Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3002 | Malvern | PA | 19355-0702 | |
| Adobe Systems Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | Chicago | IL | 60675-1025 | |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 | |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 | |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St | Suite 200 | Little Rock | AR | 72201 | |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | New York | NY | 10002 | |
| Brierley & Partners Inc. | Attn: E. Keller & S. Bollam | PO Box 847439 | | Dallas | TX | 75284 | |
| Brierley & Partners Inc. | Attn: Legal Department | 15303 Ventura Blvd | #400 | Sherman Oaks | CA | 91403 | |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | Beverly Hlls | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway 10th Floor | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | Chicago | IL | 60677-4001 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | Lahore | | 54660 | Pakistan |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| DC Office of the Attorney General | Attn: Legal Department | 441 4th St NW | Suite 1100 | Washington | DC | 20001 | |
| Delaware Department of Justice | Attn: Legal Department | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | New York | NY | 10010 | |
| E-Teen Company Limited | Attn: Legal Department | Rm 202 2Fl Sun Cheong Ind Bldg | 2-4 Cheung Yee Street | Lai Chi Kok Kowloon | | | Hong Kong |
| FL Office of the Attorney General | Attn: Legal Department | The Capitol Pl?01 | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | New York | NY | 10013 | |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780 PO Box 86 | Minneapolis | MN | 55486-2780 | |
| HI Office of the Attorney General | Attn: Legal Department | 425 Queen St | | Honolulu | HI | 96813 | |
| ID Office of the Attorney General | Attn: Legal Department | 700 W Jefferson St | Suite 210 | Boise | ID | 83720 | |
| IL Office of the Attorney General | Attn: Legal Department | 100 W Randolph St | James R. Thompson Center | Chicago | IL | 60601 | |
| IN Office of the Attorney General | Attn: Legal Department | 302 W Washington St 5th Floor | Indiana Government Center South | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E Walnut St Room 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address Redacted | | | | | |
| Jennifer McCall | c/o Lynch Carpenter LLP | Attn: Gary F Lynch | 1133 Penn Avenue 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter LLP | Attn: Todd Carpenter & Scott Braden | 1234 Camino del Mar | Del Mar | CA | 92014 | |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave | 2nd Floor | Topeka | KS | 66612 | |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Suite 118 | Capitol Building | Frankfort | KY | 40601 | |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N Third St | | Baton Rouge | LA | 70802 | |
| Lever Style Ltd. | Attn: Chan Tan Lee Man | Wing Tai Centre Rm 76 Flat A 7th Fl | 12 Hing Yip Street | Kwun Tong Kowloon | | | Hong Kong |
| Li&Fung(Trading) Limited | Laurence Rudge & Gordon Chiang | 5th Floor Lifung Tower | 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Pl 20th Floor | | Boston | MA | 02108 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9445 | |
| Macerich Cerritos LLC | Attn: Legal Department | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Manchu Times Fashion Ltd | Attn: Michael Li Olivia Luk | 56 Dundas Street | Park-In Commercial Bldg Rm 1316 | Kowloon | | | Hong Kong |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 | |
| MGF Sourcing US LLC | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | Columbus | OH | 43219 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MI Office of the Attorney General | Attn: Legal Department | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48933 | |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St | Suite 1400 | St. Paul | MN | 55101 | |
| MO Office of the Attorney General | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | New York | NY | 10018 | |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Suite 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| MT Office of the Attorney General | Attn: Legal Department | 215 N Sanders | Justice Building 3rd Floor | Helena | MT | 59601 | |
| NC Office of the Attorney General | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 | |
| ND Office of the Attorney General | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 | |
| NewTimes Development Limited | Attn: Sue Lee Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34Sariyer | Istanbul | | | Turkey |
| NH Office of the Attorney General | NH Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Floor West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 | |
| Office of the US Trustee of DE | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | |
| OH Dept of Job and Family Services | Attn: Legal Department | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attn: Legal Department | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | Attn: Legal Department | 30 E Broad St 14th Floor | State Office Tower | Columbus | OH | 43215 | |
| OK Office of the Attorney General | Attn: Legal Department | 313 NE 21St St | | Oklahoma City | OK | 73105 | |
| OR Office of the Attorney General | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 | |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| Pacific Buying & Marketing Srvc Ltd | Attn: Carol Hong | PBMS Building 538 Bongcheon-ro | Gwanak-gu | Seoul | | 8789 | Republic of Korea |
| Pandera Systems LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | Orlando | FL | 32801 | |
| Queens Center SPE LLC | Attn: Doug Healey | PO Box 849433 | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE LLC | Attn: Legal Department | 90-15 Queens Boulevard | | Elmhurst | NY | 11373 | |
| Radial Inc | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | |
| Radial Inc | Attn: Kat Gibson Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | |
| ReStore Capital | Attn: Legal Department | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | |
| ReStore; First Eagle; Gordon Bros | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | New York | NY | 10036 | |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 500 N Mesa St | Ste 300 | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | c/o Dana & Pariser Co. L.P.A. | 495 East Mound Street | Columbus | OH | 43215 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | Dallas | TX | 75320-3141 | |
| Salesforce Inc | Attn: Legal Department | 415 Mission Street 3rd Floor | Salesforce Tower | San Francisco | CA | 94105 | |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Room 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Hwy 14 | Suite 1 | Pierre | SD | 57501 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 | |
| Silver Crest Clothing PVT LTD | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | Chicago | IL | 60686-0079 | |
| State Of Delaware | Department of Justice | 820 N French Street | Carvel State Office Building | Wilmington | DE | 19801 | |
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Tanger Properties LP | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7 No. 1 Fu Hsing North Road | | Taipei | | ROC105 | Taiwan |
| TX Office of the Attorney General | Attn: Legal Department | 300 W 15th St | | Austin | TX | 78701 | |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | Pasig City | | 1605 | Philippines |
| US Attorney's Office For DE | Attn: Officer or Director | 1313 N Market Street | | Wilmington | DE | 19801 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Utah Office of the Attorney General | Attn: Legal Department | 350 N State St Suite 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| VA Office of the Attorney General | Attn: Legal Department | 202 N Ninth St | | Richmond | VA | 23219 | |
| VT Office of the Attorney General | Attn: Legal Department | 109 State St | | Montpelier | VT | 05609 | |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 | |
| Wells Fargo Bank N.A. | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo Bank NA | Attn: Emily Abrahamson | 125 High Street | 11th Floor | Boston | MA | 02110 | |
| Wells Fargo Bank NA | c/o Goldberg Kohn Ltd. | 55 East Monroe Street Suite 3300 | Klein Karcazes Radner Gadzheva | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance LLC | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo; BOFA; US Bank et al | c/o Goldberg Kohn Ltd. | Attn: Klein Karczes Radner Gadzheva | 55 E Monroe Street Suite 3300 | Chicago | IL | 60603 | |
| Wells Fargo; BOFA; US Bank et al | c/o Richard Layton & Finger | Attn:  Knight Steiger Heath | 920 N King Street | Wilmington | DE | 19801 | |
| WI Office of the Attorney General | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 | |
| WV Office of the Attorney General | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com sanjay.srikanth@alvarezandmarsal.com bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.co |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com sridhar.bollam@capillarytech.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 6



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 6



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com<br>myurkewicz@klehr.com<br>aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jeffrey M. Kurzon | | | Address Redacted |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 3 of 6



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com<br>rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 6



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 6



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

# Exhibit C



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 223-1 DL Holdings LLC | Attn: Legal | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| 223-1 DL Holdings LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | Corona | CA | 92883 | |
| 659 West Diversey LLC et al | c/o Ballard Spahr LLP | Attn: Branch Zarnighian Shahbazi | 2029 Century Park East Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 659 West Diversey LLC et al | c/o Ballard Spahr LLP | Attn: Heilman Roglen Vesper et al | 919 N Market Street 11th Floor | Wilmington | DE | 19801-3034 | |
| Acadiana Mall CMBS LLC | c/o CBL & Associates Management | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall CMBS LLC | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave Suite 500 | West Bethesda | MD | 20814 | |
| Acadiana Mall CMBS LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| Acadiana Mall CMBS LLC | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Acadiana Mall LLC et al | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| Algonquin Commons LLC et al | c/o Mid-America Asset Management | Attn: Jean M Zoerner | One Parkview Plaza 9th Fl | Oakbrook Terrace | IL | 60181 | |
| Arden Fair Associates L.P. | c/o Macerich Mgmt Co | Dept 2596-7000 | | Los Angeles | CA | 90084-2596 | |
| Arden Fair Associates LP | Macerich Management Agent | PO Box 849473 | | Los Angeles | CA | 90084-9473 | |
| Arrowhead Towne Center LLC | Attn: Legal | 7700 W Arrowhead Towne Center Drive | | Glendale | AZ | 85308 | |
| Arrowhead Towne Center LLC | c/o Macerich | PO Box  2172 | 401 Wilshire Bouleward Suite 700 | Santa Monica | CA | 90407 | |
| Ashville Retail Associates LLC | c/o New England Development | One Wells Avenue | | Newtown | MA | 02459 | |
| ATLANTA OUTLET SHOPPES CMBS LLC | CO CBL & Associates Properties Inc | PO BOX 749951 | | Atlanta | GA | 30374-7751 | |
| Atlanta Outlet Shoppes Cmbs LLC | CO CBL & Associates Properties Inc. | PO Box 749951 | | Atlanta | GA | 30374-7751 | |
| Atlanta Outlet Shoppes LLC | c/o CBL & Associates Management | 2030 Hamilton Place Boulevard | CBL Center - Suite 500 | Chattanooga | TN | 37421 | |
| Atlanta Outlet Shoppes LLC | c/o Horizon Group Properties L.P. | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 | |
| Bassett Place Real Estate Company | Attn: Legal | 8343 Douglas Avenue | Suite 300 | Dallas | TX | 73225 | |
| Belden Mall LLC | Attn: Legal | PO Box 8500 Lockbox #5147 | | Philadelphia | PA | 19178-5147 | |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |
| Bellevue Square & Merchants Assoc | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street Suite 850 | Bellevue | WA | 98004 | |
| Bellevue Square LLC | Attn: Legal | 16914 Collections Center Dr | | Chicago | IL | 60693 | |
| Bellevue Square LLC | Attn: Legal | PO Box 908 | | Bellevue | WA | 98009 | |
| Berkshire PA Holdings LLC | Attn: Legal | PO Box 25078 | | Tampa | FL | 33622-5078 | |
| Berkshire PA Holdings LLC | c/o Lend Lease Real Estate Inv | Attn: Asset Manager/Berkshire Mall | 3424 Peachtree Road Suite 400 | Atlanta | GA | 30326 | |
| Bridgewater Commons Mall II LLC | c/o Bridgewater Commons | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | |
| Brookfield Square Joint Venture | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Brookfield Square Joint Venture | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Brookfield Square Joint Venture | Attn: General Manager | 95 North Moorland | A-17 | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture | c/o CBL & Associates Management Inc | Attn: President | 2030 Hamilton Place Blvd Suite 500 CBL Center | Chattanooga | TN | 37421-6000 | |
| Brooks Shopping Centers LLC | c/o Macerich Management Company | 401 Wilshire Boulevard Suite 700 | Brooks Shopping Centers LLC | Santa Monica | CA | 90401 | |
| Broward Mall LLC | Attn: Legal | 2049 Century Park East | 41st Fl | Los Angeles | CA | 90067 | |
| Cafaro Management Co | Attn: Legal | PO Box 932400 | | Cleveland | OH | 44193 | |
| Cafaro Northwest Partnership | Attn: Legal | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Cafaro-Peachcreek Joint Venture | Attn: Legal | 2445 Belmont Avenye | PO Box 2186 | Youngstown | OH | 44504-0186 | |
| Cafaro-Peachcreek Joint Venture | Attn: Legal | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Causeway LLC | Attn: Legal | 3301 Veterans Blvd | St 209 | Metairie | LA | 70002 | |
| Causeway LLC | Attn: Legal | PO Box 7001 | | Metairie | LA | 70010 | |
| Causeway LLC aka Greater Lakeside | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | 1007 N Orange Street Suite 420 | Wilmington | DE | 19801 | |
| Causeway LLC aka Greater Lakeside | c/o Leech Tishman Robinsob Brog | Attn: Fred B. Ringel Clement Yee | 875 Third Avenue 9th Floor | New York | NY | 10022 | |
| CBL | Attn: Legal | 25425 Center Ridge Road | | Cleveland | OH | 44145 | |
| CBL | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| CBL SM-Brownsville LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| CBL SM-BROWNSVILLE LLC | Attn: Legal | PO BOX 955607 | CBL #0608-SUNRISE MALL | St Louis | MO | 63195-5607 | |
| CBL SM-Brownsville LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| CBL/Westmoreland L.P. | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| CBL/Westmoreland L.P. | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| CBL/Westmoreland L.P. | c/o CBL & Associates Properties | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-FRIENDLY CENTER CMBS | Attn: Legal | PO BOX 74480 | | Cleveland | OH | 44194-4480 | |
| CBL-Friendly Center CMBS LLC | c/o CBL-TRS Friendly Center 2023 | Attn: Legal | 2030 Hamilton Place Blvd Suite 500 | Chattanooga | TN | 37421 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

 STRETTO

**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CBL-Friendly Center CMBS LLC | c/o CBL-TRS Friendly Center 2023 | Attn: Shared Services | 2030 Hamilton Place Blvd Suite 500 | Chattanooga | TN | 37421 | |
| CBL-MONROEVILLE LP | Attn: Legal | PO BOX 955607 | CBL #0651 | St. Louis | MO | 63195-5607 | |
| CBL-TRS Friendly Center 2023 LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| CBL-TRS Friendly Center 2023 LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| CBL-TRS Friendly Center 2023 LLC | Attn: Legal | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421 | |
| CBRE | Attn: Legal | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 | |
| CBRE | Attn: Legal | 2100 McKinney Avenue | Suite 1250 | Dallas | TX | 75201 | |
| CBRE | Attn: Legal | P.O. Box 7033 | | Indianapolis | IN | 46207 | |
| CBRE GWS LLC | Attn: Legal | 22220 Network Place | | Chicago | IL | 60673-1222 | |
| Centennial | Attn: Legal | 11501 Huff Court | | North Bethesda | MD | 20895 | |
| Centennial | Attn: Legal | 11601 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90025 | |
| Centennial | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | |
| Centennial | Attn: Legal | 21100 Dulles Town Circle | Suite 234 | Dulles | VA | 20166 | |
| Centennial | Attn: Legal | 2200 Magnolia Ave. South | Suite 101 | Birmingham | AL | 35205 | |
| Centennial | Attn: Legal | 2800 N. Main Street | Suite 775 | Santa Ana | CA | 92705 | |
| Centennial | Attn: Legal | 9 West 57th Street | 42nd Floor | New York | NY | 10019 | |
| Centennial | c/o Real Estate - 9th Fl | 51 Madison Avenue | Dulles Town Center | New York | NY | 10010-1603 | |
| Centennial | c/o Saul Ewing LLP | Attn: Jeffrey S. Goodfried | 1888 Century Park East Suite 1500 | Los Angeles | CA | 90067 | |
| Centennial | c/o Steerpoint Capital | Attn: Bo Okoroji | 1150 S. Olive St Fl 10 Suite 10-133 | Los Angeles | CA | 90015 | |
| Centennial | North County Fair & EWH Escondido | 5752 Country Club Parkway | | San Jose | CA | 95138 | |
| Centennial | Spinoso Management Group LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Centennial Vancouver Mall LLC | Attn: Legal | 8750 North Central Expressway | Suite 1740 | Dallas | TX | 75231 | |
| Centennial VTC LLC | Attn: Legal | PO Box 31001-4123 | | Pasadena | CA | 91110-4123 | |
| CENTENNIAL WATERFALL WILLOW BEND | Attn: Legal | PO BOX 736734 | | Dallas | TX | 75373-6734 | |
| CF Murfressboro Associates | c/o Cousins Properties Incorporated | Attn: Corporate Secretary | 191 Peachtree Street Suite 3600 | Atlanta | GA | 30303 | |
| Cherryvale Mall LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Cherryvale Mall LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Cherryvale Mall LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Cherryvale Mall LLC | CBL #0467 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Chicago Ridge LLC | c/o German American Captial Corp | Attn: Robert W. Pettinator Jr. | 60 Wall Street 10th Floor | New York | NY | 10005 | |
| Chicago Ridge LLC | c/o Kaye Scholer LLP | Attn: Jeannie Bionda | 425 Park Avenue | New York | NY | 10022 | |
| Chicago Ridge LLC | c/o SRP Property Management LLC | Attn: Lease Coordination | One East Wacker Drive Suite 3700 | Chicago | IL | 60601 | |
| Chicago Ridge LLC | c/o Star-West Chicago Ridge LLC | Attn: General Manager | 444 Chicago Ridge Mall Drive | Chicago Ridge | IL | 60415 | |
| Chicago Ridge LLC | c/o Starwood Retail Partners LLC | One East Wacker Drive | Suite 3700 | Chicago | IL | 60601 | |
| Clifton | Attn: General Manager | 5001 Monroe Street | | Toledo | OH | 43623 | |
| Clifton | Attn: Legal | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |
| Clifton | Attn: Legal | 2109 Southlake Mall | | Merrilville | IN | 46410 | |
| Coastal Grand CMBS LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Coastal Grand Cmbs LLC | Attn: Legal | PO Box 74232 | | Cleveland | OH | 44194-4232 | |
| Coastal Grand CMBS LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Coastal Grand CMBS LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| CPT-Louisville 1 LLC | c/o Fairbourne Properties LLC | Attn: Asset Manager | 200 South Michigan Avenue Suite 400 | Chicago | IL | 60604 | |
| Craig Realty | Attn: Legal | 419 31st Street | Suite A | Newport Beach | CA | 92663 | |
| Craig Realty | c/o Fortress Investment Group LLC | Attn: Constantine M. Dakolias | 1345 Avenue of the Americas 46th Fl | New York | NY | 20105 | |
| Craig Realty Group | c/o Castle Rock LLC | PO Box 849876 | | Los Angeles | CA | 90084-9876 | |
| Craig Realty Group | | Dept LA 24898 | | Pasdena | CA | 91185-4898 | |
| Craig Realty Group  - Tucare LLC | Attn: Legal | 2100 W 7th Street | | Fort Worth | TX | 76107 | |
| Craig Realty Group  - Tucare LLC | c/o Garrison Investment Group LP | 1290 Avenue of the Americas | Suite 914 | New York | NY | 10104 | |
| Craig Realty Group - Castle Rock | Attn: Legal | 4100 MacArthur Boulevard | Suite 200 | Newport Beach | CA | 92660 | |
| Craig Realty Group - Castle Rock | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | Newport Beach | CA | 92660 | |
| Cross Creek Mall SPE L.P. | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Cross Creek Mall SPE L.P. | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Cross Creek Mall SPE L.P. | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| CROSS CREEK MALL SPE LP | Attn: Legal | PO BOX 74252 | | Cleveland | OH | 44194-4252 | |
| Danbury Mall LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 7



