## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on June 15, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Filing of Additional Store Closing List** (Docket No. 473)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 474)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 475)

Furthermore, commencing on June 15, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Filing of Additional Store Closing List** (Docket No. 473)

Furthermore, commencing on June 15, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 474)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit L**)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, commencing on June 15, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 475)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit L**)

Furthermore, on June 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit I**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 451)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 474)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit L**)

Furthermore, on June 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit J**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 451)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit L**)

Furthermore, on June 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit K**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 452)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 475)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit L**)

Furthermore, on June 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on Sketch/Framer, Attn: Legal at Amsterdam, Singel, 364, Netherlands:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 475)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit L**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: June 18, 2024

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 18th day of June, 2024, by Sabrina G. Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | | 6/17/2024 |
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | | 6/17/2024 |
| Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3002 | | Malvern | PA | 19355-0702 | | 6/17/2024 |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | | 6/17/2024 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | | 6/17/2024 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | | 6/17/2024 |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | | 6/17/2024 |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | | 6/17/2024 |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | | 6/17/2024 |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | | 6/17/2024 |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | | 6/17/2024 |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | | 6/17/2024 |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | | 6/17/2024 |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau | 6/17/2024 |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | | 6/17/2024 |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hlls | CA | 90211 | | 6/17/2024 |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 6/17/2024 |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | | 6/17/2024 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | | 6/17/2024 |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | | 6/17/2024 |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | | 6/17/2024 |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan | 6/17/2024 |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | | 6/17/2024 |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | | 6/17/2024 |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | | 6/17/2024 |
| E-Teen Company Limited | | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong | 6/17/2024 |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | | 6/17/2024 |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | | 6/17/2024 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | | 6/17/2024 |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | | 6/17/2024 |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | | 6/17/2024 |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | | 6/17/2024 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | | 6/17/2024 |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | | 6/17/2024 |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 6/17/2024 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | | 6/17/2024 |
| Jeffrey M. Kurzon | | PO Box 454 | | | Peterborough | NH | 03458 | | 6/17/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | | 6/17/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | | 6/17/2024 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | | 6/17/2024 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | | 6/17/2024 |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong | 6/17/2024 |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | | Kowloon | | Hong Kong | 6/17/2024 |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | | 6/17/2024 |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | | 6/17/2024 |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | | 6/17/2024 |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | | 6/17/2024 |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg, Rm 1316 | 56 Dundas Street | | | Kowloon | | Hong Kong | 6/17/2024 |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | | 6/17/2024 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Served |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------------|
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | | 6/17/2024 |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | | 6/17/2024 |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | | 6/17/2024 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | | 6/17/2024 |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | | 6/17/2024 |
| Montana Office of the Attorney General | | Justice Building | | | Helena | MT | 59601 | | 6/17/2024 |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | | 6/17/2024 |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | | 6/17/2024 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | | 6/17/2024 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | | 6/17/2024 |
| New Hampshire Office of the Attorney General | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | | 6/17/2024 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | | 6/17/2024 |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | | 6/17/2024 |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | | 6/17/2024 |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | | Turkey | 6/17/2024 |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | | 6/17/2024 |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | | 6/17/2024 |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | | 6/17/2024 |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | | 6/17/2024 |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | | 6/17/2024 |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | | 6/17/2024 |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | | 6/17/2024 |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | | 6/17/2024 |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | | 6/17/2024 |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 8789 | Korea, Republic of | 6/17/2024 |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | | 6/17/2024 |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | | 6/17/2024 |
| Queens Center SPE, LLC | | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | | 6/17/2024 |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | | 6/17/2024 |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | | 6/17/2024 |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | | 6/17/2024 |
| ReStore Capital, LLC | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | | 6/17/2024 |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | | 6/17/2024 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | | 6/17/2024 |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | | 6/17/2024 |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | | 6/17/2024 |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | | 6/17/2024 |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | | 6/17/2024 |
| Salesforce Inc | Attn:  Regional Director | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | | 6/17/2024 |
| Securities and Exchange Commission | | New York Regional Office | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 | | 6/17/2024 |
| Securities and Exchange Commission | Attn:  Regional Director | 100 F Street, NE | | | Washington | DC | 20549 | | 6/17/2024 |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India | 6/17/2024 |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | | 6/17/2024 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | | 6/17/2024 |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | | 6/17/2024 |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | | 6/17/2024 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | | 6/17/2024 |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 6/17/2024 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | | 6/17/2024 |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | | 6/17/2024 |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan | 6/17/2024 |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower, Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines | 6/17/2024 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | | 6/17/2024 |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | | 6/17/2024 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | | 6/17/2024 |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | | 6/17/2024 |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | | 6/17/2024 |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn:  John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | | 6/17/2024 |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | | 6/17/2024 |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | | 6/17/2024 |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | | 6/17/2024 |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | | 6/17/2024 |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | | 6/17/2024 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com | 6/15/2024 |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com | 6/15/2024 |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com alysonfiedler@icemiller.com | 6/15/2024 |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com | 6/15/2024 |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com | 6/15/2024 |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com | 6/15/2024 |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law | 6/15/2024 |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov | 6/15/2024 |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com sanjay.srikanth@alvarezandmarsal.com bankruptcy.notices@alvarezandmarsal.com | 6/15/2024 |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com | 6/15/2024 |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com | 6/15/2024 |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov | 6/15/2024 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com | 6/15/2024 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com | 6/15/2024 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com | 6/15/2024 |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com | 6/15/2024 |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.co | 6/15/2024 |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com | 6/15/2024 |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com | 6/15/2024 |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com | 6/15/2024 |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com | 6/15/2024 |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com sridhar.bollam@capillarytech.com | 6/15/2024 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com | 6/15/2024 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com | 6/15/2024 |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org | 6/15/2024 |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com | 6/15/2024 |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com | 6/15/2024 |
| California Office of the Attorney General | | | bankruptcy@coag.gov | 6/15/2024 |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 5



