## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on June 17, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit A**, via first-class mail on the service list attached hereto as **Exhibit B**, and via electronic mail on the service list attached hereto as **Exhibit C**:

- **Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 480)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document via electronic service.

Dated: June 19, 2024

*/s/ Sabrina Tu*
Sabrina G. Tu

State of Colorado ) 
 ) SS.
County of Denver )

Subscribed and sworn before me this 19th day of June 2024 by Sabrina G. Tu.

*/s/ Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

# **<u>Exhibit A</u>**



## Exhibit A
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| 1024 Lincoln Road LLC | c/o SCF Management LLC | 1407 Broadway 41st Fl | | New York | NY | 10018 | 6/18/2024 |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | Boston | MA | 02241-7368 | 6/18/2024 |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 500 Fifth Ave 54th Floor | | New York | NY | 10110 | 6/18/2024 |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 80 State Street | | Albany | NY | 12207 | 6/18/2024 |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | 420 Lexington Avenue | | New York | NY | 10170 | 6/18/2024 |
| 17 N State LLC | c/o Marc Realty | Attn: Elliot Weiner | 55 E Jackson Blvd | Chicago | IL | 60604 | 6/18/2024 |
| 230 Clarendon Street LLC | Attn: Gregory Wing Manager | 12 Trotting Horse Drive | | Lexington | MA | 02421 | 6/18/2024 |
| 400 ERNEST WEST BARRETT PARKWAY | 10195496 LLC | PO Box 7033 | | Indianapolis | IN | 46207 | 6/18/2024 |
| 490 Lower Unit LP | Attn: Eli Gindi | 15 West 34th Street | 8th Floor | New York | NY | 10001 | 6/18/2024 |
| 5060 Montclair Plaza Lane Owner LLC | Attn: Legal Department | 5060 E. Montclair Plaza Lane | | Montclair | CA | 91763 | 6/18/2024 |
| 5060 Montclair Plaza Lane Owner LLC | Attn: Legal Department | 4700 Wilshire Blvd | | Los Angeles | CA | 90010 | 6/18/2024 |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC | Attn: Legal Department | PO BOX 8208 | | Pasdena | CA | 91109-8208 | 6/18/2024 |
| 555 11TH OWNER LLC | c/o Rockrose Development LLC | Attn: General Counsel | 15 East 26th St 7th floor | New York | NY | 10010 | 6/18/2024 |
| 555 11th Owner LLC | c/o Rockrose Development LLC | Attn: Ted Traum | 15 East 26th St 7th floor | New York | NY | 10010 | 6/18/2024 |
| ACADIA WEST DIVERSEY LLC | ACCT# 0166-003902 | PO BOX 415980 | | Boston | MA | 02241-5980 | 6/18/2024 |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue Suite 300 | | Rye | NY | 10580 | 6/18/2024 |
| Allstate Road (Edens) LLC | Attn: Legal Department | 1221 Main St Suite 1000 | | Columbia | SC | 29201 | 6/18/2024 |
| ALLSTATE ROAD (EDENS) LLC | Attn: Legal Department | PO BOX 536856 | DEPT 2448 | Atlanta | GA | 30353-6856 | 6/18/2024 |
| Allstate Road (Edens) LLC | Attn: Legal Department | PO Box 536856 Dept 2448 | | Atlanta | GA | 30353-6856 | 6/18/2024 |
| AP 1519-1521 WALNUT ST LP | Attn: Seth Black | 1616 Camden Road Suite 210 | | Charlotte | NC | 28203 | 6/18/2024 |
| AP 1519-1521 Walnut St. LP | Attn: Legal Department | PO BOX 412060 DEPT 9007 | | Boston | MA | 02241-2060 | 6/18/2024 |
| Atlantic Town Center L.L.C. | AIG Global Real Estate Investment | 1 chase manhattan plaza 57th Floor | | New York | NY | 10005 | 6/18/2024 |
| Atlantic Town Center L.L.C. | Attn: Legal Department | 1600 Altania Financial Center | 3343 Peachtree Road NE | Atlanta | GA | 30326 | 6/18/2024 |
