## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order (I) Authorizing the Debtors to Retain and Employ KPMG LLP to Provide Tax Compliance and Tax Consulting Services Effective as of April 22, 2024, and (II) Waiving the Information Requirements of Local Rule 2016-2(d)** (Docket No. 501)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 523)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 524)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 525)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 526)

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 527)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Declaration of Disinterestedness of Womble Bond Dickinson (US) LLP Pursuant to the Order Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business** (Docket No. 507)

Furthermore, on June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 523)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit O**)

Furthermore, on June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 524)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit O**)

Furthermore, on June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 525)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit O**)

Furthermore, on June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 526)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit O**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on June 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases** (Docket No. 527)

- **Phoenix Adequate Assurance Package** (attached hereto as **Exhibit O**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document via electronic service.

Dated: June 25, 2024

_Aurelie Blanadet_
Aurelie I. Blanadet

State of Colorado          )
                                       )  SS.
County of Denver          )

Subscribed and sworn before me this 25th day of June 2024 by Aurelie I. Blanadet.

_Danielle Harnden_
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | Boston | MA | 02241-7368 | |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 80 State Street | | Albany | NY | 12207 | |
| Accertify  Inc. | c/o Becket & Lee LLP | PO Box 3002 | Attn: Christopher Cramer | Malvern | PA | 19355-0702 | |
| Adobe Systems Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | Chicago | IL | 60675-1025 | |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 | |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 | |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St | Suite 200 | Little Rock | AR | 72201 | |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | New York | NY | 10002 | |
| Brierley & Partners Inc. | Attn: E. Keller & S. Bollam | PO Box 847439 | | Dallas | TX | 75284 | |
| Brierley & Partners Inc. | Attn: Legal Department | 15303 Ventura Blvd | #400 | Sherman Oaks | CA | 91403 | |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | Beverly Hlls | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway 10th Floor | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | Chicago | IL | 60677-4001 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | Lahore | | 54660 | Pakistan |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| DC Office of the Attorney General | Attn: Legal Department | 441 4th St NW | Suite 1100 | Washington | DC | 20001 | |
| Delaware Department of Justice | Attn: Legal Department | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| EKFH LLC | c/o KLM Equities Inc. | 920 Broadway 17th Fl | Attn: Zachary Kleinhandler | New York | NY | 10010 | |
| E-Teen Company Limited | Attn: Legal Department | Rm 202 2Fl Sun Cheong Ind Bldg | 2-4 Cheung Yee Street | Lai Chi Kok Kowloon | | | Hong Kong |
| FL Office of the Attorney General | Attn: Legal Department | The Capitol Pl?01 | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | New York | NY | 10013 | |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780 PO Box 86 | Minneapolis | MN | 55486-2780 | |
| HI Office of the Attorney General | Attn: Legal Department | 425 Queen St | | Honolulu | HI | 96813 | |
| ID Office of the Attorney General | Attn: Legal Department | 700 W Jefferson St | Suite 210 | Boise | ID | 83720 | |
| IL Office of the Attorney General | Attn: Legal Department | 100 W Randolph St | James R. Thompson Center | Chicago | IL | 60601 | |
| IN Office of the Attorney General | Attn: Legal Department | 302 W Washington St 5th Floor | Indiana Government Center South | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E Walnut St Room 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address on File | | | | | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1133 Penn Avenue 5th Floor | Attn: Gary F Lynch | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1234 Camino del Mar | Attn: Todd Carpenter & Scott Braden | Del Mar | CA | 92014 | |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave | 2nd Floor | Topeka | KS | 66612 | |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Suite 118 | Capitol Building | Frankfort | KY | 40601 | |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N Third St | | Baton Rouge | LA | 70802 | |
| Lever Style Ltd. | Attn: Chan Tan Lee Man | Wing Tai Centre Rm 76 Flat A 7th Fl | 12 Hing Yip Street | Kwun Tong Kowloon | | | Hong Kong |
| Li&Fung(Trading) Limited | Laurence Rudge & Gordon Chiang | 5th Floor Lifung Tower | 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Pl 20th Floor | | Boston | MA | 02108 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9445 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Macerich Cerritos LLC | Attn: Legal Department | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Manchu Times Fashion Ltd | Attn: Michael Li Olivia Luk | 56 Dundas Street | Park-In Commercial Bldg Rm 1316 | Kowloon | | | Hong Kong |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 | |
| MGF Sourcing US LLC | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | Columbus | OH | 43219 | |
| MI Office of the Attorney General | Attn: Legal Department | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48933 | |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St | Suite 1400 | St. Paul | MN | 55101 | |
| MO Office of the Attorney General | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | New York | NY | 10018 | |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Suite 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| MT Office of the Attorney General | Attn: Legal Department | 215 N Sanders | Justice Building 3rd Floor | Helena | MT | 59601 | |
| NC Office of the Attorney General | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 | |
| ND Office of the Attorney General | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 | |
| NewTimes Development Limited | Attn: Sue Lee Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34Sariyer | Istanbul | | | Turkey |
| NH Office of the Attorney General | NH Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Floor West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 | |
| Office of the US Trustee of DE | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | |
| OH Dept of Job and Family Services | Attn: Legal Department | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attn: Legal Department | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | Attn: Legal Department | 30 E Broad St 14th Floor | State Office Tower | Columbus | OH | 43215 | |
| OK Office of the Attorney General | Attn: Legal Department | 313 NE 21St St | | Oklahoma City | OK | 73105 | |
| OR Office of the Attorney General | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 | |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| Pacific Buying & Marketing Srvc Ltd | Attn: Carol Hong | PBMS Building 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Republic of Korea |
| Pandera Systems LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | Orlando | FL | 32801 | |
| Queens Center SPE LLC | Attn: Doug Healey | PO Box 849433 | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE LLC | Attn: Legal Department | 90-15 Queens Boulevard | | Elmhurst | NY | 11373 | |
| Radial Inc | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | |
| Radial Inc | Attn: Kat Gibson Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | |
| ReStore Capital | Attn: Legal Department | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | |
| ReStore; First Eagle; Gordon Bros | c/o Ropes & Gray LLP | 1211 Avenue of the Americas | Attn: Gregg M. Galardi | New York | NY | 10036 | |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 495 East Mound Street | c/o Dana & Pariser Co. L.P.A. | Columbus | OH | 43215 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 500 N Mesa St | Ste 300 | El Paso | TX | 79901-1224 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | Dallas | TX | 75320-3141 | |
| Salesforce Inc | Attn: Legal Department | 415 Mission Street 3rd Floor | Salesforce Tower | San Francisco | CA | 94105 | |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Room 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Hwy 14 | Suite 1 | Pierre | SD | 57501 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Silver Crest Clothing PVT LTD | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | Chicago | IL | 60686-0079 | |
| State Of Delaware | Department of Justice | 820 N French Street | Carvel State Office Building | Wilmington | DE | 19801 | |
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Tanger Properties LP | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7 No. 1 Fu Hsing North Road | | Taipei | | ROC105 | Taiwan |
| TX Office of the Attorney General | Attn: Legal Department | 300 W 15th St | | Austin | TX | 78701 | |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | Pasig City | | 1605 | Philippines |
| US Attorney's Office For DE | Attn: Officer or Director | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Utah Office of the Attorney General | Attn: Legal Department | 350 N State St Suite 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| VA Office of the Attorney General | Attn: Legal Department | 202 N Ninth St | | Richmond | VA | 23219 | |
| VT Office of the Attorney General | Attn: Legal Department | 109 State St | | Montpelier | VT | 05609 | |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 | |
| Wells Fargo Bank N.A. | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo Bank NA | Attn: Emily Abrahamson | 125 High Street | 11th Floor | Boston | MA | 02110 | |
| Wells Fargo Bank NA | c/o Goldberg Kohn Ltd. | 55 East Monroe Street Suite 3300 | Klein Karcazes Radner Gadzheva | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance LLC | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo; BOFA; US Bank et al | c/o Goldberg Kohn Ltd. | 55 E Monroe Street Suite 3300 | Attn: Klein Karczes Radner Gadzheva | Chicago | IL | 60603 | |
| Wells Fargo; BOFA; US Bank et al | c/o Richard Layton & Finger | 920 N King Street | Attn:  Knight Steiger Heath | Wilmington | DE | 19801 | |
| WI Office of the Attorney General | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 | |
| WV Office of the Attorney General | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit B</u>**



