## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, pursuant to USPS forwarding instructions:

- **Final Order (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief** (Docket No. 234)

Furthermore, on or before June 15, 2024, Stretto in accordance with USPS forwarding instructions served the following documents via first-class mail on the service list attached hereto as **Exhibit B**:

- **Notice of Continued Telephonic Section 341 Meeting** (Docket No. 352)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit C**)

Furthermore, on or before June 17, 2024, Stretto in accordance with USPS forwarding instructions served the following documents via first-class mail on the service list attached hereto as **Exhibit D**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Pursuant to Section 503(b)(9) of the Bankruptcy Code** (attached hereto as **Exhibit E**)

- **Official Form 410 Proof of Claim Form and Instructions for Proof of Claim** (attached hereto as **Exhibit F**)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit G**)

Furthermore, on June 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Anytime Waste Systems at PO Box 35126, Louisville, KY 40232-5126, pursuant to USPS forwarding instructions:

- **Motion of Debtors for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 10)

- **Omnibus Notice of Second Day Hearing to Be Held on May 16, 2024 at 1:00 P.M. (ET)** (Docket No. 89)

- **Interim Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 104)

Furthermore, on or before June 18, 2024, Stretto in accordance with USPS forwarding instructions served the following document via first-class mail on the service list attached hereto as **Exhibit H**:

- **Notice of Continued Telephonic Section 341 Meeting** (Docket No. 352)

Furthermore, on or before June 18, 2024, Stretto in accordance with USPS forwarding instructions served the following documents via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Pursuant to Section 503(b)(9) of the Bankruptcy Code** (attached hereto as **Exhibit E**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

- **[Customized] Official Form 410 Proof of Claim Form and Instructions for Proof of Claim** (substantially in the form of Exhibit 1 of Docket No. 280)

Dated: June 25, 2024                                          

                                                             Monica Arellano

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 25th day of June, 2024, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

# **<u>Exhibit A</u>**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Thomas A Gart | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Drivewealth, LLC | 28 Liberty St | Fl 50 | New York | NY | 10005-1498 |
| Velox Clearing LLC | 600 Brickell Ave | Ste 2800 | Miami | FL | 33131-3087 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit C



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT! PLEASE SERVE THE ENCLOSED NOTICE OF CONTINUED TELEPHONIC SECTION 341 MEETING TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 24-10831 (KBO) – Express, Inc., et al., Chapter 11 Bankruptcy*

Note: Express, Inc., et al. (the "Debtors") will not serve the enclosed NOTICE OF CONTINUED TELEPHONIC SECTION 341 MEETING (the "Notice") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

***CUSIP No. 30219E202***

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed *NOTICE OF CONTINUED TELEPHONIC SECTION 341 MEETING*. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of April 22, 2024 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 30219E202 shall be required to serve the Notice on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No. | Record Date |
|---|---|
| 30219E202 / US30219E2028 | April 22, 2024 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **Exhibit D**

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Drivewealth, LLC | 28 Liberty St | Fl 50 | New York | NY | 10005-1498 |
| Muriel Siebert & Co., Inc. | 1 N End Ave | Ste 501 | New York | NY | 10282-1102 |
| Velox Clearing LLC | 600 Brickell Ave | Ste 2800 | Miami | FL | 33131-3087 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit E**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: Docket No. 280** |

### NOTICE OF DEADLINES FOR THE FILING OF PROOFS OF CLAIM, INCLUDING PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE

**TO:   ALL PERSONS AND ENTITIES WHO MAY HAVE CLAIMS AGAINST ANY OF THE FOLLOWING DEBTOR ENTITIES:**

| DEBTOR | CASE NO. |
|---|---|
| Express, Inc. | 24-10831 |
| Express Topco LLC | 24-10832 |
| Express Holding, LLC | 24-10833 |
| Express Finance Corp. | 24-10834 |
| Express, LLC | 24-10835 |
| Express Fashion Investments, LLC | 24-10836 |
| Express Fashion Logistics, LLC | 24-10837 |
| Express Fashion Operations, LLC | 24-10838 |
| Express GC, LLC | 24-10839 |
| Express BNBS Fashion, LLC | 24-10840 |
| UW, LLC | 24-10841 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 |

**PLEASE TAKE NOTICE THAT:**

On April 22, 2024 (the "Petition Date"), Express, Inc. and certain of its direct and indirect subsidiaries, as debtors and debtors in possession (collectively, the "Debtors"), filed voluntary petitions for relief under chapter 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

On May 20, 2024 the Court entered an order [Docket No. 280] the ("Bar Date Order") establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code.

For your convenience, enclosed with this notice (this "Bar Date Notice") is a proof of claim form, which identifies on its face the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (the "Schedules"). If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple proof of claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, governmental units, and the Office of the United States Trustee for the District of Delaware. In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "claim" means, as to or against the Debtors and pursuant to section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## I.    THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of claim in these chapter 11 cases.

    a.    *The General Bar Date*.  Pursuant to the Bar Date Order, except as described below, all entities holding claims against the Debtors that arose or are deemed to have arisen before the commencement of these cases on the Petition Date, **including requests for payment pursuant to section 503(b)(9), are required to file proofs of claim by the General Bar Date so that such proofs of claim are actually received by the Debtors' notice and claims agent, Stretto, Inc. ("Stretto") by the General Bar Date, (i.e., by *July 10, 2024 at 11:59 p.m.*, prevailing Eastern Time)**.  The General Bar Date applies to all types of claims against the Debtors that arose before the Petition Date, including secured claims, unsecured priority claims, unsecured non-priority claims contingent claims, unliquidated claims, disputed claims, and rejection damage claims for executory contracts and unexpired leases that have already been rejected by order of the Court in these chapter 11 cases.

    b.    *The Governmental Bar Date*.  Pursuant to the Bar Date Order, **all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date are required to file proofs of claim by the Governmental Bar Date (i.e., by *October 22, 2024 at 11:59 p.m.*, prevailing Eastern Time)**.  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose prior to the Petition Date, including, without limitation, governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years

2

or periods or prepetition transactions to which the Debtors were a party. All governmental units holding such claims against the Debtors are required to file proofs of claim so that such proofs of claim are actually received by Stretto by the Governmental Bar Date.

c.    ***Amended Schedules Bar Date***.    If the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor, if so chooses, is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, to such claim, and (b) 11:59 p.m., prevailing Eastern Time, on the date that is twenty-one days from the date on which the Debtors provide notice of the amendment to the Schedules.

d.    ***Rejection Damages Bar Date***.    In the event that an order authorizing the rejection of an executory contract or unexpired lease is entered, except as otherwise set forth in such order, the bar date for filing a Proof of Claim based on the Debtors' rejection of such contract or lease shall be the later of (i) the General Bar Date, (ii) 11:59 p.m., prevailing Eastern Time, on the date that is thirty days after the later of (A) entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors or (B) the effective date of a rejection of any executory contract or unexpired lease of the Debtors pursuant to operation of any Court order.    All entities holding such claims against the Debtors would be required to file proofs of claim so that such proofs are actually received by Stretto by the applicable Rejection Damages Bar Date.    For the avoidance of doubt and notwithstanding anything to the contrary herein, counterparties to executory contracts and unexpired leases shall not be required to file prepetition claims against any of the Debtors unless and until the applicable lease is rejected by the Debtors.

## II.    WHO MUST FILE A PROOF OF CLAIM

Except as otherwise set forth herein, the following entities holding claims against the Debtors that arose (or that are deemed to have arisen) before the Petition Date ***must*** file proofs of claim on or before the General Bar Date, Governmental Bar Date, or any other bar date set forth in the Bar Date Order, as applicable:

a.    any entity whose claim against a Debtor is ***not*** listed in the applicable Debtor's Schedules or is listed as contingent, unliquidated, or disputed if such entity desires to participate in any of these chapter 11 cases or share in any distribution in any of these chapter 11 cases;

b.    any entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a classification or amount other than that identified in the Schedules;

c.    any entity that believes that its prepetition claims as listed in the Schedules is not an obligation of the specific Debtor against which the claim is listed and that desires

to have its claim allowed against a Debtor other than that identified in the Schedules; and

d.   any entity who believes that its claim against a Debtor is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

## III.   PARTIES WHO DO NOT NEED TO FILE PROOFS OF CLAIM

Certain parties are not required to file proofs of claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file proofs of claim for some kinds of the following claims and setting related deadlines.  If the Court does enter such an order, you will receive notice of it. The following entities holding claims that would otherwise be subject to the Bar Dates need ***not*** file proofs of claims:

a.   any entity that already has filed a signed proof of claim against the respective Debtor(s) with the Clerk of the Court or with Stretto in a form substantially similar to Official Form 410;

b.   any entity whose claim is listed on the Schedules if:  (i) the claim is ***not*** scheduled as any of "disputed," "contingent," or "unliquidated;" (ii) such entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) such entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.   any entity whose claim has previously been allowed by order of the Court;

d.   any entity whose claim has been paid in full or is otherwise fully satisfied by the Debtors pursuant to the Bankruptcy Code or pursuant to an order of the Court;

e.   any Debtor having a claim against another Debtor;

f.   any entity whose claim is solely against any of the Debtors' non-Debtor affiliates;

g.   any entity that holds an interest in any of the Debtors, which interest is based exclusively on the ownership of common stock, preferred stock, membership interests, partnership interests, or rights to purchase, sell, or subscribe to such an interest; *provided* that interest holders who wish to assert claims (as opposed to ownership interests) against any of the Debtors, including claims that arise out of or relate to the ownership or purchase of an interest, must file proofs of claim on or before the applicable Bar Date unless another exception identified herein applies;[2]

h.   a current employee of the Debtors, if an order of this Court authorized the Debtors to honor such claim in the ordinary course of business as a wage, commission, or benefit; *provided* that a current employee must submit a proof of claim by the General Bar Date for all other claims arising before the Petition Date, including

---

2   The Debtors reserve all rights regarding any such claims, including to, inter alia, assert that such claims are subject to subordination pursuant to Bankruptcy Code section 510(b).

(but not limited to) claims for wrongful termination, discrimination, harassment, hostile work environment, and/or retaliation;

i.      any current officer, director, or employee for claims based on indemnification, contribution, or reimbursement;

j.      any entity holding a claim for which a separate deadline is fixed by this Court;

k.      any entity holding a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, *provided* that any entity asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must assert such claims by filing a proof of claim on or prior to the General Bar Date; and

l.      any person or entity that is exempt from filing a Proof of Claim pursuant to an order of the Court in these Chapter 11 cases, including, without limitation, the *Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Liens and Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 85] and any final order authorizing the use of cash collateral (collectively, the "DIP Orders"); *provided* that, for the avoidance of doubt, the Prepetition Secured Parties shall not be required to file proofs of claim on account of any Prepetition Secured Obligations, DIP Obligations, or Adequate Protection Obligations (each as defined in the DIP Orders) *provided further* that if the Prepetition Secured Parties elect to file a proof of claim, the agent under each respective facility is authorized to file one master proof of claim with respect to all of the obligations under the applicable facility.

## IV.    INSTRUCTIONS FOR FILING PROOFS OF CLAIM

The following requirements shall apply with respect to filing and preparing each proof of claim:

a.      Contents.  Each proof of claim must:  (i) be written in English; (ii) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 5:00 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (iv) be signed by the claimant or by an authorized agent or legal representative of the claimant.

b.      Section 503(b)(9) Claim.  Any proof of claim asserting a claim entitled to priority under section 503(b)(9) must also:  (i) include the value of the goods delivered to and received by the Debtors in the twenty days before the Petition Date; and (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted.

c.      Original Signatures Required. Only ***original*** proofs of claim (whether submitted by hard     copy     or     through     the     Online     Portal     available     at

https://cases.stretto.com/Express) will be deemed acceptable for purposes of claims administration.  Copies of proofs of claim or proofs of claim sent by facsimile or electronic mail will not be accepted.

d.  <u>Identification of the Debtor Entity</u>.  Each proof of claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number.  A proof of claim filed under the joint administration case number or otherwise without identifying a specific Debtor, will be deemed as filed only against Express, Inc.

e.  <u>Claim Against Multiple Debtor Entities</u>.  Except as otherwise provided in the DIP Orders, each proof of claim must state a claim against ***only one*** Debtor and clearly indicate the Debtor against which the claim is asserted.  To the extent more than one Debtor is listed on the proof of claim, such claim may be treated as if filed only against the first-listed Debtor.

f.  <u>Supporting Documentation</u>.  Each proof of claim must include supporting documentation pursuant to Bankruptcy Rules 3001(c) and 3001(d).  If, however, such documentation is voluminous, such proof of claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor that includes only a summary of such documentation shall be required to transmit all such supporting documentation to Debtors' counsel upon request no later than ten days from the date of such request.

g.  <u>Timely Service</u>.  Each proof of claim must be filed, including supporting documentation, so as to be ***<u>actually</u> <u>received</u>*** by Stretto on or before the General Bar Date or the Governmental Bar Date (or, where applicable, on or before any other Bar Date as set forth herein or by order of the Court) either by (i) electronically through the Online Portal at https://cases.stretto.com/Express by clicking on "File a Claim," or (ii) U.S. Mail, overnight mail, or other hand delivery system at the following address:

**By First Class Mail to:**

**Express, Inc., et al., Claims Processing**
**c/o Stretto**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

**If by Overnight Courier or Hand Delivery:**

**Express, Inc., et al., Claims Processing**
**c/o Stretto**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

| |
|---|
| **PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.** |

6

h.    <u>Receipt of Service</u>.  Claimants wishing to receive acknowledgment that their paper proofs of claim were received by Stretto must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

## V.    CONSEQUENCES OF FAILING TO TIMELY FILE YOUR PROOF OF CLAIM

Pursuant to the Bar Date Order and pursuant to Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a proof of claim in accordance with the Bar Date order on or before the applicable Bar Date, please be advised that:

a.    YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND

b.    YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PLANS FOR THE DEBTORS ON ACCOUNT OF THESE BARRED CLAIMS.

