**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*, [1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 24, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit B</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit C</u>**:

- **Notice of the Occurrence of Sale Closing of the Stalking Horse APA on June 21, 2024** (Docket No. 535)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **<u>Exhibit A</u>**)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on June 24, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Notice of the Occurrence of Sale Closing of the Stalking Horse APA on June 21, 2024** (Docket No. 535)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: July 2, 2024

_____

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 2nd day of July, 2024, by Sabrina G. Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSIE DE GUZMAN
Notary Public - California
Orange County
Commission # 2401464
My Comm. Expires Apr 20, 2026

# Exhibit A



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT! PLEASE SERVE THE ENCLOSED NOTICE OF THE OCCURRENCE OF SALE CLOSING OF THE STALKING HORSE APA ON JUNE 21, 2024 TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 24-10831 (KBO) – Express, Inc., et al., Chapter 11 Bankruptcy*

Note: Express, Inc., et al. (the "Debtors") will not serve the enclosed *Notice of the Occurrence of Sale Closing of the Stalking Horse APA on June 21, 2024* (the "Notice") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

***CUSIP No. 30219E202***

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed *Notice of the Occurrence of Sale Closing of the Stalking Horse APA on June 21, 2024*. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of April 22, 2024 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 30219E202 shall be required to serve the Notice on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No. | Record Date |
|---|---|
| 30219E202 / US30219E2028 | April 22, 2024 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60604 | |
| ALPACA SECURITIES LLC | ATTN: CORPORATE ACTIONS | 42881 LAKE BABCOCK DR. | SUITE 200 | | BABCOCK RANCH | FL | 33982 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 504A | | TORONTO | ON | M2P 2G2 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN GALLI | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNY MELLON | ATTN: CORPORATE ACTIONS DEPT | PO BOX 392002 | 500 ROSS STREET | | PITTSBURGH | PA | 15251-9002 | |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | 2ND FLOOR | | EAST SYRACUSE | NY | 13057-1382 | |
| BNYMELLON/RE CHARLES STANLEY AND COM | MICHAEL KANIA | VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| CANACCORD GENUITY CORP./CDS** | BEN THIESSEN | 2200-609 GRANVILLE STREET | | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD & CO. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| CANTOR FITZGERALD & CO. | CORPORATE ACTIONS DEPT. | 110 East 59th Street | | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO. | ISSUER SERVICES | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| CANTOR, FITZGERALD & CO. | ATTN: CORPORATE ACTIONS DEPT | 135 E 57TH ST FL 5 | | | NEW YORK | NY | 10022-2050 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | 400 1ST STREET SOUTH | SUITE 300 | | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.; 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9559 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER, 150 GREENWICH ST | 45TH FLOOR | | NEW YORK | NY | 10007 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD/ REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| DAIWA CAPITAL MARKETS AMERICA INC. | ATTN: CORPORATE ACTIONS | 32 OLD SLIP | 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA INC. | SERGIO LEON | 32 OLD SLIP, 14TH FLOOR | | | NEW YORK | NY | 10005 | |
| DEPOSITORY TRUST & CLEARING CORPORATION | ATTN REORG DEPT 4TH FLOOR | 570 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H5B 5L2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO RICCI | PO Box 6178 | | | Astoria | NY | 11106-0178 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | ATTN: CORPORATE ACTIONS | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DRIVEWEALTH, LLC | | 28 Liberty St | Fl 50 | | New York | NY | 10005-1498 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS** | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES/CDS** | DIANE YOUNG | 1255 MANCHESTER ROAD | | | ST LOUIS | MO | 63141 | |
| ETC BROKERAGE SERVICES, LL | | 1 Equity Way | | | Westlake | OH | 44145 | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: CORPORATE ACTIONS | 245 SUMMER STREET | MAILZONE V5A | | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: JOHN SPURWAY | 245 SUMMER STREET | MAILZONE V5A | | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS** | CAROL ANDERSON | OPERATIONS MANAGER | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 4



