**<u>EXHIBIT B</u>**

**Compensation by Project Category**

## COMPENSATION BY PROJECT CATEGORY

## MAY 6, 2024 THROUGH MAY 31, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration (101) | 37.30 | $33,468.00 |
| Meetings/Communications with UCC members & advisors (102) | 99.30 | $148,493.00 |
| Meetings/Communications with Debtors & advisors (103) | 22.70 | $31,932.00 |
| Motions, Adversary Proceedings & Contested Matters (104) | 46.30 | $60,694.50 |
| Collateral Review (107) | 5.00 | $5,721.00 |
| Cash Management and DIP Financing (108) | 183.30 | $248,766.50 |
| Creditor Communications (109) | 1.10 | $1,850.50 |
| Bar Date, Claims Administration and Objections (110) | 1.70 | $2,416.00 |
| Sale Issues (111) | 52.10 | $80,338.00 |
| Employee Matters (113) | 1.30 | $1,969.00 |
| Executory Contracts and Unexpired Leases (114) | 4.40 | $6,372.00 |
| SOFAs and Schedules (115) | 1.00 | $1,427.50 |
| Hearings (116) | 22.60 | $34,487.50 |
| UCC Retention and Fee Matters (119) | 76.60 | $58,828.50 |
| Debtor Retention and Fee Matters (120) | 7.00 | $10,423.50 |
| Tax Matters (121) | 0.50 | $690.00 |
| Vendor and Supplier Matters (124) | 14.30 | $23,451.50 |
| Committee Investigation and Due Diligence (126) | 8.80 | $11,614.00 |
| Avoidance Actions (127) | 0.70 | $1,298.50 |
| **TOTAL** | **586.00** | **$764241.50** |

# Kramer Levin



June 30, 2024

Express, Inc.
1 Express Drive
Columbus, OH 43230
Attn: Laurel Krueger

Invoice #: 918286
076884-00002

**Re:  Restructuring**

**FOR PROFESSIONAL SERVICES rendered through May 31, 2024:**

| Task Code | Description | Fees | Hours | Fees Due |
|---|---|---|---|---|
| 101 | Case Administration | $33,468.00 | 37.30 | $33,468.00 |
| 102 | Meetings/Communications with UCC members & advisors | $148,493.00 | 99.30 | $148,493.00 |
| 103 | Meetings/Communications with Debtors & advisors | $31,932.00 | 22.70 | $31,932.00 |
| 104 | Motions, Adversary Proceedings & Contested Matters | $60,694.50 | 46.30 | $60,694.50 |
| 107 | Collateral Review | $5,721.00 | 5.00 | $5,721.00 |
| 108 | Cash Management and DIP Financing | $248,766.50 | 183.30 | $248,766.50 |
| 109 | Creditor Communications | $1,850.50 | 1.10 | $1,850.50 |
| 110 | Bar Date, Claims Administration and Objections | $2,416.00 | 1.70 | $2,416.00 |
| 111 | Sale Issues | $80,338.00 | 52.10 | $80,338.00 |
| 113 | Employee Matters | $1,969.00 | 1.30 | $1,969.00 |
| 114 | Executory Contracts and Unexpired Leases | $6,372.00 | 4.40 | $6,372.00 |
| 115 | SOFAs and Schedules | $1,427.50 | 1.00 | $1,427.50 |
| 116 | Hearings | $34,487.50 | 22.60 | $34,487.50 |
| 119 | UCC Retention and Fee Matters | $58,828.50 | 76.60 | $58,828.50 |
| 120 | Debtor Retention and Fee Matters | $10,423.50 | 7.00 | $10,423.50 |
| 121 | Tax Matters | $690.00 | 0.50 | $690.00 |
| 124 | Vendor and Supplier Matters | $23,451.50 | 14.30 | $23,451.50 |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



June 30, 2024
Invoice #: 918286
076884-00002
Page 2

| Task Code | Description | Fees | Hours | Fees Due |
|---|---|---:|---:|---:|
| 126 | Committee Investigation and Due Diligence | $11,614.00 | 8.80 | $11,614.00 |
| 127 | Avoidance Actions | $1,298.50 | 0.70 | $1,298.50 |
| **Total** | | **$764,241.50** | **586.00** | **$764,241.50** |

Disbursements and Other Charges                                        $2,354.71

**TOTAL CURRENT INVOICE**                                        **$766,596.21**



June 30, 2024
Invoice #: 918286
076884-00002
Page 3

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 7.80 | $14,235.00 |
| Rogoff, Adam C. | Partner | 65.50 | 121,502.50 |
| Daniels, Elan | Counsel | 6.00 | $8,430.00 |
| Schmidt, Robert T. | Counsel | 75.50 | 130,615.00 |
| Allard, Nathaniel | Associate | 129.60 | $178,848.00 |
| Bello, Nancy M. | Associate | 18.80 | 25,380.00 |
| Citron, Andrew | Associate | 53.20 | 70,224.00 |
| Primm, Brian | Associate | 18.50 | 16,742.50 |
| Raskin, Evan | Associate | 60.10 | 46,878.00 |
| Wasson, Megan | Associate | 84.30 | 113,805.00 |
| Abramowitz, Nathan | Paralegal | 10.40 | $5,772.00 |
| Kane, Wendy | Paralegal | 56.30 | 31,809.50 |
| **TOTAL FEES** | | **586.00** | **$764,241.50** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Research Services | $238.00 |
| Telecommunication Charges | 117.25 |
| Westlaw Online Research | 1,180.91 |
| Lexis Online Research | 249.61 |
| Cab Fares | 225.00 |
| Meals/In-House | 149.19 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 4

| DESCRIPTION | AMOUNT |
|---|---|
| Pacer Online Research | 26.00 |
| Transcript Fees | 168.75 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,354.71** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 Case Administration** | | | | |
| 5/6/2024 | Abramowitz, Nathan | Prepare UCC contact list (.9); prepare case calendar (.6); calendar hearing dates (.3); corr. w/ N. Allard re same (.1). | 1.90 | $1,054.50 |
| 5/6/2024 | Raskin, Evan | Begin drafting WIP list for UCC advisors (1.5). | 1.50 | 1,170.00 |
| 5/6/2024 | Allard, Nathaniel | Review draft UCC bylaws (.5), review UCC contact list (.3) | 0.80 | 1,104.00 |
| 5/6/2024 | Kane, Wendy | Corr w/ KL team re division of administrative tasks (0.5); update information to open client and prepare list of task codes (0.4). | 0.90 | 508.50 |
| 5/6/2024 | Raskin, Evan | Draft UCC by-laws (3.4). | 3.40 | 2,652.00 |
| 5/7/2024 | Abramowitz, Nathan | Revise contact list (.4); review docket and update internal records (.4); compile addresses for UCC distribution list (.2). | 1.00 | 555.00 |
| 5/7/2024 | Raskin, Evan | Update WIP list (0.1). | 0.10 | 78.00 |
| 5/7/2024 | Allard, Nathaniel | Emails with KL team re UCC administration and UCC bylaws (.7), coordinate UCC startup admin with M. Robinson (.5); obtain contact information from UCC members and professionals for distribution lists (.3). | 1.50 | 2,070.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 5

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2024 | Raskin, Evan | Revise UCC by-laws (0.5). | 0.50 | 390.00 |
| 5/8/2024 | Schmidt, Robert T. | Corr with N. Allard re admin issues (.1); preliminary review of draft UCC by-laws and NDA (.3); review certain Committee organizational matters (.1). | 0.50 | 865.00 |
| 5/8/2024 | Allard, Nathaniel | Meet with E. Raskin re: case admin matters (.3); review notices of appearance (.1), review pro hac vice motion (.1), correspond with L. Murley re: same (.2). | 0.70 | 966.00 |
| 5/8/2024 | Raskin, Evan | Meet with N. Allard re case administration matters (0.3); correspond with N. Allard and W. Kane re case administration matters (0.1); correspond with L. Murley (Delaware counsel) re case background info (0.1); correspond with N. Allard and N. Bello re case administration scheduling and procedures (0.3); update WIP list (0.1). | 0.90 | 702.00 |
| 5/9/2024 | Raskin, Evan | Correspond with N. Allard re case administration matters (0.1); update WIP list (0.3); review and update UCC by-laws for markup (1.9); correspond with N. Allard re by-laws markup (0.1). | 2.40 | 1,872.00 |
| 5/10/2024 | Abramowitz, Nathan | Review data room and update internal records (1.6). | 1.60 | 888.00 |
| 5/10/2024 | Raskin, Evan | Review UCC bylaws for markup (0.3). | 0.30 | 234.00 |
| 5/10/2024 | Rogoff, Adam C. | Email N. Allard and R. Schmidt re bylaws and UCC member comments (0.2). | 0.20 | 371.00 |
| 5/13/2024 | Allard, Nathaniel | Call to coordinate WIP list w/ E. Raskin (.7), further review same (.3). | 1.00 | 1,380.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2024 | Raskin, Evan | Correspond with N. Allard re WIP list (0.1); update WIP list (0.5); call with N. Allard re WIP list (0.7); correspond with N. Allard re UCC by-laws updates (0.1). | 1.40 | 1,092.00 |
| 5/13/2024 | Rogoff, Adam C. | Emails with N. Allard re status of bylaws and coordination with UCC (0.2). | 0.20 | 371.00 |
| 5/13/2024 | Allard, Nathaniel | Coordinate finalization of UCC professionals NDA from Debtors (.4), review material for UCC bylaws received from Kirkland (.3), correspond with R. Schmidt re: same (.3). | 1.00 | 1,380.00 |
| 5/13/2024 | Abramowitz, Nathan | Review data room and update internal records (.8); review docket and update internal case records (.3). | 1.10 | 610.50 |
| 5/14/2024 | Raskin, Evan | Correspond with N. re monitoring case calendar and by-laws signatures (0.5); correspond with N. Allard discusser UCC by-laws (0.1); correspond with N. Abramowitz re case calendar (0.1); correspond with N. Allard re additions to WIP list (0.1); update WIP list (0.4). | 1.20 | 936.00 |
| 5/14/2024 | Abramowitz, Nathan | Revise case calendar (.2); review docket and update internal case records (.4). | 0.60 | 333.00 |
| 5/14/2024 | Allard, Nathaniel | Coordinate with E. Raskin on case administration (.5). | 0.50 | 690.00 |
| 5/15/2024 | Raskin, Evan | Correspond with N. Allard and N. Abramowitz re: UCC by-laws and admin matters (0.5); review and edit execution version of by-laws (0.3). | 0.80 | 624.00 |
| 5/15/2024 | Abramowitz, Nathan | Review docket and update internal case records (.5). | 1.00 | 555.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/16/2024 | Raskin, Evan | Correspond with N. Allard re general case status and next steps (0.2); update WIP list (0.1). | 0.30 | 234.00 |
| 5/16/2024 | Abramowitz, Nathan | Review data room and update internal records (1.4). | 1.40 | 777.00 |
| 5/17/2024 | Allard, Nathaniel | Meet with E. Raskin re: case administration matters (.3), review updated WIP list (.3), comments to same (.2). | 0.80 | 1,104.00 |
| 5/17/2024 | Raskin, Evan | Update WIP list (1.1);  meet with N. Allard re general case administration matters and next steps (0.3). | 1.40 | 1,092.00 |
| 5/19/2024 | Allard, Nathaniel | Emails with L. Murley, A. Rogoff, R. Schmidt re: case administration (.2), review open items for same (.2). | 0.40 | 552.00 |
| 5/19/2024 | Rogoff, Adam C. | Emails and coordinate with L. Murley re pending projects (0.1). | 0.10 | 185.50 |
| 5/20/2024 | Allard, Nathaniel | Correspond re case administration w/ R. Schmidt (.2), correspond re: case administration w/ L. Murley (.2). | 0.40 | 552.00 |
| 5/20/2024 | Raskin, Evan | Update WIP list (0.1). | 0.10 | 78.00 |
| 5/21/2024 | Abramowitz, Nathan | Review docket and update internal case records (.4); update case calendar (.3). | 0.70 | 388.50 |
| 5/21/2024 | Schmidt, Robert T. | Corr. with N. Allard re case admin issues, budget, retention apps, 341 meeting, and misc issues (.2). | 0.20 | 346.00 |
| 5/21/2024 | Raskin, Evan | Update WIP list (0.6). | 0.60 | 468.00 |
| 5/23/2024 | Schmidt, Robert T. | Coordinate with N. Allard re misc case admin issues including budget projections (.2); review WIP list (.1). | 0.30 | 519.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/24/2024 | Allard, Nathaniel | Coordinate with E. Raskin re: case administration matters (.3). | 0.30 | 414.00 |
| 5/27/2024 | Schmidt, Robert T. | Confs, emails with N. Allard re case admin related issues and workstreams (.3); follow-up emails re same (.1). | 0.40 | 692.00 |
| 5/27/2024 | Allard, Nathaniel | Corr with R. Schmidt re case administration and scheduling matters (.2). | 0.20 | 276.00 |
| 5/28/2024 | Raskin, Evan | Correspond with N. Allard re general case administration matters (0.1). | 0.10 | 78.00 |
| 5/28/2024 | Allard, Nathaniel | Coordinate with KL team re case administration matters (.3), correspond with E. Raskin re: WIP list (.2). | 0.50 | 690.00 |
| 5/29/2024 | Allard, Nathaniel | Coordinate with KL team re case administration, including emails with E. Raskin (.3). | 0.30 | 414.00 |
| 5/29/2024 | Raskin, Evan | Update WIP list (0.7). | 0.70 | 546.00 |
| 5/30/2024 | Abramowitz, Nathan | Review data room and update internal records (.4). | 0.40 | 222.00 |
| 5/31/2024 | Abramowitz, Nathan | Review docket and update internal case records (.7). | 0.70 | 388.50 |
| **Subtotal: 101 Case Administration** | | | **37.30** | **$33,468.00** |
| **102 Meetings/Communications with UCC members & advisors** | | | | |
| 5/6/2024 | Allard, Nathaniel | Initial call with UCC after Kramer Levin was selected as counsel (including A. Rogoff, R. Schmidt, E. Raskin (.4). | 0.40 | $552.00 |
| 5/6/2024 | Schmidt, Robert T. | Call with Committee and A. Rogoff, N. Allard and E. Raskin (.4). | 0.40 | 692.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2024 | Schmidt, Robert T. | Multiple calls with individual Committee members re case issues (.9). | 0.90 | 1,557.00 |
| 5/6/2024 | Rogoff, Adam C. | Email and coordinate with Committee member re case status (0.1). | 0.10 | 185.50 |
| 5/6/2024 | Rogoff, Adam C. | Participate in meeting with Committee, R. Schmidt, N. Allard and E. Raskin re case status (0.4). | 0.40 | 742.00 |
| 5/6/2024 | Raskin, Evan | Participate in introductory Committee call (0.4); correspond with Kramer team to discuss strategy and next steps for case (0.3). | 0.70 | 546.00 |
| 5/7/2024 | Schmidt, Robert T. | Prepare for (.1) and participate in organizational call w/ KL and Province teams to allocate workstreams and strategy re immediate issues (.6). | 0.70 | 1,211.00 |
| 5/7/2024 | Schmidt, Robert T. | Calls with Committee member reps in advance of Committee meeting (.4); participate in Committee meeting re (i) UCC organizational matters, (ii) selection of Delaware counsel and (iii) to interview and select Financial Advisor (2.0); post selection calls with FA candidates (.5); initial call with Saul Ewing (Delaware counsel) re selection (.3); follow-up confs and emails with KL and Province teams (.3). | 3.50 | 6,055.00 |
| 5/7/2024 | Allard, Nathaniel | Draft UCC update email (0.5), review and revise same (0.5). | 1.00 | 1,380.00 |
| 5/7/2024 | Allard, Nathaniel | Prepare for (1.0) and attend UCC advisor call (.6). | 1.60 | 2,208.00 |
| 5/7/2024 | Rogoff, Adam C. | Call with P. Huygens and M. Robinson re case status (0.2). | 0.20 | 371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2024 | Rogoff, Adam C. | Prepare for (0.1) and participate in coordination call with N. Allard, R. Schmidt, E. Raskin, L. Murley, M. Robinson, and P. Huygens re pending motions (0.6). | 0.70 | 1,298.50 |
| 5/7/2024 | Rogoff, Adam C. | Email and coordinate with Committee member re status (0.1). | 0.10 | 185.50 |
| 5/7/2024 | Rogoff, Adam C. | Participate in portion of UCC meeting re selection of FAs (1.4). | 1.40 | 2,597.00 |
| 5/7/2024 | Rogoff, Adam C. | Review UCC update email and email N. Allard re same (0.1). | 0.10 | 185.50 |
| 5/7/2024 | Allard, Nathaniel | Prepare for (.5) and attend FA interview by UCC (2.0). | 2.50 | 3,450.00 |
| 5/7/2024 | Raskin, Evan | Prepare for (0.4) and participate in FA pitches and debrief call with Committee (2.0); participate in internal team call with Province to discuss key issues of case (0.6); correspond with internal KL team re strategy and next steps of case (1.0). | 4.00 | 3,120.00 |
| 5/8/2024 | Rogoff, Adam C. | Email with UCC member re status update (0.1). | 0.10 | 185.50 |
| 5/8/2024 | Rogoff, Adam C. | Coordinate with UCC member re case status (0.1). | 0.10 | 185.50 |
| 5/8/2024 | Raskin, Evan | Correspond with N. Allard re daily UCC update emails (0.1). | 0.10 | 78.00 |
| 5/8/2024 | Allard, Nathaniel | Draft UCC update email (.7). | 0.70 | 966.00 |
| 5/9/2024 | Schmidt, Robert T. | Call with supplier group counsel re critical vendor, DIP and vendor issues and follow-up email re same (.4). | 0.40 | 692.00 |
| 5/9/2024 | Rogoff, Adam C. | Review and revise status update email to UCC; coordinate with N. Allard re same (0.2). | 0.20 | 371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 11

