# EXHIBIT B

**TIMEKEEPER SUMMARY**

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from May 7, 2024 through May 31, 2024**

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position at Saul Ewing | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $650 | 7.8 | $5,070.00 |
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $645 | 104.3 | $67,273.50 |
| David Y. Sartorio | 2010 | Partner (2022) | Corporate | $560 | 23.1 | $12,936.00 |
| Allison L. Burdette | 2013 | Counsel (2024) | Litigation | $520 | 0.3 | $156.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $430 | 48.8 | $20,984.00 |
| Nicholas Smargiassi | 2023 | Associate (2023) | Bankruptcy | $300 | 56.4 | $16,920.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $285 | 3.2 | $912.00 |
| TOTAL | | | | | 243.9 | $124,251.50 |

**Blended Hourly Rate: $509.44**

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/31/2024 | ALB | Call with L. Murley regarding background and investigation | 0.30 | $    156.00 |
| | **ALB Total** | | **0.30** | **$    156.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/21/2024 | CLK | Address DIP and lien review related onboarding matters with Mr. Murley et al. | 0.20 | $ 130.00 |
| 5/21/2024 | CLK | Further correspondence with Mr. Murley et al. on DIP objection and discovery matters. | 0.10 | $ 65.00 |
| 5/22/2024 | CLK | Review and assess First Day and DIP financing filings to acquire background for prepetition lender and lien review matters. | 1.60 | $ 1,040.00 |
| 5/23/2024 | CLK | Correspond with Mr. Fisher et al. about lien review. | 0.10 | $ 65.00 |
| 5/24/2024 | CLK | Call with Mr. Fisher et al. on loan documents and lien review matters. | 0.20 | $ 130.00 |
| 5/24/2024 | CLK | Confer with Mr. Falk about next steps on document inventory for lien review analysis and requirements. | 0.60 | $ 390.00 |
| 5/24/2024 | CLK | Review Mr. Fallk's initial document outline for lien review. | 0.30 | $ 195.00 |
| 5/28/2024 | CLK | Analyze Prepetition ABL Facility documents and UCC documents provided by debtors for lien review and UCC search request. | 1.80 | $ 1,170.00 |
| 5/28/2024 | CLK | Advise Mr. Falk on document set and UCC request based on initial document review and analysis of Prepetition ABL Facility and related documents. | 0.30 | $ 195.00 |
| 5/28/2024 | CLK | Analyze cash management and bank account documents for lien interests and control. | 0.70 | $ 455.00 |
| 5/29/2024 | CLK | Consult with Mr. Falk about UCC diligence and search reports and lien review requirements and format. | 0.20 | $ 130.00 |
| 5/30/2024 | CLK | Respond to Mr. Falk's inquiry about UCCs with research and guidance on Costa Rica subsidiary. | 0.40 | $ 260.00 |
| 5/31/2024 | CLK | Review Mr. Falk's analysis for lien review assessment | 0.20 | $ 130.00 |
| 5/31/2024 | CLK | Review and analyze term loan security agreement | 0.30 | $ 195.00 |
| 5/31/2024 | CLK | Refer to and assess collateral agreements relative First Day org chart. | 0.20 | $ 130.00 |
| 5/31/2024 | CLK | Examine inventory of documents for lien review and updates from Mr. Prime per same. | 0.40 | $ 260.00 |
| 5/31/2024 | CLK | Correspond with Mr. Falk about next steps on lien review and inventory. | 0.20 | $ 130.00 |
| | **CLK Total** | | **7.80** | **$ 5,070.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/21/2024 | DYS | Review asset purchase agreement. | 2.50 | $ 1,400.00 |
| 5/21/2024 | DYS | Review and revise summary of asset purchase agreemen | 0.80 | $ 448.00 |
| 5/21/2024 | DYS | Videoconference with N. Allard regarding purchase agreement review and processs | 0.80 | $ 448.00 |
| 5/21/2024 | DYS | Draft summary of asset purchase agreement. | 1.70 | $ 952.00 |
| 5/21/2024 | DYS | Analyze various legal issues regarding asset purchase agreement | 0.50 | $ 280.00 |
| 5/22/2024 | DYS | Revise asset purchase agreement summary | 0.30 | $ 168.00 |
| 5/22/2024 | DYS | Prepare for committee meeting. | 0.20 | $ 112.00 |
| 5/22/2024 | DYS | Participate in committee meeting. | 0.90 | $ 504.00 |
| 5/23/2024 | DYS | Review revised asset purchase agreeemnt from Phoenix | 3.50 | $ 1,960.00 |
| 5/23/2024 | DYS | Videoconference with Kirkland Ellis team and Wachtell team regarding | 1.10 | $ 616.00 |
| 5/23/2024 | DYS | Prepare updated summary of asset purchase agreement | 1.80 | $ 1,008.00 |
| 5/24/2024 | DYS | Analyze various legal issues regarding stalking horse asset purchase agreement. | 1.20 | $ 672.00 |
| 5/24/2024 | DYS | Attention to status from main counsel to Unsecured Creditors Committee and review, revise and circulate summary chart and presentation slides for Unsecured Creditors Committee regarding stalking horse bid. | 1.20 | $ 672.00 |
| 5/25/2024 | DYS | Review Stalking horse notice filed with Bankruptcy court. | 0.20 | $ 112.00 |
| 5/25/2024 | DYS | Attention to transaction timing, status and project management from Committee. | 0.20 | $ 112.00 |
| 5/28/2024 | DYS | Analyze various legal issues regarding asset purchase agreement | 1.00 | $ 560.00 |
| 5/28/2024 | DYS | Prepare for committee meeting. | 0.20 | $ 112.00 |
| 5/28/2024 | DYS | Participate in committee call. | 0.80 | $ 448.00 |
| 5/29/2024 | DYS | Attend meeting of Unsecured Creditors Committee and management. | 1.80 | $ 1,008.00 |
| 5/30/2024 | DYS | Analyze open issues in asset purchase agreement | 0.50 | $ 280.00 |
| 5/30/2024 | DYS | Review revised WHP bid for assets. | 0.40 | $ 224.00 |
| 5/31/2024 | DYS | Review asset purchase agreement regarding treatment of tax attributes. | 0.70 | $ 392.00 |
| 5/31/2024 | DYS | Draft correspondence to Kramer Levin team regarding treatemnt of tax attributes in asset purchase agreement. | 0.50 | $ 280.00 |
| 5/31/2024 | DYS | Attention to status of bankruptcy court hearing. | 0.30 | $ 168.00 |
| | **DYS Total** | | **23.10** | **$ 12,936.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/7/2024 | LM | Review e-mail chain between A. Rogoff and Kirkland re: extension of sale deadlines | 0.20 | $ 129.00 |
| 5/7/2024 | LM | Review revised vendor letter | 0.10 | $ 64.50 |
| 5/7/2024 | LM | E-mails with N. Allard re: revised vendor letter | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Call with A. Rogoff re: workflow | 0.20 | $ 129.00 |
| 5/7/2024 | LM | Call with A. Rogoff, N. Allard, and B. Schmidt re: workflow | 0.20 | $ 129.00 |
| 5/7/2024 | LM | E-mails with N. Allard and W. Kane re: pro hac motions and entry of appearance | 0.20 | $ 129.00 |
| 5/7/2024 | LM | Call with N. Smargiassi re: second day motions | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Review docket for upcoming dates and deadlines, and create proposed workflow and coordination plan for Saul Ewing / Kramer Levin | 1.50 | $ 967.50 |
| 5/7/2024 | LM | E-mails with N. Allard re: coordination and delegation of responsibilities in reviewing second day motions | 0.20 | $ 129.00 |
| 5/7/2024 | LM | E-mails with N. Allard re: May 8 Committee / Debtor professional call | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Review and approve pro hac motions for A. Rogoff, N. Allard, and B. Schmidt | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Review agenda for Committee professional call in e-mail from N. Allard | 0.20 | $ 129.00 |
| 5/7/2024 | LM | E-mails with W. Kane re: pro hac motions and entry of appearance | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Call with T. Falk re: review of second-day motions | 0.10 | $ 64.50 |
| 5/7/2024 | LM | E-mails with T. Falk and N. Smargiassi re: review of second-day motions | 0.20 | $ 129.00 |
| 5/7/2024 | LM | Participate in all hands' Committee call with Kramer Levin, Saul Ewing, and Province, including B. Schmidt, A. Rogoff, N. Allard, T. Falk, N. Smargiassi, M. Robinson, and P. Huygens | 0.70 | $ 451.50 |
| 5/7/2024 | LM | E-mails with N. Adzima of Kirkland and N. Allard re: estate professionals call and coordination | 0.20 | $ 129.00 |
| 5/7/2024 | LM | E-mails with M. Robinson and N. Allard re: Committee post | 0.10 | $ 64.50 |
| 5/7/2024 | LM | E-mails with A. Radovanovich of Klehr Harrison re: parties in interest list | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Call with A. Radovanovich of Klehr Harrison re: parties in interest list | 0.10 | $ 64.50 |
| 5/7/2024 | LM | E-mails with N. Allard and M. Robinson re: Province retention application | 0.10 | $ 64.50 |
| 5/7/2024 | LM | Review proposed final DIP order forwarded by Kirkland | 0.30 | $ 193.50 |
| 5/8/2024 | LM | E-mail to A. Rogoff, N. Allard, and B. Schmidt re: revised entry of appearance | 0.10 | $ 64.50 |
| 5/8/2024 | LM | E-mails with N. Allard re: background materials for review of second day motions | 0.10 | $ 64.50 |
| 5/8/2024 | LM | Call with N. Smargiassi and T. Falk re: review of second-day motions | 0.40 | $ 258.00 |
| 5/8/2024 | LM | Review and revise entry of appearance | 0.20 | $ 129.00 |
| 5/8/2024 | LM | E-mails with N. Allard and N. Adzima re: agenda for professional call | 0.10 | $ 64.50 |
| 5/8/2024 | LM | Revise entry of appearance | 0.10 | $ 64.50 |
| 5/8/2024 | LM | E-mail to T. Falk and N. Smargiassi re: issues and protocol for review of first-day motions | 0.30 | $ 193.50 |
| 5/8/2024 | LM | E-mails with N. Allard re: pro hac motions | 0.10 | $ 64.50 |
| 5/8/2024 | LM | E-mails with N. Allard re: takeaways from all hands' professional call | 0.20 | $ 129.00 |
| 5/8/2024 | LM | Review draft due diligence request | 0.20 | $ 129.00 |
| 5/8/2024 | LM | E-mails with M. Robinson, N. Allard, and A. Rogoff re: diligence items | 0.10 | $ 64.50 |
| 5/8/2024 | LM | Review first-day declaration | 0.50 | $ 322.50 |
| 5/8/2024 | LM | Review and analyze first-day hearing for issues relevant to review of second day orders | 1.20 | $ 774.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/8/2024 | LM | Participate in "all hand's" call with Debtor and Committee professionals, including B. Schmidt, N. Allard, A. Rogoff, M. Robinson, P. Huygens, N. Adzima, and E. Geier (only participated in call for the first hour) | 1.00 | $ 645.00 |
| 5/8/2024 | LM | E-mail and call with N. Allard re: May 7 Committee update | 0.10 | $ 64.50 |
