**EXHIBIT B**

**Detailed Summaries of Services Performed and
Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM MAY 7, 2024 THROUGH MAY 31, 2024**

|  | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Paul Huygens, CPA, CFE | $1,420 | 33.2 | $47,144.00 |
| Michael Robinson, Managing Director | $940 | 126.0 | $118,440.00 |
| Bill McMahon, Director | $760 | 3.0 | $2,280.00 |
| Kirsten Lee, Senior Associate | $580 | 140.6 | $81,548.00 |
| Andrew Popescu, Associate | $580 | 142.1 | $82,418.00 |
| Kennet Mendez, Associate | $490 | 159.4 | $78,106.00 |
| Andy Zhang, Analyst | $440 | 71.2 | $31,328.00 |
| Mike Zhang, Analyst | $410 | 38.6 | $15,826.00 |
| Eric Mattson, Matter Manager | $300 | 4.1 | $1,230.00 |
| **Grand Total** | | **718.2** | **$458,320.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 375.9 | $225,857.00 |
| Case Administration | 7.0 | $3,223.00 |
| Committee Activities | 141.3 | $102,251.00 |
| Court Filings | 29.1 | $18,126.00 |
| Court Hearings | 11.7 | $9,920.00 |
| Fee/Employment Applications | 2.7 | $1,174.00 |
| Financing Activities | 22.1 | $18,141.00 |
| Insurance | 5.8 | $3,904.00 |
| Sale Process | 122.6 | $75,724.00 |
| **Grand Total** | **718.2** | **$458,320.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| **Total Expenses** |  | **$0.00** |

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/7/2024 | Andrew Popescu | Analyzed filings of the Debtors including first day motions. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/7/2024 | Kirsten Lee | Reviewed first day motions. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 5/7/2024 | Andrew Popescu | Developed robust notes from the call with UCC counsel (1.4) and revised the diligence request list (0.7). | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 5/7/2024 | Kirsten Lee | Reviewed and updated diligence request lists. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 5/7/2024 | Andrew Popescu | Developed a robust, case specific diligence request list to be presented to the Debtors. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 5/7/2024 | Kennet Mendez | Reviewed and analyzed store closure sale motion. | Court Filings | 0.90 | 490.00 | $441.00 |
| 5/7/2024 | Michael Robinson | Prepared for (0.3) and attended kickoff call with counsel (0.6). | Business Analysis / Operations | 0.90 | 940.00 | $846.00 |
| 5/7/2024 | Kennet Mendez | Reviewed and analyzed first day declaration re: sale process. | Sale Process | 0.80 | 490.00 | $392.00 |
| 5/7/2024 | Michael Robinson | Coordinated re: counsel based requests. | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 5/7/2024 | Kennet Mendez | Prepared initial sale process-related diligence requests. | Sale Process | 0.70 | 490.00 | $343.00 |
| 5/7/2024 | Kennet Mendez | Reviewed and analyzed case summary. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/7/2024 | Michael Robinson | Analyzed diligence request list. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 5/7/2024 | Andrew Popescu | Attended the kick-off call with UCC counsel for the engagement. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 5/7/2024 | Paul Huygens | Kickoff call with Province and Kramer teams re: timeline, workstreams, diligence and communication strategy. | Business Analysis / Operations | 0.60 | 1,420.00 | $852.00 |
| 5/7/2024 | Michael Robinson | Drafted workstreams for team. | Case Administration | 0.40 | 940.00 | $376.00 |
| 5/7/2024 | Eric Mattson | Corresponded internally re: matter setup. | Case Administration | 0.40 | 300.00 | $120.00 |
| 5/7/2024 | Michael Robinson | Analyzed first draft of issues list. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 5/7/2024 | Paul Huygens | Reviewed and corresponded with team re: existing and proposed milestones. | Business Analysis / Operations | 0.30 | 1,420.00 | $426.00 |
| 5/7/2024 | Michael Robinson | Analyzed the committee update. | Committee Activities | 0.10 | 940.00 | $94.00 |
| 5/8/2024 | Kirsten Lee | Reviewed and updated comp set for store liquidator. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 5/8/2024 | Michael Robinson | Analyzed first day motions for issues list. | Court Filings | 2.10 | 940.00 | $1,974.00 |
| 5/8/2024 | Andrew Popescu | Analyzed various proposed draft final orders for the case. | Court Filings | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2024 | Andrew Popescu | Analyzed diligence docs (1.3). Established internal tracker for diligence items (0.6). | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 5/8/2024 | Andrew Popescu | Developed and revised notes from the all-professionals call. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 5/8/2024 | Andrew Popescu | Further developed and revised diligence request items for the Debtors. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 5/8/2024 | Kennet Mendez | Developed store closure fee comps analysis. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/8/2024 | Andrew Popescu | Reviewed and further developed consulting fee comps. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 5/8/2024 | Michael Robinson | Analyzed diligence information provided by the debtors. | Business Analysis / Operations | 1.30 | 940.00 | $1,222.00 |
| 5/8/2024 | Kirsten Lee | All hands call with debtor and UCC professionals. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 5/8/2024 | Michael Robinson | Kickoff call with Debtors advisors. | Business Analysis / Operations | 1.30 | 940.00 | $1,222.00 |
| 5/8/2024 | Paul Huygens | Kickoff call with debtor and UCC professionals. | Business Analysis / Operations | 1.30 | 1,420.00 | $1,846.00 |
| 5/8/2024 | Kennet Mendez | Reviewed store closure consulting fee agreements. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/8/2024 | Paul Huygens | Reviewed first day hearing transcript and first day presentation. | Court Hearings | 1.20 | 1,420.00 | $1,704.00 |
| 5/8/2024 | Paul Huygens | Reviewed and corresponded with team re: parties in interest tracker (0.4). Reviewed and corresponded re: draft vendor concession template letter (0.2). Reviewed and corresponded re: draft Province diligence request list (0.3). Call with M. Robinson re: same (0.2). | Business Analysis / Operations | 1.10 | 1,420.00 | $1,562.00 |
| 5/8/2024 | Kirsten Lee | Prepared outline for initial UCC meeting. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 5/8/2024 | Michael Robinson | Work through counsel based requests. | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 5/8/2024 | Michael Robinson | Analyzed and revised diligence request list. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 5/8/2024 | Kirsten Lee | Prepared discussion points and questions in advance of call with Moelis. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 5/8/2024 | Paul Huygens | Reviewed credit agreement amendment re: tax refunds (0.5) and call with M. Robinson to discuss same (0.1). | Business Analysis / Operations | 0.60 | 1,420.00 | $852.00 |
| 5/8/2024 | Paul Huygens | Reviewed draft final DIP order. | Financing Activities | 0.50 | 1,420.00 | $710.00 |
| 5/8/2024 | Michael Robinson | Call with P. Huygens re: draft diligence request list. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 5/8/2024 | Michael Robinson | Call with P. Huygens re: credit agreement amendment. | Business Analysis / Operations | 0.10 | 940.00 | $94.00 |

2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/9/2024 | Andrew Popescu | Analyzed received diligence items and documents from the Debtors (Part 1 of 2). | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/9/2024 | Andrew Popescu | Analyzed various proposed drafts for final orders and developed relevant summaries. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 5/9/2024 | Michael Robinson | Analyzed debtor provided diligence information. | Business Analysis / Operations | 2.70 | 940.00 | $2,538.00 |
| 5/9/2024 | Andrew Popescu | Analyzed received diligence items and documents from the Debtors (Part 2 of 2). | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/9/2024 | Mike Zhang | Went through diligence items to summarize insights for analysis. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 5/9/2024 | Kirsten Lee | Reviewed counsel markups to cash management and closing store orders. | Court Filings | 2.30 | 580.00 | $1,334.00 |
| 5/9/2024 | Michael Robinson | Analyzed redlined first day motions and add to issues list. | Court Filings | 2.20 | 940.00 | $2,068.00 |
| 5/9/2024 | Andy Zhang | Analyzed diligence materials in preparation for the UCC presentation (1.2). Call with Province team re: UCC slide build-out (1.0). | Committee Activities | 2.20 | 440.00 | $968.00 |
| 5/9/2024 | Kennet Mendez | Reviewed and analyzed first batch of UCC diligence. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 5/9/2024 | Paul Huygens | Reviewed and corresponded with Kramer and Province teams re: redlines to first day motions, milestone proposals and DIP agreement issues (0.8).  Participated in part of call with UCC professionals to discuss same (0.4). Call with M. Robinson to discuss same (0.2). | Business Analysis / Operations | 1.40 | 1,420.00 | $1,988.00 |
| 5/9/2024 | Kennet Mendez | Developed outline for DIP milestone overview. | Financing Activities | 1.20 | 490.00 | $588.00 |
| 5/9/2024 | Kennet Mendez | Developed outline for cumulative cash flow variance overviews. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/9/2024 | Kennet Mendez | Developed outline for bid procedures overview. | Sale Process | 1.10 | 490.00 | $539.00 |
| 5/9/2024 | Andrew Popescu | Reviewed and revised various internally developed summaries from Team, related correspondence, and other related work streams. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 5/9/2024 | Mike Zhang | Call with Province team on Express deck outline and workstreams. | Committee Activities | 1.00 | 410.00 | $410.00 |