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Dos Lagos CRN LLC | Attn: Legal | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| Dos Lagos CRN LLC | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | Corona | CA | 92883 | |
| Dos Lagos Squared & Bravo Whiskey | Attn: Legal | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| Dos Lagos Squared & Bravo Whiskey | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | Corona | CA | 92883 | |
| EL PASO OUTLET CENTER CMBS LLC | Attn: Legal | PO BOX 200838 | | Dallas | TX | 75320-0838 | |
| El Paso Outlet Center LLC | c/o CBL & Associates Management Inc | 2031 Hamilton Place Boulevard | CBL Center - Suite 501 | Chattanooga | TN | 37421 | |
| EL PASO OUTLET CENTER LLC | c/o Horizon Group Properties L.P. | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 | |
| El Portal Center LLC | c/o Horizon Group Properties L.P. | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 | |
| Elmwood Retail Properties L.L.C. | Attn: Peggy M. Israel | PO Box 146 | | Butler | MD | 21023-0146 | |
| Elmwood Retail Properties L.L.C. | c/o Lauricella Land Company L.L.C. | Attn: Mr Louis Lauricella | 1200 South Clearview Pkwy Ste 1166 | New Orleans | LA | 70123 | |
| Fashion Outlets of Chicago LLC | Attn: Legal | 5220 Fashion Outlets Way | | Rosemont | IL | 60018-4811 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box  2172 | 401 Wilshire Bouleward Suite 700 | Santa Monica | CA | 90407 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | |
| Fayette Mall SPE LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Fayette Mall SPE LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Fayette Mall SPE LLC | Attn: Legal | PO Box 531768 | | Atlanta | GA | 30353-1768 | |
| Fayette Mall SPE LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Federal Realty OP LP et al | c/o Ballard Spahr LLP | Attn: Heilman Roglen Vesper et al | 919 N Market Street 11th Floor | Wilmington | DE | 19801-3034 | |
| FHB Retail Property LLC | c/o Fairbourne Properties | 200 South Michigan Ave | | Chicago | IL | 60604-2411 | |
| FHB Retail Property LLC | c/o Fairbourne Properties LLC | Attn: George Manojlovic Senior VP | 200 South Michigan Avenue Suite 400 | Chicago | IL | 60604 | |
| Forest Harlem Properties LP | Attn: Legal | 4104 N Harlem Avenue | | Norridge | IL | 60706 | |
| Fox Valley Mall LLC | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | |
| Fox Valley Mall LLC | Attn: Legal | 99029 Collection Center Dr | | Chicago | IL | 60693 | |
| Freemall Associates LLC | Attn: Legal | 3710 Route 9 | Suite 1000 | Freehold | NJ | 07728-4895 | |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO Box 846073 | | Los Angeles | CA | 90084-6073 | |
| FRIT SAN JOSE TOWN & COUNTRY VLG | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |
| Genesee Mall Realty LLC | c/o Namdar Realty LLC | PO Box 368 | | Emerson | NJ | 07630 | |
| Hamilton Place CMBS LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Hamilton Place CMBS LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Hamilton Place CMBS LLC | Attn: Legal | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Hamilton Place Cmbs LLC | Attn: Legal | PO Box 5559 | | Carol Stream | IL | 60197-5559 | |
| HORIZON ENTERPRISE LTD | Attn: Legal | G/F 39 SHEK KIP MEI ST | | Shamshuipo Kowloon | | | Hong Kong |
| Imperial Valley Mall II L.P. | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Imperial Valley Mall II L.P. | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Imperial Valley Mall II L.P. | Attn: Legal | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II L.P. | c/o CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II LP | Attn: Legal | PO Box 8658 | | Carol Stream | IL | 60197-8658 | |
| Jones Lang Lasalle | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | |
| Jones Lang Lasalle | c/o Jones Lang Lasalle Americas | Attn: Lewis Taulbee | 6365 Halcyon Way Ste. 970 | Alpharetta | GA | 30005 | |
| JONES LANG LASALLE AMERICAS INC | Attn: Legal | 121 THURMAN AVE | | Columbus | OH | 43206 | |
| JONES LANG LASALLE AMERICAS INC. | Attn: Gregory T. Maloney | 3344 Peachtree Rd Ne | Ste 1200 | Atlanta | GA | 30326-4809 | |
| Keystone-Florida Property et al | c/o Law Office of Susan E. Kaufman | Attn: Susan E. Kaufman | 919 N Market Street Suite 460 | Wilmington | DE | 19801 | |
| Keystone-Florida Property Holding | Attn: Legal | 535 Madison Avenue | 6th Floor | New York | NY | 10022 | |
| Kildeer Village Square LLC | Attn: Legal | 350 W Hubbard Street | Suite 450 | Chicago | IL | 60654-5606 | |
| Kildeer VIllage Square LLC | c/o Bond Companies | PO Box 776921 | | Chicago | IL | 60677-6921 | |
| Kohan | c/o Kohan Retail Investment Group | Attn: Legal Department | 1010 Northern Boulevard Ste. 212 | Great Neck | NY | 11021 | |
| Kohan | c/o Meyers Roman Friedberg & Lewis | Attn: Joseph M. Saponaro | 28601 Chagrin Boulevard Suite 600 | Cleveland | OH | 44122 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 100 N Pacific Coast Highway | Suite 1925 | El Segundo | CA | 30245 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 222 North. Sepulveda Blvd | Suite 2350 | Elsegundo | CA | 90245 | |
| KRE Colonie Owner LLC | c/o Colony Centre | 131 Colonie Center | | Albany | NY | 12205 | |
| KRE Colonie Owner Lockbox | Attn: Legal | PO Box 28477 | Lockbox# 28477 | New York | NY | 10087-8477 | |
| KRG Lansing Eastwood LLC | Attn: Legal | 13068 Collection Center Dr | | Chicago | IL | 60693 | |
| KRG Lansing Eastwood LLC | c/o Kite Realty Group | Attn: Asset Management | 30 South Meridian Street Suite 1100 | Indianapolis | IN | 46204 | |
| Lakeside Mall Property LLC | Attn: Legal | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | Attn: Legal | 3301 Veterans Blvd. | St. 209 | Metairie | LA | 70002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 7



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Liberty Center LLC | Attn: Legal | L-3745 | | Columbus | OH | 43260 | |
| Liberty Center LLC | c/o Apollo Global Management LLC | Attn: Skyler Little | 9 West 57th Street 15th Floor | New York | NY | 10019 | |
| Liberty Center LLC | c/o Bayer Properties LLC | Attn: General Counse | 2222 Arlington Avenue S. | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Centennial Advisory Services | Attn: Lease Administration | 2200 Magnolia Avenue S Suite 101 | Birmingham | AL | 35205 | |
| Liberty Center LLC | Troutman Pepper Hamilton Sanders | Attn: Michael F. Tomlinson | 301 S College Street Suite 3400 | Charlotte | NC | 28202 | |
| Livingston Mall Realty Holding LLC | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Louisville Outlet Shoppes LLC | c/o CBL & Associates Management Inc | 2032 Hamilton Place Boulevard | CBL Center - Suite 502 | Chattanooga | TN | 37421 | |
| Louisville Outlet Shoppes LLC | c/o Horizon Group Properties LP | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 | |
| Louisville Retail Company L.L.C. | c/o Fairbourne Properties LLC | Attn: Asset Manager | 200 South Michigan Avenue Suite 400 | Chicago | IL | 60604 | |
| LPF Geneva Commons LLC | Attn: Legal | 333 West Wacker Drive | Suite 2300 | Chicago | IL | 60606 | |
| Macerich Cerritos LLC | Attn: Legal | 239 Los Cerritos Center | | Cerritos | CA | 90703 | |
| Macerich | Attn: Center Manager | 800 North Green River Road | | Evansville | IN | 47715-2471 | |
| Macerich | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | Broomfield | CO | 80021 | |
| Macerich | Attn: General Manager | 9th & Market Streets | Fashion District Philadelphia | Philadelphia | PA | 19107 | |
| Macerich | Attn: Legal | 2034 Green Acres Mall | | Valley Stream | NY | 11581-1545 | |
| Macerich | Attn: Legal | 210 Route 4 | | East Paramus | NJ | 07652 | |
| Macerich | Attn: Legal | 239 Los Cerritos Center | | Cerritos | CA | 90703 | |
| Macerich | Attn: Legal | 3710 Route 9 | Suite 1000 | Freehold | NJ | 07728-4895 | |
| Macerich | c/o Danbury Mall LLC | Attn: Center Manager | 7 Backus Avenue | Danbury | CT | 06810-7422 | |
| Macerich | c/o TWC Chandler LLC | Attn: Center Manager | 3111 West Chandler Blvd Suite 2142 | Chandler | AZ | 85226 | |
| MACERICH CERRITOS LLC | Attn: Legal | PO BOX 849466 | | Los Angeles | CA | 90084-9466 | |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | Deptford | NJ | 08096 | |
| Macerich Deptford LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | Fresno | CA | 93726 | |
| Macerich Fresno Limited Partnership | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | |
| MACERICH FRESNO LP | Attn: Legal | PO BOX 849418 | | Los Angeles | CA | 90084-9418 | |
| Macerich Lakewood LP | Attn: Legal | 500 Lakewood Center Mall | | Lakewood | CA | 90712 | |
| MACERICH LAKEWOOD LP | Attn: Legal | PO BOX 849464 | | Los Angeles | CA | 90084-9464 | |
| MACERICH NIAGARA LLC | Attn: Legal | PO BOX 843529 | | Los Angeles | CA | 90084-3529 | |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W Claeson | 666 Fifth Avenue 19th Floor | New York | NY | 10103 | |
| Macerich Niagara LLC | c/o Fashion Outlets of Niagara | Attn: Center Manager | 1900 Military Road | Niagara Falls | NY | 14304 | |
| Macerich Niagara LLC | Fashion Outlets of Niagara | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Macerich North Park Mall LLC | Attn: Legal | 320 West Kimberly Road | | Davenport | IA | 52806-5920 | |
| MACERICH NORTH PARK MALL LLC | Attn: Legal | PO BOX 844106 | | Los Angeles | CA | 90084-4160 | |
| Macerich Northwestern Associates | Attn: Center Manager | 1275 Broadway Plaza | | Walnut Creek | CA | 94596 | |
| Macerich Northwestern Associates | Attn: Legal | 11411 North Tatum Boulevard | | Phoenix | AZ | 85028 | |
| Macerich Northwestern Associates | Attn: Legal | PO BOX 511316 | | Los Angeles | CA | 90051-7871 | |
| MACERICH OAKS LP | Attn: Legal | 350 West Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| MACERICH OAKS LP | Attn: Legal | PO BOX 849428 | | Los Angeles | CA | 90084-8428 | |
| MACERICH SOUTH PLAINS LP | Attn: Legal | PO BOX 849437 | | Los Angeles | CA | 90084 | |
| Macerich South Plains LP | c/o Macerich Lubbock LP | Attn: Center Manager | 6002 Slide Road PO Box 68208 | Lubbock | TX | 79414 | |
| Macerich Stonewood LLC | Attn: Center Manager | 251 Stonewood St | Management Office | Downey | CA | 90241-3934 | |
| MACERICH STONEWOOD LLC | Attn: Legal | PO BOX 29650 | DEPT 880463 | Phoenix | AZ | 85038 | |
| Macerich Stonewood LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Twenty Ninth Street LLC | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | Broomfield | CO | 80021 | |
| Macerich Twenty Ninth Street LLC | Attn: Legal | PO BOX 511308 | | Los Angeles | CA | 90051-7863 | |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 846702 | | Los Angeles | CA | 90084-6702 | |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849418 | | Los Angeles | CA | 90084-9418 | |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849428 | | Los Angeles | CA | 90084-8428 | |
| MACERICH VINTAGE FAIR LTD | Attn: Legal | PO BOX 849445 | | Los Angeles | CA | 90084-9445 | |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849464 | | Los Angeles | CA | 90084-9464 | |
| Macerich VIntage Fair Ltd | Dept 880482 | PO Box 29650 | | Phoenix | AZ | 85038 | |
| Macerich Vintage Faire LP | Attn: Center Manager | 3401 Dale Road | Suite 483 | Modesto | CA | 95356 | |
| Madison/East Towne LLC | c/o CBL & Associates Management | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Mainplace Shoppingtown LLC | Attn: Legal | 11601 Wilshire Blvd | 12th Floor | Los Angeles | CA | 90025 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 7



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mainplace Shoppingtown LLC | File 910773 | PO Box 31001-0773 | | Pasadena | CA | 91110 | |
| Mall Del Norte LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Mall Del Norte LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | Attn: Legal | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| MALL DEL NORTE LLC | Attn: Legal | PO BOX 955607 | CBL #0414 | St Louis | MO | 63195-5607 | |
| MCM Properties Ltd. | Attn: Legal | 900 North Michigan Avenue | | Chicago | IL | 60611-1957 | |
| Memorial City Mall | Attn: Legal | PO Box 840289 | | Dallas | TX | 75284-0289 | |
| Memorial City Mall L.P. | Attn: Legal | 303 Memorial City | | Houston | TX | 77024 | |
| Memorial City Mall L.P. | Attn: Legal | 820 Gessner | Suite 1800 | Houston | TX | 77024 | |
| Memorial City Mall L.P. | Attn: Management Services | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| Memorial City Mall LLC | Attn: Legal | 820 Gessner | Suite 1800 | Houston | TX | 77024 | |
| MEMORIAL CITY MALL LP | Attn: Legal | PO BOX 200256 | | Dallas | TX | 75320-0526 | |
| MIROMAR OUTLET EAST LLC | Attn: Legal | 10801 CORKSCREW RD #305 | | Estero | FL | 33928 | |
| Miromar Outlet East LLC | Attn: Legal | 10801 Corkscrew Road | Suite 305 | Estero | FL | 33928 | |
| Mission Valley Shoppingtown LLC | Attn: Legal | 11601 Wilshire Blvd | 11th Floor | Los Angeles | CA | 90025 | |
| MK OAKLAND MALL LLC | Attn: Legal | 412 West 14 Mile Road | | Troy | MI | 48083 | |
| MK Oakland Mall LLC | Attn: Legal | PO Box 67213 | | Newark | NJ | 07101-4002 | |
| Namdar | c/o Namco Realty LLC | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021 | |
| NED Altoona LLC | Attn: Legal | 75 Park Plaza | Third Floor | Boston | MA | 02116 | |
| NED Little Rock LLC | Attn: Legal | 75 Park Plaza | Third Floor | Boston | MA | 02116 | |
| NED Little Rock LLC | c/o Goulston & Storrs P.C. | Attn: NED Little Rock. | 400 Atlantic Avenue | Boston | MA | 02110-3333 | |
| New River Associates | Attn: Legal | 7700 W. Arrowhead Towne Center Dr | | Glendale | AZ | 85308 | |
| New River Associates | c/o Macerish | PO Box  2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | |
| NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD | SUITE 304 | Great Neck | NY | 11021 | |
| NorthPark Center Ltd. | Attn: Legal | 8080 North Central Expressway | Suite 1100 | Dallas | TX | 75206-1807 | |
| NPP Development LLC | Attn: President | Gillette Stadium | One Patriot Place | Foxborough | MA | 02035 | |
| NPP Development LLC | c/o Hinckley Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | Boston | MA | 02109 | |
| NW Arkansas Mall Realty LLC et al | Attn: Legal | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021 | |
| Oak Park Mall LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Oak Park Mall LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Oak Park Mall LLC | Attn: Legal | PO Box 531791 | | Atlanta | GA | 30353-1791 | |
| Oak Park Mall LLC | c/o CBL & Associates Management | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| OK City Outlets LLC | c/o Horizon Group Properties L.P. | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 | |
| OPUS Northwest L.L.C. | Attn: Brad J. Osmundson | 10350 Bren Road West | | Minnetonka | MN | 55343 | |
| PALM BEACH MALL HOLDINGS | c/o New England Development | One Wells Avenue | | Newton | MA | 02459 | |
| Parkdale Mall CMBS LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Parkdale Mall CMBS LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Parkdale Mall CMBS LLC | Attn: Legal | PO Box 5567 | | Carol Stream | IL | 60197-5567 | |
| Parkdale Mall Cmbs LLC | Attn: Legal | PO Box 74942 | | Cleveland | OH | 44194 | |
| Parkdale Mall CMBS LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Parkway Place SPE LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Parkway Place SPE LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Parkway Place SPE LLC | Attn: Legal | 6148 Lee Highway Suite 300 | One Park Place | Chattanooga | TN | 37421 | |
| Parkway Place SPE LLC | Attn: Legal | PO Box 5568 | | Carol Stream | IL | 60197-5568 | |
| Pearland Ground LLC | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Pearland Ground LLC | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 | |
| Pearland Ground LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| PEARLAND TOWN CENTER LP | Attn: Legal | PO BOX 77023 | | Cleveland | OH | 44194 | |
| Plaza Del Caribe | Attn: Legal | PO Box 363268 | | San Juan | PR | 936 | |
| Plaza Del Caribe S.E. | Attn: Legal | PO Box 363268 | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas Inc. | Attn: Legal | PO Box 363268 | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas Plaza Del Caribe | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | 701 Brickell Avenue Suite 3300 | Miami | FL | 33131 | |
| Plaza West Covina LP | Attn: General Manager | 112 Plaza Drive | | West Covina | CA | 91790 | |
| Plaza West Covina LP | Attn: Legal | PO Box 844824 | | Los Angeles | CA | 90084-4824 | |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Gary Karl | 100 N. Pacific Coast Hwy Suite 1925 | El Segundo | CA | 90245 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 7