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com | 6/15/2024 |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com | 6/15/2024 |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com | 6/15/2024 |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com | 6/15/2024 |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com | 6/15/2024 |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com | 6/15/2024 |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com | 6/15/2024 |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com | 6/15/2024 |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com | 6/15/2024 |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com | 6/15/2024 |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com | 6/15/2024 |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com | 6/15/2024 |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com | 6/15/2024 |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com | 6/15/2024 |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com | 6/15/2024 |
| Delaware Department of Justice | | | attorney.general@state.de.us | 6/15/2024 |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com | 6/15/2024 |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com | 6/15/2024 |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com | 6/15/2024 |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com | 6/15/2024 |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com | 6/15/2024 |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com | 6/15/2024 |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com | 6/15/2024 |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com | 6/15/2024 |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com | 6/15/2024 |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com | 6/15/2024 |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com | 6/15/2024 |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilman@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com | 6/15/2024 |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com | 6/15/2024 |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com | 6/15/2024 |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com | 6/15/2024 |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com | 6/15/2024 |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov | 6/15/2024 |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 5



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com | 6/15/2024 |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com | 6/15/2024 |
| Jeffrey M. Kurzon | | | Address Redacted | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com | 6/15/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com scott@lcllp.com | 6/15/2024 |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com | 6/15/2024 |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com | 6/15/2024 |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com | 6/15/2024 |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com william.tan@leverstyle.com derek.lee@leverstyle.com winnie.man@leverstyle.com | 6/15/2024 |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com gordonchiang@lifung.com legalnotices@lifung.com | 6/15/2024 |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com rriley@whitefordlaw.com | 6/15/2024 |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com | 6/15/2024 |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com lmbkr@pbfcm.com | 6/15/2024 |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com | 6/15/2024 |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov | 6/15/2024 |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com | 6/15/2024 |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com olivialuk@manchutimesfashion.com | 6/15/2024 |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us | 6/15/2024 |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com | 6/15/2024 |
| Michigan Office of the Attorney General | | | miag@michigan.gov | 6/15/2024 |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov | 6/15/2024 |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com | 6/15/2024 |
| Motives | Attn: Corey Baggett | | corey@motivesny.com | 6/15/2024 |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com | 6/15/2024 |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com | 6/15/2024 |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com | 6/15/2024 |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov | 6/15/2024 |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov | 6/15/2024 |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com eunicekim@newtimesgroup.com | 6/15/2024 |
| North Dakota Office of the Attorney General | | | ndag@nd.gov | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 5



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com | 6/15/2024 |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com | 6/15/2024 |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com | 6/15/2024 |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com | 6/15/2024 |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com | 6/15/2024 |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com | 6/15/2024 |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com | 6/15/2024 |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com | 6/15/2024 |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov | 6/15/2024 |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov | 6/15/2024 |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com | 6/15/2024 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com<br>nicholas.smargiassi@saul.com | 6/15/2024 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com | 6/15/2024 |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com | 6/15/2024 |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com | 6/15/2024 |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz | 6/15/2024 |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com | 6/15/2024 |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com | 6/15/2024 |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com | 6/15/2024 |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net | 6/15/2024 |
| Queens Center SPE, LLC | | | steve.declara@macerich.com | 6/15/2024 |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com | 6/15/2024 |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com | 6/15/2024 |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com | 6/15/2024 |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com | 6/15/2024 |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com<br>ejones@radial.com | 6/15/2024 |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com | 6/15/2024 |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com | 6/15/2024 |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com | 6/15/2024 |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com | 6/15/2024 |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com | 6/15/2024 |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com | 6/15/2024 |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com | 6/15/2024 |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com | 6/15/2024 |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in | 6/15/2024 |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com | 6/15/2024 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com | 6/15/2024 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com | 6/15/2024 |
| State of Delaware | Department of Justice | | attorney.general@state.de.us | 6/15/2024 |



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com | 6/15/2024 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com | 6/15/2024 |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com | 6/15/2024 |
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov | 6/15/2024 |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com | 6/15/2024 |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com | 6/15/2024 |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw | 6/15/2024 |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov | 6/15/2024 |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com | 6/15/2024 |
| Utah Office of the Attorney General | | | uag@utah.gov | 6/15/2024 |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov | 6/15/2024 |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com | 6/15/2024 |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com | 6/15/2024 |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com | 6/15/2024 |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com | 6/15/2024 |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 5