| Atlantic Town Center LLC | c/o Two Midtown Planza | Attn: President | 1349 W Peachtree St Suite 1770 | Atlanta | GA | 30309 | 6/18/2024 |
| AVENTURA MALL VENTURE | Attn: Legal Department | PO BOX 865006 | | Orlando | FL | 32886-5006 | 6/18/2024 |
| Aventura Mall Venture | Turnberry Aventura Mall Company Ltd | 19501 Biscayne Blvd Suite 400 | | Aventura | FL | 33180 | 6/18/2024 |
| Bay Street Centercal LLC | Attn: Legal Department | Dept LA 25380 | | Pasadena | CA | 91185-5380 | 6/18/2024 |
| Bay Street Centercal LLC | Bay St Emeryville Ltd Partnership | 7 W 7th St 16th Floor | | Cincinnatio | OH | 45202 | 6/18/2024 |
| Bayside Marketplace LLC | c/o BAYSIDE MARKETPLACE | Attn: Law/Lease Administration Dept | 110 N Wacker Dr | Chicago | IL | 60606 | 6/18/2024 |
| Bayside Marketplace LLC | dba Express | 2681 Solutions Center | | Chicago | IL | 60677 | 6/18/2024 |
| BOARDWALK ROUTH LLC | Attn: Legal Department | 540 Boardwalk Blvd | | Bossier City | LA | 71111 | 6/18/2024 |
| BOARDWALK ROUTH LLC | Attn: Legal Department | PO BOX 622015 | | Dallas | TX | 75262-2015 | 6/18/2024 |
| Boardwalk Routh LLC | c/o Hartman Simons & Wood LLP | Attn: Lori E. Kilberg | 6400 Powers Ferry Road NW | Atlanta | GA | 30339 | 6/18/2024 |
| BRE/Pearlridge LLC | Attn: Legal Department | 180 East Broad St 21st Floor | | Columbus | OH | 43215 | 6/18/2024 |
| BRE/Pearlridge LLC | Attn: Legal Department | PO Box 715750 | | Cincinnati | OH | 45271-5750 | 6/18/2024 |
| BRE/Pearlridge LLC | Pearlridge Center | PO Box 645020 | | CIncinnati | OH | 45264 | 6/18/2024 |
| Brooklyn Kings Plaza LLC | Attn: Executive Vice President | 210 Route 4 East | | Paramus | NJ | 07652 | 6/18/2024 |
| BROOKLYN KINGS PLAZA LLC | Attn: Legal Department | 210 Route 4 | | East Paramus | NJ | 07652 | 6/18/2024 |
| Brooks Shopping Centers LLC | Attn: Legal Department | 708 Third Ave 15th Floor | | New York | NY | 10017-4146 | 6/18/2024 |
| Brooks Shopping Centers LLC | c/o Macerich Management Company | Agent for: Brooks Shopping Centers | 401 Wilshire Blvd Suite 700 | Santa Monica | CA | 90401 | 6/18/2024 |
| Brooks Shopping Centers LLC | c/o Marx Realty | 10 Garnd Central 155 East 44st | | New York | NY | 10017 | 6/18/2024 |
| Brooks Shopping Centers LLC | Attn: Legal Department | 401 Wilshire Blvd Suite 700 | | Santa Monica | CA | 60401 | 6/18/2024 |
| Campana 125 LLC | Attn: Legal Department | PO Box 5040 | | Westport | CT | 06881 | 6/18/2024 |
| Campana 125 LLC | c/o Carmody Torrance Sandak et al. | Attn: Marc J. Kurzman | 1055 Washington Blvd. 4th Fl | Stamford | CT | 06901 | 6/18/2024 |
| Campana 125 LLC | c/o David Adam Realty | 57 Wilton Rd. | | Westport | CT | 06880 | 6/18/2024 |
| Campana 125 LLC David Adam Realty | Attn: Legal Department | 61 Wilton Rd | Ste 3 | Westport | CT | 06880-3121 | 6/18/2024 |
| Carmen Spinoso of Spinoso Real Est | c/o Shoppes at Buckland Hills LLC | Attn: Lease Administration | 112 Northern Concourse | North Syracuse | NY | 13212 | 6/18/2024 |
| Carmen Spinoso Spinoso Real Estate | Shoppes at Buckland Hills LLC | c/o Spinoso Real Estate Group DLS | 112 Northern Concourse | Norty Syracuse | NY | 13212 | 6/18/2024 |
| CITRUS PARK MALL OWNER LLC | c/o Hull Property Group LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | 6/18/2024 |
| COOLSPRINGS MALL LLC | Attn: Legal Department | PO BOX 74906 | | Cleveland | OH | 44194 | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 4