STRETTO

**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com sanjay.srikanth@alvarezandmarsal.com bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.co |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com sridhar.bollam@capillarytech.com |

STRETTO

**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| E-Teen Company Limited | G. Malamet | | kevin.luk@eteen-hk.com |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com<br>myurkewicz@klehr.com<br>aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jeffrey M. Kurzon | | | Email on File |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com<br>rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 6



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Daniel N. Brogan | kcapuzzi@beneschlaw.com<br>dbrogan@beneschlaw.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole D. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com<br>ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Attorney General's Office | Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | 1201 N Market St, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | Centre Square West | 1500 Market St, 38th Fl | Philadelphia | PA | 19102-2186 |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | Attn: Stephen L. Iacovo | 191 North Wacker Drive | 32nd Floor | Chicago | IL | 60606 |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit D**



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com<br>myurkewicz@klehr.com<br>aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com<br>dimitri.karcazes@goldbergkohn.com<br>keith.radner@goldbergkohn.com<br>eva.gadzheva@goldbergkohn.com |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit E</u>**



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ben Alsop | | Address on File | | | | | |
| BeProduct | Attn: Legal | 54 West 40th Street | | New York | NY | 10018 | |
| BIELLA MANIFATTURE- Guabello | Attn Legal | Largo Santa Margherita 1 | | Valdagno | | 36078 | Italy |
| Biella Manifatture- Marlane Div | Attn: Legal | 248 West 35th Street Ste 503 | | New York | NY | 10001 | |
| Big Eddy Enterprises Inc | dba Fish Window Clean | 4 Bulkley Avenue | | Port Chester | NY | 10573 | |
| Big Photographic Limited | Attn: Legal | Studio D York Central | | London | | N1 9AG | United Kingdom |
| Boomi Inc | Attn: Legal | One Dell Way | | Round Rock | TX | 78682 | |
| Boomi Inc. | Attn: Legal | 1400 Liberty Ridge Drive | | Chesterbrook | PA | 19087 | |
| Boomi LP | Attn: Legal | PO Box 842848 | | Boston | MA | 02284 | |
| Bossa | Attn: Legal | Dunya Ticaret Merkezi A3 | Blok Kat:12 No:383 34149 Yesilkoy | Istanbul | | | Turkey |
| Box Inc. | Attn: Legal | 900 Jefferson Ave | | Redwood City | CA | 94063 | |
| Box Inc. | Dept 34666 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Brian Coats | | Address on File | | | | | |
| BrowserStack Inc. | Attn: Legal | 4512 Legacy Drive Suite #100 | | Plano | TX | 75024 | |
| BullsEye Telecom Inc | Attn: Legal | 25925 Telegraph Rd Ste 210 | | Southfield | MI | 48033 | |
| C H Robinson International Inc | Attn: Legal | 14701 Charlson Rd Suite 1400 | | Eden Prairie | MN | 55347 | |
| Caias Kim | | Address on File | | | | | |
| Calendly LLC | Attn: Legal | 271 17th St NW Ste 1000 | | Atlanta | GA | 30363 | |
| Cambell Hunt Puckett | dba You Should Wear That Ltd | 3652 Mill Creek Rd NE | | Atlanta | GA | 30319 | |
| Camelot Window Cleaning | Attn: Legal | 4751 Trousdale Dr #201 | | Nashville | TN | 37220 | |
| Camelot Window Cleaning | Attn: Legal | 4901 Linbar Drive | | Nashville | TN | 37211 | |
| Capitol Light | Attn: Legal | PO Box 418453 | | Boston | MA | 02241-8453 | |
| CBRE GWS LLC | Attn: Legal | 22220 Network Place | | Chicago | IL | 60673-1222 | |
| Cbs Interactive | Attn Legal | 24670 Network Place | | Chicago | IL | 60673-1246 | |
| CBS Interactive Inc. | Attn: Legal | 235 2nd Street | | San Francisco | CA | 94105 | |
| Celigo Inc | Attn Legal | 1820 Gateway Drive Ste 260 | | San Mateo | CA | 94404 | |
| Celigo Inc | Attn: Legal | 3 Lagoon Dr Ste 130 | | Redwood City | CA | 94065-1566 | |
| Cgstpete LLC | Attn: Legal | 165 28th Ave. North | | St. Petersburg | FL | 33704 | |
| CircleCI | Attn: Legal | 201 Spear St Ste 1200 | | San Francisco | CA | 94105 | |
| City of Houston | ARA Burglar Alarm Administration | PO Box 203887 | | Houston | TX | 77216-3887 | |
| City of Los Angeles | Attn: Legal | PO Box 30879 | | Los Angeles | CA | 90030-0879 | |
| City of Los Angeles | Office of Finance | PO Box 513996 | | Los Angeles | CA | 90051-3996 | |
| Civa Technologies | Attn: Legal | 15376 NW Energia St | | Portland | OR | 97229 | |
| CIVA Technologies | Attn: Legal | 3571 Far West Blvd #3692 | | Austin | TX | 78731 | |
| Concrete Media Limited | Attn Legal | 9 Northburgh Street | | London | | EC1V 0AH | United Kingdom |
| Concrete Media Limited | Attn: Legal | 8 Brewhouse Yard | 156-176 St John Street | London | | ECIV 4DG | United Kingdom |
| Concrete Media Limited | Attn: Legal | The Poppy Building 2nd Floor | | London | | EC1V4DG | United Kingdom |
| Concur Technologies Inc | Attn: Legal | 62157 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Concur Technologies Inc. | [SAP Concur] | 62156 Collections Center Drive | | Chicago | IL | 60693 | |
| Concur Technologies Inc. | Attn: Brittni Hughes | 601 108th Ave NE Suite 1000 | [SAP Concur] | Bellevue | WA | 98011 | |
| Constructor.io | Attn: Legal | 44 Tehama St Suite 408 | | San Francisco | CA | 94105 | |
| Constructor.io Corporation | Attn: Legal | 100 Bush Street Suite 510 | | San Francisco | CA | 94104 | |
| Contentful Inc | Attn: Legal | 101 Montgomery Street Suite 1900 | | San Francisco | CA | 94104 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit E**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Contract Datascan LP | Attn: Colbie MacPhie | 2941 Trade Center Dr Ste 100 | | Carrollton | TX | 75007 | |
| Convey | c/o Conveyancing Solutions Limited | 1 Margaret Street | | Lower Hutt | | 5010 | New Zealand |
| Convey | c/o Conveyancing Solutions Limited | PO Box 31352 | | Lower Hutt | | 5040 | New Zealand |
| Copen United LLC | Attn: Legal | 37 West 39th Street Suite 603 | | New York | NY | 10018 | |
| Cornell Storefront Systems Inc | Attn: Legal | 140 Maffet Street | | Wilkes Barre | PA | 18705 | |
| Creative Circle  LLC | Attn: Legal | PO Box 74008799 | | Chicago | IL | 60674-8799 | |
| Creative Circle LLC | Attn: Legal | 5900 Wilshire Blvd 11th Floor | | Los Angeles | CA | 90036 | |
| Dash Hudson Inc. | Attn: Alicia Wilbert | 1668 Barrington St Ste 600 | Halifax | Nova Scotia | | B3J 2A2 | Canada |
| Datadog Inc. | Attn: Legal | 620 8th Avenue 45th Floor | | New York | NY | 10018-1741 | |
| De Facto Inc. | Attn Legal | 15 West 26th St 5th Flr | | New York | NY | 10010 | |
| Delighted LLC | Attn: Legal | 333 W River Park Drive | | Provo | UT | 84604 | |
| DeSelect | Attn: Legal | Rijnkaai 37 200 Antwerpen | | Belgie | | | United Kingdom |
| DESelect B.V. | Attn: Legal | 9020 N. Capital of Texas Hwy. 2-150 | | Austin | TX | 78759 | |
| DigiCert | Attn: Legal | 2801 North Thanksgiving Way Ste 500 | | Lehi | UT | 84043 | |
| DM Connect LLC d/b/a DuMont Project | Attn: Dawn Perdew | 4223 Glencoe Avenue Suite A-130 | | Marina Del Rey | CA | 90292 | |
| DotCom Distribution Corp | Attn: Legal | 300 Nixon Lane | | Edison | NJ | 08837 | |
| Eighteen International Ltd | Attn: Legal | 8 West 36th Street 3rd Floor | | New York | NY | 10018 | |
| Envoy | Attn: Legal | 410 Townsend Street 4th Floor | | San Francisco | CA | 94107 | |
| Envoy Inc. | Attn: Legal | 410 Townsend St Ste 410 | | San Francisco | CA | 94107 | |
| Epidemic Sound US  Inc. | Attn: Legal | 79 Walker Street | | New York | NY | 10013 | |
| Esther Park | | Address on File | | | | | |
| Fabscrap Inc | Attn Legal | 140 58th Street Bldg B Unit 5H-4 | | Brooklyn | NY | 11220 | |
| Fabscrap Inc | Attn: Legal | PO Box 7559 | | New York | NY | 10150 | |
| Faces Pictures Ltd. | Attn Legal | 30-06 29th St Apt. 3D | | Astoria | NY | 11102 | |
| Fedex | Attn Legal | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | |
| Filco Carting Corp | Attn: Legal | 161 Mckinley St Ste 1 | | Closter | NJ | 07624-2705 | |
| Filco Carting Corp | Attn: Legal | 197 Snediker Ave | | Brooklyn | NY | 11207 | |
| Fish Window Cleaning Collegeville | Attn Legal | PO Box 496 | | Eagleville | PA | 19408 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