## VI.    RESERVATION OF RIGHTS

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## VII.    THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtor entities in the Debtors' Schedules.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Forms regarding the nature, amount, and status of your claim(s).  If the Debtors believe that you may hold claims against more than one Debtor entity, you will receive multiple Proof of Claim Forms, each of which will reflect the nature and amount of your claim against one Debtor entity, as listed in the Schedules.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.  However, you may rely on the enclosed form, which sets forth the amount of your claim (if any) as scheduled; identifies the Debtor entity against which it is scheduled; specifies whether your claim is listed in the Schedules as disputed, contingent, or unliquidated; and identifies whether your claim is scheduled as a secured, unsecured priority, or unsecured non-priority claim.

As described above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor entity specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need ***not*** file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

## VIII.   ADDITIONAL INFORMATION

Copies of the Debtors' Schedules, the Bar Date Order, and other information regarding these chapter 11 cases are available for inspection free of charge on Stretto's website at https://cases.stretto.com/Express.  The Schedules and other filings in these chapter 11 cases also are available for a fee at the Court's website at http://www.deb.uscourts.gov.  A login identification and password to the Court's Public Access to Court Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov.  Copies of the Schedules and other documents filed in these cases also may be examined between the hours of 9:00 a.m. and 4:30 p.m., prevailing Eastern Time, Monday through Friday, at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

If you require additional information regarding the filing of a proof of claim, you may contact the Debtors' claims agent, Stretto, Inc., by calling the Debtors' restructuring hotline at:  (855) 337-3537 (Toll-Free) (U.S. & Canada) or (949) 617-1363 (International), or writing (i) via first class mail, to Express, Inc., et al., Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602, or (ii) via email to:  ExpressInquiries@stretto.com with a reference to "Express" in the subject line.

> **A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

*[Remainder of page intentionally left blank]*

# **<u>Exhibit F</u>**

**Fill in this information to identify the case:**

Name of Debtor & Case Number:

- ☐ Express, Inc.  (Case No. 24-10831)
- ☐ Express Topco LLC  (Case No. 24-10832)
- ☐ Express Holding, LLC  (Case No. 24-10833)
- ☐ Express Finance Corp.  (Case No. 24-10834)
- ☐ Express, LLC  (Case No. 24-10835)
- ☐ Express Fashion Investments, LLC  (Case No. 24-10836)

- ☐ Express Fashion Logistics, LLC  (Case No. 24-10837)
- ☐ Express Fashion Operations, LLC  (Case No. 24-10838)
- ☐ Express GC, LLC  (Case No. 24-10839)
- ☐ Express BNBS Fashion, LLC  (Case No. 24-10840)
- ☐ UW, LLC  (Case No. 24-10841)
- ☐ Express Fashion Digital Services Costa Rica, S.R.L.  (Case No. 24-10842)

**United States Bankruptcy Court for the District of Delaware**

Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of administrative expenses arising under 11 U.S.C. §503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:   Identify the Claim

| | | | |
|---|---|---|---|
| 1. | Who is the current creditor? | Name of the current creditor (the person or entity to be paid for this claim) _____ | |
| | | Other names the creditor used with the debtor _____ | |
| 2. | Has this claim been acquired from someone else? | ☐ No<br>☐ Yes.  From whom? _____ | |
| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>Name _____<br><br>Number      Street _____<br><br>City                State        ZIP Code _____<br><br>Contact phone _____<br><br>Contact email _____<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one):<br><br>__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ | **Where should payments to the creditor be sent?** (if different)<br><br>Name _____<br><br>Number      Street _____<br><br>City                State        ZIP Code _____<br><br>Contact phone _____<br><br>Contact email _____ |
| 4. | Does this claim amend one already filed? | ☐ No<br>☐ Yes.  Claim number on court claims registry (if known) _____ | Filed on _____<br>MM / DD / YYYY |
| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☐ No<br>☐ Yes.  Who made the earlier filing? _____ | |

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____

**7. How much is the claim?**

$_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.  The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe:  _____

**Basis for perfection:**  _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within twenty (20) days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

---

**Part 3:   Sign Below**

**The person completing this proof of claim must sign and date it.** FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
First name            Middle name            Last name

Title _____

Company _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
Number         Street

_____
City                         State      ZIP Code

Contact phone _____   Email _____

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to  https://cases.stretto.com/express/file-a-claim/

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

# Exhibit G



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT! PLEASE SERVE THE ENCLOSED BAR DATE PACKAGE TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 24-10831 (KBO) – Express, Inc., et al., Chapter 11 Bankruptcy*

Note: Express, Inc., et al. (the "Debtors") will not serve the enclosed Bar Date Package directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

***CUSIP No. 30219E202***

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed *Bar Date Notice and the Proof of Claim Form* (collectively, the "Bar Date Package"). Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Bar Date Package must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Bar Date Package because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of May 20, 2024 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 30219E202 shall be required to serve the Bar Date Package on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No. | Record Date |
|:---:|:---:|
| 30219E202 / US30219E2028 | May 20, 2024 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# Exhibit H



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Acevedo,Samuel | | Address Redacted | | | | |
| Alladin,Feeza Amena | | Address Redacted | | | | |
| Andalon,Vizuette | | Address Redacted | | | | |
| Arenas Aguilar,Shelena D | | Address Redacted | | | | |
| Axiom Capital Management Inc | | 350 5th Ave | Ste 6740 | New York | NY | 10118-6705 |
| Baer,Daniel J | | Address Redacted | | | | |
| Bailey,Nizhe' | | Address Redacted | | | | |
| Banner,Bridget | | Address Redacted | | | | |
| Barno,Jasmine Lataylor | | Address Redacted | | | | |
| Barstowdoyle,April Denise | | Address Redacted | | | | |
| Beaty,Kelley Ann | | Address Redacted | | | | |
| Brown,Rachel A | | Address Redacted | | | | |
| Buyong,Yulie Amana | | Address Redacted | | | | |
| Cabrera,Lourdes Jasmine | | Address Redacted | | | | |
| Carey,Savannah Rene | | Address Redacted | | | | |
| Carr,Katherine J | | Address Redacted | | | | |
| Castro,Katherine | | Address Redacted | | | | |
| Cerda,Daniela | | Address Redacted | | | | |
| Citizens National Bank Building, LLC | c/o Unico Properties LLC Attn: Senior Vice President / CFO | 1326 5th Ave | Ste 800 | Seattle | WA | 98101-2627 |
| Cleveland,Brooke A | | Address Redacted | | | | |
| Colgan,Kathleen | | Address Redacted | | | | |
| Cook,Olivia Faith | | Address Redacted | | | | |
| Cotton,Natalie Paige | | Address Redacted | | | | |
| David Adam Realty | | 61 Wilton Rd | Ste 3 | Westport | CT | 06880-3121 |
| Davis,Adeja | | Address Redacted | | | | |
| Davis,Karli | | Address Redacted | | | | |
| Doering,Savannah E | | Address Redacted | | | | |
| Dosanjh,Shereen M | | Address Redacted | | | | |
| Elwishee,Salima Raaef | | Address Redacted | | | | |
| Erby,Bria Charise | | Address Redacted | | | | |
| Escobar,Briana Alison | | Address Redacted | | | | |
| Flores,Dylan | | Address Redacted | | | | |
| Ford,Margaret | | Address Redacted | | | | |
| Found Management or Luk | | 4847 W 135th St | | Hawthorne | CA | 90250-5623 |
| Frasier,Mackenzie M | | Address Redacted | | | | |
| Gallardo,Aranza | | Address Redacted | | | | |
| Garcia Gutierrez,Gandhi | | Address Redacted | | | | |
| Garcia,Jessica S | | Address Redacted | | | | |
| Glover,Tamirra Danise | | Address Redacted | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 6



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gregory,Tiffany | | Address Redacted | | | | |
| Hale,Jay M. | | Address Redacted | | | | |
| Hall,Gianna J | | Address Redacted | | | | |
| Haynes,Bria | | Address Redacted | | | | |
| Hernandez Gutierrez,Olivia | | Address Redacted | | | | |
| Hernandez,Jonathan | | Address Redacted | | | | |
| Hines,Claire E | | Address Redacted | | | | |
| Holder,Cheri Denise | | Address Redacted | | | | |
| Jackson,Mckenzie C | | Address Redacted | | | | |
| Jackson,Syrin | | Address Redacted | | | | |
| Jegede,Praise | | Address Redacted | | | | |
| Johnson,April Lanise | | Address Redacted | | | | |
| Jordan,Jazmin | | Address Redacted | | | | |
| Keltner,Kelsey | | Address Redacted | | | | |
| Kennedy,Shaina L | | Address Redacted | | | | |
| Langlois,Sierra | | Address Redacted | | | | |
| Lawrence,Zachary | | Address Redacted | | | | |
| Levine,Scott | | Address Redacted | | | | |
| Leyva-Ramos,Dayanara | | Address Redacted | | | | |
| Lopez,Jennifer M | | Address Redacted | | | | |
| Lugo,Emily L. | | Address Redacted | | | | |
| Lujan,Evelyn P | | Address Redacted | | | | |
| Maldonado,Arianis Nicole | | Address Redacted | | | | |
| Malik,Muhammad | | Address Redacted | | | | |
| Maradiaga,Ashley | | Address Redacted | | | | |
| Marshall,Taylor | | Address Redacted | | | | |
| Mcdonald,Mykala | | Address Redacted | | | | |
| Mcwhite,Adaja J. | | Address Redacted | | | | |
| Medina,Joe | | Address Redacted | | | | |
| Melchor,Hector G | | Address Redacted | | | | |
| Merchant,Alexandria | | Address Redacted | | | | |
| Meyer,Karissa M | | Address Redacted | | | | |
| Minter,Ariane N | | Address Redacted | | | | |
| Moreno,Denise | | Address Redacted | | | | |
| Moreno,Zayra Alexandra | | Address Redacted | | | | |
| Morrison,Christina L | | Address Redacted | | | | |
| Murray,Ethan Y | | Address Redacted | | | | |
| Observatory | | 1712 Pease St | | Houston | TX | 77003-5040 |
| Ogden,Kelley Russell | | Address Redacted | | | | |
| Pabon,Felicia Lynn | | Address Redacted | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 6