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY CLEARING CANADA ULC/CDS** | CORP ACTION | CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS** | LINDA SARGEANT | OPERATIONS MANAGER | 401 BAY STREET | SUITE 2910 | TORONTO | ON | M5H 2Y4 | CANADA |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | | | DALLAS | TX | 75270-2180 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD, DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUITZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADELPHIA | PA | 19103-1675 | |
| JEFFERIES LLC | ATTN: CORPORATE ACTIONS DEPT | 101 HUDSON ST FL 11 | | | JERSEY CITY | NJ | 07302-3915 | |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | DTC CUSTODY HOTLINE (PRIMARY) | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| LAURENTIAN BANK OF CANADA/CDS** | FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | | MONTREAL | QC | BCAH3A 3K3 | CANADA |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI TEAGUE | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | SAN DIEGO | CA | 92121-3091 | |
| M1 FINANCE LLC | ATTN: CORPORATE ACTIONS | 200 N LASALLE ST STE. 800 | | | CHICAGO | IL | 60601 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | ATTN EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES STREET | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS DEPT | 1 N End Ave | Ste 501 | | New York | NY | 10282-1102 | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS | 77 SUMMER ST FL 3 | | | BOSTON | MA | 02110-1021 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOOS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PNC BANK, NATIONAL ASSOCIATION | | 4100 W 150TH ST | ASSET MOVEMENT TEAM 3RD FL, LOCATOR | B7-YB17-03-03 CORPORATE ACTIONS DEPT | CLEVELAND | OH | 44135-1304 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 4



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS** | LULU FENG | 5650 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS** | | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILLON PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ABC CAPITAL MARKETS | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL, HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| SAFRA SECURITIES LLC | ATTN: CORPORATE ACTIONS DEPT | 546 5TH AVE | | | NEW YORK | NY | 10036-5000 | |
| SAFRA SECURITIES LLC | CORPORATE ACTIONS | NOAH RAMOS | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA. DOMINGUES | 40 KING STREET W | | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS** | LILIAN NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA MASON | ONE FREEDOM VALLEY DRIVE | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC/ SUB 608 | CORPORATE ACTIONS | 630 FIFTH AVE | STE 500 | | NEW YORK | NY | 10111 | |
| SG AMERICAS SECURITIES, LLC | CHARLES HUGHES | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST FL 5 | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| STONEX FINANCIAL INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3274 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE BRODD | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHARLES STANLEYAND COMPANY, LIMITED | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY | ANDREW LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH AVENUE | SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| VELOX CLEARING LLC | | 600 Brickell Ave | Ste 2800 | | Miami | FL | 33131-3087 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 600 BRICKELL AVE | STE 2800 | | MIAMI | FL | 33131-3087 | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | | STAMFORD | CT | 06902 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| WEALTHSIMPLE INVESTMENTS INC./CDS | ATTN: CORPORATE ACTIONS | 201 - 80 SPADINA AVENUE | | | Toronto | ON | M5V 2J4 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | ATTN CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