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/9/2024 | Allard, Nathaniel | Draft UCC update email (0.5). | 0.50 | 690.00 |
| 5/9/2024 | Schmidt, Robert T. | Calls and emails with Committee members re DIP, Sale and critical vendor status (1.0). | 1.00 | 1,730.00 |
| 5/10/2024 | Allard, Nathaniel | Draft UCC update email (.9); review comments to bylaws (.5), discuss comments to bylaws and NDA with R. Schmidt (.3), review UCC comments to DIP issues list (.2). | 1.90 | 2,622.00 |
| 5/10/2024 | Allard, Nathaniel | Call with R. Schmidt and UCC member counsel re: case issues (.4). | 0.40 | 552.00 |
| 5/10/2024 | Allard, Nathaniel | Review updated draft NDA (.3), related emails with Kirkland (.2), emails with Province re: same (.2). | 0.70 | 966.00 |
| 5/10/2024 | Schmidt, Robert T. | Review NDA and by-laws and meet with N. Allard re same (.3); review comments to same from Committee members (.1); review professional confidentiality agreement (.2); call and email with Committee member re case status (.2). | 0.80 | 1,384.00 |
| 5/10/2024 | Schmidt, Robert T. | Call with UCC member and N. Allard re case status (.4); emails with K&E re NDA (.2); review UCC update memo (.1). | 0.60 | 1,038.00 |
| 5/11/2024 | Rogoff, Adam C. | Review status update emails with UCC member (0.2). | 0.20 | 371.00 |
| 5/11/2024 | Allard, Nathaniel | Update UCC bylaws (.5), correspond with R. Schmidt, E. Raskin re: same (.5), correspond with UCC members re: first day motions (.5). | 1.50 | 2,070.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 12

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/12/2024 | Rogoff, Adam C. | Review UCC update email and coordinate with N. Allard re same (0.2). | 0.20 | 371.00 |
| 5/12/2024 | Allard, Nathaniel | Correspond with UCC members re: first day motions (.5), draft UCC update email (.6), revise and send same (.3), related emails with R. Schmidt, A. Rogoff (.2). | 1.60 | 2,208.00 |
| 5/12/2024 | Schmidt, Robert T. | Review Committee update memo (.1); emails with individual Committee members re case status (.2); call with Committee member re same (.2); review by-law comments and emails with N. Allard re same (.2). | 0.70 | 1,211.00 |
| 5/13/2024 | Schmidt, Robert T. | Participate in call with UCC member re case issues (.7); follow-up call with A. Rogoff re same (.1); prep for meeting with Committee professionals re case issues (.3); follow-up calls/emails re same (.4); call with Committee member re by-laws and review same (.2); review confidentiality agreement and email N. Allard re issues re same (.3); review revised by-laws and Committee update email (.2). | 2.30 | 3,979.00 |
| 5/13/2024 | Rogoff, Adam C. | Participate in call with UCC member re status (0.7); follow up call with R. Schmidt (0.1). | 0.80 | 1,484.00 |
| 5/13/2024 | Allard, Nathaniel | Emails with UCC members re: case views (.5), update bylaws for UCC (.5), emails with R. Schmidt, A. Rogoff re: same (.3), draft multiple emails to UCC (1.0), review draft deck for upcoming UCC meeting (.7). | 3.00 | 4,140.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 13

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2024 | Rogoff, Adam C. | Review and revise UCC update email and emails and coordinate with N. Allard re same (0.3). | 0.30 | 556.50 |
| 5/14/2024 | Allard, Nathaniel | Draft UCC update email (.7); review emails from UCC members re bylaws (.3), call with Province and KL to prepare for upcoming UCC meeting (.7), review Province deck related to same (.8), correspond with N. Adzima re: confidentiality of same (.2), review updated Province deck for UCC (.4) and comment on same (.5). | 3.60 | 4,968.00 |
| 5/14/2024 | Raskin, Evan | Participate in prep call for Committee meeting (0.7); corresponded with N. Allard to prepare for Committee call (0.1). | 0.80 | 624.00 |
| 5/14/2024 | Schmidt, Robert T. | Corr with N. Allard re confidentiality agreement and bylaws (.2); review Committee update materials (.2); review draft Province deck re DIP, sale and related case issues (.4); Participate in meeting w/ Province, KL and Saul Ewing re next day Committee meeting (.7); emails with Committee members re case status (.2). | 1.70 | 2,941.00 |
| 5/14/2024 | Rogoff, Adam C. | Review Province UCC update materials and emails with N. Allard re same (0.2). | 0.20 | 371.00 |
| 5/14/2024 | Wasson, Megan | Attend portion of UCC professionals call (0.4); comment on agenda/talking points for UCC call (0.3). | 0.70 | 945.00 |
| 5/14/2024 | Rogoff, Adam C. | Participate in meeting with UCC professionals re status and prepare for UCC meeting (0.7). | 0.70 | 1,298.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 14

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2024 | Rogoff, Adam C. | Coordinate with N. Allard re updates for UCC and meeting materials (0.2). | 0.20 | 371.00 |
| 5/14/2024 | Rogoff, Adam C. | Review and revise UCC update email and emails with N. Allard re same (0.2). | 0.20 | 371.00 |
| 5/15/2024 | Raskin, Evan | Correspond with N. Allard to prepare for weekly Committee meeting (0.1); participatedin weekly Committee meeting (1.3); correspond with N. Allard to debrief Committee meeting and discuss next steps (0.1). | 1.50 | 1,170.00 |
| 5/15/2024 | Schmidt, Robert T. | Review revised Province presentation deck (.5) and review annotated agenda and materials for Committee call (.3); participate in Committee meeting (1.3); post meeting calls with various Committee members and corr with KL team (.4). | 2.40 | 4,152.00 |
| 5/15/2024 | Schmidt, Robert T. | Calls and emails with Committee members re potential changes to proposed Bar Date (.2). | 0.20 | 346.00 |
| 5/15/2024 | Rogoff, Adam C. | Prepare for (0.3) and participate in (1.3) weekly UCC meeting; coordination with N. Allard re same (0.2). | 1.80 | 3,339.00 |
| 5/15/2024 | Rogoff, Adam C. | Review and revise UCC update email and emails with N. Allard re same (0.1). | 0.10 | 185.50 |
| 5/15/2024 | Wasson, Megan | Prep for (0.5) and attend portion of UCC call (0.6). | 0.60 | 810.00 |
| 5/15/2024 | Allard, Nathaniel | Finalize UCC deck (.4), prepare for (.5) and attend UCC call (1.3), draft multiple emails to UCC (.5), follow up with UCC members re: bylaws (.2). | 2.90 | 4,002.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 15

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2024 | Rogoff, Adam C. | Review UCC update email and emails with N. Allard re same (0.1). | 0.10 | 185.50 |
| 5/16/2024 | Rogoff, Adam C. | Emails and coordinate with UCC member re case status (0.2). | 0.20 | 371.00 |
| 5/16/2024 | Allard, Nathaniel | Call with UCC member, R. Schmidt, M. Robinson re case updates (.4), draft UCC update email (.3). | 0.70 | 966.00 |
| 5/16/2024 | Schmidt, Robert T. | Call with Committee member, M. Robinson and N. Allard re case issues (.4); review UCC update email (.1); review Province presentation materials (.3). | 0.80 | 1,384.00 |
| 5/17/2024 | Allard, Nathaniel | Draft UCC update email (.2), related emails with A. Rogoff, R. Schmidt (.2). | 0.60 | 828.00 |
| 5/17/2024 | Schmidt, Robert T. | Review Committee update email (.1); calls with Committee members re case updates (.3). | 0.40 | 692.00 |
| 5/18/2024 | Allard, Nathaniel | Emails with UCC members re case status (.1). | 0.10 | 138.00 |
| 5/20/2024 | Raskin, Evan | Correspond with N. Allard re upcoming meeting with UCC professionals to prepare for weekly Committee call (0.1). | 0.10 | 78.00 |
| 5/20/2024 | Schmidt, Robert T. | Call with Committee members re case status (.2); review UCC update email (.1); review Province materials (.2). | 0.50 | 865.00 |
| 5/21/2024 | Schmidt, Robert T. | Review proposed MOU provisions and call with Committee member (.3). | 0.30 | 519.00 |
| 5/21/2024 | Rogoff, Adam C. | Participate in coordination call with Province team for UCC meeting (0.8). | 0.80 | 1,484.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 16

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/21/2024 | Allard, Nathaniel | Attend UCC professional call to prepare for UCC call (.8), follow up with UCC professionals re: same (.5), review Province deck for UCC call (.7) and comments to same (.4), review updated draft deck (.3). | 2.70 | 3,726.00 |
| 5/21/2024 | Allard, Nathaniel | Draft UCC update email re: case update, upcoming UCC call (.8), correspond with UCC professionals and KL team re: same (.4). | 1.20 | 1,656.00 |
| 5/21/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard re UCC meeting; review and revise agenda for UCC meeting (0.3). | 0.30 | 556.50 |
| 5/21/2024 | Rogoff, Adam C. | Review UCC deck; emails and coordinate with N. Allard and K. Lee re same (0.4). | 0.40 | 742.00 |
| 5/21/2024 | Schmidt, Robert T. | Participate in meeting w/ Province, Saul Ewing and KL teams re all issues for next day UCC meeting (.8); review Province presentation deck and related emails (.3); review meeting agenda and emails with N. Allard re same (.1). | 1.20 | 2,076.00 |
| 5/21/2024 | Raskin, Evan | Participate in prep call with Province and Saul Ewing re agenda and talking points for weekly Committee call (0.8); correspond with N. Allard re next steps for preparing for weekly Committee call (0.4). | 1.20 | 936.00 |
| 5/22/2024 | Schmidt, Robert T. | Calls with Committee members re supplier issues (.4) and review docs re same (.3) and email N. Allard re same (.1). | 0.80 | 1,384.00 |
| 5/22/2024 | Wasson, Megan | Attend portion of UCC call re DIP issues (0.5). | 0.50 | 675.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 17