| 5/8/2024 | LM | Review May 7 Committee update | 0.20 | $ 129.00 |
| 5/8/2024 | LM | E-mails with M. Robinson and N. Allard re: draft Committee post | 0.10 | $ 64.50 |
| 5/8/2024 | LM | E-mails with N. Allard re: Committee post | 0.10 | $ 64.50 |
| 5/8/2024 | LM | E-mails with M. Robinson and A. Rogoff re: vendor communications | 0.10 | $ 64.50 |
| 5/8/2024 | LM | Review DIP issues list | 0.40 | $ 258.00 |
| 5/8/2024 | LM | E-mails with N. Allard re: U.S. Trustee communications | 0.10 | $ 64.50 |
| 5/8/2024 | LM | E-mails with J. Schanne re: Committee professional selection | 0.10 | $ 64.50 |
| 5/9/2024 | LM | Revise proposed final insurance order to resolve Committee's issues | 0.40 | $ 258.00 |
| 5/9/2024 | LM | E-mails with N. Allard re: insurance order | 0.20 | $ 129.00 |
| 5/9/2024 | LM | Review NOL motion and interim order | 0.60 | $ 387.00 |
| 5/9/2024 | LM | Review insurance motion (docket no. 11) and interim order (docket no. 90) | 0.50 | $ 322.50 |
| 5/9/2024 | LM | Revise final NOL order to resolve Committee's issues | 0.30 | $ 193.50 |
| 5/9/2024 | LM | Call with T. Falk and N. Smargiassi re: workflow and review of certain second-day motions | 0.30 | $ 193.50 |
| 5/9/2024 | LM | E-mails with T. Falk and N. Smargiassi re: workflow, coordination, and guidance in review of second-day motions | 0.40 | $ 258.00 |
| 5/9/2024 | LM | E-mails with N. Allard re: notice parties for revised orders | 0.20 | $ 129.00 |
| 5/9/2024 | LM | Review pro se shareholder's objection (docket no. 181) | 0.20 | $ 129.00 |
| 5/9/2024 | LM | Call with T. Falk re: workflow | 0.10 | $ 64.50 |
| 5/9/2024 | LM | E-mails with M. Robinson and N. Bello re: review and Committee input regarding certain second-day orders | 0.20 | $ 129.00 |
| 5/9/2024 | LM | Call with N. Smargiassi re: workflow | 0.10 | $ 64.50 |
| 5/9/2024 | LM | E-mails with B. Schmidt and A. Rogoff re: entry of appearance | 0.10 | $ 64.50 |
| 5/9/2024 | LM | E-mails with N. Allard and N. Bellow re: second day orders | 0.20 | $ 129.00 |
| 5/9/2024 | LM | Call with N. Smargiassi and T. Falk re: review of first-day motions | 0.20 | $ 129.00 |
| 5/9/2024 | LM | E-mails with N. Adzima and N. Bello re: second-day order revisions | 0.10 | $ 64.50 |
| 5/9/2024 | LM | Review May 9 Committee post | 0.20 | $ 129.00 |
| 5/9/2024 | LM | Review and revise draft Committee post summarizing second-day motions | 1.30 | $ 838.50 |
| 5/9/2024 | LM | E-mails with J. Kurzon re: objection | 0.10 | $ 64.50 |
| 5/9/2024 | LM | Revise ordinary course professional motion to resolve Committee's issues | 0.30 | $ 193.50 |
| 5/9/2024 | LM | Review ordinary course professional motion (docket no. 156 | 0.40 | $ 258.00 |
| 5/9/2024 | LM | Call with N. Allard re: DIP objection | 0.10 | $ 64.50 |
| 5/9/2024 | LM | Review Kramer Levin's markup of DIP order | 0.30 | $ 193.50 |
| 5/9/2024 | LM | E-mails with M. Wasson and M. Robinson re: DIP issues | 0.10 | $ 64.50 |
| 5/9/2024 | LM | Review and revise utility order to resolve Committee's issues | 0.30 | $ 193.50 |
| 5/9/2024 | LM | Review utility motion and interim order | 0.50 | $ 322.50 |
| 5/10/2024 | LM | Review Committee's proposed revisions to bid procedures order | 0.50 | $ 322.50 |
| 5/10/2024 | LM | Further e-mails with N. Allard re: insurance order | 0.20 | $ 129.00 |
| 5/10/2024 | LM | E-mails with N. Allard, M. Robinson, and K. Lee re: Committee professional NDA | 0.10 | $ 64.50 |
| 5/10/2024 | LM | E-mails with N. Allard re: Committee summaries of second day motions | 0.20 | $ 129.00 |
| 5/10/2024 | LM | Review May 10 Committee post | 0.10 | $ 64.50 |
| 5/10/2024 | LM | E-mails with N. Allard re: landlord issues | 0.20 | $ 129.00 |
| 5/10/2024 | LM | E-mails with M. Bogdanowicz of Spencer Fane re: various landlord issues | 0.20 | $ 129.00 |
| 5/10/2024 | LM | Review Ballard Spahr's markup of rejection procedures order | 0.20 | $ 129.00 |
| 5/10/2024 | LM | E-mails with L. Heilman and A. Rogoff re: lease rejection procedures | 0.10 | $ 64.50 |
| 5/10/2024 | LM | Review notice of additional store closing list | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/10/2024 | LM | Review DIP lender professional fee summaries | 0.10 | $ 64.50 |
| 5/10/2024 | LM | Call with T. Falk and N. Smargiassi re: DIP issues | 0.30 | $ 193.50 |
| 5/10/2024 | LM | Review transcripts re: DIP issues from Judge Owens on DIP issues | 1.20 | $ 774.00 |
| 5/10/2024 | LM | E-mails with M. Wasson re: DIP issues | 0.20 | $ 129.00 |
| 5/10/2024 | LM | E-mails with T. Falk and N. Smargiassi re: DIP issues | 0.20 | $ 129.00 |
| 5/10/2024 | LM | Briefly review principal loan and collateral documents forwarded by K. Bunker | 0.40 | $ 258.00 |
| 5/11/2024 | LM | Review sale process update | 0.40 | $ 258.00 |
| 5/11/2024 | LM | Review Debtors' changes to critical vendor agreement | 0.10 | $ 64.50 |
| 5/11/2024 | LM | Review Debtors' changes to cash management final order | 0.10 | $ 64.50 |
| 5/11/2024 | LM | E-mails with N. Bello re: Debtors' changes to critical vendor agreement | 0.10 | $ 64.50 |
| 5/11/2024 | LM | Further e-mails with N. Allard and A. Rogoff re: critical vendor issues | 0.30 | $ 193.50 |
| 5/11/2024 | LM | E-mails with N. Smargiassi re: upcoming dates and deadlines | 0.10 | $ 64.50 |
| 5/11/2024 | LM | E-mails with N. Smargiassi re: case calendar | 0.20 | $ 129.00 |
| 5/11/2024 | LM | Review Kirkland's changes to de minimis claims motion | 0.20 | $ 129.00 |
| 5/11/2024 | LM | Review Debtors' changes to employee wage order | 0.10 | $ 64.50 |
| 5/11/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Saul Ewing retention application | 0.20 | $ 129.00 |
| 5/11/2024 | LM | E-mails with N. Allard, W. Kane, M. Robinson, and A. Popescu re: Committee professional retention applications | 0.20 | $ 129.00 |
| 5/12/2024 | LM | Review Debtors' proposed revisions to form critical vendor agreement | 0.10 | $ 64.50 |
| 5/12/2024 | LM | E-mails with N. Adzima of Kirkland and N. Allard re: second day orders | 0.10 | $ 64.50 |
| 5/12/2024 | LM | Review May 12 Committee post | 0.10 | $ 64.50 |
| 5/12/2024 | LM | Review Debtors' revised proposed wage order | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard and N. Adzima re: cash management order revisions | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard re: Committee / Debtor confidentiality agreement | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard and M. Robinson re: Debtors' designation of POE | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard and N. Adzima re: Committee / Debtor nondisclosure issues | 0.10 | $ 64.50 |
| 5/13/2024 | LM | Review Committee / Debtor confidentiality agreement | 0.80 | $ 516.00 |
| 5/13/2024 | LM | Review Lever Style's reclamation demand | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard re: 1102 motion | 0.20 | $ 129.00 |
| 5/13/2024 | LM | E-mails with Committee member re: DIP and bid procedure deadlines and milestones | 0.10 | $ 64.50 |
| 5/13/2024 | LM | Review May 13 Committee post | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard re: Committee 2019 statement | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard re: preparation for May 15 Committee call | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard and N. Adzima re: interim compensation order revisions | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard re: U.S. Trustee requirements in connection with retention applications | 0.20 | $ 129.00 |
| 5/13/2024 | LM | E-mails with N. Allard and M. Robinson re: Province engagement | 0.10 | $ 64.50 |
| 5/13/2024 | LM | Review summary of negotiations with DIP lender | 0.10 | $ 64.50 |
| 5/13/2024 | LM | E-mails with N. Allard re: DIP and sale milestone issues | 0.10 | $ 64.50 |
| 5/13/2024 | LM | Review draft slides prepared for Committee call | 0.20 | $ 129.00 |
| 5/14/2024 | LM | Review Glendinning declaration in support of store closing sales (docket no. 213) | 0.30 | $ 193.50 |
| 5/14/2024 | LM | Review certification re: revised insurance order (docket no. 202) | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with N. Allard and N. Adzima re: cash management order | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with C. Sterrett and N. Allard re: critical vendor agreement and proposed order | 0.20 | $ 129.00 |
| 5/14/2024 | LM | Review certification of counsel re: critical vendor order (docket no. 201) | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/14/2024 | LM | Review certification of counsel re: tax motion (docket no. 200) | 0.10 | $ 64.50 |
| 5/14/2024 | LM | Review revised form critical vendor agreement (docket no. 226) | 0.10 | $ 64.50 |
| 5/14/2024 | LM | Review Motive's notice of reclamation claim (docket no. 209 and 210) | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with N. Allard and N. Smargiassi re: applicable case law regarding goods-in-transit | 0.20 | $ 129.00 |
| 5/14/2024 | LM | E-mails with N. Allard re: confidentiality issues under local rules | 0.40 | $ 258.00 |
| 5/14/2024 | LM | Review slides for May 15 Committee call | 0.30 | $ 193.50 |
| 5/14/2024 | LM | Participate in prep call with Committee professionals (M. Robinson, N. Allard, A. Rogoff, and B. Schmit, among others) re: May 15 Committee call | 0.70 | $ 451.50 |
| 5/14/2024 | LM | Review updated slides for May 15 Committee call | 0.30 | $ 193.50 |
| 5/14/2024 | LM | Review May 15 Committee post | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with K. Lee and N. Allard re: Committee presentation | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with N. Allard, M. Robinson, and M. Wasson in preparation for Committee call | 0.20 | $ 129.00 |
| 5/14/2024 | LM | Review notice of withdraw of certification re: wage order (docket no. 203) | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with N. Allard and N. Adzima re: interim compensation order | 0.10 | $ 64.50 |
| 5/14/2024 | LM | Review revised proposed DIP milestones | 0.10 | $ 64.50 |
| 5/14/2024 | LM | E-mails with M. Robinson re: DIP variances | 0.10 | $ 64.50 |