| 5/9/2024 | Mike Zhang | Continued to work on diligence item insights. | Business Analysis / Operations | 1.00 | 410.00 | $410.00 |
| 5/9/2024 | Kennet Mendez | Discussed UCC slide build-out with A. Zhang and M. Zhang. | Committee Activities | 1.00 | 490.00 | $490.00 |
| 5/9/2024 | Michael Robinson | Update call with Kramer re: case issues. | Business Analysis / Operations | 0.90 | 940.00 | $846.00 |
| 5/9/2024 | Andy Zhang | Attended internal check-in meeting re: UCC deck outline. | Committee Activities | 0.70 | 440.00 | $308.00 |
| 5/9/2024 | Paul Huygens | Finished loan doc review and sent takeaways to Kramer team. | Financing Activities | 0.70 | 1,420.00 | $994.00 |
| 5/9/2024 | Kennet Mendez | Reformatted and discussed current UCC presentation outline. | Committee Activities | 0.70 | 490.00 | $343.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/9/2024 | Michael Robinson | Prepared for (0.2) and attended update call with Moelis (0.5). | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 5/9/2024 | Michael Robinson | Analyzed liquidator comps. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 5/9/2024 | Kennet Mendez | Worked on comments received re: liquidator comps | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/9/2024 | Kirsten Lee | Intro call with Moelis and Province teams. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 5/9/2024 | Michael Robinson | Call with committee member re: case issues. | Committee Activities | 0.30 | 940.00 | $282.00 |
| 5/9/2024 | Paul Huygens | Corresponded with committee re: first day motions negotiations, scheduling matters and hearing dates. | Committee Activities | 0.20 | 1,420.00 | $284.00 |
| 5/9/2024 | Michael Robinson | Call with P. Huygens re: first day motions, milestones, and DIP agreement issues. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 5/9/2024 | Mike Zhang | Corresponded internally re: second day hearing. | Court Hearings | 0.20 | 410.00 | $82.00 |
| 5/10/2024 | Andrew Popescu | Analyzed the latest variance report from the Debtors to develop relevant schedules and summaries (Part 1 of 2). | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/10/2024 | Michael Robinson | Work through diligence provided by the Debtors. | Business Analysis / Operations | 2.70 | 940.00 | $2,538.00 |
| 5/10/2024 | Andrew Popescu | Analyzed the latest variance report from the Debtors to develop relevant schedules and summaries (Part 2 of 2). | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 5/10/2024 | Kirsten Lee | Reviewed DIP issues list prepared by counsel. | Financing Activities | 2.40 | 580.00 | $1,392.00 |
| 5/10/2024 | Andrew Popescu | Further developed and revised various question lists for Debtor professionals. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 5/10/2024 | Paul Huygens | Reviewed priority diligence production (sale process materials, LOI and outreach, along with 4 wall analyses across landlords). | Business Analysis / Operations | 1.70 | 1,420.00 | $2,414.00 |
| 5/10/2024 | Kirsten Lee | Reviewed finalized DIP issues list. | Financing Activities | 1.60 | 580.00 | $928.00 |
| 5/10/2024 | Kennet Mendez | Developed first draft of DIP milestone overview. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/10/2024 | Kennet Mendez | Developed first draft of bid procedures overview. | Sale Process | 1.20 | 490.00 | $588.00 |
| 5/10/2024 | Kirsten Lee | Prepared question list ahead of call with M3. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 5/10/2024 | Andy Zhang | Analyzed case related materials in preparation for the UCC presentation. | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 5/10/2024 | Kennet Mendez | Developed first draft of sale process update overview. | Sale Process | 1.10 | 490.00 | $539.00 |
| 5/10/2024 | Michael Robinson | Analyzed the budget and related variance analytics. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 5/10/2024 | Michael Robinson | Kickoff call with M3. | Business Analysis / Operations | 1.00 | 940.00 | $940.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/10/2024 | Kirsten Lee | Intro call with Province and M3 teams. | Business Analysis / Operations | 1.00 | 580.00 | $580.00 |
| 5/10/2024 | Kennet Mendez | Continued reformatting current UCC presentation outline. | Committee Activities | 0.90 | 490.00 | $441.00 |
| 5/10/2024 | Kennet Mendez | Reviewed and analyzed latest GOB analysis from M3. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/10/2024 | Michael Robinson | Outlined the committee presentation. | Committee Activities | 0.80 | 940.00 | $752.00 |
| 5/10/2024 | Kennet Mendez | Developed outline of sale process update overview. | Sale Process | 0.80 | 490.00 | $392.00 |
| 5/10/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 5/10/2024 | Kennet Mendez | Reviewed and analyzed latest variance report from M3. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/10/2024 | Kennet Mendez | Discussed updated UCC slide build-out workstreams with A. Zhang and M. Zhang. | Committee Activities | 0.60 | 490.00 | $294.00 |
| 5/10/2024 | Andy Zhang | Call with Province team re: UCC slide build-out. | Committee Activities | 0.60 | 440.00 | $264.00 |
| 5/10/2024 | Mike Zhang | Call with K. Mendez and A. Zhang regarding UCC deck work streams. | Committee Activities | 0.60 | 410.00 | $246.00 |
| 5/10/2024 | Kennet Mendez | Analyzed GOLV variances received from M3. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/10/2024 | Kirsten Lee | Facilitated execution of NDA. | Case Administration | 0.40 | 580.00 | $232.00 |
| 5/10/2024 | Paul Huygens | Reviewed and corresponded with Kramer team regarding DIP Order markup and comments. | Financing Activities | 0.40 | 1,420.00 | $568.00 |
| 5/10/2024 | Michael Robinson | Developed workstream list. | Case Administration | 0.30 | 940.00 | $282.00 |
| 5/10/2024 | Kirsten Lee | Aggregated notes following call with M3 and distributed to counsel. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 5/10/2024 | Kirsten Lee | Corresponded with debtor FAs re: diligence. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 5/10/2024 | Paul Huygens | Corresponded with committee re: negotiation and diligence updates. | Committee Activities | 0.20 | 1,420.00 | $284.00 |
| 5/10/2024 | Mike Zhang | Populated diligence folders with updated documents. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 5/11/2024 | Andrew Popescu | Analyzed the sales process data room documents shared by the Debtors to develop related summaries of materials and follow-up question lists (Part 1 of 3). | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/11/2024 | Andrew Popescu | Analyzed the sales process data room documents shared by the Debtors to develop related summaries of materials and follow-up question lists (Part 2 of 3). | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 5/11/2024 | Andrew Popescu | Analyzed the sales process data room documents shared by the Debtors to develop related summaries of materials and follow-up question lists (Part 3 of 3). | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 5/11/2024 | Michael Robinson | Analyzed diligence information provided by the company. | Business Analysis / Operations | 2.20 | 940.00 | $2,068.00 |
| 5/11/2024 | Andy Zhang | Built the weekly UCC presentation (2/3). | Committee Activities | 2.10 | 440.00 | $924.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2024 | Mike Zhang | Created Province version of cash flow variance model. | Business Analysis / Operations | 1.90 | 410.00 | $779.00 |
| 5/11/2024 | Andy Zhang | Built the weekly UCC presentation (1/3). | Committee Activities | 1.80 | 440.00 | $792.00 |
| 5/11/2024 | Mike Zhang | Converted variance report to Excel and created slides on information in the report. | Business Analysis / Operations | 1.80 | 410.00 | $738.00 |
| 5/11/2024 | Kennet Mendez | Developed and outlined the net cash flow summary. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 5/11/2024 | Kennet Mendez | Developed and outlined the CF variance summary overview. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 5/11/2024 | Kennet Mendez | Reformatted and enhanced the cash receipts overview. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/11/2024 | Kennet Mendez | Reformatted and enhanced the total disbursements overview. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/11/2024 | Kennet Mendez | Reviewed and provided comments to CF variance overviews. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/11/2024 | Kennet Mendez | Drafted initial follow-up requests based on latest variance report received from M3. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/11/2024 | Andy Zhang | Built the weekly UCC presentation (3/3). | Committee Activities | 0.80 | 440.00 | $352.00 |
| 5/11/2024 | Kennet Mendez | Reviewed latest draft of UCC slides from A. Zhang. | Committee Activities | 0.80 | 490.00 | $392.00 |
| 5/11/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 5/11/2024 | Kennet Mendez | Discussed ongoing workstreams with A. Zhang. | Committee Activities | 0.40 | 490.00 | $196.00 |
| 5/11/2024 | Mike Zhang | Call with K. Mendez regarding UCC deck work streams. | Committee Activities | 0.40 | 410.00 | $164.00 |
| 5/11/2024 | Paul Huygens | Reviewed and corresponded re: KE responses to UCC markups to first days. | Court Filings | 0.40 | 1,420.00 | $568.00 |
| 5/11/2024 | Mike Zhang | Populated diligence folders with updated documents. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 5/12/2024 | Andrew Popescu | Analyzed the revised draft final orders to develop related summaries and case strategy items. | Court Filings | 2.90 | 580.00 | $1,682.00 |
| 5/12/2024 | Andrew Popescu | Developed and revised a case update presentation to the Committee (Part 1 of 2). | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 5/12/2024 | Andrew Popescu | Developed and revised a case update presentation to the Committee (Part 2 of 2). | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 5/12/2024 | Kirsten Lee | Reviewed draft of presentation for UCC. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 5/12/2024 | Andy Zhang | Continued building the Express UCC presentation. | Committee Activities | 2.30 | 440.00 | $1,012.00 |