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PLAZA WEST COVINA LP | c/o Pacific Retail Capital Partners | Attn: Managing Member | 2029 Century Park East Suite 1550 | Los Angeles | CA | 90067 | |
| Poag & McEwen Lifestyle Centers | Attn: Legal | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| Poag & McEwen Lifestyle Centers | c/o The Shops at Dos  Lagos | Attn: General Manager | 2780 Cabot Drive | Corona | CA | 92883 | |
| PPF RTL Rosedale Shopping Center | Attn: Legal | 29974 Network Place | | Chicago | IL | 60673-1299 | |
| PPF RTL Rosedale Shopping Center | Attn: Legal | 3344 Peachtree Road NE | Suite 1200 | Atlanta | GA | 30326 | |
| PPF RTL Rosedale Shopping Center | Morgan Stanley Real Estate Advisor | Attn: Asset Manager/Rosedale Center | 1585 Broadway 37th Floor | New York | NY | 10036 | |
| PR Gallery I Limited Partnership | c/o Macerich | PO Box  2172 | 401 Wilshire Bouleward Suite 700 | Santa Monica | CA | 90407 | |
| Prisa Arbor Lakes LLC | Attn: Brad J. Osmundson | 10350 Bren Road West | | Minnetonka | MN | 55343 | |
| Prisa Arbor Lakes LLC | Attn: Legal | PO Box 22072 Network Plc | | Chicago | IL | 60673-1231 | |
| Prudential Insurance Co of America | Attn: Brad J. Osmundson | 10350 Bren Road West | | Minnetonka | MN | 55343 | |
| Prudential Insurance Co of America | Attn: Legal | PO Box 101241 | | Atlanta | GA | 30392-1241 | |
| Queens Center SPE LLC | c/o Macerich | PO Box  2172 | 401 Wilshire Bouleward Suite 700 | Santa Monica | CA | 90407 | |
| RE Real Estate Lease Contract | c/o Macerich POBox 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| RE Real Estate Lease Contract | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| REEP-RTL DTC VA LLC | Attn: Legal | 11501 Huff Court | | North Bethesda | MD | 20895 | |
| Riderwood USA Inc | Attn: Legal | PO Box 744640 | | Los Angeles | CA | 90074-4640 | |
| Riderwood USA Inc. | Attn: Lease Administration | 400 S. Baldwin Ave | Ste 231 | Arcadia | CA | 91007 | |
| Riverside Park Associates LLC | Attn: Legal | 900 North Michigan Avenue | | Chicago | IL | 60611-1957 | |
| Robinson Mall Associates LLC | Attn: Legal | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Associates LLC | c/o Kihan Retail Investment Group | 1010 Northern Boulevard Suite 234 | Joseph M. Saponaro | Great Neck | NY | 11021 | |
| Robinson Mall Associates LLC | c/o Meyers Roman Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | Cleveland | OH | 44122 | |
| ROBINSON MALL REALTY HOLDING LLC | Attn: Legal | 1010 NORTHERN BLVD STE 212 | | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | Attn: Legal | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Kihan Retail Investment Group | 1010 Northern Boulevard Suite 234 | Joseph M. Saponaro | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Meyers Roman Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | Cleveland | OH | 44122 | |
| Robinson Mall-JCP Associates Ltd. | Attn: Legal | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates Ltd. | c/o Kihan Retail Investment Group | 1010 Northern Boulevard Suite 234 | Joseph M. Saponaro | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates Ltd. | c/o Meyers Roman Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | Cleveland | OH | 44122 | |
| RSS UBSBB2012-C2 - IL SW LLC | Attn: Jack Cunningham | 200 S Biscayne Blvd | Suite 3550 | Miami | FL | 33131 | |
| SALISBURY MALL REALTY HOLDING LLC | Kohan Retail Investment Group LLC | Attn: Legal Department | 1010 Northern Blvd Suite 212 | Great Neck | NY | 11021 | |
| Scottsdale Fashion Square LLC | Attn: Legal | 7014-590 East Camelback Road | | Scottsdale | AZ | 85251 | |
| SL Mall LLC | Attn: Legal | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| SL Mall LLC | Attn: Legal | PO Box 68065 | | Newark | NJ | 07101-8086 | |
| SM Eastland Mall LLC | c/o Macerich | PO Box  2172 | 401 Wilshire Bouleward Suite 700 | Santa Monica | CA | 90407 | |
| Sommerset Collection LP | Attn: Legal | 100 Galleria Officeentre | Suite 427 | Southfield | MI | 48034 | |
| Spark JC LLC | Attn: Legal | 601 Gates Road | Suite 1 | Vestal | NY | 13850 | |
| Spark JC LLC | Attn: Legal | PO Box 412842 | | Boston | MA | 02241 | |
| Spinoso Real Estate Group | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Spinoso Real Estate Group | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave Suite 500 | West Bethesda | MD | 20814 | |
| Spinoso Real Estate Group | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| Spinoso Real Estate Group | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| Spotsylvania Mall Comp | Attn: Legal | PO Box 932400 | | Cleveland | OH | 44193 | |
| Spotsylvania Mall Company | Attn: Legal | 2277 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Spotsylvania Mall Company | Attn: Legal | 2445 Belmont Avenue | PO Box 2186 | Youngstown | OH | 44504-0186 | |
| SPUS9 FB Paddock Prop LLC | c/o Fairbourne Properties LLC | Attn: Asset Manager | 200 South Michigan Avenue Suite 400 | Chicago | IL | 60604 | |
| Star-West Parkway Mall LP | Attn: Legal | PO Box 844767 | | Los Angeles | CA | 90084-4767 | |
| Star-West Parkway Mall LP | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |
| Street Retail Inc | Attn: Legal | PO Box 8500 | Lockbox #9320 | Philadelphia | PA | 19178-9320 | |
| Street Retail Inc | Attn: Legal | PO Box 8500-9320 | | Philadelphia | PA | 19178-9320 | |
| STREET RETAIL INC | C/O FEDERAL REALTY INVESTMENT | PO BOX 8500-9320 | | Philadelphia | PA | 19178-9320 | |
| Street Retail Inc. | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Street Retail Inc. | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |
| Street Retail Inc. | c/o Federal Realty Investment Trust | PO Box 79408 | Property $2405 | City Of Industry | CA | 91716-9408 | |
| Street Retail Inc. | c/o Federal Realty Investment Trust | PO Box 79408 | | City of Industry | CA | 91716-9408 | |
| Street Retail Inc. | RE THE POINT - Store No. 5065 | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 7



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| The Connecticut Post LP | Attn: Legal | 11601 WILSHIRE BOULEVARD | 12TH FLOOR | Los Angeles | CA | 90025 | |
| The Connecticut Post LP | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | |
| The Connecticut Post LP | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | |
| The Macerich Company | Attn: Andrew Beshay | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | |
| THE MACERICH PARTNERSHIP LP | DBA FASHION OUTLETS OF CHICAGO LLC | PO BOX 848927 | | Los Angeles | CA | 90084-8927 | |
| The Marion Plaza Inc. | Attn: Legal | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| The Shops at Summerlin North LP | Attn: Legal Department | 10845 Griffith Peak Drive | Suite 160 | Las Vegas | NV | 59135 | |
| The Shops at Summerlin North LP | c/o The Howard Hughes Corporation | One Galleria Tower 22nd Floor | 13355 Noel Road | Dallas | TX | 75240 | |
| Triangle Town Center Realty Hldgs | c/o Kohan Retail Investment Group | 1010 Northern Boulevard Ste. 234 | Joseph Saponaro | Great Neck | NY | 11021 | |
| Triangle Town Center Realty Hldgs | c/o Kohan Retail Investment Group | Attn: Legal Department | 1010 Northern Boulevard Ste 212 | Great Neck | NY | 11021 | |
| Turnberry/Centra Sub. LLC. | c/o Turnberry Associates. | 19501 Biscayne Boulevard Suite 400 | Legal Department/Leasing Attorney | Aventura | FL | 33180 | |
| TWC Chandler LLC | c/o Macerich | PO Box  2172 | 401 Wilshire Boleward Suite 700 | Santa Monica | CA | 90407 | |
| Tysons Corner Holdings LLC | Attn: Legal | 1961 Chain Bridge Road | Suite 105 | Mclean | VA | 22102 | |
| Valley Stream Green Acres LLC | Attn: Legal | 2034 Green Acres Mall | | Valley Stream | NY | 11581-1545 | |
| Valley Stream Green Acres LLC | Attn: Legal | PO Box 844377 | | Los Angeles | CA | 90084-4377 | |
| Water Tower LLC | c/o Metlife Investment Management | Attn: Managing Director | 125 S. Wacker Drive Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | Attn: Legal | PO Box 736746 | | Dallas | TX | 75373-6746 | |
| Water Tower Owner LLC | c/o Metlife Investment Management | Attn: Managing Director | 125 S Wacker Drive Suite 1100 | Chicago | IL | 60606 | |
| WEA Palm Desert LP | c/o Jones Lang LaSalle Americas | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 | |
| Westland Mall Partners LLC | Attn: Legal | 11601 Wilshire Boulevard | 11th Floor | Los Angeles | CA | 90025 | |
| W-PT Town Square VII L.L.C | c/o Fairbourne Properties LLC | Attn: George Manojlovic | 1 East Wacker Drive Suite 2900 | Chicago | IL | 60601 | |
| W-PT Town Square VII L.L.C | c/o Pine Tree Commercial Realty LLC | 40 Skokie Boulevard | Suite 610 | Northbrook | IL | 60062 | |
| YTC Mall Owner LLC | Attn: Legal | 26074 Network Place | | Chicago | IL | 60673-1260 | |
| YTC Mall Owner LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 7

# **<u>Exhibit D</u>**



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Centennial | c/o Steerpoint Capital | Attn: Bo Okoroji | bo@steerpointcapital.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | | tswan@craigrealtygroup.com |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit D**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Kohan | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | legal@kohanretail.com |
| Macerich Northwestern Associates | | | broadwayplazaar@macerich.com |
| Macerich Twenty Ninth Street, LLC | | | twentyninthstreetbouldercrossroadsar@macerich.com |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| The Macerich Company | Attn: Andrew Beshay | | andrew.beshay@macerich.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

# Exhibit E



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| 31st Steinway Partners LLC | Attn: Legal | 140 East 45st | | New York | NY | 10017 | 6/14/2023 |
| Acadiana Mall CMBS LLC | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | 6/14/2023 |
| Acadiana Mall LLC et al | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | 6/14/2023 |
| Algonquin Commons LLC et al | c/o Mid-America Asset Management | Attn: Jean M. Zoerner | One Parkview Plaza 9th Fl | Oakbrook Terrace | IL | 60181 | 6/14/2023 |
| Ameream LLC | c/o Ameream Management LLC | One Meadowlands Plaza | Sixth Floor | Eash Rutherford | NJ | 07073 | 6/14/2023 |
| Antelope Valley Shop LLC | Attn: Legal | 5752 Country Club Pkwy | | San Jose | CA | 95138 | 6/14/2023 |
| Atlantic Clty Associates | c/o Tanger Properties LP | PO Box 414225 | | Boston | MA | 02241-4225 | 6/13/2023 |
| Atlantic City Associates LLC | c/o Tanger Management LLC | Attn: Legal Department | 3200 Northline Avenue Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Augusta Mall LLC | c/o Augusta Mall LLC | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2023 |
| Beachwood Place Mall LLC | c/o Beachwood Place | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | 6/14/2023 |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | 6/14/2023 |
| Bergen Mall Owner LLC | Attn: Legal | 210 Route 4 | | East Paramus | NJ | 07652 | 6/14/2023 |
| Brickell City Centre Retail LLC | Attn: Legal | 98 SE 7 Street Suite 500 | Three Brickell City Centre | Miami | FL | 33131 | 6/14/2023 |
| Brickell Clty Centre Retail LLC | Attn: Legal | PO Box 772992 | | Chicago | IL | 60677-0292 | 6/13/2023 |
| Bridge Group Investments II LLC | Attn: Legal | 5752 Country Club Pkwy | | San Jose | CA | 95138 | 6/14/2023 |
| Bridge Group Investments II LLC | c/o Steerpoint Capital II LLC | 1150 S. Olive St | Suite 10-133 | Los Angeles | CA | 90015 | 6/14/2023 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | 6/14/2023 |
| Brookfield Retail Properties Inc. | c/o Law Office of Susan E. Kaufman | Attn: Susan E. Kaufman | 919 N Market St Suite 460 | Wilmington | DE | 19801 | 6/14/2023 |
| BROOKFIELD SQ JOINT VNTRE | CBL #0452 | PO BOX 955607 | | St Louis | MO | 63195-5607 | 6/13/2023 |
| Brookfield Square Joint Venture | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | 6/14/2023 |
| Brookfield Square Joint Venture | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 300 | Chattanooga | TN | 37421 | 6/14/2023 |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | Brookfield | WI | 53005-6084 | 6/14/2023 |
| Brookfield Square Joint Venture | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/14/2023 |
| Brunswick Square Mall | c/o Spinoso Real Estate Group DLS | Attn: Lease Administration | 112 Northern Concourse | North Syracuse | NY | 13212 | 6/14/2023 |
| Brunswick Square Mall LLC | Attn: Legal | 180 East Broad Street | FL 21 | Columbus | OH | 43215 | 6/14/2023 |
| Brunswick Square Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2023 |
| Brunswick Square Mall LLC | c/o Spinoso Real Estate Group DLS | Attn: Lease Administration | 112 Northern Concourse | North Syracuse | NY | 13212 | 6/14/2023 |
| Carmen Spinoso of Spinoso et al | Shoppes at Buckland Hills LLC | c/o Spinoso Real Estate Group DLS | 112 Northern Concourse | Norty Syracuse | NY | 13212 | 6/14/2023 |
| Centennial | Spinoso Management Group LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | 6/14/2023 |
| Champaign Market Place L.L.C. | Attn: Legal | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2023 |
| Champaign Market Place L.L.C. | Attn: Legal | Market Place Shopping Center | | 2000 North Neil St. | | | 6/14/2023 |
| Champaign Market Place L.L.C. | c/o Market Place Shopping Center | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| Cherry Hill Center LLC | c/o Preit Services LLC | 200 Broad Street | 3rd Floor | Philadelphia | PA | 19102 | 6/14/2023 |
| Cherry Hill Center LLC | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| Coastland Center LLC | Attn: General Manager | 1900 Tamiami Trail North | | Naples | FL | 34102 | 6/14/2023 |
| Coastland Center LLC | Attn: Law/Lease Administration Dept | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2023 |
| Columbia Mall L.L.C. | Attn: General Manager | 2300 Bernadette Dr. | | Columbia | MO | 65203 | 6/14/2023 |
| Columbia Mall L.L.C. | c/o Columbia Mall (MO) | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2023 |
| Columbus Outlets LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Coroc/Rehoboth III L.L.C. | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Coroc/Riviera L.L.C. | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| CP Commercial Delaware LLC | c/o Robert L. Stark Enterprises Inc | Attn: Robert L Stark | 629 Euclid Avenue Suite 1300 | Cleveland | OH | 44114 | 6/14/2023 |
| Crocker Park Delaware | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises Inc | 629 Euclid Avenue Suite 1300 | Cleveland | OH | 44114 | 6/14/2023 |
| Cross gates Mall General Co Newco | Attn: Legal | 4 Clinton Square | The Clinton Exchange | Syracuse | NY | 13202-1078 | 6/14/2023 |
| Crystal Run Galleria LLC | Attn: Legal | 4 Clinton Square | The Clinton Exchange | Syracuse | NY | 13202-1078 | 6/14/2023 |
| Crystal Run Galleria LLC | Manufacturers Traders Tru | PO Box 8000 Dept #534 | | Buffalo | NY | 14267 | 6/13/2023 |
| CVM Holdings LLC | c/o Crabtree Valley Mall | Attn: Mall Management Office | 4325 Glenwood Avenue | Raleigh | NC | 27612 | 6/14/2023 |
| CVM Holdings LLC | c/o Pacific CVM Management LLC. | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2023 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Deerbrook Mall LLC | Attn: Law/Lease Administration Dept | c/o Deerbrook Mall | 110 N Wacker Dr. | Chicago | IL | 60606 | 6/14/2023 |
| Deerbrook Mall LLC | Attn: Legal | 20131 Hwy 59 N | | Humble | TX | 77338 | 6/14/2023 |
| E&P at Est Brunswick LLC | C/O Paramount Realty Services | PO Box 6296 | | Hicksville | NY | 11802-6296 | 6/13/2023 |
| Easton Town Center II LLC | c/o Steiner Real Estate Services | 4016 Townsfair Way | Suite 201 | Columbus | OH | 43219 | 6/14/2023 |
| Edison Mall LLC | c/o WPG | Attn: SVP Chief Legal Officer | 4900 E Dublin Granville Rd 4th Fl | Columbus | OH | 43081 | 6/14/2023 |
| Eklecco Newco LLC | Attn: Legal | 4 Clinton Square | | Syracuse | NY | 13202-1078 | 6/14/2023 |
| Eklecco Newco LLC | Attn: Legal | PO Box 8000 Dept 535 | | Buffalo | NY | 14267 | 6/13/2023 |
| Fairfax Company of Virginia L.L.C. | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2023 |
| Fashion Outlets at Foxwoods LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| FASHION OUTLETS AT FOXWOODS LLC | C/O TANGER PROPERTIES LP | PO BOX 414225 | | Boston | MA | 02241-4225 | 6/13/2023 |
| Federal Realty OP LP et al | c/o Ballard Spahr LLP | Attn: Heilman Roglen Vesper et al | 919 N Market Street 11th Floor | Wilmington | DE | 19801-3034 | 6/14/2023 |
| Fox Hill Mall LP | Attn: Legal | 11601 Wilshire Boulevard | 11th Fl | Los Angeles | CA | 90025 | 6/14/2023 |
| Fsh Associates L.P. | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Galveston Outlets LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| GCP-Glenbrook L.L.C. | Attn: Legal | 110 N Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| GGP-FOUR SEASONS L.L.C. | Attn: Legal | 110 N Wacker Dr | | Chicago | IL | 60606 | 6/14/2023 |
| Ggp-Four Seasons L.L.C. | Attn: Legal | PO Box 86 | | Minneapolis | MN | 55486-2427 | 6/13/2023 |
| GGP-Providence Place LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| Glimcher Supermall Venture LLC | Attn: Legal | 180 East Broad Street | 21st Floor | Columbus | OH | 43215 | 6/14/2023 |
| Govenor's Square Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| Greece Ridge LLC | Attn: Legal | 1265 Scottsville Road | | Rochester | NY | 14624 | 6/14/2023 |
| GREECE RIDGE LLC | C/O WILMORITE MANAGEMENT GROUP | PO BOX 8000 | DEPT 981 | Buffalo | NY | 14267 | 6/13/2023 |
| Greene Town Center LLC | Attn: Legal | 5500 New Albany Road East | Third Floor | New Albany | OH | 43054 | 6/14/2023 |
| Holyoke Mall Company L.P. | Attn: Legal | 4 Clinton Square | The Clinton Exchange | Syracuse | NY | 13202-1078 | 6/14/2023 |
| Lake Buena Vista Joint Venture LLC | Attn: Legal | 1725 University Drive | Suite 420 | Coral Springs | FL | 33071 | 6/14/2023 |
| M & J Big Waterfront Town Center I | Attn: Legal | 150 E. Broad Street | Suite 800 | Columbus | OH | 43215 | 6/14/2023 |
| Mall at Great Lakes LLC, | Attn: Legal | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | 6/14/2023 |
| Mall at Irving LLC | Attn: Legal | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | 6/14/2023 |
| Mall at Jefferson Valley LLC | Attn: Legal | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | 6/14/2023 |
| Melbourne Square LLC | Attn: Legal | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | 6/14/2023 |
| Mid-South Outlet Shops LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| MOAC Mall Holdings LLC | Attn: Legal | 60 East Broadway | | Bloomington | MN | 55425-5550 | 6/14/2023 |
| MOAC Mall Holdings LLC | c/o Mall of America Management Ofc | 2131 Lindau Lane | Suite 500 | Bloomington | MN | 55425-2640 | 6/14/2023 |
| Moac Mall Holdings LLC | NW 5826 | PO Box 1450 | | Minneapolis | MN | 55485-5826 | 6/13/2023 |
| MSCI 2011-C2 Ingram Park LLC | Attn: Alex Dimock | 1722 Routh Street | Suite 1500 | Dallas | TX | 75201 | 6/14/2023 |
| MSCI 2011-C2 Ingram Park LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2023 |
| MSCI 2011-C2 Ingram Park LLC | c/o Situs AMC | Attn: Whitney Wheeler | 2 Embarcadero Center 8th Floor | San Francisco | CA | 94111 | 6/14/2023 |
| MSM Property L.L.C. | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| MSM Property L.L.C. | Attn: Legal | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2023 |
| MSM Property L.L.C. | c/o Mall St. Matthews | 5000 shelbyville Road | | Louisville | KY | 40207 | 6/14/2023 |
| Oakwood Hills Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| OK City Outlets LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Boulevard | CBL Center- Suite 500 | Chattanooga | TN | 37421 | 6/14/2023 |
| OK City Outlets LLC | c/o Horizon Group Properties L.P. | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 | 6/14/2023 |
| Omaha Outlets SPE LLC | Attn: Legal | 21209 Nebraska Crossing Drive | #C-100 | Gretna | NE | 68028 | 6/14/2023 |
| Omaha Outlets SPE LLC | Attn: Legal | 21311 Nebraska Crossing Drive | Space/Suite #B-119 | Gretna | NE | 68028 | 6/14/2023 |
| Omaha Outlets SPE LLC | c/o Century Development | 1505 N. 203rd Street | | Elkhorn | NE | 68022 | 6/14/2023 |
| Omaha Outlets SPE LLC | c/o Laughlin Peterson & Lang | Attn: James Lang | 11718 Nicholas Street Suite 101 | Omaha | NE | 68154-4413 | 6/14/2023 |
| Orchard Urban Limited Partnership | Attn: Legal | 2049 Century Park East | 41st Fl | Los Angeles | CA | 90067 | 6/14/2023 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 5