# **Exhibit C**



**Exhibit C**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Ashville Retail Associates LLC | c/o New England Development | One Wells Avenue | | Newtown | MA | 02459 | 6/17/2024 |
| Brandon Shopping Center Partners | Attn: Legal Department | 2049 Century Park East | 41st Fl | Los Angeles | CA | 90067 | 6/17/2024 |
| CPT-Louisville 1 LLC | c/o CBRE Investment Management | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | 6/17/2024 |
| CPT-Louisville 1 LLC | c/o Fairbourne Properties LLC | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | 6/17/2024 |
| DDR Urban LP | Attn: Executive VP-Leasing | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | 6/17/2024 |
| DDR Urban LP | c/o Stark & Stark P.C. | Attn: T. Onder & J. Lemkin | PO Box 5315 | Princeton | NJ | 8543 | 6/17/2024 |
| Ddr Urban LP | Dept 399722-20124-64949 | PO Box 373533 | | Cleveland | OH | 44193 | 6/17/2024 |
| Destin Commons LTD. | c/o Turnberry Associates | 19501 Biscayne Boulevard, | Suite 400 | Aventura | FL | 33180 | 6/17/2024 |
| Eastview Mall LLC | Attn: Legal | 1265 Scottsville Road | | Rochester | NY | 14624 | 6/17/2024 |
| Eastview Mall LLC | Dept 976 | PO Box 8000 | | Buffalo | NY | 14267 | 6/17/2024 |
| Forbes Taubman Orlando L.L.C. | Attn: Legal | 100 Galleria Officeentre | Suite 427 | Southfield | MI | 48034 | 6/17/2024 |
| Forbes/Cohen Florida Properties LP | Attn: Legal | 16156 Collections Center Drive | | Chicago | IL | 60693 | 6/17/2024 |
| Franconia Two L.P. | Attn: Legal | 210 Route 4 East | | Paramus | NJ | 07652 | 6/17/2024 |
| GGP Limited Partnership | Rivertown Crossings | Sds-12-1796 PO Box 86 | | Minneapolis | MN | 55486-1796 | 6/17/2024 |
| GGP-Grandville L.L.C. | Attn: Legal | 110 N Wacker Drive | | Chicago | IL | 60606 | 6/17/2024 |
| KRE Broadway Owner LLC | Attn: Managing Principal | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | 6/17/2024 |
| KRE Broadway Owner LLC | c/o Broadway Mall | 358 B North Broadway | | Hicksville | NY | 11801 | 6/17/2024 |
| KRE Broadway Owner LLC | c/o Vornado Realty LP | Vornado Broadway Mall LLC | 888 Seventh Avenue | New York | NY | 10019 | 6/17/2024 |
| Louisville Retail Company L.L.C. | c/o CBRE Investment Management | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | 6/17/2024 |
| Louisville Retail Company L.L.C. | c/o Fairbourne Properties LLC | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | 6/17/2024 |
| Mall 1 - Bay Plaza LLC | Attn: Legal | 546 Fifth Avenue | | New York | NY | 10036 | 6/17/2024 |
| Montgomery Mall LLC | Attn: Legal | 11601 Wilshire Boulevard | 11th Floor | Los Angeles | CA | 90025 | 6/17/2024 |
| Oakbrook Shopping Center LLC | c/o Oakbrook Center | 110 N. Wacker Dr. | | Chicago | IL | 60606 | 6/17/2024 |
| OKC Outlets I LLC et al | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street Suite 2000 | Cincinnati | OH | 45202-4029 | 6/17/2024 |
| PR Prince George's Plaza LLC | Attn: Legal | 200 South Broad Street | 3rd Floor | Philadelphia | PA | 19102 | 6/17/2024 |
| Queens Center SPE LLC | Attn: Legal | 90-15 Queens Boulevard | | Elmhurst | NY | 11373 | 6/17/2024 |
| Queens Center SPE LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard Suite 700 | Santa Monica | CA | 90407 | 6/17/2024 |
| Spus9 Fb Paddock Prop LLC | Attn: Legal | PO Box 7411166 | | Chicago | IL | 60674-1116 | 6/17/2024 |
| SPUS9 FB Paddock Prop LLC | c/o CBRE Investment Management | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | 6/17/2024 |
| SPUS9 FB Paddock Prop LLC | c/o Fairbourne Properties LLC | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | 6/17/2024 |
| SRE Ontario LLC | Attn: Legal | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/17/2024 |
| Vornado Broadway Mall LLC | Attn: Managing Principal | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | 6/17/2024 |
| Vornado Broadway Mall LLC | c/o Broadway Mall | 358 B North Broadway | | Hicksville | NY | 11801 | 6/17/2024 |
| Vornado Broadway Mall LLC | c/o Vornado Realty LP | 888 Seventh Avenue | | New York | NY | 10019 | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

# **Exhibit D**



**Exhibit D**

Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com | 6/15/2024 |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit E