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| Coolsprings Mall LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/18/2024 |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | 111-15 Queens Blvd | | Forest Hills | NY | 11375 | 6/18/2024 |
| Corpus Christi Retail Venture LP | Trademark Property Company | 1701 River Run Suite 500 | | Fort Worth | TX | 76107 | 6/18/2024 |
| Corpus Christi Retail Venture LP | Attn: Legal Department | PO Box 843945 | | Dallas | TX | 75284-3945 | 6/18/2024 |
| Corso LLC | Attn: Legal Department | 404 Broadway Suite 302 | | New York | NY | 10013 | 6/18/2024 |
| CROSSROADS MALL REALTY HOLDING LLC | ATTN LEGAL | 1010 NORTHERN BLVD SUITE 212 | | Great Neck | NY | 11021 | 6/18/2024 |
| Crossroads Mall Realty Holding LLC | c/o Meyers Roman Friedberg & Lewis | Joseph M Saponaro | 28601 Chagrin Blvd | Cleveland | OH | 44122 | 6/18/2024 |
| Crossroads Mall Realty Holding LLC | c/o The Crossroad Center(MN) | 4101 West Division Street | | St. Cloud | MN | 56301 | 6/18/2024 |
| Crossroads Mall Realty Holding LLC | c/o The Crossroads Center(MN) | St. Cloud Mall L.L.C. | 110 N. Wacker Dr. | Chicago | IL | 60606 | 6/18/2024 |
| Danbury Mall | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Santa Monica | CA | 90407 | 6/18/2024 |
| Danbury Mall LLC | Attn: Center Manager | 7 Backus Avenue | | Danbury | CT | 06810-7422 | 6/18/2024 |
| DENVER PAVILIONS OWNERCO LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 240 Saint Paul St Ste 200 | Denver | CO | 80206-5123 | 6/18/2024 |
| DENVER PAVILIONS OWNERCO LLC | c/o Gart Properties LLC | Attn: Thomas A Gart | 240 Saint Paul St Ste 200 | Denver | CO | 80206-5123 | 6/18/2024 |
| DENVER PAVILIONS OWNERCO LLC | General Manager Management Office | 500-16th St | | Denver | CO | 80202 | 6/18/2024 |
| EWH Escondido Associates LP | Attn: Legal Department | 11601 Wilshire Blvd 12th Floor | | Los Angeles | CA | 90025 | 6/18/2024 |
| FIRST STERLING GREENWICH CORP. | C/O FIRST STERLING CORP. | ATTN: RICHARD COBB | 1650 BROADWAY SUITE 1200 | New York | NY | 10019 | 6/18/2024 |
| FLATIRON PROPERTY HOLDING LLC | ATTN LEGAL | PO BOX 511417 | | Los Angeles | CA | 90051 | 6/18/2024 |
| Flatiron Property Holding LLC | Attn: Center Manager | One W Flatiron Crossing Dr Ste 1083 | | Broomfield | CO | 80021 | 6/18/2024 |
| Flatiron Property Holding LLC | Attn: Legal Department | POBox 2172 | 401 Wilshire Blvd Ste700 | Santa Monica | CA | 90407 | 6/18/2024 |
| G&L Building Corp | Attn: Legal Department | 39 Division St 2nd Floor POBox 3110 | | Sag Harbor | NY | 11963 | 6/18/2024 |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza 34th Fl | New York | NY | 10004 | 6/18/2024 |
| GALLERIA MALL INVESTORS LP | Attn: Legal Department | 225 West Washington St | | Indianapolis | IN | 46204-3438 | 6/18/2024 |
| Hamilton Mall Realty LLC | Attn: Legal Department | 150 Great Neck Rd Suite 304 | | Great Neck | NY | 11021 | 6/18/2024 |
| JG WINSTON-SALEM LLC | ATTN LEGAL | PO BOX 531783 | | Atlanta | GA | 30353-1783 | 6/18/2024 |
| JG WINSTON-SALEM LLC | Attn: Legal Department | 25425 Center Ridge Road | | Cleveland | OH | 44145 | 6/18/2024 |
| JONES LANG LASALLE AMERICAS INC. | Attn: Gregory T. Maloney | 3344 Peachtree Rd NE Ste 1200 | | Atlanta | GA | 30326-4809 | 6/18/2024 |
| JONES LANG LASALLE AMERICAS INC | ATTN LEGAL | 121 THURMAN AVE | | Columbus | OH | 43206 | 6/18/2024 |
| JONES LANG LASALLE AMERICAS INC | Attn: Gregory T Maloney Receiver | Attn: Retail Documents | 6365 Halcyon Way Ste 970 | Alpharetta | GA | 30005 | 6/18/2024 |
| JONES LANG LASALLE AMERICAS INC. | Attn: Gregory T. Maloney | 6365 Halcyon Way Ste 970 | | Alpharetta | GA | 30005 | 6/18/2024 |
| JPMCC 2014-C20 LINCOLNWOOD TOWN | Attn: Legal Department | 34975 West Twelve Mile Road | | Farmington Hills | MI | 48331 | 6/18/2024 |
| JPMCC 2014-C20 Lincolnwood Town Ctr | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/18/2024 |