# **<u>Exhibit F</u>**



**Exhibit F**
Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| BIELLA MANIFATTURE- Guabello | | info@guabello.it |
| Big Eddy Enterprises, Inc dba Fish Window Clean | | msilverstein@fishwindowcleaning.com |
| Camelot Window Cleaning | | office@camelot-enterprises.com |
| CBS Interactive | | remittance@cbsinteractive.com |
| Celigo Inc | | ar@celigo.com |
| Concrete Media Limited | | victoria.allen@concreteplatform.com |
| Concur Technologies, Inc. [SAP Concur] | | sap_bankruptcy_matters@sap.com |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | sap_bankruptcy_matters@sap.com |
| Constructor.io | | yesenia@constructor.io |
| Contract Datascan, LP | Attn: Colbie MacPhie | cmacphie@datascan.com |
| Creative Circle, LLC | | collectionsny@creativecircle.com<br>arnotices@creativecircle.com |
| Dash Hudson Inc. | Attn: Alicia Wilbert | alicia.wilbert@dashhudson.com |
| DeSelect | | finance@deselect.com |
| Fabscrap, Inc | | jessica@fabscrap.org |
| Fish Window Cleaning Collegeville | | ryoung@fishwindowcleaning.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit G



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Fish Window Cleaning of Richardson | Attn: Legal | PO BOX 832674 | | Richardson | TX | 75081 | |
| Fish Window Cleaning Riverdale | Attn: Legal | 6 Haycock Avenue | | Riverdale | NJ | 07457 | |
| Fish Window Cleaning Wine Country | Attn Legal | 55 Executive Avenue Ste A | | Rohnert Park | CA | 94928 | |
| Fish Window of Woburn MA | Attn Legal | PO BOX 242 | | Woburn | MA | 01801 | |
| Flexport Inc. | Attn: Legal Department | 760 Market Street 8th Floor | | San Francisco | CA | 94102 | |
| Ford Models  Inc. | Attn: Legal Department | 111 fifth Avenue | | New York | NY | 10003 | |
| Ford Models Inc. | Attn Accounts Receivable | 57 West 57th Street Ph | | New York | NY | 10019 | |
| Ford Models Inc. | Attn: David Chase | 11 E 26th Street Fl 14 | | New York | NY | 10010 | |
| Frere-Jones Type LLC | Attn: Legal Department | 126 13th Street Suite 4L-1 | | Brooklyn | NY | 11215 | |
| Gal Friday | Attn: Legal Department | 31 Woodruff Ave 7D | | Brooklyn | NY | 11226 | |
| Gal Friday  LLC | Jessie Cohen | 1200 N Laurel Ave #101 | | Los Angeles | CA | 90046 | |
| Gal Friday LLC | Attn: Legal | 31 Woodruff Ave Apt 7D | | Brooklyn | NY | 11226 | |
| Gemfury | c/o Cloudfury LLC | 113 Cherry St #44311 | | Seattle | WA | 98104 | |
| Getty Images Inc | Attn: Legal | PO Box 953604 | | St Louis | MO | 63195-3604 | |
| Getty Images Inc. | Attn: Legal Department | 45 West 25 Street 2nd Floor | | New York | NY | 10010 | |
| Gibbons Company Ltd. | Attn: Legal Department | 21 Reid Street | | Hamilton | HM 11 | | Bermuda |
| Github Inc | Attn: Legal Department | 88 Colin P Kelly Jr St | | San Francisco | CA | 94107 | |
| GoDaddy | Attn: Legal | 2155 E. GoDaddy Way | | Tempe | AZ | 85284 | |
| GS1 US | Attn: Legal Department | PO BOX 78000 | | Detroit | MI | 48278-1271 | |
| Gurus Solutions USA Inc. | Attn: Legal Department | 9880 Clark Street Suite 101 | | Montreal | QC | H3L 2R3 | Canada |
| Gxs | Attn: Legal | 9711 Washingtonian Boulevard | | Gaithersburg | MD | 20878 | |
| Heroku | Attn: Legal Department | 415 Mission Street Suite 300 | | San Francisco | CA | 94105 | |
| Hevo | Attn: Legal | 390 Market St Suite 200 | | San Francisco | CA | 94102 | |
| Hinckley Springs | Attn: Legal Dept | PO Box 660579 | | Dallas | TX | 75266-0579 | |
| HL Group Partners LLC | Attn: Legal Department | 350 Madison Ave. 17th Floor | | New York | NY | 10017 | |
| Host Analytics  Inc. | Attn: Legal Department | 101 Redwood Shores Pkwy Suite 101 | | Redwood Shores | CA | 94065 | |
| HotJar | Attn: Legal | Dragonara Business Centre 5th Floor | Dragonara Road Paceville | St Julian's | | STJ 3141 | Malta |
| I Want That Money Inc | Attn Legal | c/o Ips 219-12 74th Ave | | Bayside | NY | 11364 | |
| I Want That Money Inc. | Attn: Legal Department | 606 Cypress Gardens Blvd | | Winter Haven | FL | 33880-4457 | |
| Icon Design | Attn: Legal Dept | 5657 Campus Parkway | | Hazelwood | MO | 63042 | |
| InstaKey Security Systems LLC | Attn: Legal | 7456 W 5th Ave | | Lakewood | CO | 80226 | |
| Intertek Testing Services HK Ltd | Attn: Legal Dept | 2/F Garment Centre 576 Castle Peak | | Kowloon | | | Hong Kong |
| Intertek Testing Services Hong Kong | Attn Legal | 2/F Garment Centre | 576 Castle Peak Road | Kowloon | | | Hong Kong |
| J.&K. Project Mgmt Consultants | Attn: Legal Dept | 350 McDonnell St. | | Lewisville | TX | 75057 | |
| JAMF Software  LLC | Attn: Legal Dept | 100 Washington Ave S | Suite 1100 | Minneapolis | MN | 55401 | |
| Jamf Software LLC | Attn Legal | 100 Washington Ave S Suite 1100 | | Minneapolis | MN | 55401 | |
| Jamf Software LLC | Attn Legal | PO BOX 145 | NW6335 | Minneapolis | MN | 55485-6335 | |
| Jeanne Yang | | Address on File | | | | | |
| John Scott Gilbreath | | Address on File | | | | | |
| Johnson Controls Fire Protection LP | Attn Legal | Dept CH 10320 | | Palatine | IL | 60055 | |
| Johnson Controls Security Systems | Attn Legal | 5757 N Green Bay Avenue | | Milwaukee | WI | 53209 | |
| Johnson Controls Security Systems | Attn Legal | PO BOX 371967 | | Pittsburgh | PA | 15250-7967 | |