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Pacheco,Natalie | | Address Redacted | | | | |
| Pearson,Koi | | Address Redacted | | | | |
| Plawski,Hannah Marie | | Address Redacted | | | | |
| Portfolio One, Inc | | 2114 Hillhurst Ave | | Los Angeles | CA | 90027-2004 |
| Preciado,Lilybeth | | Address Redacted | | | | |
| Putulin,Sarah | | Address Redacted | | | | |
| Rami,Kinneri | | Address Redacted | | | | |
| Ramirez,Luisanna | | Address Redacted | | | | |
| Ramos,Miguel | | Address Redacted | | | | |
| Randolph,Alexis Phylicia | | Address Redacted | | | | |
| Rankins,Janiya | | Address Redacted | | | | |
| RED Development LLC | | 2502 E Camelback Rd | Ste 200 | Phoenix | AZ | 85016-4284 |
| Resource Energy | | 6011 University Blvd | Ste 150 | Ellicott City | MD | 21043-6104 |
| Retail Security Services Ince | | 5 Orville Dr | Ste 100 | Bohemia | NY | 11716-2535 |
| Reyes De Sousa,Maria | | Address Redacted | | | | |
| Reyes,Cameron M | | Address Redacted | | | | |
| Reynolds,Riley | | Address Redacted | | | | |
| Richards,Davahn M. | | Address Redacted | | | | |
| Riera,Isabella | | Address Redacted | | | | |
| Rigler,Payton | | Address Redacted | | | | |
| Rimini Street, Inc. | | 6601 Koll Center Pkwy | Ste 300 | Pleasanton | CA | 94566-3127 |
| Rivera Mendoza,Rafael | | Address Redacted | | | | |
| Rivera,Andrew Marcial | | Address Redacted | | | | |
| Robbins,Ellie S | | Address Redacted | | | | |
| Roberts,Emily R. | | Address Redacted | | | | |
| Roberts,Sean Michael | | Address Redacted | | | | |
| Robinson, Hoover & Fudge, PLLC | | Address Redacted | | | | |
| Rodreguez,Taylor | | Address Redacted | | | | |
| Rodriguez,Haley Renee | | Address Redacted | | | | |
| Rodriguez,Josue Naum | | Address Redacted | | | | |
| Rodriguez,Kenneth Stephen | | Address Redacted | | | | |
| Roldan,Nichole N | | Address Redacted | | | | |
| Rosales,Adriana I. | | Address Redacted | | | | |
| Ross,Jaziah Jerome | | Address Redacted | | | | |
| Royal-Johnson,Aquoya N | | Address Redacted | | | | |
| Russell,Jennifer M | | Address Redacted | | | | |
| Rutherford,Tesha Rose | | Address Redacted | | | | |
| Safa,Leila | | Address Redacted | | | | |
| Salapek,Michael | | Address Redacted | | | | |
| Salomon,Zaria Z | | Address Redacted | | | | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Sam German,Latrell Efani | | Address Redacted | | | | |
| Sanchez,Ashley M | | Address Redacted | | | | |
| Santiago Grafals,Alanna Julianne | | Address Redacted | | | | |
| Santiago,Dalia M | | Address Redacted | | | | |
| Santo,Sarah | | Address Redacted | | | | |
| Sapp,Daniel | | Address Redacted | | | | |
| Satish Mehta | | Address Redacted | | | | |
| Saul,Aileen Danielle | | Address Redacted | | | | |
| Schandel,Kaitlyn M | | Address Redacted | | | | |
| Schnakenburg,Alexzandria | | Address Redacted | | | | |
| Searcy,Kalt | | Address Redacted | | | | |
| Semchee,Hailey | | Address Redacted | | | | |
| Sestrich,Melissa | | Address Redacted | | | | |
| Seviour,Jacqueline Marie | | Address Redacted | | | | |
| Shah,Nidhi | | Address Redacted | | | | |
| Shaheen,Carrie Ann | | Address Redacted | | | | |
| Shammo,Remyana | | Address Redacted | | | | |
| Sherman,Samuel T. | | Address Redacted | | | | |
| Shuksta,Taylor Krystyna | | Address Redacted | | | | |
| Silva,Lexiana | | Address Redacted | | | | |
| Simmonds,Trinity Lizette | | Address Redacted | | | | |
| Singleterry,Cathy | | Address Redacted | | | | |
| Slalom LLC, Slalom, Inc | | 255 S King St | Ste 1800 | Seattle | WA | 98104-3320 |
| Slalom, LLC, DBA Slalom Consulting | | 255 S King St | Ste 1800 | Seattle | WA | 98104-3320 |
| Smith,Carolyn A | | Address Redacted | | | | |
| Smith,Dorothy L | | Address Redacted | | | | |
| Smith,James Allen | | Address Redacted | | | | |
| Smith,Jessica Kay | | Address Redacted | | | | |
| Smothers,Brookie S | | Address Redacted | | | | |
| Sousa,David Akexander | | Address Redacted | | | | |
| Sparks,Stacy | | Address Redacted | | | | |
| Spivey,Catherine M | | Address Redacted | | | | |
| Staten,Marquis | | Address Redacted | | | | |
| Stepney,Krystal | | Address Redacted | | | | |
| Stewart,Jordan | | Address Redacted | | | | |
| Stogsdill,Madisyn Taylor | | Address Redacted | | | | |
| Strasser,Courtney | | Address Redacted | | | | |
| Stubbs,Krystal | | Address Redacted | | | | |
| Stutler,Felicia | | Address Redacted | | | | |
| Such,Jillian | | Address Redacted | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 6



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Suddeth,Alexander | | Address Redacted | | | | |
| Summers,Nathan | | Address Redacted | | | | |
| Swinton,Carmella | | Address Redacted | | | | |
| Sylvestre,Gregg H. | | Address Redacted | | | | |
| Tara Jacoby | | Address Redacted | | | | |
| Tassinari,Elizabeth | | Address Redacted | | | | |
| Taylor,Abigail F | | Address Redacted | | | | |
| Taylor,Antonio Maurice | | Address Redacted | | | | |
| Taylor,Nalene F | | Address Redacted | | | | |
| Terry,Tegan | | Address Redacted | | | | |
| The Revolution Group | | 1770 E Miraloma Ave | | Placentia | CA | 92870-6789 |
| Thomas,Seth Ryan | | Address Redacted | | | | |
| Thompson,Christina | | Address Redacted | | | | |
| Thompson,Jaida | | Address Redacted | | | | |
| Thompson,Tammy | | Address Redacted | | | | |
| Tiepelman,Haley | | Address Redacted | | | | |
| Tim Baxter | | Address Redacted | | | | |
| Torrence,Lanay Mykirah | | Address Redacted | | | | |
| Torres,Alexis | | Address Redacted | | | | |
| Torres,Brittani | | Address Redacted | | | | |
| Torres,Piedad | | Address Redacted | | | | |
| Trammell,Kaitlyn Christina | | Address Redacted | | | | |
| Traynor,Robyn | | Address Redacted | | | | |
| Tunon,Zoe | | Address Redacted | | | | |
| Tybor,Holly | | Address Redacted | | | | |
| Urquhart,Nadya C. | | Address Redacted | | | | |
| Uschock,Madeline Lee | | Address Redacted | | | | |
| Valladares,Jaziel | | Address Redacted | | | | |
| Vaughns,Hope | | Address Redacted | | | | |
| Vega,Justin | | Address Redacted | | | | |
| Velazquez,Rafael Edwin | | Address Redacted | | | | |
| Ventura,Chanel | | Address Redacted | | | | |
| Verbarg,Carl | | Address Redacted | | | | |
| Villatoro,Luis | | Address Redacted | | | | |
| Wagner,Robert | | Address Redacted | | | | |
| Wagy,Mylijah S | | Address Redacted | | | | |
| Walczak-Rouse,Amber | | Address Redacted | | | | |
| Walker,Inez | | Address Redacted | | | | |
| Warmack,Jaron Alexander | | Address Redacted | | | | |
| Washington Prime | | 4900 E Dublin Granville Rd | | Columbus | OH | 43081-7651 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 6



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Washington,Amauri | | Address Redacted | | | | |
| Washington,Kiana | | Address Redacted | | | | |
| Washington,Kira A | | Address Redacted | | | | |
| Washington,Travis | | Address Redacted | | | | |
| Waters,Liam G | | Address Redacted | | | | |
| Watson,Jessica D | | Address Redacted | | | | |
| Weddle,Kevin J | | Address Redacted | | | | |
| Wendling,William C. | | Address Redacted | | | | |
| West,Dasia Chanel | | Address Redacted | | | | |
| Whisby,Robin | | Address Redacted | | | | |
| White,Angela | | Address Redacted | | | | |
| White,Diquan Fontrell | | Address Redacted | | | | |
| Whittington,Tamasha Baseema | | Address Redacted | | | | |
| Williams,Daimen | | Address Redacted | | | | |
| Williams,Justyce Simone | | Address Redacted | | | | |
| Williams,Reba K | | Address Redacted | | | | |
| Williams,Shannon | | Address Redacted | | | | |
| Williams,Siraina L | | Address Redacted | | | | |
| Williams,Tesha | | Address Redacted | | | | |
| Willis,Alex | | Address Redacted | | | | |
| Wilson,Jonathan | | Address Redacted | | | | |
| Wilson,Mary Leisa | | Address Redacted | | | | |
| Winton and Waits | | 115 E Daggett Ave | | Fort Worth | TX | 76104-1339 |
| Wishcop,Alisha M | | Address Redacted | | | | |
| Wright,Azzhanae | | Address Redacted | | | | |
| Wright,Rachel Abigail | | Address Redacted | | | | |
| Wykoff,Emily Marie | | Address Redacted | | | | |
| Xavier,Francisco William | | Address Redacted | | | | |
| Yost,Megan | | Address Redacted | | | | |
| Young,Erica | | Address Redacted | | | | |
| Young,Shane Michele | | Address Redacted | | | | |
| Young,Wendy M | | Address Redacted | | | | |
| Youth Marketing Connection, LLC | | 436 M St NW | Apt 2 | Washington | DC | 20001-4646 |
| Zaylore Stout & Associates, LLC | | Address Redacted | | | | |
| Zito,Shakiyla-Marie Irene | | Address Redacted | | | | |
| Zuniga,Jay | | Address Redacted | | | | |
| Zweigart,Carolyn A | | Address Redacted | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

# Exhibit I



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Abbott,Theresa | | Address Redacted | | | | | |
| Abdalah,Marwan A | | Address Redacted | | | | | |
| Abdel-Malek,Yahanthara | | Address Redacted | | | | | |
| Abdulmuttaleb,Sarah A | | Address Redacted | | | | | |
| Abellard,May Lissa | | Address Redacted | | | | | |
| Abraham,Kiana | | Address Redacted | | | | | |
| Acosta,Eddie | | Address Redacted | | | | | |
| Adado,Madison Annamarie | | Address Redacted | | | | | |
| Adams,John | | Address Redacted | | | | | |
| Adebayo,Jacklyn | | Address Redacted | | | | | |
| Advisory & Consulting Services | | 652 Curve Rd | | | Delaware | OH | 43015-3075 |
| AG Digital Capture Solutions | | 1969 Stratton Cir | | | Walnut Creek | CA | 94598-2268 |
| Agbai,Treasure Amarachi | | Address Redacted | | | | | |
| Agnew,Katelyn | | Address Redacted | | | | | |
| Agora Visuals Inc | | 1440 Church St | | | Bohemia | NY | 11716-5027 |
| Aguilar-Huerta,Mara | | Address Redacted | | | | | |
| Aguirre,Misty Leigh | | Address Redacted | | | | | |
| Ahmed,Safwan H | | Address Redacted | | | | | |
| Aiken,Kaylor | | Address Redacted | | | | | |
| Akhtar,Noaman | | Address Redacted | | | | | |
| Aladle,Mohamed G. | | Address Redacted | | | | | |
| Alazzawi,Riyan | | Address Redacted | | | | | |
| Alba Funes,Jesus E | | Address Redacted | | | | | |
| Alcide,Patrice | | Address Redacted | | | | | |
| Alexandra Greifeld | | Address Redacted | | | | | |
| Alexey Gulenko Photography LLC | | 1969 Stratton Cir | | | Walnut Creek | CA | 94598-2268 |
| Alhariri,Islam M | | Address Redacted | | | | | |
| Ali,Hoor Hussein | | Address Redacted | | | | | |
| Ali,Jordan Elijah | | Address Redacted | | | | | |
| Alladin,Feeza Amena | | Address Redacted | | | | | |
| Allen,Adriana | | Address Redacted | | | | | |
| Allen,Trinity J | | Address Redacted | | | | | |
| Allison Omdahl | | Address Redacted | | | | | |
| Almazan,Bianca | | Address Redacted | | | | | |
| Alvarado,Angelica Marie | | Address Redacted | | | | | |
| Alvarado,Tomas Gadiel | | Address Redacted | | | | | |
| Amaya,Joel | | Address Redacted | | | | | |
| American Repair Maintenance | | 14520 Cleveland St | | | Spring Lake | MI | 49456-9151 |
| Amy Hintz | | Address Redacted | | | | | |
| Andalon,Vizuette | | Address Redacted | | | | | |
| Anderson,Bayleigh Delane | | Address Redacted | | | | | |
| Anderson,Brandon Terrell | | Address Redacted | | | | | |
| Anderson,Shalma Elizabeth | | Address Redacted | | | | | |
| Andrews,Bryana Lynn | | Address Redacted | | | | | |
| Anna Oberla | | Address Redacted | | | | | |
| Antonio Lucio | | Address Redacted | | | | | |
| Apger,Annabelle C | | Address Redacted | | | | | |
| App,Isabella | | Address Redacted | | | | | |
| Aragon,Fernanda | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 22