# Exhibit C



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
| --- | --- |
| ABN AMRO CLEARING CHICAGO LLC | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| ALPACA SECURITIES LLC | support@alpaca.markets.com |
| AMERICAN ENTERPRISE INVEST SVCS INC | gregory.a.wraalstad@ampf.com<br>Reorg@ampf.com |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>corporateactions@apexclearing.com<br>0158corporateactions@apexclearing.com |
| AXOS CLEARING LLC | corporate.action@corclearing.com |
| AXOS CLEARING LLC | corporate.action@corclearing.com<br>ANH.MECHALS@LEGENTCLEARING.COM |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com<br>corpactionsproxy@ml.com<br>bascorporateactions@bofasecurities.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| BBS SECURITIES INC./CDS** | INFO@BBSSECURITIES.COM |
| Bloomberg | release@bloomberg.net |
| BMO NESBITT BURNS INC./CDS** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>BMOCMSettlements.NewYork@bmo.com<br>BMOGAM.SLOperations@bmo.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | Phuthorn.penikett@bmonb.com<br>NBOPS.Proxy@bmo.com<br>WMPOClass.Actions@bmo.com |
| BNP Paribas | us.pb.proxy@us.bnpparibas.com<br>gc_us_corporate_actions@us.bnpparibas.com |
| BNY MELLON  - EMAIL | slcw@bnymellon.com |
| BNY MELLON / NORDEA - EMAIL | pkb@nordea.com<br>Ahti.Tomingas@nordea.com<br>Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM<br>caleb.lanfear@bbh.com<br>JERRY.TRAVERS@BBH.COM<br>ca.client.service@bbh.com<br>ca.voluntary@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com<br>ca.client.service@bbh.com<br>ca.voluntary@bbh.com<br>sean.imhof@bbh.com<br>michael.lerman@bbh.com<br>nj.mandatory.inbox@bbh.com<br>mavis.luque@bbh.com<br>edwin.ortiz@bbh.com |
| CANACCORD GENUITY CORP./CDS** | BEN.THIESSEN@CANACCORD.COM<br>VancouverHO-Reconciliations@canaccord.com<br>proxy_inquiry@canaccord.com |
| CANTOR FITZGERALD & CO. | IDiaz@cantor.com<br>CorporateActions-NY@bgcpartners.com |
| CDS CLEARING AND DEPOSITORY SERVICES | cdscustomersupport@tmx.com |

In re: Express, Inc. et al.<br>Case No. 24-10831 (KBO)

Page 1 of 9



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | reorg@ceterafi.com |
| | alice.hemphill@cetera.com |
| | amanda.zwilling@cetera.com |
| | russell.markfelder@cetera.com |
| | katie.biedler@ceterafi.com |
| | Steve.schmitz@cetera.com |
| CETERA INVESTMENT SERVICES LLC | ASHLEY.ROELIKE@CETERAFI.COM |
| | phxmcbr@schwab.com |
| | SchwabMandatoryReorg@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | VoluntarySetup@schwab.com |
| | CHRISTINA.YOUNG@SCHWAB.COM |
| | SchwabMandatoryReorg@schwab.com |
| | phxmcbr@schwab.com |
| CHARLES SCHWAB & CO., INC. | Jen.Curtin@Schwab.com |
| CI INVESTMENT SERVICES INC./CDS | service@ci.com |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| CITIBANK, N.A. | ann.e.nobbe@citi.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| CITIBANK, NATIONAL ASSOCIATION | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| CITIGROUP GLOBAL MARKETS, | prabha.l.batni@citi.com |
| INC./CORRESPONDENT CLEARING | ann.e.nobbe@citi.com |
| CLEAR STREET LLC | asset_servicing@clearstreet.io |
| Clear Street LLC | press@clearstreet.io |
| | ca_mandatory.events@clearstream.com |
| | CA_general.events@clearstream.com |
| | nathalie.chataigner@clearstream.com |
| | hulya.din@clearstream.com |
| | cherifa.maameri@clearstream.com |
| Clearstream International SA | ca_luxembourg@clearstream.com |
| Credit Agricole Secs USA Inc. DTC #0651 | CSICorpActions@ca-cib.com |
| | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| | Michele.Cennamo@us.daiwacm.com |
| DAIWA CAPITAL MARKETS AMERICA INC. | Kelli.Gore@us.daiwacm.com |
| DESJARDINS SECURITIES INC. | RECOURS.COLLECTIFS@DESJARDINS.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 9