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/22/2024 | Schmidt, Robert T. | Review revised Province presentation materials (.2); review annotated agenda and participate at weekly Committee meeting (.8); follow-up corr with A. Rogoff, N. Allard re same (.2); follow up calls with Committee members (.3). | 1.50 | 2,595.00 |
| 5/22/2024 | Raskin, Evan | Prepare for (0.2) and participate in weekly Committee call (0.8). | 1.00 | 780.00 |
| 5/22/2024 | Allard, Nathaniel | Prepare for (.5) and attend UCC call (.8), review Province deck for same (.2), review email to UCC on DIP update (.4), comments to same (.2). | 2.10 | 2,898.00 |
| 5/22/2024 | Rogoff, Adam C. | Prepare for (0.1) and participate in weekly UCC meeting (0.8). | 0.90 | 1,669.50 |
| 5/22/2024 | Rogoff, Adam C. | Call and coordinate with UCC member (0.1). | 0.10 | 185.50 |
| 5/22/2024 | Rogoff, Adam C. | Emails and coordinate with UCC member (0.1). | 0.10 | 185.50 |
| 5/23/2024 | Rogoff, Adam C. | Numerous emails with UCC members re status including APA (0.5). | 0.50 | 927.50 |
| 5/23/2024 | Rogoff, Adam C. | Review APA summary for UCC; emails and coordinate with N. Allard re same (0.4). | 0.40 | 742.00 |
| 5/23/2024 | Rogoff, Adam C. | Review UCC update re same and coordinate with M. Wasson re same (0.2). | 0.20 | 371.00 |
| 5/23/2024 | Allard, Nathaniel | Draft multiple emails to UCC (1.0). | 1.00 | 1,380.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/23/2024 | Schmidt, Robert T. | Call with Committee member re DIP and sale (.2); review DIP update email to UCC (.1); review revised sale update email to UCC prior to transmittal (.2). corr with KL/Province teams re management meeting agenda and coordinate same (.2). | 0.70 | 1,211.00 |
| 5/24/2024 | Schmidt, Robert T. | Emails with Committee member re royalty payment and follow-up call re same (.1). | 0.10 | 173.00 |
| 5/24/2024 | Schmidt, Robert T. | Review Committee update email and related materials (.3); call and emails with Committee members re same (.2); call with Committee member re critical vendor issues and stalking horse APA (.4). | 0.90 | 1,557.00 |
| 5/24/2024 | Schmidt, Robert T. | Calls and emails with Committee members re APA (.4). | 0.40 | 692.00 |
| 5/24/2024 | Rogoff, Adam C. | Review and revise update email to UCC (0.2). | 0.20 | 371.00 |
| 5/24/2024 | Allard, Nathaniel | Draft multiple updates to UCC (1.7). | 1.70 | 2,346.00 |
| 5/24/2024 | Rogoff, Adam C. | Review and revise update emails to UCC members; emails and coordinate with N. Allard and M. Wasson re same (0.3). | 0.30 | 556.50 |
| 5/26/2024 | Allard, Nathaniel | Draft update email to UCC (.5). | 0.50 | 690.00 |
| 5/26/2024 | Rogoff, Adam C. | Review UCC update emails re bidding procedures; coordinate with N. Allard re same (0.2). | 0.20 | 371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 19

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2024 | Allard, Nathaniel | Meeting with UCC professionals to prepare for upcoming management meeting and Committee call (.8), further prepare for upcoming UCC meeting (.4), review and comment on Province deck for UCC meeting (.5). | 1.70 | 2,346.00 |
| 5/28/2024 | Rogoff, Adam C. | Attend portion of meeting with UCC professionals (Province, Saul Ewing and Kramer) to prepare for UCC meeting (0.5). | 0.50 | 927.50 |
| 5/28/2024 | Allard, Nathaniel | Draft UCC update emails (1.0), comment on DIP update to UCC (.3), emails with M. Wasson re: same (.2), review updated draft of same (.2) | 1.70 | 2,346.00 |
| 5/28/2024 | Schmidt, Robert T. | Participate in weekly meeting of Committee professionals to prepare for next day Committee meeting (.8); review Province deck and follow-up emails re same (.4); call and emails with Committee members (.3); review Committee update email (.1). | 1.60 | 2,768.00 |
| 5/28/2024 | Schmidt, Robert T. | Emails with Committee members and UCC professionals re next day Committee meeting with Company management (.3); review agenda and related materials (.2). | 0.50 | 865.00 |
| 5/28/2024 | Rogoff, Adam C. | Review summary of DIP settlement to UCC (0.3). | 0.30 | 556.50 |
| 5/28/2024 | Wasson, Megan | Attend portion of UCC profs call re DIP issues (0.5); draft UCC updates re DIP issues (0.7). | 1.20 | 1,620.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2024 | Raskin, Evan | Correspond with N. Allard re Committee emails (0.1); correspond with N. Allard to prepare for call with UCC advisors re. Committee meeting tomorrow (0.1); participate in Committee meeting prep call with UCC advisors (0.8). | 1.00 | 780.00 |
| 5/28/2024 | Rogoff, Adam C. | Review and revise UCC update email; emails with N. Allard re same (0.1). | 0.10 | 185.50 |
| 5/29/2024 | Allard, Nathaniel | Prepare for (.6) and attend UCC meeting including management presentation (1.6), review updated Province deck for UCC (.3), send multiple emails to UCC re: meeting and draft statement (.4). | 2.90 | 4,002.00 |
| 5/29/2024 | Schmidt, Robert T. | Prepare for (.2) and participate in Committee meeting with Company management followed by committee only meeting (1.6); review Province presentation slides and comment on same (.3); review UCC update email (.1); post-meeting calls with individual Committee members (.4). | 2.60 | 4,498.00 |
| 5/29/2024 | Rogoff, Adam C. | Prepare for (0.2) and participate in (1.6) weekly UCC meeting including Company and its advisors for portion of the meeting. | 1.80 | 3,339.00 |
| 5/30/2024 | Allard, Nathaniel | Review draft update email to UCC and comment on same (.2), draft separate update email to UCC (.2). | 0.40 | 552.00 |
| 5/30/2024 | Wasson, Megan | Draft UCC update re DIP order (0.2). | 0.20 | 270.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 21

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/30/2024 | Rogoff, Adam C. | Review and revise UCC update email; email M. Wasson re same (0.1). | 0.10 | 185.50 |
| 5/30/2024 | Schmidt, Robert T. | Participate in status discussions with UCC members (0.8). | 0.80 | 1,384.00 |
| 5/31/2024 | Schmidt, Robert T. | Calls with Committee members re Court hearing and related issues (.3); review UCC update email (.1); review Province presentation deck (.3). | 0.70 | 1,211.00 |
| 5/31/2024 | Allard, Nathaniel | Draft hearing summary email to UCC (.8), draft update email to UCC re: schedules filed (.1). | 0.90 | 1,242.00 |
| 5/31/2024 | Rogoff, Adam C. | Review and revise UCC update email; emails with N. Allard re same (0.2). | 0.20 | 371.00 |
| **Subtotal: 102 Meetings/Communications with UCC members & advisors** | | | **99.30** | **$148,493.00** |
| **103 Meetings/Communications with Debtors & advisors** | | | | |
| 5/6/2024 | Allard, Nathaniel | Initial call with Kirkland (E. Geier, N. Adzima) and A. Rogoff, R. Schmidt, E. Raskin (.5). | 0.50 | $690.00 |
| 5/6/2024 | Rogoff, Adam C. | Emails with E. Geier re call (0.1); coordination call with E. Geier, N. Adzima, R. Schmidt, E. Raskin and N. Allard re case status (0.5). | 0.60 | 1,113.00 |
| 5/6/2024 | Raskin, Evan | Prepare for (0.1) and participate in and take notes on introductory call with Kirkland (0.5). | 0.60 | 468.00 |
| 5/6/2024 | Schmidt, Robert T. | Participate in initial call with Debtor's counsel re case issue overview (.5); follow-up corr with N. Allard and A. Rogoff re same (.3). | 0.80 | 1,384.00 |
| 5/8/2024 | Wasson, Megan | Call with Debtor professionals re case, DIP issues (1.2). | 1.20 | 1,620.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 22

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2024 | Rogoff, Adam C. | Prepare for (0.1) and participate in meeting with Debtors' professionals at Kirkland, Moelis and M3 (E Geier, N Adzima, A Kyle) re case status (1.2); follow up with R. Schmidt (0.1). | 1.40 | 2,597.00 |
| 5/8/2024 | Raskin, Evan | Prepare for (0.1) and participate in call with Kirkland and Province to discuss case strategy and next steps (1.2). | 1.30 | 1,014.00 |
| 5/8/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard, R. Schmidt and M. Robinson re agenda for Debtor meeting (0.2). | 0.20 | 371.00 |
| 5/8/2024 | Schmidt, Robert T. | Calls with Committee members re case issues, claim amounts, and critical vendor issues (.9). | 0.90 | 1,557.00 |
| 5/8/2024 | Schmidt, Robert T. | Participate in update meeting with Debtor professionals (K&E, M3, Moelis) and Committee professionals (1.2). | 1.20 | 2,076.00 |
| 5/8/2024 | Allard, Nathaniel | Attend intro call with Debtor professionals (1.2), prepare agenda for same (.3). | 1.50 | 2,070.00 |
| 5/9/2024 | Wasson, Megan | Call with N. Allard, K&E re DIP issues (0.7). | 0.70 | 945.00 |
| 5/10/2024 | Bello, Nancy M. | Attend call with Debtor and landlord counsel re: bid procedures and assumption/rejection procedures (0.6), email A. Rogoff and R. Schmidt update following same (0.3). | 0.90 | 1,215.00 |
| 5/10/2024 | Allard, Nathaniel | Call with landlord counsel, Kirkland re: bid procedures (.6), review related emails (.2), review related markups (.5). | 1.30 | 1,794.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 23

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2024 | Rogoff, Adam C. | Review notes from Province call with M3 and Moelis (.1). | 0.10 | 185.50 |
| 5/12/2024 | Allard, Nathaniel | Prepare for (.5) and call with N. Adzima re: first day motions (.5), send follow-up email to A. Rogoff, R. Schmidt re: same (.3). | 1.30 | 1,794.00 |
| 5/13/2024 | Raskin, Evan | Participate in call with DIP lenders' counsel and Debtors' counsel to discuss outstanding contested DIP issues (1.0). | 1.00 | 780.00 |
| 5/13/2024 | Wasson, Megan | Call with DIP Lenders, K&E re DIP issues (1.0) and prep for same (0.5). | 1.50 | 2,025.00 |
| 5/13/2024 | Citron, Andrew | Call with Debtors and DIP lenders re: potential resolution of DIP (1.0). | 1.00 | 1,320.00 |
| 5/14/2024 | Allard, Nathaniel | Correspond with N. Adzima re: second day hearing and entry of related orders (.3).  v | 0.30 | 414.00 |
| 5/16/2024 | Allard, Nathaniel | Coordinate re UCC meeting with management (.3), correspond with N. Adzima re: open case issues (.3). | 0.60 | 828.00 |
| 5/17/2024 | Allard, Nathaniel | Call with N. Adzima re: open case issues (.3). | 0.30 | 414.00 |
| 5/20/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case updates (.1). | 0.10 | 138.00 |
| 5/20/2024 | Allard, Nathaniel | Review update from Province re: discussions with Moelis/M3 and related emails (.4). | 0.40 | 552.00 |
| 5/22/2024 | Allard, Nathaniel | Prepare for meeting with company management and related emails with N. Adzima (.4). | 0.40 | 552.00 |
| 5/24/2024 | Allard, Nathaniel | Prepare for meeting with Company management (.3). | 0.30 | 414.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 24

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2024 | Rogoff, Adam C. | Call with E. Geier re case status including DIP objection and sale (0.7). | 0.70 | 1,298.50 |
| 5/28/2024 | Allard, Nathaniel | Finalize agenda for management meeting, correspond w/ N. Adzima re: same (.2). | 0.20 | 276.00 |
| 5/28/2024 | Allard, Nathaniel | Call with N. Adzima re: open case issues (.3). | 0.30 | 414.00 |
| 5/29/2024 | Allard, Nathaniel | Prepare for meeting with Debtor advisors (.4), emails with N. Adzima re: open items (.2). | 0.60 | 828.00 |
| 5/30/2024 | Allard, Nathaniel | Call with N. Adzima re: case updates (.3). | 0.30 | 414.00 |
| 5/31/2024 | Rogoff, Adam C. | Call and coordinate with E. Geier re equity committee request (0.2). | 0.20 | 371.00 |
| **Subtotal: 103 Meetings/Communications with Debtors & advisors** | | | **22.70** | **$31,932.00** |
| **104 Motions, Adversary Proceedings & Contested Matters** | | | | |
| 5/6/2024 | Rogoff, Adam C. | Emails and coordinate with R. Schmidt and N. Allard re pending motions and coordination with Debtors (0.5). | 0.50 | $927.50 |
| 5/6/2024 | Allard, Nathaniel | Review first day motions (1.5); corr with KL team re same (.3).. | 1.80 | 2,484.00 |
| 5/6/2024 | Schmidt, Robert T. | Corr with KL team re first day motion review and mark-ups of orders (.2); review summaries of same (.3). | 0.50 | 865.00 |
| 5/7/2024 | Allard, Nathaniel | Review first day motions (1.5) and mark up orders re same (1.5); corr with A. Rogoff re same (.3); meet with N. Bello and E. Raskin re same (0.4). | 3.70 | 5,106.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 25

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2024 | Kane, Wendy | Review proposed orders from Kirkland and save to DM and shared drive (0.4); emails w/ KL team re same (0.2); review precedent re interim compensation procedures orders and comment on proposed order (0.5); review precedent re de minimis procedures order, prepare redlines and circulate same to KL team (0.4); obtain precedent re other proposed final orders and email KL team re same (0.6); prepare pro hac applications for A. Rogoff, B. Schmidt and N. Allard (0.5); emails w/ N. Allard and L. Murley re same (0.1). | 2.70 | 1,525.50 |
| 5/7/2024 | Rogoff, Adam C. | Emails, call and coordinate with N. Allard re pending motions (0.3); call with L. Murley re same (0.2). | 0.50 | 927.50 |
| 5/7/2024 | Bello, Nancy M. | Meeting with N. Allard and E. Raskin to discuss second day orders (0.4), draft email to local counsel re: same (0.3), email A. Rogoff and R. Schmidt re: same (0.2). | 0.90 | 1,215.00 |
| 5/7/2024 | Raskin, Evan | Review and mark up first day orders (0.9); meet with N. Allard and N. Bello re same (.4). | 1.30 | 1,014.00 |
| 5/8/2024 | Schmidt, Robert T. | Review first day order mark-ups, trade agreement (.9); corr with N. Allard and A. Rogoff re same (.5). | 1.40 | 2,422.00 |
| 5/8/2024 | Allard, Nathaniel | Markup first day motions (2.5), correspond with R. Schmidt re: same (.3). | 2.80 | 3,864.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 26