| 5/14/2024 | LM | Review agenda for May 16 hearing (docket no. 220) | 0.20 | $ 129.00 |
| 5/14/2024 | LM | Review certification of no objection re: schedules extension motion (docket no. 206) | 0.10 | $ 64.50 |
| 5/14/2024 | LM | Review certification re: revised utility order (docket no. 205) | 0.20 | $ 129.00 |
| 5/14/2024 | LM | Review withdrawal of adequate assurance objection (docket no. 218) | 0.10 | $ 64.50 |
| 5/15/2024 | LM | Review letters of intent to purchase some of the Debtors' assets | 0.30 | $ 193.50 |
| 5/15/2024 | LM | E-mails with N. Weber of M3 re: professional fee budgeting | 0.20 | $ 129.00 |
| 5/15/2024 | LM | E-mails with N. Allard re: negotiations regarding bar date order | 0.10 | $ 64.50 |
| 5/15/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Committee call | 0.10 | $ 64.50 |
| 5/15/2024 | LM | Prepare for Committee call | 0.40 | $ 258.00 |
| 5/15/2024 | LM | E-mails with Kramer Levin team (A. Rogoff, B. Schmidt, N. Allard, and M. Wasson) in preparation for Committee call | 0.20 | $ 129.00 |
| 5/15/2024 | LM | Review May 15 Committee post | 0.10 | $ 64.50 |
| 5/15/2024 | LM | Participate in Committee call | 1.30 | $ 838.50 |
| 5/15/2024 | LM | E-mails with N. Allard and K. Lee re: Committee slides and Committee post | 0.20 | $ 129.00 |
| 5/15/2024 | LM | Draft proposed Committee post | 0.30 | $ 193.50 |
| 5/15/2024 | LM | Review proposed draft KEIP/KERP motion | 0.50 | $ 322.50 |
| 5/15/2024 | LM | Review DIP issues list | 0.40 | $ 258.00 |
| 5/15/2024 | LM | E-mails with A. Citron, M. Wasson, and N. Allard re: DIP issues | 0.20 | $ 129.00 |
| 5/15/2024 | LM | E-mails with N. Allard in preparation for May 16 hearing | 0.10 | $ 64.50 |
| 5/15/2024 | LM | Call with W. Kane re: May 16 hearing | 0.20 | $ 129.00 |
| 5/15/2024 | LM | Review amended agenda (docket no. 236) | 0.10 | $ 64.50 |
| 5/15/2024 | LM | E-mails with M. Robinson in preparation for hearing | 0.10 | $ 64.50 |
| 5/15/2024 | LM | Review amended agenda (docket no. 239) | 0.10 | $ 64.50 |
| 5/16/2024 | LM | E-mails with A. Rogoff, M. Robinson, and K. Lee re: sale | 0.20 | $ 129.00 |
| 5/16/2024 | LM | Review order re: May omnibus hearing (docket no. 241) | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Review certification of counsel re: de minimis claims motion (docket no. 251) | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Review certification of counsel re: bar date order (docket no. 252) | 0.20 | $ 129.00 |
| 5/16/2024 | LM | E-mails with Committee members and A. Rogoff re: business meeting | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Review May 16 Committee post | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Review certification of counsel re: lease rejection procedures (docket no. 251) | 0.10 | $ 64.50 |
| 5/16/2024 | LM | E-mails with N. Allard re: monthly fee estimates | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/16/2024 | LM | E-mails with E. Raskin re: Kramer Levin retention application | 0.20 | $ 129.00 |
| 5/16/2024 | LM | E-mails with N. Weber of M3 re: monthly fee estimates | 0.20 | $ 129.00 |
| 5/16/2024 | LM | Review revised parties-in-interest list from Debtors | 0.30 | $ 193.50 |
| 5/16/2024 | LM | E-mails with N. Adzima and N. Allard re: sealing issues in connection with professional retention applications | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Call with M. Wasson, A. Citron, and N. Smargiassi re: DIP issues | 0.40 | $ 258.00 |
| 5/16/2024 | LM | E-mails with N. Allard, A. Citron, and M. Wasson re: DIP issues | 0.20 | $ 129.00 |
| 5/16/2024 | LM | Review DIP comparables from Moelis | 0.20 | $ 129.00 |
| 5/16/2024 | LM | E-mails with M. Wasson and A. Rogoff re: DIP issues | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Prepare for May 16 hearing | 0.80 | $ 516.00 |
| 5/16/2024 | LM | Call with B. Schmidt in preparation for hearing | 0.10 | $ 64.50 |
| 5/16/2024 | LM | Participate in second-day hearing | 0.50 | $ 322.50 |
| 5/16/2024 | LM | E-mails with A. Rogoff in preparation for hearing | 0.20 | $ 129.00 |
| 5/16/2024 | LM | E-mails with M. Robinson in preparation for hearing | 0.20 | $ 129.00 |
| 5/17/2024 | LM | Review bid procedures motion | 1.40 | $ 903.00 |
| 5/17/2024 | LM | E-mails with E. Raskin re: 2019 statement and Committee retention applications | 0.20 | $ 129.00 |
| 5/17/2024 | LM | Review May 18 Committee post | 0.10 | $ 64.50 |
| 5/17/2024 | LM | Review revised store closing list (docket no. 274) | 0.10 | $ 64.50 |
| 5/17/2024 | LM | Review notice of rejection (docket no. 271) | 0.10 | $ 64.50 |
| 5/17/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Saul Ewing retention application | 0.10 | $ 64.50 |
| 5/17/2024 | LM | Review revised DIP issues list | 0.40 | $ 258.00 |
| **5/17/2024** | LM | E-mail with C. Kline re: lien review | 0.10 | $ 64.50 |
| 5/18/2024 | LM | E-mails with D. Pacitti, M. Yurkewicz, and A. Rodavonovich re: coordinating service for estate professionals' retention applications | 0.20 | $ 129.00 |
| 5/18/2024 | LM | E-mails with T. Falk and N. Smargiassi re: suggested changes and modifications to Saul Ewing retention application | 0.20 | $ 129.00 |
| 5/18/2024 | LM | E-mails with Kirkland working group (N. Anderson, C. Sterrett, L. Blumenthal, and N. Adzima) re: information for estate professionals' retention applications | 0.20 | $ 129.00 |
| 5/18/2024 | LM | E-mails with T. Falk re: review of Debtors' professionals' retention applications | 0.20 | $ 129.00 |
| 5/18/2024 | LM | E-mails with N. Allard re: Debtors' professional fee applications | 0.20 | $ 129.00 |
| 5/18/2024 | LM | Review motion to file professional retention applications under seal (docket no. 246) | 0.30 | $ 193.50 |
| 5/18/2024 | LM | Review Debtors' application to retain PwC (docket no. 265) | 0.30 | $ 193.50 |
| 5/18/2024 | LM | Review Debtors' application to retain Kirkland (docket no. 247) | 0.40 | $ 258.00 |
| 5/18/2024 | LM | Review Debtors' application to retain Moelis (docket no. 263) | 0.40 | $ 258.00 |
| 5/18/2024 | LM | Review Debtors' application to retain Stretto (docket no. 256) | 0.20 | $ 129.00 |
| 5/18/2024 | LM | Review Debtors' application to retain Klehr Harrison (docket no. 254) | 0.30 | $ 193.50 |
| 5/18/2024 | LM | Review Debtors' application to retain M3 (docket no. 257) | 0.30 | $ 193.50 |
| 5/18/2024 | LM | Review Debtors' application to retain RCS (docket no. 261) | 0.20 | $ 129.00 |
| 5/18/2024 | LM | Review Debtors' application to retain Ernst & Young (docket no. 259) | 0.20 | $ 129.00 |
| 5/18/2024 | LM | E-mails with N. Allard re: DIP issues and potential resolution of committee objection | 0.30 | $ 193.50 |
| 5/19/2024 | LM | E-mails with N. Allard, A. Rogoff, and D. Fisher re: coordination and workflow between Saul Ewing and Kramer Levin | 0.40 | $ 258.00 |
| 5/20/2024 | LM | E-mails with N. Allard re: sale process | 0.10 | $ 64.50 |
| 5/20/2024 | LM | E-mails with M. Yurkewicz and Chambers re: motion to appoint equity committee | 0.10 | $ 64.50 |
| 5/20/2024 | LM | E-mails with N. Allard re: motion to appoint equity committee | 0.10 | $ 64.50 |
| 5/20/2024 | LM | Review amended certification of counsel re: bar date (docket no. 276) | 0.10 | $ 64.50 |
| 5/20/2024 | LM | Call with J. Donaldson re: sale process and general case status | 0.20 | $ 129.00 |
| 5/20/2024 | LM | E-mails with N. Allard, M. Robinson, A. Rogoff, and K. Lee re: preparation for May 22 Committee call | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/20/2024 | LM | Review summary of May 20 call with Debtors' professionals from K. Lee | 0.10 | $ 64.50 |
| 5/20/2024 | LM | E-mails with N. Anderson re: parties-in-interest list for committee professional retention applications | 0.10 | $ 64.50 |
| 5/20/2024 | LM | E-mails with W. Kane and N. Allard re: hearing date for committee professional retention applications | 0.10 | $ 64.50 |
| 5/20/2024 | LM | E-mails with M. Yurkewicz re: hearing dates and timing regarding retention applications | 0.20 | $ 129.00 |
| 5/20/2024 | LM | E-mails with W. Kane re: U.S. Trustee guidelines and practices in Kramer Levin fee application | 0.20 | $ 129.00 |
| 5/20/2024 | LM | Review T. Falk's summary of review of Debtors' professional fee applications | 0.30 | $ 193.50 |
| 5/20/2024 | LM | E-mails with A. Rogoff and M. Wasson re: language for DIP order | 0.20 | $ 129.00 |
| 5/21/2024 | LM | E-mail to D. Brennan and M. Gold (Saul Ewing corporate lawyers) re: review of corporate issues | 0.30 | $ 193.50 |
| 5/21/2024 | LM | Call with D. Sartorio re: asset purchase agreement | 0.20 | $ 129.00 |
| 5/21/2024 | LM | E-mails with D. Fisher re: review of asset purchase agreement and committee deliverables | 0.20 | $ 129.00 |
| 5/21/2024 | LM | Call with T. Falk re: asset purchase agreement review | 0.10 | $ 64.50 |
| 5/21/2024 | LM | Review draft Committee post from N. Allard | 0.10 | $ 64.50 |
| 5/21/2024 | LM | Participate (for first 30 minutes) in Committee professional preparation call, including A. Rogoff, B. Schmidt, N. Allard, and M. Robinson, among others | 0.50 | $ 322.50 |
| 5/21/2024 | LM | E-mails with N. Allard, M. Robinson, and R. Schmidt re: agenda for May 22 Committee call | 0.10 | $ 64.50 |
| 5/21/2024 | LM | E-mails with K. Lee, M. Robinson, and N. Allard re: deliverables and message for May 22 Committee call | 0.20 | $ 129.00 |
| 5/21/2024 | LM | Call with B. Schmidt re: creditor inquires | 0.20 | $ 129.00 |
| 5/21/2024 | LM | E-mails with B. Schmidt re: creditor inquires | 0.10 | $ 64.50 |
| 5/21/2024 | LM | E-mails with N. Allard re: KEIP/KERP strategy | 0.20 | $ 129.00 |
| 5/21/2024 | LM | Review draft KEIP/KERP motion, and analyze potential committee issues | 0.80 | $ 516.00 |
| 5/21/2024 | LM | E-mails with N. Allard re: review of Debtors' professional retention applications | 0.10 | $ 64.50 |
| 5/21/2024 | LM | Call with A. Rogoff re: DIP | 0.10 | $ 64.50 |
| 5/21/2024 | LM | Review May 21 DIP issues list | 0.30 | $ 193.50 |
| 5/21/2024 | LM | Review revised DIP issues list | 0.20 | $ 129.00 |
| 5/21/2024 | LM | E-mails with scheduling deputy re: status conference at May 31 hearing | 0.10 | $ 64.50 |