| 5/12/2024 | Kirsten Lee | Sorted through Moelis VDR and highlighted critical files. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 5/12/2024 | Kennet Mendez | Finalized preliminary draft of the UCC presentation. | Committee Activities | 1.40 | 490.00 | $686.00 |
| 5/12/2024 | Kennet Mendez | Developed and outlined the Phoenix stalking horse bid overview. | Sale Process | 1.30 | 490.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2024 | Andy Zhang | Reviewed and analyzed various files in data room re: active workstream. | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |
| 5/12/2024 | Kennet Mendez | Developed GOB sale process overview slides. | Sale Process | 1.20 | 490.00 | $588.00 |
| 5/12/2024 | Kennet Mendez | Developed outline for CV payments overview. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/12/2024 | Kennet Mendez | Developed going concern sale process update overview. | Sale Process | 1.10 | 490.00 | $539.00 |
| 5/12/2024 | Kennet Mendez | Developed outline for GOB sale process overview. | Sale Process | 0.80 | 490.00 | $392.00 |
| 5/12/2024 | Kennet Mendez | Continued diligence review of FDD. | Court Filings | 0.70 | 490.00 | $343.00 |
| 5/12/2024 | Kennet Mendez | Discussed ongoing workstreams with A. Zhang. | Case Administration | 0.60 | 490.00 | $294.00 |
| 5/12/2024 | Andy Zhang | Call with K. Mendez re: active workstream. | Case Administration | 0.60 | 440.00 | $264.00 |
| 5/12/2024 | Paul Huygens | Reviewed loan and collateral documents by and among the Debtors and Wells Fargo. | Financing Activities | 0.60 | 1,420.00 | $852.00 |
| 5/12/2024 | Paul Huygens | Reviewed latest DIP issues list and committee correspondence re: same. | Financing Activities | 0.30 | 1,420.00 | $426.00 |
| 5/12/2024 | Michael Robinson | Responded to counsel based request. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 5/13/2024 | Mike Zhang | Populated Province dataroom with due diligence items (Part 1/2). | Business Analysis / Operations | 2.80 | 410.00 | $1,148.00 |
| 5/13/2024 | Mike Zhang | Populated Province dataroom with due diligence items (Part 2/2). | Business Analysis / Operations | 2.90 | 410.00 | $1,189.00 |
| 5/13/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.80 | 940.00 | $2,632.00 |
| 5/13/2024 | Andrew Popescu | Further analyzed received diligence items for the case. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 5/13/2024 | Kirsten Lee | Updated cash flow section in presentation. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 5/13/2024 | Kirsten Lee | Reviewed updated cash flows provided by the M3 team. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 5/13/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 5/13/2024 | Andrew Popescu | Further revised the presentation to the Committee and related work streams. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 5/13/2024 | Michael Robinson | Analyzed company provided information. | Business Analysis / Operations | 2.10 | 940.00 | $1,974.00 |
| 5/13/2024 | Andy Zhang | Reviewed and analyzed various files in data room re: active workstream. | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 5/13/2024 | Kirsten Lee | Reviewed D&O insurance policies. | Insurance | 1.70 | 580.00 | $986.00 |
| 5/13/2024 | Kirsten Lee | Reviewed proposed milestone adjustments. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 5/13/2024 | Andrew Popescu | Facilitated the initiation of Province's retention application. | Fee / Employment Applications | 1.30 | 580.00 | $754.00 |

7

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/2024 | Kennet Mendez | Developed and outlined the CF covenant testing overview. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/13/2024 | Kennet Mendez | Reviewed and analyzed latest uploads to the Moelis data room. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/13/2024 | Kennet Mendez | Reviewed and analyzed latest uploads to the M3 data room. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/13/2024 | Kennet Mendez | Updated internal diligence folder to incorporate latest debtors productions. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/13/2024 | Michael Robinson | Analyzed the variance analysis. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 5/13/2024 | Kennet Mendez | Incorporated comments to cash receipts overview. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/13/2024 | Kennet Mendez | Updated bid procedure motion dates. | Sale Process | 0.60 | 490.00 | $294.00 |
| 5/13/2024 | Kennet Mendez | Incorporated comments to NCF analysis. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/13/2024 | Paul Huygens | Corresponded amongst UCC professionals re: DIP negotiation and drafted update email to the full committee (0.3).  Call with M. Robinson to discuss same and committee deck (0.1). | Financing Activities | 0.40 | 1,420.00 | $568.00 |
| 5/13/2024 | Kennet Mendez | Updated DIP motion dates. | Financing Activities | 0.40 | 490.00 | $196.00 |
| 5/13/2024 | Paul Huygens | Reviewed and commented on draft UCC presentation. | Committee Activities | 0.40 | 1,420.00 | $568.00 |
| 5/13/2024 | Kennet Mendez | Incorporated comments to total disbursements overview. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/13/2024 | Michael Robinson | Call with M3 re: case updates. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 5/13/2024 | Kirsten Lee | Facilitated diligence requests with M3. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 5/13/2024 | Michael Robinson | Call with P. Huygens re: DIP negotiations. | Financing Activities | 0.10 | 940.00 | $94.00 |
| 5/14/2024 | Mike Zhang | Examined royalty agreements and took notes (Part 1/2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 5/14/2024 | Kirsten Lee | Reviewed 4-wall analysis and prepared takeaways. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 5/14/2024 | Andrew Popescu | Analyzed and summarized the proposed KEIP and KERP plans from documents received from the Debtors. | Court Filings | 2.30 | 580.00 | $1,334.00 |
| 5/14/2024 | Andrew Popescu | Analyzed the various documents and summaries to prepare updates for the Committee. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 5/14/2024 | Kirsten Lee | Updated UCC presentation following comments from counsel. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 5/14/2024 | Mike Zhang | Indexed master folder of diligence items. | Business Analysis / Operations | 1.70 | 410.00 | $697.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2024 | Paul Huygens | Reviewed and corresponded re: draft committee update slide deck and counsel comments thereto (0.7). Participated in call with KL and Province teams to discuss same and general updates in advance of full committee call (0.7). Corresponded re: takeaways and follow ups from call (0.1). | Committee Activities | 1.50 | 1,420.00 | $2,130.00 |
| 5/14/2024 | Kennet Mendez | Incorporated counsel's comments to UCC presentation. | Committee Activities | 1.20 | 490.00 | $588.00 |
| 5/14/2024 | Kirsten Lee | Updated sale process slides following updated information from Moelis. | Sale Process | 1.10 | 580.00 | $638.00 |
| 5/14/2024 | Kennet Mendez | Prepared and reviewed latest diligence summary ahead of UCC professionals call. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/14/2024 | Kennet Mendez | Reviewed and analyzed docket 221 re: CVs. | Court Filings | 0.80 | 490.00 | $392.00 |
| 5/14/2024 | Mike Zhang | Examined royalty agreements and took notes (Part 2/2). | Business Analysis / Operations | 0.80 | 410.00 | $328.00 |
| 5/14/2024 | Kennet Mendez | Incorporated latest outreach tracker metrics to the sale process update overview. | Sale Process | 0.70 | 490.00 | $343.00 |
| 5/14/2024 | Kennet Mendez | Reviewed and analyzed docket 224 re: wages motion. | Court Filings | 0.70 | 490.00 | $343.00 |
| 5/14/2024 | Andrew Popescu | Call with Committee counsel to discuss updates to the case. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 5/14/2024 | Kirsten Lee | Attended prep call for UCC meeting with counsel. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 5/14/2024 | Kennet Mendez | Participated in UCC professionals call. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/14/2024 | Kennet Mendez | Reviewed and analyzed latest WHP royalty agreement. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/14/2024 | Kennet Mendez | Prepared detailed notes summary of UCC professionals call. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/14/2024 | Kennet Mendez | Reviewed and analyzed latest Moelis outreach tracker. | Sale Process | 0.40 | 490.00 | $196.00 |
| 5/14/2024 | Kennet Mendez | Outlined workstreams for M. Zhang. | Case Administration | 0.40 | 490.00 | $196.00 |
| 5/14/2024 | Paul Huygens | Reviewed and corresponded re: sale process update deck (0.2) and latest correspondence on DIP milestones (0.2). | Sale Process | 0.40 | 1,420.00 | $568.00 |
| 5/14/2024 | Kennet Mendez | Incorporated latest dates to the DIP motion overview. | Financing Activities | 0.30 | 490.00 | $147.00 |
| 5/14/2024 | Kennet Mendez | Incorporated latest dates to the bid procedure motion overview. | Sale Process | 0.30 | 490.00 | $147.00 |
| 5/14/2024 | Paul Huygens | Corresponded amongst UCC professional teams re: DIP milestones commentary and remaining issues. | Financing Activities | 0.30 | 1,420.00 | $426.00 |
| 5/14/2024 | Kirsten Lee | Corresponded with M3 team re: various diligence items. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 5/15/2024 | Michael Robinson | Analyzed company provided diligence. | Business Analysis / Operations | 2.30 | 940.00 | $2,162.00 |