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|-------------|
| Outlet Mall of Savannah LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Outlet Resource Group | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Outlets at Westgate LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Palm Beach Mall Holdings | c/o New England Development | One Wells Avenue | | Newton | MA | 02460 | 6/14/2023 |
| Pembroke Lakes Mall LLC | Attn: General Manager | 11401 Pines Blvd. | | Pembroke Pines | FL | 33026 | 6/14/2023 |
| Pembroke Lakes Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| PFP Columbus II LLC, | c/o Washington Prime Group Inc. | Attn: General Counsel | 180 E. Broad Street Floor 20 | Columbus | OH | 43215 | 6/14/2023 |
| PFP Columbus II LLC, | c/o Washington Prime Group Inc. | Attn: Senior Leasing Counsel | 111 Monument Circle Suite 3500 | Indianapolis | IN | 46204 | 6/14/2023 |
| PFP Columbus II LLC, | c/o Wpg | Attn: SVP Chief Legal Officer | 4900 E Dublin Granville Rd 4th Fl | Columbus | OH | 43081 | 6/14/2023 |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Gary Karl | 100 N. Pacific Coast Hwy Suite 1925 | El Segundo | CA | 90245 | 6/14/2023 |
| PLAZA WEST COVINA LP | c/o Pacific Retail Capital Partners | Attn: Managing Member | 2029 Century Park East Suite 1550 | Los Angeles | CA | 90067 | 6/14/2023 |
| Poughkeepsie Galleria LLC | Attn: Legal | 4 Clinton Square | | Syracuse | NY | 13202-1078 | 6/14/2023 |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | Margate | NJ | 08402 | 6/14/2023 |
| PR CAPITAL CITY LIMITED PARTNERSHIP | c/o PREIT SERVICES LLC | 200 S Broad Street 3rd Floor | The Bellevue | Philadelphia | PA | 19102 | 6/14/2023 |
| PR Capital City Limited Partnership | c/o Preit Services LLC | 200 S. Broad Street 3rd Floor | The Bellevue | Philadelphia | PA | 19102 | 6/14/2023 |
| PR Capital City Limited Partnership | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| PR North Dartmouth LLC | do PREIT Services LLC | 200 South Broad St | The Bellevue Third Floor | Philadelphia | PA | 19102 | 6/14/2023 |
| PR Patrick Henry LLC | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| Pr Patrick Henry LLC | Preit Associates LP | PO Box 951750 | | Cleveland | OH | 44193-1750 | 6/13/2023 |
| PR Plymouth Meeting LP | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| PR Prince Georges Plaza LLC | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| PR Springfield Town Center LLC | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| PR Viewmont Limited Partnership | c/o PREIT Services LLC | Attn: Christian Uy | 2005 Market St Ste 1000 | Philadelphia | PA | 19103 | 6/14/2023 |
| PR Viewmont LP | c/o Preit Services LLC | 200 South Broad Street | 3rd Floor | Philadelphia | PA | 19102 | 6/14/2023 |
| PREIT | PR North Dartmouth LLC et al | 200 South Broad Street | The Bellevue Third Floor | Philadelphia | PA | 19102 | 6/14/2023 |
| PREIT | PREIT Services, LLC | 2005 Market Street, Suite 1000 | | Philadelphia | PA | 19103 | 6/14/2023 |
| PREIT ASSOCIATES LP | Attn: Legal | DBA WG PARK LP | PO BOX 373747 | Cleveland | OH | 44193 | 6/13/2023 |
| PREIT ASSOCIATES LP | Attn: Legal | PR VIEWMONT LP | PO BOX 951773 | Cleveland | OH | 44193 | 6/13/2023 |
| Preit Associates LP | PR Viewmont LP | PO Box 951773 | | Cleveland | OH | 44193 | 6/13/2023 |
| PREIT Services LLC | c/o Kurtzman | Steady LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue Suite 4A | Margate | NJ | 08402 | 6/14/2023 |
| PREIT SERVICES LP | Attn: Legal | PO BOX 73287 | | Cleveland | OH | 44193 | 6/13/2023 |
| Pyramid | Attn: Legal | 4 Clinton Square | The Clinton Exchange | Syracuse | NY | 13202-1078 | 6/14/2023 |
| Pyramid Walden Company L.P. | Attn: Legal | 4 Clinton Square | The Clinton Exchange | Syracuse | NY | 13202-1078 | 6/14/2023 |
| RE Real Estate Lease Contract | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | 6/14/2023 |
| RED Development LLC | Attn: Legal | One East Washington #300 | | Phoenix | AZ | 85004 | 6/14/2023 |
| RED Development LLC | c/o Singer & Levick P.C. | Attn: Michelle E. Shriro | 16200 Addison Road Suite 140 | Addison | TX | 75001 | 6/14/2023 |
| Red Sparks SPE LLC et al | Attn: Legal | 7500 College Blvd. | Suite 750 | Overland Park | KS | 66210 | 6/14/2023 |
| Red Sparks SPE LLC et al | Attn: Legal | One East Washington | Suite 300 | Phoenix | AZ | 85004 | 6/14/2023 |
| Red Sparks SPE LLC et al | c/o Daspin & Aument LLP | Attn: Nicole Rudman Brown | 227 West Monroe Suite 3500 | Chicago | IL | 60606 | 6/14/2023 |
| Roseville Shoppingtown LLC | Attn: Legal | 11601 Wilshire Boulevard | 11th Fl | Los Angeles | CA | 90025 | 6/14/2023 |
| Roseville Shoppingtown LLC | Attn: Legal | PO Box 31001-0782 | Lockbox 910782 | Pasadena | CA | 91110-0782 | 6/14/2023 |
| RPT Realty L.P. | c/o Kimco Realty Corporation | Attn: Legal Department | 500 North Broadway Suite 201 | Jericho | NY | 11753 | 6/14/2023 |
| Rpt Realty LP | Attn: Legal | PO Box 30344 | | Tampa | FL | 33630 | 6/14/2023 |
| RPT REALTY LP | WOODBURY LAKES | PO BOX 350018 | | Boston | MA | 02241-0518 | 6/13/2023 |
| RREEF AMERICA REIT II CORP. HH | c/o RREEF Management LLC | Attn: Matt Galas | 222 South Riverside Plaza 34th Fl | Chicago | IL | 60606 | 6/14/2023 |
| RSE Independence LLC | Attn: Legal | 200 Vesey Street | | New York | NY | 10281 | 6/14/2023 |
| Sherman Oaks Fashion Associates LP | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | 6/14/2023 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 5



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|-------------|
| Simon/PREIT Gloucester Development | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2023 |
| South Coast Plaza | Attn: Legal | PO Box 54876 | | Los Angeles | CA | 90074-4876 | 6/13/2023 |
| Southpark Mall LLC | Attn: Legal | 11601 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90025 | 6/14/2023 |
| Sparks Legends Development Inc. | c/o Daspin & Aument LLP | Attn: Nicole Rudman Brown | 227 West Monroe Suite 3500 | Chicago | IL | 60606 | 6/14/2023 |
| Sparks Legends Development Inc. | c/o Lighton Tower | 7500 College Blvd | Suite 750 | Overland Park | KS | 66210 | 6/14/2023 |
| Spinosa Real Estate Group DLS LLC | c/o TM Wellington Green Mall LP | Attn: Lease Administration | 112 Northern Concourse | Norty Syracuse | NY | 13212 | 6/14/2023 |
| Spinoso | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2023 |
| Spinoso | Attn: Legal | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2023 |
| Spinoso | c/o Crossroads Center (MN) | Attn: Law/Lease Administration Dept | 350 N. Orleans St. Suite 300 | Chicago | IL | 60654-1607 | 6/14/2023 |
| Spinoso | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N. Wacker Dr | | Chicago | IL | 60606 | 6/14/2023 |
| Spinoso | Crossroads Center (MN) | Attn: General Manager | 4101 West Division Street | St. Cloud | MN | 56301 | 6/14/2023 |
| Spinoso | Mershops Galleria at Sunset LLC | Attn: Mall Office | 1300 W Sunset Rd | Henderson | NV | 89014 | 6/14/2023 |
| Spinoso | Mershops Galleria at Sunset LLC | c/o Steerpoint Capital | 1150 S Olive St Fl10 Suite 10-133 | Los Angeles | CA | 90015 | 6/14/2023 |
| Spinoso | Shoppes at Buckland Hills LLC | c/o Spinoso Real Estate Group DLS | 112 Northern Concourse | North Syracuse | NY | 13212 | 6/14/2023 |
| Spinoso | WFB NA TTE for GECMC05-C1 | C-III Asset Management LLC | 5221 N. O'Connor Blvd Suite 600 | Irving | TX | 75039 | 6/14/2023 |
| Spinoso Real Estate Group | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/14/2023 |
| Spinoso Real Estate Group | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave Suite 500 | West Bethesda | MD | 20814 | 6/14/2023 |
| Spinoso Real Estate Group | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | 6/14/2023 |
| Spinoso Real Estate Group | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 | 6/14/2023 |
| Spinoso Real Estate Group DLS LLC | c/o Spinoso Real Estate Group DLS | 110 N Wacker Dr | | Chicago | IL | 60606 | 6/14/2023 |
| Star-West Franklin Park LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | 6/14/2023 |
| Star-West Parkway Mall LP | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | 6/14/2023 |
| Tanger Branson LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| TANGER DAYTONA LLC | Attn: Legal | PO BOX 414225 | | Boston | MA | 02241-4225 | 6/13/2023 |
| Tanger Daytona LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Tanger Fort Worth LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Tanger Grand Rapids LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Tanger Management LLC | c/o Morris Nichols Arsht & Tunnell | Attn: Curtis S. Miller | 1201 N Market Street 16th Floor | Wilmington | DE | 19801 | 6/14/2023 |
| Tanger Nashville LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| TANGER NATIONAL HARBOR LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Tanger National Harbor LLC | Attn: Legal | PO Box 414408 | | Boston | MA | 02241-4408 | 6/13/2023 |
| TANGER OUTLETS DEER PARK | Attn: Legal | PO BOX 415380 | | Boston | MA | 0241-5380 | 6/13/2023 |
| Tanger Outlets Deer Park LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | 6/13/2023 |
| Tanger Properties LP | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| TANGER PROPERTIES LP | Attn: Legal | PO BOX 414225 | | Boston | MA | 02241-4225 | 6/13/2023 |
| TANGER SAN MARC LLC | Attn: Legal | PO BOX 414225 | | Boston | MA | 02241-4225 | 6/13/2023 |
| The Waterfront Partners | c/o Continental Real Estate | 150 E. Broad Street | Suite 800 | Columbus | OH | 43215 | 6/14/2023 |
| TM NORTHLAKE MALL LP | SPINOSO REAL ESTATE GROUP DLS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 603051 | Charlotte | NC | 28260-3051 | 6/13/2023 |
| Town Center at Aurora LLC. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2023 |
| TRCC/Rock Outlet Center LLC | Attn: Legal | 4436 Lebec Road | | Lebec | CA | 93243 | 6/14/2023 |
| TRCC/Rock Outlet Center LLC | c/o Hartman Simons & Wood LLP | Attn: Benno G. Rothschild Jr. | 6400 Powers Ferry Road NW Suite 400 | Atlanta | GA | 30339 | 6/14/2023 |
| TRCC/Rock Outlet Center LLC | c/o Rockefeller Group International | Attn: Gisele F. de Cheabert | 1221 Avenue of the Americas | New York | NY | 10020 | 6/14/2023 |
| TRCC/Rock Outlet Center LLC | Rockefeller Group Development Corp | Attn: Tom Mc Cormick | 4 Park Plaza Suite 840 | Irvine | CA | 92614 | 6/14/2023 |
| TWMB Associates LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/14/2023 |
| VF Mall LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | 6/14/2023 |
| Washington Prime | Attn: Legal | 180 East Broad Street | 21st Floor | Columbus | OH | 43215 | 6/14/2023 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 5



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Waterfront Lakes Town Center LLC | Attn: Legal | 180 East Broad Street | 21st Floor | Columbus | OH | 43215 | 6/14/2023 |
| West Acres Dev LLP | Attn: Legal | 3902 13th Ave South | Suite 3717 | Fargo | ND | 58103-7512 | 6/14/2023 |
| West Acres Development LLP | Attn: Legal | Box 9978 | | Fargo | ND | 58106-9978 | 6/13/2023 |
| Westfield | Attn: Legal | One Park Circle PO Box 5001 | | Westfield Center | OH | 44251 | 6/14/2023 |
| Westfield Garden State | c/o Garden State Plaza LP | File# 56816 | | Los Angeles | CA | 90074-6816 | 6/14/2023 |
| Westfield Property Management LLC | c/o Westfield LLC | 2049 Century Park East | 41st Floor | Lost Angeles | CA | 90067 | 6/14/2023 |
| Westland Garden State Plaza LP | Attn: Legal | 2049 Century park East | 41st Fl | Los Angeles | CA | 90067 | 6/14/2023 |
| Westland Garden State Plaza LP | Attn: Legal | PO Box 56816 | | Los Angeles | CA | 90074-6816 | 6/13/2023 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties | Senior VP & Director of Leasing | 250 Vestry Street 15th Floor | New York | NY | 10281-1023 | 6/14/2023 |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street 43rd Floor | | New York | NY | 10281-1023 | 6/14/2023 |
| WG PARK L.P. | c/o Preit Services LLC | 200 South Broad Street | 3rd Floor | Philadelphia | PA | 19102 | 6/14/2023 |
| Wheaton Plaza et al | c/o Westfield LLC | 2049 Century Park East | 41st Floor | Lost Angeles | CA | 90067 | 6/14/2023 |
| W-LD Legends Owner VII L.L.C. | c/o Daspin & Aument LLP | 227 West Monroe Street | Suite 3500 | Chicago | IL | 60606 | 6/14/2023 |
| W-LD Legends Owner VII L.L.C. | c/o KKR Legends L.L.C. | RED Legacy Asset Management | 4717 Central Avenue | Kansas City | MO | 64112 | 6/14/2023 |
| W-LD Legends Owner VII L.L.C. | The Legends Outlets | 1843 Village West Pkwy Suite C127 | | Kansas City | KS | 66111 | 6/14/2023 |
| WP BTC LLC | Attn: Legal | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | 6/14/2023 |
| Wp Btc LLC | Attn: Legal | PO Box 713125 | | Chicago | IL | 60677-0325 | 6/13/2023 |
| YTC Mall Owner LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | 6/14/2023 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 5

# **<u>Exhibit F</u>**



**Exhibit F**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com | 6/13/2024 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com | 6/13/2024 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com | 6/13/2024 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com | 6/13/2024 |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com | 6/13/2024 |
| Mall at Great Lakes LLC, | Attn: Legal | | Eroxbury@wpgus.com | 6/14/2024 |
| Mall at Irving LLC | Attn: Legal | | irvingmall@wpgus.com | 6/14/2024 |
| Mall at Jefferson Valley LLC | Attn: Legal | | jeffersonvalleymall@wpgus.com | 6/14/2024 |
| MOAC Mall Holdings LLC | MOAC Mall Holdings LLC | | priavacy@mallofamerica.com | 6/14/2024 |
| MSCI 2011-C2 Ingram Park, LLC | Attn: Alex Dimock | | alex.dimock@hklaw.com | 6/13/2024 |
| MSCI 2011-C2 Ingram Park, LLC | c/o Situs AMC | Attn: Whitney Wheeler | whitneywheeler@situsamc.com | 6/13/2024 |
| Oakwood Hills Mall LLC | Attn: Legal | | divina.biron@bpretail.com | 6/14/2024 |
| Omaha Outlets SPE LLC | Attn: Legal | | info@nexcrossing.com | 6/14/2024 |
| Omaha Outlets SPE LLC | c/o Century Development | | frankkrejci@westshores.com sales@westshores.com | 6/14/2024 |
| Orchard Urban Limited Partnership | Attn: Legal | | andrew.fields1@cbre.com | 6/14/2024 |
| Outlet Resource Group | Attn: Legal | | lwagner@outletresource.com | 6/14/2024 |
| Pembroke Lakes Mall LLC | Attn: Legal | | robert.whiting@bpretail.com | 6/14/2024 |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | | info@pacificretail.com | 6/14/2024 |
| Poughkeepsie Galleria LLC | Attn: Legal | | info@poughkeepsiegalleriamall.com | 6/14/2024 |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com | 6/13/2024 |
| PR Capital City Limited Partnership | c/o Preit Services LLC | | joe.aristone@preit.com clare.rose@preit.com jenny.mercedes@preit.com | 6/14/2024 |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |



**Exhibit F**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| PR North Dartmouth LLC | do PREIT Services LLC | | joe.aristone@preit.com clare.rose@preit.com jenny.mercedes@preit.com | 6/14/2024 |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com | 6/13/2024 |
| PR Viewmont LP | c/o Preit Services LLC | | joe.aristone@preit.com clare.rose@preit.com jenny.mercedes@preit.com | 6/14/2024 |
| PREIT | PR North Dartmouth LLC et al | | joe.aristone@preit.com clare.rose@preit.com jenny.mercedes@preit.com | 6/14/2024 |
| PREIT | PREIT Services, LLC | | shelby.troy@preit.com | 6/13/2024 |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com | 6/13/2024 |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com | 6/13/2024 |
| Red Sparks SPE LLC et al | c/o Daspin & Aument LLP | | info@daspinaument.com | 6/14/2024 |
| RPT Realty L.P. | c/o Kimco Realty Corporation | | ir@kimcorealty.com | 6/14/2024 |
| Simon/PREIT Gloucester Development | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| Southpark Mall LLC | Attn: Legal | | info@southpark.la | 6/14/2024 |
| Sparks Legends Development Inc. | c/o Daspin & Aument LLP | | nbrown@daspinaument.com | 6/14/2024 |
| Sparks Legends Development Inc. | c/o Lighton Tower | | jeff.kembel@jll.com patrick.meraz@jll.com rj.trowbridge@jll.com | 6/14/2024 |
| Spinoso | Mershops Galleria at Sunset LLC | c/o Steerpoint Capital | bo@steerpointcapital.com | 6/13/2024 |
| Star-West Franklin Park LLC | c/o Pacific Retail Capital Partners | | info@pacificretail.com | 6/14/2024 |
| Star-West Parkway Mall LP | c/o Pacific Retail Capital Partners | | info@pacificretail.com | 6/14/2024 |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com | 6/13/2024 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com | 6/13/2024 |
| Waterfront Lakes Town Center LLC | Attn: Legal | | waterfordlakestowncenter@wpgus.com | 6/14/2024 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties | | jesse.edelman@cbre.com | 6/14/2024 |
| Wfp Retail Co. LP | c/o Brookfield Properties | | joseph.tesei@cbre.com | 6/14/2024 |
| W-LD Legends Owner VII L.L.C. | c/o Daspin & Aument LLP | | info@daspinaument.com | 6/14/2024 |
| W-LD Legends Owner VII L.L.C. | The Legends Outlets | | info@legendsshopping.com | 6/14/2024 |
| YTC Mall Owner LLC | c/o Pacific Retail Capital Partners | | info@pacificretail.com | 6/14/2024 |