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|
| Advizex | Attn: Legal | 300 W Wilson Bridge Rd. | Suite 150 | Worthington | OH | 43085 | | 6/17/2024 |
| AdvizeX Technologies | Attn: Legal | 6480 Rockside Woods Blvd S | Ste 190 | Independence | OH | 44131 | | 6/17/2024 |
| Advizex Technologies LLC | #774019 | 4019 Solutions Center | | Chicago | IL | 60677-4000 | | 6/17/2024 |
| Air Force One | Attn: Legal | 5800 Shier Rings Road | | Dublin | OH | 43016 | | 6/17/2024 |
| Aiss Sterling Infosystems | Attn: Legal | 12445 Collections Cntr Dr | | Chicago | IL | 60693 | | 6/17/2024 |
| Akamai Technologies | Attn: Legal | General PO Box #26590 | | New York | NY | 10087-6590 | | 6/17/2024 |
| Akamai Technologies Inc. | Attn: Legal | 145 Broadway | | Cambridge | MA | 02142 | | 6/17/2024 |
| Akamai Technologies Inc. | c/o Cohne Kinghorn P.C. | Attn: George Hofman | 111 East Broadway 11th Floor | Salt Lake City | UT | 84111 | | 6/17/2024 |
| Alight | Attn: Legal | 4 Overlook Point #4OP | | Lincolnshire | IL | 30069 | | 6/17/2024 |
| Alight Solutions LLC | Attn: Legal | 4 Overlook Point | | Lincolnshire | IL | 60069 | | 6/17/2024 |
| Amazon Web Services | Attn: Legal | 410 Terry Avenue North | | Seattle | WA | 98109 | | 6/17/2024 |
| Amazon Web Services Inc | Attn: Legal | PO Box 035184 | | Seattle | WA | 98124 | | 6/17/2024 |
| Amazon Web Services Inc | Attn: Legal | PO Box 84023 | | Seattle | WA | 98124-8423 | | 6/17/2024 |
| Amerean LLC | Attn: Legal | 1 Meadowlands Plaza | 14th Floor | East Rutherford | NJ | 07073 | | 6/17/2024 |
| ARTICULATE GLOBAL, INC. | DEPT 3747 | PO BOX 123747 | | Dallas | TX | 75312 | | 6/17/2024 |
| ARY ROEPCKE MULCHAEY PC | Attn: Legal | 2 MIRANOVA PLC #600 | | Columbus | OH | 43215 | | 6/17/2024 |
| ASG TECHNOLOGIES GROUP INC | CITIBANK FSB | PO BOX 2197 | | Carol Stream | IL | 60132-2197 | | 6/17/2024 |
| ASG Technologies Group Inc. | Attn: Legal | 708 Goodlette Road | | North Naples | FL | 34102 | | 6/17/2024 |
| Atlassian Pty Ltd | Attn: Legal | 341 George St | Atlassian Pty Ltd | Sydney | | NSW 2000 | Australia | 6/17/2024 |
| Aurus Inc | Attn: Punam Mutha | 1 Edgewater Dr | Suite 200 | Norwood | MA | 02062 | | 6/17/2024 |
| Bank of America - Merrill Lynch | Attn: Legal | 250 Vesey Street | | New York | NY | 10080 | | 6/17/2024 |
| Bazaarvoice Inc | Attn: Legal | 10901 Stonelake Blvd | | Austin | TX | 78759 | | 6/17/2024 |
| Bazaarvoice Inc. | Attn: Legal | 11921 N. MoPac Expressway | Suite 420 | Austin | TX | 78759 | | 6/17/2024 |
| BAZAARVOICE INC. | Attn: Legal | PO BOX 671654 | | Dallas | TX | 75267-1654 | | 6/17/2024 |
| BlazeMeter Inc. | Attn: Legal | 785 Castro Street | | Mountain View | CA | 04041 | | 6/17/2024 |
| Blue Yonder Inc. | Attn: Legal | 15059 N. Scottsdale Rd. | Suite 400 | Scottsdale | AZ | 85254 | | 6/17/2024 |
| Blue Yonder Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | 1201 N Market St 20th Floor | Wilmington | DE | 19801 | | 6/17/2024 |
| Blue Yonder Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M Street NW | Washington | DC | 20037 | | 6/17/2024 |
| BMC Software Inc. | Attn: Legal | 2101 CityWest Boulevard | | Houston | TX | 77042 | | 6/17/2024 |
| BrowserStack Inc. | Attn: Legal | 4512 Legacy Drive | Suite #100 | Plano | TX | 75024 | | 6/17/2024 |
| BUCKEYE POWER SALES | Attn: Legal | PO BOX 489 | | Blacklick | OH | 43004-0489 | | 6/17/2024 |
| Capture Integration Inc | Attn: Legal | 330 Peters St SW | Suite 102 | Atlanta | GA | 30313 | | 6/17/2024 |
| Capture Integration Inc. | Attn: Legal | 331 Peter St SW | Suite 102 | Atlanta | GA | 30313 | | 6/17/2024 |
| Capture One | Attn: Legal | Roskildevej 39 | | Frederiksberg | DK | 2000 | Denmark | 6/17/2024 |
| CDW Direct LLC | Attn: Ronelle Erickson | 200 N Milwaukee Ave | [Sirius Computer Solutions] | Vernon Hills | IL | 60061 | | 6/17/2024 |
| CDW Inc. | Attn: Legal | PO Box 75723 | | Chicago | IL | 606755723 | | 6/17/2024 |
| ComDoc Inc. | Attn: Legal | 3458 massillon Road | | Union town | OH | 44685 | | 6/17/2024 |
| COMDOC INC. | Attn: Legal | PO BOX 932159 | | Cleveland | OH | 44193 | | 6/17/2024 |
| Concur Technologies Inc | Attn: Legal | 62157 Collections Cntr Dr | | Chicago | IL | 60693 | | 6/17/2024 |
| Concur Technologies Inc. | Attn: Brittni Hughes | 601 108th Ave NE Suite 1000 | [SAP Concur] | Bellevue | WA | 98011 | | 6/17/2024 |