| Lakeside Mall Property LLC | Attn: Legal | 3301 Veterans Blvd. St. 209 | | Metairie | LA | 70002 | 6/18/2024 |
| Lakeside Mall Property LLC | Attn: Legal Department | 110 N Wacker Drive | | Chicago | IL | 60606 | 6/18/2024 |
| Lewis Taulbee & Woodbridge Center | c/o Jones Lang Lasalle Americas | Attn: Lewis Taulbee | 6365 Halcyon Way Ste 970 | Alpharetta | GA | 30005 | 6/18/2024 |
| Lewis Taulbee Woodbridge Center | Attn: Legal Department | 110 N Wacker Drive | | Chicago | IL | 60606 | 6/18/2024 |
| Lewis Taulbee Woodbridge Center | c/o Jones Lang Lasalle Americas Inc | Attn: Retail Documents | 6365 Halcyon Way Ste 970 | Alpharetta | GA | 30005 | 6/18/2024 |
| LINDALE MALL REALTY HOLDING LLC | ATTN LEGAL | 1010 NORTHERN BLVD SUITE 212 | | Great Neck | NY | 11021 | 6/18/2024 |
| Lindale Mall Realty Holding LLC | Attn: Legal | 225 West Washington Street | | Indianapolis | IN | 46204 | 6/18/2024 |
| Lindale Mall Realty Holding LLC | Attn: Legal Department | 1010 Northern Blvd Suite 234 | | Great Neck | NY | 11021 | 6/18/2024 |
| Livingston Mall Realty Holding LLC | Kohan Retail Investment Group LLC | 1010 Northern Boulevard Suite 234 | | Great Neck | NY | 11021 | 6/18/2024 |
| MACERICH DEPTFORD LLC | ATTN LEGAL | PO BOX 846702 | | Los Angeles | CA | 90084-6702 | 6/18/2024 |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | Deptford | NJ | 08096 | 6/18/2024 |
| Macerich Deptford LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Ste 700 | Santa Monica | CA | 90407 | 6/18/2024 |
| MACERICH LAKEWOOD LP | ATTN LEGAL | PO BOX 849464 | | Los Angeles | CA | 90084-9464 | 6/18/2024 |
| Macerich Lakewood LP | Attn: Legal Department | 500 Lakewood Center Mall | | Lakewood | CA | 90712 | 6/18/2024 |
| Macerich Lakewood LP | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard | Santa Monica | CA | 90407 | 6/18/2024 |
| MACERICH OAKS LP | ATTN LEGAL | PO BOX 849428 | | Los Angeles | CA | 90084-8428 | 6/18/2024 |
| MACERICH OAKS LP | Attn: Legal Department | 350 West Hillcrest Drive | | Thousand Oaks | CA | 91360 | 6/18/2024 |
| MADISON/EAST TOWNE LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| MC 129 FIFTH REALTY LLC | c/o Madison Capital | 55 East 59th St 17th Floor | | New York | NY | 10016 | 6/18/2024 |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle St Suite 4000 | Chicago | IL | 60654 | 6/18/2024 |
| MC 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen & J. Jacobson | 11 West 19th Street 7th Floor | New York | NY | 10011 | 6/18/2024 |
| MERSHOPS GALLERIA AT SUNSET LLC | ATTN LEGAL | PO BOX 25785 | | Pasadena | CA | 91185-5785 | 6/18/2024 |
| MERSHOPS GALLERIA AT SUNSET LLC | Attn: Legal Department | 112 Northern Concourse | | North Syracuse | NY | 13212 | 6/18/2024 |
| MONARCHS SUB LLC | ATTN LEGAL | PO BOX 734271 | | Dallas | TX | 75373-4271 | 6/18/2024 |
| MONARCHS SUB LLC | Attn: Legal Department | 4016 Townsfair Way Suite 201 | | Columbus | OH | 43219 | 6/18/2024 |
| MOORESTOWN MALL LLC | Attn: Legal Department | 200 S Broad St 3rd Floor | | Philadelphia | PA | 19102 | 6/18/2024 |
| MORENO VALLEY MALL HOLDING LLC | ATTN LEGAL | 22500 TOWN CIRCLE STE 1206 | | Moreno Valley | CA | 92553 | 6/18/2024 |
| Moreno Valley Mall Holding LLC | Attn: Legal Department | 110 N Wacker Dr | | Chicago | IL | 60606 | 6/18/2024 |
| NE Gateway Mall Propco LLC | Attn: Legal | L-4252 | | Columbus | OH | 43260-4252 | 6/18/2024 |
| NE GATEWAY MALL PROPCO LLC | Attn: Legal Department | 180 East Broad St 21st Floor | | Columbus | OH | 43215 | 6/18/2024 |
| NORTH TOWN MALL REALTY HOLDING LLC | ATTN LEGAL | 1010 NORTHERN BLVD STR 212 | | Great Neck | NY | 11021 | 6/18/2024 |
| North Town Mall Realty Holding LLC | Attn: General Manager | 4750 North Division | | Spokane | WW | 99207 | 6/18/2024 |
| North Town Mall Realty Holding LLC | Attn: Legal Department | 1010 Northern Blvd Suite 234 | | Great Neck | NY | 11021 | 6/18/2024 |