| JorDean LLC | Attn: Legal | 565 Martling Ave | | Tarrytown | NY | 10591 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JS Reps Miami dba ART DEPARTMENT | Attn: Legal Department | 1 Collins Ave | Unit 108 | Miami Beach | FL | 33139-7481 | |
| Julia Rothman | | Address on File | | | | | |
| Kantar | Attn: Legal Dept | 3333 Warrenville Rd | Suite 400 | Lisle | IL | 60532 | |
| KCD Global Retail Solutions LLC | Attn: Legal Dept | 99 Jane Street | #3L | New York | NY | 10014 | |
| Keter Environmental Services Inc | Attn: Legal | 101 W Washington St Ste 1000 E | | Indianapolis | IN | 46204 | |
| Keter Environmental Services Inc | Attn: Legal Department | PO Box 417468 | | Boston | MA | 02241-7468 | |
| Koojoo Global | Attn: Legal Dept | 7F E&C Dreamtower Bldg | 146 Seonyu Ro Yeongdeungpo-Gu | Seoul | | | South Korea |
| Kramer + Kramer | Attn: Legal Dept | 20 W 22nd St Ste 512 | | New York | NY | 10010 | |
| KWT Global  LLC HL Group | Attn: Legal Dept | One World Trade Center | Fl 69 | New York | NY | 10007 | |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | 59013 Montemurlo | | Prato | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | 69 Via Bisenzio | | Montemurlo (Po) Italy 59013 | | | Italy |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | Regione Valtruce 9 13823 | | Strona | | | Italy |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | Via Gramsci 11 | | Tollegno | | | Italy |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | Via Mazzetta  12-13856 | Vigliano Biellese | Wire | NA | | Italy |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | Via Palermo N 62 | | Montemurlo | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | Attn: Legal Dept | Via Roma N.1 -13854 Quaregna | | Cerreto (Bi) | | | Italy |
| Lanificio Fratelli Tallia | Di Delfino | Regione Valtruce 9 13823 | | Strona | | | Italy |
| Lanificio Roma S.R.L | Attn: Legal Department | VIa Palermo N 62 59013 Montemurlo | | Italy | | | Italy |
| Lanificio Subalpino Srl | Attn Legal | VIa Roma N1 -13854 Quaregna | | CERRETO (BI) | | | Italy |
| Lanificio Tg Di Fabio Spa | Attn: Legal Department | Via Mazzetta  12-13856 | Vigliano Biellese | Wire | NA | | |
| Lanifico Nova Fides Spa | Attn: Legal Department | Via Bisenzio 88 | | Montemurlo | PO | 59013 | Italy |
| Laura Scott | | Address on File | | | | | |
| Leadology LLC | Attn: Legal Dept | 66 Rockwell Place | 13J | Brooklyn | NY | 11217 | |
| LES Editorial Inc. | Attn: Legal Dept | 34 N. 7th Street | Unit 2G | Brooklyn | NY | 11249 | |
| Lightspeed NuOrder Inc | Attn: Legal Dept | 900 Hillgard Ave | First Floor | Los Angeles | CA | 90024 | |
| Litmus Cross | Attn: Legal | 675 Massachusetts Ave 11th Floor | | Cambridge | MA | 02139 | |
| Load Impact | Attn: Legal | 14 Götgatan | | Stockholm | | 118 46 | Sweden |
| Looker Data Sciences Inc | Attn: Legal Department | 101 Church Street 4th Floor | | Santa Cruz | CA | 95060 | |
| Loqate Inc. | Attn: Legal Department | 805 Veterans Blvd  Ste 305 | | Redwood City | CA | 94063 | |
| LucidChart | Attn: Legal | 10355 South Jordan Gateway Ste 150 | | South Jordan | UT | 84095 | |
| Mac Software | Attn: Legal | 5602 Elisa Ln | | Allen | TX | 75002-6306 | |
| Maestro LLC | Attn: Legal Dept | 401 E. Michigen Ave | Suite 202 | Kalamazoo | MI | 49007 | |
| MaestroQA  Inc | Attn: Legal Department | 33 West 17th Street | Fourth Floor | New York | NY | 10011 | |
| MaestroQA Inc. | Attn: Legal Department | 33 West 17th Street Suite 402 | | New York | NY | 10011 | |
| Manifattura Emmetex Spa | Attn: Legal Dept | Via Visiana 261 | | Prato | | 59100 | Italy |
| Manteco Spa | Attn: Legal Dept | 19 Via Della Viaccia | | Montemurlo | | 59013 | Italy |
| Marzotto Lab S.R.L | Attn: Legal Dept | Sede Legale Via 16/18 2012 | | Milano | | | Italy |
| Marzotto Wool Manufacturing | Attn: Legal Department | Largo Santa Margherita 1 | 36078 Valdagno | Valdagno | | | Italy |
| Mason Growth Partners LLC | Attn: Legal Dept | 1438 Hazy Hills Loop | | Dripping Springs | TX | 78620 | |
| Meraki Creative LLC | Attn: Legal Department | 4735 Bent Elm | | San Antonio | TX | 78259 | |
| Micoli  LLC | Attn: Legal Department | 8605 Santa Monica Blvd | #80052 | West Hollywood | CA | 90069 | |
| Microsoft Online Inc. | Attn: Legal Department | 6100 Neil Road Ste 100 | | Reno | NV | 89511 | |
| Microsoft Online Inc. | Attn: Legal Dept | 6100 Neil Road | Ste 100 | Reno | NV | 89511 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Microsoft Online Inc. | Attn: Legal Dept | PO Box 847833 | | Dallas | TX | 75284-7833 | |
| MRB Services LLC dba Fish Window | Attn: Legal Department | PO Box 2881 | | Redmond | WA | 98073-2881 | |
| Mustafa Dawoodbhoy | | Address on File | | | | | |
| Myers-Holum Inc. | Attn: Legal Dept | 244 Madison Avenue | Suite 217 | New York | NY | 10016 | |
| NameCheap | Attn: Legal | 4600 East Washington St Suite 300 | | Phoenix | AZ | 85034 | |
| National Jean Company  LLC | Attn: Legal Dept | 5700 Bandini BLVD. | | Commerce | CA | 90040 | |
| NetSuite Inc | Attn: Legal | 2955 Campus Drive Suite 100 | | San Mateo | CA | 94403-2511 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# Exhibit H