 **STRETTO**

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aragon-Gonzalez,Dominick Antonio | | Address Redacted | | | | | |
| Argueta,Cynthia S | | Address Redacted | | | | | |
| Armstrong,Cecilia | | Address Redacted | | | | | |
| Armstrong,Keira | | Address Redacted | | | | | |
| Arnett,Aarin Michelle | | Address Redacted | | | | | |
| Arrieta,Georgina B | | Address Redacted | | | | | |
| Arroyo,Jesus | | Address Redacted | | | | | |
| Asbury,Virginia | | Address Redacted | | | | | |
| Ascencio,Cynthia | | Address Redacted | | | | | |
| Avelino,Nadia-Rose | | Address Redacted | | | | | |
| Axiom Capital Management Inc | | 350 5th Ave | Ste 6740 | | New York | NY | 10118-6705 |
| Ayoub,Maximillian Michael | | Address Redacted | | | | | |
| Bachtold,Micah Jason | | Address Redacted | | | | | |
| Baer,Daniel J | | Address Redacted | | | | | |
| Bagaforo,Brooklyn | | Address Redacted | | | | | |
| Bailey,Nizhe' | | Address Redacted | | | | | |
| Bailey,Trichelle | | Address Redacted | | | | | |
| Baker,Ashanti L | | Address Redacted | | | | | |
| Baker,Shawn | | Address Redacted | | | | | |
| Balkcom,Arielle | | Address Redacted | | | | | |
| Banks,Kennethia C | | Address Redacted | | | | | |
| Banner,Bridget | | Address Redacted | | | | | |
| Banwart,Stephanie | | Address Redacted | | | | | |
| Barletta,Agostino D | | Address Redacted | | | | | |
| Barlow,Jessica A | | Address Redacted | | | | | |
| Barno,Jasmine Lataylor | | Address Redacted | | | | | |
| Basnight,Ariel | | Address Redacted | | | | | |
| Battaglia,Sierra | | Address Redacted | | | | | |
| Batten,Aliyah Sana | | Address Redacted | | | | | |
| Battle,Melton Ray | | Address Redacted | | | | | |
| Beechley,Angel Marie | | Address Redacted | | | | | |
| Behling,Michael T | | Address Redacted | | | | | |
| Behling,Virginia Raye Sligh | | Address Redacted | | | | | |
| Bejer,Keneth | | Address Redacted | | | | | |
| Belanger,Sieara A. | | Address Redacted | | | | | |
| Belfiore,Gianna | | Address Redacted | | | | | |
| Beltran,Leslie | | Address Redacted | | | | | |
| Ben Freed | | Address Redacted | | | | | |
| Benavente,Vanessa | | Address Redacted | | | | | |
| Benesch Friedlander Coplan & Aronoff LLP | | 127 Public Sq | Ste 4900 | | Cleveland | OH | 44114-2378 |
| Benham,Emily M | | Address Redacted | | | | | |
| Bennett,Cobie E | | Address Redacted | | | | | |
| Benton-Harris,Zachary | | Address Redacted | | | | | |
| Bergeron,Cassie | | Address Redacted | | | | | |
| Billinger,Areca M. | | Address Redacted | | | | | |
| Bilodeau,Renee | | Address Redacted | | | | | |
| Blackbox, LLC | | PO Box 96038 | | | Portland | OR | 97296-6000 |
| Blahowicz,Ashley C | | Address Redacted | | | | | |
| Blanton,Emerald | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Blaylock,Montana | | Address Redacted | | | | | |
| Bloom,Krisha Evette | | Address Redacted | | | | | |
| Bohler,Madeline | | Address Redacted | | | | | |
| Boland,Brenna Marie | | Address Redacted | | | | | |
| Bonilla,Veronica | | Address Redacted | | | | | |
| Bonsera,Landen J | | Address Redacted | | | | | |
| Boroh,Richel | | Address Redacted | | | | | |
| Boulay,Rose M | | Address Redacted | | | | | |
| Bova,Robin M | | Address Redacted | | | | | |
| Brennan,Darian Mary | | Address Redacted | | | | | |
| Britney Diaz | | Address Redacted | | | | | |
| Broadus,Janajala | | Address Redacted | | | | | |
| Broadwater,Jasmine S. | | Address Redacted | | | | | |
| Brodzki,Kevin | | Address Redacted | | | | | |
| Brooks Bell Interactive, Inc | | 16 W Martin St | Ste 1000 | | Raleigh | NC | 27601-2991 |
| Brown,Brittany | | Address Redacted | | | | | |
| Brown,Conner | | Address Redacted | | | | | |
| Brown,Julia E | | Address Redacted | | | | | |
| Brown,Lauren | | Address Redacted | | | | | |
| Brown,Raymond | | Address Redacted | | | | | |
| Brown,Savannah R | | Address Redacted | | | | | |
| Brunette,Amanda K | | Address Redacted | | | | | |
| Brunker,Kaitlyn Michele | | Address Redacted | | | | | |
| Bryant,Damia | | Address Redacted | | | | | |
| Buchanan,Brandon | | Address Redacted | | | | | |
| Buffano,Whitney | | Address Redacted | | | | | |
| Bullinger,Jonathan | | Address Redacted | | | | | |
| Burgos,Dejah | | Address Redacted | | | | | |
| Burke Melaragno,Taylor | | Address Redacted | | | | | |
| Bushemi,Claire | | Address Redacted | | | | | |
| Butler,Lauren | | Address Redacted | | | | | |
| Butler,Shante | | Address Redacted | | | | | |
| Butler-Richardson,Briana | | Address Redacted | | | | | |
| Buyong,Yulie Amana | | Address Redacted | | | | | |
| By Association, Inc | | 429 Clinton Ave | Apt 30 | | Brooklyn | NY | 11238-1670 |
| Byrd,Deasia J | | Address Redacted | | | | | |
| Cagnina,Rhianna F | | Address Redacted | | | | | |
| Cahill,Sean | | Address Redacted | | | | | |
| Calderon,Gabriela T | | Address Redacted | | | | | |
| Calvyn Justus | | Address Redacted | | | | | |
| Camacho Steele,Leslie | | Address Redacted | | | | | |
| Camacho Steele,Leslie K | | Address Redacted | | | | | |
| Cameron,David | | Address Redacted | | | | | |
| Campana 125, LLC | c/o David Adam Realty | 61 Wilton Rd | Ste 3 | | Westport | CT | 06880-3121 |
| Campo,Kaycee | | Address Redacted | | | | | |
| Cardona,Matthew Scott | | Address Redacted | | | | | |
| Carey,Madison Elizabeth | | Address Redacted | | | | | |
| Carmona,Karen | | Address Redacted | | | | | |
| Carpenter,Gabrielle Claire | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 22

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carr,Katherine J | | Address Redacted | | | | | |
| Carroll,Alyssa | | Address Redacted | | | | | |
| Cart.com, Inc. | | 1334 Brittmoore Rd | | | Houston | TX | 77043-4033 |
| Carter,Shalanda Y | | Address Redacted | | | | | |
| Carvajal,Abel D | | Address Redacted | | | | | |
| Case,Brayden James | | Address Redacted | | | | | |
| Case,Kelsey Nicole | | Address Redacted | | | | | |
| Casimir,Reeanah | | Address Redacted | | | | | |
| Casner,Jasmine Bianca | | Address Redacted | | | | | |
| Cassie Robinson | | Address Redacted | | | | | |
| Castaneda,Laura | | Address Redacted | | | | | |
| Castro,Jalyn | | Address Redacted | | | | | |
| Castro,Veronica Yeny | | Address Redacted | | | | | |
| Caudle,Trinay | | Address Redacted | | | | | |
| Cavanaugh,Julia Rene | | Address Redacted | | | | | |
| Celigo, Inc | | 3 Lagoon Dr | Ste 130 | | Redwood City | CA | 94065-1566 |
| Cerda,Daniela | | Address Redacted | | | | | |
| Chacon,Aidimar | | Address Redacted | | | | | |
| Champa,Angela M | | Address Redacted | | | | | |
| Chaperlo,Melinda | | Address Redacted | | | | | |
| Chavez,Andrea M | | Address Redacted | | | | | |
| Checo,Anaya | | Address Redacted | | | | | |
| Cheney,Lasarah | | Address Redacted | | | | | |
| Cherry,Porsha Renee | | Address Redacted | | | | | |
| Chin,Aimee | | Address Redacted | | | | | |
| Chiu,Steffanie | | Address Redacted | | | | | |
| Christman,Samantha | | Address Redacted | | | | | |
| Christophe,Jasmine | | Address Redacted | | | | | |
| Christopher Leligdon | | Address Redacted | | | | | |
| Ciskowski,Christine Ellen | | Address Redacted | | | | | |
| City of Phoenix | Finance Dept | PO Box 2005 | | | Phoenix | AZ | 85001-2005 |
| Clarizio,Megan Rose | | Address Redacted | | | | | |
| Clarke,Nicholas S | | Address Redacted | | | | | |
| Clemens,Chloe D | | Address Redacted | | | | | |
| Cleveland,Brooke A | | Address Redacted | | | | | |
| Cocola,Bayley | | Address Redacted | | | | | |
| Cohen,Paz | | Address Redacted | | | | | |
| Colgan,Kathleen | | Address Redacted | | | | | |
| Colliers | c/o Moye White LLP Attn: David J. Katalinas, Esq. | 3615 Delgany St | Ste 1100 | | Denver | CO | 80216-3997 |
| Collins,Jennifer D | | Address Redacted | | | | | |
| Communication Interface Technologies, LLC v. Express | c/o Beaty Legal PLLC Attn: Trevor Beaty | 1800 Teague Dr | Ste 500 | | Sherman | TX | 75090-2908 |
| Communication Interface Technologies, LLC v. Express, Inc. | c/o Beaty Legal PLLC Attn: Trevor Beaty | 1800 Teague Dr | Ste 500 | | Sherman | TX | 75090-2908 |
| Conner Brown | | Address Redacted | | | | | |
| Connor,Karissa S | | Address Redacted | | | | | |
| Conrad,Layla Nicole | | Address Redacted | | | | | |
| Constantine Cannon LLP | | 6 E 43rd St | Fl 26 | | New York | NY | 10017-4648 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 22