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| DEUTSCHE BANK AG NY/CEDEAR | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| | JOHN.BINDER@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| | JOHN.BINDER@DB.COM |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM |
| | GINGER.STILLMAN@EDWARDJONES.COM |
| EDWARD JONES/CDS** | GINGER.STILLMAN@EDWARDJONES.COM |
| | matt.bromley@edwardjones.com |
| | anna.schiermann@edwardjones.com |
| | marie.mohn@edwardjones.com |
| | brett.brown@edwardjones.com |
| | edjclassactions@edwardjones.com |
| | NICK.HUMMEL@EDWARDJONES.COM |
| ETC BROKERAGE SERVICES, LL | etcbrokerage@etcbrokerage.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| | eb.ca@euroclear.com |
| FIDELITY CLEARING CANADA ULC/CDS** | PETER.CLOSS@FMR.COM |
| | Lisa.Ganesh@FMR.COM |
| | Sean.McDonough@FMR.COM |
| | jason.dress@FMR.com |
| | Rohan.Rose@FMR.com |
| | JOHN.SPURWAY@FMR.COM |
| | Gerardo.Fleites@fmr.com |
| | Rob.Day@fmr.com |
| | LINDA.SARGEANT@FMR.COM |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| FOLIO INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM |
| | Wade.Lynch@gs.com |
| | proxyservices@folioinvesting.com |
| FOLIOFN INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM |
| | Wade.Lynch@gs.com |
| FUTU CLEARING INC. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | GS-as-ny-proxy@ny.email.gs.com |
| | newyorkreorg@gs.com |
| | NewYorkAnncHub@gs.com |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM |
| | CHRISTIN.HARTWIG@GS.COM |
| | newyorkreorg@gs.com |
| GOLDMAN, SACHS & CO. | CHRISTIN.HARTWIG@GS.COM |
| | newyorkreorg@gs.com |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM |
| | BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| | PROXY@SWST.COM |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 9



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| | HILDE.WAGNER@US.HSBC.COM |
| HSBC BANK USA, NA/CLEARING | Samantha.wang@us.hsbc.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| | PROXY@INTERACTIVEBROKERS.COM |
| | bankruptcy@interactivebrokers.com |
| | ibcorpaction@interactivebrokers.com |
| | dmarsella@interactivebrokers.com |
| | mpetridis@interactivebrokers.com |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | kmccarthy@interactivebrokers.com |
| | usso.proxy.team@jpmorgan.com |
| | JPMorganInformation.Services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | miguel.x.minguez@jpmchase.com |
| | izabella.sheydvasser@jpmchase.com |
| J.P. MORGAN CLEARING CORP. | stacey.salwiesz@jpmorgan.com |
| | kwalton@janney.com |
| | ReorgContacts@janney.com |
| JANNEY MONTGOMERY SCOTT LLC | kdodds@janney.com |
| | RMARANZANO@JEFFERIES.COM |
| | corporate_actions_dividends@jefferies.com |
| | JefferiesReorg@broadridge.com |
| JEFFERIES LLC | corporate_actions_reorg@jefferies.com |
| | mhardiman@jefferies.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Chase Bank | USSO.PROXY.TEAM@JPMCHASE.COM |
| | USSO.PROXY.TEAM@JPMORGAN.COM |
| | JPMorganInformation.Services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | primecorporateactions@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | JPMorganInformation.Services@jpmorgan.com |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LAURENTIAN BANK OF CANADA/CDS** | MAIORINOF@VMBL.CA |
| | KRISTIN.KENNEDY@LPL.COM |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| LPL FINANCIAL CORPORATION | Micah.weinstein@lpl.com |



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | KRISTIN.KENNEDY@LPL.COM |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| LPL FINANCIAL LLC | Micah.weinstein@lpl.com |
| M1 FINANCE LLC | support@M1Finance.com |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| | corporateactions@mediantonline.com |
| | corporateactions@betanxt.com |
| | noel.seguin@betanxt.com |
| | maya.hamdan@betanxt.com |
| Mediant Communications | michele.kass@betanxt.com |
| | cpactionslitigation@ml.com |
| | EARL.WEEKS@BAML.COM |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |
| | cpactionsmlproreorg@bofa.com |
| MERRILL LYNCH PIERCE FENNER & SMITH | michael.mcdonald1@bofa.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | PSCLASSACT@MORGANSTANLEY.COM |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY | classact@morganstanley.com |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |
| | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | PSCLASSACT@MORGANSTANLEY.COM |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | classact@morganstanley.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 9