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2024 | Raskin, Evan | Correspond with N. Allard and N. Bello re markup of proposed wages final order (0.3); continue marking up proposed final wages order (1.3). | 1.60 | 1,248.00 |
| 5/8/2024 | Bello, Nancy M. | Review wages motion (0.4), revise order (0.3), email N. Allard and E. Raskin re: same (0.1); review and revise store closing order (0.8), review store closing motion/Hilco agreement (0.5), email N. Allard and E. Raskin re: same (0.2), email Province re: same (0.2). | 2.50 | 3,375.00 |
| 5/9/2024 | Raskin, Evan | Call with N. Allard and N. Bello re next steps for marking up proposed second day orders (0.3); create and update tracker of objections (0.9); correspond with N. Allard re second day order markup progress (0.2); review correspondence with UCC and Debtors' parties re. second day motions (0.1). | 1.50 | 1,170.00 |
| 5/9/2024 | Allard, Nathaniel | Comment on pending motions and proposed orders (3.0), coordinate with Delaware counsel and N. Bello re same (.5). | 3.50 | 4,830.00 |
| 5/9/2024 | Bello, Nancy M. | Call with N. Allard and E. Raskin re: first day order markups (0.3), email Province re: same (0.3); email Saul Ewing re: same (0.2); final review of all markups before sending to K&E (0.8), email K&E markups (0.1). | 1.60 | 2,160.00 |
| 5/9/2024 | Allard, Nathaniel | Call with N. Bello and E. Raskin re markups to first days (.3), review markups to same (1.5). | 1.80 | 2,484.00 |
| 5/9/2024 | Rogoff, Adam C. | Emails and coordinate with N Allard re comments to pending motions (0.2). | 0.20 | 371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/10/2024 | Rogoff, Adam C. | Follow up emails with N. Allard and N. Bello re landlord issues and bidding procedures (0.2). | 0.20 | 371.00 |
| 5/10/2024 | Rogoff, Adam C. | Emails and coordinate with R. Schmidt, N. Allard and N. Bello re landlord issues and bidding procedures (0.3). | 0.30 | 556.50 |
| 5/10/2024 | Allard, Nathaniel | Review Saul Ewing markups to first days (.5), related comments (.4), correspond with L. Murley re: same (.3). | 1.20 | 1,656.00 |
| 5/10/2024 | Bello, Nancy M. | Review first day order markups (1.0), email Saul Ewing team re: same (0.2). | 1.20 | 1,620.00 |
| 5/10/2024 | Rogoff, Adam C. | Emails and coordinate with R. Schmidt, N. Bello and certain landlord counsel re landlord issues and bidding procedures; review comments re same (0.4). | 0.40 | 742.00 |
| 5/10/2024 | Raskin, Evan | Review correspondence with UCC and Debtors' parties re. second day motions (0.3); review and edit markups of second day motions (0.2). | 0.50 | 390.00 |
| 5/11/2024 | Schmidt, Robert T. | Review first day order mark-ups and emails with KL team and Committee members re same (.5). | 0.50 | 865.00 |
| 5/11/2024 | Rogoff, Adam C. | Review open first day motions issues list (0.3); emails with N. Allard and L. Murley re same (0.2). | 0.50 | 927.50 |
| 5/11/2024 | Bello, Nancy M. | Review revised drafts of first day motions from K&E (1.0), email summary to N. Allard re: same (0.5), follow up emails with N. Allard re: same (0.4); email Saul Ewing re: revised drafts (0.2). | 2.10 | 2,835.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 28

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2024 | Allard, Nathaniel | Review markups to first day motions (2.0), draft email to UCC professionals re: open issues (.7), follow up emails with A. Rogoff, R. Schmidt, M. Wasson, N. Bello re: same (.5). | 3.20 | 4,416.00 |
| 5/12/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard re comments to pending motions (0.3). | 0.30 | 556.50 |
| 5/12/2024 | Allard, Nathaniel | Research re: open items on first-day motions (1.5), review markups to first day motions (.7), provide follow up comments to same (.5), review further updated drafts of first-day orders (.5), emails with R. Schmidt, A. Rogoff re: same (.3). | 3.50 | 4,830.00 |
| 5/13/2024 | Raskin, Evan | Correspond with N. Allard re proposed schedule adjustments re DIP and bidding procedures (0.3). | 0.30 | 234.00 |
| 5/13/2024 | Allard, Nathaniel | Review updated drafts of first-day orders (.9), emails with N. Adzima re: same (.1). | 1.00 | 1,380.00 |
| 5/14/2024 | Allard, Nathaniel | Review final proposed second day orders (.5), related emails with Kirkland (.1); meet with A. Rogoff re same (.1 | 0.70 | 966.00 |
| 5/14/2024 | Rogoff, Adam C. | Meet with N Allard re status of pending motions and hearing (0.1). | 0.10 | 185.50 |
| 5/15/2024 | Allard, Nathaniel | Review first day orders still yet to be approved (.6). | 0.60 | 828.00 |
| 5/17/2024 | Allard, Nathaniel | Call with J. Kurzon re: pleading (.3). | 0.30 | 414.00 |
| 5/23/2024 | Schmidt, Robert T. | Review pending and potential motions and emails with UCC professionals re same (0.3). | 0.30 | 519.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 29

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/31/2024 | Allard, Nathaniel | Review updated proposed orders on bidding procedures and DIP (.3). | 0.30 | 414.00 |
| **Subtotal: 104 Motions, Adversary Proceedings & Contested Matters** | | | **46.30** | **$60,694.50** |
| **107 Collateral Review** | | | | |
| 5/21/2024 | Fisher, David J. | Communications with Saul Ewing re coordinating on lien/ collateral review (0.2). | 0.20 | $365.00 |
| 5/23/2024 | Primm, Brian | Review of data room (0.4); emails with KL team re re missing security docs (0.3). | 0.70 | 633.50 |
| 5/24/2024 | Fisher, David J. | Review pre-petition security docs in advance of call with Saul Ewing (0.4); call with Saul Ewing re scope of collateral review and responsibilities (0.6); post call email to B. Primm re structure chart and inventory of pre-petition documents (0.1). | 1.10 | 2,007.50 |
| 5/24/2024 | Primm, Brian | Review of data room documents and loan documents (1.6); emails with KL team and Province re missing term loan docs (0.2). | 1.80 | 1,629.00 |
| 5/24/2024 | Primm, Brian | Calls with Saul Ewing and D. Fisher re collateral review intro/overview (0.6). | 0.60 | 543.00 |
| 5/28/2024 | Primm, Brian | Review of UCC search results (0.4); emails with Saul Ewing and Province re Term Loan security documents (0.2). | 0.60 | 543.00 |
| **Subtotal: 107 Collateral Review** | | | **5.00** | **$5,721.00** |
| **108 Cash Management and DIP Financing** | | | | |
| 5/7/2024 | Daniels, Elan | Email correspondence and meeting M. Wasson regarding DIP issues (.6). | 0.60 | $843.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 30

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2024 | Bello, Nancy M. | Call with M. Wasson re DIP issues (0.3). | 0.30 | 405.00 |
| 5/7/2024 | Wasson, Megan | Review DIP term sheets, credit agreement, interim and final DIP orders (2.6); begin drafting DIP issues list (1.2); corr with E. Daniels re same (0.5); call re DIP issues with N. Bello (0.3); call with UCC profs re DIP, other issues (0.5). | 5.00 | 6,750.00 |
| 5/8/2024 | Primm, Brian | Emails with D. Fisher re: coordinating review of DIP credit agreements (0.2). | 0.20 | 181.00 |
| 5/8/2024 | Bello, Nancy M. | Review cash management motion (0.5), revise cash management order (0.7). | 1.20 | 1,620.00 |
| 5/8/2024 | Rogoff, Adam C. | Review DIP issues list; emails with M. Wasson re same (0.4). | 0.40 | 742.00 |
| 5/8/2024 | Wasson, Megan | Finalize DIP issues list, including review of DIP credit agreements (2.6); internal emails re same (0.5); begin prepping for DIP objection (0.7). | 3.80 | 5,130.00 |
| 5/8/2024 | Rogoff, Adam C. | Emails and coordinate with N. Adzima re DIP hearing and objection (0.2). | 0.20 | 371.00 |
| 5/9/2024 | Primm, Brian | Prepare issues list/debt grid summarizing DIP credit agreements vs. prepetition credit agreements (2.4). | 2.40 | 2,172.00 |
| 5/9/2024 | Citron, Andrew | Call with Ropes & Grey re: DIP Motion (.5); analyze relief request in DIP Motion (1.8); draft outline of DIP Objection (1.4); meet with M. Wasson re same (.3). | 4.00 | 5,280.00 |
| 5/9/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP hearing and objection (0.1). | 0.10 | 185.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 31

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/9/2024 | Rogoff, Adam C. | Call and coordinate with S. Iacovo, and M Wasson re DIP status and case status (0.5). | 0.50 | 927.50 |
| 5/9/2024 | Rogoff, Adam C. | Review DIP order and emails and coordinate with M. Wasson re same (0.3). | 0.30 | 556.50 |
| 5/9/2024 | Rogoff, Adam C. | Review DIP objection outline (0.3); emails and coordinate with M. Wasson re same (0.2). | 0.50 | 927.50 |
| 5/9/2024 | Rogoff, Adam C. | Calls and coordinate with M. Wasson re DIP and open issues (0.4). | 0.40 | 742.00 |
| 5/9/2024 | Primm, Brian | Review DIP credit agreements re liquidity concerns and other potential issues for UCC (5.9); confer with D. Fisher re DIP issues list (0.3). | 6.20 | 5,611.00 |
| 5/9/2024 | Wasson, Megan | Call with KL team, Province re DIP, other issues (0.9); call with DIP lenders, KL team re same (0.5); finish drafting DIP issues list (1.2); mark up DIP order (4.9); conf with A. Citron re DIP objection (0.3). | 7.80 | 10,530.00 |
| 5/9/2024 | Rogoff, Adam C. | Emails and coordinate with S. Iacovo re DIP (0.1). | 0.10 | 185.50 |
| 5/9/2024 | Rogoff, Adam C. | Call with M. Wasson and M. Robinson re DIP and potential objection (and sale process as tied to DIP) (0.9). | 0.90 | 1,669.50 |
| 5/9/2024 | Fisher, David J. | Review DIP facility and comparison of terms to Pre-Petition Agreements (1.6); prepare DIP issues list (0.7); discuss same with B. Primm (0.3); email M. Wasson re same (0.1). | 2.70 | 4,927.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 32

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/9/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP objection; emails with M. Robinson re same (0.4). | 0.40 | 742.00 |
| 5/10/2024 | Citron, Andrew | Analyze first day pleadings in connection with DIP Motion (2.4); analyze relief request in DIP Motion (1.3); draft DIP Objection (2.8). | 6.50 | 8,580.00 |
| 5/10/2024 | Primm, Brian | Call with D. Fisher re DIP Credit Agreements and key issues (0.4). | 0.40 | 362.00 |
| 5/10/2024 | Primm, Brian | Email M. Wasson re outlining DIP finance issues (0.4). | 0.40 | 362.00 |
| 5/10/2024 | Fisher, David J. | Review pre-petition credit agreement and compare with DIP Credit Agreement (1.6); review DIP issues list and grid and revise (0.4); discuss same with B. Primm (0.4); multiple calls and emails with B. Primm and M. Wasson re DIP issues list and discussion of issues (0.8) | 3.20 | 5,840.00 |
| 5/10/2024 | Primm, Brian | Edit DIP issues list re liquidity and finance terms (1.7); review DIP Credit Agreements re same (2.1). | 3.80 | 3,439.00 |
| 5/10/2024 | Primm, Brian | Incorporate D. Fisher's comments to DIP issues list and review of same (1.4). | 1.40 | 1,267.00 |
| 5/10/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP issues/objection and on DIP issues list; review comments to same (0.3). | 0.30 | 556.50 |
| 5/10/2024 | Wasson, Megan | Call with K&E, KL teams re DIP issues (0.4); follow up call with N. Adzima re same (0.3); call with Province re same (0.2); numerous rounds of review and revision to DIP issues list (3.2); further review DIP order and DIP credit agreements (1.2). | 5.30 | 7,155.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 33

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/10/2024 | Rogoff, Adam C. | Call with N. Adzima, E. Geier and M. Wasson re DIP issues/objection (0.4). | 0.40 | 742.00 |
| 5/10/2024 | Rogoff, Adam C. | Review DIP issues list/objection and emails with M. Wasson re same (0.5). | 0.50 | 927.50 |
| 5/11/2024 | Rogoff, Adam C. | Review DIP issues list; email M. Wasson re same (0.3). | 0.30 | 556.50 |
| 5/11/2024 | Citron, Andrew | Draft objection to DIP Motion (6.1); emails with KL team re same (.4). | 6.50 | 8,580.00 |
| 5/12/2024 | Citron, Andrew | Draft objection to DIP Motion (5.0). | 5.00 | 6,600.00 |
| 5/12/2024 | Wasson, Megan | Emails with KL team, Debtors, DIP Lenders re DIP issues (1.0); further revise DIP Order markup (0.5). | 1.50 | 2,025.00 |
| 5/12/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP status; emails with G. Gilardi and N. Adzima re same (0.3). | 0.30 | 556.50 |
| 5/12/2024 | Fisher, David J. | Review and respond to email question from M. Wasson re scope of DIP collateral (0.3); review description of DIP collateral and review UCC definition (0.3). | 0.60 | 1,095.00 |
| 5/13/2024 | Wasson, Megan | Review and comment on drafts of DIP objection (2.3); emails with KL team re DIP issues (0.4). | 2.70 | 3,645.00 |
| 5/13/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP status; emails with G. Gilardi, E. Geier and N. Adzima re same (0.5). | 0.50 | 927.50 |
| 5/13/2024 | Rogoff, Adam C. | Call with E. Geier re DIP status (0.3). | 0.30 | 556.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 34

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2024 | Raskin, Evan | Review email correspondence between UCC and DIP parties re. DIP issues list (0.2) | 0.20 | 156.00 |
| 5/13/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP status (0.4). | 0.40 | 742.00 |
| 5/13/2024 | Citron, Andrew | Analyze first day pleadings in connection with DIP Motion (2.0); draft DIP Objection (4.8). | 6.80 | 8,976.00 |
| 5/14/2024 | Rogoff, Adam C. | Numerous emails with M. Wasson re DIP hearing and status (0.4). | 0.40 | 742.00 |
| 5/14/2024 | Daniels, Elan | Meeting with M. Wasson regarding DIP issues (.5). | 0.50 | 702.50 |
| 5/14/2024 | Wasson, Megan | Meet with E. Daniels re DIP issues (0.5); review DIP issues list and draft DIP objection (0.8); meet with A. Citron re same (0.5); review DIP credit agreements (0.5). | 2.30 | 3,105.00 |
| 5/14/2024 | Citron, Andrew | Review and revise draft DIP objection (1.0); meet with M. Wasson re same (.5). | 1.50 | 1,980.00 |
| 5/15/2024 | Citron, Andrew | Review and revise draft DIP objection (1.5); call with KL team re: same (.5). | 2.00 | 2,640.00 |
| 5/15/2024 | Wasson, Megan | Call with KL team re DIP issues (0.5); call with K&E re same (0.5); draft internal email re same (0.2); review Ropes DIP issues list markup (0.3). | 1.50 | 2,025.00 |
| 5/16/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson regarding status of DIP loan open issues (0.1). | 0.10 | 185.50 |
| 5/16/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson re DIP status (0.4). | 0.40 | 742.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 35