| 5/21/2024 | LM | Review order settling status conference at May 31 hearing (docket no. 281) | 0.10 | $ 64.50 |
| 5/21/2024 | LM | E-mails with N. Allard re: 341 meeting | 0.20 | $ 129.00 |
| 5/21/2024 | LM | E-mails with T. Falk re: lien review | 0.20 | $ 129.00 |
| 5/21/2024 | LM | E-mails with D. Fisher re: lien investigation and strategy | 0.20 | $ 129.00 |
| 5/21/2024 | LM | Call with T. Falk re: lien review | 0.10 | $ 64.50 |
| 5/21/2024 | LM | E-mails with D. Fischer re: lien review coordination and work flow | 0.20 | $ 129.00 |
| 5/22/2024 | LM | E-mails with N. Allard and D. Sartorio re: asset purchase agreement summary | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with D. Sartorio re: sale process | 0.10 | $ 64.50 |
| 5/22/2024 | LM | Call with D. Sartorio re: sale process | 0.10 | $ 64.50 |
| 5/22/2024 | LM | Review asset purchase agreement summary | 0.30 | $ 193.50 |
| 5/22/2024 | LM | E-mails with M. Robinson and A. Rogoff re: critical vendor payment | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with M. Robinson and A. Rogoff re: critical vendor agreement | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with N. Smargiassi re: workflow and action items | 0.10 | $ 64.50 |
| 5/22/2024 | LM | Participate in Committee call | 0.90 | $ 580.50 |
| 5/22/2024 | LM | Review slides for Committee call | 0.30 | $ 193.50 |
| 5/22/2024 | LM | Review May 22 Committee post | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/22/2024 | LM | Review of notice of rejection of lease/executory contracts (docket no. 298) | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Saul Ewing retention application | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with T. Falk re: Moelis fee issues | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with N. Anderson re: professional retention applications | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with N. Allard re: Moelis restructuring fee | 0.10 | $ 64.50 |
| 5/22/2024 | LM | Call (partial) with G. Gilardi, M. Wasson, and others re: DIP issues | 1.10 | $ 709.50 |
| 5/22/2024 | LM | Review draft DIP objection | 0.80 | $ 516.00 |
| 5/22/2024 | LM | Review revised DIP issues list and draft e-mail to lenders | 0.30 | $ 193.50 |
| 5/22/2024 | LM | E-mails with M. Wasson re: strategy of DIP issues and DIP objection | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with M. Wasson, A. Citron, N. Allard, and A. Rogoff re: DIP resolution and revised language for DIP order | 0.30 | $ 193.50 |
| 5/22/2024 | LM | E-mails with A. Citron, M. Wasson, and A. Rogoff re: DIP objection revisions | 0.40 | $ 258.00 |
| 5/22/2024 | LM | E-mails with M. Wasson, A. Citron, and A. Rogoff re: revisions to DIP objection and other strategy issues | 0.30 | $ 193.50 |
| 5/22/2024 | LM | Call with T. Falk re: document production relating to lien review | 0.10 | $ 64.50 |
| 5/22/2024 | LM | E-mails with T. Falk re: documents relating to lien challenge and lien investigation | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with N. Allard and T. Falk re: asset purchase agreement summary and issues | 0.20 | $ 129.00 |
| 5/23/2024 | LM | Review condensed asset purchase agreement summary, formatted and modified for committee slides | 0.30 | $ 193.50 |
| 5/23/2024 | LM | Review draft bid notice | 0.10 | $ 64.50 |
| 5/23/2024 | LM | Review purchase price calculations from Phoenix | 0.40 | $ 258.00 |
| 5/23/2024 | LM | E-mails with N. Allard, A. Rogoff, and M. Robinson re: stalking horse asset purchase agreement | 0.30 | $ 193.50 |
| 5/23/2024 | LM | E-mails with M. Robinson and A. Rogoff re: critical vendor payment | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with N. Allard, D. Sartorio, and T. Falk re: Committee post regarding sale | 0.20 | $ 129.00 |
| 5/23/2024 | LM | Review May 23 Committee post re: stalking horse asset purchase agreement | 0.10 | $ 64.50 |
| 5/23/2024 | LM | Review May 23 Committee post | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with A. Helman of Dentons re: case status | 0.20 | $ 129.00 |
| 5/23/2024 | LM | E-mails with J. Lemkin of Stark & Stark (representing landlord) re: case status | 0.20 | $ 129.00 |
| 5/23/2024 | LM | E-mails with D. Merola of Baker Hostetler re: 341 meeting | 0.10 | $ 64.50 |
| 5/23/2024 | LM | Call with J. Lemkin of Stark & Stark (representing creditor) re: case status | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with A. Rogoff re: WHP issues relating to DIP | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with N. Adzima, R. Klein, and M. Wasson re: DIP issues | 0.20 | $ 129.00 |
| 5/23/2024 | LM | Review revised DIP objection | 0.80 | $ 516.00 |
| 5/23/2024 | LM | E-mails with M. Wasson, A. Rogoff, and B. Schmidt re: proposal to lenders regarding DIP objection | 0.40 | $ 258.00 |
| 5/23/2024 | LM | E-mails with M. Wasson re: DIP issues | 0.20 | $ 129.00 |
| 5/23/2024 | LM | Review Lenders' response to DIP issues list | 0.30 | $ 193.50 |
| 5/23/2024 | LM | Review notice of credit agreement  (docket no. 299) | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with M. Wasson, N. Allard, and A. Citron re: timing and logistics in filing DIP objection | 0.20 | $ 129.00 |
| 5/23/2024 | LM | E-mails with M. Wasson and M. Robinson re: DIP variance and DIP comps | 0.20 | $ 129.00 |
| 5/23/2024 | LM | E-mails with M. Robinson, A. Rogoff, N. Allard, and M. Wasson re: DIP objection and related strategy issues | 0.30 | $ 193.50 |
| 5/23/2024 | LM | E-mails with M. Wasson and N. Smargiassi re: arguments for DIP objection | 0.30 | $ 193.50 |
| 5/23/2024 | LM | Review Committee members' comments to and questions about DIP objection | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/23/2024 | LM | E-mails with N. Allard re: May 31 hearing | 0.20 | $ 129.00 |
| 5/23/2024 | LM | Review summary of 341 meeting | 0.10 | $ 64.50 |
| 5/23/2024 | LM | E-mails with D. Fisher, C. Kline, and T. Falk re: lien review | 0.20 | $ 129.00 |
| 5/24/2024 | LM | Call with T. Falk re: sale and review of asset purchase agreement | 0.10 | $ 64.50 |
| 5/24/2024 | LM | E-mails with D. Sortorio re: liquidation bid | 0.30 | $ 193.50 |
| 5/24/2024 | LM | Call with A. Helman re: Bonobos sale | 0.20 | $ 129.00 |
| 5/24/2024 | LM | Review notice of submission of stalking horse agreement (docket no. 305) | 0.40 | $ 258.00 |
| 5/24/2024 | LM | E-mails with N. Allard and A. Rogoff re: Hilco bid | 0.20 | $ 129.00 |
| 5/24/2024 | LM | E-mails with N. Allard re: pro hac motions | 0.10 | $ 64.50 |
| 5/24/2024 | LM | Review Committee 5/24 post | 0.10 | $ 64.50 |
| 5/24/2024 | LM | Review Committee post re: DIP objection | 0.10 | $ 64.50 |
| 5/24/2024 | LM | E-mails with Committee member re: comments to DIP objection | 0.10 | $ 64.50 |
| 5/24/2024 | LM | Review May 25 evening Committee post | 0.10 | $ 64.50 |
| 5/24/2024 | LM | Call with Kramer Levin team (B. Schmidt, A. Rogoff, N. Allard, and M. Wasson) re: DIP objection and strategy | 0.50 | $ 322.50 |
| 5/24/2024 | LM | E-mails with M. Wasson re: exhibits to DIP | 0.20 | $ 129.00 |
| 5/24/2024 | LM | E-mails with M. Wasson and A. Rogoff re: DIP objection | 0.20 | $ 129.00 |
| 5/24/2024 | LM | Call with N. Smargiassi re: DIP objection | 0.10 | $ 64.50 |
| 5/24/2024 | LM | E-mails with B. Schmidt, A. Rogoff, M. Wasson, and N. Allard re: revisions to draft of DIP objection | 0.50 | $ 322.50 |
| 5/24/2024 | LM | Call with Debtor, Committee, and lender attorneys (including G. Galardi, E. Geier, R. Klein, M. Wasson, A. Rogoff, and others) re: DIP issues | 1.00 | $ 645.00 |
| 5/24/2024 | LM | Review e-mail from G. Galardi re: DIP issues | 0.10 | $ 64.50 |
| 5/24/2024 | LM | Multiple e-mails with A. Rogoff, M. Wasson, N. Allard, and B. Schmidt re: strategy | 0.40 | $ 258.00 |
| 5/24/2024 | LM | Draft, revise, and finalize objection to DIP | 2.50 | $ 1,612.50 |
| 5/24/2024 | LM | E-mails with B. Primm, A. Popescu, and N. Allard re: documents in data room | 0.20 | $ 129.00 |
| 5/24/2024 | LM | E-mails with E. Raskin re: Committee discovery request | 0.20 | $ 129.00 |
| 5/25/2024 | LM | Review and revise Saul Ewing retention application | 1.00 | $ 645.00 |
| 5/25/2024 | LM | E-mails with N. Allard re: May 31 hearing | 0.20 | $ 129.00 |
| 5/25/2024 | LM | E-mails with N. Allard re: 341 meeting | 0.10 | $ 64.50 |
| 5/26/2024 | LM | Review Restore's limited objection to bid procedures motion (docket no. 306) | 0.30 | $ 193.50 |
| 5/26/2024 | LM | E-mails with N. Allard re: strategy and local practice issues regarding reply in support of bid procedures | 0.20 | $ 129.00 |
| 5/26/2024 | LM | E-mails with N. Allard and N. Adzima re: bid procedures objection | 0.10 | $ 64.50 |
| 5/26/2024 | LM | Review May 26 Committee post | 0.10 | $ 64.50 |
| 5/26/2024 | LM | E-mails with A. Rogoff re: lien investigation and investigation | 0.20 | $ 129.00 |
| 5/26/2024 | LM | E-mails with C. Kline and T. Falk re: lien investigation and investigation | 0.20 | $ 129.00 |
| 5/27/2024 | LM | E-mails with M. Wasson and A. Rogoff re: DIP issues | 0.20 | $ 129.00 |
| 5/27/2024 | LM | E-mails with A. Rogoff and R. Schmidt re: May 31 hearing | 0.30 | $ 193.50 |
| 5/28/2024 | LM | E-mails with D. Sartorio re: sale issues | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Review e-mail from A. Rogoff re: summary of call with Debtors' counsel on sale issues | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Review summary of D&O policies | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Call with A. Rogoff re: workflow and action items | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Review and approve pro hac motion for M. Wasson | 0.10 | $ 64.50 |
| 5/28/2024 | LM | E-mails with A. Rogoff re: workflow and action items | 0.10 | $ 64.50 |
| 5/28/2024 | LM | E-mails with T. Falk and D. Sartorio re: workflow and action items | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Review Province's notes from call with Debtors re: operations | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Review proposed agenda for Committee professional prep session and May 29 Committee call | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Participate in Committee professional prep call | 0.80 | $ 516.00 |