| 5/15/2024 | Andrew Popescu | Analyzed the LOI's received by the Debtors as part of the sale process and developed relevant and related summaries. | Sale Process | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2024 | Kirsten Lee | Updated and finalized deck for committee call. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 5/15/2024 | Michael Robinson | Prepared for the committee call. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 5/15/2024 | Kirsten Lee | Reviewed sale process related diligence items. | Sale Process | 1.90 | 580.00 | $1,102.00 |
| 5/15/2024 | Paul Huygens | Prepared for (0.1) and participated in full committee update call (1.3). | Committee Activities | 1.40 | 1,420.00 | $1,988.00 |
| 5/15/2024 | Kennet Mendez | Developed and outlined LOI bid matrix. | Sale Process | 1.40 | 490.00 | $686.00 |
| 5/15/2024 | Michael Robinson | Participated in the weekly committee call. | Committee Activities | 1.30 | 940.00 | $1,222.00 |
| 5/15/2024 | Michael Robinson | Made revisions to the committee presentation. | Committee Activities | 1.20 | 940.00 | $1,128.00 |
| 5/15/2024 | Kirsten Lee | Prepared outline for following week's presentation. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 5/15/2024 | Kennet Mendez | Developed UCC presentation shell for forthcoming weekly meeting. | Committee Activities | 1.20 | 490.00 | $588.00 |
| 5/15/2024 | Andy Zhang | Reviewed and analyzed various files in data room re: active workstream (1/2). | Business Analysis / Operations | 1.00 | 440.00 | $440.00 |
| 5/15/2024 | Kennet Mendez | Reviewed and summarized LOI no.1 for Bonobos. | Sale Process | 0.80 | 490.00 | $392.00 |
| 5/15/2024 | Kirsten Lee | Coordinated diligence requests with the M3 and Moelis teams. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 5/15/2024 | Kennet Mendez | Reviewed and summarized LOI no.2 for Bonobos. | Sale Process | 0.70 | 490.00 | $343.00 |
| 5/15/2024 | Michael Robinson | Analyzed the sale process IOIs. | Sale Process | 0.60 | 940.00 | $564.00 |
| 5/15/2024 | Kennet Mendez | Corresponded with internal team re: ongoing workstreams. | Case Administration | 0.60 | 490.00 | $294.00 |
| 5/15/2024 | Kennet Mendez | Reviewed and summarized LOI no.1 for UpWest. | Sale Process | 0.60 | 490.00 | $294.00 |
| 5/15/2024 | Paul Huygens | Corresponded with committee re: DIP negotiation issues update, management meeting and bylaws. | Committee Activities | 0.50 | 1,420.00 | $710.00 |
| 5/15/2024 | Michael Robinson | Analyzed the DIP issues list. | Financing Activities | 0.40 | 940.00 | $376.00 |
| 5/15/2024 | Mike Zhang | Populated Province data room with updated documents. | Business Analysis / Operations | 0.30 | 410.00 | $123.00 |
| 5/15/2024 | Kennet Mendez | Reviewed docket 232 re: insurance motion. | Court Filings | 0.30 | 490.00 | $147.00 |
| 5/15/2024 | Kennet Mendez | Reviewed docket 235 re: CMS. | Court Filings | 0.30 | 490.00 | $147.00 |
| 5/15/2024 | Michael Robinson | Outlined the committee presentation. | Committee Activities | 0.30 | 940.00 | $282.00 |
| 5/15/2024 | Kennet Mendez | Reviewed docket 233 re: adequate insurance. | Court Filings | 0.20 | 490.00 | $98.00 |
| 5/16/2024 | Andrew Popescu | Analyzed recently shared sale process documents and developed related summaries as appropriate. | Sale Process | 2.80 | 580.00 | $1,624.00 |
| 5/16/2024 | Michael Robinson | Worked through company provided information and developed related committee content. | Business Analysis / Operations | 2.20 | 940.00 | $2,068.00 |
| 5/16/2024 | Kirsten Lee | Reviewed DIP comps provided by Moelis. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 5/16/2024 | Andrew Popescu | Analyzed the retention applications for case professionals (1.2) and developed relevant summaries as appropriate (0.7). | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |

10

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/2024 | Kirsten Lee | Reviewed updated DIP issues list and prepared questions. | Financing Activities | 1.80 | 580.00 | $1,044.00 |
| 5/16/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 1.80 | 940.00 | $1,692.00 |
| 5/16/2024 | Kennet Mendez | Developed comprehensive business plan update. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/16/2024 | Andy Zhang | Reviewed and analyzed various files in data room re: active workstream. | Business Analysis / Operations | 1.20 | 440.00 | $528.00 |
| 5/16/2024 | Kennet Mendez | Reviewed and analyzed debtor retention applications. | Court Filings | 1.20 | 490.00 | $588.00 |
| 5/16/2024 | Andy Zhang | Reviewed and analyzed the DIP Comp Set provided by the Debtors to assess the reasonableness. | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 5/16/2024 | Mike Zhang | Searched for KERP and KEIP related diligence documents for slide building purposes. | Business Analysis / Operations | 1.10 | 410.00 | $451.00 |
| 5/16/2024 | Andrew Popescu | Developed follow-up diligence questions for management of the Debtor's following a review of newly available documents and information. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 5/16/2024 | Kennet Mendez | Reformatted business plan update overviews. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/16/2024 | Kennet Mendez | Reviewed DIP comps received from Debtors FA. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/16/2024 | Kennet Mendez | Developed FY2024 pro forma EBITDA bridge. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/16/2024 | Kennet Mendez | Developed FY2024 pro forma EBITDA margin bridge. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/16/2024 | Kennet Mendez | Outlined FY2024 P&L consolidated projections. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/16/2024 | Kennet Mendez | Outlined FY2024 P&L pro forma projections. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/16/2024 | Kirsten Lee | Prepared and distributed notes following call with Moelis. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 5/16/2024 | Michael Robinson | Telephonically attended the Express hearing. | Court Hearings | 0.50 | 940.00 | $470.00 |
| 5/16/2024 | Michael Robinson | Call with committee member and Kramer Levin re: questions. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 5/16/2024 | Kirsten Lee | Virtually attended second day hearing. | Court Hearings | 0.50 | 580.00 | $290.00 |
| 5/16/2024 | Kennet Mendez | Outlined workstreams for A. Zhang and M. Zhang. | Case Administration | 0.40 | 490.00 | $196.00 |
| 5/16/2024 | Kennet Mendez | Outlined business plan EBITDA growth drivers overview. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/16/2024 | Michael Robinson | Analyzed sale process bids. | Sale Process | 0.40 | 940.00 | $376.00 |
| 5/16/2024 | Michael Robinson | Call with Alix re: DIP covenants. | Financing Activities | 0.40 | 940.00 | $376.00 |
| 5/16/2024 | Paul Huygens | Participated in teams call with Alix and Province teams. | Financing Activities | 0.40 | 1,420.00 | $568.00 |
| 5/16/2024 | Kirsten Lee | Prepared for call with DIP lender FA. | Financing Activities | 0.40 | 580.00 | $232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/2024 | Paul Huygens | Reviewed DIP comps analysis. | Business Analysis / Operations | 0.30 | 1,420.00 | $426.00 |
| 5/16/2024 | Mike Zhang | Populated Province data room with updated documents. | Business Analysis / Operations | 0.30 | 410.00 | $123.00 |
| 5/17/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.80 | 940.00 | $2,632.00 |
| 5/17/2024 | Andrew Popescu | Began development of an updated presentation to the Committee. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 5/17/2024 | Andy Zhang | Conducted analysis of the Debtors' DIP facility to assess its reasonableness, including the comparable analysis (1/2). | Financing Activities | 2.10 | 440.00 | $924.00 |
| 5/17/2024 | Michael Robinson | Analyzed four wall analysis. | Business Analysis / Operations | 2.10 | 940.00 | $1,974.00 |
| 5/17/2024 | Kennet Mendez | Developed preliminary 4-wall analysis overview slides. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/17/2024 | Kennet Mendez | Developed 4-wall analysis visual scatter plot. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/17/2024 | Mike Zhang | Developed UCC presentation slides. | Committee Activities | 1.20 | 410.00 | $492.00 |
| 5/17/2024 | Kennet Mendez | Developed pro forma geographic footprint analysis. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/17/2024 | Andy Zhang | Conducted analysis of the Debtors' DIP facility to assess its reasonableness, including the comparable analysis (2/2). | Financing Activities | 1.00 | 440.00 | $440.00 |
| 5/17/2024 | Kennet Mendez | Developed operational metrics summary for store closure footprint. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/17/2024 | Kennet Mendez | Developed operational metrics summary for going forward footprint. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/17/2024 | Kennet Mendez | Reviewed FY2024 store allocation model. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/17/2024 | Michael Robinson | Analyzed lease rejection detail. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 5/17/2024 | Kennet Mendez | Reviewed KERP overview. | Court Filings | 0.70 | 490.00 | $343.00 |
| 5/17/2024 | Kennet Mendez | Enhanced and reformatted FY2024 store allocation model. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/17/2024 | Paul Huygens | Corresponded amongst committee professionals and with full committee re: DIP issues list and strategy. | Financing Activities | 0.40 | 1,420.00 | $568.00 |
| 5/17/2024 | Kennet Mendez | Reviewed KEIP overview. | Court Filings | 0.40 | 490.00 | $196.00 |