# **<u>Exhibit G</u>**



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|-------------|
| Alderwood Mall L.L.C. | Attn: General Manager | 3000 - 184th Street SW | Room 145 | Lynnwood | WA | 98037 | 6/14/2024 |
| Alderwood Mall L.L.C. | Attn: Law/Lease Administration Dept | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Allen Premium Outlets L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Altamonte Mall LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | 6/14/2024 |
| Arizona Mills Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Arundel Mills Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Battlefield Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Baybrook Mall LLC | c/o Baybrook Mall | 110 N. Wacker Dr | | Chicago | IL | 60606 | 6/14/2024 |
| Bellwether Properties of MA LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Birch Run Outlets II LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Birch Run Outlets II LLC | Attn: Legal | PO Box 776330 | | Chicago | IL | 60677-6330 | 6/13/2024 |
| Boise Mall LLC | c/o Price Developmentcompany LP | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | 6/14/2024 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | 6/14/2024 |
| Brookfield Retail Properties Inc. | c/o Law Office of Susan E. Kaufman | 919 N Market St | Suite 460 | Wilmington | DE | 19801 | 6/14/2024 |
| Brookfield Sq Joint Vntre | CBL #0452 | PO Box 955607 | | St Louis | MO | 63195-5607 | 6/13/2024 |
| Brookfield Square Joint Venture | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | 6/14/2024 |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | Brookfield | WI | 53005-6084 | 6/14/2024 |
| Brookfield Square Joint Venture | c/o CBL & Associates Mgmt Inc. | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/14/2024 |
| Carolina Place L.L.C | c/o Carolina Place L.L.C | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | 6/14/2024 |
| CASTLETON SQUARE LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Charlotte Outlets LLC | Simon Prop Group Premium Outlets | 105 Eisenhower Parkway | 1st Fl | Roseland | NJ | 07068-1029 | 6/14/2024 |
| Chicago Premium Outlets Expansion | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Christiana Mall LLC | c/o Cristiana Mall | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | 6/14/2024 |
| City Creek  Center Associates LLC | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| Clarkamas Mall L.L.C | c/o Clackamas Town Center | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Coconut Point Town Center LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Colorado Mills Mall LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Columbiana Centre LLC | Attn: Legal | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Coral Ridge Mall LLC | Attn: General Manager | 1451 Coral Ridge Ave | | Coralville | IA | 52241 | 6/14/2024 |
| Coral Ridge Mall LLC | Attn: Law/Lease Administration Dept | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Coral Ridge Mall LLC | Attn: Law/Lease Administration Dept | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Coral-Cs/Ltd. Associates | Attn: Legal | 225 West Washington | Street | Indianapolis | IN | 46204 | 6/14/2024 |
| Coronado Center L.L.C. | c/o Coronado Center L.L.C. | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Cpg Finance II LLC | SIMON Prop Group Premium Outlets | 29 Vacaville Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| CPG Mercedes L.P. | Attn: Legal | 105 Eisenhower Parkway | 1st Floor | Roseland | NJ | 07068-1029 | 6/14/2024 |
| CPG Mercedes L.P. | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Premium Outlets | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Del Amo Fashion Center Operating Co | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Denver Premium Outlets LLC | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Denver Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 4



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Dolphin Mall Associates LLC | Attn: Legal | 200 East Long Lake Road | P. O. Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| Dolphin Mall Associates LLC | Attn: Legal | PO Box 67000 | Department 189501 | Detroit | MI | 48267-1895 | 6/13/2024 |
| Empire Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Fashion Centre Mall LLC | Attn: Legal | PO Box 402792 | | Atlanta | GA | 30384-2792 | 6/13/2024 |
| Fashion Centre Mall LLC | M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| FASHION PLACE LLC | Attn: General Manager | 6191 S State Street | | Murray | UT | 84107 | 6/14/2024 |
| Fashion Place LLC | c/o Fashion Place LLC | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Fashion Show Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Fashion Valley Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Florida Mall Associates Ltd. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Fox River Shopping Center LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Fox River Shopping Center LLC | Attn: Legal | 4301 West Wisconson Ave | | Appleton | WI | 54913 | 6/14/2024 |
| GGP Northridge Fashion Center LP | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| GGP Staten Island Mall LLC | c/o Staten Island Mall - Phase II | 110 N. Wacker Dr | | Chicago | IL | 60606 | 6/14/2024 |
| GGP-MAINE MALL L.L.C. | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| GGP-Tucson Mall L.L.C | c/o Tucson Mall | Attn: Law/Lease Department | 110 N Wacker Dr | Chicago | IL | 60606 | 6/14/2024 |
| Gilroy Premium Outlets LLC | Attn: Legal | 105 Eisenhower Parkway | 1st Floor | Roseland | NJ | 07068-1029 | 6/14/2024 |
| Glendale I Mall Associates LP | c/o Glendale Galleria | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Grand Prarie Outlets LLC | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Grapevine Mills Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Gulf Coast Factory Shops LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Hoover Mall Limited L.L.C. | Attn: Law/Lease Administration Dept | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Hoover Mall Limited L.L.C. | c/o Riverchase Galleria | 2000 Riverchase Galleria | Space 147-C | Birmingham | AL | 35244 | 6/14/2024 |
| Hulen Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Jersey Shore Premium Outlets LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Jordan Creek Town Center LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | 7875 Montgomery Road | | Cincinnati | OH | 25236 | 6/14/2024 |
| Kittery Premium Outlets LLC | c/o Simon Property Group | 225 West Washington Street | | INDIANAPOLIS | IN | 46204-3438 | 6/14/2024 |
| La Cantera Retail LP | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| La Clenega Partners LP | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| Lynnhaven Mall L.L.C. | Attn: Law/Lease Administration Dept | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Mall at Auburn LLC | Attn: Legal | 14193 Collections Cntr Dr | | Chicago | IL | 60693 | 6/14/2024 |
| Mall at Auburn LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Briarwood LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Concord Mills LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall of Louisiana LLC | Attn: Legal | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Mall of Louisiana LLC | Attn: Legal | 6401 Bluebonnet Blvd | Suite 5050 | BATON ROUGE | LA | 70836-5050 | 6/14/2024 |
| Mayfair Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Mayflower Cape Cod LLC | Attn: Legal | 14174 Collections Center Drive | | Chicago | IL | 60693 | 6/14/2024 |
| Mayflower Cape Cod LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Milpitas Mills Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Natick Mall LLC | Attn: General Manager | 1245 Worcester St. | Suite 1218 | Natick | MA | 01760 | 6/14/2024 |
| Natick Mall LLC | Attn: Law/Lease Administration Dept | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 4



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|-------------|
| Natick Mall LLC | SDS-12-3111 | PO Box 86 | | Minneapolis | MN | 55486-3111 | 6/13/2024 |
| Norfolk Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| North Star Mall LLC | c/o North Star Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Oaks Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Orlando Vineland PO L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204 | 6/14/2024 |
| Park City Center LLC | Attn: General Manager | 142 Park City Center | | Lancaster | PA | 17601 | 6/14/2024 |
| Park City Center LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Park Meadows Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Parks at Arlington LLC | Attn: Legal | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Perimeter Mall LLC | Attn: General Manager | 4400 Ashford Dunwoody Road | | Atlanta | GA | 30346 | 6/14/2024 |
| Perimeter Mall LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Perimeter Mall LLC | Attn: Legal | PO Box 860381 | | Minneapolis | MN | 55486-0381 | 6/13/2024 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Premium Outlet Partners. L.P. | c/o Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Premium Outlet Partners. L.P. | Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Rancho Mall LLC | Attn: Legal | 600 Superior Avenue East | Suite 1500 | Cleveland | OH | 44114 | 6/14/2024 |
| Rancho Mall LLC | c/o Victoria Gardens | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Ridgedale Center LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| River Crossing Shoppes LLC | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| River Crossing Shoppes LLC | Attn: Legal | 25425 Center Ridge Road | | Cleveland | OH | 44145 | 6/14/2024 |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group Inc. | 225 West Washington St | | Indianapolis | IN | 46204 | 6/14/2024 |
| Rouse Fashion Place LLC | c/o Fashion Place LLC | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| RPI Carlsbad L.P. | Attn: Legal | 11601 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90025 | 6/14/2024 |
| RPI Greenville Mall LP | Attn: Legal | 200 Vesey Street | | New York | NY | 10281 | 6/14/2024 |
| Saint Louis Galleria L.L.C. | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Short Pump Town Center LLC | Attn: Legal | 50 Public Square | Suite 1360 | Cleveland | OH | 44113-2267 | 6/14/2024 |
| SIG Dadeland Associates Inc. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Capital Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property  Group (Texas) L.P., | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property Group Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property Group Inc. | c/o Offit Kurman P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue Suite 1105 | Wilmington | DE | 19801 | 6/14/2024 |
| Simon Property Group L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | Atlanta | GA | 30384-1484 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | 3788 Paysphere Circle | | Chicago | IL | 60674 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | 7731 Reliable Pkwy | | Chicago | IL | 60686-007 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | 7800 Reliable Pkwy | | Chicago | IL | 60686-0078 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | 867655 Reliable Pkwy | | Chicago | IL | 60686-0076 | 6/14/2024 |
| SIMON PROPERTY GROUP LP | Attn: Legal | 867925 RELIABLE PKWY | | Chicago | IL | 60686-0079 | 6/14/2024 |
| SIMON PROPERTY GROUP LP | Attn: Legal | DBA CORDOVA MALL | 867670 RELIABLE PKWY | Chicago | IL | 60686-0076 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 713463 | | Chicago | IL | 60677-4363 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 772986 | | Chicago | IL | 60677-0286 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 775758 | | Chicago | IL | 60677-5758 | 6/13/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 4



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|-------------|
| Simon Property Group LP | Attn: Legal | PO Box 776438 | | Chicago | IL | 60677-6468 | 6/13/2024 |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | Chicago | IL | 60686-0076 | 6/14/2024 |
| Simon/Clarksburg Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Simon/PREIT Gloucester Development | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Sooner Fashion Mall L.L.C. | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| Southland Center LLC | Attn: General Manager | 23000 Eureka Road | | Taylor | MI | 48180 | 6/14/2024 |
| Southpoint Mall LLC | Attn: Legal | 6910 Fayetteville Road | The Streets at Southpoint | Durham | NC | 27713 | 6/14/2024 |
| Southpoint Mall LLC | c/o Southpoint Mall LLC | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Stonebriar Mall LLC | c/o Stonebriar Centre | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Stonetown Shopping Center L.P. | c/o Stonestown Galleria | 3251 Twentieth Avenue | Ste 300 | San Francisco | CA | 94132 | 6/14/2024 |
| Stonetown Shopping Center L.P. | c/o Stonewood Galleria | 110 N Wacker Dr | | Chicago | IL | 60606 | 6/14/2024 |
| TAMPA PREMIUM OUTLETS LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Taubman Auburn Hills Associates LP | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| Taubman Cherry Creek Shopping Ctr | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| Temecula Town Center Associates LLC | Attn: Legal | 50 Public Square | Suite 1360 | Cleveland | OH | 44113-2267 | 6/14/2024 |
| The Mall in Columbia Business Trust | Attn: Legal | 10300 Little Patuxent Parkway | | Columbia | MD | 21044 | 6/14/2024 |
| The Mall in Columbia Business Trust | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| The Retail Property Trust | Attn: Legal | PO Box 772854 | #S#19284000103 | Chicago | IL | 60677-2854 | 6/13/2024 |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| The Woodlands Mall Associates LLC | Attn: Legal | 110 N Wacker Dr | | Chicago | IL | 60606 | 6/14/2024 |
| The Woodlands Mall Associates LLC | Attn: Legal | 1201 Lake Woodlands Drive #700 | The Woodlands Mall | The Woodlands | TX | 77380 | 6/14/2024 |
| Town East Mall LLC | Attn: Legal | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Towson Tc LLC | Attn: General Manager | 825 Dulany Valley Road | | Towson | MD | 21204 | 6/14/2024 |
| TOWSON TC LLC | c/o Towson Town Center | Attn: Law/Lease Department | 110 N/ Wacker Dr | Chicago | IL | 60606 | 6/14/2024 |
| Tucson Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Tyler Mall Limited Partnership | Attn: LawLease Administration Dept | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Tyler Mall Limited Partnership | Attn: Legal | 350 N. Orleans St. Suite 300 | | Chicago | IL | 60654-1607 | 6/14/2024 |
| URBAN SHOPPING CNTRS LP | DBA SOUTHPOINT MALL LLC | PO BOX 86 SDS-12-2886 | | Minneapolis | MN | 55486-2886 | 6/13/2024 |
| Valley Plaza Mall LP | Attn: Law/Lease Administration Dept | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/14/2024 |
| Westroads Mall L.L.C | Attn: Law/Lease Department | c/o Westroads Mall | 110 N. Wacker Dr. | Chicago | IL | 60606 | 6/14/2024 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 | 6/14/2024 |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street 43rd Floor | | New York | NY | 10281-1023 | 6/14/2024 |
| WILLIAMSBURG OUTLETS LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Willowbrook Mall (TX) LLC | Law/Leasing Administration Dept | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | 6/14/2024 |
| Woodburn Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

# Exhibit H



**Exhibit H**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Altamonte Mall LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Dept | robert.whiting@bpretail.com | 6/14/2024 |
| Baybrook Mall LLC | c/o Baybrook Mall | | anthony.wilbar@bpretail.com | 6/14/2024 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com KDWBankruptcyDepartment@kelleydrye.com | 6/13/2024 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com | 6/13/2024 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com | 6/13/2024 |
| Carolina Place L.L.C | c/o Carolina Place L.L.C | Attn: Law/Lease Administration Dept | jennifer.star@bpretail.com | 6/14/2024 |
| Christiana Mall LLC | c/o Cristiana Mall | Attn: Law/Lease Administration Dept | william.king@bpretail.com | 6/14/2024 |
| Columbiana Centre LLC | Attn: Legal | | wesley.peckenpaugh@bpretail.com | 6/14/2024 |
| Coral Ridge Mall LLC | Attn: General Manager | | socialmedia@brookfieldpropertiesretail.com | 6/14/2024 |
| Coral Ridge Mall LLC | Attn: Law/Lease Administration Dept | | joshua.gardner@bpretail.com | 6/14/2024 |
| Coronado Center L.L.C. | c/o Coronado Center L.L.C. | | michael.pearlman@bpretail.com | 6/14/2024 |
| Fox River Shopping Center LLC | Attn: Legal | | silvia.vettese@bpretail.com | 6/14/2024 |
| GGP Northridge Fashion Center LP | Attn: Legal | | nicholas.marona@bpretail.com | 6/14/2024 |
| GGP-MAINE MALL L.L.C. | Attn: Legal | | nicholas.marona@bpretail.com elizabeth.ryan@bpretail.com | 6/14/2024 |
| GGP-Tucson Mall L.L.C | c/o Tucson Mall | Attn: Law/Lease Department | amit.parekh@bpretail.com | 6/14/2024 |
| Glendale I Mall Associates LP | c/o Glendale Galleria | | carole.caplan@bpretail.com | 6/14/2024 |
| Hulen Mall LLC | Attn: Legal | | cole.parkey@bpretail.com | 6/14/2024 |
| Jordan Creek Town Center LLC | Attn: Legal | | divina.biron@bpretail.com | 6/14/2024 |
| La Cantera Retail LP | Attn: Legal | | press@bpretail.com | 6/14/2024 |
| Mayfair Mall LLC | Attn: Legal | | silvia.vettese@bpretail.com | 6/14/2024 |
| Natick Mall LLC | Attn: Law/Lease Administration Dept | | elizabeth.ryan@bpretail.com nicholas.marona@bpretail.com | 6/14/2024 |
| North Star Mall LLC | c/o North Star Mall | | anthony.wilbar@bpretail.com | 6/14/2024 |
| Oaks Mall LLC | Attn: Legal | | angela.curran@bpretail.com | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit H**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Park City Center LLC | Attn: Legal | | marc.kanuk@bpretail.com | 6/14/2024 |
| Ridgedale Center LLC | Attn: Legal | | silvia.vettese@bpretail.com | 6/14/2024 |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | bmexin@simon.com | 6/13/2024 |
| Saint Louis Galleria L.L.C. | Attn: Legal | | james.majzan@bpretail.com | 6/14/2024 |
| Short Pump Town Center LLC | Attn: Legal | | press@bpretail.com | 6/14/2024 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com | 6/13/2024 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com | 6/13/2024 |
| Southland Center LLC | Attn: General Manager | | abyrne@mysouthlandcenter.com | 6/14/2024 |
| Southpoint Mall LLC | c/o Southpoint Mall LLC | | michael.cohen@bpretail.com | 6/14/2024 |
| Stonetown Shopping Center L.P. | c/o Stonewood Galleria | | carole.caplan@bpretail.com<br>tyler.scalzo@bpretail.com | 6/14/2024 |
| The Mall in Columbia Business Trust | Attn: Legal | | jeffrey.sneddon@bpretail.com<br>nicholas.marona@bpretail.com | 6/14/2024 |
| The Woodlands Mall Associates LLC | Attn: Legal | The Woodlands Mall | kaylann.ryan@bpretail.com<br>anthony.wilbar@bpretail.com | 6/14/2024 |
| Tyler Mall Limited Partnership | Attn: Legal | | carisa.smitham@bpretail.com | 6/14/2024 |
| Valley Plaza Mall LP | Attn: Law/Lease Administration Dept | | shannon.westmore@bpretail.com | 6/14/2024 |
| Westroads Mall L.L.C | Attn: Law/Lease Department | c/o Westroads Mall | divina.biron@bpretail.com | 6/14/2024 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties | | jesse.edelman@cbre.com | 6/14/2024 |
| Wfp Retail Co. LP | c/o Brookfield Properties | | joseph.tesei@cbre.com | 6/14/2024 |
| WILLIAMSBURG OUTLETS LLC | c/o Simon Property Group | | bankruptcy@simon.com | 6/14/2024 |
| Woodburn Premium Outlets LLC | c/o Simon Property Group | | bankruptcy@simon.com | 6/14/2024 |

# Exhibit I



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Allen Premium Outlets L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Bellwether Properties of SC LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Braintree Property Associates LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Charles Mall Company LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Charlotte Outlets LLC | Simon Prop Group Premium Outlets | 105 Eisenhower Parkway | 1st Fl | Roseland | NJ | 07068-1029 | 6/14/2024 |
| Chelsea Las vegas Holdings LLC | c/o Premium Outlets | 105 Eisenhower Parkway | | Roseland | NJ | 07068-1029 | 6/14/2024 |
| Chelsea Pocono Finance LLC | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Chicago Premium Outlets Expansion | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Cpg Finance II LLC | SIMON Prop Group Premium Outlets | 29 Vacaville Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Cpg Houston Holdings L.P. | Attn: Legal | 105 Eisenhower Parkway | 1st Floor | Roseland | NJ | 07068-1029 | 6/14/2024 |
| CPG Mercedes L.P. | Attn: Legal | 105 Eisenhower Parkway | 1st Floor | Roseland | NJ | 07068-1029 | 6/14/2024 |
| CPG Mercedes L.P. | Attn: Legal | 110 N. Wacker Drive | | Chicago | IL | 60606 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Premium Outlets | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| CPG Partners L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| CPG Round Rock L.P. | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Denver Premium Outlets LLC | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Denver Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Emi Santa Rosa Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Falls Shopping Center Associates | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Franklin Mills & MS Mgmt Assoc | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Galleria at Wolfchase LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Green Hills Mall Trg LLC | Attn: Legal | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | 6/14/2024 |
| GREEN HILLS MALL TRG LLC | Attn: Legal | PO BOX 674523 | | Detroit | MI | 48267-4523 | 6/13/2024 |
| Greenwood Park Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Gulfport Factory Shops LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Hamilton Tc LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Hamilton Tc LLC | Attn: Legal | 867974 Reliable Pkwy | | Chicago | IL | 60686-0079 | 6/14/2024 |
| HG Galleria I II II L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Jersey Shore Premium Outlets LLC | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Jersey Shore Premium Outlets LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| JG Elizabeth II LLC | Attn: Legal | 180 East Broad Street | 21st Floor | Columbus | OH | 43215 | 6/14/2024 |
| JG Elizabeth II LLC | Attn: Legal | PO Box 775273 | | Chicago | IL | 60677-5273 | 6/13/2024 |
| KING OF PRUSSIA | KING OF PRUSSIA ASSOCIATES | 160 NORTH GULPH RD STE 2700 | | King Of Prussia | PA | 19406 | 6/14/2024 |
| King of Prussia Associates | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| KING OF PRUSSIA ASSOCIATES | Attn: Legal | PO BOX 829413 | | Philadelphia | PA | 19182-9413 | 6/13/2024 |
| KING OF PRUSSIA ASSOCIATES | c/o Kane Realty Corporation | PO Box 19107 | | Raleigh | NC | 27619 | 6/13/2024 |
| Kittery Premium Outlets LLC | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Kittery Premium Outlets LLC | c/o Simon Property Group | 225 West Washington Street | | INDIANAPOLIS | IN | 46204-3438 | 6/14/2024 |
| KS Springfield Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Lakeline Developers | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Las Vegas North Outlets LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 4