| Concur Technologies Inc. | Attn: Legal | 62156 Collections Center Drive | [SAP Concur] | Chicago | IL | 60693 | | 6/17/2024 |
| Conductor Inc. | Attn: Legal | 2 Park Avenue | 15th Floor | New York | NY | 10016 | | 6/17/2024 |
| Contentstack LLC | Attn: Legal | One Hallidie Plaza | Suite 306 | San Francisco | CA | 94102 | | 6/17/2024 |
| Coupa Software Inc. | Attn: Legal | 1855 S. Grant Street | | San Mateo | CA | 94402 | | 6/17/2024 |
| Creatoriq | Attn: Legal | 8605 Santa Monica Blvd Pmb 82232 | | West Hollywood | CA | 90069 | | 6/17/2024 |
| Crosscom National LLC | Attn: Legal | 1994 Paysphere Circle | | Chicago | IL | 60674 | | 6/17/2024 |
| CrossCom National LLC | Attn: Legal | 900 Deerfield Parkway | | Buffalo Grove | IL | 60089 | | 6/17/2024 |
| CRUSHFTP LLC | Attn: Legal | 297 KINGSBURY GRADE | SUITE 100 | Stateline | NV | 89449-4470 | | 6/17/2024 |
| CuraLinc LLC | dba CuraLinc Healthcare | 314 W. Superior St. | Suite 601 | Chicago | IL | 60654 | | 6/17/2024 |
| DATACOLOR INC | Attn: Legal | PO BOX 200834 | | Pittsburgh | PA | 15251-0834 | | 6/17/2024 |
| DOCUSIGN INC | DEPT 3428 | PO BOX 123428 | | Dallas | TX | 75312-3428 | | 6/17/2024 |
| DocuSign Inc. | Attn: Legal | 221 Main Street | Suite 1550 | San Francisco | CA | 94105 | | 6/17/2024 |
| EMC Corporation | Attn: Legal | 176 South Street | | Hopkinton | MA | 01748 | | 6/17/2024 |
| EMC CORPORATION | Attn: Legal | 4246 COLLECTION CNTR DR | | Chicago | IL | 60693 | | 6/17/2024 |
| Entrust Inc. | Attn: Legal | 5420 LBJ Freeway Suite 300 | Two Lincoln Center | Dallas | TX | 75240 | | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|
| Erwin | Attn: Legal | 225 Broadhollow Rd | Ste 304 | Melville | NY | 11747 | | 6/17/2024 |
| Extensis | Attn: Legal | 6975 SW Sandburg Street | Suite 200 | Portland | OR | 97223-8089 | | 6/17/2024 |
| FRONTIER COMMUNICATIONS | Attn: Legal | PO BOX 20550 | | Rochester | NY | 14602-0550 | | 6/17/2024 |
| Fusionstorm | Attn: Legal | 124 Grove Street | Suite 311 | Franklin | MA | 02038 | | 6/17/2024 |
| Gerber Technology | Attn: Legal | PO Box 95060 | | Chicago | IL | 60694-5060 | | 6/17/2024 |
| Gerber Technology LLC [Lectra] | Attn: Legal | 24 Industrial Park Road West | | Tolland | CT | 06084 | | 6/17/2024 |
| Govdocs Inc. | Attn: Legal | 355 Randolph Ave | Suite 200 | St. Paul | MN | 55102 | | 6/17/2024 |
| HARD FIRE SUPP SYS,INC | Attn: Legal | 4645 A WESTERVILLE RD | | Columbus | OH | 43231 | | 6/17/2024 |
| IBM | Attn: Legal | 4600 Lakehurst Court | | Dublin | OH | 43016 | | 6/17/2024 |
| Ibm Corporation | Attn: Legal | PO Box 643600 | | Pittsburgh | PA | 15264-3600 | | 6/17/2024 |
| Infor (US) | NW 7418 | PO Box 1450 | | Minneapolis | MN | 55485-7418 | | 6/17/2024 |
| Infor (US) Inc. | Attn: Legal | 13560 Morris Road | | Alpharetta | GA | 30004 | | 6/17/2024 |
| INTELLIQ LLC | Attn: Legal | 1204 BIRKSTONE COURT | | Wake Forest | NC | 27587 | | 6/17/2024 |
| INTELLIQA LIMITED | Attn: Legal | LOWER HATFIELD ROAD | BAYFORDBURY SCIENCE BUILDING | Hertford | | SG13 8LD | United Kingdom | 6/17/2024 |
| INVISIONAPP INC. | Attn: Legal | PO BOX 32126 | | New York | NY | 10087 | | 6/17/2024 |
| JAMF Software LLC | Attn: Legal | 100 Washington Ave S | Suite 1100 | Minneapolis | MN | 55401 | | 6/17/2024 |
| JAMF Software LLC | NW6335 | PO Box 145 | | Minneapolis | MN | 55485-6335 | | 6/17/2024 |
| JETBRAINS AMERICAS INC | Attn: Legal | 989 EAST HILLSDALE BLVD | STE 200 | Foster City | CA | 94404 | | 6/17/2024 |
| JFrog Inc. | Attn: Legal | 3945 Freedom Circle | | Santa Clara | CA | 95054 | | 6/17/2024 |
| KEYSIGHT TECHNOLOGIES INC | Attn: Legal | 32837 COLLECTION CENTER DRIVE | | Chicago | IL | 60693 | | 6/17/2024 |
| Keysight Technologies Inc. | Attn: Legal | 1900 Garden of the Gods Road | | Colorado Springs | CO | 80907-3423 | | 6/17/2024 |
| KnowBe4 | Attn: Legal | 33 N Garden Avenue | Suite 1200 | Clearwater | FL | 33755 | | 6/17/2024 |
| KNOWBE4 | Attn: Legal | PO BOX 734977 | | Dallas | TX | 75373-4977 | | 6/17/2024 |
| LinkedIn Corporation | Attn: Legal | 1000 West Maude Avenue | | Sunnyvale | CA | 94085 | | 6/17/2024 |
| Linkedin Corporation | Attn: Legal | 2029 Stierlin Court | | Mountain VIew | CA | 94043 | | 6/17/2024 |
| LINKEDIN CORPORATION | Attn: Legal | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | | 6/17/2024 |