| Plaza Bonita LLC | Attn: Legal | File# 55879 | | Los Angeles | CA | 90074-5879 | 6/18/2024 |
| PLAZA BONITA LLC | Attn: Legal Department | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 | 6/18/2024 |
| POM-COLLEGE STATION LLC | Attn: Legal Dept | CBL #0043 | PO BOX 955607 | St. Louis | MO | 63195-5607 | 6/18/2024 |
| POM-COLLEGE STATION LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/18/2024 |
| Pom-College Station LLC | CBL #0043 | PO Box 955607 | | St. Louis | MO | 63195-5607 | 6/18/2024 |
| PR Gallery I Limited Partnership | Attn: General Manager | Mgmt Office Fashion Dist Phila | 9th & Market Streets | Philadelphia | PA | 19107 | 6/18/2024 |
| PR GALLERY I LIMITED PARTNERSHIP | Attn: Legal | PO BOX 931658 | | Cleveland | OH | 44193 | 6/18/2024 |
| PR Gallery I Limited Partnership | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Ste 700 | Santa Monica | CA | 90407 | 6/18/2024 |
| PR North Dartmouth LLC | do PREIT Services LLC | Attn: General Counsel | 200 S Broad St 3rd Floor | Philadelphia | PA | 19102 | 6/18/2024 |
| PR North Dartmouth LLC | Rosenberg Liebentritt & Associates | Two North Riverside Plaza Ste 1601 | | Chicago | IL | 60606 | 6/18/2024 |
| PROMENADE SHOPS - 10220472 | Attn: Legal Dept | PO BOX 715524 | | Cincinnati | OH | 45271 | 6/18/2024 |
| PROMENADE SHOPS - 10220472 LLC | KeyBank National Association | Attn: Asset Manager | 1500 Outlook Street Suite 300 | Overland Park | KS | 66211 | 6/18/2024 |
| REEP-RTL NPM GA LLC | Attn: General Manager | 1000 North Point Circle | | Alpharetta | GA | 30022 | 6/18/2024 |
| REEP-RTL NPM GA LLC | Attn: Legal Department | 1701 River Run Road Suite 500 | | Fort Worth | TX | 76107 | 6/18/2024 |
| REEP-RTL NPM GA LLC | c/o NewYork Life Insurance Company | Attn: North Point Mall | 51 Madison Avenue | NewYork | NY | 10010 | 6/18/2024 |
| Rolling Oaks Mall Realty Holding | Attn: Legal Department | 1010 Northern Blvd Suite 234 | | Great Neck | NY | 11021 | 6/18/2024 |
| ROLLING OAKS MALL REALTY HOLDING | Attn: Legal Dept | 1010 NORTHERN BLVD STE 212 | | Great Neck | NY | 11021 | 6/18/2024 |
| SALISBURY MALL REALTY HOLDING LLC | Kohan Retail Investment Group LLC | Attn: Legal Department | 1010 Northern Blvd Suite 212 | Great Neck | NY | 11021 | 6/18/2024 |
| Sangertown Square L.L.C. | Attn: Legal Dept | The Clinton Exchange | 4 Clinton Square | Syracuse | NY | 13202-1078 | 6/18/2024 |
| SANGERTOWN SQUARE LLC | Attn: Legal Dept | PO BOX 8000  DEPT 332 | MFG & TRADERS TRUST CO | Buffalo | NY | 14267 | 6/18/2024 |
| Settlers' R2 Inc. | Attn: Legal Department | 2 Common Court | | North Conway | NH | 03860 | 6/18/2024 |
| SM Eastland Mall LLC | Attn: Center Manager | 800 North Green River Road | | Evansville | IN | 47715-2471 | 6/18/2024 |
| SM Eastland Mall LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd Ste 700 | Santa Monica | CA | 90407 | 6/18/2024 |
| SM EASTLAND MALL LLC | DEPT 880479 | PO BOX 29650 | | Phoenix | AZ | 85038 | 6/18/2024 |
| South Shore Mall Realty LLC | Attn: Legal Department | 11601 Wilshire Blvd 11th Floor | | Los Angeles | CA | 90025 | 6/18/2024 |
| SOUTHLAKE INDIANA  LLC | Attn: Legal Dept | 5000 SOLUTION CENTER | BOX 775000 | Chicago | IL | 60677-5000 | 6/18/2024 |
| Southlake Indiana LLC | Attn: Legal Department | 2029 Century Park East Suite 1550 | | Los Angeles | CA | 90067 | 6/18/2024 |
| SRE HAWKEYE LLC | Attn: Legal Department | 3200 Northline Avenue Suite 360 | | Greensboro | NC | 27408 | 6/18/2024 |
| SRE HAWKEYE LLC | Attn: Legal Dept | PO BOX 850801 | | Minneapolis | MN | 55485-0801 | 6/18/2024 |
| ST CLAIR SQUARE SPE LLC | Attn: Legal Dept | CBL #823 | PO BOX 955607 | St Louis | MO | 63195-5607 | 6/18/2024 |
| ST CLAIR SQUARE SPE LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/18/2024 |
| ST CLOUD MALL LLC | c/o Crossroads Center (MN) | Attn: Leasing Administration Dept | 350 N Orleans St Suite 300 | Chicago | IL | 60654-1607 | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 4