**Exhibit H**

Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Fish Window Cleaning of Richardson | | admin2270@fishwindowcleaning.com |
| Fish Window Cleaning Riverdale | | rhewins@fishwindowcleaning.com |
| Ford Models, Inc. | Attn: David Chase | billing@fordmodels.com<br>dchase@fordmodels.com |
| Gal Friday LLC | | jessiercohen@gmail.com |
| GoDaddy | | info@gcd.com |
| I Want That Money, Inc | | ips@ips-accounting.com |
| Icon Design | | invoices@iconfixtures.com |
| InstaKey Security Systems LLC | | direct_to_ik@instakey.com |
| Jamf Software LLC | | receivables@jamf.com |
| John Scott Gilbreath | | Email on File |
| JorDean LLC | | jordeanllc@gmail.com |
| JS Reps Miami dba ART DEPARTMENT | | yvette@art-dept.com |
| Julia Rothman | | Email on File |
| Keter Environmental Services, Inc. | | remittances@keteres.com |
| Lanificio Fratelli Tallia Di Delfino | | nicolettabiel@tallia-delfino.com |
| Lanifico Nova Fides Spa | | simona@novafides.it |
| Leadology LLC | | carrie.skowronski@gmail.com |
| Loqate Inc. | | credit.control@gbgplc.com |
| MaestroQA, Inc. | | michael.nucci@maestroqa.com<br>finance@maestroqa.com |
| Marzotto Lab S.R.L | | anna_visona@marzottogroup.it |
| Marzotto Wool Manufacturing | | daniela_guiotto@marzottogroup.it |
| Micoli, LLC | | g@gerenlockart.com |
| Microsoft Online, Inc. | | adbill@microsoft.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit I



**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | 28 Box St Apt N425 | | Brooklyn | NY | 11222 | |
| NetSuite Inc | Attn: Legal | 2955 Campus Drive Suite 100 | | San Mateo | CA | 94403-2511 | |
| Next Model Management | Attn: Legal | 15 Watts Street 6th Floor | | New York | NY | 10010 | |
| Nina Day Inc | Attn: Legal | 526 W 26th St Ste 502 | | New York | NY | 10001 | |
| NoHo Productions Inc | Attn: Legal | 636 Broadway 8th Fl | | New York | NY | 10012 | |
| Nordstorm Inc. | Attn: Legal | 1617 Sixth Avenue 6th Floor | | Seattle | WA | 98101 | |
| NuOrder Inc | Attn: Legal | 900 Hillgard Ave First Floor | | Los Angeles | CA | 90024 | |
| Nuorder Inc. | Attn Legal | 1901 Avenue of the Stars Ste #175M | | Los Angeles | CA | 90067 | |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | Via delle Tezze 1 | | Ponzano Veneto (TV) | | 31050 | Italy |
| Olimpias Group Srl | Attn: Legal | Viale dell'Industria 3 | | Verona | | 37038 | Italy |
| Olivia Hamilton | | Address on File | | | | | |
| O'Neil Langan Architects P.C. | Attn: Legal | 15 W 37th St 15th Floor | | New York | NY | 10010 | |
| Opentext Inc. | c/o JP Morgan Lockbox | 24685 Network Place | | Chicago | IL | 60673-1246 | |
| Oracle Netsuite | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Oracle Netsuite | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Orta Anadolu | | Address on File | | | | | |
| Otrium LLC | Attn: Legal | 3500 South DuPont Highway | | Dover | DE | 19901 | |
| Paradies Shops LLC | Attn: Legal | 2849 Paces Ferry Road Suite 400 | | Atlanta | GA | 30339 | |
| Pariveda Solutions Inc | Attn: Legal | 2811 Mckinney Avenue Ste 220 Lb126 | | Dallas | TX | 75204 | |
| Pariveda Solutions Inc | Attn: Legal | 150 E. 52nd Street Suite 8002 | | New York | NY | 10022 | |
| PCA Direct Inc. | New Moosejaw  LLC | Attn: Legal | 32200 N Avis. Ste 100. | | Madison Heights | MI | 48071 | |
| PeagreenCompany Lmtd | Attn: Legal | 10 Saint Clement St | Peagreen Hampshire House | Winchester Hampshire | | SO23 9HH | United Kingdom |
| Peclers | Attn: Legal | 175 Greenwich Street 30th Floor | | New York | NY | 10007 | |
| Peclers Paris | Attn: Legal | 200 5th Ave BSMT 2 | | New York | NY | 10010-3307 | |
| Perlis | Attn: Legal | 6055 Magazine St. | | New Orleans | LA | 70118 | |
| Pingdom | Attn: Legal | Jakobsbergsgatan 22 11th Fl | | Stockholm | | 114 44 | Sweden |
| Planful Inc | Attn Legal | Dept La 23798 | | Pasadena | CA | 91185 | |
| Planful Inc. | Attn Legal | PO Box 674731 | | Dallas | TX | 75267-4731 | |
| Planful Inc. | Attn Legal | 150 Spear St Ste 1850 | | San Francisco | CA | 94105-1564 | |
| Plant Solutions  Inc | Attn: Legal | 7255 E Adobe Dr Suite 101 | | Scottsdale | AZ | 85255 | |
| Pontetorto Spa | Attn: Legal | Via Roma 15/17/19/21/23a | | Montemurlo | PO | 59013 | Italy |
| Pontetorto Spa | Attn: Legal | Via Roma  23 | | Montemurlo | | 59013 | Italy |
| Powerreviews | Attn Legal | 1 N Dearborn Suite 800 | | Chicago | IL | 60602 | |
| Profilo Srl | Attn Legal | Sede Legale: VIa Sforzesca | N3 - 10131 | Torino | | | Italy |
| Project Srl | Attn Legal | VIa G Pascoli 14 | | Roverto S/S (MO) | | 41016 | Italy |
| Qualtrics LLC | Attn Legal | 2250 N University Pkwy 48-C | | Provo | UT | 84604 | |
| Qualtrics LLC | Attn Legal | 333 West River Park Drive | | Provo | UT | 84604 | |
| Rcg Global Services Inc | Attn Legal | PO Box 829989 | | Philadelphia | PA | 19182-9989 | |
| RCG Global Services Inc. | Attn: Legal | 170 Wood Avenue 4th Fl | | Iselin | NJ | 8830 | |
| Reclamation Ventures | Attn: Legal | 1000 E Cesar Chavez St | | Austin | TX | 78702 | |
| Reclamation Ventures | Attn: Legal | 501 Congress Avenue Suite 150 | | Austin | TX | 78701 | |
| RELATIONEDGE New York | Attn: Legal | 10120 Pacific Heights Blvd Ste 110 | | San Diego | CA | 92121 | |
| RelationEdge New York LLC | Attn: Legal | 1917 Palomar Oaks Suite 310 | | Carlsbad | CA | 92008 | |
| RetailNext Inc. | Attn: Legal | 60 S. Market Street 10th Floor | | San Jose | CA | 95113 | |
| Riley Harper | | Address on File | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