 **STRETTO**

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Contreras,Jasmine | | Address Redacted | | | | | |
| Conversion Path | | 866 Cambridge Ct | | | Worthington | OH | 43085-3475 |
| Conversion Path, Inc. | | 866 Cambridge Ct | | | Worthington | OH | 43085-3475 |
| Cook,Alana Ann | | Address Redacted | | | | | |
| Cook,Jessica | | Address Redacted | | | | | |
| Cook,Naomi Kera | | Address Redacted | | | | | |
| Cook,Olivia Faith | | Address Redacted | | | | | |
| Cordova,Kingston | | Address Redacted | | | | | |
| Cornell,Brianna | | Address Redacted | | | | | |
| Corporate Relocation, LLC | | 301 International Pkwy | Ste 410 | | Flower Mound | TX | 75022-4596 |
| Corretjer,Daliangelie | | Address Redacted | | | | | |
| Cosmic Pet LLC | | 2300 E Randol Mill Rd | | | Arlington | TX | 76011-6333 |
| Cota Castro,Monica | | Address Redacted | | | | | |
| Cotton,Natalie Paige | | Address Redacted | | | | | |
| Coupa Software Inc | | 950 Tower Ln | Ste 2000 | | Foster City | CA | 94404-4255 |
| Covington,Amber | | Address Redacted | | | | | |
| Cowan,Sarah Jewell | | Address Redacted | | | | | |
| Cox,Jennifer | | Address Redacted | | | | | |
| Cox,Marcella | | Address Redacted | | | | | |
| Cox,Olivia Joy | | Address Redacted | | | | | |
| Crane,Grace | | Address Redacted | | | | | |
| Creekside 126 LLC | Attn: Property Manager | 34505 W 12 Mile Rd | Ste 250 | | Farmington Hills | MI | 48331-3143 |
| Creekside 126, LLC | c/o Friedman Management Company Attn: Property Manager | 34505 W 12 Mile Rd | Ste 250 | | Farmington Hills | MI | 48331-3143 |
| Crump,Hailey | | Address Redacted | | | | | |
| Cruz,Angela Kate | | Address Redacted | | | | | |
| Cunha,Kimberly | | Address Redacted | | | | | |
| Cunningham,Ebony Sapphire | | Address Redacted | | | | | |
| Cure,Lorelle M | | Address Redacted | | | | | |
| Dalton,Tsani C | | Address Redacted | | | | | |
| David Adam Realty | | 61 Wilton Rd | Ste 3 | | Westport | CT | 06880-3121 |
| Davidson,Kaitlynn | | Address Redacted | | | | | |
| Davila,Deborah | | Address Redacted | | | | | |
| Davis,Adeja | | Address Redacted | | | | | |
| Davis,Karli | | Address Redacted | | | | | |
| Davis,Mallary Claire | | Address Redacted | | | | | |
| Dawson,Sandra Ann | | Address Redacted | | | | | |
| Day,Latinja | | Address Redacted | | | | | |
| De La Cruz,Ashly | | Address Redacted | | | | | |
| De La Rosa,Azucena | | Address Redacted | | | | | |
| De Los Santos Soriano,Nayeli | | Address Redacted | | | | | |
| Dean,Aliviah | | Address Redacted | | | | | |
| Deblasio,Tara | | Address Redacted | | | | | |
| Del Rio,Bryan | | Address Redacted | | | | | |
| Del Rio,Veronica | | Address Redacted | | | | | |
| Delaney,Michelle | | Address Redacted | | | | | |
| Delsignore,Anthony | | Address Redacted | | | | | |
| Demmy,Jeffrey | | Address Redacted | | | | | |
| Department of Treasury - Internal Revenue Service | | 4051 Ogletown Rd | Ste 212 | | Newark | DE | 19713 |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Desaille,Berlindha | | Address Redacted | | | | | |
| Desmangles,Shannon | | Address Redacted | | | | | |
| Desouza,Graziely C | | Address Redacted | | | | | |
| Deuchar,Payton Shae | | Address Redacted | | | | | |
| Development Area 5, L.P. | | 3223 Prospect St NW | | | Washington | DC | 20007-3279 |
| Dey,Emily | | Address Redacted | | | | | |
| Deyampert,Dylan Blake | | Address Redacted | | | | | |
| Diao,Anta | | Address Redacted | | | | | |
| Diaz,Therese J | | Address Redacted | | | | | |
| Diebel,Sarah D | | Address Redacted | | | | | |
| Dimas,Cathy | | Address Redacted | | | | | |
| Dixon,Alysha N. | | Address Redacted | | | | | |
| Dixon,Brittney | | Address Redacted | | | | | |
| Dixon,Maria | | Address Redacted | | | | | |
| Doce,Kaitlyn | | Address Redacted | | | | | |
| Doering,Savannah E | | Address Redacted | | | | | |
| Dojan,Isis M | | Address Redacted | | | | | |
| Dominguez,Valentina | | Address Redacted | | | | | |
| Donahue,Collin Stephen | | Address Redacted | | | | | |
| Donlon,Brendan | | Address Redacted | | | | | |
| Doolen,Rae Lyn Mae | | Address Redacted | | | | | |
| Dosanjh,Shereen M | | Address Redacted | | | | | |
| Drivewealth, LLC | | 28 Liberty St | Fl 50 | | New York | NY | 10005-1498 |
| Duca,Jacob John | | Address Redacted | | | | | |
| Dudley Crumpton,Kenya Shantel | | Address Redacted | | | | | |
| Duhon,Verron | | Address Redacted | | | | | |
| Durham,Dianna M | | Address Redacted | | | | | |
| Durham,Quarrahn Rhadell | | Address Redacted | | | | | |
| Eagle,Adam G | | Address Redacted | | | | | |
| Eanes,Raullo Alexander | | Address Redacted | | | | | |
| Easley,Michelle | | Address Redacted | | | | | |
| Eber,Victoria | | Address Redacted | | | | | |
| Eldridge,Salena | | Address Redacted | | | | | |
| Eliassen Group LLC | | 55 Walkers Brook Dr | Ste 600 | | Reading | MA | 01867-3274 |
| Elizer,Anenesha M | | Address Redacted | | | | | |
| Elwishee,Salima Raaef | | Address Redacted | | | | | |
| Emerson-Sanchez,Malena | | Address Redacted | | | | | |
| Erby,Bria Charise | | Address Redacted | | | | | |
| Escobar,Briana Alison | | Address Redacted | | | | | |
| Escobedo Calderon,Andrea Citlalli | | Address Redacted | | | | | |
| Escorcia,Yelianny | | Address Redacted | | | | | |
| Espinoza,Kayla | | Address Redacted | | | | | |
| Espinoza,Marlene | | Address Redacted | | | | | |
| Estevez,Ariel | | Address Redacted | | | | | |
| Etienne,Rachelle | | Address Redacted | | | | | |
| Evans,Crystal | | Address Redacted | | | | | |
| Evans,Randy | | Address Redacted | | | | | |
| Evans,Richard Malachi | | Address Redacted | | | | | |
| Everette,Sakeya | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Falkenberg,Max | | Address Redacted | | | | | |
| Fancher,Gregory Todd | | Address Redacted | | | | | |
| Faught,Hayden | | Address Redacted | | | | | |
| Faulkner,Kyleigh Marie | | Address Redacted | | | | | |
| Faust,Heidi | | Address Redacted | | | | | |
| Fayomi,Grace | | Address Redacted | | | | | |
| Feaster,Markasha | | Address Redacted | | | | | |
| Feaster,Masheerah | | Address Redacted | | | | | |
| Fennell,Kathryn Lynne | | Address Redacted | | | | | |
| Fenty,Casaundra Lynn | | Address Redacted | | | | | |
| Ferguson,Lonnie | | Address Redacted | | | | | |
| Fernandez,Celine Adamari | | Address Redacted | | | | | |
| Ferrer,Jennifer S | | Address Redacted | | | | | |
| Fields,Genesis N. | | Address Redacted | | | | | |
| Fields,Kennedy | | Address Redacted | | | | | |
| Fierro,Ashley | | Address Redacted | | | | | |
| Fierro-Marquez,Crystal Jenny | | Address Redacted | | | | | |
| Figueroa,Milagros | | Address Redacted | | | | | |
| Filco Carting Corp | | 161 Mckinley St | Ste 1 | | Closter | NJ | 07624-2705 |
| Finan,Elizabeth | | Address Redacted | | | | | |
| Fire,Aurora Cante | | Address Redacted | | | | | |
| Firschke,David | | Address Redacted | | | | | |
| Fish,Leticia | | Address Redacted | | | | | |
| Fisher,Cecilia O. | | Address Redacted | | | | | |
| Flores,Jose G. | | Address Redacted | | | | | |
| Flores,Judy | | Address Redacted | | | | | |
| Flowers,Brianna N | | Address Redacted | | | | | |
| Fonteno,Qyara Tynique | | Address Redacted | | | | | |
| Ford,Margaret | | Address Redacted | | | | | |
| Fortunato,Alexander R | | Address Redacted | | | | | |
| Foster,Melissa | | Address Redacted | | | | | |
| Fox,Jessica | | Address Redacted | | | | | |
| Frasier,Mackenzie M | | Address Redacted | | | | | |
| Frazier,Grace Kathleen | | Address Redacted | | | | | |
| Frias,Jherico | | Address Redacted | | | | | |
| Fritz,Weronika | | Address Redacted | | | | | |
| Fuentes,Lizbeth Marisol | | Address Redacted | | | | | |
| Funk,Makayla | | Address Redacted | | | | | |
| Future Present Productions LLC DBA Gum Studios | | 4508 2nd Ave | | | Brooklyn | NY | 11232-4215 |
| Gadsden,Shevon R. | | Address Redacted | | | | | |
| Galbert,Jasmin | | Address Redacted | | | | | |
| Gallardo,Aranza | | Address Redacted | | | | | |
| Galloway Resource Partners, LLC. | | 181 N Washington St | | | Delaware | OH | 43015-1609 |
| Galloway,Kimberly | | Address Redacted | | | | | |
| Galloway,Theresa | | Address Redacted | | | | | |
| Garcia Gutierrez,Gandhi | | Address Redacted | | | | | |
| Garcia,Gonzalo | | Address Redacted | | | | | |
| Garcia,Jessica S | | Address Redacted | | | | | |
| Garcia,Juana | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Garcia,Nicole E | | Address Redacted | | | | | |
| Garcia,Sheyla | | Address Redacted | | | | | |
| Gardner,Nicholas | | Address Redacted | | | | | |
| Garza,Nora | | Address Redacted | | | | | |
| Gaskin,Jessica | | Address Redacted | | | | | |
| Gaskins,Samara | | Address Redacted | | | | | |
| Gasparini,Isabella Maria | | Address Redacted | | | | | |
| Gasparini,Linda Maria | | Address Redacted | | | | | |
| Gent,Ryan Timothy | | Address Redacted | | | | | |
| Gerke,Isabella Jean | | Address Redacted | | | | | |
| German,Taylor L | | Address Redacted | | | | | |
| Gibson,Aleesha | | Address Redacted | | | | | |
| Gibson,Tyler | | Address Redacted | | | | | |
| Gillis,Rachel Marie | | Address Redacted | | | | | |
| Giovanniello,Megan | | Address Redacted | | | | | |
| Gist,Diamond Marie | | Address Redacted | | | | | |
| Glahn,Grace T | | Address Redacted | | | | | |
| Glass,Daemon | | Address Redacted | | | | | |
| Gleaton,Nyeshia | | Address Redacted | | | | | |
| Glover,Tamirra Danise | | Address Redacted | | | | | |
| Goff,Jennie | | Address Redacted | | | | | |
| Goins,Richard | | Address Redacted | | | | | |
| Gomez,Johan Susan | | Address Redacted | | | | | |
| Gomez,Tania Belen | | Address Redacted | | | | | |
| Gomez,Yolanda M | | Address Redacted | | | | | |
| Gonzales,Xzavier Jordan | | Address Redacted | | | | | |
| Gonzalez,Alexa O | | Address Redacted | | | | | |
| Gonzalez,Neomi | | Address Redacted | | | | | |
| Gonzalez,Rogelio | | Address Redacted | | | | | |
| Gonzalez-Delgado,Destiny Marie | | Address Redacted | | | | | |
| Goodwin,Brooke Lauren | | Address Redacted | | | | | |
| Gordon Rees Scully Mansukhani LLP | | 100 Pringle Ave | Ste 100 | | Walnut Creek | CA | 94596-7391 |
| Gorny,Spencer | | Address Redacted | | | | | |
| Gorsh,Shelby M | | Address Redacted | | | | | |
| Goudreau,Jill | | Address Redacted | | | | | |
| Graham,Jasmine | | Address Redacted | | | | | |
| Granados,Mariana | | Address Redacted | | | | | |
| Granify, Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759-5749 |
| Gray,Sophie Grace | | Address Redacted | | | | | |
| Green,Courtney | | Address Redacted | | | | | |
| Greenberg,Danielle J | | Address Redacted | | | | | |
| Gregory Larue White | | Address Redacted | | | | | |
| Grogan,Haley | | Address Redacted | | | | | |
| Groothousen,Georgia Rae | | Address Redacted | | | | | |
| Guan,Xin | | Address Redacted | | | | | |
| Gust,Anna | | Address Redacted | | | | | |
| Gutierrez,Gabrielle Celia | | Address Redacted | | | | | |
| Guyton,Zaire | | Address Redacted | | | | | |
| Guzman,Alexander | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 8 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Guzman,Julia | | Address Redacted | | | | | |
| HAB-BPT Berkheimer Assoc | Dickson City PA Borough | 140 S Village Ave | Ste 220 | | Exton | PA | 19341-1268 |
| HAB-BPT Berkheimer Assoc | PA Borough | 140 S Village Ave | Ste 220 | | Exton | PA | 19341-1268 |
| Hackal,Keri Anne | | Address Redacted | | | | | |
| Haggins,Taylor | | Address Redacted | | | | | |
| Hairston,Saniya Y. | | Address Redacted | | | | | |
| Hak,Jasalina | | Address Redacted | | | | | |
| Haley Grogan | | Address Redacted | | | | | |
| Haley Tiepelman | | Address Redacted | | | | | |
| Halimi,Sayed | | Address Redacted | | | | | |
| Hall,Autumn C. | | Address Redacted | | | | | |
| Hall,Gianna J | | Address Redacted | | | | | |
| Hamilton,Edmund Daniel | | Address Redacted | | | | | |
| Hamilton,Tamara L. | | Address Redacted | | | | | |
| Hanif,Naila S | | Address Redacted | | | | | |
| Hansen,Brandt Pony | | Address Redacted | | | | | |
| Harber,Matthew | | Address Redacted | | | | | |
| Hardee,Meghan | | Address Redacted | | | | | |
| Hardy,Jasmine | | Address Redacted | | | | | |
| Harless,Patrick | | Address Redacted | | | | | |
| Harris Insights & Analytics, LLC | | 225 W Wacker Dr | Ste 1900 | | Chicago | IL | 60606-1272 |
| Harris,Patrick | | Address Redacted | | | | | |
| Harrison,Alyssa | | Address Redacted | | | | | |
| Harrison,Tierra A'Ciani Nabae | | Address Redacted | | | | | |
| Harrold,Akilah | | Address Redacted | | | | | |
| Hartness,Rachel | | Address Redacted | | | | | |
| Harvey,Jamara Niedra | | Address Redacted | | | | | |
| Hawkins,Matthew Joel | | Address Redacted | | | | | |
| Hawkins,Taylar Shardae | | Address Redacted | | | | | |
| Haynes,Bria | | Address Redacted | | | | | |
| Heap Inc | | 165 Broadway | Ste 1901 | | New York | NY | 10006-1462 |
| Hebron Weisman | | Address Redacted | | | | | |
| Heil,Leandra | | Address Redacted | | | | | |
| Heinemann,Ari | | Address Redacted | | | | | |
| Heisler,Francesca | | Address Redacted | | | | | |
| Henderson,Clarence L. | | Address Redacted | | | | | |
| Hernandez,Andrea Desiree | | Address Redacted | | | | | |
| Hernandez,Cecilia | | Address Redacted | | | | | |
| Hernandez,Crystal | | Address Redacted | | | | | |
| Hernandez,Francesca | | Address Redacted | | | | | |
| Hernandez,Luis | | Address Redacted | | | | | |
| Hernandez,William | | Address Redacted | | | | | |
| Herrera,Jennifer | | Address Redacted | | | | | |
| Herrera,Juandaniel | | Address Redacted | | | | | |
| Herring,Derrick Carl | | Address Redacted | | | | | |
| Hervey,Dorine | | Address Redacted | | | | | |
| Heuer,Madison Kay Marie | | Address Redacted | | | | | |
| Hicks,Erika Nicole | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 9 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| Hilda Gonzalez vs. Express | Attn: Gerard Nisivoccia | 168 Market St | | | Paterson | NJ | 07505-1702 |
| Hill-Smith,Alex | | Address Redacted | | | | | |
| Hinson,Slayden | | Address Redacted | | | | | |
| Hirano,Naomi | | Address Redacted | | | | | |
| Hladysz,Alissa | | Address Redacted | | | | | |
| Holcomb,Luke | | Address Redacted | | | | | |
| Horace,Felicia | | Address Redacted | | | | | |
| Hubbard,Danice Marry | | Address Redacted | | | | | |
| Hudson,Kathlin | | Address Redacted | | | | | |
| Humphries,Mikaila Ashlyn | | Address Redacted | | | | | |
| Hunt,Stephen Joseph | | Address Redacted | | | | | |
| Hurd,William B | | Address Redacted | | | | | |
| Huttie,Zach | | Address Redacted | | | | | |
| Hyland,Daniel | | Address Redacted | | | | | |
| I Live Here I Give Here | | 611 W 14th St | | | Austin | TX | 78701-1725 |
| Ibarra,Josiah | | Address Redacted | | | | | |
| Igus,Lindsey | | Address Redacted | | | | | |
| Inniss,Delonte | | Address Redacted | | | | | |
| Iwasaki,Julina | | Address Redacted | | | | | |
| Jack O'Connor | | Address Redacted | | | | | |