 **STRETTO**

**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | usproxies@morganstanley.com |
| | proxy.balt@morganstanley.com |
| | cavsdom@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | john.falco@morganstanley.com |
| | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | JOHN.BARRY@MSSB.COM |
| MORGAN STANLEY SMITH BARNEY LLC | wm_classactions@morganstanley.com |
| | service@siebert.com |
| | Aguerriero@siebert.com |
| MURIEL SIEBERT & CO., INC. | INFO@STOCKCROSS.COM |
| | PETER.CLOSS@FMR.COM |
| | Lisa.Ganesh@FMR.COM |
| | Sean.McDonough@FMR.COM |
| | jason.dress@FMR.com |
| | Rohan.Rose@FMR.com |
| | JOHN.SPURWAY@FMR.COM |
| | Gerardo.Fleites@fmr.com |
| | Rob.Day@fmr.com |
| | Gerardo.Fleites@fmr.com |
| | Sean.Mcloone@fmr.com |
| | Lisa.Ganesh@FMR.COM |
| | Frank.Mittenzwei@fmr.com |
| NATIONAL FINANCIAL SERVICES LLC | Nicole.Marte@fmr.com |
| | Guillermo.Gonzalez@opco.com |
| | Colin.Sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| OPPENHEIMER & CO. INC. | Fran.Banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| | Regan.Palmer@pershing.com |
| | jlavara@pershing.com |
| | Charlene.Polden@pershing.com |
| | Kristie.Medich@pershing.com |
| | Maria.Ruiz-Martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | Chenice.Brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | Julio.Medina@Pershing.com |
| PERSHING LLC | Nicholas.Baldwin@pershing.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| | caspr@pnc.com |
| | mca@pnc.com |
| | JNICHOLS@PNC.COM |
| PNC BANK, NATIONAL ASSOCIATION | YVONNE.MUDD@PNCBANK.COM |



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|------|-------|
| QUANTEX CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| | ELAINE.MULLEN@RAYMONDJAMES.COM |
| | ROBERTA.GREEN@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | corporateactions@raymondjames.com |
| | rbcwm-proxynotifications@rbc.com |
| RBC CAPITAL MARKETS, LLC | Nicholas.Onken@rbc.com |
| | divreorg@robinhood.com |
| ROBINHOOD SECURITIES, LLC | bruce.martin@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| | gwsusopscaincome@seic.com |
| SEI PV/GWP #02663 | PlatformCA@seic.com |
| SG AMERICAS SECURITIES, LLC | PAUL.MITSAKOS@SGCIB.COM |
| | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| | CMSULLIVAN2@STATESTREET.COM |
| STATE STREET BANK & TRUST CO | USCAResearch@statestreet.com |
| | STATESTREETPROXYOPS@STATESTREET.COM |
| | ICSDCAResearch@StateStreet.com |
| State Street Bank and Trust Co DTC #0997 | USCAResearch@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | DJGonzales@Statestreet.com |
| | SBuissereth@StateStreet.com |
| | llnordberg@statestreet.com |
| | AGreenberg2@StateStreet.com |
| | USCARESEARCH@StateStreet.com |
| | CMSULLIVAN2@STATESTREET.COM |
| STATE STREET BANK AND TRUST COMPANY | MPIERVIL@STATESTREET.COM |
| | JMEZRANO@STERNEAGEE.COM |
| | ksimpson@sterneagee.com |
| STERNE, AGEE & LEACH, INC. | SECURITIESTRANSFER@STERNEAGEE.COM |
| | RussellC@stifel.com |
| | caop@stifel.com |
| | JenkinsK@stifel.com |
| | RESMANNZ@STIFEL.COM |
| | kivlehens@stifel.com |
| | wiegandc@stifel.com |
| | OPSStockRecords@stifel.com |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | blannerm@stifel.com |
| | Aguerriero@siebert.com |
| | Ofeina.tuihalamaka@stockcross.com |
| | daniel.logue@stockcross.com |
| | INFO@STOCKCROSS.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | LISA.BRUNSON@STOCKCROSS.COM |
| | DG-CLSecuritiesTransfer@StoneX.com |
| STONEX FINANCIAL INC. | Callie.Hayes@stonex.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 9