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/16/2024 | Citron, Andrew | Call with M. Wasson re: DIP Objection (.3); review and revise DIP Objection (.9). | 1.20 | 1,584.00 |
| 5/16/2024 | Wasson, Megan | Call with L. Murley, A. Citron re DIP issues (0.5); review Ropes markup of issues list and draft responses to same (1.4); call with A. Citron re DIP objection (0.3). | 2.20 | 2,970.00 |
| 5/16/2024 | Citron, Andrew | Call with Saul Ewing re: DIP Objection (.5). | 0.50 | 660.00 |
| 5/16/2024 | Rogoff, Adam C. | Email and coordinate with J. Feltman regarding DIP order and IP provisions (0.2). | 0.20 | 371.00 |
| 5/17/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson regarding status of DIP loan open issues; review open issues list (0.4). | 0.40 | 742.00 |
| 5/17/2024 | Wasson, Megan | Call with Wachtell, A. Rogoff re DIP issues (0.5); call with A. Citron re same (0.5); further revise DIP issues list and circulate to UCC Profs (1.0); corr. with KL team re same (0.4). | 2.40 | 3,240.00 |
| 5/17/2024 | Rogoff, Adam C. | Call with J. Feltman and M. Wasson re DIP issues (0.5). | 0.50 | 927.50 |
| 5/17/2024 | Citron, Andrew | Call with M. Wasson re: DIP issues (0.5); analyze potential resolution for DIP issues (.7); review and revise DIP objection (1.0). | 2.20 | 2,904.00 |
| 5/19/2024 | Citron, Andrew | Review and revise draft DIP objection (1.3). | 1.30 | 1,716.00 |
| 5/19/2024 | Wasson, Megan | Finalize and circulate DIP issues list to Ropes, K&E, Goldberg (0.5). | 0.50 | 675.00 |
| 5/20/2024 | Wasson, Megan | Continue drafting DIP objection (2.7); emails with DIP lenders re issues list (0.4). | 3.10 | 4,185.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 36

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2024 | Rogoff, Adam C. | Email D. Fisher regarding status of DIP loan (0.1). | 0.10 | 185.50 |
| 5/20/2024 | Citron, Andrew | Review and revise objection to DIP motion (.9). | 0.90 | 1,188.00 |
| 5/20/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson regarding status of DIP loan open issues; review draft order revisions (0.3). | 0.30 | 556.50 |
| 5/21/2024 | Rogoff, Adam C. | Meet with M. Wasson regarding status of DIP loan open issues (0.2); meet with A. Citron re DIP objection (0.1); call with L. Murley re same (0.1); review open issues list and coordinate with M. Wasson re same (0.1). | 0.50 | 927.50 |
| 5/21/2024 | Wasson, Megan | Review DIP issues list markup from Ropes (0.6); draft responses to same (1.7); review and revise DIP objection (0.8); internal emails re same (0.4); meet with A. Rogoff re same (0.2). | 3.70 | 4,995.00 |
| 5/21/2024 | Rogoff, Adam C. | Review DIP issues list and emails and coordinate with M. Wasson regarding same (0.4). | 0.40 | 742.00 |
| 5/21/2024 | Raskin, Evan | Review and edit DIP objection (2.4); review DIP issues list and related correspondence to prepare for DIP objection review (0.5). | 2.90 | 2,262.00 |
| 5/21/2024 | Citron, Andrew | Review and revise draft objection to DIP Motion (2.1); corr with KL team re same (.3). | 2.40 | 3,168.00 |
| 5/22/2024 | Citron, Andrew | Call with Debtors and DIP Lenders re: DIP issues list (1.2); review and revise draft issues list (1.1); call with M. Wasson re same (.5); review and revise draft objection to DIP Motion (2.4). | 5.20 | 6,864.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 37

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson regarding status of DIP loan open issues; coordination with A. Citron on DIP objection (0.5). | 0.50 | 927.50 |
| 5/22/2024 | Rogoff, Adam C. | Follow up emails and coordinate with M. Wasson regarding status of DIP loan open issues; coordination on DIP objection issues for lenders and review same (0.4). | 0.40 | 742.00 |
| 5/22/2024 | Raskin, Evan | Correspond with M. Wasson, and A. Citron re DIP objection review and edits (0.5). | 0.50 | 390.00 |
| 5/22/2024 | Wasson, Megan | Prep for call with DIP Lenders re DIP issues (0.4); call with DIP lenders, K&E re DIP issues (1.2); call with K&E re DIP issues (0.2); call with A. Citron re same (0.5); revise DIP objection (0.7); revise DIP issues list (1.0); draft emails to UCC/K&E re DIP issues (1.7). | 5.70 | 7,695.00 |
| 5/22/2024 | Rogoff, Adam C. | Emails and coordinate with A. Citron, L. Murley and M. Wasson regarding status of DIP loan and draft objection (0.3). | 0.30 | 556.50 |
| 5/23/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson regarding status of DIP loan and open issues (0.4). | 0.40 | 742.00 |
| 5/23/2024 | Rogoff, Adam C. | Emails and coordinate with A. Citron, L. Murley and M. Wasson regarding DIP objection; emails with G. Galardi re same (0.3). | 0.30 | 556.50 |
| 5/23/2024 | Rogoff, Adam C. | Coordinate with M. Wasson regarding status of DIP loan and WHP issues (0.1); call M. Wasson and J. Feltman re same (0.3). | 0.40 | 742.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 38

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/23/2024 | Rogoff, Adam C. | Emails and coordinate with A. Citron, L. Murley and M. Wasson regarding status of DIP loan and draft objection (0.4). | 0.40 | 742.00 |
| 5/23/2024 | Wasson, Megan | Call with WLRK, A. Rogoff re DIP issues (0.3); call with E. Geier re same (0.3); attend APA call on DIP-related issues (0.5); further review and comment on DIP issues list and respond to DIP lenders re same (3.3); mark up marshaling language (0.6); further revise DIP objection (1.1). | 6.00 | 8,100.00 |
| 5/23/2024 | Raskin, Evan | Correspond with M. Wasson, and A. Citron re DIP objection (0.1); Edit and cite check DIP Objection (5.6). | 5.70 | 4,446.00 |
| 5/24/2024 | Rogoff, Adam C. | Review revisions to DIP order; emails with M. Wasson regarding same (0.2). | 0.20 | 371.00 |
| 5/24/2024 | Daniels, Elan | Call and email correspondence with M. Wasson regarding 552(b) issues (.5). | 0.50 | 702.50 |
| 5/24/2024 | Schmidt, Robert T. | Review reports re cash management balances, critical vendor payments and related matters and follow-up emails with KL, Province teams re same (.4). | 0.40 | 692.00 |
| 5/24/2024 | Wasson, Megan | Call with KL team, L. Murley re DIP issues (0.5); call with E. Geier re same (0.2); calls/emails with A. Rogoff, E. Daniels re same (0.8); call with DIP lenders, K&E, KL teams re same (1.0); revise DIP order re WHP (0.7); numerous rounds of review and revision on DIP objection (4.4). | 7.60 | 10,260.00 |
| 5/24/2024 | Rogoff, Adam C. | Call with G. Galardi re open DIP issues; follow up with R. Schmidt re same (0.5). | 0.50 | 927.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 39

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/24/2024 | Raskin, Evan | Correspond with A. Citron re next steps re DIP objection (0.2); participate in call with lenders re DIP issues list (0.9). | 1.10 | 858.00 |
| 5/24/2024 | Rogoff, Adam C. | Review and revise DIP objection (2.1). | 2.10 | 3,895.50 |
| 5/24/2024 | Rogoff, Adam C. | Call with E. Geier re DIP Issues and DIP objection; follow up corr with M. Wasson re same (0.5). | 0.50 | 927.50 |
| 5/24/2024 | Rogoff, Adam C. | Emails and coordinate with J. Feltman and M. Wasson regarding DIP issues and objection (0.2). | 0.20 | 371.00 |
| 5/24/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson regarding DIP issues and objection; emails with G. Galardi re same (0.5). | 0.50 | 927.50 |
| 5/24/2024 | Rogoff, Adam C. | Call with KL team and Saul Ewing regarding DIP issues and objection (0.5). | 0.50 | 927.50 |
| 5/24/2024 | Rogoff, Adam C. | Attend portion of call with E. Geier, M. Wasson, G. Galardi, L. Murley, S. Iacovo, E. Schriesheim, M. Desgrosseilliers, and R. Diehl re open DIP issues (0.5). | 0.50 | 927.50 |
| 5/24/2024 | Citron, Andrew | Analyze issues list re: Debtors' DIP Motion (1.0); prepare for (.6) and attend call with KL and Saul Ewing re: finalizing DIP objection (.5); review and revise DIP Objection (.3). | 2.40 | 3,168.00 |
| 5/26/2024 | Rogoff, Adam C. | Review revisions to DIP order; emails with M. Wasson regarding same (0.2). | 0.20 | 371.00 |
| 5/27/2024 | Rogoff, Adam C. | Review G. Galardi email on open DIP issues (0.1). | 0.10 | 185.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 40

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/27/2024 | Wasson, Megan | Emails to/from KL team/DIP lenders re outstanding DIP issues (0.8). | 0.80 | 1,080.00 |
| 5/27/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson and L. Murley re DIP hearing; emails and coordinate with R. Schmidt re same; emails with G. Galardi re DIP objection (0.3). | 0.30 | 556.50 |
| 5/28/2024 | Rogoff, Adam C. | Emails on DIP objection status with R. Schmidt (0.2). | 0.20 | 371.00 |
| 5/28/2024 | Rogoff, Adam C. | Emails on DIP objection status with M. Wasson and A. Citron (0.4). | 0.40 | 742.00 |
| 5/28/2024 | Rogoff, Adam C. | Emails on DIP objection status with M. Wasson, A. Citron and L. Murley (0.6). | 0.60 | 1,113.00 |
| 5/28/2024 | Rogoff, Adam C. | Call on DIP objection status with KL team and L. Murley (0.5). | 0.50 | 927.50 |
| 5/28/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson on DIP objection settlement status (0.3). | 0.30 | 556.50 |
| 5/28/2024 | Rogoff, Adam C. | Call on DIP objection status with L. Murley (0.2). | 0.20 | 371.00 |
| 5/28/2024 | Wasson, Megan | Call with KL team and L. Murley re DIP issues (0.5); call with DIP lenders, K&E re DIP issues (0.5); follow up calls/emails with DIP lenders re same (0.3); review DIP lenders response and draft further response (0.9); emails with KL team re DIP issues (0.6); review DIP credit agreement and order re same (0.6); review DIP replies (0.5). | 3.70 | 4,995.00 |
| 5/28/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson on DIP settlement (0.2). | 0.20 | 371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 41

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson on DIP settlement status (0.3). | 0.30 | 556.50 |
| 5/28/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson and G. Galardi on DIP objection settlement status (0.4). | 0.40 | 742.00 |
| 5/29/2024 | Wasson, Megan | Review/comment on revise DIP order (2.0); emails with KL team re same and re DIP issues (0.9). | 2.90 | 3,915.00 |
| 5/29/2024 | Citron, Andrew | Review and revise DIP Order (1.0). | 1.00 | 1,320.00 |
| 5/29/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson and G. Galardi on DIP settlement (0.2). | 0.20 | 371.00 |
| 5/30/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson and L. Murley on DIP order revisions; review same (0.5). | 0.50 | 927.50 |
| 5/30/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson, E. Geier, and N. Adzima on DIP order (0.4). | 0.40 | 742.00 |
| 5/30/2024 | Wasson, Megan | Review/finalize comments on revised DIP order (1.8); review DIP lender markup of same (0.8); calls and emails with KL/DIP Lenders/K&E teams re same and review of DIP order re same (3.3). | 5.10 | 6,885.00 |
| 5/30/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson, E. Geier, R. Klein and G. Galardi on DIP order revisions; follow up with M. Wasson re same (0.5). | 0.50 | 927.50 |
| 5/30/2024 | Citron, Andrew | Review and analyze pleadings in support and opposition to DIP facilities (1.3). | 1.30 | 1,716.00 |
| 5/30/2024 | Rogoff, Adam C. | Call and coordinate with M. Wasson, E. Geier, and N. Adzima on DIP order (0.7). | 0.70 | 1,298.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 42

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **Subtotal: 108 Cash Management and DIP Financing** | | | **183.30** | **$248,766.50** |
| **109 Creditor Communications** | | | | |
| 5/7/2024 | Rogoff, Adam C. | Call with creditor re case status; coordinate with N. Allard re same (0.2). | 0.20 | $371.00 |
| 5/10/2024 | Rogoff, Adam C. | Call with creditor re status of case (0.1). | 0.10 | 185.50 |
| 5/18/2024 | Rogoff, Adam C. | Emails and coordinate with landlord regarding status of case; email M. Wasson regarding same (0.2). | 0.20 | 371.00 |
| 5/23/2024 | Allard, Nathaniel | Emails with creditors re: 341 meeting (.1). | 0.40 | 552.00 |
| 5/29/2024 | Rogoff, Adam C. | Emails and coordinate with landlord counsel on status of the case (0.2). | 0.20 | 371.00 |
| **Subtotal: 109 Creditor Communications** | | | **1.10** | **$1,850.50** |
| **110 Bar Date, Claims Administration and Objections** | | | | |
| 5/13/2024 | Allard, Nathaniel | Review bar date motion and order (.5). | 0.50 | $690.00 |
| 5/15/2024 | Schmidt, Robert T. | Emails with N. Allard re potential changes to proposed Bar Date (.2). | 0.20 | 346.00 |
| 5/15/2024 | Allard, Nathaniel | Review bar date motion (.3), and review related issues (.3), correspond re: same with N. Adzima, R. Schmidt, A. Rogoff (.4). | 1.00 | 1,380.00 |
| **Subtotal: 110 Bar Date, Claims Administration and Objections** | | | **1.70** | **$2,416.00** |