| 5/28/2024 | LM | E-mails with N. Allard in preparation for Committee / management meeting | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/28/2024 | LM | Review May 28 Committee post | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Review draft slides in preparation for Committee call | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Review Committee post re: DIP issues | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Receive e-mail from Law360 reporter re: inquiry | 0.10 | $ 64.50 |
| 5/28/2024 | LM | E-mails with N. Allard re: Province retention application | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Call with Kramer Levin team (A. Citron, M. Wasson, N. Allard, B. Schmidt, and A. Rogoff) re: DIP issues | 0.50 | $ 322.50 |
| 5/28/2024 | LM | E-mails with M. Wasson and G. Galardi re: DIP issues | 0.20 | $ 129.00 |
| 5/28/2024 | LM | E-mails with M. Wasson, R. Schmidt, and A. Rogoff re: DIP negotiations | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Review Restore Capital's reply to Committee objection (docket no. 311) | 0.40 | $ 258.00 |
| 5/28/2024 | LM | E-mails with M. Wasson and A. Rogoff re: DIP issues | 0.20 | $ 129.00 |
| 5/28/2024 | LM | Meet and confer call with G. Galardi, M. Wasson, E. Geier, and others | 0.50 | $ 322.50 |
| 5/28/2024 | LM | Review Wells Fargo's reply to Committee objection (docket no. 312 | 0.30 | $ 193.50 |
| 5/28/2024 | LM | E-mails with M. Wasson and G. Galardi re: rescheduling meet and confer call regarding DIP issues | 0.10 | $ 64.50 |
| 5/28/2024 | LM | E-mails with M. Wasson, E. Geier, and N. Adzima re: evidentiary issues for May 31 hearing | 0.20 | $ 129.00 |
| 5/28/2024 | LM | E-mails with M. Robinson re: preparation for May 31 hearing | 0.20 | $ 129.00 |
| 5/28/2024 | LM | E-mails with N. Allard re: May 16 hearing | 0.10 | $ 64.50 |
| 5/28/2024 | LM | E-mails with A. Popescu re: documents for lien review | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Call with T. Falk re: lien review and strategy | 0.20 | $ 129.00 |
| 5/28/2024 | LM | E-mails with B. Primm re: lien review and documents in data room | 0.10 | $ 64.50 |
| 5/28/2024 | LM | Call with T. Falk re: lien review | 0.20 | $ 129.00 |
| 5/29/2024 | LM | Call with N. Allard re: joinder | 0.10 | $ 64.50 |
| 5/29/2024 | LM | Review draft statement in support of bid procedures | 0.20 | $ 129.00 |
| 5/29/2024 | LM | Review e-mail chain between N. Allard and N. Adzima re: timing of Debtors' reply in support of sale | 0.10 | $ 64.50 |
| 5/29/2024 | LM | Participate in Debtor management presentation and continue with Committee call | 1.70 | $ 1,096.50 |
| 5/29/2024 | LM | Review draft Committee slides in advance of Committee call | 0.30 | $ 193.50 |
| 5/29/2024 | LM | Review May 29 Committee post | 0.10 | $ 64.50 |
| 5/29/2024 | LM | E-mails with N. Weber re: weekly professional fee estimates | 0.30 | $ 193.50 |
| 5/29/2024 | LM | E-mails with M. Wasson, A. Citron, N. Allard, and A. Rogoff re: DIP resolution | 0.30 | $ 193.50 |
| 5/29/2024 | LM | E-mails with G. Galardi and M. Wasson re: final DIP order and committee resolution | 0.20 | $ 129.00 |
| 5/29/2024 | LM | Review revised DIP order | 0.50 | $ 322.50 |
| 5/29/2024 | LM | E-mails with Chambers re: May 31 hearing | 0.40 | $ 258.00 |
| 5/29/2024 | LM | E-mails with A. Rogoff in preparation for hearing | 0.20 | $ 129.00 |
| 5/29/2024 | LM | Review agenda for May 31 hearing (docket no. 316) | 0.20 | $ 129.00 |
| 5/30/2024 | LM | Review M3 / Moelis bid summary | 0.40 | $ 258.00 |
| 5/30/2024 | LM | E-mails with D. Sartorio re: sale issues and bid procedures hearing | 0.20 | $ 129.00 |
| 5/30/2024 | LM | Review e-mail chain between M3 and Province re: revised bid | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Review revised proposed bid procedures order (docket no. 319 | 0.40 | $ 258.00 |
| 5/30/2024 | LM | Review summary of revised bid | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Review e-mail from N. Adzima re: NOL motion | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Review Committee post | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Kramer Levin retention application | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with N. Allard re: omnibus hearing date and Committee professional retention applications | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Province retention application | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with T. Falk and N. Smargiassi re: review of Province retention application | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Call with M. Yurkewitcz re: professional retention applications | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/30/2024 | LM | E-mails with N. Allard re: Kramer Levin retention application | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with N. Allard re: Moelis retention application | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Review and revise final DIP order | 1.50 | $ 967.50 |
| 5/30/2024 | LM | E-mails with E. Geier, N. Adzima, M. Wasson, and G. Gallardi re: final DIP order | 0.30 | $ 193.50 |
| 5/30/2024 | LM | Call with B. Schmidt re: strategy in DIP issues | 0.20 | $ 129.00 |
| 5/30/2024 | LM | Call with G. Gallardi, M. Wasson, E. Geier, and others re: DIP issues | 0.90 | $ 580.50 |
| 5/30/2024 | LM | E-mails with M. Wasson, A. Rogoff, R. Schmidt, and N. Allard re: DIP issues | 0.30 | $ 193.50 |
| 5/30/2024 | LM | Call with A. Rogoff, N. Allard, M. Robinson, B. Schmidt, and M. Wasson re: potential DIP resolution | 0.60 | $ 387.00 |
| 5/30/2024 | LM | E-mails with M. Wasson, A. Rogoff, R. Schmidt, N. Allard, and A. Citron re: DIP order | 0.20 | $ 129.00 |
| 5/30/2024 | LM | Call with A. Rogoff re: DIP issues | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with M. Wasson re: DIP / carveout issue | 0.20 | $ 129.00 |
| 5/30/2024 | LM | Review e-mail from G. Galardi re: DIP issue | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Call with M. Wasson re: carveout issue | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with M. Robinson and M. Wasson re: carveout language | 0.20 | $ 129.00 |
| 5/30/2024 | LM | E-mail to Kramer Levin team (M. Wasson, A. Rogoff, B. Schmidt, and N. Allard) re: pro se shareholder issues | 0.20 | $ 129.00 |
| 5/30/2024 | LM | E-mails with M. Yurkewicz re: preparing for pro se shareholder issues at May 31 hearing | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with N. Adzima and N. Allard re: closing documents for prepetition debts | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with C. Kline and T. Falk re: lien investigation | 0.10 | $ 64.50 |
| 5/30/2024 | LM | Call with E. Daniels and N. Allard re: investigation | 0.60 | $ 387.00 |
| 5/30/2024 | LM | E-mails with N. Allard re: informal discovery regarding DIP motion | 0.10 | $ 64.50 |
| 5/30/2024 | LM | E-mails with N. Allard and E. Daniel re: lien investigation | 0.10 | $ 64.50 |
| 5/31/2024 | LM | E-mails with N. Allard and D. Sartorio re: tax attributes relating to sale | 0.20 | $ 129.00 |
| 5/31/2024 | LM | Review Chubb insurance's objection to bid procedures motion | 0.20 | $ 129.00 |
| 5/31/2024 | LM | E-mails with N. Allard regarding tax attributes | 0.20 | $ 129.00 |
| 5/31/2024 | LM | Review May 31 Committee post | 0.10 | $ 64.50 |
| 5/31/2024 | LM | E-mails with N. Allard and M. Robinson re: Moelis application | 0.10 | $ 64.50 |
| 5/31/2024 | LM | E-mails with N. Smargiassi and T. Faulk regarding Province retention application | 0.10 | $ 64.50 |
| 5/31/2024 | LM | Call with N. Smargiassi re: Province and Kramer Levin retention applications | 0.10 | $ 64.50 |
| 5/31/2024 | LM | E-mails with N. Allard regarding shareholder motion | 0.10 | $ 64.50 |
| 5/31/2024 | LM | Participate in hearing | 4.00 | $ 2,580.00 |
| 5/31/2024 | LM | Review e-mail from D. Pacitti to Chambers re: May 31 hearing | 0.10 | $ 64.50 |
| 5/31/2024 | LM | Review amended agenda (docket no. 333) | 0.10 | $ 64.50 |
| 5/31/2024 | LM | Review order setting status conference relating to shareholder motion | 0.10 | $ 64.50 |
| 5/31/2024 | LM | E-mails with M. Yurkewicz and Chambers re: July omnibus date | 0.20 | $ 129.00 |
| 5/31/2024 | LM | E-mails with M. Wasson and A. Rogoff in preparation for hearing | 0.20 | $ 129.00 |
| 5/31/2024 | LM | Prepare for hearing by reviewing pleadings set for May 31 hearing | 0.50 | $ 322.50 |
| 5/31/2024 | LM | E-mails with A. Burdette re: claims investigation | 0.20 | $ 129.00 |
| 5/31/2024 | LM | Call with A. Burdette re: claims investigation | 0.30 | $ 193.50 |
| 5/31/2024 | LM | E-mails with N. Allard and N. Adzima re: closing sets | 0.10 | $ 64.50 |
| | **LM Total** | | **104.30** | **$ 67,273.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/7/2024 | NS | Call with L. Murley re: representation of Express creditors' committee | 0.10 | $ 30.00 |
| 5/7/2024 | NS | Express review of first day motions | 0.30 | $ 90.00 |
| 5/7/2024 | NS | All hand's Committee call re: scheduling committee meetings and discussing case timelines | 0.70 | $ 210.00 |
| 5/8/2024 | NS | Emails with Committee professionals re: organizing review of first day motions | 0.60 | $ 180.00 |
| 5/8/2024 | NS | Call with T. Falk and L. Murley re: process to review first day motions | 0.40 | $ 120.00 |
| 5/8/2024 | NS | Draft summary of motion to consolidate list of creditors | 1.20 | $ 360.00 |
| 5/8/2024 | NS | Review motion to file a consolidated list of creditors | 1.80 | $ 540.00 |
| 5/8/2024 | NS | Review proposed final order to consolidate list of creditors | 0.90 | $ 270.00 |
| 5/9/2024 | NS | Review first day motion customer programs | 1.50 | $ 450.00 |
| 5/9/2024 | NS | Draft summary of motion to extend schedules and statement of financial affairs | 1.00 | $ 300.00 |
| 5/9/2024 | NS | Call with L. Murley and T. Falk re: review of first day motions | 0.30 | $ 90.00 |
| 5/9/2024 | NS | Review of Motion to extend the time to file the statement of financial affairs | 1.00 | $ 300.00 |