| 5/18/2024 | Andrew Popescu | Continued development and revisions of an updated presentation to the Committee including related analysis and research (Part 1 of 2). | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/18/2024 | Andy Zhang | Continued building and updating the Debtors' DIP comp set (1/4). | Business Analysis / Operations | 2.90 | 440.00 | $1,276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2024 | Andrew Popescu | Continued development and revisions of an updated presentation to the Committee including related analysis and research (Part 2 of 2). | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 5/18/2024 | Kennet Mendez | Developed go forward EBTIDA margin segmentation analysis. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/18/2024 | Kennet Mendez | Developed landlord summary analysis. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/18/2024 | Kennet Mendez | Developed center type distribution analysis. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/18/2024 | Kennet Mendez | Developed store closure EBTIDA margin segmentation analysis. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/18/2024 | Kennet Mendez | Developed landlord summary visual outputs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/18/2024 | Kennet Mendez | Developed center type distribution visual outputs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/18/2024 | Kennet Mendez | Developed go forward EBTIDA margin segmentation visual output. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/18/2024 | Kennet Mendez | Developed commentary for landlord summary. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/18/2024 | Kennet Mendez | Developed commentary for center type distribution. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/18/2024 | Kennet Mendez | Developed pro forma FY24E gross rent visual output. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/18/2024 | Kennet Mendez | Developed store closure EBTIDA margin segmentation visual output. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/18/2024 | Kennet Mendez | Developed pro forma FY24E gross rent analysis. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/18/2024 | Kennet Mendez | Reformatted and enhanced the 4-wall analysis overview. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 5/18/2024 | Kennet Mendez | Developed commentary for EBITDA margin segmentation overview. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 5/18/2024 | Kennet Mendez | Developed pro forma FY24E gross rent commentary. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 5/19/2024 | Kennet Mendez | Developed summary findings for latest KEIP draft. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/19/2024 | Andy Zhang | Call with K. Mendez re: DIP comps workstream. | Business Analysis / Operations | 0.40 | 440.00 | $176.00 |
| 5/19/2024 | Kennet Mendez | Outlined DIP comps workstream for A. Zhang. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 5/19/2024 | Kennet Mendez | Discussed and reviewed latest DIP comps with A. Zhang. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/19/2024 | Kennet Mendez | Reviewed and analyzed interim KEIP motion. | Court Filings | 1.20 | 490.00 | $588.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2024 | Kennet Mendez | Developed summary findings for latest KERP draft. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/19/2024 | Andy Zhang | Continued building and updating the Debtors' DIP comp set (4/4). | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 5/19/2024 | Kennet Mendez | Developed adjusted KERP analysis. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/19/2024 | Andrew Popescu | Revised the Committee presentation. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 5/19/2024 | Kennet Mendez | Developed KERP target group segmentation visual output. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 5/19/2024 | Kennet Mendez | Developed no-name LOI bid matrix. | Sale Process | 0.80 | 490.00 | $392.00 |
| 5/19/2024 | Andy Zhang | Continued building and updating the Debtors' DIP comp set (3/4). | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 5/19/2024 | Andy Zhang | Continued building and updating the Debtors' DIP comp set (2/4). | Business Analysis / Operations | 0.80 | 440.00 | $352.00 |
| 5/19/2024 | Kennet Mendez | Developed KERP build-up visual output. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/19/2024 | Kennet Mendez | Developed KERP target group segmentation analysis. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/19/2024 | Kennet Mendez | Developed actionable items list re: KEIP/KERP. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/19/2024 | Kennet Mendez | Reviewed and analyzed interim KERP motion. | Court Filings | 1.10 | 490.00 | $539.00 |
| 5/20/2024 | Andrew Popescu | Further developed the update presentation to the Committee including relevant schedules. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/20/2024 | Andrew Popescu | Analyzed the week 3 variance reporting shared across by Debtor professionals. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 5/20/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 5/20/2024 | Kirsten Lee | Prepared and updated 4-wall analysis on Express stores. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/20/2024 | Kirsten Lee | Continued to update 4-wall analysis on Express stores. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/20/2024 | Kirsten Lee | Reviewed and edited deck for committee call. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 5/20/2024 | Michael Robinson | Continued working on the committee presentation. | Committee Activities | 2.40 | 940.00 | $2,256.00 |
| 5/20/2024 | Andrew Popescu | Analyzed recently shared documents from the Debtor's and developed related summaries as relevant. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 5/20/2024 | Kennet Mendez | Reviewed and analyzed CF variance update. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/20/2024 | Michael Robinson | Worked through debtor based questions on recent analytics. | Business Analysis / Operations | 1.20 | 940.00 | $1,128.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2024 | Kennet Mendez | Continued revising DIP comps analysis. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/20/2024 | Michael Robinson | Update call with the debtors advisors. | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 5/20/2024 | Kirsten Lee | Weekly call with Moelis and M3 teams to discuss case updates. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 5/20/2024 | Andrew Popescu | Call with Debtor professionals to discuss updates to the case, budget, and sale process. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 5/20/2024 | Kennet Mendez | Incorporated internal comments to the 4-wall overviews. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/20/2024 | Kennet Mendez | Incorporated internal comments to the business plan overviews. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/20/2024 | Kirsten Lee | Prepared and distributed notes from call with M3 and Moelis. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 5/21/2024 | Andrew Popescu | Further revised the update presentation to the Committee. | Committee Activities | 2.90 | 580.00 | $1,682.00 |
| 5/21/2024 | Andrew Popescu | Analyzed the draft APA and related summaries developed by team. | Sale Process | 2.80 | 580.00 | $1,624.00 |
| 5/21/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 5/21/2024 | Kirsten Lee | Reviewed and prepared question list re: asset purchase agreement received. | Sale Process | 2.40 | 580.00 | $1,392.00 |
| 5/21/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.40 | 940.00 | $2,256.00 |
| 5/21/2024 | Andy Zhang | Analyzed and summarized the APA drafted by the Debtors' counsel (1/4). | Sale Process | 2.10 | 440.00 | $924.00 |
| 5/21/2024 | Kirsten Lee | Finalized UCC meeting presentation. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 5/21/2024 | Andy Zhang | Analyzed and summarized the APA drafted by the Debtors' counsel (2/4). | Sale Process | 1.80 | 440.00 | $792.00 |
| 5/21/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.60 | 940.00 | $1,504.00 |
| 5/21/2024 | Andy Zhang | Analyzed and summarized the APA drafted by the Debtors' counsel (3/4). | Sale Process | 1.50 | 440.00 | $660.00 |
| 5/21/2024 | Kennet Mendez | Reviewed and analyzed docket 263 re: Moelis retention. | Court Filings | 1.40 | 490.00 | $686.00 |
| 5/21/2024 | Kennet Mendez | Developed IB Fee comps analysis peer set group 2. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/21/2024 | Kennet Mendez | Developed IB Fee comps analysis peer set group 3. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/21/2024 | Andy Zhang | Analyzed and summarized the APA drafted by the Debtors' counsel (4/4). | Sale Process | 1.20 | 440.00 | $528.00 |
| 5/21/2024 | Kennet Mendez | Developed IB Fee comps analysis peer set group 1. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/21/2024 | Michael Robinson | Attended call with counsel re: case updates. | Business Analysis / Operations | 1.00 | 940.00 | $940.00 |
| 5/21/2024 | Andrew Popescu | Assisted in developing IB Fee comps analysis. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/2024 | Kirsten Lee | Call with UCC counsel to discuss prep for weekly meeting. | Business Analysis / Operations | 1.00 | 580.00 | $580.00 |
| 5/21/2024 | Paul Huygens | Call with KL and Province teams re: case update, strategy, APA draft, KEIP and sales process. | Business Analysis / Operations | 1.00 | 1,420.00 | $1,420.00 |
| 5/21/2024 | Kennet Mendez | Conducted research on peer set group 1 retention applications. | Court Filings | 0.90 | 490.00 | $441.00 |
| 5/21/2024 | Kennet Mendez | Developed Moelis retention plan overview slide. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/21/2024 | Kennet Mendez | Conducted research on peer set group 2 retention applications. | Court Filings | 0.80 | 490.00 | $392.00 |
| 5/21/2024 | Michael Robinson | Analyzed the redline APA. | Sale Process | 0.70 | 940.00 | $658.00 |
| 5/21/2024 | Paul Huygens | Reviewed draft APA with WHP group. | Sale Process | 0.70 | 1,420.00 | $994.00 |