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|-------------|
| Lehigh Valley Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Lehigh Valley Mall LLC | Attn: Legal | PO Box 829446 | | Philadelphia | PA | 19182-9446 | 6/13/2024 |
| Lighthouse Place Premium Outlets | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Lighthouse Place Premium Outlets | Attn: Legal | PO Box 827749 | | Philadelphia | PA | 19182-7749 | 6/13/2024 |
| Livermore Premium Outlets II LLC | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Mall at Gurnee Mills LLC | Attn: Legal | PO Box 100305 | | Atlanta | GA | 30384-0305 | 6/13/2024 |
| Mall at Gurnee Mills LLC, | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Katy Mills L.P., | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Miami International LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Mall at Northshore LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Potomac Mills LLC, | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Rockingham LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Smith Haven LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall at Summit LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Mall of Georgia L.L.C. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Meadowood Mall Spe LLC, | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| MNH Mall L.L.C., | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Newport Center LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Norfolk Outlets LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Norfolk Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Ontario Mills Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Opry Mills Mall LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Orland L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Orlando Outlet Owner LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Orlando Outlet Owner LLC | Attn: Legal | PO Box 772811 | | Chicago | IL | 60677-2811 | 6/13/2024 |
| Orlando Vineland PO L.P. | c/o Simon Premium Outlets | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Orlando Vineland PO L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204 | 6/14/2024 |
| Outlet Village of Hagerstown LP | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Penn Ross Joint Venture | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Penn Square Mall LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| PFP 4 Outlets LLC | Attn: Legal | 12750 High Bluff Drive | Suite 250 | San Diego | CA | 92130 | 6/14/2024 |
| PFP 4 Outlets LLC | Attn: Legal | 603 North Highway 101 | Suite C | Solana Beach | CA | 92075 | 6/14/2024 |
| Pheasant Lane Realty Trust | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Philadelphia Premium Outlets LLC | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Plaza Carolina Mall L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Premium Outlet Partners L.P. | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| PREMIUM OUTLET PARTNERS L.P., | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Premium Outlet Partners. L.P. | c/o Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Premium Outlet Partners. L.P. | Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| Prime Outlets at Pleasant Prarie II | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Quaker Bridge Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Rockaway Center Associates, | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 4



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group Inc. | 225 West Washington St | | Indianapolis | IN | 46204 | 6/14/2024 |
| Shopping Center Associates | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Shops at Mission Viejo LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Shops at St. Johns LL | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Short Hill Associates L.L.C | Attn: Legal | 200 East Long Lake Road | P. O. Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | Chicago | IL | 60686-0079 | 6/14/2024 |
| Simon Capital GP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| SIMON CAPITAL GP | Attn: Legal | PO BOX 775758 | | Chicago | IL | 60677-5758 | 6/13/2024 |
| Simon Property  Group (Texas) L.P., | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| SIMON PROPERTY GROUP INC. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property Group Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property Group Inc. | c/o Offit Kurman P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue Suite 1105 | Wilmington | DE | 19801 | 6/14/2024 |
| Simon Property Group L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | Atlanta | GA | 30384-1484 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | 3788 Paysphere Circle | | Chicago | IL | 60674 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | 7731 Reliable Pkwy | | Chicago | IL | 60686-007 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | 7800 Reliable Pkwy | | Chicago | IL | 60686-0078 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | 867655 Reliable Pkwy | | Chicago | IL | 60686-0076 | 6/14/2024 |
| SIMON PROPERTY GROUP LP | Attn: Legal | 867925 RELIABLE PKWY | | Chicago | IL | 60686-0079 | 6/14/2024 |
| SIMON PROPERTY GROUP LP | Attn: Legal | DBA CORDOVA MALL | 867670 RELIABLE PKWY | Chicago | IL | 60686-0076 | 6/14/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 713463 | | Chicago | IL | 60677-4363 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 772986 | | Chicago | IL | 60677-0286 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 775758 | | Chicago | IL | 60677-5758 | 6/13/2024 |
| Simon Property Group LP | Attn: Legal | PO Box 776438 | | Chicago | IL | 60677-6468 | 6/13/2024 |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | Chicago | IL | 60686-0076 | 6/14/2024 |
| Simon/Clarksburg Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| South Hills Village Associates L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Southdale Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Southpark Mall Limited Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Southpark Mall Limited Partnership | c/o Limited Brands Inc. | PO Box 16000 | Three Limited Parkway | Columbus | OH | 43216 | 6/13/2024 |
| SPG PRIEN LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Stoneridge Properties LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Sunrise Mills (MLP) LP | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Sunvalley Shopping Center LLC | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| TACOMA Mall Partnership | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| TAMPA PREMIUM OUTLETS LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Tampa Westshore Associates LP | Attn: Legal | 200 East Long Lake Road | P. O. Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| TB Mall at UTC LLC | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | 6/14/2024 |
| The Connecticut Post LP | Attn: Legal | 11601 WILSHIRE BOULEVARD | 12TH FLOOR | Los Angeles | CA | 90025 | 6/14/2024 |
| The Connecticut Post LP | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | 6/14/2024 |
| The Connecticut Post LP | Attn: Legal | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| The Domain Mall II LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 4



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| The Domain Mall II LLC | Attn: Legal | PO Box 402408 | | Atlanta | GA | 30384-2408 | 6/13/2024 |
| The Retail Property Trust | Attn: Legal | PO Box 772854 | #S#19284000103 | Chicago | IL | 60677-2854 | 6/13/2024 |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| The Town Center at Boca Raton Trust | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| The Town Center at Boca Raton Trust | Attn: Legal | PO Box 772846 | | Chicago | IL | 60677-2846 | 6/13/2024 |
| Treasure Coast-Jcp Associates Ltd. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Tucson Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| TVO Mall Owner LLC | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| TVO MALL OWNER LLC | COMERICA BANK | DEPT 52701 | PO BOX 6700 | Detroit | MI | 48267-0527 | 6/13/2024 |
| Tvo Mall Owner LLC | Dept 52701 | PO Box 6700 | | Detroit | MI | 48267-0527 | 6/13/2024 |
| Twin CIties Outlets Eagan LLC | c/o Paragon Outlets Partners LLC | 217 East Redwood Street | 21st Floor | Baltimore | MD | 21202 | 6/14/2024 |
| University Park Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| University Park Mall LLC | Attn: Legal | 867525 Reliable Parkway | | Chicago | IL | 60686-0075 | 6/14/2024 |
| Venues Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Walt Whitman Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| WEA Southpark LLC | Attn: Legal | 11601 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90025 | 6/14/2024 |
| WEA Southpark LLC | c/o Limited Brands Inc. | PO Box 16000 | Three Limited Parkway | Columbus | OH | 43216 | 6/13/2024 |
| West Farms Mall LLC | Attn: Legal | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | 6/14/2024 |
| West Town Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/14/2024 |
| Westchester Mall LLC | Attn: Legal | PO Box 643095 | | Pittsburgh | PA | 15264-3095 | 6/13/2024 |
| Westchester Mall LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | 6/14/2024 |
| WILLIAMSBURG OUTLETS LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |
| Woodburn Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 | 6/14/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

# Exhibit J



**Exhibit J**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Allen Premium Outlets L.P. | c/o Simon Property Group | | bankruptcy@simon.com | 6/14/2024 |
| Charlotte Outlets LLC | Simon Prop Group Premium Outlets | | bankruptcy@simon.com | 6/14/2024 |
| Chelsea Las vegas Holdings LLC | c/o Premium Outlets | | bankruptcy@simon.com | 6/14/2024 |
| Chelsea Pocono Finance LLC | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| KING OF PRUSSIA ASSOCIATES | | | 3172637091@simon.com | 6/13/2024 |
| Orlando Outlet Owner LLC | Attn: Christine J. McKenna | | cjm@litigationadvocates.com | 6/14/2024 |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | bmexin@simon.com | 6/13/2024 |
| Shops at St. Johns LL | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com | 6/13/2024 |
| Simon Capital GP | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| Simon Property  Group (Texas) L.P., | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| SIMON PROPERTY GROUP INC. | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| Simon Property Group L.P. | Attn: Legal | | bankruptcy@simon.com | 6/14/2024 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com | 6/13/2024 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com | 6/13/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit K</u>**



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| 173 Court Street Holdings LLC | Attn: Legal | 199 Lee Ave | Ste 162 | Brooklyn | NY | 11211 |
| 173 Court Street Holdings LLC | Attn: Legal | 561 Seventh Avenue | 5th Floor | New York | NY | 10018 |
| 35 Crosby Street LLC | Attn: Legal | 38 W 31st Street | Suite 3 | New York | NY | 10001 |
| 35 Crosby Street LLC | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | Los Angeles | CA | 90017 |
| 35 Crosby Street LLC Citi Real | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | Los Angeles | CA | 90017 |
| 35 Crosby Street LLC et al. | Attn: Legal | 150 East 58th Street | | New York | NY | 10155 |
| 35 Crosby Street LLC et al. | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | New York | NY | 10001 |
| 35 Crosby Street LLC Ravid Law | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | New York | NY | 10013 |
| 488 Madison Avenue Associates LLC | Attn: Legal | 7 Penn Plaza | Suite 618 | New York | NY | 10001 |
| 53 Greenwich Avenue Associates LLC | Attn: Legal | 87 Greenwich Avenue | | Greenwich | CT | 06830 |
| 659 West Diversey LLC et al | c/o Ballard Spahr LLP | Attn: Branch Nahal Zarnighian et al | 2029 Century Park East Suite 1400 | Los Angeles | CA | 90067-2915 |
| 659 West Diversey LLC et al | c/o Ballard Spahr LLP | Attn: Heilman Roglen Vesper et al | 919 N Market Street 11th Floor | Wilmington | DE | 19801-3034 |
| 900 North Michigan LLC | Attn: Legal | 900 North Michigan Avenue | | Chicago | IL | 60611-1957 |
| ACADIA REALTY LIMITED PARTNERSHIP | Attn: Legal | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| Acadia Realty Trust | 0189 004389 | PO Box 415980 | | Boston | MA | 02241-5980 |
| Acadia Second Cty 843-45 W Armitage | Attn: Legal Department | 1311 Mamaroneck Avenue | Suite 260 | White Plains | NY | 10605 |
| Acadia Second Cty 843-45 W Armitage | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| Acadia Second Cty 843-45 W Armitage | c/o Acadia Realty Trust | Attn: Property Management | 1311 Mamaroneck Avenue Suite 260 | White Plains | NY | 10605 |
| Acadia West Diversey LLC | Acct# 0166-003902 | PO Box 415980 | | Boston | MA | 02241-5980 |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave | Suite 300 | Rye | NY | 10580 |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| Acadiana Mall CMBS LLC | c/o CBL & Associates Mgmt Inc. | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 |
| Acadiana Mall CMBS LLC | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave Suite 500 | West Bethesda | MD | 20814 |
| Acadiana Mall CMBS LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Acadiana Mall CMBS LLC | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 |
| ACADIANA MALL LLC | C/O NAMCO REALTY LLC | PO BOX 368 | | Emerson | NJ | 07630 |
| Acadiana Mall LLC et al | c/o CBL & Associates Mgmt Inc. | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 |
| Acadiana Mall LLC et al | c/o CW Capital Asset Management LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave Suite 500 | West Bethesda | MD | 20814 |
| Acadiana Mall LLC et al. | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Acadiana Mall LLC et al. | c/o Spinoso Management LLC | 112 Northern Concourse | | North Syracuse | NY | 13212 |
| Alina Nastase v Brookfield et al. | Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | 2960 Wilshire Boulevard Third Floor | Los Angeles | CA | 90010 |
| Allen Premium Outlets L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| Allstate Road (Edens) LLC | Attn: Legal | 1221 Main St Suite 1000 | | Columbia | SC | 29201 |
| Allstate Road (Edens) LLC | Dept 2448 | PO Box 536856 | | Atlanta | GA | 30353-6856 |
| AP 1519 - 1521 Walnut St et al | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | 620 South Tryon Street Suite 800 | Charlotte | NC | 28202 |
| AP UNION II LLC | Attn: Legal | 466 Green Street | Suite 302 | San Francisco | CA | 94133 |
| AP UNION II LLC | Attn: Legal | ACCT #: 0303-005736 | 466 GREEN STREET SUITE 302 | San Francisco | CA | 94133 |
| AP Union II LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| AP Washington LLC | Attn: Minneapolis Property Mgmt | 802 Gervais Street | Suite 200 | Columbia | SC | 29201 |
| AP Washington LLC | c/o Modern Commercial | Attn: Mitch Kall | 5151 Edina Industrial Blvd Ste 525 | Edina | MN | 55439 |
| Arden Fair Associates L.P. | c/o Macerich Mgmt Co | Dept 2596-7000 | | Los Angeles | CA | 90084-2596 |
| Arden Fair Associates LP | Macerich Management Agent | PO Box 849473 | | Los Angeles | CA | 90084-9473 |
| Atherton Mall (E&A) LLC | c/o Edens Limited Partnership | 1221 Main Street | Suite 1000 | Columbia | SC | 29201 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 7



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ATHERTON MALL (E&A) LLC | c/o Edens Limited Partnership | Attn: Legal Department | 1221 Main Street Suite 1000 | Columbia | SC | 29201 |
| Avalon Mall | Attn: Legal | 2200 Avalon Blvd | | Alpharetta | GA | 30009 |
| Avalon Mall | Attn: Legal | 264 19th Street | Suite 2200 | Atlanta | GA | 30363 |
| Avalon Mall | Attn: Legal | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 |
| Avalon Mall | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | Dallas | TX | 75225 |
| Avalon North LLC | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | Dallas | TX | 75225 |
| Avalon North LLC | North American Properties-Atlanta | 2200 Avalon Blvd | | Alpharetta | GA | 30009 |
| Avalon North LLC | North American Properties-Atlanta | 264 19th Street | Suite 2200 | Atlanta | GA | 30363 |
| Avalon North LLC | North American Properties-Atlanta | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 |
| Bath and Body Works Logistics et al | c/o Ashby & Geddes P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue 8th Floor | Wilmington | DE | 19801 |
| Bath and Body Works Logistics et al | c/o Vorys Sater Seymour & Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | Columbus | OH | 43215 |
| Bath and Body Works Srvcs et al | c/o Vorys Sater Seymour & Pease | Attn: Carrie Mae Brosius | 200 Public Square Suite 1400 | Cleveland | OH | 44144 |
| BG/Shay Retail L L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | Chevy Chase | MD | 20815 |
| BG/SHAY RETAIL L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | Chevy Chase | MD | 20815 |
| Blackbox LLC | Attn: Legal | 1125 SE Division Street | Suite 209 | Portland | OR | 97202 |
| Boston Properties LP | Attn: Legal | PO Box 3557 | | Boston | MA | 02241-3557 |
| BR Prucenter Acquisition LLC | c/o Boston Properties LP | 800 Boylston Street Suite 1900 | Prudential Center | Boston | MA | 02199-8103 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 |
| Brookfield Retail Properties Inc. | Law Office of Susan E. Kaufman LLC | Attn: Susan E. Kaufman | 919 N Market St Suite 460 | Wilmington | DE | 19801 |
| Brookfield Sq Joint Vntre | CBL #0452 | PO Box 955607 | | St Louis | MO | 63195-5607 |
| Brookfield Square Joint Venture | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 |
| Brookfield Square Joint Venture | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | Chattanooga | TN | 37421 |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | Brookfield | WI | 53005-6084 |
| Brookfield Square Joint Venture | c/o CBL & Associates Management | Attn: President | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 |
| Brooks Shopping Centers LLC | c/o Macerich Management Company | Agent - Brooks Shopping Centers LLC | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90401 |
| Buckhead Village L.P. | Attn: Legal | PO Box 31001-2026 | | Pasadena | CA | 91110-2026 |
| C/O ACADIA REALTY TRUST | Attn: Legal | 0189 004389  PO BOX 415980 | | Boston | MA | 02241-5980 |
| CBRE | Attn: Legal | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 |
| CBRE | Attn: Legal | 2100 McKinney Avenue | Suite 1250 | Dallas | TX | 75201 |
| CBRE | Attn: Legal | P.O. Box 7033 | | Indianapolis | IN | 46207 |
| CBRE | Promenade Shops - 10220472 LLC | KeyBank Natl Assoc - Asset Manager | 1500 Outlook Street Suite 300 | Overland Park | KS | 66211 |
| CBRE GWS LLC | Attn: Legal | 22220 Network Place | | Chicago | IL | 60673-1222 |
| Century City Mall LLC | Attn: Legal | 2049 Century Park East | 41st Fl | Los Angeles | CA | 90067 |
| Century City Mall LLC | Attn: Legal | 7950 Collection Center Drive | | Chicago | IL | 60693 |
| Charlotte Outlets LLC | Simon Prop Group Premium Outlets | 105 Eisenhower Parkway | 1st Fl | Roseland | NJ | 07068-1029 |
| Checo v. Express Inc Macerich et al | The Latronica Law Firm PC | Attn: Robert Latronica Jr | 64 Division Ave Ste 107 | Levittown | NY | 11756-2995 |
| Chicago Premium Outlets Expansion | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| City Creek Center Associates LLC | Attn: Legal | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 |
| Corte Madera Village LLC | Attn: Legal | 1618 Redwood Highway | | Corte Madera | CA | 94925-1224 |
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| CPG FINANCE II LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| CPG Partners L.P. | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| CPG Partners L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 7



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CPT-Louisville 1 LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street 49th Floor | Los Angeles | CA | 90017 |
| DAJ Realty LLC | Attn: Legal | 150 East 58th Street | | New York | NY | 10155 |
| DAJ Realty LLC | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | New York | NY | 10013 |
| DAJ Realty LLC | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | New York | NY | 10001 |
| DAJ Realty LLC | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | Los Angeles | CA | 90017 |
| Danbury Mall LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Denver Premium Outlets LLC | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Denver Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| Development Area 5 L.P. | Attn: Legal | 3307 M Street NW  Suite 400 | | Washington | DC | 20007 |
| Development Area 5 L.P. | c/o Eastbanc Inc. | 3223 Prospect St NW | Suite 200 | Washington | DC | 20007 |
| Distribution Land Company LLC | Attn: Corporate Real Estate Dept | Three Limited Parkway | | Columbus | OH | 43230 |
| Domain Northside Retail Prop Owner | Attn: James W. Geskey | 1819 Wazee Street | 2nd Floor | Denver | CO | 80202 |
| Domain Northside Retail Prop Owner | c/o Northwood Retail LLC | Attn: Lease Administration | 8080 Park Lane Ste 600 | Dallas | TX | 75231 |
| Domain Northside Retail Prop Owner | c/o Pashman Stein Walder Hayden PC | Attn: Joseph C. Barsalona II | 1007 North Orange St 4th Fl Ste 183 | Wilmington | DE | 19801-1242 |
| Domain Northside Retail Prop Owner | Law Offices of Kevin S. Neiman PC | Attn: Kevin Neiman | 999 18th Street Suite 1230 S | Denver | CO | 80202 |
| Edens | Attn: Legal | 1221 Main Street - Suite 1000 | | Columbia | SC | 29201 |
| Express BNBS Fashion LLC | Attn: Legal | 1 Express Drive | | Columbus | OH | 43230 |
| Express BNBS Fashion LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| Express BNBS Fashion LLC | c/o Kane Realty Corporation | PO Box 19107 | | Raleigh | NC | 27619 |
| Express Real Estate Lease Contract | c/o Macerich POBox 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 |
| Fashion Centre Mall LLC | Attn: Legal | PO Box 402792 | | Atlanta | GA | 30384-2792 |
| Fashion Centre Mall LLC | M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Federal Realty OP & UE Bergen Mall | c/o Ballard Spahr LLP | Attn: Heilman Roglen Vesper et al | 919 N Market Street 11th Floor | Wilmington | DE | 19801-3034 |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO Box 846073 | | Los Angeles | | 90084-6073 |
| Frit San Jose Town & Country Vlg | c/o Federal Realty Investment Trust | Attention: Legal Department | 1626 East Jefferson Street | Rockville | MD | 20852-4041 |
| HARBOR EAST Parcel B-Retail LLC | c/o H&S Properties Development Corp | 650 South Exeter Street | Suite 200 | Baltimore | MD | 21202 |
| Henderson Main (Dalls) LLC | Attn: Legal | 2626 McKinnon St. | Suite 750 | Dallas | TX | 75201 |
| Highland Village LP | Attn: Legal | 405 Westheimer | | Houston | TX | 77027 |
| HIGHLAND VILLAGE LP | Attn: Legal | 4055 WESTHEIMER | | Houston | TX | 77027 |
| Highland Village LP | c/o Schlanger Silver LLP | 109 North Post Oak Lane | Suite 300 | Houston | TX | 77024 |
| Hill Center at Green Hills LLC | Attn: Legal | 3011 Armory Drive | Suite 130 | Nashville | TN | 37204-3721 |
| Ice House LP | c/o Heller Pacific Inc. | Attn: Kristin Leon | 1715 R Street Suite 210 | Sacramento | CA | 95811 |
| JBG/Shay Retail L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | Chevy Chase | MD | 20815 |
| Jersey Shore Premium Outlets LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204-3438 |
| King of Prussia Associates | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 |
| King of Prussia Associates | c.o Kane Realty Corporation | Post Office Bx 19107 | | Raleigh | NC | 27619 |
| KING OF PRUSSIA ASSOCIATES | c/o Kane Realty Corporation | PO Box 19107 | | Raleigh | NC | 27619 |
| Kittery Premium Outlets LLC | c/o Simon Property Group | 225 West Washington Street | | INDIANAPOLIS | IN | 46204-3438 |
| LEGACY WEST INVESTORS | C/O PRISM PLACES I | 7700 WINDROSE | #G300 | Plano | TX | 75024 |
| Legacy West Investors LP | c/o The Karahan Companies | Attn: Fehmi Karahan | 7200 Bishop Road Suite 250 | Plano | TX | 75024 |
| Louisville Retail Company L.L.C. | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street 49th Floor | Los Angeles | CA | 90017 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 7