| MADCAP SOFTWARE | Attn: Legal | 11401 CENTURY OAKS TERRACE | STE 250 | Austin | TX | 78758 | | 6/17/2024 |
| Madcap Software | Attn: Legal | 7514 Girard Ave | Ste 1 | La Jolla | CA | 92037-5199 | | 6/17/2024 |
| Madcap Software Inc. | Attn: Legal | 109 N. El Camino Real | | Encinitas | CA | 92024 | | 6/17/2024 |
| Manhattan Associates | Attn: Legal | PO Box 405696 | | Atlanta | GA | 30384 | | 6/17/2024 |
| MANHATTAN FIRE & SAFETY CORP | Attn: Legal | 242 WEST 30TH STREET | 7TH FLOOR | New York | NY | 10001 | | 6/17/2024 |
| Manhattan Telecommunications Corp | dba Metropolitan Telecommunications | 55 Water Street | 32nd Floor | New York | NY | 10041 | | 6/17/2024 |
| Merrill Lynch Pierce Fenner & Smith | Attn: Legal | One Bryant Park | Bank of America Tower | New York | NY | 10036 | | 6/17/2024 |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | 4804 DEERLAKE DR. E. | EARL WEEKS | JACKSONVILLE | FL | 32246 | | 6/17/2024 |
| Metropolitan Life Insurance Company | Monica Curtis | 200 PARK AVENUE | | New York | NY | 100166 | | 6/17/2024 |
| Miro | Attn: Legal | 201 Spear Street | Suite 1100 | San Francisco | CA | 94105 | | 6/17/2024 |
| Namogoo Technologies Inc | Attn: Legal | 160 Federal St | | Boston | MA | 02210 | | 6/17/2024 |
| Namogoo Technologies Inc. | Attn: Legal | 162 Federal St. | | Boston | MA | 02110 | | 6/17/2024 |
| NARVAR INC | Attn: Legal | 999 BAYHILL DR STE 135 | | San Bruno | CA | 94066 | | 6/17/2024 |
| Narvar Inc. | Attn: Legal | 50 Beale Street | 7th Floor | San Francisco | CA | 94105 | | 6/17/2024 |
| NXGN Inc | Attn: Jack Morawski | 650 Warrrenville Rd. | Ste 100 #1037 | Lisle | IL | 60532 | | 6/17/2024 |
| NXGN Inc. | Attn: Legal | 230 South Clark Street | Ste 225 | Chicago | IL | 60604 | | 6/17/2024 |
| Optum Financial Inc | Services | PO Box 367 | | Anoka | MN | 55303 | | 6/17/2024 |
| ORGCHART LLC | Attn: Legal | 201 ALAMEDA DEL PRADO | STE #301 | Novato | CA | 94949 | | 6/17/2024 |
| OrgChart LLC | Attn: Legal | 201 Alameda el Prado | Suite 302 | Novato | CA | 94949 | | 6/17/2024 |
| PAYSCALE INC | Attn: Legal | PO BOX 207845 | | Dallas | TX | 75320 | | 6/17/2024 |
| PayScale Inc. | Attn: Legal | 113 Cherry St. | Suite 96140 | Seattle | WA | 98140 | | 6/17/2024 |
| Poppulo Inc. | Attn: Legal | 77 Fourth Avenue | 6th Floor | Waltham | MA | 02451 | | 6/17/2024 |
| Prudential Insurance Co of America | Attn: Brad J. Osmundson | 10350 Bren Road West | | Minnetonka | MN | 55343 | | 6/17/2024 |
| Prudential Insurance Co of America | Attn: Legal | PO Box 101241 | | Atlanta | GA | 30392-1241 | | 6/17/2024 |
| Prudential Insurance Company | Attn: Legal | 751 Broad Street | | Newark | NJ | 07102 | | 6/17/2024 |
| QUALTRICS LLC | Attn: Legal | 2250 N UNIVERSITY PKWY 48-C | | Provo | UT | 84604 | | 6/17/2024 |
| Qualtrics LLC | Attn: Legal | 333 W. River Park Dr. | | Provo | UT | 84604 | | 6/17/2024 |
| SABA SOFTWARE INC | DEPT 33412 | PO BOX 39000 | | San Francisco | CA | 94139 | | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Date Served |
|------|-----------|-----------|-----------|------|-------|-----|---------|-------------|
| Saba Software Inc. | Attn: John Tryon Burke | 1601 Cloverfield Blvd Suite 600 S | Ste 600 S | Santa Monica | CA | 90404 | | 6/17/2024 |
| Saba Software Inc. | Attn: Legal | 4120 Dublin Blvd | Suite 200 | Dublin | CA | 94568 | | 6/17/2024 |
| Securian Life Insurance Company | Attn: Legal | 400 Robert Street North | | Saint Paul | MN | 55101 | | 6/17/2024 |
| T. Rowe Price Retirement Plan Srvcs | Attn: Express LLC Plan Client Team | 4555 Painters Mill Road | | Owings Mills | MD | 21117 | | 6/17/2024 |
| T. Rowe Price Retirement Plan Srvcs | RETIREMENT & TRUST | PO BOX 563957 | | Charlotte | NC | 28256-3957 | | 6/17/2024 |
| United Healthcare Services Inc. | Corporate Secretary | 9900 Bren Road East MN008-T502 | | Minnetonka | MN | 55343 | | 6/17/2024 |
| United HealthCare Services Inc. a | Attn: Legal | I 85 Asylum Street | | Hartford | CT | 06103-3408 | | 6/17/2024 |
| Weichert Workforce Mobility Inc | Attn: Legal | 1625 State Route 10 | | Morris Plains | NJ | 07950 | | 6/17/2024 |
| Weichert Workforce Mobility Inc. | OMNIA Partners LLC | 1625 State Route #10 East | | Morris Plains | NJ | 07950 | | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# Exhibit F