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 5 of 16



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Served |
|---|---|---|---|---|---|---|---|
| ST. CLOUD MALL  LLC. | Attn: Legal Dept | CROSSROADS CENTER (MN) | PO BOX 86; SDS-12-1819 | Minneapolis | MN | 55486-1819 | 6/18/2024 |
| St. Cloud Mall L.L.C. | Attn: Law/Lease Admin Department | c/o Crossroads Center (MN) | 350 N. Orleans St. | Chicago | IL | 60654-1607 | 6/18/2024 |
| Star-West Franklin Park LLC | Attention: General Manager | 5001 Monroe St | | Toledo | OH | 43623 | 6/18/2024 |
| Star-West Franklin Park LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East Suite 1550 | | Los Angeles | CA | 90067 | 6/18/2024 |
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | 6/18/2024 |
| Tanger Properties LP | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | 6/18/2024 |
| TRG Charlote LLC | Attn: Legal Department | 200 East Long Lake Road PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | 6/18/2024 |
| TWC Chandler LLC | Attention: Center Manager | 3111 West Chandler Blvd Suite 2142 | | Chandler | AZ | 85226 | 6/18/2024 |
| TWC Chandler LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | Santa Monica | CA | 90407 | 6/18/2024 |
| Uptown Village at Cedar Hill LP | Attn: Legal Department | 1701 River Run Suite 500 | | Fort Worth | TX | 76107 | 6/18/2024 |
| UTC Venture LLC | Attn: Legal Department | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 | 6/18/2024 |
| UTC Venture LLC | Attn: Legal Dept | 4545 La Jolla Village Driv Ste E-25 | Westfield UTC | San Diego | CA | 92122-1212 | 6/18/2024 |
| UTC VENTURE LLC | Attn: Legal Dept | PO BOX 55976 | | Los Angeles | CA | 90074-5976 | 6/18/2024 |
| Valencia Town Center Venture LP | Attn: Legal Department | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 | 6/18/2024 |
| VALLEY VIEW MALL SPE  LLC | ATTN LEGAL | PO BOX 5572 | | Carol Stream | IL | 60197-5572 | 6/18/2024 |
| Valley View Mall SPE LLC | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 | 6/18/2024 |
| WARWICK MALL OWNER  LLC | ATTN LEGAL | PO BOX 75893 | | Baltimore | MD | 21275-5893 | 6/18/2024 |
| WARWICK MALL OWNER LLC | c/o Bliss Properties Inc | PO Box 2513 | | Providence | RI | 02906-0513 | 6/18/2024 |
| Wheaton Plaza Regional Shopping | c/o Westfield LLC | 2049 Century Park East 41st Floor | | Lost Angeles | CA | 90067 | 6/18/2024 |
| White Marsh Mall LLC | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N Wacker Dr | Chicago | IL | 60606 | 6/18/2024 |
| Wisconson Dells Outlet Fee LLC | c/o Eureka Realty Partners  Inc. | Attn: Manager | 4100 MacArthur Boulevard Suite 200 | Newport Beach | CA | 92660 | 6/18/2024 |
| Wisconson Dells Outlet Fee LLC | c/o Fortress Investment Group LLC | Attn: Constantine M. Dakolias | 1345 Avenue of The Americas 46th Fl | New York | NY | 20105 | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 6 of 16