STRETTO

**Exhibit I**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Riopele Texteis Sa | Attn: Legal | 4770-405 Pousada De Saramagos | | Saramagos | | | Portugal |
| ROAR Logistics Inc. | Attn: Legal | 535 Exchange Street | | Buffalo | NY | 14204 | |
| Rollbar Inc | Attn Legal | 548 Market St #60587 | | San Fransisco | CA | 94104 | |
| Rsm Maintenance LLC | Attn: Legal | 461 From Froad Ste 255 | | Paramus | NJ | 7652 | |
| Ryan Slack Photographys LLC | Attn: Legal | 250 Moore St. #201 | | Brooklyn | NY | 11206 | |
| Saks & Company LLC | Attn: Legal | 225 Liberty St | | New York | NY | 10281 | |
| Sarah Senfeld | | Address on File | | | | | |
| Satoru Saito | | Address on File | | | | | |
| Savills Studley Inc. | Attn: Legal | 399 Park Avenue | | New York | NY | 10022 | |
| Scott Perez | | Address on File | | | | | |
| Second Day LTD | Attn: Legal | 58 Park Rise | Harpenden | Herts. | | AL5 3AL | United Kingdom |
| See Creatures Design Ltd | Attn Legal | 50 Jewry Street | | Winchester Hampshire | | SO23 8RG | United Kingdom |
| Segment.Io Inc | Attn Legal | 100 California Street Suite 700 | | San Francisco | CA | 94111 | |
| Segment.io Inc. | Attn: Legal | 461 2nd St. #207 | | San Francisco | CA | 94107 | |

# **<u>Exhibit J</u>**



**Exhibit J**
Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | ryan@rslack.com |
| Nina Day Inc | | nina@ninaday.com |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | ltonon@olimpias.it |
| Olivia Hamilton | | Email on File |
| Opentext Inc. | c/o JP Morgan Lockbox | bllg@opentext.com |
| Orta Anadolu | | Email on File |
| Peclers | | desirai.lepore@wpp.com |
| Planful, Inc | | accountingreceivable@planful.com |
| Plant Solutions, Inc | | chrissy@plantsolutions.com |
| Powerreviews | | accounting@powerreviews.com |
| Profilo Srl | | giuseppe.b@profilotessuti.it |
| Rcg Global Services Inc | | rcginvoicing@rcggs.com |
| Reclamation Ventures | | hello@reclamationventures.co |
| RELATIONEDGE New York | | invoices@relationedge.com |
| ROAR Logistics, Inc. | | accounting@roarlogistics.com jsanna@roarlogistics.com |
| Satoru Saito | | Email on File |
| Second Day LTD | | trine@packmack.org |
| Segment.Io, Inc | | vodza@rsm365.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit K

 STRETTO

**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cennox Commercial Svs LLC | Attn: Legal | 2852 Momentum Place | | Chicago | IL | 60689-5328 | |
| Ceridian Stored Value Solutions Inc | Attn: Legal Dept | 101 Bullitt Lane | Suite 305 | Louisville | KY | 40222 | |
| Comdata Stored Value Solutions Inc. | Attn: Legal Dept | One Oxmoor Place | Suite 305 | Louisville | KY | 40222-5465 | |
| Maersk A/S | Attn: Legal | Esplanaden 50 | | Copenhagen | | 1263 | Denmark |
| Service Channel | Attn: Legal | 18 E 16th Street | 2nd Floor | New York | NY | 10003 | |
| Servicechannel.Com  Inc | Attn: Legal Dept | 9 Albertson Ave Ste# 1 | | Albertson | NY | 11507 | |
| ServiceChannel.com  Inc. | Attn: Legal Dept | 6200 Stoneridge Mall Road | Suite 450 | Pleasanton | CA | 94588 | |
| Servicechannel.Com  Inc | Attn: Legal | 18 E 16th Street 2nd Floor | | New York | NY | 10003 | |
| Servicechannel.Com Inc | Attn: Legal Dept | 9 Albertson Ave Ste# 1 | | Albertson | NY | 11507 | |
| SGS | Citibank | PO Box 2502 | | Carol Stream | IL | 60132-2502 | |
| SGS | Citibank | Po Box 2502 | | Carol Stream | IL | 60132-2502 | |
| Sgs Supervise Gozetme Et Al | Attn: Legal Dept | Baglar Mah Osman Pasa Cad Is | Istanbul 34 95 A/ Bagcilar | Istanbul | | | Turkey |
| Sgs Vietnam Ltd | Attn: Legal | 198 Nguyen Thi Minhkhai Street | Vo Thi Sau Ward District 3 | Ho Chi Minh City | | | Vietnam |
| Sgs Vietnam Ltd | Attn: Legal | 198 Nguyen Thi Minhkhai Street | Vo Thi Sau Ward District 3 | Ho Chi Minh CIty | | | Vietnam |
| Sheerid Inc. | Attn Legal | 620 SW 5th Ave Ste 400 | | Portland | OR | 97204 | |
| Signifyd | Attn: Legal Dept | 2540 North First Street | Ste 300 | San Jose | CA | 95131 | |
| Slack Technologies  Inc | Attn: Legal Dept | 155 5th Street | 6th Floor | San Francisco | CA | 94103 | |
| Slack Technologies Inc | Attn: Legal Dept | c/o Wells Fargo Bank | 420 Montgomery St | San Francisco | CA | 94104 | |
| Snowflake Computing  Inc. | Attn: Legal Dept | 100 South Ellsworth Avenue | #100 | San Mateo | CA | 94401 | |
| Snowflake Inc. | Attn: Legal | 450 Concar Dr | | San Mateo | CA | 94402 | |
| Snowflake Inc | Attn Legal | PO Box 734951 | | Dallas | TX | 75373-4951 | |
| Solarwinds Inc. | Attn: Legal Dept | PO Box 730720 | | Dallas | TX | 75373 | |
| Somelos Tecidos Sa | Attn: Legal | 166 Mercer Street #6C 6th Floor | | New York | NY | 10012 | |
| Southport Graphics | Attn: Legal Dept | PO Box 91709 | | Raleigh | NC | 27675 | |
| Speedeon Data LLC | Attn: Legal | 5875 Landerbrook Dr Ste 130 | | Cleveland | OH | 44124 | |
| Sps Commerce Inc | Attn: Legal | PO Box 205782 | | Dallas | TX | 75320-5782 | |
| SPS Commerce Inc. | Attn: Legal | 333 South Seventh Street Suite 1000 | | Minneapolis | MN | 55402 | |
| St. Bernard Sports | Attn: Legal | 401 W 3rd St. | | Austin | TX | 78701 | |
| Stericycle  Inc | Attn: Legal Dept | 28161 N. keith Drive | | Lake Forest | IL | 60045 | |
| Stericycle Inc | Attn: Legal | 28883 Network Place | | Chicago | IL | 60673-1288 | |
| Stitch Fix  Inc. | Attn: Legal | Montgomery Street | Suite 1100 | San Francisco | CA | 94104 | |
| Stored Value Solutions | Attn: Legal Dept | 3802 Reliable Parkway | | Chicago | IL | 60686-0038 | |
| Successori Reda S.P.A | Attn: Legal Dept | Via Robiolio 25 | | Valle Mosso (Biella-Italia) | 13825 | | Italy |
| Terminix International | Attn: Legal | 150 Peabody Place | | Memphis | TN | 38103 | |
| Textil Santanderina  S.A. | Ctra. Nal Santander-Oviedo | 39500 Cabezon De La Sal | | Cantabria | | | Spain |
| The Bindery LLC | Attn: Legal | 227 West 29th Street 5th Floor | | New York | NY | 10001 | |
| The Critical Fit Inc | Attn: Legal | 1011 Washington Blvd Apt 1505 | | Stamford | CT | 06901 | |
| The Golf Warehouse | Attn: Legal | 8851 E 34th St. N | | Wichita | KS | 67226 | |
| The New York Times Company | Attn: Legal Dept | 620 8th Avenue | | New York | NY | 10018 | |
| The O'Keefe Group  LLC | Attn: Legal Dept | PO Box 1240 | | Attleboro | MA | 02703 | |
| The Paradies Shops LLC et al | Attn: Legal | 2849 Paces Ferry Road Suite 400 | | Atlanta | GA | 30339 | |
| The Playlist Generation LLC | Attn: Legal Dept | 1098 W Willow St | | Louisville | CO | 80027 | |
| The Weeks Lerman Group LLC | Attn: Legal | 58-38 Page Place | | Maspeth | NY | 11378 | |
| TPG Architechture LLP | Attn: Legal | 31 Penn Plaza 132 W 31st Street | 5th Floor | New York | NY | 10001 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit K**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tramaine Colvin | | Address on File | | | | | |
| Transatlantic Design Company | Attn: Legal | 545 Eighth Avenue | | New York | NY | 10018 | |
| Triangle sign services  LLC | Attn: Legal Dept | 11 Azar Court | PO Box 24186 | Baltimore | MD | 21227 | |
| Truesource LLC | Attn Legal | 2929 Expressway Drive N Ste 300B | | Islandia | NY | 11749 | |
| TrueSource LLC | c/o OnPoint Group | 3235 Levis Commons Blvd | Attn: Kirk E. Yosick | Perrysburg | OH | 43551 | |
| Twilio Inc | Attn: Legal | 101 Spear Street Ste 500 | | San Francisco | CA | 94105-1580 | |
| User Testing Inc | Attn: Legal Dept | 2672 Bayshore Pkwy #703 | | Mountain View | CA | 94043 | |
| Validity  Inc | Attn: Legal Dept | PO Box 7410469 | | Chicago | IL | 60674 | |
| Validity Inc | Attn: Legal Dept | 200 Clarendon St 22nd Floor | | Boston | MA | 02116 | |
| Vantage Apparel | Attn: Legal Dept | PO Box 60 | 100 Vantage Drive | Avenel | NJ | 7001 | |
| Walmart Stores Inc | Attn: Legal Dept | 1301 SE 10th Street | | Bentonville | AR | 72716 | |
| Waste Management | Attn: Legal | PO Box 42930 | | Phoenix | AZ | 85080 | |
| Waste Management | Attn: Legal Dept | PO Box 4648 | | Carol Stream | IL | 60197-4648 | |
| Waste Management - 55558 | Attn: Legal Department | PO Box 55558 | | Boston | MA | 02205-5558 | |
| Waste Management - 660345 | Attn: Legal Department | PO Box 660345 | | Dallas | TX | 75266-0345 | |
| Web Future Studio | Str George Valsan | Nr 12 Bl 109 | | Bucuresti | | | Romania |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | Str. Episcopul Chesarie No. 15 | Building F  Office #1 Sector 4 | Bucharest | | 040183 | Romania |
| Wink Software LLC | Attn Legal | 1 Kristin Pl | | Old Tappan | NJ | 07675 | |
| Wirecutter Inc. | c/o The New York Times Company | 620 Eighth Avenue | Attn: General Counsel | New York | NY | 10018 | |
| Wright's Media  LLC | Attn: Legal Dept | 620 8th Avenue | | New York | NY | 10018 | |
| Wright's Media LLC | Attn: Legal | 2407 Timberloch Place Suite B | | The Woodlands | TX | 77380-1039 | |
| Wufoo.com | Attn: Legal | PO Box 327 | | Tampa | FL | 33626 | |
| Yext  Inc | Attn: Legal Dept | 1 Madison Avenue | 5th Floor | New York | NY | | |
| Yext  Inc. | Attn: Legal Dept | 45 West 25 Street | 2nd Floor | New York | NY | 10010 | |
| Yext Inc | Attn: Legal Dept | PO Box 9509 | | New York | NY | 10087-9509 | |
| Zebrafish Labs Inc. dba ImgIX | Attn: Legal Dept | 423 Tehama Street | Floor 1 | San Francisco | CA | 94103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