| Jackson,Antwan Alonza | | Address Redacted | | | | | |
| Jackson,Bria A. | | Address Redacted | | | | | |
| Jackson,Mckenzie C | | Address Redacted | | | | | |
| Jackson,Micha Marquis | | Address Redacted | | | | | |
| Jackson,Syrin | | Address Redacted | | | | | |
| Jackson-Sutton,August | | Address Redacted | | | | | |
| Jamiel,Jasmine | | Address Redacted | | | | | |
| Jassani,Aamil Anil | | Address Redacted | | | | | |
| Jegede,Praise | | Address Redacted | | | | | |
| Jenkins,Christine | | Address Redacted | | | | | |
| Jennie Goff | | Address Redacted | | | | | |
| Jennifer Soileau Bradford | | Address Redacted | | | | | |
| Jensen,Michael Blaine | | Address Redacted | | | | | |
| Jessica Marciniak | | Address Redacted | | | | | |
| Jimenez,Mireya Eileen | | Address Redacted | | | | | |
| Johnson,Amiya J | | Address Redacted | | | | | |
| Johnson,April Lanise | | Address Redacted | | | | | |
| Johnson,Belinda | | Address Redacted | | | | | |
| Johnson,Blake | | Address Redacted | | | | | |
| Johnson,Danaya N | | Address Redacted | | | | | |
| Johnson,Sandra | | Address Redacted | | | | | |
| Johnson,Shalondra | | Address Redacted | | | | | |
| Johnson,Taniqua | | Address Redacted | | | | | |
| Jones,Caleb | | Address Redacted | | | | | |
| Jones,Kiawanda | | Address Redacted | | | | | |
| Jones,Mackenzie Claire | | Address Redacted | | | | | |
| Jones,Seaira | | Address Redacted | | | | | |
| Jones,Tanzania M | | Address Redacted | | | | | |
| Jones,Tori L. | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 10 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jordan,Chrissy | | Address Redacted | | | | | |
| Joseph,Angelik | | Address Redacted | | | | | |
| Jotie,Ryan | | Address Redacted | | | | | |
| JPO Concepts Inc | | 1178 Broadway | Fl 3 | | New York | NY | 10001-5666 |
| JS Reps Miami DBA Art Department | | 1 Collins Ave | Unit 108 | | Miami Beach | FL | 33139-7481 |
| Julich,Ryan Nicholas | | Address Redacted | | | | | |
| Jurlina,Martina E | | Address Redacted | | | | | |
| Jusic,Jasmina | | Address Redacted | | | | | |
| Kasma,Annabelle Presley | | Address Redacted | | | | | |
| Keele,Sophia E | | Address Redacted | | | | | |
| Keeney,Lance E | | Address Redacted | | | | | |
| Keller,Alyssa | | Address Redacted | | | | | |
| Keller,Jordyn Alberta | | Address Redacted | | | | | |
| Kelly,Nakia | | Address Redacted | | | | | |
| Kelly,Reilly | | Address Redacted | | | | | |
| Keltner,Kelsey | | Address Redacted | | | | | |
| Kempfe,Rachel | | Address Redacted | | | | | |
| Kennedy,Shaina L | | Address Redacted | | | | | |
| Kielsmeier,Kylie Jo | | Address Redacted | | | | | |
| King County Treasury | | 201 S Jackson St | | | Seattle | WA | 98104-3854 |
| Klarna Inc | | 800 N High St | # 3 | | Columbus | OH | 43215-1430 |
| Klein,Odalys | | Address Redacted | | | | | |
| Klopp,Meredith | | Address Redacted | | | | | |
| Koonce,Damerious Khamire | | Address Redacted | | | | | |
| Korybski,Samantha | | Address Redacted | | | | | |
| Kosowski,Paula | | Address Redacted | | | | | |
| Kovach,Hannah | | Address Redacted | | | | | |
| Kozak,Brandon | | Address Redacted | | | | | |
| Kozakowski,Carah | | Address Redacted | | | | | |
| Krishnareddy,Naveen Raja | | Address Redacted | | | | | |
| Kuffar,Nadia | | Address Redacted | | | | | |
| Kulak,Cheyanne Marie | | Address Redacted | | | | | |
| Kurima,Ashley | | Address Redacted | | | | | |
| Lac,Vivian Kim | | Address Redacted | | | | | |
| Lafleur,Iasmin | | Address Redacted | | | | | |
| Lafree,Jessica | | Address Redacted | | | | | |
| Lai,Christine | | Address Redacted | | | | | |
| Lam,Cindy | | Address Redacted | | | | | |
| Langlois,Sierra | | Address Redacted | | | | | |
| Lanier,Lakeysha | | Address Redacted | | | | | |
| Lanzetta,Francesca | | Address Redacted | | | | | |
| Lanzo,Maria | | Address Redacted | | | | | |
| Lasher,Courtney | | Address Redacted | | | | | |
| Lasher,Kay M. | | Address Redacted | | | | | |
| Laura Scott | | Address Redacted | | | | | |
| Lauro,Jaime Marie | | Address Redacted | | | | | |
| Lavista,Brianna Paige | | Address Redacted | | | | | |
| Lawrence,Chennelle M. | | Address Redacted | | | | | |
| Lawrence,Zachary | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 11 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lay,Morgan | | Address Redacted | | | | | |
| Leblanc,Adrienne | | Address Redacted | | | | | |
| Leddy,Amber | | Address Redacted | | | | | |
| Ledezma,Veronica | | Address Redacted | | | | | |
| Leiser,Chris M | | Address Redacted | | | | | |
| Leligdon,Christopher | | Address Redacted | | | | | |
| Lenzy Obenour | | Address Redacted | | | | | |
| Levine,Scott | | Address Redacted | | | | | |
| Levine,Whitney | | Address Redacted | | | | | |
| Lewis,Ashley | | Address Redacted | | | | | |
| Lewis,Corey D | | Address Redacted | | | | | |
| Lewis,Lamar | | Address Redacted | | | | | |
| Lewis,Michael | | Address Redacted | | | | | |
| Leyva Miranda,Itzel Dayana | | Address Redacted | | | | | |
| Leyva-Ramos,Dayanara | | Address Redacted | | | | | |
| Lightwell Inc. | | 55 Walkers Brook Dr | Ste 600 | | Reading | MA | 01867-3274 |
| Lipford,Terri A | | Address Redacted | | | | | |
| Lippman,Rachel | | Address Redacted | | | | | |
| Livingston,Roberta | | Address Redacted | | | | | |
| Llorens,Tyler | | Address Redacted | | | | | |
| Logsdon,Brandon M | | Address Redacted | | | | | |
| Lonchor,Olivia Maree | | Address Redacted | | | | | |
| Lopez Aponte,Taitza M | | Address Redacted | | | | | |
| Lopez,Anna | | Address Redacted | | | | | |
| Lopez,Catherine Theresa | | Address Redacted | | | | | |
| Lopez,Jennifer M | | Address Redacted | | | | | |
| Lopez,Lauren M. | | Address Redacted | | | | | |
| Lopez,Rosa L | | Address Redacted | | | | | |
| Lopez,Tashira | | Address Redacted | | | | | |
| Louk,James | | Address Redacted | | | | | |
| Louk,Sacha Denis | | Address Redacted | | | | | |
| Lowe,Alexandra | | Address Redacted | | | | | |
| Lucero,Alyssa R | | Address Redacted | | | | | |
| Lucero,Denise | | Address Redacted | | | | | |
| Ludovic,Adriana | | Address Redacted | | | | | |
| Lugo,Emily L. | | Address Redacted | | | | | |
| Lujan,Evelyn P | | Address Redacted | | | | | |
| Luna,Fregil Mae | | Address Redacted | | | | | |
| Lykins,Cody | | Address Redacted | | | | | |
| Lynch,Tatyanah | | Address Redacted | | | | | |
| Lynn,Damion | | Address Redacted | | | | | |
| Macedo,Belle M | | Address Redacted | | | | | |
| Madcap Software | | 7514 Girard Ave | Ste 1 | | La Jolla | CA | 92037-5199 |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | Attn: Gerard Nisivoccia | 168 Market St | | | Paterson | NJ | 07505-1702 |
| Maldonado,Arianis Nicole | | Address Redacted | | | | | |
| Malhotra,Mehak | | Address Redacted | | | | | |
| Malik,Muhammad | | Address Redacted | | | | | |
| Malone,Phylicia | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 12 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Mane,Sarah-Liz | | Address Redacted | | | | | |
| Manfrede,Patricia | | Address Redacted | | | | | |
| Manrique,Vanessa | | Address Redacted | | | | | |
| Mantelli,Owen T | | Address Redacted | | | | | |
| Maranto,Lacey A | | Address Redacted | | | | | |
| March,Jemarious | | Address Redacted | | | | | |
| Marcial,Lizette A | | Address Redacted | | | | | |
| Maria Schmitz | | Address Redacted | | | | | |
| Marina,Danielle | | Address Redacted | | | | | |
| Mark Edmunds | | Address Redacted | | | | | |
| Marks,Robbie | | Address Redacted | | | | | |
| Marshall,Taylor | | Address Redacted | | | | | |
| Martin,Angelica B | | Address Redacted | | | | | |
| Martin,Domonique C | | Address Redacted | | | | | |
| Martinez,Brian S | | Address Redacted | | | | | |
| Martinez,Cindy | | Address Redacted | | | | | |
| Martinez,Sarah-Aime | | Address Redacted | | | | | |
| Martinez,Sophia R | | Address Redacted | | | | | |
| Marut,Alex | | Address Redacted | | | | | |
| Matos,Ian | | Address Redacted | | | | | |
| Mayers,Ericka Elizabeth | | Address Redacted | | | | | |
| Mayfield,Trenton | | Address Redacted | | | | | |
| Mcbean,Kerrian K | | Address Redacted | | | | | |
| Mcdonald,Mykala | | Address Redacted | | | | | |
| Mcgartland,Sean P | | Address Redacted | | | | | |
| Mclaughlin-Charles,Quintel | | Address Redacted | | | | | |
| Mclean,Lizbeth | | Address Redacted | | | | | |
| Mcmillan,Elizabeth Erin | | Address Redacted | | | | | |
| Mcmorris,Jalyn Renee | | Address Redacted | | | | | |
| Medina,Joe | | Address Redacted | | | | | |
| Medrano,Dominique | | Address Redacted | | | | | |
| Meek,Mayah | | Address Redacted | | | | | |
| Meisha,Ferguson J | | Address Redacted | | | | | |
| Mele,Stephen Affendi | | Address Redacted | | | | | |
| Melendez,Lauro | | Address Redacted | | | | | |
| Menchaca,Lily Mercedes | | Address Redacted | | | | | |
| Mendiola,Lucy Joy | | Address Redacted | | | | | |
| Mendoza,Paola | | Address Redacted | | | | | |
| Mensack,Katherine | | Address Redacted | | | | | |
| Merchant,Alexandria | | Address Redacted | | | | | |
| Merritt,Hannah Lynn | | Address Redacted | | | | | |
| Messina,Alexandra Rose | | Address Redacted | | | | | |
| Meyer,Karissa M | | Address Redacted | | | | | |
| Meza,Nyagoa Mading | | Address Redacted | | | | | |
| Michael Salapek | | Address Redacted | | | | | |
| Mielke,Kimberly | | Address Redacted | | | | | |
| Milburn,Kyle | | Address Redacted | | | | | |
| Miles,Bridget | | Address Redacted | | | | | |
| Miller,Jordan Mitchell | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 13 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Miller,Mya R | | Address Redacted | | | | | |
| Miller,Tatianna | | Address Redacted | | | | | |
| Mills,Taylor | | Address Redacted | | | | | |
| Minier,Christmaly | | Address Redacted | | | | | |
| Minter,Ariane N | | Address Redacted | | | | | |
| Mirsky,Hannah | | Address Redacted | | | | | |
| Mohamedali,Abdelrahman | | Address Redacted | | | | | |
| Molon,Karla | | Address Redacted | | | | | |
| Morales,Bianca Giselle | | Address Redacted | | | | | |
| Morales,Makaylah | | Address Redacted | | | | | |
| Moran,Michael | | Address Redacted | | | | | |
| Morelli,Jennifer A | | Address Redacted | | | | | |
| Moreno,Emely V | | Address Redacted | | | | | |
| Moreno,Zayra Alexandra | | Address Redacted | | | | | |
| Morton,Ayanna M | | Address Redacted | | | | | |
| Mosley,Laurel | | Address Redacted | | | | | |
| Moss,Caroline Elizabeth | | Address Redacted | | | | | |
| Mouline,Jasia | | Address Redacted | | | | | |
| Mozqueda,Andrew | | Address Redacted | | | | | |
| Muhammad,Amar Shakir | | Address Redacted | | | | | |
| Mullaney,Rachael | | Address Redacted | | | | | |
| Mundt,Jacob | | Address Redacted | | | | | |
| Munford,Aalexis Keona | | Address Redacted | | | | | |
| Munford,Sierra | | Address Redacted | | | | | |
| Munoz,Henry Alexander | | Address Redacted | | | | | |
| Munoz,Iliana Lisette | | Address Redacted | | | | | |
| Muñoz,Lizette | | Address Redacted | | | | | |
| Muriel Siebert & Co., Inc. | | 1 N End Ave | Ste 501 | | New York | NY | 10282-1102 |
| Murphy,Olivia Mae | | Address Redacted | | | | | |
| Murphy,Syrai | | Address Redacted | | | | | |
| Murray,Ethan Y | | Address Redacted | | | | | |
| Murray,Tatianna | | Address Redacted | | | | | |
| Musgrave,Jessica | | Address Redacted | | | | | |
| Myers,Adrianna | | Address Redacted | | | | | |
| Nacion,Joanna | | Address Redacted | | | | | |
| Nagy,Michael Troy | | Address Redacted | | | | | |
| Nakagawa,Thomas | | Address Redacted | | | | | |
| Namburi,Srividya | | Address Redacted | | | | | |
| Nassif,David | | Address Redacted | | | | | |
| Navarrete,Johnny | | Address Redacted | | | | | |
| Naveen Raja Krishnareddy | | Address Redacted | | | | | |
| Navex Global, Inc. | | 5885 Meadows Rd | Ste 500 | | Lake Oswego | OR | 97035-8646 |
| Nevin,Adris | | Address Redacted | | | | | |
| New Direx, Inc. | | 199 Main St | # 1W | | Northport | NY | 11768-1721 |
| Newberg,Wendy | | Address Redacted | | | | | |
| Newton,Brendan William | | Address Redacted | | | | | |
| Nguyen,Alvin N. | | Address Redacted | | | | | |
| Nguyen,Lan | | Address Redacted | | | | | |
| Nieto,Vilma Nasyana | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 14 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Niki Starr Consulting, LLC | | 7500 SW 55th Ave | | | Miami | FL | 33143-5708 |
| Nimeshkumar Patel | | Address Redacted | | | | | |
| Nino,Evelyn | | Address Redacted | | | | | |
| Nombrana,Alexandria Makiela | | Address Redacted | | | | | |
| Nomo,Pascaline | | Address Redacted | | | | | |
| Nompleggi,Victoria Li | | Address Redacted | | | | | |
| Noonan,Melissa | | Address Redacted | | | | | |
| Norman,Madison | | Address Redacted | | | | | |
| Novak,Jasmarie Lee | | Address Redacted | | | | | |
| Nunez,Alexandria | | Address Redacted | | | | | |
| Nunez,Luis | | Address Redacted | | | | | |
| Nuth,Uksavatey | | Address Redacted | | | | | |
| Oakes,Julia | | Address Redacted | | | | | |
| Obenour,Lenzy | | Address Redacted | | | | | |
| Oberla,Anna | | Address Redacted | | | | | |
| O'Cain,Tamara C | | Address Redacted | | | | | |
| Ocran,Princess Nili | | Address Redacted | | | | | |
| O'Dell,Timmothy | | Address Redacted | | | | | |
| Ogden,Kelley Russell | | Address Redacted | | | | | |
| Okeefe,Ashley | | Address Redacted | | | | | |
| Olivares,Rosa E | | Address Redacted | | | | | |
| Omdahl,Allison | | Address Redacted | | | | | |
| Oriental,Sendialie | | Address Redacted | | | | | |
| Orozco-Morgan,Alexis Eva | | Address Redacted | | | | | |
| Ortiz,Edrian | | Address Redacted | | | | | |
| Ortiz,Yasmin | | Address Redacted | | | | | |
| Ospina,Natalia | | Address Redacted | | | | | |
| Ostebo,Annika | | Address Redacted | | | | | |
| Owens,Randy Cole | | Address Redacted | | | | | |
| Oyee,Avelino | | Address Redacted | | | | | |
| Pabon,Felicia Lynn | | Address Redacted | | | | | |
| Pacheco,Natalie | | Address Redacted | | | | | |
| Padilla,Lucy | | Address Redacted | | | | | |
| Parker,Latoya | | Address Redacted | | | | | |
| Parker,Natalie | | Address Redacted | | | | | |
| Parker,Sarah Marie | | Address Redacted | | | | | |
| Parra,Estevan | | Address Redacted | | | | | |
| Parrilla,Crystle | | Address Redacted | | | | | |
| Pass,Marshall | | Address Redacted | | | | | |
| Patel,Mansi | | Address Redacted | | | | | |
| Patel,Nimeshkumar | | Address Redacted | | | | | |
| Patten,Felicity | | Address Redacted | | | | | |
| Payne,Darrell | | Address Redacted | | | | | |
| Peddakuruva,Venkata Sharan | | Address Redacted | | | | | |
| Pellicule Film | | 94 9th St | Ste 230 | | Brooklyn | NY | 11215-7519 |
| Pereira,Lysette | | Address Redacted | | | | | |
| Perez Sanchez,Misael | | Address Redacted | | | | | |
| Perez,Alejandra | | Address Redacted | | | | | |
| Perez,Angelica | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 15 of 22