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| | Tyler.StClair@tdameritrade.com |
| | Leah.Saunders@tdameritrade.com |
| | Angela.Wright@tdameritrade.com |
| | Patricia.Thompson@tdameritrade.com |
| | Keenan.Anderson@tdameritrade.com |
| | Sarah.McDonald@tdameritrade.com |
| | ZCLASSACTIONS@TDAMERITRADE.COM; |
| | DIANE.EASTER@TDAMERITRADE.COM; |
| TD AMERITRADE CLEARING, INC. | TDWPROXY@tdsecurities.com |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |
| | PROXYSUPPORT@BNYMELLON.COM |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| | Stephen.Coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON | Theresa.Stanton@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | PROXYSUPPORT@BNYMELLON.COM |
| | Theresa.Stanton@bnymellon.com |
| | Ken.Battaglia@bnymellon.com |
| | DSTEINMAN@BANKOFNY.COM |
| | justin.whitehouse@bnymellon.com |
| | brian.marnell@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | matthew.bartel@bnymellon.com |
| | Theresa.Stanton@bnymellon.com |
| | Ken.Battaglia@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com |
| | mandatoryreorgannouncements@dtcc.com |
| | MK-CorporateActionsAnnouncements@markit.com |
| | JOSEPH.POZOLANTE@MARKIT.COM |
| | DAVID.BOGGS@MARKIT.COM |
| | KEVIN.JEFFERSON@MARKIT.COM |
| | cscotto@dtcc.com |
| | voluntaryreorgannouncements@dtcc.com |
| | lensnotices@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| | US_Voluntary_CorpActions@ntrs.com |
| | keg2@ntrs.com; dr65@ntrs.com |
| | cs_notifications@ntrs.com |
| | E-data_confirmation@ntrs.com |
| | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| THE NORTHERN TRUST COMPANY | RC108@NTRS.COM |
| | cs_notifications@ntrs.com |
| | RC108@NTRS.COM |
| The Northern Trust Company DTC #02669 | PAP3@NTRS.COM |
| | CorpActions@tradestation.com |
| | CLIENTSERVICES@TRADESTATION.COM |
| TRADESTATION SECURITIES, INC. | DBialer@tradestation.com |
| TRADEUP SECURITIES, INC. | transfer@tradeup.com |
| TRUIST BANK | corporate.actions@truist.com |
| | USBIIREORGINCOME@USBANK.COM |
| | trustclassactions@usbank.com |
| U.S. BANCORP INVESTMENTS, INC. | trust.proxy@usbank.com |



**Exhibit C**
Served Via Electonic Mail

| Name | Email |
|---|---|
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM |
| | STEPHANIE.KAPTA@USBANK.COM |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| | trustcorporateactions@usbank.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| | JANE.FLOOD@UBS.COM |
| | Kimberly.Breese@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | ol-stamfordcorpactions@ubs.com |
| | sh-vol-caip-na@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| UBS FINANCIAL SERVICES INC. | OL-CA-Managers@ubs.com |
| | OL-WMA-CA-BONDREDEMPTION@ubs.com |
| | DL-WMA-Proxy@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | manager@ubs.com |
| | JANE.FLOOD@UBS.COM |
| | Kimberly.Breese@ubs.com |
| UBS SECURITIES LLC | OL-CA-Managers@ubs.com |
| | DL-WMA-Proxy@ubs.com |
| | SH-WMA-CAProxyClassActions@UBS.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | OL-WMA-CA-Reorg@ubs.com |
| | dl-wma-physical-processing@ubs.com |
| | GREGORY.CONTALDI@UBS.COM |
| UBS Securities LLC DTC #0642 | OL-EVENTMANAGEMENT@ubs.com |
| UBS SECURITIES LLC/SECURITIES LENDING | OL-CA-Managers@ubs.com |
| | DL-WMA-Proxy@ubs.com |
| | SH-WMA-CAProxyClassActions@UBS.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | OL-WMA-CA-Reorg@ubs.com |
| | dl-wma-physical-processing@ubs.com |
| | GREGORY.CONTALDI@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VELOCITY CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM |
| | reorgs@visionfinancialmarkets.com |
| | llucien@vfmarkets.com |
| | securitiesops@vfmarkets.com |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM |
| | CARMEN.RIVERA@WEDBUSH.COM |
| | alan.ferreira@wedbush.com |
| WELLS FARGO CLEARING SERVICES LLC | prospectusservicing1@firstclearing.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 9 of 9