June 30, 2024
Invoice #: 918286
076884-00002
Page 43

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **111 Sale Issues** | | | | |
| 5/7/2024 | Rogoff, Adam C. | Review email from N. Adzima on milestones; emails with Province team (M. Robinson, P. Huygens) re same (0.4). | 0.40 | $742.00 |
| 5/7/2024 | Rogoff, Adam C. | Follow up emails with N. Adzima on milestones (0.1). | 0.10 | 185.50 |
| 5/7/2024 | Rogoff, Adam C. | Review emails from N. Adzima on vendor sale process letter; review attachment; emails with UCC professional team re same (0.3). | 0.30 | 556.50 |
| 5/7/2024 | Bello, Nancy M. | Review bidding procedures and prepare issues list (1.6). | 1.60 | 2,160.00 |
| 5/8/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard, R. Schmidt and M. Robinson re status of sale process (0.2). | 0.20 | 371.00 |
| 5/8/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard, R. Schmidt and M. Robinson re vendor letter for sale process (0.3). | 0.30 | 556.50 |
| 5/9/2024 | Bello, Nancy M. | Revise bid procedures (0.9), email N. Allard re: same (0.3). | 1.20 | 1,620.00 |
| 5/10/2024 | Allard, Nathaniel | Review bid procedures (.7). | 0.70 | 966.00 |
| 5/10/2024 | Allard, Nathaniel | Review updated Kirkland markups to bidding procedures (.4). | 0.40 | 552.00 |
| 5/10/2024 | Bello, Nancy M. | Review revised bid procedures (0.4), email N. Allard re: same (0.2). | 0.60 | 810.00 |
| 5/11/2024 | Schmidt, Robert T. | Review Moelis presentation decks re sale process (.5); review bid procedure order mark-up and emails with KL team re same (.3). | 0.80 | 1,384.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 44

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2024 | Schmidt, Robert T. | Review bid procedures and Kirkland proposed milestone adjustments (.5); emails with N. Bello, N. Allard re same and review bid procedures issue list (.4); emails with KL team re objection deadline and hearing potential adjournment (.3). | 1.20 | 2,076.00 |
| 5/12/2024 | Schmidt, Robert T. | Review bid procedures mark-up and multiple emails with KL team re same (.5); review issue list and Province emails re same (.3); review sale papers and FA books re same (.4); review revised proposed timeline and milestones and emails KL/Province re same (.2). | 1.40 | 2,422.00 |
| 5/13/2024 | Bello, Nancy M. | Review revised bid procedures (0.3), email N. Allard re: same (0.1). | 0.40 | 540.00 |
| 5/14/2024 | Rogoff, Adam C. | Meeting with R. Schmidt re status of sale process (0.3). | 0.30 | 556.50 |
| 5/14/2024 | Schmidt, Robert T. | Meet w/ A. Rogoff re sale process and related issues (.3); further review of Moelis sale materials and bid procedure timeline mark-up (.7); calls with Province re same (.2); review materials re IP issues (.3). | 1.50 | 2,595.00 |
| 5/15/2024 | Allard, Nathaniel | Review MOU (.2), review sale process updates (.4), review updates on sale from Province (.2). | 0.80 | 1,104.00 |
| 5/15/2024 | Schmidt, Robert T. | Review Province LOI summary and underlying letters of intent (.4); review revised bid procedure order (.2). | 0.60 | 1,038.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 45

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/16/2024 | Rogoff, Adam C. | Review proposed transaction bids and summary of same; email and coordinate with K. Lee regarding same (0.2). | 0.20 | 371.00 |
| 5/16/2024 | Schmidt, Robert T. | Review Province deck and summary of Moelis process (.4); review LOIs for Bonobos and UpWest (.3); review PHX corresp re vendor issues (.2). | 0.90 | 1,557.00 |
| 5/17/2024 | Raskin, Evan | Correspond with N. Bello re bidding procedures (0.1). | 0.10 | 78.00 |
| 5/17/2024 | Allard, Nathaniel | Review issues with various sale structures (.4), correspond with N. Adzima re: APA and related issues (.2). | 0.60 | 828.00 |
| 5/17/2024 | Rogoff, Adam C. | Call with R. Schmidt re status of sale process and coordination with vendors and landlords (0.5). | 0.50 | 927.50 |
| 5/17/2024 | Schmidt, Robert T. | Further review declarations and presentation decks re sale process (.3); review background docs re WHP transaction and related materials (.3); status call with A. Rogoff re sale process and potential supplier/landlord issues (.5). | 1.10 | 1,903.00 |
| 5/18/2024 | Schmidt, Robert T. | Review materials re sale process (.4) and review emails re APA status (.2). | 0.60 | 1,038.00 |
| 5/20/2024 | Allard, Nathaniel | Correspond with UCC professionals re: sale issues and APA (.3). | 0.30 | 414.00 |
| 5/20/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard regarding status of draft APA; review K. Lee update on sale process (0.2). | 0.20 | 371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 46

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/20/2024 | Schmidt, Robert T. | Review update report from Province meeting w/ Moelis/M3 and multiple emails UCC professionals re same (.4); emails with KL team re APA status (.1); review revised bid procedures order and timeline (.2). | 0.70 | 1,211.00 |
| 5/21/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard re APA; emails with L. Murley re same (0.4). | 0.40 | 742.00 |
| 5/21/2024 | Allard, Nathaniel | Review APA (1.3), call with T. Falk, D. Satorio re: same (.3). | 1.60 | 2,208.00 |
| 5/21/2024 | Schmidt, Robert T. | Preliminary review of PHX APA and emails with KL team re same (.5); review Saul Ewing summary (.2); review bid procedure provisions (.2). | 0.90 | 1,557.00 |
| 5/22/2024 | Schmidt, Robert T. | Further review draft APA and review Saul Ewing emails re same (.5). | 0.50 | 865.00 |
| 5/22/2024 | Rogoff, Adam C. | Review summary of draft APA (0.4). | 0.40 | 742.00 |
| 5/22/2024 | Allard, Nathaniel | Review draft APA (.5), related emails with D. Satorio, A. Rogoff (.2). | 0.70 | 966.00 |
| 5/23/2024 | Rogoff, Adam C. | Emails and coordinate with E. Geier, N. Adzima and N. Allard re stalking horse APA (0.2). | 0.20 | 371.00 |
| 5/23/2024 | Rogoff, Adam C. | Call and coordinate with K&E (E. Geier,) Moeils (A. Keil), Province (M. Robinson), M3 team and N. Allard re stalking horse APA (0.9); follow up with R. Schmidt (0.3); follow up call with M. Robinson (0.3). | 1.50 | 2,782.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/23/2024 | Rogoff, Adam C. | Numerous emails with M. Robinson and N. Allard re stalking horse APA; emails with N. Adzima re same (0.5). | 0.50 | 927.50 |
| 5/23/2024 | Allard, Nathaniel | Correspond with UCC professionals re: APA (.3). | 0.30 | 414.00 |
| 5/23/2024 | Allard, Nathaniel | Call with Debtor professionals re: APA and case items (.9). | 0.90 | 1,242.00 |
| 5/23/2024 | Allard, Nathaniel | Review executed APA (2.0), emails and discussions with UCC professionals re: related issues (1.0), comment on summary chart of APA prepared by D. Sartorio (.7). | 3.70 | 5,106.00 |
| 5/23/2024 | Schmidt, Robert T. | Review portions of Phoenix APA (.5); multiple calls and emails UCC professionals re same (.3); review draft summary chart and multiple emails with A. Rogoff re same (.4); review Province analysis (.3); review revised milestone analysis (.1). | 1.60 | 2,768.00 |
| 5/24/2024 | Allard, Nathaniel | Review updated APA summary chart (.9), comments to same (.2), calls with K. Lee re: same (.3), review APA (.8), review notice of stalking horse filed and attachments (.2). | 2.40 | 3,312.00 |
| 5/24/2024 | Rogoff, Adam C. | Review APA and summary (0.6). | 0.60 | 1,113.00 |
| 5/24/2024 | Schmidt, Robert T. | Review proposed bid from GB/HMR asset purchase agreement (0.4); emails KL team re same (.2); review bid procedures (.3). | 0.90 | 1,557.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 48

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/24/2024 | Schmidt, Robert T. | Further review stalking horse APA (.4); review Saul Ewing summary chart re same (.3); review and comment on Province presentation deck and emails with KL team re same (.4). | 1.10 | 1,903.00 |
| 5/26/2024 | Allard, Nathaniel | Review pleadings filed regarding sale (.5). | 0.50 | 690.00 |
| 5/26/2024 | Rogoff, Adam C. | Review 2L objection to bidding procedures; coordinate with N. Allard and R. Schmidt re same (0.4). | 0.40 | 742.00 |
| 5/27/2024 | Schmidt, Robert T. | Review 2L objections to bid procedures and emails re same (.3); review declaration re procedures order (.2); further review liquidation bid documentation and email summaries same (.4); confs KL and SE teams re potential contested hearing and related issues/logistics (.2). | 1.10 | 1,903.00 |
| 5/28/2024 | Allard, Nathaniel | Coordinate w/ E. Raskin on draft pleading re: bidding procedures (.3), update same (.5). | 0.80 | 1,104.00 |
| 5/28/2024 | Raskin, Evan | Correspond with N. Allard and W. Kane re filing statement in support of bid procedures (0.3); draft limited statement in support of bidding procedures motion (1.5); correspond with N. Allard re statement and joinder in support of bid procedures (0.3). | 2.10 | 1,638.00 |
| 5/28/2024 | Allard, Nathaniel | Review filed APA (.4), review open sale related items (.2). | 0.60 | 828.00 |
| 5/28/2024 | Kane, Wendy | Draft limited statement in support of bid procedures motion (0.5); emails w/ E. Raskin re same (0.1); review precedent limited statements and joinders (0.3). | 0.90 | 508.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 49

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2024 | Schmidt, Robert T. | Further review stalking horse bid proposal and related APA (.4); review Province analysis and presentation materials re PP calculation and other open issues (.5). | 0.90 | 1,557.00 |
| 5/28/2024 | Rogoff, Adam C. | Call with M. Robinson re sale process (0.3). | 0.30 | 556.50 |
| 5/29/2024 | Allard, Nathaniel | Review Debtors draft reply re bidding procedures (.3), draft UCC statement re: bidding procedures (.7), incorporate comments from A. Rogoff (.2). | 1.20 | 1,656.00 |
| 5/29/2024 | Rogoff, Adam C. | Call with R. LeHane re sale process (0.2). | 0.20 | 371.00 |
| 5/29/2024 | Rogoff, Adam C. | Review Debtor reply on bidding procedures (0.3); emails with N. Allard re same (0.2). | 0.50 | 927.50 |
| 5/29/2024 | Schmidt, Robert T. | Review Province update from Moelis/M3 meeting (.2); review analysis of PHX transaction and potential changes (.4); review declarations re sale process and further review objection (.2). | 0.80 | 1,384.00 |
| 5/29/2024 | Schmidt, Robert T. | Review and comment draft joinder re bid procedures (.4); review break fee comps (.2); review valuation issues (.2). | 0.80 | 1,384.00 |
| 5/30/2024 | Allard, Nathaniel | Review updated WHP bid details (.5), review emails w/ Wachtell re: sale (.1), review Province deck summarizing APA (.4), calls with K. Lee re: same (.2), further review and comments to same (.4). | 1.60 | 2,208.00 |
| 5/30/2024 | Rogoff, Adam C. | Call with T. Higby, M. Robinson and J. Feltman re Phoenix bid (0.4). | 0.40 | 742.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 50

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/30/2024 | Rogoff, Adam C. | Call with M. Robinson re Phoenix bid (0.2). | 0.20 | 371.00 |
| 5/30/2024 | Rogoff, Adam C. | Emails with M. Robinson and J. Feltman re Phoenix bid (0.4). | 0.40 | 742.00 |
| 5/30/2024 | Rogoff, Adam C. | Emails and coordinate with M. Robinson re sale process update (0.2). | 0.20 | 371.00 |
| 5/30/2024 | Schmidt, Robert T. | Review sale issues (.4) and review APA (.7). | 1.10 | 1,903.00 |
| 5/31/2024 | Allard, Nathaniel | Correspond with K. Lee re: summary deck on updated bid (.2), review updated deck (.5), comments to same (.2). | 0.90 | 1,242.00 |
| **Subtotal: 111 Sale Issues** | | | **52.10** | **$80,338.00** |
| **113 Employee Matters** | | | | |
| 5/14/2024 | Allard, Nathaniel | Review draft KERP motion (.5). | 0.50 | $690.00 |
| 5/17/2024 | Allard, Nathaniel | Review draft KERP motion (.3). | 0.30 | 414.00 |
| 5/21/2024 | Schmidt, Robert T. | Review proposed KEIP and KERP and emails with KL and Province teams re same (0.5). | 0.50 | 865.00 |
| **Subtotal: 113 Employee Matters** | | | **1.30** | **$1,969.00** |
| **114 Executory Contracts and Unexpired Leases** | | | | |
| 5/7/2024 | Bello, Nancy M. | Review and revise lease rejection/assumptions procedures (0.9). | 0.90 | $1,215.00 |
| 5/8/2024 | Bello, Nancy M. | Revise lease assumption/rejection procedures (0.7), email KL team re: same (0.2), email landlord counsel re: same (0.1). | 1.00 | 1,350.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 51

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/8/2024 | Rogoff, Adam C. | Review comments to lease procedures order and coordinate with N. Bello re same (0.4). | 0.40 | 742.00 |
| 5/10/2024 | Allard, Nathaniel | Review updated draft of assumption procedures (.3). | 0.30 | 414.00 |
| 5/11/2024 | Bello, Nancy M. | Review revised assumption/rejection procedures (0.4), email N. Allard re: same (0.2), email K&E re: same (0.1). | 0.70 | 945.00 |
| 5/13/2024 | Bello, Nancy M. | Review revised lease procedures (0.3), email A. Rogoff re: same (0.1). | 0.40 | 540.00 |
| 5/23/2024 | Allard, Nathaniel | Call with C. Sterrett re: stub rent (.2). | 0.20 | 276.00 |
| 5/24/2024 | Schmidt, Robert T. | Email A. Rogoff re royalty payment (.1). | 0.30 | 519.00 |
| 5/30/2024 | Rogoff, Adam C. | Emails and coordinate with E. Geier re landlord payments (0.2). | 0.20 | 371.00 |
| **Subtotal: 114 Executory Contracts and Unexpired Leases** | | | **4.40** | **$6,372.00** |
| **115 SOFAs and Schedules** | | | | |
| 5/30/2024 | Allard, Nathaniel | Review filed SOFAs and schedules (.4). | 0.40 | $552.00 |
| 5/31/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard re schedules/SOFA (0.1). | 0.10 | 185.50 |
| 5/31/2024 | Allard, Nathaniel | Review schedules, correspond with Province re: same (.5). | 0.50 | 690.00 |
| **Subtotal: 115 SOFAs and Schedules** | | | **1.00** | **$1,427.50** |
| **116 Hearings** | | | | |
| 5/14/2024 | Rogoff, Adam C. | Review emails with N. Adzima and G. Galardi re hearing status (0.2). | 0.20 | $371.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 52