| 5/9/2024 | NS | Emails with T. Falk and L. Murley re: review of first day motion | 0.40 | $ 120.00 |
| 5/9/2024 | NS | Review motion to set the bar date | 2.20 | $ 660.00 |
| 5/9/2024 | NS | Call with L. Murley and T. Falk re reviewing first day motions | 0.20 | $ 60.00 |
| 5/9/2024 | NS | Call with L. Murley re: reviewing first day motions | 0.10 | $ 30.00 |
| 5/9/2024 | NS | Draft summary of Bar Date Order | 0.40 | $ 120.00 |
| 5/10/2024 | NS | Review summary of customer programs motion | 0.20 | $ 60.00 |
| 5/10/2024 | NS | Call with T. Falk and L. Murley re: review of first day motions | 0.30 | $ 90.00 |
| 5/10/2024 | NS | Conduct legal research re: review of DIP financing motion | 1.70 | $ 510.00 |
| 5/13/2024 | NS | Add deadlines to calendar | 0.60 | $ 180.00 |
| 5/13/2024 | NS | Review emails from Kramer Levin re: review of first day motions | 0.70 | $ 210.00 |
| 5/13/2024 | NS | Review bidding procedures motion re: adding dates to calendar | 0.80 | $ 240.00 |
| 5/13/2024 | NS | Conduct legal research re: DIP financing motion | 1.90 | $ 570.00 |
| 5/14/2024 | NS | Call with T. Falk re: discussion of sale of assets | 0.20 | $ 60.00 |
| 5/14/2024 | NS | Conduct legal research re: claims analysis | 0.50 | $ 150.00 |
| 5/14/2024 | NS | Call with T. Falk re: drafting Saul Ewing's retention application | 0.30 | $ 90.00 |
| 5/14/2024 | NS | Draft Saul Ewing's retention application | 0.60 | $ 180.00 |
| 5/15/2024 | NS | Calendar relevant dates and deadlines | 0.20 | $ 60.00 |
| 5/15/2024 | NS | Review first day declaration of Glendinning | 0.90 | $ 270.00 |
| 5/15/2024 | NS | Attend committee meeting re: update on sale process | 1.30 | $ 390.00 |
| 5/15/2024 | NS | Draft Saul Ewing's retention application | 1.90 | $ 570.00 |
| 5/15/2024 | NS | Draft proposed order to Saul Ewing's retention application | 0.40 | $ 120.00 |
| 5/15/2024 | NS | Draft Murley declaration in support of Saul Ewing's retention application | 1.40 | $ 420.00 |
| 5/15/2024 | NS | Review Interim Compensation Order | 0.50 | $ 150.00 |
| 5/15/2024 | NS | Review Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases | 0.80 | $ 240.00 |
| 5/16/2024 | NS | Call with L. Murley, M. Wasson and A. Citron re: first day motion issues | 0.50 | $ 150.00 |
| 5/16/2024 | NS | Draft Saul Ewing's retention application | 0.90 | $ 270.00 |
| 5/16/2024 | NS | Review emails from L. Murley and N. Allard re: attendance at hearing | 0.30 | $ 90.00 |
| 5/16/2024 | NS | Attend hearing in express | 0.50 | $ 150.00 |
| 5/17/2024 | NS | Draft Declaration of Committee in support of Saul Ewing's retention application | 0.80 | $ 240.00 |
| 5/17/2024 | NS | Draft Murley declaration in support of Saul Ewing's retention application | 1.90 | $ 570.00 |
| 5/17/2024 | NS | Draft Notice of Motion for Saul Ewing's retention application | 0.90 | $ 270.00 |
| 5/17/2024 | NS | Draft certificate of services for retention applications | 0.30 | $ 90.00 |
| 5/20/2024 | NS | Review court and add deadlines to calendar | 0.40 | $ 120.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/20/2024 | NS | Review emails from committee professionals and debtors re: proposed status conference | 0.20 | $ 60.00 |
| 5/20/2024 | NS | Review Committee Bylaws | 1.20 | $ 360.00 |
| 5/20/2024 | NS | Draft Saul Ewing's retention application | 1.10 | $ 330.00 |
| 5/21/2024 | NS | Call with T. Falk re: sale procedures | 0.20 | $ 60.00 |
| 5/21/2024 | NS | Draft Murley Declaration and Schedules in Saul Ewing's retention application | 1.00 | $ 300.00 |
| 5/21/2024 | NS | Call with T. Falk re: retention application | 0.20 | $ 60.00 |
| 5/21/2024 | NS | Draft Beshay Declaration for Saul Ewing's retention application | 1.70 | $ 510.00 |
| 5/21/2024 | NS | Review DIP Finance motion and add DIP milestones to the calendar | 1.40 | $ 420.00 |
| 5/21/2024 | NS | Review emails from M. Wasson and N. Allard re: DIP financing motion | 0.40 | $ 120.00 |
| 5/22/2024 | NS | Edits to Saul Ewing Retention Application and exhibits | 0.90 | $ 270.00 |
| 5/22/2024 | NS | Legal research re: DIP Finance Objection | 1.80 | $ 540.00 |
| 5/22/2024 | NS | Review emails re: DIP financing objection | 0.30 | $ 90.00 |
| 5/23/2024 | NS | Email to M. Wasson re: legal research for DIP objection | 0.20 | $ 60.00 |
| 5/24/2024 | NS | Review emails re: DIP finance objection | 0.30 | $ 90.00 |
| 5/24/2024 | NS | Draft certificate of Service re: DIP Objection | 0.50 | $ 150.00 |
| 5/24/2024 | NS | Call with L. Murley re: filing of DIP objectionn | 0.10 | $ 30.00 |
| 5/29/2024 | NS | Review emails from Kramer Levin Province re: attendance at hearing on May 31, 2024. | 0.20 | $ 60.00 |
| 5/30/2024 | NS | Review and revise Province's retention application | 1.40 | $ 420.00 |
| 5/30/2024 | NS | Review and revise Province's notice of retention application | 0.30 | $ 90.00 |
| 5/30/2024 | NS | Review and revise Province's proposed order for retention application | 0.60 | $ 180.00 |
| 5/30/2024 | NS | Emails with L. Murley and Kramer Levin re: attending hearing on 5/31 | 0.50 | $ 150.00 |
| 5/31/2024 | NS | Emails with T. Falk re: review of Province and Kramer Levin's retention applications | 0.20 | $ 60.00 |
| 5/31/2024 | NS | Review and provide comments on Kramer Levin's retention application | 0.20 | $ 60.00 |
| 5/31/2024 | NS | Review and revise Robinson declarations and schedules in Province's retention application | 1.30 | $ 390.00 |
| 5/31/2024 | NS | Call with L. Murley re: review of Province and Kramer Levin's retention applications | 0.10 | $ 30.00 |
| 5/31/2024 | NS | Attend bid protections and Final DIP order hearing | 4.00 | $ 1,200.00 |
| 5/31/2024 | NS | Emails with L. Murley and N. Allard re: attending 5/31 hearing | 0.20 | $ 60.00 |
| 5/31/2024 | NS | Review agenda and matters going forward re: 5/ 31 hearing | 0.50 | $ 150.00 |
| 5/31/2024 | NS | Call L. Murley, A. Rogoff and M. Robinson re: 5/31 hearing call | 0.60 | $ 180.00 |
| | **NS Total** | | **56.40** | **$ 16,920.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/8/2024 | REW | Revise and finalize pro hac motion for R. Schmidt | 0.10 | $ 28.50 |
| 5/8/2024 | REW | .pdf and electronic docketing of pro hac motion for R. Schmidt | 0.20 | $ 57.00 |
| 5/8/2024 | REW | Prepare final order for pro hac motion for R. Schmidt and upload to the Court | 0.10 | $ 28.50 |
| 5/8/2024 | REW | Revise and finalize pro hac motion for N. Allard | 0.10 | $ 28.50 |
| 5/8/2024 | REW | .pdf and electronic docketing of pro hac motion for A. Rogoff | 0.20 | $ 57.00 |
| 5/8/2024 | REW | Prepare final order for pro hac motion for N. Allard and upload to the Court | 0.10 | $ 28.50 |
| 5/8/2024 | REW | Revise and finalize pro hac motion for A. Rogoff | 0.10 | $ 28.50 |
| 5/8/2024 | REW | .pdf and electronic docketing of pro hac motion for N. Allard | 0.20 | $ 57.00 |
| 5/8/2024 | REW | Prepare final order for pro hac motion for A. Rogoff and upload to the Court | 0.10 | $ 28.50 |
| 5/8/2024 | REW | Draft notice of appearance | 0.30 | $ 85.50 |
| 5/9/2024 | REW | .pdf and electronic docketing of notice of appearance | 0.20 | $ 57.00 |
| 5/9/2024 | REW | Revise and finalize notice of appearance | 0.10 | $ 28.50 |
| 5/24/2024 | REW | Revise and finalize objection to DIP financing motion and update certificate of service | 0.60 | $ 171.00 |
| 5/24/2024 | REW | .pdf, electronic docketing and service of objection to DIP financing motion | 0.30 | $ 85.50 |
| 5/28/2024 | REW | .pdf and electronic docketing of pro hac vice motion for Megan Wasson | 0.20 | $ 57.00 |
| 5/28/2024 | REW | Draft pro hac vice motion for Megan Wasson | 0.20 | $ 57.00 |
| 5/28/2024 | REW | Prepare final order on pro hac vice motion for Megan Wasson and upload to the Court | 0.10 | $ 28.50 |
| | **REW Total** | | **3.20** | **$ 912.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/7/2024 | TNF | Attend committee counsel all hands call | 0.70 | $ 301.00 |
| 5/7/2024 | TNF | Call with L. Murley re: case background | 0.10 | $ 43.00 |
| 5/7/2024 | TNF | Analysis of committee call agenda items re: second day orders | 0.10 | $ 43.00 |
| 5/8/2024 | TNF | Analysis of de minimis claims settlement motion | 0.30 | $ 129.00 |
| 5/8/2024 | TNF | Analysis of NOL interim order | 0.20 | $ 86.00 |
| 5/8/2024 | TNF | Correspondence with N. Allard re: committee contacts | 0.10 | $ 43.00 |
| 5/8/2024 | TNF | Analysis of Kramer Levin notes re: capital structure, sale structure | 0.50 | $ 215.00 |
| 5/8/2024 | TNF | Analysis of NOL motion | 0.40 | $ 172.00 |
| 5/8/2024 | TNF | Analysis of insurance motion | 0.40 | $ 172.00 |
| 5/8/2024 | TNF | Analysis of de minimis claims interim order | 0.10 | $ 43.00 |
| 5/8/2024 | TNF | Analysis of insurance interim order | 0.20 | $ 86.00 |
| 5/8/2024 | TNF | Email to L. Murley, N. Smargiassi re: second day orders | 0.10 | $ 43.00 |
| 5/8/2024 | TNF | Analysis of first day declaration | 0.70 | $ 301.00 |
| 5/8/2024 | TNF | Prepare committee summaries of second day orders | 0.50 | $ 215.00 |
| 5/8/2024 | TNF | Call with N. Smargiassi, L. Murley re: second day order review | 0.30 | $ 129.00 |
| 5/8/2024 | TNF | Prepare proposed NOL final order | 0.20 | $ 86.00 |
| 5/8/2024 | TNF | Prepare proposed insurance final order | 0.20 | $ 86.00 |
| 5/9/2024 | TNF | Analysis of N. Allard email re: current bidding procedures and stalking horse negotiations | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of N. Adzima correspondence re: comments on bid procedures | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Meeting with L. Murley and N. Smargiassi re: second-day orders and summary | 0.30 | $ 129.00 |
| 5/9/2024 | TNF | Email to N. Allard re: notice parties for second-day order relief | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Email to L. Murley and N. Smargiassi re: objection to creditor matrix motion | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of L. Murley email re: objection to waiver of equity shareholder list | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Call with L. Murley re workflow | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of J. Kurzon objection to equity treatment and other issues | 0.40 | $ 172.00 |