| 5/21/2024 | Kennet Mendez | Conducted research on peer set group 3 retention applications. | Court Filings | 0.70 | 490.00 | $343.00 |
| 5/21/2024 | Paul Huygens | Reviewed KEIP, KERP drafts and calculations (0.4) and call with M Robinson to discuss same (0.1).  Reviewed latest KE redline to original draft and corresponded re: same (0.2). | Court Filings | 0.70 | 1,420.00 | $994.00 |
| 5/21/2024 | Paul Huygens | Reviewed and corresponded with team re: draft committee update slide deck. | Committee Activities | 0.60 | 1,420.00 | $852.00 |
| 5/21/2024 | Kennet Mendez | Developed document index list used to build UCC deck. | Committee Activities | 0.40 | 490.00 | $196.00 |
| 5/21/2024 | Paul Huygens | Reviewed DIP lender response to outstanding issues list. | Financing | 0.30 | 1,420.00 | $426.00 |
| 5/21/2024 | Michael Robinson | Call with P. Huygens re: KEIP, KERP drafts and calculations. | Court Filings | 0.10 | 940.00 | $94.00 |
| 5/22/2024 | Andrew Popescu | Developed Committee update presentation. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 5/22/2024 | Kirsten Lee | Analyzed DIP comps provided by K&E. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 5/22/2024 | Michael Robinson | Prepared for the committee call. | Committee Activities | 2.30 | 940.00 | $2,162.00 |
| 5/22/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.90 | 940.00 | $1,786.00 |
| 5/22/2024 | Michael Robinson | Analyzed the DIP comps. | Business Analysis / Operations | 1.60 | 940.00 | $1,504.00 |
| 5/22/2024 | Kennet Mendez | Prepared a first iteration of IB Fee comps for $200M-$500M sale transactions. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/22/2024 | Kennet Mendez | Continued work on DIP RCF Comps. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/22/2024 | Kennet Mendez | Worked on comments re: IB Fee comps. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/22/2024 | Kennet Mendez | Reviewed CV motion order re: $2.4MM payment to Meta. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/22/2024 | Kennet Mendez | Continued work on DIP TL Comps. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/22/2024 | Kennet Mendez | Developed initial shell of 5.29.24 UCC presentation. | Committee Activities | 1.10 | 490.00 | $539.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2024 | Kirsten Lee | Participated in weekly committee call. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 5/22/2024 | Michael Robinson | Participated in the committee call. | Committee Activities | 1.00 | 940.00 | $940.00 |
| 5/22/2024 | Paul Huygens | Participated in full committee call with KL and Province teams. | Committee Activities | 1.00 | 1,420.00 | $1,420.00 |
| 5/22/2024 | Kirsten Lee | Analyzed proposed debtor success fees. | Business Analysis / Operations | 0.90 | 580.00 | $522.00 |
| 5/22/2024 | Kennet Mendez | Reviewed final draft of both DIP comps. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/22/2024 | Michael Robinson | Analyzed the APA summary. | Sale Process | 0.70 | 940.00 | $658.00 |
| 5/22/2024 | Kennet Mendez | Implemented final comments to the UCC presentation. | Committee Activities | 0.70 | 490.00 | $343.00 |
| 5/22/2024 | Kirsten Lee | Call with M. Robinson to prep for weekly UCC call. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 5/22/2024 | Michael Robinson | Call with K. Lee to prep for weekly UCC call. | Committee Activities | 0.50 | 940.00 | $470.00 |
| 5/22/2024 | Paul Huygens | Reviewed Moelis retention terms and Delaware case law re: same (0.4). Corresponded with team re: comments (0.1). | Sale Process | 0.50 | 1,420.00 | $710.00 |
| 5/22/2024 | Kennet Mendez | Reviewed DIP Issues list prepared by counsel. | Financing Activities | 0.40 | 490.00 | $196.00 |
| 5/22/2024 | Kennet Mendez | Reviewed and analyzed draft DIP Objection. | Financing Activities | 0.40 | 490.00 | $196.00 |
| 5/22/2024 | Kennet Mendez | Reviewed UCC presentation outline for 5.29.24. | Committee Activities | 0.40 | 490.00 | $196.00 |
| 5/22/2024 | Kennet Mendez | Reviewed summary of Express stalking horse APA draft. | Sale Process | 0.30 | 490.00 | $147.00 |
| 5/22/2024 | Michael Robinson | Worked through landlord related considerations. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 5/22/2024 | Michael Robinson | Call with M3 re: critical vendor. | Business Analysis / Operations | 0.10 | 940.00 | $94.00 |
| 5/23/2024 | Kirsten Lee | Prepared analysis re: bid purchase price. | Sale Process | 2.90 | 580.00 | $1,682.00 |
| 5/23/2024 | Kirsten Lee | Edited APA summary slides. | Sale Process | 2.70 | 580.00 | $1,566.00 |
| 5/23/2024 | Andrew Popescu | Analyzed various documents shared across by the Debtor's including draft purchase agreements. | Sale Process | 2.70 | 580.00 | $1,566.00 |
| 5/23/2024 | Michael Robinson | Analyzed the WHP APA and related analytics. | Sale Process | 2.60 | 940.00 | $2,444.00 |
| 5/23/2024 | Michael Robinson | Worked through committee materials. | Business Analysis / Operations | 2.40 | 940.00 | $2,256.00 |
| 5/23/2024 | Kirsten Lee | Reviewed and updated slides summarizing bid. | Sale Process | 2.10 | 580.00 | $1,218.00 |
| 5/23/2024 | Kennet Mendez | Developed assumed liabilities breakdown overview. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 5/23/2024 | Kennet Mendez | Developed purchase price allocation overview. | Sale Process | 1.80 | 490.00 | $882.00 |
| 5/23/2024 | Kennet Mendez | Developed purchase price summary overview (part 2). | Sale Process | 1.60 | 490.00 | $784.00 |
| 5/23/2024 | Michael Robinson | Analyzed company provided information. | Business Analysis / Operations | 1.30 | 940.00 | $1,222.00 |

17

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2024 | Kennet Mendez | Repurposed purchase price build as exhibit outputs. | Sale Process | 1.20 | 490.00 | $588.00 |
| 5/23/2024 | Kirsten Lee | Updated APA summary to reflect updated APA. | Sale Process | 1.10 | 580.00 | $638.00 |
| 5/23/2024 | Kennet Mendez | Reviewed and analyzed stalking horse purchase price build. | Sale Process | 1.10 | 490.00 | $539.00 |
| 5/23/2024 | Kennet Mendez | Reviewed and analyzed Executed APA. | Sale Process | 1.10 | 490.00 | $539.00 |
| 5/23/2024 | Paul Huygens | Reviewed draft committee DIP objection and internal negotiation/issue memo. | Financing Activities | 0.90 | 1,420.00 | $1,278.00 |
| 5/23/2024 | Paul Huygens | Reviewed executed stalking horse agreement and redlined thereto. | Sale Process | 0.80 | 1,420.00 | $1,136.00 |
| 5/23/2024 | Michael Robinson | Analyzed the issues list. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 5/23/2024 | Paul Huygens | Reviewed purchase build analysis (0.5) and call with M. Robinson to discuss same (0.1) | Sale Process | 0.60 | 1,420.00 | $852.00 |
| 5/23/2024 | Kirsten Lee | Call with Debtor advisors re: asset purchase agreements. | Sale Process | 0.50 | 580.00 | $290.00 |
| 5/23/2024 | Michael Robinson | Participated in the global call to discuss the APA. | Sale Process | 0.50 | 940.00 | $470.00 |
| 5/23/2024 | Kirsten Lee | Correspondence re: DIP issues with M3 and counsel. | Financing Activities | 0.40 | 580.00 | $232.00 |
| 5/23/2024 | Michael Robinson | Call with A. Rogoff re: APA. | Sale Process | 0.40 | 940.00 | $376.00 |
| 5/23/2024 | Michael Robinson | Corresponded with M3 re: held back collections. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 5/23/2024 | Kennet Mendez | Reviewed updated APA summary. | Sale Process | 0.30 | 490.00 | $147.00 |
| 5/23/2024 | Michael Robinson | Call with P. Huygens re: purchase build analysis. | Sale Process | 0.10 | 940.00 | $94.00 |
| 5/24/2024 | Andrew Popescu | Analyzed recent variance reporting from the Debtors. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 5/24/2024 | Andrew Popescu | Continued development of the update presentation to the Committee. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 5/24/2024 | Kirsten Lee | Prepared summary on latest bid received. | Sale Process | 2.70 | 580.00 | $1,566.00 |
| 5/24/2024 | Kirsten Lee | Analyzed economics behind latest bid. | Sale Process | 2.60 | 580.00 | $1,508.00 |
| 5/24/2024 | Michael Robinson | Worked through the sale process committee materials | Sale Process | 2.40 | 940.00 | $2,256.00 |
| 5/24/2024 | Eric Mattson | Ran conflicts check. | Case Administration | 2.10 | 300.00 | $630.00 |
| 5/24/2024 | Kennet Mendez | Incorporated SE's summary table to stalking horse bid summary. | Sale Process | 1.80 | 490.00 | $882.00 |
| 5/24/2024 | Kirsten Lee | Further updated APA summary slides following commentary from local counsel. | Sale Process | 1.70 | 580.00 | $986.00 |
| 5/24/2024 | Andy Zhang | Reviewed, analyzed & summarized the Hilco APA. | Sale Process | 1.50 | 440.00 | $660.00 |
| 5/24/2024 | Kirsten Lee | Prepared outline for following week's UCC deck. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 5/24/2024 | Kennet Mendez | Incorporated internal comments to the stalking horse bid presentation. | Sale Process | 1.30 | 490.00 | $637.00 |
| 5/24/2024 | Kennet Mendez | Developed assumed assets and liabilities overview. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/24/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.20 | 940.00 | $1,128.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2024 | Kennet Mendez | Reviewed and analyzed WE 5.18.24 variance report. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/24/2024 | Kennet Mendez | Developed KERP comps template. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/24/2024 | Michael Robinson | Analyzed the liquidation bid. | Sale Process | 0.90 | 940.00 | $846.00 |
| 5/24/2024 | Kennet Mendez | Developed KEIP comps template. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/24/2024 | Paul Huygens | Reviewed and corresponded with team re: draft committee slide deck analyzing stalking horse bid. | Sale Process | 0.50 | 1,420.00 | $710.00 |