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Macerich | Attn: Center Manager | 800 North Green River Road | | Evansville | IN | 47715-2471 |
| Macerich | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | Broomfield | CO | 80021 |
| Macerich | Attn: General Manager | Fashion District Philadelphia | 9th & Market Streets | Philadelphia | PA | 19107 |
| Macerich | Attn: Legal | 2034 Green Acres Mall | | Valley Stream | NY | 11581-1545 |
| Macerich | Attn: Legal | 210 Route 4 | | East Paramus | NJ | 07652 |
| Macerich | Attn: Legal | 239 Los Cerritos Center | | Cerritos | CA | 90703 |
| Macerich | Attn: Legal | 3710 Route 9 | Suite 1000 | Freehold | NJ | 07728-4895 |
| Macerich | c/o Danbury Mall LLC | Attn: Center Manager | 7 Backus Avenue | Danbury | CT | 06810-7422 |
| Macerich | c/o TWC Chandler LLC | Attn: Center Manager | 3111 West Chandler Blvd Suite 2142 | Chandler | AZ | 85226 |
| MACERICH BUENAVENTURA LP | Attn: Legal | PO BOX 849429 | | Los Angeles | CA | 90084-9429 |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9445 |
| Macerich Cerritos LLC | Attn: Legal | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 |
| Macerich Deptford LLC | Attention: Center Manager | 1750 Deptford Center Road | | Deptford | NJ | 08096 |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | Deptford | NJ | 08096 |
| MACERICH DEPTFORD LLC | Attn: Legal | PO BOX 846702 | | Los Angeles | CA | 90084-6702 |
| Macerich Deptford LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Suite 700 | Santa Monica | CA | 90407 |
| Macerich Deptford LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | Fresno | CA | 93726 |
| Macerich Fresno Limited Partnership | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Suite 700 | Santa Monica | CA | 90407 |
| MACERICH FRESNO LP | Attn: Legal | PO BOX 849418 | | Los Angeles | CA | 90084-9418 |
| Macerich Lakewood LP | Attn: Legal | 500 Lakewood Center Mall | | Lakewood | CA | 90712 |
| MACERICH LAKEWOOD LP | Attn: Legal | PO BOX 849464 | | Los Angeles | CA | 90084-9464 |
| Macerich Lakewood LP | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| MACERICH NIAGARA LLC | Attn: Legal | PO BOX 843529 | | Los Angeles | CA | 90084-3529 |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W Claeson | 666 Fifth Avenue 19th Floor | New York | NY | 10103 |
| Macerich Niagara LLC | c/o Fashion Outlets of Niagara | Attn: Center Manager | 1900 Military Road | Niagara Falls | NY | 14304 |
| Macerich Niagara LLC | Fashion Outlets of Niagara | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 |
| Macerich North Park Mall LLC | Attn: Legal | 320 West Kimberly Road | | Davenport | IA | 52806-5920 |
| MACERICH NORTH PARK MALL LLC | Attn: Legal | PO BOX 844106 | | Los Angeles | CA | 90084-4160 |
| Macerich Northwestern Associates | Attn: Center Manager | 1275 Broadway Plaza | | Walnut Creek | CA | 94596 |
| Macerich Northwestern Associates | Attn: Legal | 11411 North Tatum Boulevard | | Phoenix | AZ | 85028 |
| Macerich Northwestern Associates | Attn: Legal | PO BOX 511316 | | Los Angeles | CA | 90051-7871 |
| Macerich Oaks LP | Attn: Legal | 350 West Hillcrest Drive | | Thousand Oaks | CA | 91360 |
| MACERICH OAKS LP | Attn: Legal | PO BOX 849428 | | Los Angeles | CA | 90084-8428 |
| MACERICH SOUTH PLAINS LP | Attn: Legal | PO BOX 849437 | | Los Angeles | CA | 90084 |
| Macerich South Plains LP | c/o Macerich Lubbock LP | Attn: Center Manager | 6002 Slide Road PO Box 68208 | Lubbock | TX | 79414 |
| Macerich Stonewood LLC | Attn: Center Manager | 251 Stonewood St | Management Office | Downey | CA | 90241-3934 |
| MACERICH STONEWOOD LLC | Attn: Legal | DEPT 880463 | PO BOX 29650 | Phoenix | AZ | 85038 |
| Macerich Stonewood LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Macerich Twenty Ninth Street LLC | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | Broomfield | CO | 80021 |
| Macerich Twenty Ninth Street LLC | Attn: Legal | PO BOX 511308 | | Los Angeles | CA | 90051-7863 |
| Macerich VIntage Fair Ltd | Attn: Legal | PO BOX 511316 | | Los Angeles | CA | 90051-7871 |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 846702 | | Los Angeles | CA | 90084-6702 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 7



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849418 | | Los Angeles | CA | 90084-9418 |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849428 | | Los Angeles | CA | 90084-8428 |
| MACERICH VINTAGE FAIR LTD | Attn: Legal | PO BOX 849445 | | Los Angeles | CA | 90084-9445 |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849464 | | Los Angeles | CA | 90084-9464 |
| Macerich VIntage Fair Ltd | Attn: Legal | PO Box 849466 | | Los Angeles | CA | 90084-9466 |
| Macerich VIntage Fair Ltd | Dept 880482 | PO Box 29650 | | Phoenix | AZ | 85038 |
| Macerich Vintage Faire LP | Attn: Center Manager | 3401 Dale Road | Suite 483 | Modesto | CA | 95356 |
| Maryland Plaza South LLC | Attn: Legal | 50 Maryland Plaza Suite 300 | | Saint Louis | MO | 63108 |
| Merchants Row Webward LLC | C/ Bedrock Mgmt Services LLC | 1092 Woodward Ave | | Detroit | MI | 48226 |
| Merchants Row Webward LLC | c/o Bedrock | Attn: Chief Executive Officer | 630 Woodward Avenue | Detroit | MI | 48226 |
| Norfolk Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| North Hills Owner LLC | c/o Kane Realty Corporation | PO Box 19107 | | Raleigh | NC | 27619 |
| Northwestern Mutual Life Insurance | Attn: Real Estate | 720 E Wisconsin Avenue | | Milwaukee | WI | 53202 |
| Northwestern Mutual Life Insurance | Attn: Thomas P. Kelly | 191 N. Wacker Drive | | Chicago | IL | 60606 |
| OMB Buckhead Lender LLC | Attn: Legal | PO Box 31001-2026 | | Pasadena | CA | 91110-2026 |
| Orlando Vineland PO L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Indianapolis | IN | 46204 |
| PFP Columbus II LLC, | c/o Washington Prime Group Inc. | Attn: General Counsel | 180 E. Broad Street Floor 20 | Columbus | OH | 43215 |
| PFP Columbus II LLC, | c/o Washington Prime Group Inc. | Attn: Senior Leasing Counsel | 111 Monument Circle Suite 3500 | Indianapolis | IN | 46204 |
| PPF AMLI 421 West 3rd Street L.P. | Attn: Legal | 5057 Keller Springs Road | Suite 250 | Addison | TX | 75001 |
| Ppf Amli 421 West 3rd Street LP | Attn: Legal | 421 W 3rd St | | Austin | TX | 78701 |
| PR Gallery I Limited Partnership | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Suite 700 | Santa Monica | CA | 90407 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| PREMIUM OUTLET PARTNERS L.P., | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| Premium Outlet Partners. L.P. | c/o Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 |
| Premium Outlet Partners. L.P. | Simon Property Group | 225 West Washington St | | Indianapolis | IN | 46204-3438 |
| Queens Center SPE LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group Inc. | 225 West Washington St | | Indianapolis | IN | 46204 |
| SDG Fashion Mall LP | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Seaport B/C Retail Owner LLC | c/o WS Asset management Inc. | 33 Boylston Street | Suite 3000 | Chestnut Hill | MA | 02467 |
| SEQ FEE LLC | Attn: Legal | 180 East Broad Street | 21st Floor | Columbus | OH | 43215 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 |
| SIMON PROPERTY GROUP INC. | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Simon Property Group Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Simon Property Group Inc. | c/o Offit Kurman P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue Suite 1105 | Wilmington | DE | 19801 |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | Atlanta | GA | 30384-1484 |
| Simon Property Group LP | Attn: Legal | 3788 Paysphere Circle | | Chicago | IL | 60674 |
| Simon Property Group LP | Attn: Legal | 7731 Reliable Pkwy | | Chicago | IL | 60686-007 |
| Simon Property Group LP | Attn: Legal | 7800 Reliable Pkwy | | Chicago | IL | 60686-0078 |
| Simon Property Group LP | Attn: Legal | 867655 Reliable Pkwy | | Chicago | IL | 60686-0076 |
| SIMON PROPERTY GROUP LP | Attn: Legal | 867925 RELIABLE PKWY | | Chicago | IL | 60686-0079 |
| SIMON PROPERTY GROUP LP | Attn: Legal | DBA CORDOVA MALL | 867670 RELIABLE PKWY | Chicago | IL | 60686-0076 |
| Simon Property Group LP | Attn: Legal | PO Box 713463 | | Chicago | IL | 60677-4363 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 7



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Simon Property Group LP | Attn: Legal | PO Box 772986 | | Chicago | IL | 60677-0286 |
| Simon Property Group LP | Attn: Legal | PO Box 775758 | | Chicago | IL | 60677-5758 |
| Simon Property Group LP | Attn: Legal | PO Box 776438 | | Chicago | IL | 60677-6468 |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | Chicago | IL | 60686-0076 |
| Simon/Clarksburg Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| SM Eastland Mall LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Suite 700 | Santa Monica | CA | 90407 |
| SPUS9 FB Paddock Prop LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street 49th Floor | Los Angeles | CA | 90017 |
| STREET RETAIL INC | C/O FEDERAL REALTY INVESTMENT | PO BOX 8500-9320 | | Philadelphia | PA | 19178-9320 |
| Street Retail Inc. | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | Rockville | MD | 20852-4041 |
| Street Retail Inc. | c/o Federal Realty Investment Trust | PO Box 79408 | | City of Industry | CA | 91716-9408 |
| Street Retail Inc. | RE THE POINT - Store No. 5065 | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | Rockville | MD | 20852-4041 |
| STRS L3 ACQ1 LLC | State Teachers Retirement System OH | Director of Real Estate Assets | 275 East Broad Street | Columbus | OH | 43215 |
| TAMPA PREMIUM OUTLETS LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| The Irvine Company LLC | Attn: Legal | 401 Newport Center Drive | Suite A150 | Newport Beach | CA | 92660 |
| The Irvine Company LLC | Attn: Legal | PO Box 840363 | | Los Angeles | CA | 90084-0363 |
| The Macerich Company | Attn: Andrew Beshay | 401 Wilshire Blvd | | Santa Monica | CA | 90401 |
| The Macerich Partnership LP | Attn: Legal | PO Box 848927 | | Los Angeles | CA | 90084-8927 |
| The Shops at North Creek LLC | Attn: Director of Leasing | 200 Fillmore Street | Suite 400 | Denver | CO | 80206 |
| Thomas White Investments LLC | Attn: Legal | 55 Francisco Street Suite 800 | | San Francisco | CA | 94133 |
| THOMAS WHITE INVESTMENTS LLC | C/O LINCOLN PROPERTY COMPANY | 55 FRANCISCO STREET SUITE 800 | | San Francisco | CA | 94133 |
| Thomas White Investments LLC | c/o St. Bride's Managers LLC | 777 Summer Street | Suite 503 | Stamford | CT | 06901 |
| Tucson Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| TWC Chandler LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 |
| Tysons Galleria L/L/C. | Attn: Law/Lease Administration | 110 N. Wacker Drive | | Chicago | IL | 60606 |
| UNIVERSITY VILLAGE | Attn: Legal | PO BOX 24702 | | Seattle | WA | 98124-0702 |
| University Village LP | Attn: Legal | 2623 NE University Village Street | Suite #7 | Seattle | WA | 98105 |
| UTC Venture LLC | Attn: Legal | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 |
| UTC Venture LLC | Attn: Legal | 4545 La Jolla Village Dr Ste E-25 | Westfield UTC | San Diego | CA | 92122-1212 |
| Utc Venture LLC | Attn: Legal | PO Box 55976 | | Los Angeles | CA | 90074-5976 |
| W/S/M Hingham Properties LLC | c/o W.S. Asset Management Inc. | 33 Boylston Street | Suite 3000 | Chesnutt Hill | MA | 02467 |
| Washington Prime | Attn: Legal | 180 East Broad Street | 21st Floor | Columbus | OH | 43215 |
| Westchester Mall LLC | Attn: Legal | PO Box 643095 | | Pittsburgh | PA | 15264-3095 |
| Westchester Mall LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Westfield | Attn: Legal | One Park Circle PO Box 5001 | | Westfield Center | OH | 44251 |
| Westfield Garden State | c/o Garden State Plaza LP | File# 56816 | | Los Angeles | CA | 90074-6816 |
| Westfield Property Management LLC | c/o Westfield LLC | 2049 Century Park East | 41st Floor | Lost Angeles | CA | 90067 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties | Attn: Senior VP & Director of Leasing | 250 Vestry Street 15th Floor | New York | NY | 10281-1023 |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street 43rd Floor | | New York | NY | 10281-1023 |
| Wheaton Plaza Regional Shopping Ctr | c/o Westfield LLC | 2049 Century Park East | 41st Floor | Lost Angeles | CA | 90067 |
| WILLIAMSBURG OUTLETS LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| Woodburn Premium Outlets LLC | c/o Simon Property Group | 60 Columbia Road | Building B 3rd Floor | Morristown | NJ | 07960 |
| Woodfield Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 7



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Woodfield Mall LLC | Attn: Legal | 7409 Solution Center | | Chicago | IL | 60677-7004 |
| Woodland Hills Mall LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 |
| WS/CIP II Tampa Owner LLC | c/o WS Asset management Inc. | 33 Boylston Street | Suite 3000 | Chestnut Hill | MA | 02467 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 7

# Exhibit L

 **STRETTO**

**Exhibit L**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| ACADIA REALTY LIMITED PARTNERSHIP | | | iouthouse@cimgroup.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LP | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| C/O ACADIA REALTY TRUST | | | achreceipts@acadiarealty.com |
| Domain Northside Retail Property Owner LP | Attn: James W. Geskey | | jgeskey@northwoodinvestors.com |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Macerich Northwestern Associates | | | broadwayplazaar@macerich.com |
| Macerich Twenty Ninth Street, LLC | | | twentyninthstreetbouldercrossroadsar@macerich.com |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | bmexin@simon.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit L**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| The Macerich Company | Attn: Andrew Beshay | | andrew.beshay@macerich.com |
| UNIVERSITY VILLAGE | | | controller@uvillage.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