**Exhibit F**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law | 6/15/2024 |
| Atlassian Pty Ltd | | | remittance@atlassian.com | 6/15/2024 |
| Aurus, Inc | Attn: Punam Mutha | | pmutha@aurusinc.com | 6/15/2024 |
| Bazaarvoice, Inc | | | samantha.keele@bazaarvoice.com | 6/15/2024 |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com | 6/15/2024 |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com | 6/15/2024 |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | | roneeri@cdw.com | 6/15/2024 |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | | sap_bankruptcy_matters@sap.com | 6/15/2024 |
| Gerber Technology LLC [Lectra] | | | k.palmer@lectra.com | 6/15/2024 |
| LINKEDIN CORPORATION | | | receivables-namerica@linkedin.com | 6/15/2024 |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com | 6/15/2024 |
| NXGN, Inc | Attn: Jack Morawski | | accounts@nxgn.io<br>jack.morawski@nxgn.io | 6/15/2024 |
| Saba Software, Inc. | Attn: John Tryon Burke | | jburke@csod.com<br>collections@finance.csod.com | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit G



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| APL Logistics | Attn: Legal | 14350 North 87th Street | Suite 350 | Scottsdale | AZ | 85260 | 6/17/2024 |
| AVALARA INC | Attn: Legal | DEPT CH 16781 | | Palatine | IL | 60055 | 6/17/2024 |
| Avalara Inc. | Attn: Legal | 100 Ravine Lane | Suite 220 | Bainbridge Island | WA | 98110 | 6/17/2024 |
| Bath & Body Works Logistics Srvcs | c/o Limited Logistics Services Inc. | Attn: Vice President DC Operations | Two Limited Parkway | Columbus | OH | 43230 | 6/17/2024 |
| Blackhawk Engagement | Solutions | PO Box 936199 | | Atlanta | GA | 31193-6199 | 6/17/2024 |
| Blackhawk Network Inc | Attn: Legal | PO Box 932859 | | Atlanta | GA | 31193 | 6/17/2024 |
| Blackhawk Network Inc. | Attn: Legal | 5918 Stoneridge Mall Road | | Pleasanton | CA | 94588 | 6/17/2024 |
| BUSINESS WIRE INC | Attn: Legal | DEPT 94182 | PO BOX 39000 | San Francisco | CA | 94139 | 6/17/2024 |
| Business Wire Inc. | Attn: Suzanne Silva | 101 California Street | 20th Floor | San Francisco | CA | 94111 | 6/17/2024 |
| CDW Direct LLC | Attn: Ronelle Erickson | [Sirius Computer Solutions] | 200 N Milwaukee Ave | Vernon Hills | IL | 60061 | 6/17/2024 |
| Comenity Bank | Delaware Corporate Center | fka World Financial Network Bank | One Righter Parkway Suite 100 | Wilmington | DE | 19803 | 6/17/2024 |
| Conga | Attn: Legal | 390 Interlocken Crescent | Suite 500 | Broomfield | CO | 80021 | 6/17/2024 |
| Dhl Express USA | Attn: Legal | 16592 Collections Center D | | Chicago | IL | 60693 | 6/17/2024 |
| EFL Global LLC | Attn: Legal | 1500 NW 97th Avenue | | Miami | FL | 33172 | 6/17/2024 |
| Egencia LLC | Attn: Legal | 666 Third Avenue | 4th Floor | New York | NY | 10017 | 6/17/2024 |
| Egencia-Expedia Inc. | Attn: Legal | 333 108th Avenue NE | | Bellevue | WA | 98004 | 6/17/2024 |
| Experian Marketing | Solutions | 22807 Network Place | | Chicago | IL | 60673 | 6/17/2024 |
| Experian Marketing Solutions | Attn: Legal | PO BOX 881971 | | Los Angeles | CA | 90088-1971 | 6/17/2024 |
| Experian Marketing Solutions LLC | Attn: Legal | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | 6/17/2024 |
| Five9 | Attn: Legal | 1801 W Olympic Blvd | File 2361 | Pasadena | CA | 91199 | 6/17/2024 |
| Five9 Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | San Ramon | CA | 94583 | 6/17/2024 |
| Five9 Inc. | Attn: Legal | 4000 Executive Parkway | Suite 400 | San Ramon | CA | 94583 | 6/17/2024 |
| FLEXPORT INTERNATIONAL LLC | Attn: Legal | 731 Market Street 6th Floor | | San Francisco | CA | 94103 | 6/17/2024 |
| Hapag-Lloyd (America) LLC | Attn: Legal | 3 Ravinia Drive | Suite 1600 | Atlanta | GA | 30346 | 6/17/2024 |
| InComm | Attn: Legal | 250 Williams Street | Suite M100 | Atlanta | GA | 30303 | 6/17/2024 |
| Incomm Digital Solutions | Attn: Legal | PO Box 935359 | | Atlanta | GA | 31193-5359 | 6/17/2024 |
| Legal Tracker | c/o Thomson Reuters | 2395 Midway Road | | Carrollton | TX | 75006 | 6/17/2024 |
| Lightspeed NuOrder Inc | Attn: Legal | 900 Hillgard Ave | First Floor | Los Angeles | CA | 90024 | 6/17/2024 |
| LRN Corporation | Attn: Legal | 41 Madison Avenue | 30th Floor | New York | NY | 10010 | 6/17/2024 |
| Lrn Corporation | Attn: Legal | Dept at 952699 | | Atlanta | GA | 31192-2699 | 6/17/2024 |
| MSC Mediterranean Shipping Company | Attn: Legal | 420 5th Avenue | At 37th Street - 4th Floor | New York | NY | 10018-2702 | 6/17/2024 |
| Okta Inc | Attn: Legal | PO Box 743620 | | Los Angeles | CA | 90074 | 6/17/2024 |
| OneSource Global Trade | c/o Thomson Reuters | 2395 Midway Road | | Carrollton | TX | 75006 | 6/17/2024 |
| POSTMAN | Attn: Legal | 595 MARKET ST | | San Francisco | CA | 94105 | 6/17/2024 |
| QUANTUM METRIC INC | Attn: Legal | 16671 HERMAN RD | | Mancester | MI | 48158 | 6/17/2024 |
| Quantum Metric Inc. | Attn: Legal | 10807 New Allegiance Drive | Ste. 155 | Colorado Springs | CO | 80921 | 6/17/2024 |
| Radial Inc | Attn: Kat Gibson Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | 6/17/2024 |
| Radial Inc | Attn: Legal | 035 First Ave | | King of Prussia | PA | 19406 | 6/17/2024 |
| Radial Inc. | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | 6/17/2024 |
| REEDSBURG UTILITY COMMISSION | Attn: Legal | PO BOX 230 | | Reedsburg | WI | 53959 | 6/17/2024 |
| Reflexis Systems Inc | Attn: Legal | 3 Allied Drive | Suite #400 | | MA | 02026 | 6/17/2024 |
| Reflexis Systems Inc. | Attn: Legal | PO Box 207565 | | Dallas | TX | 75320-7565 | 6/17/2024 |
| rewardStyle Inc. | Attn: Legal | 4514 Travis Street | Suite 330 | Dallas | TX | 75205 | 6/17/2024 |
| rewardStyle Inc. d/b/a LTK | Attn: Legal | 3102 Oak Lawn Ave | 9th Floor | Dallas | TX | 75219 | 6/17/2024 |
| Ricoh USA Inc | Attn: Legal | PO Box 802815 | | Chicago | IL | 60680-2815 | 6/17/2024 |
| Ricoh USA Inc. | Attn: Legal | 300 Eagleview Blvd | Suite 200 | Exton | PA | 19341 | 6/17/2024 |
| Ricoh USA Inc. | MailFinance Inc. | Attn: Legal | 478 Wheelers Farms Road | | Milford | CT | 06461 | 6/17/2024 |
| Ricoh USA Managed Service | Attn: Legal | PO Box 534777 | | Atlanta | GA | 30353-4777 | 6/17/2024 |
| Rimini Street Inc. | Attn: Legal | 6601 Koll Center Pkwy | Ste 300 | Pleasanton | CA | 94566-3127 | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Rimini Street Inc. | Attn: Legal | PO Box 846287 | | Dallas | TX | 75284-6287 | 6/17/2024 |
| SALISH NETWORKS INC | Attn: Legal | 8825 34TH AVE NE | STE L #148 | Marysville | WA | 98271 | 6/17/2024 |
| SHOTFLOW LLC | Attn: Legal | 330 PETERS ST SUITE 102 | | Atlanta | GA | 30313 | 6/17/2024 |
| Sirius Computer Solutions | Attn: Legal | PO Box 202289 | | Dallas | TX | 75320-2289 | 6/17/2024 |
| Sirius Computer Solutions Inc. | Attn: Legal | 10100 Reunion Place | Suite 500 | San Antonio | TX | 78216 | 6/17/2024 |
| SOLARWINDS INC. | Attn: Legal | PO BOX 730720 | | Dallas | TX | 75373 | 6/17/2024 |
| Spectraflow Inc | Attn: Legal | 46 Digital Drive Ste 5 | | Novato | CA | 94949 | 6/17/2024 |
| Thomson Reuters | Attn: Legal | 610 Opperman Drive | P.O. Box 64833 | St. Paul | MN | 55164-1803 | 6/17/2024 |
| Thomson Reuters (Tax & Accounting) | Attn: Legal | PO Box 71687 | | Chicago | IL | 60694-1687 | 6/17/2024 |
| Thomson Reuters(Tax & Accounting) | Attn: Legal | 121 River Street | | Hoboken | NJ | 07030 | 6/17/2024 |
| Tracer Labs Inc. | Attn: Legal | 10 Hudson Yards 25th Floor | | New York | NY | 10001 | 6/17/2024 |
| Tracer Labs Inc. | Attn: Legal | 298 Fifth Avenue | 4th Fl. | New York | NY | 10001 | 6/17/2024 |
| TrackJS | Attn: Legal | 2112 Broadway St Ste | Ste 225 | Minneapolis | MN | 55413-3081 | 6/17/2024 |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | STE #62305 | New York | NY | 10003 | 6/17/2024 |
| USAblenet Inc | Dept 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 | 6/17/2024 |
| VERTEX INC | Attn: Legal | 25528 NETWORK PLACE | | Chicago | IL | 60673-1255 | 6/17/2024 |
| Vertex Inc. | Attn: Legal | 1041 Old Cassatt Road | | Berwyn | PA | 19312 | 6/17/2024 |
| Vertex Inc. | Attn: Legal | 2301 Renaissance Blvd | | King of Prussia | PA | 19406 | 6/17/2024 |
| Zebra | Attn: Legal | PO Box 207565 | | Dallas | TX | 75320-7565 | 6/17/2024 |
| Zebra Technologies International | Attn: Legal | 3 OVERLOOK POINT | | Lincolnshire | IL | 60069 | 6/17/2024 |
| Zebra Technologies International | Attn: Legal | 6048 Eagle Way | | Chicago | IL | 60678 | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