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | | 6/18/2024 |
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | | 6/18/2024 |
| Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3002 | | Malvern | PA | 19355-0702 | | 6/18/2024 |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | | 6/18/2024 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | | 6/18/2024 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | | 6/18/2024 |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | | 6/18/2024 |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | | 6/18/2024 |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | | 6/18/2024 |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | | 6/18/2024 |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | | 6/18/2024 |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | | 6/18/2024 |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | | 6/18/2024 |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau | 6/18/2024 |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | | 6/18/2024 |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hlls | CA | 90211 | | 6/18/2024 |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 6/18/2024 |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | | 6/18/2024 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | | 6/18/2024 |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | | 6/18/2024 |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | | 6/18/2024 |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan | 6/18/2024 |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | | 6/18/2024 |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | | 6/18/2024 |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | | 6/18/2024 |
| E-Teen Company Limited | | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong | 6/18/2024 |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | | 6/18/2024 |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | | 6/18/2024 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | | 6/18/2024 |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | | 6/18/2024 |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | | 6/18/2024 |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | | 6/18/2024 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | | 6/18/2024 |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | | 6/18/2024 |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 6/18/2024 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | | 6/18/2024 |
| Jeffrey M. Kurzon | | Address Redacted | | | | | | | 6/18/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | | 6/18/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | | 6/18/2024 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | | 6/18/2024 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | | 6/18/2024 |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong | 6/18/2024 |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | | Kowloon | | Hong Kong | 6/18/2024 |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | | 6/18/2024 |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | | 6/18/2024 |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | | 6/18/2024 |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | | 6/18/2024 |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg, Rm 1316 | 56 Dundas Street | | | Kowloon | | Hong Kong | 6/18/2024 |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | | 6/18/2024 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | | 6/18/2024 |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | | 6/18/2024 |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | | 6/18/2024 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | | 6/18/2024 |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | | 6/18/2024 |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | | 6/18/2024 |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | | 6/18/2024 |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | | 6/18/2024 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | | 6/18/2024 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | | 6/18/2024 |
| New Hampshire Office of the Attorney General | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | | 6/18/2024 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | | 6/18/2024 |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | | 6/18/2024 |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | | 6/18/2024 |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | | Turkey | |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | | 6/18/2024 |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | | 6/18/2024 |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | | 6/18/2024 |
| Office of the United States Trustee for the District of Delaware | Attn: John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | | 6/18/2024 |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | | 6/18/2024 |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | | 6/18/2024 |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | | 6/18/2024 |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | | 6/18/2024 |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | | 6/18/2024 |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 8789 | Korea, Republic of | 6/18/2024 |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | | 6/18/2024 |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | | 6/18/2024 |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | | 6/18/2024 |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | | 6/18/2024 |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | | 6/18/2024 |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | | 6/18/2024 |
| ReStore Capital, LLC | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | | 6/18/2024 |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | | 6/18/2024 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | | 6/18/2024 |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | | 6/18/2024 |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | | 6/18/2024 |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | | 6/18/2024 |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | | 6/18/2024 |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | | 6/18/2024 |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 | | 6/18/2024 |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | | 6/18/2024 |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India | 6/18/2024 |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | | 6/18/2024 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | | 6/18/2024 |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | | 6/18/2024 |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | | 6/18/2024 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | | 6/18/2024 |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 6/18/2024 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | | 6/18/2024 |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | | 6/18/2024 |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan | 6/18/2024 |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower, Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines | 6/18/2024 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | | 6/18/2024 |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 9 of 16



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | | 6/18/2024 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | | 6/18/2024 |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | | 6/18/2024 |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | | 6/18/2024 |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn: John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | | 6/18/2024 |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | | 6/18/2024 |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | | 6/18/2024 |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | | 6/18/2024 |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | | 6/18/2024 |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | | 6/18/2024 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | | 6/18/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 10 of 16

# **<u>Exhibit C</u>**

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT



## Exhibit C
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com | 6/17/2024 |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com | 6/17/2024 |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com | 6/17/2024 |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com; alysonfiedler@icemiller.com | 6/17/2024 |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com; zarnighiann@ballardspahr.com; shahbazis@ballardspahr.com | 6/17/2024 |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; brannickn@ballardspahr.com | 6/17/2024 |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com | 6/17/2024 |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law | 6/17/2024 |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov | 6/17/2024 |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com; sanjay.srikanth@alvarezandmarsal.com; bankruptcy.notices@alvarezandmarsal.com | 6/17/2024 |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com | 6/17/2024 |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com | 6/17/2024 |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov | 6/17/2024 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com | 6/17/2024 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com | 6/17/2024 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com | 6/17/2024 |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com | 6/17/2024 |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLP | Attn: Richard W. Riley | rriley@whitefordlaw.co | 6/17/2024 |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com | 6/17/2024 |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com | 6/17/2024 |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com | 6/17/2024 |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com | 6/17/2024 |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com; sridhar.bollam@capillarytech.com | 6/17/2024 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com; rlehane@kelleydrye.com; jraviele@kelleydrye.com; kdwbankruptcydepartment@kelleydrye.com | 6/17/2024 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com | 6/17/2024 |
| Broward County, Florida | c/o The Records, Taxes and Treasury Division | Attn: Scott Andron | sandron@broward.org | 6/17/2024 |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com | 6/17/2024 |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com | 6/17/2024 |
| California Office of the Attorney General | | | bankruptcy@coag.gov | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 5