# Exhibit L



**Exhibit L**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Maersk A/S | | | glbconsalsd@maersk.com |
| SGS | | | us.argroup@sgs.com |
| SHEERID, INC. | | | accounting@sheerid.com |
| Snowflake Inc. | | | accountsreceivable@snowflake.com |
| Speedeon Data LLC | | | accounting@speedeondata.com |
| Sps Commerce, Inc | | | billing@spscommerce.com |
| Stericycle, Inc | | | customer-relations@stericycle.com |
| Terminix International | | | awilliams6@terminix.com |
| The Critical Fit, Inc | | | john@thecriticalfit.com |
| The Weeks Lerman Group, LLC | | | ar@weekslerman.com |
| Tramaine Colvin | | | Email on File |
| Transatlantic Design Company | | | ellenallentdc@gmail.com |
| TrueSource, LLC | | | truesourcevprr@usbank.com |
| TrueSource, LLC | c/o OnPoint Group | Attn: Kirk E. Yosick | kyosick@onpointgroup.com |
| Twilio Inc | | | ar@segment.com |
| Waste Management | | | rmcbankruptcy@wm.com |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | | viorel@webfuture.ro |
| Wink Software, LLC | | | daniel.pak@beproduct.com |
| Wright's Media LLC | | | lbirdsong@wrightsmedia.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit M</u>**