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| Perez,Melanie | | Address Redacted | | | | | |
| Perez,Rudy | | Address Redacted | | | | | |
| Perez,Stephanie | | Address Redacted | | | | | |
| Perez,Yulissa | | Address Redacted | | | | | |
| Perman,Gabriella Ellana | | Address Redacted | | | | | |
| Perry,Jessica | | Address Redacted | | | | | |
| Pham,Thuy Linh | | Address Redacted | | | | | |
| Philipose,Daniel Santosh | | Address Redacted | | | | | |
| Phillip,Joshua N. | | Address Redacted | | | | | |
| Phillips,Anna Nicole | | Address Redacted | | | | | |
| Phillips,Bobby | | Address Redacted | | | | | |
| Pitoniak,Taylor | | Address Redacted | | | | | |
| Pizano Rudy,Christine M | | Address Redacted | | | | | |
| Planful, Inc. | | 150 Spear St | Ste 1850 | | San Francisco | CA | 94105-1564 |
| Plawski,Hannah Marie | | Address Redacted | | | | | |
| Pless,Maggie | | Address Redacted | | | | | |
| Ponce,Arturo | | Address Redacted | | | | | |
| Ponce,Estefania | | Address Redacted | | | | | |
| Portillo Reyes,Belis M | | Address Redacted | | | | | |
| Portillo,Andrea | | Address Redacted | | | | | |
| Pourchot,Carolyn | | Address Redacted | | | | | |
| Precision Textile Color, Inc | | 1144 Southern Meadows Dr | | | Raleigh | NC | 27603-9530 |
| Price,Timothy Daniel | | Address Redacted | | | | | |
| ProjectX Media, Inc. | | 17607 145th Dr | # 2 | | Jamaica | NY | 11434-4909 |
| Pryor,Jolie A | | Address Redacted | | | | | |
| Puente,Alfredo | | Address Redacted | | | | | |
| Puente,Teresa | | Address Redacted | | | | | |
| Puranen,Kelela Rose | | Address Redacted | | | | | |
| Quezada,Karen | | Address Redacted | | | | | |
| Rainy,Shonzona | | Address Redacted | | | | | |
| Rajani,Hiba Zehra | | Address Redacted | | | | | |
| Rami,Kinneri | | Address Redacted | | | | | |
| Ramirez,Bobbi | | Address Redacted | | | | | |
| Ramirez,Luisanna | | Address Redacted | | | | | |
| Ramirez,Wendy | | Address Redacted | | | | | |
| Ramos,Miguel | | Address Redacted | | | | | |
| Ramos,Thais Rowena | | Address Redacted | | | | | |
| Randolph,Alexis Phylicia | | Address Redacted | | | | | |
| Rankins,Janiya | | Address Redacted | | | | | |
| Ransom,Kela | | Address Redacted | | | | | |
| Ransom,Morgan Alexis | | Address Redacted | | | | | |
| Red Development LLC | | 2502 E Camelback Rd | Ste 200 | | Phoenix | AZ | 85016-4284 |
| Redick,Andrew | | Address Redacted | | | | | |
| Reilly,Albert | | Address Redacted | | | | | |
| Reilly,Albert D | | Address Redacted | | | | | |
| Reilly,Christian | | Address Redacted | | | | | |
| Reintegrado,Natassja | | Address Redacted | | | | | |
| Renfro,Haylee Marie | | Address Redacted | | | | | |
| Resource Energy | | 6011 University Blvd | Ste 150 | | Ellicott City | MD | 21043-6104 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 16 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Retail Mechanical Services Inc | | 5 Orville Dr | Ste 100 | | Bohemia | NY | 11716-2535 |
| Retail Security Services Ince | | 5 Orville Dr | Ste 100 | | Bohemia | NY | 11716-2535 |
| Reyna,Marvin | | Address Redacted | | | | | |
| Reynolds,Sarah | | Address Redacted | | | | | |
| Rhem,Gabrielle Christina | | Address Redacted | | | | | |
| Richards,Davahn M. | | Address Redacted | | | | | |
| Riera,Isabella | | Address Redacted | | | | | |
| Rigler,Payton | | Address Redacted | | | | | |
| Rimini Street, Inc. | | 6601 Koll Center Pkwy | Ste 300 | | Pleasanton | CA | 94566-3127 |
| Rivera,Adelina Marie | | Address Redacted | | | | | |
| Rivera,Yaritza | | Address Redacted | | | | | |
| Robert Wagner | | Address Redacted | | | | | |
| Roberts,Aaron Michael | | Address Redacted | | | | | |
| Roberts,Sean Michael | | Address Redacted | | | | | |
| Robidoux,Gracelyn | | Address Redacted | | | | | |
| Rodas,Jeanie | | Address Redacted | | | | | |
| Rodriguez,Anahi P | | Address Redacted | | | | | |
| Rodriguez,Cesar Alejandro | | Address Redacted | | | | | |
| Rodriguez,Cruzita | | Address Redacted | | | | | |
| Rodriguez,Jose O. | | Address Redacted | | | | | |
| Rodriguez,Josue Naum | | Address Redacted | | | | | |
| Rodriguez,Kenneth Stephen | | Address Redacted | | | | | |
| Rodway,Lauren Kay | | Address Redacted | | | | | |
| Roldan,Nichole N | | Address Redacted | | | | | |
| Roman,Alysen | | Address Redacted | | | | | |
| Romero,Jessica | | Address Redacted | | | | | |
| Romo,Alexandra | | Address Redacted | | | | | |
| Rosa,Rafael | | Address Redacted | | | | | |
| Rosales,Adriana I. | | Address Redacted | | | | | |
| Rosas,Guadalupe | | Address Redacted | | | | | |
| Ross,Jaziah Jerome | | Address Redacted | | | | | |
| Rouse-Henry,Mikaela | | Address Redacted | | | | | |
| Rowan,Erin | | Address Redacted | | | | | |
| Royal-Johnson,Aquoya N | | Address Redacted | | | | | |
| Ruiz,Amanda | | Address Redacted | | | | | |
| Russell,Kayce | | Address Redacted | | | | | |
| Rutherford,Tesha Rose | | Address Redacted | | | | | |
| Ruvalcaba,Fabianna | | Address Redacted | | | | | |
| Ryan Dziadul | | Address Redacted | | | | | |
| Saavedra,Aileen | | Address Redacted | | | | | |
| Safa,Leila | | Address Redacted | | | | | |
| Saines,Nyasia | | Address Redacted | | | | | |
| Salapek,Michael | | Address Redacted | | | | | |
| Salazar,Taylor Dany | | Address Redacted | | | | | |
| Saldana,Shelsy | | Address Redacted | | | | | |
| Saldivar,Jonathan D. | | Address Redacted | | | | | |
| Salomon,Zaria Z | | Address Redacted | | | | | |
| Samano,Kaylyn | | Address Redacted | | | | | |
| Sanchez,Christopher | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 17 of 22