# **Exhibit D**



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AARON JOSEPH PUTNAM | | ADDRESS REDACTED | | | | | |
| ALEX J OBERG | | ADDRESS REDACTED | | | | | |
| ALIM RAMJI | | ADDRESS REDACTED | | | | | |
| BRIAN THOMAS DAVIS | | ADDRESS REDACTED | | | | | |
| CEDE & CO | | 570 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| CHARLES WHEELER | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER D MUELLER | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER PAK | | ADDRESS REDACTED | | | | | |
| COMPUTERSHARE | | 8742 LUCENT BOULEVARD | SUITE 225 | HIGHLANDS RANCH | CO | 80129 | |
| COMPUTERSHARE TRUST COMPANY NA | | 150 ROYALL ST | | CANTON | MA | 02021 | |
| CRAIG THOMPSON | | ADDRESS REDACTED | | | | | |
| DAVID SILVERMAN | | ADDRESS REDACTED | | | | | |
| EXPWHP LLC | C/O WHP GLOBAL | 530 FIFTH AVENUE | 12TH FLOOR | NEW YORK | NY | 10036 | |
| EXPWHP, LLC | C/O WHP GLOBAL, LLC | ATTN: YEHUDA SHMIDMAN | 530 FIFTH AVENUE | NEW YORK | NY | 10036 | |
| FRANCISCO JAVIER GONZALEZ | | ADDRESS REDACTED | | | | | |
| GERARD GUEZ | | ADDRESS REDACTED | | | | | |
| GLENDINNING STEWART | | ADDRESS REDACTED | | | | | |
| JASON J SWIFT & | | ADDRESS REDACTED | | | | | |
| JEFFREY HUNTER RICE | | ADDRESS REDACTED | | | | | |
| JEFFREY MEAD KURZON | | ADDRESS REDACTED | | | | | |
| JEREMY FEROVA & | | ADDRESS REDACTED | | | | | |
| JIMMY ROBERTO GRAMAJO | | ADDRESS REDACTED | | | | | |
| JOSHUA ANTHONY RAY & | | ADDRESS REDACTED | | | | | |
| JOSHUA R MONROE | | ADDRESS REDACTED | | | | | |
| KEVIN-MITCHELL CLEMENT | | ADDRESS REDACTED | | | | | |
| MAX E ORELLANA | | ADDRESS REDACTED | | | | | |
| PETER MYUNG-WON PAK | | ADDRESS REDACTED | | | | | |
| ROBIN LIONHEART | | ADDRESS REDACTED | | | | | |
| ROYCE & ASSOCIATES, LP | | 745 FIFTH AVENUE | | NEW YORK | NY | 10151 | |
| SALEH K ABUBAKIER | | ADDRESS REDACTED | | | | | |
| SARAH L KLEIN | | ADDRESS REDACTED | | | | | |
| STEVEN M BASSIGNANI | | ADDRESS REDACTED | | | | | |
| THE VANGUARD GROUP | | 100 VANGUARD BLVD. | | MALVERN | PS | 19355 | |
| THOMAS PIWOWARSKI | | ADDRESS REDACTED | | | | | |
| TYLER B BOVITCH | | ADDRESS REDACTED | | | | | |
| WALEED M EBRAHIM | | ADDRESS REDACTED | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1