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/15/2024 | Allard, Nathaniel | Prepare for second-day hearing (.5), emails with A. Rogoff re same (.1), review open items for second day hearing (.2). | 0.80 | 1,104.00 |
| 5/15/2024 | Rogoff, Adam C. | Emails and coordinate with N. Adzima and N. Allard re upcoming hearing (0.2). | 0.20 | 371.00 |
| 5/16/2024 | Allard, Nathaniel | Prepare for (.4) and attend hearing on second-day motions (.6), draft summary of same (.2). | 1.20 | 1,656.00 |
| 5/16/2024 | Rogoff, Adam C. | Emails and coordinate with N. Adzima re upcoming hearing (0.1). | 0.10 | 185.50 |
| 5/16/2024 | Rogoff, Adam C. | Prepare for (0.3) and participate in omnibus hearing (0.6). | 0.90 | 1,669.50 |
| 5/23/2024 | Allard, Nathaniel | Prepare for (.3) and attend Section 341 meeting (.7). | 0.70 | 966.00 |
| 5/23/2024 | Raskin, Evan | Attend Section 341 meeting (0.7). | 0.70 | 546.00 |
| 5/29/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson and L. Murley on Friday's hearing (0.2). | 0.20 | 371.00 |
| 5/30/2024 | Allard, Nathaniel | Emails w/ L. Murley re: upcoming hearing (.2), prepare for same (.2). | 0.40 | 552.00 |
| 5/31/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson on DIP hearing presentation (0.2). | 0.20 | 371.00 |
| 5/31/2024 | Schmidt, Robert T. | Hearing prep, including review hearing notes and outline for presentation (.2); email A. Rogoff re hearing prep (.1); call with KL, Saul Ewing and Province teams to prepare for hearing (.5); review redlines of DIP and bid procedures orders (.4). | 1.20 | 2,076.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 53

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/31/2024 | Schmidt, Robert T. | Further review docs and emails and attend hearing on DIP and bid procedures (2.0); post hearing calls and emails with UCC professionals (.3). | 2.30 | 3,979.00 |
| 5/31/2024 | Rogoff, Adam C. | Emails and coordinate with E. Geier re hearing (bid procedures and DIP) (0.4). | 0.40 | 742.00 |
| 5/31/2024 | Rogoff, Adam C. | Call and coordinate with E. Geier, N. Adzima, A. Keil, and other debtor professionals re hearing on bid procedures (0.3). | 0.30 | 556.50 |
| 5/31/2024 | Rogoff, Adam C. | Participate in majority of hearing on DIP and bidding procedures and other matters (2.7). | 2.70 | 5,008.50 |
| 5/31/2024 | Allard, Nathaniel | Prepare for (.5) and attend hearing (3.0), call with UCC professionals to prepare for hearing (.5). | 4.00 | 5,520.00 |
| 5/31/2024 | Citron, Andrew | Attend portion of hearing on Debtors' motion for approval of DIP facility and bid procedures (1.5). | 1.50 | 1,980.00 |
| 5/31/2024 | Rogoff, Adam C. | Emails and coordinate with M. Wasson, R. Schmidt, L. Murley and N. Allard on hearing, including DIP and bidding procedures (0.5). | 0.50 | 927.50 |
| 5/31/2024 | Wasson, Megan | Call with KL, Saul Ewing and Province re hearing (0.5); draft talking points for hearing (0.4); prep for (0.2) and attend hearing (3.0). | 4.10 | 5,535.00 |
| **Subtotal: 116 Hearings** | | | **22.60** | **$34,487.50** |



June 30, 2024
Invoice #: 918286
076884-00002
Page 54

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **119 UCC Retention and Fee Matters** | | | | |
| 5/6/2024 | Schmidt, Robert T. | Corr with A. Rogoff re FA pitches (.2); outline questions for next day pitches (.3). | 0.50 | $865.00 |
| 5/6/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard and R. Schmidt re FA pitches (0.3). | 0.30 | 556.50 |
| 5/7/2024 | Rogoff, Adam C. | Review materials for FA pitches (0.5). | 0.50 | 927.50 |
| 5/7/2024 | Schmidt, Robert T. | Review FA presentation materials and outline potential questions in advance of FA interviews (1.4); calls with FA candidates in advance of interviews (.6) and coordinate logistics w/ KL team re same (.2). | 2.20 | 3,806.00 |
| 5/8/2024 | Kane, Wendy | Coordinate w/ N. Allard re KL retention application and PII list from Debtors (0.3); emails w/ M. Skalias re same (0.1); review PII reports (1.6); prepare spreadsheet re same (1.2). | 3.20 | 1,808.00 |
| 5/8/2024 | Allard, Nathaniel | Discuss retention applications w/ W. Kane (.3). | 0.30 | 414.00 |
| 5/9/2024 | Kane, Wendy | Review PII reports (3.6); prepare spreadsheet re same (2.6); emails w/ A. Toder re firm revenue lists (0.2). | 4.90 | 2,768.50 |
| 5/10/2024 | Kane, Wendy | Review PII reports (3.1); prepare spreadsheet re same (1.4). . | 4.50 | 2,542.50 |
| 5/12/2024 | Allard, Nathaniel | Correspond with W. Kane re: KL retention application (.2). | 0.20 | 276.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 55

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2024 | Raskin, Evan | Correspond with N. Allard re retention application (0.1); correspond with N. Abramowitz re same (0.1); correspond with N. Allard and W. Kane to discuss and cross-reference personal disclosures list (0.4). | 0.60 | 468.00 |
| 5/13/2024 | Kane, Wendy | Draft KL retention application (3.1); review PII reports and research client relationships (2.2); emails w/ KL team re retention tasks and status (0.6). | 5.90 | 3,333.50 |
| 5/14/2024 | Allard, Nathaniel | Discuss retention application with W. Kane (.3). | 0.30 | 414.00 |
| 5/14/2024 | Raskin, Evan | Correspond with N. Allard re disclosures for KL retention application (0.2); correspond with R. Schmidt and N. Allard re KL retention application disclosures (0.1); correspond with W. Kane re KL retention application disclosures procedures (0.3). | 0.60 | 468.00 |
| 5/14/2024 | Kane, Wendy | Research re client/PII relationships (1.9); update spreadsheet re same (1.6); meet w/ N. Allard re retention application (0.3); corr w/ N. Allard and E. Raskin re same (0.4); prepare email to certain partners re potential disclosures (0.3); prepare spreadsheet for email attachment (0.6); respond to partner emails (0.7); update primary spreadsheet re same (0.9); prepare list of equity security holders and email J. Hagen re same (0.3); review engagement letters (0.4). | 6.70 | 3,785.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 56

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/15/2024 | Kane, Wendy | Review email responses from partners and update spreadsheet re same (0.7); research re potential parties in interest (2.5); draft retention application and disclosure schedule (1.8); corr w/ N. Allard and E. Raskin re same (0.3); send client disclosures to partners for review (0.3). | 5.60 | 3,164.00 |
| 5/16/2024 | Raskin, Evan | Correspond with W. Kane re next steps for retention application (0.1); correspond with L. Murley, N. Allard, and W. Kane re retention application disclosures (0.6); correspond with N. Allard and W. Kane re retention application disclosures (0.2). | 0.90 | 702.00 |
| 5/16/2024 | Kane, Wendy | Send individual follow up emails to partners (2.3); update spreadsheet re same (1.4); corr w/ N. Allard and E. Raskin re retention application (0.4); draft retention application (1.6). | 5.70 | 3,220.50 |
| 5/16/2024 | Allard, Nathaniel | Review emails re: KL retention application (.7), coordinate retention app with W. Kane, E. Raskin (.5) and review related materials (.5). | 1.70 | 2,346.00 |
| 5/17/2024 | Allard, Nathaniel | Discuss Kramer retention w/ W. Kane (.3), review draft of same (1.0), review related disclosures (.5). | 1.80 | 2,484.00 |
| 5/17/2024 | Kane, Wendy | Review additional partner responses and update spreadsheet (0.4); corr w/ N. Allard re same (0.3); review revised PII list from K&E and compare to original list (0.4); review and revise retention application (4.2); send to KL team for review (0.2). | 5.50 | 3,107.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 57

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/17/2024 | Raskin, Evan | Draft email communication to entire firm to solicit disclosures for retention application (0.3); correspond with W. Kane re disclosures for retention application (0.2); correspond with W. Kane and N. Allard re next steps for retention application (0.1); review and edit draft retention application (0.9). | 1.50 | 1,170.00 |
| 5/19/2024 | Raskin, Evan | Review and edit draft retention application (1.2). | 1.20 | 936.00 |
| 5/20/2024 | Kane, Wendy | Meet with N. Allard and E. Raskin re retention application (1.4); revise retention application per N. Allard and E. Raskin comments (0.6); send same to KL team (0.1); meet w/ E. Raskin re review of PII list and related reports (0.2); review partner responses and prepare list of those that need follow up emails (0.3); email E. Raskin re same (0.1); email R. Ringer re disclosure (0.1); update spreadsheet of partner responses (0.3); email L. Murley re budget (0.1); emails w/ KL team re retention application (0.7); call w/ J. Sharret, N. Allard and E. Raskin re finalizing retention application (0.4). | 4.30 | 2,429.50 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 58

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/20/2024 | Raskin, Evan | Meet with N. Allard and W. Kane to review and mark up retention application (1.4); correspond with N. Allard re disclosures for retention application (0.3); review conflict disclosures list (2.5); correspond with W. Kane re review process for disclosures list (0.5); correspond with firm partners to obtain their conflict disclosures for retention application (0.2); participated in call with N. Allard, J. Sharret and W. Kane re retention application disclosures (0.4). | 5.30 | 4,134.00 |
| 5/20/2024 | Allard, Nathaniel | Meeting with E. Raskin, W. Kane re: KL retention application (1.4), review related issues (.5), review updated draft (.5), further correspondence with J. Sharret, W. Kane, E. Raskin (.3), call with J. Sharret, W. Kane, E. Raskin re KL retention (.4). | 3.10 | 4,278.00 |
| 5/21/2024 | Kane, Wendy | Call with N. Allard and E. Raskin re retention application (0.3); follow up research re potential disclosures (0.5); emails w/ J. Sharret, N. Allard and E. Raskin re same (0.7); review and respond to E. Raskin comments to PII reports and Schedule 2 (1.3); further revise retention application (0.4). | 3.20 | 1,808.00 |
| 5/21/2024 | Raskin, Evan | Call with W. Kane and N. Allard re revisions of disclosures list for retention application (0.3); correspond with N. Allard and W. Kane to resolve disclosures list discrepancy (0.3). | 0.60 | 468.00 |
| 5/21/2024 | Allard, Nathaniel | Discuss KL retention application w/ E. Raskin, W. Kane (.3), review updated draft of same (.4). | 0.70 | 966.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 59

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2024 | Kane, Wendy | Emails w/ KL team re retention application (0.4); follow up emails w/ certain partners re disclosures (0.2); revise retention application (0.3). | 0.90 | 508.50 |
| 5/22/2024 | Schmidt, Robert T. | Review conflict checklist for KL retention papers and review draft disclosures (.3). | 0.30 | 519.00 |
| 5/28/2024 | Raskin, Evan | Corresponded with N. Allard re retention application status (0.1). | 0.10 | 78.00 |
| 5/28/2024 | Allard, Nathaniel | Emails w/ Province re: Province retention application (.2). | 0.20 | 276.00 |
| 5/29/2024 | Kane, Wendy | Review A. Rogoff comments to retention application (0.2); call and emails w/ N. Allard re same (0.4); revise retention application (0.3). | 0.90 | 508.50 |
| 5/29/2024 | Allard, Nathaniel | Review comments to KL retention application and incorporate same w/ W. Kane (.5). | 0.50 | 690.00 |
| 5/29/2024 | Rogoff, Adam C. | Review and revise Kramer Levin draft retention application; coordination and emails with N. Allard re same (0.5). | 0.50 | 927.50 |
| 5/29/2024 | Raskin, Evan | Correspond with W. Kane re budget and staffing plan (0.1). | 0.10 | 78.00 |
| 5/29/2024 | Schmidt, Robert T. | Review portions of retention declaration and follow-up with KL team re open issues (.3); review Debtor professional retentions and summaries of same (.3). | 0.60 | 1,038.00 |
| 5/30/2024 | Allard, Nathaniel | Review KL retention application (.2). | 0.20 | 276.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 60

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/30/2024 | Kane, Wendy | Emails w/ N. Allard re retention application (0.1); prepare budget and staffing plan (0.2); emails w/ N. Allard, F. Arias and A. Toder re same (0.2). | 0.50 | 282.50 |
| **Subtotal: 119 UCC Retention and Fee Matters** | | | **76.60** | **$58,828.50** |
| **120 Debtor Retention and Fee Matters** | | | | |
| 5/16/2024 | Allard, Nathaniel | Review Debtors' retention applications (1.3), review parties-in-interest list (.3). | 1.60 | $2,208.00 |
| 5/17/2024 | Bello, Nancy M. | Emails with KL team re: banker fees (0.3). | 0.30 | 405.00 |
| 5/17/2024 | Allard, Nathaniel | Emails with N. Bello re: Debtor retentions (.2), review related retention applications (.6), review precedent on fees (.4) | 1.20 | 1,656.00 |
| 5/18/2024 | Schmidt, Robert T. | Preliminary review of Debtors' retention applications (Moelis, M3, K&E) and emails with KL team re same (0.5). | 0.50 | 865.00 |
| 5/20/2024 | Schmidt, Robert T. | Review Debtors' professionals' retention applications and related filings and corr with KL/SE teams re same (0.4). | 0.40 | 692.00 |
| 5/21/2024 | Allard, Nathaniel | Review analysis of Debtor retentions (.5), emails w/ A. Rogoff and R. Schmidt re: same (.3). | 0.80 | 1,104.00 |
| 5/21/2024 | Schmidt, Robert T. | Review analysis of Debtor professionals retentions and multiple emails with UCC professionals re same (0.3) | 0.30 | 519.00 |
| 5/22/2024 | Allard, Nathaniel | Review fee triggers for Debtor retentions (.4). | 0.40 | 552.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 61