| 5/9/2024 | TNF | Analysis of N. Allard email re: notice parties | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of N. Bello email re: notice parties | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of L. Murley email re: de minimis settlement evaluations | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of taxes motion [DI 7] | 0.30 | $ 129.00 |
| 5/9/2024 | TNF | Analysis of N. Smargiassi email re: second-day motions | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of NOL stock transfer motion [DI 8] | 0.40 | $ 172.00 |
| 5/9/2024 | TNF | Analysis of N. Allard email re: review of orders | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Call with L. Murley and N. Smargiassi re: second day order review | 0.20 | $ 86.00 |
| 5/9/2024 | TNF | Analysis of consolidated creditor matrix order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of interim taxes order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of insurance final order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of NOL final order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of final utilities order | 0.20 | $ 86.00 |
| 5/9/2024 | TNF | Correspondence with N. Allard re: changes to second day orders | 0.20 | $ 86.00 |
| 5/9/2024 | TNF | Analysis of de minimis claims final order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Prepare revised taxes final order | 0.20 | $ 86.00 |
| 5/9/2024 | TNF | Prepare final NOL order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of final customer programs motion | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of interim NOL order [DI 83] | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Prepare final utilities order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of schedules and SOFA time extension order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Prepare final taxes order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Email with L. Murley re: workflow | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of final bar date order | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of N. Allard update to full committee | 0.20 | $ 86.00 |
| 5/9/2024 | TNF | Analysis of L. Murley email re: motion summaries for committee | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of L. Murley email re: second-day motion summaries | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of L. Murley revisions to second-day motion summaries | 0.10 | $ 43.00 |
| 5/9/2024 | TNF | Analysis of Kramer Levin DIP lending issues list | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/10/2024 | TNF | Analysis of N. Allard correspondence re: insurance order | 0.10 | $ 43.00 |
| 5/10/2024 | TNF | Analysis of N. Allard email re: insurance motion | 0.10 | $ 43.00 |
| 5/10/2024 | TNF | Final review of second-day orders re: committee changes for debtor | 1.30 | $ 559.00 |
| 5/10/2024 | TNF | Analysis of L. Murley email re: insurance order | 0.10 | $ 43.00 |
| 5/10/2024 | TNF | Analysis of N. Allard email re: committee comments to second day orders | 0.10 | $ 43.00 |
| 5/10/2024 | TNF | Correspondence with N. Adzima, C. Sterrett, M. Freedman re: committee comments to revised orders | 0.10 | $ 43.00 |
| 5/10/2024 | TNF | Prepare insurance final order | 0.30 | $ 129.00 |
| 5/10/2024 | TNF | Analysis of L. Murley email re: committee summaries of key motions | 0.10 | $ 43.00 |
| 5/10/2024 | TNF | Research re: DIP issues | 1.90 | $ 817.00 |
| 5/10/2024 | TNF | Call with L. Murley and N. Smargiassi re: DIP issues | 0.30 | $ 129.00 |
| 5/10/2024 | TNF | Analysis of DIP lender waivers of surcharge and case equities issues | 0.20 | $ 86.00 |
| 5/11/2024 | TNF | Analysis of N. Allard correspondence re: vendor agreement terms | 0.10 | $ 43.00 |
| 5/11/2024 | TNF | Analysis of L. Murley email re: key deadlines | 0.10 | $ 43.00 |
| 5/11/2024 | TNF | Analysis of L. Murley email re: application to employ Saul Ewing | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of new docket entries, store closing additions | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of L. Murley email re: critical vendor order terms | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Bello and N. Allard correspondence re: vendor treatment | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Allard correspondence re: open vendor issues | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of A. Rogoff email re: vendor treatment issues | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of L. Murley email re: vendor treatment issues | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of L. Murley and N. Smargiassi correspondence re: key dates and deadlines | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Allard email to committee members re: DIP milestones | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Allard email re: preparation for committee call with members | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of P. Huygens email re: professional preparation for committee member call | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Allard and A. Rogoff correspondence re: committee bylaws and NDA for members | 0.20 | $ 86.00 |
| 5/13/2024 | TNF | Analysis of N. Allard updated to committee re: vendor treatment | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of proposed committee advisor NDA | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Prepare Saul Ewing employment application | 0.30 | $ 129.00 |
| 5/13/2024 | TNF | Email to N. Smargiassi re: Saul Ewing employment application | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Smargiassi email re: retention application | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Email to N. Smargiassi re: Saul Ewing retention | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of L. Murley email re: Saul Ewing retention applicable workflow | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Email to L. Murley, N. Smargiassi re: employment application | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Allard correspondence re: US Trustee input on retention applications | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of L. Murley correspondence re: soft deadline to file retention applications | 0.10 | $ 43.00 |
| 5/13/2024 | TNF | Analysis of N. Allard and A. Rogoff correspondence re: DIP milestones | 0.20 | $ 86.00 |
| 5/14/2024 | TNF | Call with N. Smargiassi re: debtor business segments and impact on bid procedures | 0.20 | $ 86.00 |
| 5/14/2024 | TNF | Analysis of N. Allard email re: vendor agreements | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of N. Adzima correspondence re: interim compensation procedures | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of Lever Style reclamation notice | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of execution version of bylaws | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of M. Robinson correspondence re: committee professionals preparation call | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/14/2024 | TNF | Analysis of Kramer Levin and Providence committee presentation re: sale and DIP processes | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of N. Allard correspondence re: committee bylaws | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of N. Allard email re: KEIP and KERP | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Call with N. Smargiassi re: priority payments issues | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of L. Murley email re: priority payments issues for budget | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of M. Wasson email re: categorization of inventory for borrowing | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of M. Wasson email re: DIP milestone negotiations | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of N. Allard notes re: debtor budgeting and DIP funds usage | 0.10 | $ 43.00 |
| 5/14/2024 | TNF | Analysis of N. Adzima email re: cash management agreement | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of K. Lee email re: updated sale and DIP milestones | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of sale process update from Moelis | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of K. Lee email re: sale overview | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Attend committee meeting | 1.30 | $ 559.00 |
| 5/15/2024 | TNF | Analysis of N. Allard correspondence re: committee presentation | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of interim compensation order | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of L. Murley email re: interim compensation order | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of Kirkland team responses re: DIP budget issues | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of N. Allard email re: hearing agenda and DIP approval | 0.10 | $ 43.00 |
| 5/15/2024 | TNF | Analysis of N. Allard re: DIP approval timeline and issues responses | 0.10 | $ 43.00 |
| 5/16/2024 | TNF | Analysis of K. Lee email re: interested bidder terms | 0.10 | $ 43.00 |
| 5/16/2024 | TNF | Analysis of K. Lee and M. Robinson correspondence re: potential interested bidders | 0.10 | $ 43.00 |
| 5/16/2024 | TNF | Analysis of LOIs from potential interested bidders | 0.20 | $ 86.00 |
| 5/16/2024 | TNF | Analysis of M. Durbin and A. Rogoff correspondence re: management meeting | 0.10 | $ 43.00 |
| 5/17/2024 | TNF | Analysis of N. Allard email re: summary of second day hearings | 0.10 | $ 43.00 |
| 5/17/2024 | TNF | Analysis of new filings re: applications to employ debtor professionals | 0.10 | $ 43.00 |
| 5/17/2024 | TNF | Analysis of M. Wasson and A. Rogoff emails re: DIP negotiations | 0.20 | $ 86.00 |
| 5/18/2024 | TNF | Analysis of L. Murley email re: key deadlines | 0.10 | $ 43.00 |
| 5/18/2024 | TNF | Analysis of L. Murley and N. Allard re: debtor professional application review | 0.10 | $ 43.00 |