| 5/24/2024 | Kennet Mendez | Reviewed and analyzed marshalling language update from counsel. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/24/2024 | Kennet Mendez | Reviewed and analyzed updated DIP issues list. | Financing Activities | 0.40 | 490.00 | $196.00 |
| 5/24/2024 | Mike Zhang | Call with K. Mendez regarding KEIP and KERP comps analysis. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 5/24/2024 | Mike Zhang | Updated and shared diligence folder with Kramer Levin. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 5/24/2024 | Eric Mattson | Corresponded with internal team re: results of conflicts check. | Case Administration | 0.20 | 300.00 | $60.00 |
| 5/25/2024 | Andy Zhang | Reviewed, analyzed & summarized the Hilco APA (3/3). | Sale Process | 0.70 | 440.00 | $308.00 |
| 5/25/2024 | Paul Huygens | Corresponded with committee re: filed DIP objection and negotiation status re: same along with stalking horse bid analysis deck. | Committee Activities | 0.50 | 1,420.00 | $710.00 |
| 5/25/2024 | Andrew Popescu | Continued development of the update presentation to the Committee and various supporting schedules. | Committee Activities | 2.90 | 580.00 | $1,682.00 |
| 5/25/2024 | Paul Huygens | Reviewed reporting re: account balances, critical vendor disbursements and agreements. | Business Analysis / Operations | 0.40 | 1,420.00 | $568.00 |
| 5/25/2024 | Andy Zhang | Reviewed, analyzed & summarized the Hilco APA (2/3). | Sale Process | 2.50 | 440.00 | $1,100.00 |
| 5/25/2024 | Andy Zhang | Reviewed, analyzed & summarized the Hilco APA (1/3). | Sale Process | 1.80 | 440.00 | $792.00 |
| 5/25/2024 | Paul Huygens | Reviewed Hilco/GB bid. | Sale Process | 0.70 | 1,420.00 | $994.00 |
| 5/26/2024 | Andrew Popescu | Developed various slides and supporting schedules for a presentation to the Committee (Part 1 of 2). | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 5/26/2024 | Mike Zhang | Created KERP comps analysis (Part 1/2). | Business Analysis / Operations | 0.90 | 410.00 | $369.00 |
| 5/26/2024 | Andy Zhang | Call with K. Mendez re: active workstream. | Case Administration | 0.30 | 440.00 | $132.00 |
| 5/26/2024 | Kennet Mendez | Call with A. Zhang re: workstreams. | Case Administration | 0.30 | 490.00 | $147.00 |
| 5/26/2024 | Andrew Popescu | Developed various slides and supporting schedules for a presentation to the Committee (Part 2 of 2). | Committee Activities | 2.90 | 580.00 | $1,682.00 |
| 5/26/2024 | Mike Zhang | Created KERP comps analysis (Part 2/2). | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2024 | Andy Zhang | Built the LOI Overview slides for the UCC presentation (1/3). | Sale Process | 2.10 | 440.00 | $924.00 |
| 5/26/2024 | Andy Zhang | Built the LOI Overview slides for the UCC presentation (3/3). | Sale Process | 1.20 | 440.00 | $528.00 |
| 5/26/2024 | Andy Zhang | Built the LOI Overview slides for the UCC presentation (2/3). | Sale Process | 2.40 | 440.00 | $1,056.00 |
| 5/27/2024 | Andrew Popescu | Further developed and refined slides for the Committee update presentation. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 5/27/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.80 | 940.00 | $2,632.00 |
| 5/27/2024 | Kirsten Lee | Continued to review updated APA and purchase price build. | Sale Process | 2.80 | 580.00 | $1,624.00 |
| 5/27/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.60 | 940.00 | $2,444.00 |
| 5/27/2024 | Andrew Popescu | Analyzed various documents shared across by the Debtor's including information on retention plans and other documents. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 5/27/2024 | Kirsten Lee | Analyzed sale purchase prices and associated potential debtor fees. | Sale Process | 2.30 | 580.00 | $1,334.00 |
| 5/27/2024 | Kirsten Lee | Reviewed and updated initial draft of weekly deck. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 5/27/2024 | Kennet Mendez | Reviewed and analyzed several court filings to support KERP Comps. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 5/27/2024 | Kennet Mendez | Worked on enhancing KERP Comps. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 5/27/2024 | Eric Mattson | Completed draft retention app (0.8). Emailed to D. Dachelet for review (0.1). | Fee / Employment Applications | 0.90 | 300.00 | $270.00 |
| 5/27/2024 | Kennet Mendez | Implemented edits to liquidation bid scenario. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/27/2024 | Kennet Mendez | Implemented edits to going concern and liquidation bid benchmark. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/27/2024 | Paul Huygens | Reviewed 2L lenders limited objection and reservation of rights with respect to the Debtors' bidding procedures. | Sale Process | 0.40 | 1,420.00 | $568.00 |
| 5/27/2024 | Eric Mattson | Corresponded with A. Popescu re: status of draft retention app. | Fee / Employment Applications | 0.10 | 300.00 | $30.00 |
| 5/27/2024 | Kennet Mendez | Continued review and analysis of court filings to support KERP Comps. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 5/27/2024 | Kirsten Lee | Analyzed impact of updated purchase price, including IB fee and impact to cash flows. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 5/27/2024 | Andrew Popescu | Updated cash flow analysis at the request of K. Lee. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 5/27/2024 | Michael Robinson | Reviewed analysis prepared by Province team re: comps and purchase price. | Business Analysis / Operations | 2.30 | 940.00 | $2,162.00 |
| 5/27/2024 | Kirsten Lee | Prepared quick summary on D&O policies. | Insurance | 1.10 | 580.00 | $638.00 |

52582893.2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/28/2024 | Bill McMahon | Corresponded with multiple attachments from/to K. Lee re: analysis of Express D&O program, create summary reference, limits chart and details including: National Union Fire Insurance Company policy number 01-357-47-25, excess layer policies 1-8 (Parts 1 & 2) and stand-alone Side A coverage. | Insurance | 3.00 | 760.00 | $2,280.00 |
| 5/28/2024 | Kirsten Lee | Updated presentation based on comments from counsel. | Committee Activities | 2.90 | 580.00 | $1,682.00 |
| 5/28/2024 | Andrew Popescu | Analyzed various documents from the Debtors including the credit agreements and other documents and developed related summaries. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 5/28/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 5/28/2024 | Kirsten Lee | Updated slides for committee presentation. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 5/28/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.40 | 940.00 | $2,256.00 |
| 5/28/2024 | Kirsten Lee | Updated presentation based on internal comments. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 5/28/2024 | Kirsten Lee | Reviewed updated analysis on sale process. | Sale Process | 2.30 | 580.00 | $1,334.00 |
| 5/28/2024 | Kirsten Lee | Reviewed asset purchase agreements received by the Company. | Sale Process | 2.10 | 580.00 | $1,218.00 |
| 5/28/2024 | Kirsten Lee | Reviewed updated DIP proposal. | Financing Activities | 1.60 | 580.00 | $928.00 |
| 5/28/2024 | Kennet Mendez | Researched and enhanced the asset 363 peer set group re: IB fee comps. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/28/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (1/3) | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 5/28/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (2/3) | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 5/28/2024 | Paul Huygens | Reviewed and corresponded with team re: DIP negotiation (0.3). Reviewed ReStore response to committee objection (0.4), and Wells Fargo response re: same (0.3). | Financing Activities | 1.00 | 1,420.00 | $1,420.00 |
| 5/28/2024 | Michael Robinson | Prepared for (0.1) and attended call with KL re: committee call and updates (0.8). | Business Analysis / Operations | 0.90 | 940.00 | $846.00 |
| 5/28/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (3/3) | Business Analysis / Operations | 0.90 | 440.00 | $396.00 |
| 5/28/2024 | Paul Huygens | Call with KL, Province and Saul teams re: DIP issues and other case strategy considerations (0.8).  Correspondence internally re: downloads from M3 call re: budget and sales process (0.1) | Business Analysis / Operations | 0.90 | 1,420.00 | $1,278.00 |
| 5/28/2024 | Kirsten Lee | Attended weekly prep call with UCC professionals. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 5/28/2024 | Michael Robinson | Call with Debtors advisors re: case updates (0.5) and call with A. Rogoff to debrief (0.3). | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 5/28/2024 | Kennet Mendez | Implemented comments to the IB fee comps analysis. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/28/2024 | Paul Huygens | Reviewed draft committee update slide deck re: bids, cashflows and sales process. | Committee Activities | 0.70 | 1,420.00 | $994.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/28/2024 | Andrew Popescu | Developed and refined case notes for today's call with Debtor professionals and related documents. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 5/28/2024 | Kennet Mendez | Implemented comments to the UCC deck ahead of the professionals call. | Committee Activities | 0.70 | 490.00 | $343.00 |
| 5/28/2024 | Andrew Popescu | Call with Debtor professionals to discuss the case. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 5/28/2024 | Kirsten Lee | Weekly call with Debtor advisors. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 5/28/2024 | Eric Mattson | Revised retention app (0.2). Corresponded with internal team re: same (0.2). | Fee / Employment Applications | 0.40 | 300.00 | $120.00 |
| 5/28/2024 | Andy Zhang | Call with K. Lee and M. Zhang re: workstream. | Business Analysis / Operations | 0.20 | 440.00 | $88.00 |