# **<u>Exhibit M</u>**

 STRETTO

**Exhibit M**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Advizex | Attn: Legal | 300 W Wilson Bridge Rd. | Suite 150 | Worthington | OH | 43085 | |
| AdvizeX Technologies | Attn: Legal | 6480 Rockside Woods Blvd S | Ste 190 | Independence | OH | 44131 | |
| Advizex Technologies LLC | #774019 | 4019 Solutions Center | | Chicago | IL | 60677-4000 | |
| Air Force One Inc | Attn: Legal | 5800 Shier Ring Road | | Dublin | OH | 43016 | |
| Aiss Sterling Infosystems | Attn: Legal | 12445 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Akamai Technologies | Attn: Legal | General PO Box #26590 | | New York | NY | 10087-6590 | |
| Akamai Technologies Inc. | Attn: Legal | 145 Broadway | | Cambridge | MA | 02142 | |
| Akamai Technologies Inc. | c/o Cohne Kinghorn P.C. | Attn: George Hofman | 111 East Broadway 11th Floor | Salt Lake City | UT | 84111 | |
| Alight Solutions LLC | Attn: Legal | 4 Overlook Point | | Lincolnshire | IL | 60069 | |
| Amazon Web Services | Attn: Legal | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | Attn: Legal | PO Box 035184 | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | Attn: Legal | PO Box 84023 | | Seattle | WA | 98124-8423 | |
| Amerean LLC | Attn: Legal | 1 Meadowlands Plaza | 14th Floor | East Rutherford | NJ | 07073 | |
| ARTICULATE GLOBAL INC. | Attn: Legal | PO BOX 123747 | DEPT 3747 | Dallas | TX | 75312 | |
| ARY ROEPCKE MULCHAEY PC | Attn: Legal | 2 MIRANOVA PLC #600 | | Columbus | OH | 43215 | |
| ASG TECHNOLOGIES GROUP INC | Attn: Legal | PO BOX 2197 | CITIBANK FSB | Carol Stream | IL | 60132-2197 | |
| ASG Technologies Group Inc. | Attn: Legal | 708 Goodlette Road | | North Naples | FL | 34102 | |
| Atlassian Pty Ltd | Attn: Legal | 341 George St | Atlassian Pty Ltd | Sydney | | NSW 2000 | Australia |
| Aurus Inc | Attn: Punam Mutha | 1 Edgewater Dr | Suite 200 | Norwood | MA | 02062 | |
| Bank of America - Merrill Lynch | Attn: Legal | 250 Vesey Street | | New York | NY | 10080 | |
| Bazaarvoice | Attn: Legal | 11921 N. MoPac Expressway | Suite 420 | Austin | TX | 78759 | |
| Bazaarvoice Inc. | Attn: Legal | 11921 N. MoPac Expressway | Suite 420 | Austin | TX | 78759 | |
| BAZAARVOICE INC. | Attn: Legal | PO BOX 671654 | | Dallas | TX | 75267-1654 | |
| BlazeMeter Inc. | Attn: Legal | 785 Castro Street | | Mountain View | CA | 04041 | |
| Blue Yonder Inc fka JDA Software | Attn: Legal | 15059 N. Scottsdale Rd. | Suite 400 | Scottsdale | AZ | 85254 | |
| BMC Software Inc. | Attn: Legal | 2101 CityWest Boulevard | | Houston | TX | 77042 | |
| BrowserStack Inc. | Attn: Legal | 4512 Legacy Drive | Suite #100 | Plano | TX | 75024 | |
| BUCKEYE POWER SALES | Attn: Legal | PO BOX 489 | | Blacklick | OH | 43004-0489 | |
| Capture Integration Inc | Attn: Legal | 330 Peters St SW | Suite 102 | Atlanta | GA | 30313 | |
| Capture Integration Inc. | Attn: Legal | 331 Peter St SW | Suite 102 | Atlanta | GA | 30313 | |
| CDW DIRECT | Attn: Legal | PO BOX 75723 | | Chicago | IL | 60675-5723 | |
| CDW Direct LLC | Attn: Ronelle Erickson | [Sirius Computer Solutions] | 200 N Milwaukee Ave | Vernon Hills | IL | 60061 | |
| CDW Inc. | Attn: Legal | PO Box 75723 | | Chicago | IL | 606755723 | |
| CDW LLC | Attn: Legal | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| ComDoc Inc. | Attn: Legal | 3458 massillon Road | | Union town | OH | 44685 | |
| COMDOC INC. | Attn: Legal | PO BOX 932159 | | Cleveland | OH | 44193 | |
| Computacenter United States Inc | Attn: Legal | PO Box 31001-830 | | Pasadena | CA | 91110-0830 | |
| Concur Technologies Inc | Attn: Legal | 62157 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Concur Technologies Inc. | Attn: Legal | 601 108th Avenue NE | Suite 1000 | Bellevue | WA | 98004 | |
| Conductor Inc. | Attn: Legal | 2 Park Avenue | 15th Floor | | | | |
| Contentstack LLC | Attn: Legal | One Hallidie Plaza | Suite 306 | San Francisco | CA | 94102 | |
| Coupa Software Inc | Attn: Legal | 1855 South Grant Street | | San Mateo | CA | 94402 | |
| Creatoriq | Attn: Legal | 8605 Santa Monica Blvd Pmb 82232 | | West Hollywood | CA | 90069 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit M**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Crosscom National LLC | Attn: Legal | 1994 Paysphere Circle | | Chicago | IL | 60674 | |
| CrossCom National LLC | Attn: Legal | 900 Deerfield Parkway | | Buffalo Grove | IL | 60089 | |
| CRUSHFTP LLC | Attn: Legal | 297 KINGSBURY GRADE | SUITE 100 | Stateline | NV | 89449-4470 | |
| CuraLinc dba CuraLinc Healthcare | Attn: Legal | 314 W. Superior St. | Suite 601 | Chicago | IL | 60654 | |
| DATACOLOR INC | Attn: Legal | PO BOX 200834 | | Pittsburgh | PA | 15251-0834 | |
| DELL/EMC Corporation | Attn: Ikram Jabri | One Dell Way | RR1 MS 52 | Round Rock | TX | 78682 | |
| DELL/EMC Corporation | Attn: Legal | 4246 Collections Center Dr | | Chicago | IL | 60693 | |
| DELL/EMC Corporation | c/o Streusand Landon Ozburn Lemmon | 1801 S MoPac Expressway | Ste 320 | Austin | TX | 78746 | |
| DOCUSIGN INC | Attn: Legal | PO BOX 123428 | DEPT 3428 | Dallas | TX | 75312-3428 | |
| DocuSign Inc. | Attn: Legal | 221 Main Street | Suite 1550 | San Francisco | CA | 94105 | |
| EMC Corporation | Attn: Legal | 176 South Street | | Hopkinton | MA | 01748 | |
| EMC CORPORATION | Attn: Legal | 4246 COLLECTION CNTR DR | | Chicago | IL | 60693 | |
| Entrust Corporation | Attn: Legal | 1187 Park Place | | Shakopee | MN | 55379 | |
| Entrust Corporation | Attn: Legal | PO Box 972894 | | Dallas | TX | 75397-2894 | |
| Entrust Inc. | Attn: Legal | 5420 LBJ Freeway Suite 300 | Two Lincoln Center | Dallas | TX | 75240 | |
| FRONTIER COMMUNICATIONS | Attn: Legal | PO BOX 20550 | | Rochester | NY | 14602-0550 | |
| Gerber Technology | Attn: Legal | PO Box 95060 | | Chicago | IL | 60694-5060 | |
| Gerber Technology LLC [Lectra] | Attn: Legal | 24 Industrial Park Road West | | Tolland | CT | 06084 | |
| Govdocs Inc. | Attn: Legal | 355 Randolph Ave | Suite 200 | St. Paul | MN | 55102 | |
| HARD FIRE SUPP SYS,INC | Attn: Legal | 4645 A WESTERVILLE RD | | Columbus | OH | 43231 | |
| IBM | Attn: Legal | 4600 Lakehurst Court | | Dublin | OH | 43016 | |
| Ibm Corporation | Attn: Legal | PO Box 643600 | | Pittsburgh | PA | 15264-3600 | |
| INFOR (US) | Attn: Legal | PO BOX 1450 | NW 7418 | Minneapolis | MN | 55485-7418 | |
| Infor (US) Inc. | Attn: Legal | 13560 Morris Road | | Alpharetta | GA | 30004 | |
| INTELLIQA LIMITED | Attn: Legal | BAYFORDBURY SCIENCE BUILDING | LOWER HATFIELD ROAD | Hertford | | SG13 8LD | United Kingdom |
| INVISIONAPP INC. | Attn: Legal | PO BOX 32126 | | New York | NY | 10087 | |
| JAMF Software LLC | Attn: Legal | 100 Washington Ave S | Suite 1100 | Minneapolis | MN | 55401 | |
| JAMF SOFTWARE LLC | Attn: Legal | PO BOX 145 | NW6335 | Minneapolis | MN | 55485-6335 | |
| JETBRAINS AMERICAS INC | Attn: Legal | 989 EAST HILLSDALE BLVD | STE 200 | Foster City | CA | 94404 | |
| JFrog Inc. | Attn: Legal | 3945 Freedom Circle | | Santa Clara | CA | 95054 | |
| KEYSIGHT TECHNOLOGIES INC | Attn: Legal | 32837 COLLECTION CENTER DRIVE | | Chicago | IL | 60693 | |
| Keysight Technologies Inc. | Attn: Legal | 1900 Garden of the Gods Road | | Colorado Springs | CO | 80907-3423 | |
| KnowBe4 | Attn: Legal | 33 N Garden Avenue | Suite 1200 | Clearwater | FL | 33755 | |
| KNOWBE4 | Attn: Legal | PO BOX 734977 | | Dallas | TX | 75373-4977 | |
| LinkedIn Corporation | Attn: Legal | 1000 West Maude Avenue | | Sunnyvale | CA | 94085 | |
| LINKEDIN CORPORATION | Attn: Legal | 2029 STIERLIN COURT | | Mountain View | CA | 94043 | |
| LINKEDIN CORPORATION | Attn: Legal | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Madcap Software | Attn: Legal | 11401 Century Oaks Terrace Ste 250 | | Austin | TX | 78758 | |
| Madcap Software Inc. | Attn: Legal | 109 N. El Camino Real | | Encinitas | CA | 92024 | |
| Manhattan Associates | Attn: Legal | PO Box 405696 | | Atlanta | GA | 30384 | |
| Merrill Lynch Pierce Fenner & Smith | Attn: Legal | Bank of America Tower | One Bryant Park | New York | NY | 10036 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | 4804 DEERLAKE DR. E. | JACKSONVILLE | FL | 32246 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3



**Exhibit M**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Metropolitan Life Insurance Company | Monica Curtis | 200 PARK AVENUE | | New York | NY | 100166 | |
| Namogoo Technologies Inc | Attn: Legal | 160 Federal St | | Boston | MA | 02210 | |
| Namogoo Technologies Inc. | Attn: Legal | 162 Federal St. | | Boston | MA | 02110 | |
| NARVAR INC | Attn: Legal | 999 BAYHILL DR STE 135 | | San Bruno | CA | 94066 | |
| Narvar Inc. | Attn: Legal | 50 Beale Street | 7th Floor | San Francisco | CA | 94105 | |
| NXGN Inc | Attn: Jack Morawski | 650 Warrrenville Rd. | Ste 100 #1037 | Lisle | IL | 60532 | |
| NXGN Inc. | Attn: Legal | 230 South Clark Street | Ste 225 | Chicago | IL | 60604 | |
| Optum Financial Inc | Services | PO Box 367 | | Anoka | MN | 55303 | |
| OrgChart LLC | Attn: Legal | 201 Alameda el Prado | Suite 302 | Novato | CA | 94949 | |
| PAYSCALE INC | Attn: Legal | PO BOX 207845 | | Dallas | TX | 75320 | |
| PayScale Inc. | Attn: Legal | 113 Cherry St. | Suite 96140 | Seattle | WA | 98140 | |
| Poppulo Inc. | Attn: Legal | 77 Fourth Avenue | 6th Floor | Waltham | MA | 02451 | |
| Prudential | Legal Department | 751 Broad Street | | Newark | NJ | 07102 | |
| Prudential Insurance Co of America | Attn: Brad J. Osmundson | 10350 Bren Road West | | Minnetonka | MN | 55343 | |
| Prudential Insurance Co of America | Attn: Legal | PO Box 101241 | | Atlanta | GA | 30392-1241 | |
| QUALTRICS LLC | Attn: Legal | 2250 N UNIVERSITY PKWY 48-C | | Provo | UT | 84604 | |
| Qualtrics LLC | Attn: Legal | 333 W. River Park Dr. | | Provo | UT | 84604 | |
| Rolta AdvizeX Technologies LLC | Attn: Legal | 300 W. Wilson Bridge Rd. | Ste 150 | Columbus | OH | 43085 | |
| SABA SOFTWARE INC | Attn: Legal | DEPT 33412 PO BOX 39000 | | San Francisco | CA | 94139 | |
| Saba Software Inc. | Attn: John Tryon Burke | 1601 Cloverfield Blvd Suite 600 S | Ste 600 S | Santa Monica | CA | 90404 | |
| Saba Software Inc. | Attn: Legal | 4120 Dublin Blvd | Suite 200 | Dublin | CA | 94568 | |
| Securian Life Insurance Company | Attn: Legal | 400 Robert Street North | | Saint Paul | MN | 55101 | |
| T. Rowe Price Retirement Plan Srvcs | Attn: Express LLC Plan Client Team | 4555 Painters Mill Road | | Owings Mills | MD | 21117 | |
| T. Rowe Price Retirement Plan Svcs | Attn: Legal | RETIREMENT & TRUST | PO BOX 563957 | Charlotte | NC | 28256-3957 | |
| United Healthcare Services Inc. | Legal Department | 9900 Bren Road East MN008-T502 | | Minnetonka | MN | 55343 | |
| United HealthCare Services Inc. a | Attn: Legal | I 85 Asylum Street | | Hartford | CT | 06103-3408 | |
| Weichert Workforce Mobility Inc | Attn: Legal | 1625 State Route 10 | | Morris Plains | NJ | 07950 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit N</u>**



**Exhibit N**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Atlassian Pty Ltd | | | remittance@atlassian.com |
| Aurus, Inc | Attn: Punam Mutha | | pmutha@aurusinc.com |
| CDW DIRECT | | | nicberr@cdw.com |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | | roneeri@cdw.com |
| DELL/EMC Corporation | Attn: Ikram Jabri | | ikram_jabri@dell.com |
| DELL/EMC Corporation | c/o Streusand, Landon, Ozburn & Lemmon, LLP | | streusand@slollp.com |
| Gerber Technology LLC [Lectra] | | | k.palmer@lectra.com |
| LINKEDIN CORPORATION | | | receivables-namerica@linkedin.com |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com |
| NXGN, Inc | Attn: Jack Morawski | | accounts@nxgn.io<br>jack.morawski@nxgn.io |
| Saba Software, Inc. | Attn: John Tryon Burke | | jburke@csod.com<br>collections@finance.csod.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit O**



**Exhibit O**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bath & Body Wrks & Distribution | c/o Vorys Sater Seymour & Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | Columbus | OH | 43215 |
| Blackhawk Engagement | Solutions | PO Box 936199 | | Atlanta | GA | 31193-6199 |
| Blackhawk Network Inc | Attn: Legal | PO Box 932859 | | Atlanta | GA | 31193 |
| Business Wire Inc. | Attn: Suzanne Silva | 101 California Street | 20th Floor | San Francisco | CA | 94111 |
| Cennox Commercial Svs LLC | Attn: Legal | 2852 Momentum Place | | Chicago | IL | 60689-5328 |
| Chic Sketch/ Appetizer Mobile LLC | Attn: Legal | 115 West 45th Street Suite 501 | | New York | NY | 10003 |
| Comenity Bank fka World Fin Network | Attn: Legal | One Righter Parkway Suite 100 | Delaware Corporate Center | Wilmington | DE | 19803 |
| Five9 | Attn: Legal | 1801 W Olympic Blvd | File 2361 | Pasadena | CA | 91199 |
| Five9 Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | San Ramon | CA | 94583 |
| Incomm Digital Solutions | Attn: Legal | PO Box 935359 | | Atlanta | GA | 31193-5359 |
| Okta Inc | Attn: Legal | PO Box 743620 | | Los Angeles | CA | 90074 |
| POSTMAN | Attn: Legal | 595 MARKET ST | | San Francisco | CA | 94105 |
| Quantum Metric Inc. | Attn: Legal | 10807 New Allegiance Drive | Ste. 155 | Colorado Springs | CO | 80921 |
| Radial Inc | Attn: Legal | 035 First Ave | | King of Prussia | PA | 19406 |
| Radial Inc | Attn: Legal | PO Box 204113 | | Dallas | TX | 75320-4114 |
| REEDSBURG UTILITY COMMISSION | Attn: Legal | PO BOX 230 | | Reedsburg | WI | 53959 |
| Reflexis Systems Inc. | Attn: Legal | PO Box 207565 | | Dallas | TX | 75320-7565 |
| Rewardstyle Inc | Attn: Legal | 4514 Travis Street Ste330 | | Dallas | TX | 75205 |
| rewardStyle Inc. d/b/a LTK | Attn: Legal | 3102 Oak Lawn Ave | 9th Floor | Dallas | TX | 75219 |
| Ricoh USA Inc | Attn: Legal | PO Box 802815 | | Chicago | IL | 60680-2815 |
| Ricoh USA Managed Service | Attn: Legal | PO Box 534777 | | Atlanta | GA | 30353-4777 |
| Rimini Street Inc. | Attn: Legal | PO Box 846287 | | Dallas | TX | 75284-6287 |
| SALISH NETWORKS INC | Attn: Legal | 8825 34TH AVE NE | STE L #148 | Marysville | WA | 98271 |
| SHOTFLOW LLC | Attn: Legal | 330 PETERS ST SUITE 102 | | Atlanta | GA | 30313 |
| Sirius Computer Solutions | Attn: Legal | PO Box 202289 | | Dallas | TX | 75320-2289 |
| SOLARWINDS INC. | Attn: Legal | PO BOX 730720 | | Dallas | TX | 75373 |
| Spectraflow Inc | Attn: Legal | 46 Digital Drive Ste 5 | | Novato | CA | 94949 |
| Tracer Labs Inc. | Attn: Legal | 10 Hudson Yards 25th Floor | | New York | NY | 10001 |
| TrackJS | Attn: Legal | 215 Pine St W | | Stillwater | MN | 55082 |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | STE #62305 | New York | NY | 10003 |
| USAblenet Inc | Dept 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 |
| Vertex Inc. | Attn: Legal | 1041 Old Cassatt Road | | Berwyn | PA | 19312 |
| Vertex Inc. | Attn: Legal | 2301 Renaissance Blvd | | King of Prussia | PA | 19406 |
| World Financial Network Natl Bank | Attn: Legal | 156 5th Ave | Floor 2 | Manhattan | NY | 10010 |
| World Financial Network Natl Bank | Attn: Legal | 4441 South Polaris Avenue | | Las Vegas | NV | 89103 |
| Zebra Technologies International | Attn: Legal | 6048 Eagle Way | | Chicago | IL | 60678 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit P</u>**



**Exhibit P**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| Business Wire, Inc. | Attn: Suzanne Silva | | suzanne.silva@businesswire.com |
| Five9, Inc. | Attn: Cheryl Mapes | | billing@five9.com |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | | accountsreceivable@usablenet.com dan.lawrence@usablenet.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit Q**



June 12, 2024

**PRIVATE AND CONFIDENTIAL**

**Re: PHOENIX Retail, LLC Adequate Assurance Package**

PHOENIX Retail, LLC ("we" or "PHOENIX") is pleased to submit this Adequate Assurance Package in connection with the acquisition of certain assets of Express, Inc. ("Express") and/or its subsidiaries pursuant to the Amended & Restated Asset Purchase Agreement by and among PHOENIX, Express, and certain subsidiaries of Express filed with the United States Bankruptcy Court for the District of Delaware on or about June 12, 2024 (as amended, restated, supplemented or otherwise modified from time to time, the "Purchase Agreement"). Capitalized terms used but not defined herein have the meanings set forth in the Purchase Agreement.

We believe that this Adequate Assurance Package demonstrates the clear ability of PHOENIX to satisfy any and all obligations associated with the Assigned Business Contracts.

1. **Description of Business to be Conducted**: PHOENIX, owned by WHP Global, Simon, Brookfield, and Centennial, will acquire a majority of Express, Inc.'s operations pursuant to the Purchase Agreement. Upon closing, PHOENIX will operate DTC commerce in the U.S.A for Express and Bonobos. PHOENIX will serve as a financially strong direct-to-consumer retail platform. PHOENIX will focus on strengthening the core operations of Express and Bonobos, ensuring the continuity of hundreds of physical stores, e-commerce operations and the preservation of thousands of American jobs across the country. By leveraging the expertise and resources of strong mall operators in America and the collective strength and strategic network of leading brand management firm WHP Global, PHOENIX aims to set the stage for long-term growth and innovation.

2. **Financial Wherewithal**: As of the Closing, PHOENIX expects to obtain approximately $200 million of debt and equity financing from WHP Global and commercial banks providing an asset-based revolving loan facility, and to have more than $65 million of liquidity immediately after giving effect to the Purchase Agreement transactions. PHOENIX's expected closing date balance sheet is set forth on Exhibit A.

\*              \*              \*

**Exhibit A[1]**

($ in millions)

## Balance Sheet Overview (GAAP)

| GAAP Balance Sheet | At Close |
|---|---|
| Cash & Cash Equivalents, End of Period | $10 |
| Accounts Receivables | – |
| Inventories | 226 |
| Prepaid Min Rent | – |
| Other Assets | 18 |
| Total Current Assets | $253 |
| Right of Use Asset, Net | – |
| Property and Equipment, Net | 106 |
| Investment in Subsidiary | – |
| Other Assets | – |
| **Total Assets** | **$359** |
| Short-Term Lease Liability | – |
| Accounts Payable | 71 |
| Deferred JV Dividend Revenue | – |
| Deferred Revenue | 32 |
| Accrued Expenses/Other Liabilities | – |
| Income Tax Liability | – |
| Total Current Liabilities | $103 |
| Long-Term Lease Liability | – |
| Long Term Debt | 83 |
| Deferred Lease Credits | – |
| Other Long Term Liabilities | – |
| **Total Liabilities** | **$185** |
| Total Stockholder's Equity | 174 |
| **Total Liabilities & Stockholder's Equity** | **$359** |

---

[1] This Adequate Assurance Package contains statements and projections concerning PHOENIX's expectations, anticipations, intentions or beliefs regarding the future. These statements are based on current expectations and beliefs.  These statements involve a number of risks, uncertainties (some of which are beyond PHOENIX's control) or other assumptions that may cause material differences relative to the statements or projections expressed or implied or provided in this Adequate Assurance Package. Should one or more of these risks or uncertainties materialize, or should any of its assumptions prove incorrect, PHOENIX's actual financial position and liquidity may vary in material respects from those projected in these statements.