# Exhibit H



**Exhibit H**
Served Via Electonic Mail

| Name | Attention | Email | Date Served |
|---|---|---|---|
| Business Wire, Inc. | Attn: Suzanne Silva | suzanne.silva@businesswire.com | 6/15/2024 |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | roneeri@cdw.com | 6/15/2024 |
| Five9, Inc. | Attn: Cheryl Mapes | billing@five9.com | 6/15/2024 |
| FLEXPORT INTERNATIONAL LLC | | remittance@flexport.com | 6/15/2024 |
| Radial Inc | Attn: Kat Gibson, Emily Jones | gibsonk@radial.com ejones@radial.com | 6/15/2024 |
| Radial, Inc. | Attn: Emily Busch Jones | ejones@radial.com | 6/15/2024 |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | accountsreceivable@usablenet.com dan.lawrence@usablenet.com | 6/15/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# <u>Exhibit I</u>



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Extensis | Attn: Legal | 1500 SW First Ave | Suite 680 | Portland | OR | 97201 |
| Miro | Attn: Legal | 260 King St | | San Francisco | CA | 94107 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit J**



**Exhibit J**
Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Capture One | Attn: Legal | Roskildevej 39 | Frederiksberg | DK | 2000 | Denmark |
| ERWIN | Quest Software | 5 Polaris Way | Aliso Viejo | CA | 92656 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

# Exhibit K



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OneSource Global Trade | Thomson Reuters - OneSource Tax | Thomson Reuter | 121 River Street | Hoboken | NJ | 07030 | |
| Sonarcloud | c/o SonarSource SA | PO Box 765 | | Geneva | CH | 1215 | Switzerland |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit L**



June 12, 2024

**PRIVATE AND CONFIDENTIAL**

**Re: PHOENIX Retail, LLC Adequate Assurance Package**

PHOENIX Retail, LLC ("we" or "PHOENIX") is pleased to submit this Adequate Assurance Package in connection with the acquisition of certain assets of Express, Inc. ("Express") and/or its subsidiaries pursuant to the Amended & Restated Asset Purchase Agreement by and among PHOENIX, Express, and certain subsidiaries of Express filed with the United States Bankruptcy Court for the District of Delaware on or about June 12, 2024 (as amended, restated, supplemented or otherwise modified from time to time, the "Purchase Agreement"). Capitalized terms used but not defined herein have the meanings set forth in the Purchase Agreement.

We believe that this Adequate Assurance Package demonstrates the clear ability of PHOENIX to satisfy any and all obligations associated with the Assigned Business Contracts.

1. **Description of Business to be Conducted**: PHOENIX, owned by WHP Global, Simon, Brookfield, and Centennial, will acquire a majority of Express, Inc.'s operations pursuant to the Purchase Agreement. Upon closing, PHOENIX will operate DTC commerce in the U.S.A for Express and Bonobos. PHOENIX will serve as a financially strong direct-to-consumer retail platform. PHOENIX will focus on strengthening the core operations of Express and Bonobos, ensuring the continuity of hundreds of physical stores, e-commerce operations and the preservation of thousands of American jobs across the country. By leveraging the expertise and resources of strong mall operators in America and the collective strength and strategic network of leading brand management firm WHP Global, PHOENIX aims to set the stage for long-term growth and innovation.

2. **Financial Wherewithal**: As of the Closing, PHOENIX expects to obtain approximately $200 million of debt and equity financing from WHP Global and commercial banks providing an asset-based revolving loan facility, and to have more than $65 million of liquidity immediately after giving effect to the Purchase Agreement transactions. PHOENIX's expected closing date balance sheet is set forth on Exhibit A.

\*            \*            \*

**Exhibit A**[1]

($ in millions)

## Balance Sheet Overview (GAAP)

| GAAP Balance Sheet | At Close |
|---|---|
| Cash & Cash Equivalents, End of Period | $10 |
| Accounts Receivables | – |
| Inventories | 226 |
| Prepaid Min Rent | – |
| Other Assets | 18 |
| Total Current Assets | $253 |
| Right of Use Asset, Net | – |
| Property and Equipment, Net | 106 |
| Investment in Subsidiary | – |
| Other Assets | – |
| **Total Assets** | **$359** |
| Short-Term Lease Liability | – |
| Accounts Payable | 71 |
| Deferred JV Dividend Revenue | – |
| Deferred Revenue | 32 |
| Accrued Expenses/Other Liabilities | – |
| Income Tax Liability | – |
| Total Current Liabilities | $103 |
| Long-Term Lease Liability | – |
| Long Term Debt | 83 |
| Deferred Lease Credits | – |
| Other Long Term Liabilities | – |
| **Total Liabilities** | **$185** |
| Total Stockholder's Equity | 174 |
| **Total Liabilities & Stockholder's Equity** | **$359** |

---

[1] This Adequate Assurance Package contains statements and projections concerning PHOENIX's expectations, anticipations, intentions or beliefs regarding the future. These statements are based on current expectations and beliefs.  These statements involve a number of risks, uncertainties (some of which are beyond PHOENIX's control) or other assumptions that may cause material differences relative to the statements or projections expressed or implied or provided in this Adequate Assurance Package. Should one or more of these risks or uncertainties materialize, or should any of its assumptions prove incorrect, PHOENIX's actual financial position and liquidity may vary in material respects from those projected in these statements.