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 12 of 16



**Exhibit C**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com | 6/17/2024 |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com | 6/17/2024 |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com | 6/17/2024 |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com | 6/17/2024 |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com | 6/17/2024 |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com | 6/17/2024 |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com | 6/17/2024 |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com | 6/17/2024 |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com | 6/17/2024 |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com | 6/17/2024 |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com | 6/17/2024 |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com | 6/17/2024 |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com | 6/17/2024 |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | | kschmidt@cordmeyer.com | 6/17/2024 |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com | 6/17/2024 |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com | 6/17/2024 |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com | 6/17/2024 |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com | 6/17/2024 |
| Delaware Department of Justice | | | attorney.general@state.de.us | 6/17/2024 |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com | 6/17/2024 |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com | 6/17/2024 |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com | 6/17/2024 |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com | 6/17/2024 |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com | 6/17/2024 |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com | 6/17/2024 |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com | 6/17/2024 |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com | 6/17/2024 |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com | 6/17/2024 |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com | 6/17/2024 |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com | 6/17/2024 |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com | 6/17/2024 |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com | 6/17/2024 |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com | 6/17/2024 |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com | 6/17/2024 |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com | 6/17/2024 |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 5

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 13 of 16



**Exhibit C**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov | 6/17/2024 |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov | 6/17/2024 |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com | 6/17/2024 |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com | 6/17/2024 |
| Jeffrey M. Kurzon | | | Address Redacted | 6/17/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com | 6/17/2024 |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com scott@lcllp.com | 6/17/2024 |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com | 6/17/2024 |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com | 6/17/2024 |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com | 6/17/2024 |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com william.tan@leverstyle.com derek.lee@leverstyle.com winnie.man@leverstyle.com | 6/17/2024 |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com gordonchiang@lifung.com legalnotices@lifung.com | 6/17/2024 |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com rriley@whitefordlaw.com | 6/17/2024 |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com | 6/17/2024 |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com lmbkr@pbfcm.com | 6/17/2024 |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com | 6/17/2024 |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov | 6/17/2024 |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com olivialuk@manchutimesfashion.com | 6/17/2024 |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com | 6/17/2024 |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us | 6/17/2024 |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com | 6/17/2024 |
| Michigan Office of the Attorney General | | | miag@michigan.gov | 6/17/2024 |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov | 6/17/2024 |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com | 6/17/2024 |
| Motives | Attn: Corey Baggett | | corey@motivesny.com | 6/17/2024 |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com | 6/17/2024 |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com | 6/17/2024 |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com | 6/17/2024 |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 5



**Exhibit C**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov | 6/17/2024 |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com eunicekim@newtimesgroup.com | 6/17/2024 |
| North Dakota Office of the Attorney General | | | ndag@nd.gov | 6/17/2024 |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com | 6/17/2024 |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com cyee@leechtishman.com | 6/17/2024 |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com | 6/17/2024 |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com | 6/17/2024 |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com | 6/17/2024 |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com | 6/17/2024 |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com | 6/17/2024 |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com | 6/17/2024 |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov | 6/17/2024 |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov ustpregion03.wl.ecf@usdoj.gov | 6/17/2024 |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com | 6/17/2024 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com | 6/17/2024 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com | 6/17/2024 |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com | 6/17/2024 |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com | 6/17/2024 |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz | 6/17/2024 |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com | 6/17/2024 |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com | 6/17/2024 |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com | 6/17/2024 |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net | 6/17/2024 |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com | 6/17/2024 |
| Queens Center SPE, LLC | | | steve.declara@macerich.com | 6/17/2024 |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com | 6/17/2024 |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com | 6/17/2024 |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com | 6/17/2024 |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com | 6/17/2024 |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com | 6/17/2024 |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com | 6/17/2024 |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com | 6/17/2024 |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com | 6/17/2024 |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com | 6/17/2024 |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com | 6/17/2024 |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com | 6/17/2024 |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com | 6/17/2024 |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 5

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 15 of 16



**Exhibit C**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email | Date Served |
|---|---|---|---|---|
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com | 6/17/2024 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com | 6/17/2024 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com | 6/17/2024 |
| State of Delaware | Department of Justice | | attorney.general@state.de.us | 6/17/2024 |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com | 6/17/2024 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com | 6/17/2024 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com | 6/17/2024 |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com | 6/17/2024 |
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov | 6/17/2024 |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com | 6/17/2024 |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com | 6/17/2024 |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw | 6/17/2024 |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov | 6/17/2024 |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com | 6/17/2024 |
| Utah Office of the Attorney General | | | uag@utah.gov | 6/17/2024 |
| UTC VENTURE LLC | | | gurpreet.singh@urw.com | 6/17/2024 |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov | 6/17/2024 |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com | 6/17/2024 |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com | 6/17/2024 |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com | 6/17/2024 |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com | 6/17/2024 |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com | 6/17/2024 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 5

Document Ref: ZBDNV-NOQS8-EMAOJ-LDDYT

Page 16 of 16