 STRETTO

**Exhibit M**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 0-Mile Corp | Attn: Legal | 5301 Beethoven St Suite 170 | | Los Angeles | CA | 90066 | |
| 2KW Enterprises LLC | Attn: Legal | PO Box 5923 | dba Fish Window Cleaning | Concord | CA | 94524 | |
| AB Tasty Inc. | c/o Pramex International | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| AbrahamMoon&SonsLtd. | Attn: Legal | Neterfield Mills | Guisele | Leeds | | LS20 9PA | United Kingdom |
| Academy Fire Life Safety LLC | Attn: Legal | 42 Broadway | | Lynbrook | NY | 11563 | |
| Adrienne Nyamsi | | Address on File | | | | | |
| ADT LLC | Attn: Legal | 1501 Yamato Rd | | Boca Raton | FL | 33431 | |
| ADT LLC dba ADT Security Services | Attn: Legal | 111 Windsor DR | | Oak Brook | IL | 60523 | |
| Adt Security Services | Attn Legal | PO Box 371878 | | Pittsburgh | PA | 15250-7878 | |
| Adt Security Services | Attn Legal | PO Box 371956 | | Pittsburgh | PA | 15250-7956 | |
| Adyen B.V. | Attn: Legal | 274 Brannan Street Suite 600 | | San Francisco | CA | 94107 | |
| Adyen B.V. & Client Mgmt Foundation | Attn: Legal | Simon Carmiggeltstraat 6-50 | | Amsterdam | | 1011 DJ | The Netherlands |
| Adyen BV | Attn: Legal | PO Box 10095 | 1001 Eb | Amsterdam | | 34259528 | Netherlands |
| Adyen N.V. | Attn: Legal | Simon Carmiggeltstraat 6-50 | | Amsterdam | | 1011 DJ | The Netherlands |
| Affirm Inc. | Attn: Legal | 225 Bust Street Suite 1600 | | San Francisco | CA | 94104 | |
| Afs LLC | Attn: Legal | PO Box 18410 | | Shreveport | LA | 71138-1410 | |
| Ai Altius US Bidco Inc | Attn Legal | 1209 Orange St | Corporation Trust Center | Wilmington | DE | 19801 | |
| Ai Altius US Bidco Inc | Attn: Legal | 8800 E Raintree Drive Suite 200 | dba Encora Digital LLC | Scottsdale | AZ | 85260 | |
| AJ Squared Security Inc | Attn: Legal | PO Box 77 | | Pompano Beach | FL | 33061 | |
| Alan Kilman Sales Inc. | Attn: Legal | 4-25 Dorothy Street | | Fair Lawn | NJ | 7410 | |
| Alexandra Greifeld | | Address on File | | | | | |
| Amazon Web Services | Attn: Legal | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | Attn: Legal | PO Box 035184 | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | Attn: Legal | PO Box 84023 | | Seattle | WA | 98124-8423 | |
| Amperity Inc. | Attn: Legal | 701 5th Avenue Suite 2600 | | Seattle | WA | 98104 | |
| Amplitude Inc | Attn Legal | Dept CH 18053 | | Palatine | IL | 60055-805 | |
| Anand and Anand | Attn: Legal | B-41 Nizamuddin East | | New Delhi | | 110013 | India |
| Anita's Textiles Ltd. | Attn: Legal | 8 Kwai On Road | | Kwai Chung | | | Hong Kong |
| Apple Inc. | Attn: Legal | PO Box 281877 | | Atlanta | GA | 30384-1877 | |
| Arthur Kelso | | Address on File | | | | | |
| Assembled Inc | Attn: Legal | 700 Alabama Street | | San Francisco | CA | 94110 | |
| Atlassian Pty Ltd | Attn: Legal | 341 George St | | Sydney | | NSW 2000 | Australia |
| Avalara Inc | Attn Legal | Dept Ch 16781 | | Palatine | IL | 60055 | |
| Avalara Inc. | Attn: Legal | 100 Ravine Lane Suite 220 | | Bainbridge Island | WA | 98110 | |
| Bamboo Rose LLC | Attn: Dustin Tacker | 17 Rogers Street | | Gloucester | MA | 01930 | |
| Bandwave Systems LLC | Attn: Legal | 438 High Street | | Burlington | NJ | 8016 | |
| Bda | Attn: Legal | 15525 Woodinville Redmond Rd. N.E. | | Woodinville | WA | 98072 | |
| Belk Inc. | Attn: Legal | 2801 West Tyvola Road | | Charlotte | NC | 28217 | |
| Ben Alsop | | Address on File | | | | | |
| Ben Alsop | | Address on File | | | | | |
| Cyxtera Communications LLC | Attn: Legal | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Kronos Inc. | Attn Legal | PO Box 743208 | | Atlanta | GA | 30374-3208 | |
| Kronos Incorporated | Attn Legal | 297 Billerica Road | | Chelmsford | MA | 1824 | |
| Melissa Data Inc. | Attn Legal | 22382 Avenida Empresa | | Rancho San Margarita | CA | 92688 | |
| Protection 1/ Adt | Attn: Legal | PO Box 872987 | | Kansas City | MO | 64187-2987 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit N</u>**



**Exhibit N**
Served Via Electonic Mail

| Name | Attention | Email |
|------|-----------|-------|
| 2KW Enterprises LLC dba Fish Window Cleaning | | fwc3051@fishwindowcleaning.com |
| AB Tasty Inc. | c/o Pramex International | billing@abtasty.com |
| Academy Fire Life Safety LLC | | bonobos@academyfire.com |
| Adrienne Nyamsi | | Email on File |
| Adyen BV | | terminals@adyen.com |
| AFS, LLC | | dbenefield@afs.net |
| Ai Altius US Bidco Inc dba Encora Digital LLC | | presel.karthik@encora.com |
| Alexandra Greifeld | | Email on File |
| Amperity, Inc. | | revops@amperity.com<br>finance@amperity.com |
| Amplitude Inc | | billing@amplitude.com |
| Apple Inc. | | cash_apps@apple.com |
| Atlassian Pty Ltd | | remittance@atlassian.com |
| Bamboo Rose LLC | Attn: Dustin Tacker | finance@bamboorose.com<br>dtacker@bamboorose.com |
| Protection 1/ ADT | | kimilypeyton@adt.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit O



June 12, 2024

**PRIVATE AND CONFIDENTIAL**

**Re: PHOENIX Retail, LLC Adequate Assurance Package**

PHOENIX Retail, LLC ("we" or "PHOENIX") is pleased to submit this Adequate Assurance Package in connection with the acquisition of certain assets of Express, Inc. ("Express") and/or its subsidiaries pursuant to the Amended & Restated Asset Purchase Agreement by and among PHOENIX, Express, and certain subsidiaries of Express filed with the United States Bankruptcy Court for the District of Delaware on or about June 12, 2024 (as amended, restated, supplemented or otherwise modified from time to time, the "Purchase Agreement"). Capitalized terms used but not defined herein have the meanings set forth in the Purchase Agreement.

We believe that this Adequate Assurance Package demonstrates the clear ability of PHOENIX to satisfy any and all obligations associated with the Assigned Business Contracts.

1.  **Description of Business to be Conducted**: PHOENIX, owned by WHP Global, Simon, Brookfield, and Centennial, will acquire a majority of Express, Inc.'s operations pursuant to the Purchase Agreement. Upon closing, PHOENIX will operate DTC commerce in the U.S.A for Express and Bonobos. PHOENIX will serve as a financially strong direct-to-consumer retail platform. PHOENIX will focus on strengthening the core operations of Express and Bonobos, ensuring the continuity of hundreds of physical stores, e-commerce operations and the preservation of thousands of American jobs across the country. By leveraging the expertise and resources of strong mall operators in America and the collective strength and strategic network of leading brand management firm WHP Global, PHOENIX aims to set the stage for long-term growth and innovation.

2.  **Financial Wherewithal**: As of the Closing, PHOENIX expects to obtain approximately $200 million of debt and equity financing from WHP Global and commercial banks providing an asset-based revolving loan facility, and to have more than $65 million of liquidity immediately after giving effect to the Purchase Agreement transactions. PHOENIX's expected closing date balance sheet is set forth on Exhibit A.

<p align="center">*            *            *</p>

**Exhibit A[1]**

($ in millions)

## Balance Sheet Overview (GAAP)

| GAAP Balance Sheet | At Close |
|---|---|
| Cash & Cash Equivalents, End of Period | $10 |
| Accounts Receivables | – |
| Inventories | 226 |
| Prepaid Min Rent | – |
| Other Assets | 18 |
| Total Current Assets | $253 |
| Right of Use Asset, Net | – |
| Property and Equipment, Net | 106 |
| Investment in Subsidiary | – |
| Other Assets | – |
| **Total Assets** | **$359** |
| Short-Term Lease Liability | – |
| Accounts Payable | 71 |
| Deferred JV Dividend Revenue | – |
| Deferred Revenue | 32 |
| Accrued Expenses/Other Liabilities | – |
| Income Tax Liability | – |
| Total Current Liabilities | $103 |
| Long-Term Lease Liability | – |
| Long Term Debt | 83 |
| Deferred Lease Credits | – |
| Other Long Term Liabilities | – |
| **Total Liabilities** | **$185** |
| Total Stockholder's Equity | 174 |
| **Total Liabilities & Stockholder's Equity** | **$359** |

---

[1] This Adequate Assurance Package contains statements and projections concerning PHOENIX's expectations, anticipations, intentions or beliefs regarding the future. These statements are based on current expectations and beliefs. These statements involve a number of risks, uncertainties (some of which are beyond PHOENIX's control) or other assumptions that may cause material differences relative to the statements or projections expressed or implied or provided in this Adequate Assurance Package. Should one or more of these risks or uncertainties materialize, or should any of its assumptions prove incorrect, PHOENIX's actual financial position and liquidity may vary in material respects from those projected in these statements.