 **STRETTO**

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Sanchez,Joshua A | | Address Redacted | | | | | |
| Santiago,Dalia M | | Address Redacted | | | | | |
| Santo,Sarah | | Address Redacted | | | | | |
| Santos,Jason | | Address Redacted | | | | | |
| Satish Mehta | | Address Redacted | | | | | |
| Saul,Aileen Danielle | | Address Redacted | | | | | |
| Sawyer,Amber | | Address Redacted | | | | | |
| Scavuzzo,Maxwell Anthony | | Address Redacted | | | | | |
| Schandel,Kaitlyn M | | Address Redacted | | | | | |
| Scott,Jamaya Andrea | | Address Redacted | | | | | |
| Scott,Jamya Princess | | Address Redacted | | | | | |
| Scout Digital | | 442 Lorimer St | Ste D | | Brooklyn | NY | 11206-1030 |
| Searcy,Kalé | | Address Redacted | | | | | |
| Seiber,Tyler Thomas | | Address Redacted | | | | | |
| Self,Brantley Michael | | Address Redacted | | | | | |
| Semchee,Hailey | | Address Redacted | | | | | |
| Serbu,Kati | | Address Redacted | | | | | |
| Serrano,Adam | | Address Redacted | | | | | |
| Sestrich,Melissa | | Address Redacted | | | | | |
| Seviour,Jacqueline Marie | | Address Redacted | | | | | |
| Shah,Nidhi | | Address Redacted | | | | | |
| Shaheen,Carrie Ann | | Address Redacted | | | | | |
| Shammo,Remyana | | Address Redacted | | | | | |
| Shepitchak,Mariia | | Address Redacted | | | | | |
| Sherman,Samuel T. | | Address Redacted | | | | | |
| Shonka,Riley | | Address Redacted | | | | | |
| Shuksta,Taylor Krystyna | | Address Redacted | | | | | |
| Sileshi,Diana Deborah Sophia | | Address Redacted | | | | | |
| Silva,Lexiana | | Address Redacted | | | | | |
| Silverio,Lessis | | Address Redacted | | | | | |
| Simmonds,Trinity Lizette | | Address Redacted | | | | | |
| Sims,Victoria Kirsten | | Address Redacted | | | | | |
| Sines,Rebekah M | | Address Redacted | | | | | |
| Singer,Sonia | | Address Redacted | | | | | |
| Singh,Selina | | Address Redacted | | | | | |
| Singh,Vatsala | | Address Redacted | | | | | |
| Singleterry,Cathy | | Address Redacted | | | | | |
| Sites,Evan | | Address Redacted | | | | | |
| Slagle,Dan C | | Address Redacted | | | | | |
| Smith,Brittany | | Address Redacted | | | | | |
| Smith,Carolyn A | | Address Redacted | | | | | |
| Smith,Dorothy L | | Address Redacted | | | | | |
| Smith,James Allen | | Address Redacted | | | | | |
| Smith,Jessica Kay | | Address Redacted | | | | | |
| Smith,Linda J | | Address Redacted | | | | | |
| Smith,Zahirah | | Address Redacted | | | | | |
| Smothers,Brookie S | | Address Redacted | | | | | |
| Solano,Jasmine | | Address Redacted | | | | | |
| Sonnenberg,Alyssa | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 18 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| Sorrells,Hero Camille | | Address Redacted | | | | | |
| Sorrento,Haley | | Address Redacted | | | | | |
| Sousa,David Akexander | | Address Redacted | | | | | |
| Sparks,Stacy | | Address Redacted | | | | | |
| Spectrum Real Estate Advisors | | PO Box 96038 | | | Portland | OR | 97296-6000 |
| Spectrum Real Estate Advisors | Blackbox LLC | PO Box 96038 | | | Portland | OR | 97296-6000 |
| Spencer,Joey Jay | | Address Redacted | | | | | |
| Spivey,Catherine M | | Address Redacted | | | | | |
| Splunk Inc | | 250 Brannan St | Fl 3 | | San Francisco | CA | 94107-2785 |
| Srividya Namburi | | Address Redacted | | | | | |
| Stanley,Whitney F | | Address Redacted | | | | | |
| Stepney,Krystal | | Address Redacted | | | | | |
| Stetts Model Management | | 1133 Broadway | Ste 1609 | | New York | NY | 10010-7922 |
| Stetts Model Management Inc | | 1133 Broadway | Ste 1609 | | New York | NY | 10010-7922 |
| Stewart,Jordan | | Address Redacted | | | | | |
| Stiglich,Rylie | | Address Redacted | | | | | |
| Stimpson,Alexandria | | Address Redacted | | | | | |
| Stinson,Ashanti | | Address Redacted | | | | | |
| Stogsdill,Madisyn Taylor | | Address Redacted | | | | | |
| Strasser,Courtney | | Address Redacted | | | | | |
| Stutler,Felicia | | Address Redacted | | | | | |
| Such,Jillian | | Address Redacted | | | | | |
| Suddeth,Alexander | | Address Redacted | | | | | |
| Sullivan,Claire Marie | | Address Redacted | | | | | |
| Summey,Kaley | | Address Redacted | | | | | |
| Sumpter,Fatimah Bashira | | Address Redacted | | | | | |
| Suslo,Emily E | | Address Redacted | | | | | |
| Sutton,Emma Anne | | Address Redacted | | | | | |
| Sweigart,Lauren Elizabeth | | Address Redacted | | | | | |
| Swinton,Carmella | | Address Redacted | | | | | |
| Sylvestre,Gregg H. | | Address Redacted | | | | | |
| Tanski,Christopher John | | Address Redacted | | | | | |
| Tara Jacoby | | Address Redacted | | | | | |
| Tarter,Sabrina | | Address Redacted | | | | | |
| Tassinari,Elizabeth | | Address Redacted | | | | | |
| Tatum,Ryan T | | Address Redacted | | | | | |
| Taylor Marshall | | Address Redacted | | | | | |
| Taylor,Abigail F | | Address Redacted | | | | | |
| Taylor,Antonio Maurice | | Address Redacted | | | | | |
| Taylor,Jalen | | Address Redacted | | | | | |
| Taylor,Nalene F | | Address Redacted | | | | | |
| Tennison,Natasha Nicole | | Address Redacted | | | | | |
| Tenorio,Jovany | | Address Redacted | | | | | |
| Terry,Tegan | | Address Redacted | | | | | |
| Texas Student Media | Office of Accounting | 1 University Sta | | | Austin | TX | 78712-0100 |
| The Team Companies | | 2300 W Empire Ave | Ste 500 | | Burbank | CA | 91504-5399 |
| The Wild Factory Inc | | 305 President St | Apt 1 | | Brooklyn | NY | 11231-0914 |
| Thomas Venditelli | | Address Redacted | | | | | |
| Thomas,Bryan | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 19 of 22



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Thomas,Seth Ryan | | Address Redacted | | | | | |
| Thompson,Chelsea C | | Address Redacted | | | | | |
| Thompson,Christina | | Address Redacted | | | | | |
| Thompson,Jordan K. | | Address Redacted | | | | | |
| Tiepelman,Haley | | Address Redacted | | | | | |
| Tim Baxter | | Address Redacted | | | | | |
| Times,Elliyanyah | | Address Redacted | | | | | |
| Timms,Daiyanna | | Address Redacted | | | | | |
| Todriquez,Shania M | | Address Redacted | | | | | |
| Tolbert,Omar Javion | | Address Redacted | | | | | |
| Tolone,Maria Elizabeth | | Address Redacted | | | | | |
| Toma,Stacey N | | Address Redacted | | | | | |
| Torrence,Lanay Mykirah | | Address Redacted | | | | | |
| Torres,Piedad | | Address Redacted | | | | | |
| Torres,Sandra C | | Address Redacted | | | | | |
| Townsend,Stephanie Denise Nicole | | Address Redacted | | | | | |
| TrackJS LLC | | 2112 Broadway St NE | Ste 225 | | Minneapolis | MN | 55413-3081 |
| Tracy Sundermeier | | Address Redacted | | | | | |
| Tramel,Monica Rene | | Address Redacted | | | | | |
| Trammell,Kaitlyn Christina | | Address Redacted | | | | | |
| Traynor,Robyn | | Address Redacted | | | | | |
| Trinidad Gonzalez,Amelicha Jade | | Address Redacted | | | | | |
| Trujillo,Alauralee | | Address Redacted | | | | | |
| Tunon,Zoe | | Address Redacted | | | | | |
| Turner,Chase Joseph | | Address Redacted | | | | | |
| Tybor,Holly | | Address Redacted | | | | | |
| Uhl,Kaitlyn | | Address Redacted | | | | | |
| Urda,Malorie | | Address Redacted | | | | | |
| Urquhart,Nadya C. | | Address Redacted | | | | | |
| Uschock,Madeline Lee | | Address Redacted | | | | | |
| Valco,Eric | | Address Redacted | | | | | |
| Valdez,Alma | | Address Redacted | | | | | |
| Valdez,Sandra Ann | | Address Redacted | | | | | |
| Valladares,Jaziel | | Address Redacted | | | | | |
| Vandal,James | | Address Redacted | | | | | |
| Vandenberghe,Nelson | | Address Redacted | | | | | |
| Vargas,Vianca Vanessa | | Address Redacted | | | | | |
| Vasilarakos,Loucas | | Address Redacted | | | | | |
| Vaughns,Hope | | Address Redacted | | | | | |
| Vazquez,Mayela | | Address Redacted | | | | | |
| Veena Thomas | | Address Redacted | | | | | |
| Vega Ruiz,Julian Andres | | Address Redacted | | | | | |
| Velazquez,Rafael Edwin | | Address Redacted | | | | | |
| Velox Clearing LLC | | 600 Brickell Ave | Ste 2800 | | Miami | FL | 33131-3087 |
| Ventura,Chanel | | Address Redacted | | | | | |
| Verbarg,Carl | | Address Redacted | | | | | |
| Verma,Megha | | Address Redacted | | | | | |
| Versatile Studio | | 346 Park Ave S | | | New York | NY | 10010-1708 |
| Viana,Abril Guadalupe | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 20 of 22



**Exhibit I**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Villalpando,Izabell | | Address Redacted | | | | | |
| Villarreal,Vivienne Alexes | | Address Redacted | | | | | |
| Villatoro,Sergio Andre | | Address Redacted | | | | | |
| Vyzion, Inc. D/B/A Knowledgehound | | 2045 W Grand Ave | Ste B | | Chicago | IL | 60612-1577 |
| Wade,Kenya M. | | Address Redacted | | | | | |
| Wagner,Robert | | Address Redacted | | | | | |
| Wagy,Mylijah S | | Address Redacted | | | | | |
| Walczak-Rouse,Amber | | Address Redacted | | | | | |
| Walker,David | | Address Redacted | | | | | |
| Wall,Alexus Ciera | | Address Redacted | | | | | |
| Warmack,Jaron Alexander | | Address Redacted | | | | | |
| Washington Prime | | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 |
| Washington,Amauri | | Address Redacted | | | | | |
| Washington,Kiana | | Address Redacted | | | | | |
| Washington,Kira A | | Address Redacted | | | | | |
| Washington,Portia | | Address Redacted | | | | | |
| Waters,Liam G | | Address Redacted | | | | | |
| Watson,Jessica D | | Address Redacted | | | | | |
| Waymouth,Jacob Paul | | Address Redacted | | | | | |
| Wedontwaste, Inc. DBA We Don't Waste | | 6090 E 39th Ave | | | Denver | CO | 80207-1302 |
| Wells,Marquita Shena | | Address Redacted | | | | | |
| Whisby,Robin | | Address Redacted | | | | | |
| Whitaker,Quanajia D | | Address Redacted | | | | | |
| White,Alexia | | Address Redacted | | | | | |
| White,Angela | | Address Redacted | | | | | |
| White,Brandon A. | | Address Redacted | | | | | |
| White,Diquan Fontrell | | Address Redacted | | | | | |
| Whittington,Tamasha Baseema | | Address Redacted | | | | | |
| Whyte,Laura A. | | Address Redacted | | | | | |
| Wiench,Camilla | | Address Redacted | | | | | |
| Williams,Brianna | | Address Redacted | | | | | |
| Williams,Justyce Simone | | Address Redacted | | | | | |
| Williams,Lauren Skye | | Address Redacted | | | | | |
| Williams,Reba K | | Address Redacted | | | | | |
| Williams,Shannon | | Address Redacted | | | | | |
| Williams,Siraina L | | Address Redacted | | | | | |
| Williams,Tesha | | Address Redacted | | | | | |
| Williams,Yashonna | | Address Redacted | | | | | |
| Williamson County Trustee | | 1320 W Main St | Ste 203 | | Franklin | TN | 37064-3736 |
| Williamson,Vanessa Q | | Address Redacted | | | | | |
| Willis,Alex | | Address Redacted | | | | | |
| Wilson,Jonathan | | Address Redacted | | | | | |
| Winn,Clarence L. | | Address Redacted | | | | | |
| Winton and Waits | | 115 E Daggett Ave | | | Fort Worth | TX | 76104-1339 |
| Wishcop,Alisha M | | Address Redacted | | | | | |
| Woods,James L | | Address Redacted | | | | | |
| Workman,Warner | | Address Redacted | | | | | |
| Wright,Alana Bree | | Address Redacted | | | | | |
| Wright,Azzhanae | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Wright,Latisha L | | Address Redacted | | | | | |
| Wright,Rachel Abigail | | Address Redacted | | | | | |
| Wright,Terese | | Address Redacted | | | | | |
| Wykoff,Emily Marie | | Address Redacted | | | | | |
| Xavier,Francisco William | | Address Redacted | | | | | |
| Xiong,Kyla K | | Address Redacted | | | | | |
| Yacoub,Roaa | | Address Redacted | | | | | |
| Yost,Megan | | Address Redacted | | | | | |
| Young,Erica | | Address Redacted | | | | | |
| Young,Shane Michele | | Address Redacted | | | | | |
| Young,Wendy M | | Address Redacted | | | | | |
| Youth Marketing Connection, LLC | | 436 M St NW | Apt 2 | | Washington | DC | 20001-4646 |
| Yue,Lei | | Address Redacted | | | | | |
| Zachary Whitacre | | Address Redacted | | | | | |
| Zarate,Savannah Ray | | Address Redacted | | | | | |
| Zito,Shakiyla-Marie Irene | | Address Redacted | | | | | |
| Zuares,Mordechai David | | Address Redacted | | | | | |
| Zuniga,Jay | | Address Redacted | | | | | |
| Zweigart,Carolyn A | | Address Redacted | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 22 of 22