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/22/2024 | Schmidt, Robert T. | Review summary of Debtor professional retention and multiple emails KL and Province teams re same (.4); review Saul Ewing research re fee triggers (.2). | 0.60 | 1,038.00 |
| 5/22/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard re Moelis retention (0.3). | 0.30 | 556.50 |
| 5/28/2024 | Allard, Nathaniel | Review open issues re: Debtor retentions (.2). | 0.20 | 276.00 |
| 5/29/2024 | Allard, Nathaniel | Review Moelis retention application re: fees (.2). | 0.20 | 276.00 |
| 5/31/2024 | Allard, Nathaniel | Correspond with KL team re: Moelis retention (.2). | 0.20 | 276.00 |
| **Subtotal: 120 Debtor Retention and Fee Matters** | | | **7.00** | **$10,423.50** |
| **121 Tax Matters** | | | | |
| 5/30/2024 | Allard, Nathaniel | Email w/ N. Adzima re: NOL motion (.1). | 0.10 | $138.00 |
| 5/31/2024 | Allard, Nathaniel | Review NOL motion and related emails with N. Adzima, KL tax team (.4). | 0.40 | 552.00 |
| **Subtotal: 121 Tax Matters** | | | **0.50** | **$690.00** |
| **124 Vendor and Supplier Matters** | | | | |
| 5/7/2024 | Schmidt, Robert T. | Review and comment Debtor's draft template re vendor proposals and multiple emails KL and Province teams re same (.5); review critical vendor order and draft trade agreement and correspondence with KL team and Province re same (.5). | 1.00 | $1,730.00 |
| 5/8/2024 | Bello, Nancy M. | Review KL comments to critical vendor form agreement (0.3). | 0.30 | 405.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 62

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/8/2024 | Allard, Nathaniel | Review and comment on draft vendor letter (.5). | 0.50 | 690.00 |
| 5/9/2024 | Schmidt, Robert T. | Further review critical vendor order trade agreement and corr with N. Allard re same (.3). | 0.30 | 519.00 |
| 5/9/2024 | Bello, Nancy M. | Review and revise critical vendor order (0.4), review revisions to critical vendor agreement (0.3). | 0.70 | 945.00 |
| 5/11/2024 | Schmidt, Robert T. | Call with supplier counsel re critical vendor issues (.3). | 0.30 | 519.00 |
| 5/13/2024 | Schmidt, Robert T. | Call with Committee member re case issues and status of DIP/critical vendor discussions (.4).  Further review of open issues on trade agreement and email N. Allard re same (.3). | 0.70 | 1,211.00 |
| 5/15/2024 | Schmidt, Robert T. | Call and emails with various counsel for foreign suppliers (0.3). | 0.30 | 519.00 |
| 5/15/2024 | Allard, Nathaniel | Review Debtor draft letter to vendor (.2). | 0.20 | 276.00 |
| 5/16/2024 | Allard, Nathaniel | Review vendor issues and confer with R. Schmidt re same (.3), respond to emails from vendor's counsel (.3). | 0.60 | 828.00 |
| 5/16/2024 | Schmidt, Robert T. | Call, emails and coordinate with foreign vendor re case issues and pending merchandise issues (.6); review revised critical vendor and foreign vendor orders and meet with N. Allard re same (.3); review 503(b)(9) research (.3); review filed vendor reclamation claim and email N. Allard same (.2). | 1.40 | 2,422.00 |
| 5/17/2024 | Allard, Nathaniel | Call w/ R. Schmidt re: vendor issues (.3). | 0.30 | 414.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 63

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/17/2024 | Schmidt, Robert T. | Call with foreign vendor group counsel re case issues (.5); call with N. Allard re supplier issues (.3) related research and review of same (.1). | 0.90 | 1,557.00 |
| 5/18/2024 | Schmidt, Robert T. | Emails with vendor re supplier issues; review proposals and review budget and draft agreement (.5). | 0.50 | 865.00 |
| 5/18/2024 | Allard, Nathaniel | Review emails from vendor counsel (.1). | 0.10 | 138.00 |
| 5/19/2024 | Schmidt, Robert T. | Emails and call with counsel for supplier group (.5); review Company proposal (.2). | 0.70 | 1,211.00 |
| 5/20/2024 | Schmidt, Robert T. | Call with supplier group counsel and follow-up email re same (.4); review draft MOU mark-up and review critical vendor/foreign vendor analysis (.3). | 0.70 | 1,211.00 |
| 5/21/2024 | Allard, Nathaniel | Review reclamation letters and Debtors response (.3). | 0.30 | 414.00 |
| 5/21/2024 | Schmidt, Robert T. | Review Debtors response to reclamation demands and email N. Allard re same (.2); call with vendor re same (.1). | 0.30 | 519.00 |
| 5/21/2024 | Schmidt, Robert T. | Calls and emails with suppliers re case status and issues (0.9). | 0.90 | 1,557.00 |
| 5/22/2024 | Allard, Nathaniel | Calls with vendors re: case status (.2). | 0.20 | 276.00 |
| 5/22/2024 | Schmidt, Robert T. | Call and emails with foreign vendor re status and bid deadline (.4); follow-up calls and emails with Committee professionals re critical vendor status (.2). | 0.60 | 1,038.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 64

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/22/2024 | Schmidt, Robert T. | Review Province email re proposed critical vendor payment for service provider and follow-up emails re same (.2); call with supplier counsel re bar date and timeline (.2). | 0.40 | 692.00 |
| 5/22/2024 | Rogoff, Adam C. | Emails and coordinate with M. Robinson re critical vendor request (0.2). | 0.20 | 371.00 |
| 5/23/2024 | Schmidt, Robert T. | Additional calls with counsel for various merchandise vendors re supply chain issues (0.3). | 0.30 | 519.00 |
| 5/30/2024 | Allard, Nathaniel | Research re: merchandise, discuss same w/ E. Daniels (.5). | 0.50 | 690.00 |
| 5/31/2024 | Schmidt, Robert T. | Call and emails with counsel for Korean supplier group re hearing outcome and case issues (.4). | 0.40 | 692.00 |
| 5/31/2024 | Schmidt, Robert T. | Emails and coordinate with foreign supplier re case issues (.2); review prior correspondence and portions of schedules re same (.3); emails and coordinate with N. Allard and Province re same (.1). | 0.60 | 1,038.00 |
| 5/31/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard and R. Schmidt re vendor inquiries (0.1). | 0.10 | 185.50 |
| **Subtotal: 124 Vendor and Supplier Matters** | | | **14.30** | **$23,451.50** |
| **126 Committee Investigation and Due Diligence** | | | | |
| 5/8/2024 | Rogoff, Adam C. | Emails and coordinate with M. Robinson re UCC diligence requests; coordinate with N. Allard re same (0.3). | 0.30 | $556.50 |
| 5/24/2024 | Raskin, Evan | Review and edit discovery request letter (1.4); correspond with L. Murley, N. Allard, and M. Wasson re same (0.3). | 1.70 | 1,326.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 65

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/29/2024 | Allard, Nathaniel | Correspond with M. Wasson, E. Daniels re: UCC investigation and review related materials (.4). | 0.40 | 552.00 |
| 5/29/2024 | Daniels, Elan | Call with A. Rogoff regarding investigation (.4); review DIP Objection, SEC filings and FDA in connection with same and email correspondence with KL team regarding same (.5). | 0.90 | 1,264.50 |
| 5/29/2024 | Rogoff, Adam C. | Call and coordinate with E. Daniels on investigation (0.4); follow up with R. Schmidt re same (0.1). | 0.50 | 927.50 |
| 5/30/2024 | Allard, Nathaniel | Meet with M. Wasson, E. Daniels re: investigation (.4), emails with Province, Kirkland re: same (.2), call w/ L. Murley, E. Daniels re: diligence (.5). | 1.10 | 1,518.00 |
| 5/30/2024 | Daniels, Elan | Meeting with N. Allard, M. Wasson regarding investigation, discovery (.4); review pleadings, case law research regarding lien issues (1.6); call with N. Allard, Saul Ewing regarding investigation (.5). | 2.50 | 3,512.50 |
| 5/31/2024 | Allard, Nathaniel | Review emails from UCC professionals re: diligence provided, discuss informal discovery requests with L. Murley (.4). | 0.40 | 552.00 |
| 5/31/2024 | Daniels, Elan | Review first day declaration, SEC filings, security documents (1.0). | 1.00 | 1,405.00 |
| **Subtotal: 126 Committee Investigation and Due Diligence** | | | **8.80** | **$11,614.00** |
| **127 Avoidance Actions** | | | | |
| 5/23/2024 | Rogoff, Adam C. | Call and coordinate with M. Robinson re potential preference payment settlement; email N. Allard re same (0.4). | 0.40 | $742.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 66

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/24/2024 | Rogoff, Adam C. | Emails and coordinate with N. Allard and M. Robinson re potential preference payment settlement; emails with J. Feltman re same (0.3). | 0.30 | 556.50 |
| **Subtotal: 127 Avoidance Actions** | | | **0.70** | **$1,298.50** |
| **TOTAL** | | | **586.00** | **$764,241.50** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/21/2024 | Allard, Nathaniel | Executive Charge, Inc. - Cab Fares Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#: 6137159, Transaction Date: 05/31/24, Invoice Number: 6137159, Timekeeper: Nathaniel Allard | $75.00 |
| 5/23/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#: 6137159, Transaction Date: 05/31/24, Invoice Number: 6137159, Timekeeper: Nathaniel Allard | 75.00 |
| 5/24/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Invoice #: 6135627, Transaction Date: 05/24/24, Invoice Number: 6135627, Timekeeper: Nathaniel Allard | 75.00 |
| **Subtotal** | | | **$225.00** |

**Lexis Online Research**



June 30, 2024
Invoice #: 918286
076884-00002
Page 67

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/13/2024 | Citron, Andrew | Lexis Online Research Lexis Advance - DOC ACCESS | $80.38 |
| 5/21/2024 | Lynam, Amanda J. | Lexis Online Research Lexis Advance - DOC ACCESS | 5.09 |
| 5/21/2024 | Lynam, Amanda J. | Lexis Online Research Lexis Advance - ACCESS CHARGE | 83.76 |
| 5/21/2024 | Citron, Andrew | Lexis Online Research Lexis Advance - DOC ACCESS | 80.38 |
| **Subtotal** | | | **$249.61** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/6/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 5/6 Dinner in the office working late on Express case Expense Date: 05/06/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | $20.00 |
| 5/7/2024 | Allard, Nathaniel | Nathaniel Allard - 5/7 Dinner in the office working late on Express case Expense Date: 05/07/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 16.85 |
| 5/9/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 5/9 Dinner working late in the office - Express Expense Date: 05/09/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 20.00 |
| 5/9/2024 | Wasson, Megan | Sharebite, Inc. - Dig - 40th & Madison KL05092462926 Megan Wasson | 20.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 68

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 5/14/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 5/14 working late Expense Date: 05/14/24, Merchant: Karma Tasty Halal Food Corp., Guests: Nathaniel Allard | 11.30 |
| 5/16/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 5/16 Dinner working late in the office - Express Expense Date: 05/16/24, Merchant: Karma Tasty Halal Food Corp, Guests: Nathaniel Allard | 11.30 |
| 5/21/2024 | Wasson, Megan | Sharebite, Inc. - Dig - 40th & Madison KL05212494376 Megan Wasson | 20.00 |
| 5/23/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 5/23 Dinner in office, working late Expense Date: 05/23/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 20.00 |
| 5/28/2024 | Allard, Nathaniel | Nathaniel Allard - 5/28 Dinner in office, working late Expense Date: 05/28/24, Merchant: Cafe De Novo, Guests: Nathaniel Allard | 9.74 |
| **Subtotal** | | | **$149.19** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | $0.90 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 2.60 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.10 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 69

| | | | |
|---|---|---|---|
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.10 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 3.00 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.90 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 3.00 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.90 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 11.20 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 3.00 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.10 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.10 |
| 5/23/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.10 |
| **Subtotal** | | | **$26.00** |

**Research Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/9/2024 | Kane, Wendy | Research Services | $14.00 |
| 5/10/2024 | Kane, Wendy | Research Services | 14.00 |
| 5/10/2024 | Kane, Wendy | Research Services | 14.00 |
| 5/13/2024 | Kane, Wendy | Research Services | 28.00 |
| 5/13/2024 | Kane, Wendy | Research Services | 14.00 |
| 5/13/2024 | Kane, Wendy | Research Services | 14.00 |



June 30, 2024
Invoice #: 918286
076884-00002
Page 70

| 5/14/2024 | Kane, Wendy | Research Services | 42.00 |
|---|---|---|---|
| 5/15/2024 | Kane, Wendy | Research Services | 42.00 |
| 5/21/2024 | Kane, Wendy | Research Services | 56.00 |
| **Subtotal** | | | **$238.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/31/2024 | Kane, Wendy | LoopUp LLC - Telecommunication Charges | $117.25 |
| **Subtotal** | | | **$117.25** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/29/2024 | Hecker, Jackson | Reliable Wilmington - Transcript Fees Vendor: Reliable Wilmington, Description: Transcript, Transaction Date: 04/29/24, Invoice Number: WL116544, Timekeeper: Jackson Hecker | $109.35 |
| 5/14/2024 | Kane, Wendy | Reliable Wilmington - Transcript Fees Vendor: Reliable Wilmington, Description: Hearing transcript for precedent (Casa Systems), Transaction Date: 05/14/24, Invoice Number: WL116833, Timekeeper: Wendy Kane | 59.40 |
| **Subtotal** | | | **$168.75** |

**Westlaw Online Research**



June 30, 2024
Invoice #: 918286
076884-00002
Page 71

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/12/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | $191.61 |
| 5/17/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 95.81 |
| 5/21/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 191.61 |
| 5/21/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Display Document : MULTI-SEARCH DOCUMENT DISPLAYS | 127.04 |
| 5/22/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 191.61 |
| 5/23/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 287.42 |
| 5/27/2024 | Citron, Andrew | Westlaw Online Research Citron, Andrew - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 95.81 |
| **Subtotal** | | | **$1,180.91** |
| **TOTAL** | | | **$2,354.71** |