| 5/18/2024 | TNF | Email to L. Murley re: debtor professional application review | 0.10 | $ 43.00 |
| 5/20/2024 | TNF | Analysis of K. Lee correspondence re: bidding updates | 0.10 | $ 43.00 |
| 5/20/2024 | TNF | Analysis of newly-entered orders re: rejection, de minimis claims | 0.10 | $ 43.00 |
| 5/20/2024 | TNF | Analysis of Moelis retention application [DI263] | 0.30 | $ 129.00 |
| 5/20/2024 | TNF | Analysis of RCS retention application [DI261] | 0.30 | $ 129.00 |
| 5/20/2024 | TNF | Analysis of E&Y retention application [DI259] | 0.30 | $ 129.00 |
| 5/20/2024 | TNF | Analysis of M3 retention application [DI257] | 0.40 | $ 172.00 |
| 5/20/2024 | TNF | Analysis of Stretto administrative advisor application [DI256] | 0.30 | $ 129.00 |
| 5/20/2024 | TNF | Analysis of Klehr retention application [DI254] | 0.40 | $ 172.00 |
| 5/20/2024 | TNF | Analysis of Kirkland retention application [DI247] | 0.40 | $ 172.00 |
| 5/20/2024 | TNF | Email to L. Murley, N. Smargiassi re: debtor professional retention issues | 0.30 | $ 129.00 |
| 5/20/2024 | TNF | Analysis of PwC retention application [DI265] | 0.30 | $ 129.00 |
| 5/20/2024 | TNF | Analysis of M. Robinson email re: outstanding DIP issues | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Call with N. Allard and D. Sartorio re: APA review | 0.20 | $ 86.00 |
| 5/21/2024 | TNF | Analysis of N. Allard correspondence re: APA review | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Analysis of L. Murley email to D. Fisher re: APA review | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Call with L. Murley re: APA review | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Analysis of draft APA | 0.20 | $ 86.00 |
| 5/21/2024 | TNF | Analysis of N. Allard emails re: APA draft | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Analysis of M. Yurkewicz email re: equity committee appointment | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Analysis of N. Allard email re: committee preparation for weekly call | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Analysis of N. Allard email re: KEIP/KERP | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/21/2024 | TNF | Prepare Saul Ewing retention application | 0.40 | $ 172.00 |
| 5/21/2024 | TNF | Call with N. Smargiassi re: retention application | 0.20 | $ 86.00 |
| 5/21/2024 | TNF | Call with N. Smargiassi re: DIP lending milestones | 0.20 | $ 86.00 |
| 5/21/2024 | TNF | Analysis of W. Kane correspondence re: Kramer Levin retention application | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Prepare lender lien documents for review | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Correspondence with C. Kline re: lien review timeline | 0.10 | $ 43.00 |
| 5/21/2024 | TNF | Prepare materials for lien review | 0.20 | $ 86.00 |
| 5/21/2024 | TNF | Call with L. Murley re: lien review | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Analysis of N. Allard email re: APA summary | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Analysis of D. Sartorio correspondence re: APA terms | 0.20 | $ 86.00 |
| 5/22/2024 | TNF | Analysis of D. Sartorio email re: assessment of APA draft | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Attend committee meeting | 0.90 | $ 387.00 |
| 5/22/2024 | TNF | Analysis of Moelis contingent fee issues | 0.20 | $ 86.00 |
| 5/22/2024 | TNF | Email to N. Allard, M. Robinson re: Moelis fee structure issues | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Research re: success fees re: Moelis engagement | 1.60 | $ 688.00 |
| 5/22/2024 | TNF | Analysis of N. Smargiassi email re: DIP loan investigation budget carve out | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Analysis of N. Allard email re: DIP issues | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Analysis of draft DIP objection | 0.20 | $ 86.00 |
| 5/22/2024 | TNF | Analysis of L. Murley email re: investigation budget issues re: DIP | 0.10 | $ 43.00 |
| 5/22/2024 | TNF | Call with L. Murley re: lien review documents | 0.10 | $ 43.00 |
| 5/23/2024 | TNF | Attend call with Kirkland Ellis team re: APA terms and open items | 0.50 | $ 215.00 |
| 5/23/2024 | TNF | Analysis of N. Allard email re: APA discussion | 0.10 | $ 43.00 |
| 5/23/2024 | TNF | Analysis of N. Allard, M. Robinson and M. Wasson correspondence regarding critical vendor additions | 0.20 | $ 86.00 |
| 5/23/2024 | TNF | Analysis of N. Allard summary of 341 meeting | 0.10 | $ 43.00 |
| 5/23/2024 | TNF | Analysis of C. Kline email re: lien review meeting and scope | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Email to L. Murley re: APA summary | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Analysis of Providence APA summary | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Analysis of D. Sartorio email re: possible competing bids | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Prepare analysis of APA | 0.80 | $ 344.00 |
| 5/24/2024 | TNF | Analysis of N. Allard email re: APA summary | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Call with L. Murley re: APA review | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Analysis of N. Allard email re: IP royalties | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Analysis of N. Allard update re: DIP objection | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Analysis of M. Wasson DIP negotiations update | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Analysis of L. Murley email re: FILO documents | 0.10 | $ 43.00 |
| 5/24/2024 | TNF | Prepare inventory of lien-related documents re: parties and collateral scope | 2.00 | $ 860.00 |
| 5/24/2024 | TNF | Call with D. Fisher, B. Primm, C. Kline re: lien review | 0.40 | $ 172.00 |
| 5/24/2024 | TNF | Call with C. Kline re: lien review scope | 0.50 | $ 215.00 |
| 5/25/2024 | TNF | Analysis of L. Murley email re: next omnibus hearing | 0.10 | $ 43.00 |
| 5/26/2024 | TNF | Analysis of N. Allard email re: competing bids | 0.10 | $ 43.00 |
| 5/26/2024 | TNF | Analysis of L. Murley email re: second lien creditor position | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of M. Robinson email re: bid procedures status and negotiating points | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of A. Rogoff email re: bid terms | 0.30 | $ 129.00 |
| 5/28/2024 | TNF | Analysis of ReStore limited objection to bidding procedures | 0.20 | $ 86.00 |
| 5/28/2024 | TNF | Analysis of notice of stalking horse bidder | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of N. Allard committee professional agenda for weekly call | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Correspondence with D. Sartorio re: UCC professionals meeting | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of M. Wasson email re: DIP negotiations | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of N. Allard emails re: DIP and second lien responses to UCC objection to DIP lending | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of L. Murley email re: collateral documents | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Call with L. Murley re: documentation for lien review | 0.20 | $ 86.00 |
| 5/28/2024 | TNF | Correspondence with C. Kline re: lien review documents | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Analysis of L. Murley email re: second lien documentation | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from May 7, 2024 through May 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/28/2024 | TNF | Analysis of B. Primm email re: second lien documents | 0.10 | $ 43.00 |
| 5/28/2024 | TNF | Email to B. Primm, D. Fishcher re: lien review documents | 0.10 | $ 43.00 |
| 5/29/2024 | TNF | Analysis of N. Allard email re: committee support for going-concern bid | 0.10 | $ 43.00 |
| 5/29/2024 | TNF | Analysis of going-concern and liquidating bids, impact on creditor body | 0.40 | $ 172.00 |
| 5/29/2024 | TNF | Analysis of K. Lee and A. Rogoff correspondence re: APA term summary | 0.20 | $ 86.00 |
| 5/29/2024 | TNF | Email to B. Primm re: lien documents | 0.10 | $ 43.00 |
| 5/29/2024 | TNF | Correspondence with B. Primm re: UCC searches | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Analysis of M. Robinson email re: WHP bid and admin fee cap | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Analysis of L. Murley email re: Kramer Levin retention | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | ANalysis of L. Murley email re: Province retention | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Email to N. Smargiassi re: Province retention | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Analysis of N. Allard email re: Moelis retention | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | 2 | 0.80 | $ 344.00 |
| 5/30/2024 | TNF | Analysis of C. Kline and N. Allard emails re: prepetition debt documents | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Analysis and inventory of security documents | 2.00 | $ 860.00 |
| 5/30/2024 | TNF | Analysis of C. Kline email re: UCC searches | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Email to C. Kline re: lien review inventory | 0.10 | $ 43.00 |
| 5/30/2024 | TNF | Analysis of UCC search documents | 0.10 | $ 43.00 |
| 5/31/2024 | TNF | Analysis of K. Lee email re: updated APA | 0.10 | $ 43.00 |
| 5/31/2024 | TNF | Analysis of N. Allard hearing summary re: bid protections | 0.20 | $ 86.00 |
| 5/31/2024 | TNF | Prepare Province retention application | 0.60 | $ 258.00 |
| 5/31/2024 | TNF | Prepare Province retention application | 0.40 | $ 172.00 |
| 5/31/2024 | TNF | Email to N. Smargiassi re: Province retention | 0.10 | $ 43.00 |
| 5/31/2024 | TNF | Analysis of N. Smargiassi email re: second-lien lenders | 0.10 | $ 43.00 |
| 5/31/2024 | TNF | Analysis of M. Wasson email re: final agreed DIP terms | 0.10 | $ 43.00 |
| 5/31/2024 | TNF | Prepare analysis of security documents and impact on perfection issues | 2.30 | $ 989.00 |
| 5/31/2024 | TNF | Analysis of filed schedules and SOFAs re: liens and transfers | 0.10 | $ 43.00 |
| | **TNF Total** | | **48.80** | **$ 20,984.00** |
| | **TOTAL** | | **243.90** | **$ 124,251.50** |