| 5/28/2024 | Kirsten Lee | Call with A. Zhang and M. Zhang re: workstream. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 5/28/2024 | Mike Zhang | Call with K. Lee and A. Zhang re: workstream. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 5/28/2024 | Kennet Mendez | Reviewed filed response to UCC objection. | Court Filings | 0.60 | 490.00 | $294.00 |
| 5/28/2024 | Andy Zhang | Updated annotated diligence tracker and diligence folder with new files received. | Business Analysis / Operations | 2.60 | 440.00 | $1,144.00 |
| 5/28/2024 | Mike Zhang | Prepared template for review of diligence files. | Business Analysis / Operations | 0.70 | 410.00 | $287.00 |
| 5/29/2024 | Mike Zhang | Summarized due diligence documents for review (Part 1/2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 5/29/2024 | Andrew Popescu | Analyzed documents shared across by the Debtors including historical credit agreements and other documents to develop related summaries for professionals. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 5/29/2024 | Kirsten Lee | Reviewed and annotated updated drafts of filings. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/29/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (2/3) | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 5/29/2024 | Michael Robinson | Participated in call with UCC and Express management. | Committee Activities | 2.00 | 940.00 | $1,880.00 |
| 5/29/2024 | Kirsten Lee | Combined call with UCC and Express management team. | Committee Activities | 2.00 | 580.00 | $1,160.00 |
| 5/29/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (3/3) | Business Analysis / Operations | 1.40 | 440.00 | $616.00 |
| 5/29/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (1/3) | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |
| 5/29/2024 | Michael Robinson | Prepared for the committee call. | Committee Activities | 1.20 | 940.00 | $1,128.00 |
| 5/29/2024 | Kennet Mendez | Continued working on the KERP comps analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |

52582893.2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/2024 | Mike Zhang | Summarized due diligence documents for review (Part 2/2). | Business Analysis / Operations | 0.90 | 410.00 | $369.00 |
| 5/29/2024 | Paul Huygens | Participated in portion of management meeting (0.2) followed by full committee update and strategy call (0.6). | Committee Activities | 0.80 | 1,420.00 | $1,136.00 |
| 5/29/2024 | Kennet Mendez | Finalized edits to the UCC presentation. | Committee Activities | 0.60 | 490.00 | $294.00 |
| 5/29/2024 | Kirsten Lee | Prepared for call with UCC. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 5/29/2024 | Paul Huygens | Reviewed draft statement and limited joinder of committee re: bid procedures. | Sale Process | 0.30 | 1,420.00 | $426.00 |
| 5/29/2024 | Kennet Mendez | Reviewed bid procedure statement and joinder prepared by counsel. | Sale Process | 0.30 | 490.00 | $147.00 |
| 5/29/2024 | Kennet Mendez | Analyzed updated budget and Phoenix bid. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 5/29/2024 | Kirsten Lee | Summarized bid information provided by M3. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/29/2024 | Andy Zhang | Prepared summary slide on updated bid information. | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 5/29/2024 | Andrew Popescu | Coordinated with Debtor professionals on various diligence requests and prepared responses to questions. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/30/2024 | Mike Zhang | Summarized due diligence documents for review (Part 1/2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 5/30/2024 | Andrew Popescu | Analyzed the revised Phoenix bid documents, including the development of summaries for case professionals. | Sale Process | 2.80 | 580.00 | $1,624.00 |
| 5/30/2024 | Michael Robinson | Analyzed bid related information provided by the company. | Sale Process | 2.70 | 940.00 | $2,538.00 |
| 5/30/2024 | Kirsten Lee | Prepared summary of updated bid received. | Sale Process | 2.60 | 580.00 | $1,508.00 |
| 5/30/2024 | Kirsten Lee | Reviewed updated budget provided by M3. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 5/30/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (2/3) | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 5/30/2024 | Andrew Popescu | Developed and refined call notes for update calls with Company professionals. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 5/30/2024 | Kennet Mendez | Reviewed updated WHP bid presentation in detail. | Sale Process | 1.20 | 490.00 | $588.00 |
| 5/30/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (1/3) | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 5/30/2024 | Kennet Mendez | Developed comprehensive list of follow-up items to WHP bid based on findings. | Sale Process | 0.90 | 490.00 | $441.00 |
| 5/30/2024 | Andrew Popescu | Call with the Debtor FA to discuss the revised budget for the sale process. | Sale Process | 0.80 | 580.00 | $464.00 |
| 5/30/2024 | Kirsten Lee | Call with M3 to discuss updated bid. | Sale Process | 0.80 | 580.00 | $464.00 |
| 5/30/2024 | Michael Robinson | Call with debtor advisors re: case updates. | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 5/30/2024 | Kennet Mendez | Reviewed updated DIP budget for the latest WHP bid scenario. | Sale Process | 0.70 | 490.00 | $343.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2024 | Paul Huygens | Reviewed and corresponded with team re: WHP bid outline draft and final version. | Sale Process | 0.60 | 1,420.00 | $852.00 |
| 5/30/2024 | Michael Robinson | Worked through draft slides for counsel. | Committee Activities | 1.40 | 940.00 | $1,316.00 |
| 5/30/2024 | Kirsten Lee | Call with UCC counsel and lender FA. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 5/30/2024 | Michael Robinson | Multiple calls with counsel re: case updates. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 5/30/2024 | Mike Zhang | Summarized due diligence documents for review (Part 2/2). | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 5/30/2024 | Kennet Mendez | Reviewed diligence summaries prepared by M. Zhang and A. Zhang. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 5/30/2024 | Andy Zhang | Prepared diligence summary email at the request of K. Mendez. | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |
| 5/30/2024 | Kirsten Lee | Prepped for call with M3 re: updated bid. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 5/30/2024 | Michael Robinson | Reviewed updated budget provided by Debtors and corresponding updated slides prepared by Province team. | Business Analysis / Operations | 1.90 | 940.00 | $1,786.00 |
| 5/31/2024 | Michael Robinson | Analyzed sale related information provided by the debtors. | Sale Process | 2.80 | 940.00 | $2,632.00 |
| 5/31/2024 | Michael Robinson | Participated in the court hearing. | Court Hearings | 2.70 | 940.00 | $2,538.00 |
| 5/31/2024 | Andrew Popescu | Call for the court hearing on May 31st. | Court Hearings | 2.70 | 580.00 | $1,566.00 |
| 5/31/2024 | Kirsten Lee | Attended court hearing virtually. | Court Hearings | 2.70 | 580.00 | $1,566.00 |
| 5/31/2024 | Kirsten Lee | Prepared slides re: updated bid received. | Sale Process | 2.60 | 580.00 | $1,508.00 |
| 5/31/2024 | Kirsten Lee | Analyzed updated purchase price summary. | Sale Process | 2.30 | 580.00 | $1,334.00 |
| 5/31/2024 | Michael Robinson | Worked through presentation materials. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 5/31/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (1/3) | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 5/31/2024 | Kirsten Lee | Reviewed filed schedules and statements. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 5/31/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (2/3) | Business Analysis / Operations | 1.50 | 440.00 | $660.00 |
| 5/31/2024 | Paul Huygens | Participated in portion of DIP and bid procedures hearing. | Court Hearings | 1.20 | 1,420.00 | $1,704.00 |
| 5/31/2024 | Kennet Mendez | Reviewed docket No.319 re: revised BP order. | Court Filings | 0.90 | 490.00 | $441.00 |
| 5/31/2024 | Kennet Mendez | Reviewed draft variance report for WE 5/25/24. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/31/2024 | Paul Huygens | Scan through final DIP and Bid Procedures (0.5) and correspondence with committee re: final resolutions (0.1). | Financing Activities | 0.60 | 1,420.00 | $852.00 |
| 5/31/2024 | Andy Zhang | Analyzed and summarized various files in the data room. (3/3) | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |

52582893.2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2024 | Mike Zhang | Updated due diligence request list based on what has been received. | Business Analysis / Operations | 1.10 | 410.00 | $451.00 |
| 5/31/2024 | Kennet Mendez | Reviewed docket No.333 re: agenda for scheduled hearing. | Court Filings | 0.20 | 490.00 | $98.00 |
| 5/31/2024 | Kennet Mendez | Drafted slide templates for Schedule/Statement related data. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 5/31/2024 | Kirsten Lee | Prepared questions and comments related to filed Schedules/Statements. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/31/2024 | Michael Robinson | Analyzed additional diligence information provided by the Debtors. | Business Analysis / Operations | 1.90 | 940.00 | $1,786.00 |
| 5/31/2024 | Andrew Popescu | Updated budget exhibits based on updated information from M3. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 5/31/2024 | Kirsten Lee | Updated distribution summary slides re: purchase price. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 5/31/2024 | Andy Zhang | Initiated review on SOFA/SOALs; prepared initial question list and summary takeaways. | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 5/31/2024 | Mike Zhang | Updated diligence summary based on comments from K. Lee and K. Mendez. | Business Analysis / Operations | 2.30 | 410.00 | $943.00 |