## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 552)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 553)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 554)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 555)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 556)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 557)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 558)

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 552)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 553)

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 554)

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 555)

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 556)

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 557)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on July 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit O**, and via electronic mail on the service list attached hereto as **Exhibit P**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 558)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: July 3, 2024

*Aurelie Blanadet*
Aurelie I. Blanadet

State of Colorado    )
                ) SS.
County of Denver    )

Subscribed and sworn before me this 3rd day of July 2024 by Aurelie I. Blanadet.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3002 | | Malvern | PA | 19355-0702 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Bernardo Manufacturing | Attn: Gregg Castellucci | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | 665 | | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hills | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | 54660 | | Pakistan |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| E-Teen Company Limited | G. Malamet | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address on File | | | | | | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg, Rm 1316 | 56 Dundas Street | | Kowloon | | | Hong Kong |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Hampshire Office of the Attorney Genera | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | | Turkey |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Korea, Republic of |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ReStore Capital, LLC | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Ropa Siete Leguas, Inc / CMT De La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas, Inc / CMT De La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower, Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn:  John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| West Virginia Office of the Attorney General | | State Capitol | Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKKX2-SLY42-4XND3

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com<br>alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com<br>sanjay.srikanth@alvarezandmarsal.com<br>bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.co |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com<br>sridhar.bollam@capillarytech.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 6



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| E-Teen Company Limited | G. Malamet | | kevin.luk@eteen-hk.com |
| Express, Inc., et al. | Attn: Laurel Krueger | One Express Drive | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>nicholas.adzima@kirkland.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 6

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 10 of 71



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com<br>myurkewicz@klehr.com<br>aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jeffrey M. Kurzon | | | Email on File |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com<br>rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 6

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 11 of 71



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 6

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Daniel N. Brogan | kcapuzzi@beneschlaw.com dbrogan@beneschlaw.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT De la Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 6



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 14 of 71

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 223-1 DL Holdings, LLC | c/o The Shops at Dos Lagos | Attn: General Manager | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| Acadiana Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Acadiana Mall CMBS, LLC | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Acadiana Mall CMBS, LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Acadiana Mall CMBS, LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Algonquin Commons LLC and Algonquin Phase I Associates, LLC | c/o Mid-America Asset Management, Inc. | Attn: Jean M Zoerner | One Parkview Plaza | 9th Fl | Oakbrook Terrace | IL | 60181 | |
| Arden Fair Associates LP | Macerich Management Agent | PO Box 849473 | | | Los Angeles | CA | 90084-9473 | |
| Arden Fair Associates, L.P. | c/o Macerich Mgmt Co As Agent For Arden Fair Associates, L.P. | Dept 2596-7000 | | | Los Angeles | CA | 90084-2596 | |
| Arrowhead Towne Center LLC | | 7700 W Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| Arrowhead Towne Center LLC | c/o Macerish | Arrowhead Towne Center Drive | PO Box  2172 | 401 Wilshire Bouleward, Suite 700 | Santa Monica | CA | 90407 | |
| Ashville Retail Associates LLC | c/o New England Development | One Wells Avenue | | | Newtown | MA | 02459 | |
| Atlanta Outlet Shoppes CMBS LLC | c/o CBL & Associates Properties, Inc | PO Box 749951 | | | Atlanta | GA | 30374-7751 | |
| Atlanta Outlet Shoppes, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Atlanta Outlet Shoppes, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Bassett Place Real Estate Company, LLC | | 8343 Douglas Avenue | Suite 300 | | Dallas | TX | 73225 | |
| Belden Mall LLC | | PO Box 8500 Lockbox #5147 | | | Philadelphia | PA | 19178-5147 | |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Bellevue Square LLC | | 16914 Collections Center Dr | | | Chicago | IL | 60693 | |
| Bellevue Square, LLC | | PO Box 908 | | | Bellevue | WA | 98009 | |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street, Suite 850 | | Bellevue | WA | 98004 | |
| Berkshire PA Holdings LLC | | PO Box 25078 | | | Tampa | FL | 33622-5078 | |
| Berkshire PA Holdings LLC | c/o Lend Lease Real Estate Investments, Inc. | Attn: Asset Manager/Berkshire Mall | 3424 Peachtree Road | Suite 400 | Atlanta | GA | 30326 | |
| Bridgewater Commons Mall II, LLC | c/o Bridgewater Commons | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Brookfield Square Joint Venture | Attn: General Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 9

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Brooks Shopping Centers, LLC | c/o Macerich Management Company | Agent for: Brooks Shopping Centers, LLC | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Broward Mall, LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 | |
| Cafaro Management Co | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Cafaro Northwest Partnership | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Cafaro-Peachcreek Joint Venture Partnership | | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| Cafaro-Peachcreek Joint Venture Partnership | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Causeway LLC | | 3301 Veterans Blvd | St 209 | | Metairie | LA | 70002 | |
| Causeway LLC | | PO Box 7001 | | | Metairie | LA | 70010 | |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | 1007 N Orange Street, Suite 420 | | Wilmington | DE | 19801 | |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| CBL | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| CBL | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC | | CBL #0608-SUNRISE MALL | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| CBL SM-Brownsville, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL-Friendly Center CMBS | | PO Box 74480 | | | Cleveland | OH | 44194-4480 | |
| CBL-Friendly Center CMBS, LLC | c/o CBL-TRS Friendly Center 2023, LLC | Attn: Legal | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| CBL-Monroeville LP | CBL #0651 | PO Box 955607 | | | St. Louis | MO | 63195-5607 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBRE | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| CBRE | | 2100 McKinney Avenue | Suite 1250 | | Dallas | TX | 75201 | |
| CBRE | | P.O. Box 7033 | | | Indianapolis | IN | 46207 | |
| CBRE GWS LLC | | 22220 Network Place | | | Chicago | IL | 60673-1222 | |
| Centennial | | 11501 Huff Court | | | North Bethesda | MD | 20895 | |
| Centennial | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| Centennial | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Centennial | | 21100 Dulles Town Circle | Suite 234 | | Dulles | VA | 20166 | |
| Centennial | | 2200 Magnolia Ave. South | Suite 101 | | Birmingham | AL | 35205 | |
| Centennial | | 2800 N. Main Street | Suite 775 | | Santa Ana | CA | 92705 | |
| Centennial | | 9 West 57th Street | 42nd Floor | | New York | NY | 10019 | |
| Centennial | c/o North County Fair LP & EWH Escondido Associates, LP | 5752 Country Club Parkway | | | San Jose | CA | 95138 | |
| Centennial | c/o Real Estate - 9th Fl | Attn: Asset Manager - Dulles Town Center | 51 Madison Avenue | | New York | NY | 10010-1603 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 9

Page 17 of 71

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Centennial | c/o Saul Ewing LLP | Attn: Jeffrey S. Goodfried | 1888 Century Park East, Suite 1500 | | Los Angeles | CA | 90067 | |
| Centennial | c/o Steerpoint Capital | Attn: Bo Okoroji | 1150 S. Olive Street | Floor 10, Suite 10-133 | Los Angeles | CA | 90015 | |
| Centennial | Spinoso Management Group, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Centennial Vancouver Mall LLC | | 8750 North Central Expressway | Suite 1740 | | Dallas | TX | 75231 | |
| Centennial VTC LLC | | PO Box 31001-4123 | | | Pasadena | CA | 91110-4123 | |
| Centennial Waterfall Willow Bend LLC | | PO Box 736734 | | | Dallas | TX | 75373-6734 | |
| CF Murfressboro Associates | c/o Cousins Properties Incorporated | Attn: Corporate Secretary | 191 Peachtree Street | Suite 3600 | Atlanta | GA | 30303 | |
| Cherryvale Mall LLC | CBL #0467 | PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Cherryvale Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Chicago Ridge, LLC | c/o German American Captial Corporation | Attn: Robert W. Pettinator, Jr. | 60 Wall Street, 10th Floor | | New York | NY | 10005 | |
| Chicago Ridge, LLC | c/o Kaye Scholer, LLP | Attn: Jeannie Bionda | 425 Park Avenue | | New York | NY | 10022 | |
| Chicago Ridge, LLC | c/o SRP Property Management, LLC | Attn: Lease Coordination | One East Wacker Drive | Suite 3700 | Chicago | IL | 60601 | |
| Chicago Ridge, LLC | c/o Star-West Chicago Ridge, LLC | Attn: General Manager | 444 Chicago Ridge Mall Drive | | Chicago Ridge | IL | 60415 | |
| Chicago Ridge, LLC | c/o Starwood Retail Partners, LLC | One East Wacker Drive | Suite 3700 | | Chicago | IL | 60601 | |
| Clifton | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Clifton | | 2109 Southlake Mall | | | Merrilville | IN | 46410 | |
| Clifton | Attn: General Manager | 5001 Monroe Street | | | Toledo | OH | 43623 | |
| Coastal Grand Cmbs, LLC | | PO Box 74232 | | | Cleveland | OH | 44194-4232 | |
| Coastal Grand CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CPT-Louisville 1, LLC | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Craig Realty | | 419 31st Street | Suite A | | Newport Beach | CA | 92663 | |
| Craig Realty | c/o Fortress Investment Group LLC | Attn: Constantine M. Dakolias | 1345 Avenue of the Americas | 46th Floor | New York | NY | 20105 | |
| Craig Realty Group | c/o Castle Rock LLC | PO Box 849876 | | | Los Angeles | CA | 90084-9876 | |
| Craig Realty Group | | Dept LA 24898 | | | Pasdena | CA | 91185-4898 | |
| Craig Realty Group - Tucare, LLC | | 2100 W 7th Street | | | Fort Worth | TX | 76107 | |
| Craig Realty Group - Tucare, LLC | c/o Garrison Investment Group LP | 1290 Avenue of the Americas | Suite 914 | | New York | NY | 10104 | |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Cross Creek Mall SPE, L.P. | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cross Creek Mall SPE, L.P. | | PO Box 74252 | | | Cleveland | OH | 44194-4252 | |
| Danbury Mall, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Dos Lagos CRN, LLC | c/o The Shops at Dos Lagos | Attn: General Manager | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| Dos Lagos Squared LLC and Bravo Whiskey Properties LLC | c/o The Shops at Dos Lagos | Attn: General Manager | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| El Paso Outlet Center CMBS LLC | | PO Box 200838 | | | Dallas | TX | 75320-0838 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 9

Page 18 of 71

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| El Paso Outlet Center LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| El Paso Outlet Center LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| El Portal Center LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Elmwood Retail Properties, L.L.C. | Attn: Peggy M. Israel | PO Box 146 | | | Butler | MD | 21023-0146 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, LLC | Attn: Mr Louis Lauricella | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Fashion Outlets of Chicago LLC | | 5220 Fashion Outlets Way | | | Rosemont | IL | 60018-4811 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Fayette Mall SPE, LLC | | PO Box 531768 | | | Atlanta | GA | 30353-1768 | |
| Fayette Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| FHB Retail Property, LLC | c/o Fairbourne Properties, LLC | Attn: George Manojlovic, Senior VP | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Forest Harlem Properties Limited Partnership | | 4104 N Harlem Avenue | | | Norridge | IL | 60706 | |
| Fox Valley Mall LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Fox Valley Mall LLC | | 99029 Collection Center Dr | | | Chicago | IL | 60693 | |
| Freemall Associates, LLC | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 | |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO Box 846073 | | | Los Angeles | CA | 90084-6073 | |
| FRIT San Jose Town and Country Village, LLC | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| Genesee Mall Realty LLC | c/o Namdar Realty LLC | PO Box 368 | | | Emerson | NJ | 07630 | |
| Hamilton Place CMBS, LLC | | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Hamilton Place Cmbs, LLC | | PO Box 5559 | | | Carol Stream | IL | 60197-5559 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Horize Enterprise LTD | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Kowloon | | | Hong Kong |
| Imperial Valley Mall II LP | | PO Box 8658 | | | Carol Stream | IL | 60197-8658 | |
| Imperial Valley Mall II, L.P. | c/o CBL Center | 2030 Hamilton Place Blvd | Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Jones Lang Lasalle | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Jones Lang Lasalle | c/o Jones Lang Lasalle Americas, Inc. | Attn: Lewis Taulbee, Receiver - Woodbridge Center | 6365 Halcyon Way | Ste. 970 | Alpharetta | GA | 30005 | |
| Jones Lang LaSalle Americas, Inc. | | 121 Thurman Ave | | | Columbus | OH | 43206 | |
| Jones Lang LaSalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | 3344 Peachtree Rd Ne | Ste 1200 | | Atlanta | GA | 30326-4809 | |
| Keystone-Florida Property Holding Corp | | 535 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Kildeer VIllage Square LLC | c/o Bond Companies | PO Box 776921 | | | Chicago | IL | 60677-6921 | |
| Kildeer Village Square, LLC | | 350 W Hubbard Street | Suite 450 | | Chicago | IL | 60654-5606 | |
| Kohan | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard, Ste. 212 | | Great Neck | NY | 11021 | |
| Kohan | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M. Saponaro | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 100 N Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 30245 | |
| KRE Colonie Owner LLC | Attn: Managing Principal | 222 North. Sepulveda Blvd | Suite 2350 | | Elsegundo | CA | 90245 | |
| KRE Colonie Owner LLC | c/o Colony Centre | 131 Colonie Center | | | Albany | NY | 12205 | |
| KRE Colonie Owner Lockbox | | Lockbox# 28477 | PO Box 28477 | | New York | NY | 10087-8477 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 9

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 19 of 71



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KRG Lansing Eastwood, LLC | | 13068 Collection Center Dr | | | Chicago | IL | 60693 | |
| KRG Lansing Eastwood, LLC | c/o Kite Realty Group | Attn: Asset Management | 30 South Meridian Street | Suite 1100 | Indianapolis | IN | 46204 | |
| Lakeside Mall Property LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | | 3301 Veterans Blvd. | St. 209 | | Metairie | LA | 70002 | |
| Liberty Center LLC | | L-3745 | | | Columbus | OH | 43260 | |
| Liberty Center LLC | c/o Apollo Global Management, LLC | Attn: Skyler Little | 9 West 57th Street | 15th Floor | New York | NY | 10019 | |
| Liberty Center LLC | c/o Bayer Properties, LLC | Attn: General Counsel | 2222 Arlington Avenue S. | | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Centennial Advisory Services, LLC | Attn: Lease Administration | 2200 Magnolia Avenue South | Suite 101 | Birmingham | AL | 35205 | |
| Liberty Center LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Michael F. Tomlinson | 301 S College Street | Suite 3400 | Charlotte | NC | 28202 | |
| Livingston Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Louisville Outlet Shoppes, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center - Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Louisville Outlet Shoppes, LLC | c/o Horizon Group Properties, LP | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| Louisville Retail Company, L.L.C. | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| LPF Geneva Commons, LLC | | 333 West Wacker Drive | Suite 2300 | | Chicago | IL | 60606 | |
| Macerich Cerritos, LLC | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Macerich | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 | |
| Macerich | | 210 Route 4 | | | East Paramus | NJ | 07652 | |
| Macerich | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Macerich | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 | |
| Macerich | Attn: Center Manager | 800 North Green River Road | | | Evansville | IN | 47715-2471 | |
| Macerich | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Macerich | Attn: General Manager | 9th & Market Streets | Fashion District Philadelphia | | Philadelphia | PA | 19107 | |
| Macerich | c/o Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | Danbury | CT | 06810-7422 | |
| Macerich | c/o TWC Chandler LLC | Attn: Center Manager | 3111 West Chandler Boulevard | Suite 2142 | Chandler | AZ | 85226 | |
| Macerich Cerritos LLC | | PO Box 849466 | | | Los Angeles | CA | 90084-9466 | |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 | |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | | Fresno | CA | 93726 | |
| Macerich Fresno Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Fresno LP | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 | |
| Macerich Lakewood LP | | 500 Lakewood Center Mall | | | Lakewood | CA | 90712 | |
| Macerich Lakewood LP | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich Niagara LLC | | PO Box 843529 | | | Los Angeles | CA | 90084-3529 | |
| Macerich Niagara LLC | Attn: Legal Counsel- Fashion Outlets of Niagara | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W Claeson | 666 Fifth Avenue | 19th Floor | New York | NY | 10103 | |
| Macerich Niagara LLC | c/o Fashion Outlets of Niagara | Attn: Center Manager | 1900 Military Road | | Niagara Falls | NY | 14304 | |
| Macerich North Park Mall LLC | | 320 West Kimberly Road | | | Davenport | IA | 52806-5920 | |
| Macerich North Park Mall LLC | | PO Box 844106 | | | Los Angeles | CA | 90084-4160 | |
| Macerich Northwestern Associates | | 11411 North Tatum Boulevard | | | Phoenix | AZ | 85028 | |
| Macerich Northwestern Associates | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 | |
| Macerich Northwestern Associates | Attn: Center Manager | 1275 Broadway Plaza | | | Walnut Creek | CA | 94596 | |
| Macerich Oaks LP | | 350 West Hillcrest Drive | | | Thousand Oaks | CA | 91360 | |
| Macerich Oaks LP | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 | |
| Macerich South Plains LP | | PO Box 849437 | | | Los Angeles | CA | 90084 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 9

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 20 of 71



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Macerich South Plains LP | c/o Macerich Lubbock Limited Partnership | Attn: Center Manager | 6002 Slide Road | PO Box 68208 | Lubbock | TX | 79414 | |
| Macerich Stonewood LLC | | DEPT 880463 | PO Box 29650 | | Phoenix | AZ | 85038 | |
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood St | Management Office | | Downey | CA | 90241-3934 | |
| Macerich Stonewood, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Twenty Ninth Street LLC | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 | |
| Macerich Twenty Ninth Street, LLC | | PO Box 511308 | | | Los Angeles | CA | 90051-7863 | |
| Macerich Vintage Fair Ltd | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 | |
| Macerich Vintage Fair Ltd | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 | |
| Macerich Vintage Fair Ltd | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 | |
| Macerich Vintage Fair LTD | | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Macerich Vintage Fair Ltd | | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Macerich Vintage Fair Ltd | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich Vintage Fair Ltd | Dept 880482 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| Macerich Vintage Faire Limited Partnership | Attn: Center Manager | 3401 Dale Road | Suite 483 | | Modesto | CA | 95356 | |
| Madison/East Towne, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Mainplace Shoppingtown LLC | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | |
| Mainplace Shoppingtown LLC | File 910773 | PO Box 31001-0773 | | | Pasadena | CA | 91110 | |
| Mall Del Norte LLC | | CBL #0414 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| MCM Properties, Ltd. | | 900 North Michigan Avenue | | | Chicago | IL | 60611-1957 | |
| Memorial City Mall | | PO Box 840289 | | | Dallas | TX | 75284-0289 | |
| Memorial City Mall, L.P. | | PO Box 200256 | | | Dallas | TX | 75320-0526 | |
| Memorial City Mall, L.P. | | 303 Memorial City | | | Houston | TX | 77024 | |
| Memorial City Mall, L.P. | | 820 Gessner | Suite 1800 | | Houston | TX | 77024 | |
| Memorial City Mall, L.P. | Attn: Management Services/Memorial City Mall | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Memorial City Mall, LLC | | 820 Gessner | Suite 1800 | | Houston | TX | 77024 | |
| Miromar Outlet East, LLC | | 10801 Corkscrew Road | Suite 305 | | Estero | FL | 33928 | |
| Mission Valley Shoppingtown LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| MK Oakland Mall LLC | | PO Box 67213 | | | Newark | NJ | 07101-4002 | |
| Mk Oakland Mall, LLC | | 412 West 14 Mile Road | | | Troy | MI | 48083 | |
| Namdar | c/o Namco Realty, LLC | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| NED Altoona LLC | | 75 Park Plaza | Third Floor | | Boston | MA | 02116 | |
| NED Little Rock LLC | | 75 Park Plaza | Third Floor | | Boston | MA | 02116 | |
| NED Little Rock LLC | c/o Goulston & Storrs, P.C. | 400 Atlantic Avenue | | | Boston | MA | 02110-3333 | |
| New River Associates | | 7700 W. Arrowhead Towne Center Drive | | | Glendale | AZ | 85308 | |
| New River Associates | c/o Macerish | Arrowhead Towne Center Drive | PO Box  2172 | 401 Wilshire Bouleward, Suite 700 | Santa Monica | CA | 90407 | |
| Northfield Square Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| NorthPark Center, Ltd. | | 8080 North Central Expressway | Suite 1100 | | Dallas | TX | 75206-1807 | |
| NPP Development LLC | Attn: President | Gillette Stadium | One Patriot Place | | Foxborough | MA | 02035 | |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | |
| NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Oak Park Mall, LLC | | PO Box 531791 | | | Atlanta | GA | 30353-1791 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 9

Document Ref: 38OGU-DUKX2-SLY42-4XND3

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| OK City Outlets, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| OPUS Northwest, L.L.C. | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| Palm Beach Mall Holdings | c/o New England Development | One Wells Avenue | | | Newton | MA | 02459 | |
| Parkdale Mall CMBS LLC | | PO Box 5567 | | | Carol Stream | IL | 60197-5567 | |
| Parkdale Mall Cmbs, LLC | | PO Box 74942 | | | Cleveland | OH | 44194 | |
| Parkdale Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Parkway Place SPE, LLC | | One Park Place | 6148 Lee Highway | Suite 300 | Chattanooga | TN | 37421 | |
| Parkway Place SPE, LLC | | PO Box 5568 | | | Carol Stream | IL | 60197-5568 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Pearland Ground, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Pearland Town Center LP | | PO Box 77023 | | | Cleveland | OH | 44194 | |
| Plaza Del Caribe | | PO Box 363268 | | | San Juan | PR | 00936 | Puerto Rico |
| Plaza Del Caribe, S.E. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas, Inc. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | 701 Brickell Avenue, Suite 3300 | | Miami | FL | 33131 | |
| Plaza West Covina LP | | PO Box 844824 | | | Los Angeles | CA | 90084-4824 | |
| Plaza West Covina LP | Attn: General Manager | 112 Plaza Drive | | | West Covina | CA | 91790 | |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Gary Karl | 100 N. Pacific Coast Highway | Suite 1925 | El Segundo | CA | 90245 | |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Managing Member | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 | |
| Poag & McEwen Lifestyle Centers-Corona, LLC | c/o The Shops at Dos Lagos | Attn: General Manager | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| PPF RTL Rosedale Shopping Center, LLC | | 29974 Network Place | | | Chicago | IL | 60673-1299 | |
| PPF RTL Rosedale Shopping Center, LLC | | 3344 Peachtree Road NE | Suite 1200 | | Atlanta | GA | 30326 | |
| PPF RTL Rosedale Shopping Center, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Asset Manager/Rosedale Center | 1585 Broadway | 37th Floor | New York | NY | 10036 | |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Prisa Arbor Lakes LLC | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| Prisa Arbor Lakes, LLC | | PO Box 22072 Network Plc | | | Chicago | IL | 60673-1231 | |
| Queens Center SPE LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| RE Express Real Estate Lease Contract | c/o Macerich POBox 2172 | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90407 | |
| RE Express Real Estate Lease Contract | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| REEP-RTL DTC VA LLC | | 11501 Huff Court | | | North Bethesda | MD | 20895 | |
| Riderwood USA Inc | | PO Box 744640 | | | Los Angeles | CA | 90074-4640 | |
| Riderwood USA, Inc. | Attn: Lease Administration | 400 S. Baldwin Ave | Ste 231 | | Arcadia | CA | 91007 | |
| Riverside Park Associates, LLC | | 900 North Michigan Avenue | | | Chicago | IL | 60611-1957 | |
| Robinson Mall Associates, LLC | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Associates, LLC | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Robinson Mall-JCP Associates, Ltd. | | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates, Ltd. | c/o Kihan Retail Investment Group | Joseph M. Saponaro, COO/Chief Legal officer | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| Robinson Mall-JCP Associates, Ltd. | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Boulevard | Ste. 600 | | Cleveland | OH | 44122 | |
| Rss Ubsbb2012-C2 - Il Sw, LLC | Attn: Jack Cunningham | 200 S Biscayne Blvd | Suite 3550 | | Miami | FL | 33131 | |
| Salisbury Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 | |
| Scottsdale Fashion Square LLC | | 7014-590 East Camelback Road | | | Scottsdale | AZ | 85251 | |
| SL Mall LLC | | PO Box 68065 | | | Newark | NJ | 07101-8086 | |
| SL Mall, LLC | | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Sommerset Collection Limited Partnership | | 100 Galleria Officeentre | Suite 427 | | Southfield | MI | 48034 | |
| Spark JC, LLC | | 601 Gates Road | Suite 1 | | Vestal | NY | 13850 | |
| Spark JC, LLC | | PO Box 412842 | | | Boston | MA | 02441 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Receivership | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Receivership | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Receivership | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Spotsylvania Mall Comp | | PO Box 932400 | | | Cleveland | OH | 44193 | |
| Spotsylvania Mall Company | | 2277 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| Spotsylvania Mall Company | | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| SPUS9 FB Paddock Prop, LLC | c/o Fairbourne Properties, LLC | Attn: Asset Manager | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| Star-West Parkway Mall, LP | | PO Box 844767 | | | Los Angeles | CA | 90084-4767 | |
| Star-West Parkway Mall, LP | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Street Retail, Inc | | Lockbox #9320 | PO Box 8500 | | Philadelphia | PA | 19178-9320 | |
| Street Retail, Inc | c/o Federal Realty Investment | PO Box 8500-9320 | | | Philadelphia | PA | 19178-9320 | |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | PO Box 79408 | | | City of Industry | CA | 91716-9408 | |
| Street Retail, Inc. | RE THE POINT - Store No. 5065 | c/o Federal Realty Investment Trust | Attn: Legal Dept | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |
| The Connecticut Post Limited Partnership | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| The Connecticut Post Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| The Connecticut Post Limited Partnership | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| The Macerich Company | Attn: Andrew Beshay | 401 Wilshire Blvd | | | Santa Monica | CA | 90401 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Macerich Partnership, LP | dba Fashion Outlets of Chicago LLC | PO Box 848927 | | | Los Angeles | CA | 90084-8927 | |
| The Marion Plaza, Inc. | | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| The Prudential Insurance Company of America | | PO Box 101241 | | | Atlanta | GA | 30392-1241 | |
| The Prudential Insurance Company of America | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| The Shops at Summerlin North, LP | Attn: Legal Department | 10845 Griffith Peak Drive | Suite 160 | | Las Vegas | NV | 59135 | |
| The Shops at Summerlin North, LP | c/o The Howard Hughes Corporation | Attn: General Counsel | One Galleria Tower, 22nd Floor | 13355 Noel Road | Dallas | TX | 75240 | |
| Triangle Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group | Joseph Saponaro, COO/ Chief Legal Officer | 1010 Northern Boulevard | Ste. 234 | Great Neck | NY | 11021 | |
| Triangle Town Center Realty Holdings LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Boulevard | Ste 212 | Great Neck | NY | 11021 | |
| Turnberry/Centra Sub. LLC. | c/o Turnberry Associates. | Attn: Legal Department / Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| TWC Chandler LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Tysons Corner Holdings LLC | | 1961 Chain Bridge Road | Suite 105 | | Mclean | VA | 22102 | |
| Valley Stream Green Acres LLC | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 | |
| Valley Stream Green Acres LLC | | PO Box 844377 | | | Los Angeles | CA | 90084-4377 | |
| Water Tower LLC | c/o Metlife Investment Management LLC | Attn: Managing Director | 125 S. Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| Water Tower Owner LLC | | PO Box 736746 | | | Dallas | TX | 75373-6746 | |
| WEA Palm Desert LP | c/o Jones Lang LaSalle Americas, Inc. | 6365 Halcyon Way | Ste 970 | | Alpharetta | GA | 30005 | |
| Westland Mall Partners, LLC | | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| W-PT Town Square VII, L.L.C | c/o Fairbourne Properties, LLC | Attn: George Manojlovic | SRMF Town Square Owner LLC | 1 East Wacker Drive, Suite 2900 | Chicago | IL | 60601 | |
| W-PT Town Square VII, L.L.C | c/o Pine Tree Commercial Realty, LLC | 40 Skokie Boulevard | Suite 610 | | Northbrook | IL | 60062 | |
| YTC Mall Owner LLC | | 26074 Network Place | | | Chicago | IL | 60673-1260 | |
| YTC Mall Owner, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 9 of 9

Document Ref: 38OGU-DUKX2-SLY42-4XND3

# **<u>Exhibit D</u>**



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Centennial | c/o Steerpoint Capital | Attn: Bo Okoroji | bo@steerpointcapital.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its m | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | | tswan@craigrealtygroup.com |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Kohan | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | legal@kohanretail.com |
| Macerich Northwestern Associates | | | broadwayplazaar@macerich.com |
| Macerich Twenty Ninth Street, LLC | | | twentyninthstreetbouldercrossroadsar@macerich.com |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| The Macerich Company | Attn: Andrew Beshay | | andrew.beshay@macerich.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

Document Ref: 38OGU-DUKX2-SLY42-4XND3

# **Exhibit E**

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| 31st Steinway Partners LLC | | 140 East 45st | | | New York | NY | 10017 |
| Acadiana Mall CMBS, LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Algonquin Commons LLC and Algonquin Phase I Associates, LLC | c/o Mid-America Asset Management, Inc. | Attn: Jean M. Zoerner | One Parkview Plaza | 9th Fl | Oakbrook Terrace | IL | 60181 |
| Ameream LLC | c/o Ameream Management LLC | One Meadowlands Plaza | Sixth Floor | | Eash Rutherford | NJ | 07073 |
| Antelope Valley Shop, LLC | | 5752 Country Club Pkwy | | | San Jose | CA | 95138 |
| Atlantic City Associates | c/o Tanger Properties LP | PO Box 414225 | | | Boston | MA | 02241-4225 |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 |
| Augusta Mall, LLC | c/o Augusta Mall, LLC | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Beachwood Place Mall, LLC | c/o Beachwood Place | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 |
| Bergen Mall Owner LLC | | 210 Route 4 | | | East Paramus | NJ | 07652 |
| Brickell City Centre Retail LLC | | PO Box 772992 | | | Chicago | IL | 60677-0292 |
| Brickell City Centre Retail LLC | | Three Brickell City Centre | 98 SE 7 Street | Suite 500 | Miami | FL | 33131 |
| Bridge Group Investments II, LLC | | 5752 Country Club Pkwy | | | San Jose | CA | 95138 |
| Bridge Group Investments II, LLC | c/o Steerpoint Capital II, LLC | 1150 S. Olive St | Suite 10-133 | | Los Angeles | CA | 90015 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market St | Suite 460 | Wilmington | DE | 19801 |
| Brookfield Sq Joint Venture | | CBL #0452 | PO Box 955607 | | St Louis | MO | 63195-5607 |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 |
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | Attn: President | 2030 Hamilton Place Boulevard, Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 |
| Brunswick Square Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Brunswick Square Mall, LLC | Attn: Legal | 180 East Broad Street | FL 21 | | Columbus | OH | 43215 |
| Brunswick Square Mall, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | Norty Syracuse | NY | 13212 |
| Centennial | Spinoso Management Group, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Champaign Market Place L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Champaign Market Place L.L.C. | | Market Place Shopping Center | 2000 North Neil St. | | Champaign | IL | 61820 |
| Champaign Market Place L.L.C. | c/o Market Place Shopping Center | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| Cherry Hill Center, LLC | c/o Preit Services, LLC | 200 Broad Street | 3rd Floor | | Philadelphia | PA | 19102 |
| Coastland Center, LLC | Attn: General Manager | 1900 Tamiami Trail North | | | Naples | FL | 34102 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Coastland Center, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Columbia Mall L.L.C. | Attn: General Manager | 2300 Bernadette Dr. | | | Columbia | MO | 65203 |
| Columbia Mall L.L.C. | c/o Columbia Mall (MO) | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Columbus Outlets, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Coroc/Rehoboth III L.L.C. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Coroc/Riviera L.L.C. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| CP Commercial Delaware, LLC | c/o Robert L. Stark Enterprises, Inc. | Attn: Robert L Stark | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 |
| Crocker Park Delaware | Attn: Robert L. Stark | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 |
| Cross gates Mall General Company Newco, LLC | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| Crystal Run Galleria LLC | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| Crystal Run Galleria LLC | Manufacturers Traders Tru | PO Box 8000 Dept #534 | | | Buffalo | NY | 14267 |
| CVM Holdings, LLC | c/o Crabtree Valley Mall | Attn: Mall Management Office | 4325 Glenwood Avenue | | Raleigh | NC | 27612 |
| CVM Holdings, LLC | c/o Pacific CVM Management, LLC. | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Deerbrook Mall, LLC | | 20131 Hwy 59 N | | | Humble | TX | 77338 |
| Deerbrook Mall, LLC | Attn: Law/Lease Administration Department | c/o Deerbrook Mall | 110 N Wacker Dr. | | Chicago | IL | 60606 |
| E&P at Est Brunswick LLC | C/O Paramount Realty Services | PO Box 6296 | | | Hicksville | NY | 11802-6296 |
| Easton Town Center II, LLC | c/o Steiner Real Estate Services, LLC | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 |
| Edison Mall, LLC | c/o WPG | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 |
| Eklecco Newco LLC | | 4 Clinton Square | | | Syracuse | NY | 13202-1078 |
| Eklecco Newco LLC | | PO Box 8000 Dept 535 | | | Buffalo | NY | 14267 |
| Fairfax Company of Virginia L.L.C. | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Fashion Outlets at Foxwoods LLC | c/o Tanger Properties LP | PO Box 414225 | | | Boston | MA | 02241-4225 |
| Fashion Outlets at Foxwoods, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 |
| Fox Hill Mall, LP | | 11601 Wilshire Boulevard | 11th Fl | | Los Angeles | CA | 90025 |
| Fsh Associates L.P. | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Galveston Outlets, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| GCP-Glenbrook L.L.C. | | 110 N Wacker Drive | | | Chicago | IL | 60606 |
| Ggp-Four Seasons L.L.C. | | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| Ggp-Four Seasons L.L.C. | | PO Box 86 | | | Minneapolis | MN | 55486-2427 |
| GGP-Providence Place LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Glimcher Supermall Venture, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 |
| Govenor's Square Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Greece Ridge, LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 |
| Greece Ridge, LLC | c/o Wilmorite Management Group | PO Box 8000 | Dept 981 | | Buffalo | NY | 14267 |
| Greene Town Center LLC | | 5500 New Albany Road East | Third Floor | | New Albany | OH | 43054 |
| Holyoke Mall Company, L.P. | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| Lake Buena Vista Joint Venture, LLC | | 1725 University Drive | Suite 420 | | Coral Springs | FL | 33071 |
| M & J - Big Waterfront Town Center I, LLC | c/o Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | Two N. LaSalle Street, Suite 1700 | | Chicago | IL | 60602 |
| Mall at Great Lakes, LLC, | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 |
| Mall at Irving, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 |
| Mall at Jefferson Valley, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Melbourne Square, LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 |
| Mid-South Outlet Shops, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| MOAC Mall Holdings LLC | | 60 East Broadway | | | Bloomington | MN | 55425-5550 |
| MOAC Mall Holdings LLC | c/o Mall of America Management Office | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425-2640 |
| Moac Mall Holdings LLC | NW 5826 | PO Box 1450 | | | Minneapolis | MN | 55485-5826 |
| MSCI 2011-C2 Ingram Park, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| MSCI 2011-C2 Ingram Park, LLC | Attn: Alex Dimock | 1722 Routh Street | Suite 1500 | | Dallas | TX | 75201 |
| MSCI 2011-C2 Ingram Park, LLC | c/o Situs AMC | Attn: Whitney Wheeler | 2 Embarcadero Center, 8th Floor | | San Francisco | CA | 94111 |
| MSM Property L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| MSM Property L.L.C. | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| MSM Property L.L.C. | c/o Mall St. Matthews | 5000 shelbyville Road | | | Louisville | KY | 40207 |
| Oakwood Hills Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| OK City Outlets, LLC | c/o CBL & Associates Management, Inc. | Attn: General Counsel | CBL Center- Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 |
| OK City Outlets, LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 |
| Omaha Outlets SPE, LLC | | 21209 Nebraska Crossing Drive | #C-100 | | Gretna | NE | 68028 |
| Omaha Outlets SPE, LLC | | 21311 Nebraska Crossing Drive | Space/Suite #B-119 | | Gretna | NE | 68028 |
| Omaha Outlets SPE, LLC | c/o Century Development | 1505 N. 203rd Street | | | Elkhorn | NE | 68022 |
| Omaha Outlets SPE, LLC | c/o Laughlin, Peterson & Lang | Attn: James Lang | 11718 Nicholas Street | Suite 101 | Omaha | NE | 68154-4413 |
| Orchard Urban Limited Partnership | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 |
| Outlet Mall of Savannah, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Outlet Resource Group | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Outlets at Westgate, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Palm Beach Mall Holdings | c/o New England Development | One Wells Avenue | | | Newton | MA | 02460 |
| Pembroke Lakes Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Pembroke Lakes Mall, LLC | Attn: General Manager | 11401 Pines Blvd. | | | Pembroke Pines | FL | 33026 |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: General Counsel | 180 E. Broad Street | Floor 20 | Columbus | OH | 43215 |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: Senior Leasing Counsel | 111 Monument Circle | Suite 3500 | Indianapolis | IN | 46204 |
| PFP Columbus II, LLC, | c/o Wpg | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Gary Karl | 100 N. Pacific Coast Highway | Suite 1925 | El Segundo | CA | 90245 |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | Attn: Managing Member | 2029 Century Park East | Suite 1550 | Los Angeles | CA | 90067 |
| Poughkeepsie Galleria, LLC | | 4 Clinton Square | | | Syracuse | NY | 13202-1078 |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| PR Capital City Limited Partnership | c/o Preit Services, LLC | The Bellevue | 200 S. Broad Street | 3rd Floor | Philadelphia | PA | 19102 |
| PR North Dartmouth LLC | do PREIT Services, LLC | Attn: General Counsel | 200 South Broad St | The Bellevue, Third Floor | Philadelphia | PA | 19102 |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| Pr Patrick Henry LLC | Preit Associates LP | PO Box 951750 | | | Cleveland | OH | 44193-1750 |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 |
| PR Viewmont LP | c/o Preit Services, LLC | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 |
| PREIT | PR North Dartmouth LLC; PREIT Services, LLC | Attn: General Counsel | 200 South Broad Street | The Bellevue, Third Floor | Philadelphia | PA | 19102 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PREIT | PREIT Services, LLC | 2005 Market Street, Suite 1000 | | | Philadelphia | PA | 19103 |
| Preit Associates LP | PR Viewmont LP | PO Box 951773 | | | Cleveland | OH | 44193 |
| Preit Associates LP | | DBA WG PARK, LP | PO Box 373747 | | Cleveland | OH | 44193 |
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue, Suite 4A | | Margate | NJ | 08402 |
| PREIT Services, LP | | PO Box 73287 | | | Cleveland | OH | 44193 |
| Pyramid Walden Company, L.P. | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| RE Express Real Estate Lease Contract | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| RED Development LLC | | 2502 E Camelback Rd | Ste 200 | | Phoenix | AZ | 85016-4284 |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | | 7500 College Blvd. | Suite 750 | | Overland Park | KS | 66210 |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | | One East Washington | Suite 300 | | Phoenix | AZ | 85004 |
| Red Sparks SPE, LLC, Big Sparks LLC, and Big Sparks Reverse LLC | c/o Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe | Suite 3500 | Chicago | IL | 60606 |
| Roseville Shoppingtown LLC | | 11601 Wilshire Boulevard | 11th Fl | | Los Angeles | CA | 90025 |
| Roseville Shoppingtown LLC | | Lockbox 910782 | PO Box 31001-0782 | | Pasadena | CA | 91110-0782 |
| Rpt Realty LP | | PO Box 30344 | | | Tampa | FL | 33630 |
| Rpt Realty LP | | Woodbury Lakes | PO Box 350018 | | Boston | MA | 02241-0518 |
| RPT Realty, L.P. f/k/a Ramco-Gershenson Properties, L.P. | c/o Kimco Realty Corporation | Attn: Legal Department | 500 North Broadway | Suite 201 | Jericho | NY | 11753 |
| Rreef America Reit II Corp. Hh | c/o RREEF Management LLC | Attn: Matt Galas | 222 South Riverside Plaza | 34th Floor | Chicago | IL | 60606 |
| RSE Independence, LLC | | 200 Vesey Street | | | New York | NY | 10281 |
| Sherman Oaks Fashion Associates, LP | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Simon/PREIT Gloucester Development, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| South Coast Plaza | | PO Box 54876 | | | Los Angeles | CA | 90074-4876 |
| Southpark Mall LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 |
| Sparks Legends Development, Inc. | c/o Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe | Suite 3500 | Chicago | IL | 60606 |
| Sparks Legends Development, Inc. | c/o Lighton Tower | 7500 College Blvd | Suite 750 | | Overland Park | KS | 66210 |
| Spinosa Real Estate Group, DLS, LLC | c/o TM Wellington Green Mall, LP | Attn: Lease Administration | 112 Northern Concourse | | Norty Syracuse | NY | 13212 |
| Spinoso | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Spinoso | | 200 East Long Lake Road | P.O. Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Spinoso | c/o Crossroads Center (MN) | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 |
| Spinoso | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N. Wacker Dr | | Chicago | IL | 60606 |
| Spinoso | Crossroads Center (MN) | Attn: General Manager | 4101 West Division Street | | St. Cloud | MN | 56301 |
| Spinoso | Mershops Galleria at Sunset LLC | Attn: Mall Office | 1300 W Sunset Rd | | Henderson | NV | 89014 |
| Spinoso | Mershops Galleria at Sunset LLC | c/o Steerpoint Capital | Attn: Bo Okoroji | 1150 S. Olive Street, Floor 10, Suite 10-133 | Los Angeles | CA | 90015 |
| Spinoso | Shoppes at Buckland Hills, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | North Syracuse | NY | 13212 |
| Spinoso | WFB, NA, TTE for GECMC05-C1 | C-III Asset Management LLC | Attn: John Marshall, CMBS REO | 5221 N. O'Connor Blvd, Suite 600 | Irving | TX | 75039 |
| Spinoso Real Estate Group DLS, LLC | c/o Spinoso Real Estate Group DLS, LLC. | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Receivership | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Receivership | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Receivership | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Spinoso Real Estate Group, copy to Acadiana Mall CMBS, LLC Recievership | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 |
| Star-West Franklin Park, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 |
| Star-West Parkway Mall, LP | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 |
| Successor-in-interest to Brunswick Square Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Successor-in-interest to Brunswick Square Mall, LLC | Attn: Legal | 180 East Broad Street | FL 21 | | Columbus | OH | 43215 |
| Successor-in-interest to Brunswick Square Mall, LLC | c/o Spinoso Real Estate Group, DLS, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 |
| Tanger Branson, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Daytona, LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 |
| Tanger Daytona, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Fort Worth, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Grand Rapids, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 N Market Street, 16th Floor | | Wilmington | DE | 19801 |
| Tanger Nashville, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger National Harbor LLC | | PO Box 414408 | | | Boston | MA | 02241-4408 |
| Tanger National Harbor, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Outlets Deer Park | | PO Box 415380 | | | Boston | MA | 0241-5380 |
| Tanger Outlets Deer Park, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 |
| TANGER SAN MARC LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 |
| The Waterfront Partners | c/o Continental Real Estate | 150 E. Broad Street | Suite 800 | | Columbus | OH | 43215 |
| Tm Northlake Mall LP | Spinoso Real Estate Group Dls LLC | Attn Accounts Receivable | PO Box 603051 | | Charlotte | NC | 28260-3051 |
| Town Center at Aurora, LLC. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| TRCC/Rock Outlet Center, LLC | | 4436 Lebec Road | | | Lebec | CA | 93243 |
| TRCC/Rock Outlet Center, LLC | c/o Hartman Simons & Wood LLP | Attn: Benno G. Rothschild, Jr. | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 |
| TRCC/Rock Outlet Center, LLC | c/o Rockefeller Group Development Corporation | Attn: Tom Mc Cormick | 4 Park Plaza | Suite 840 | Irvine | CA | 92614 |
| TRCC/Rock Outlet Center, LLC | c/o Rockefeller Group International, Inc. | Attn: Gisele F. de Cheabert | 1221 Avenue of the Americas | | New York | NY | 10020 |
| TWMB Associates, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 |
| VF Mall, LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| Washington Prime | | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 |
| Waterfront Lakes Town Center, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 |
| West Acres Dev LLP | | 3902 13th Ave South | Suite 3717 | | Fargo | ND | 58103-7512 |
| West Acres Development, LLP | | Box 9978 | | | Fargo | ND | 58106-9978 |
| Westfield | | One Park Circle, PO Box 5001 | | | Westfield Center | OH | 44251 |
| Westfield Garden State | c/o Garden State Plaza LP | File# 56816 | | | Los Angeles | CA | 90074-6816 |
| Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Westland Garden State Plaza Limited Partnership | | 2049 Century park East | 41st Fl | | Los Angeles | CA | 90067 |
| Westland Garden State Plaza Limited Partnership | | PO Box 56816 | | | Los Angeles | CA | 90074-6816 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties, LP | Attn: Senior Vice President, Director of Leasing | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street, 43rd Floor | | | New York | NY | 10281-1023 |
| WG PARK, L.P. | c/o Preit Services, LLC | 200 South Broad Street | 3rd Floor | | Philadelphia | PA | 19102 |
| Wheaton Plaza Regional Shopping Center LLP, Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 |
| W-LD Legends Owner VII, L.L.C. | | The Legends Outlets | 1843 Village West Parkway | Suite C127 | Kansas City | KS | 66111 |
| W-LD Legends Owner VII, L.L.C. | c/o Daspin & Aument, LLP | 227 West Monroe Street | Suite 3500 | | Chicago | IL | 60606 |
| W-LD Legends Owner VII, L.L.C. | c/o KKR Legends L.L.C. | RED Legacy Asset Management | c/o Heather Trower | 4717 Central Avenue | Kansas City | MO | 64112 |
| WP BTC LLC | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 |
| Wp Btc LLC | | PO Box 713125 | | | Chicago | IL | 60677-0325 |
| YTC Mall Owner, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

Document Ref: 38OGU-DUKX2-SLY42-4XND3

# Exhibit F



**Exhibit F**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| MSCI 2011-C2 Ingram Park, LLC | c/o Situs AMC | Attn: Whitney Wheeler | whitneywheeler@situsamc.com |
| MSCI 2011-C2 Ingram Park, LLC | Attn: Alex Dimock | | alex.dimock@hklaw.com |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PREIT | PREIT Services, LLC | | shelby.troy@preit.com |
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Spinoso | Mershops Galleria at Sunset LLC | c/o Steerpoint Capital | bo@steerpointcapital.com |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis C. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

# **Exhibit G**



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Alderwood Mall L.L.C. | Attn: General Manager | 3000 - 184th Street SW | Room 145 | | Lynnwood | WA | 98037 |
| Alderwood Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Altamonte Mall, LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Arizona Mills Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Arundel Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Battlefield Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Baybrook Mall, LLC | c/o Baybrook Mall | 110 N. Wacker Dr | | | Chicago | IL | 60606 |
| Bellwether Properties of Massachusetts Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Birch Run Outlets II, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Birch Run Outlets II, LLC | | PO Box 776330 | | | Chicago | IL | 60677-6330 |
| Boise Mall, LLC | c/o Price Developmentcompany, Limited Partnership | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market St | Suite 460 | Wilmington | DE | 19801 |
| Brookfield Sq Joint Vntre | CBL #0452 | PO Box 955607 | | | St Louis | MO | 63195-5607 |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 |
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | Attn: President | 2030 Hamilton Place Boulevard, Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 |
| Carolina Place L.L.C | c/o Carolina Place L.L.C | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Castleton Square, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Charlotte Outlets, LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Parkway | 1st Fl | | Roseland | NJ | 07068-1029 |
| Chicago Premium Outlets Expansion, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Christiana Mall LLC | c/o Cristiana Mall | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| City Creek  Center Associates LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Clarkamas Mall L.L.C | c/o Clackamas Town Center | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Coconut Point Town Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Colorado Mills Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Columbiana Centre, LLC | | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Coral Ridge Mall, LLC | Attn: General Manager | 1451 Coral Ridge Ave | | | Coralville | IA | 52241 |
| Coral Ridge Mall, LLC | Attn: Law/Lease Administration ,Department | c/o Coral Ridge Mall | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 |
| Coral Ridge Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Coral-Cs/Ltd. Associates | | 225 West Washington | Street | | Indianapolis | IN | 46204 |
| Coronado Center L.L.C. | c/o Coronado Center L.L.C. | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Cpg Finance II LLC | c/o SIMON Property Group - Premium Outlets | Attn: Lease Administration for 29 Vacaville Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| CPG Mercedes, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 4



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CPG Mercedes, L.P. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| CPG Partners, L.P. | c/o Simon Premium Outlets | Attn: Lease Services | 60 Columbia Road | | Morristown | NJ | 07960 |
| CPG Partners, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | Building B, 3rd Floor | Indianapolis | IN | 46204-3438 |
| Del Amo Fashion Center Operating Company, LLC. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Dolphin Mall Associates LLC | | 200 East Long Lake Road | P. O. Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Dolphin Mall Associates LLC | | Department 189501 | PO Box 67000 | | Detroit | MI | 48267-1895 |
| Empire Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Fashion Centre Mall, LLC | | PO Box 402792 | | | Atlanta | GA | 30384-2792 |
| Fashion Centre Mall, LLC | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Fashion Place, LLC | Attn: General Manager | 6191 S State Street | | | Murray | UT | 84107 |
| Fashion Place, LLC | c/o Fashion Place, LLC | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 |
| Fashion Show Mall LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Fashion Valley Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Florida Mall Associates, Ltd. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Fox River Shopping Center, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Fox River Shopping Center, LLC | | 4301 West Wisconsin Ave | | | Appleton | WI | 54913 |
| GGP Northridge Fashion Center, LP | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| GGP Staten Island Mall, LLC | c/o Staten Island Mall - Phase II | 110 N. Wacker Dr | | | Chicago | IL | 60606 |
| GGP-MAINE MALL L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| GGP-Tucson Mall L.L.C | c/o Tucson Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Gilroy Premium Outlets, LLC | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 |
| Glendale I Mall Associates, LP | c/o Glendale Galleria | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Grand Prarie Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Grapevine Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Gulf Coast Factory Shops Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Hoover Mall Limited, L.L.C. | Attn: Law/Lease Administration ,Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Hoover Mall Limited, L.L.C. | c/o Riverchase Galleria | Attn: General Manager | 2000 Riverchase Galleria | Space 147-C | Birmingham | AL | 35244 |
| Hulen Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Jersey Shore Premium Outlets, LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Jordan Creek Town Center, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | 7875 Montgomery Road | | | Cincinnati | OH | 25236 |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 |
| Kittery Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | INDIANAPOLIS | IN | 46204-3438 |
| La Cantera Retail Limited Partnership | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| La Cienega Partners Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Lynnhaven Mall L.L.C. | Attn: Law/Lease Administration Department | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Mall at Auburn, LLC | | 14193 Collections Cntr Dr | | | Chicago | IL | 60693 |
| Mall at Auburn, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Briarwood, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Concord Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall of Louisiana, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Mall of Louisiana, LLC | | 6401 Bluebonnet Blvd | Suite 5050 | | BATON ROUGE | LA | 70836-5050 |
| Mayfair Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Mayflower Cape Cod, LLC | | 14174 Collections Center Drive | | | Chicago | IL | 60693 |
| Mayflower Cape Cod, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 4

 STRETTO

**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Milpitas Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Natick Mall, LLC | Attn: General Manager | 1245 Worcester St. | Suite 1218 | | Natick | MA | 01760 |
| Natick Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Natick Mall, LLC | SDS-12-3111 | PO Box 86 | | | Minneapolis | MN | 55486-3111 |
| Norfolk Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| North Star Mall, LLC | c/o North Star Mall | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Oaks Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Orlando Vineland PO, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Park City Center LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Park City Center LLC | Attn: General Manager | 142 Park City Center | | | Lancaster | PA | 17601 |
| Park Meadows Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Parks at Arlington, LLC | | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| Perimeter Mall, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Perimeter Mall, LLC | | PO Box 860381 | | | Minneapolis | MN | 55486-0381 |
| Perimeter Mall, LLC | Attn: General Manager | 4400 Ashford Dunwoody Road | | | Atlanta | GA | 30346 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Rancho Mall, LLC | | 600 Superior Avenue East | Suite 1500 | | Cleveland | OH | 44114 |
| Rancho Mall, LLC | c/o Victoria Gardens | Attn: Law/Lease Administration,Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 |
| Ridgedale Center, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| River Crossing Shoppes, LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| River Crossing Shoppes, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| Rouse Fashion Place, LLC | c/o Fashion Place, LLC | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 |
| RPI Carlsbard, L.P. | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 |
| RPI Greenville Mall LP | | 200 Vesey Street | | | New York | NY | 10281 |
| Saint Louis Galleria L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Short Pump Town Center, LLC | | 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 |
| SIG Dadeland Associates, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Capital Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property  Group (Texas), L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group LP | | 3788 Paysphere Circle | | | Chicago | IL | 60674 |
| Simon Property Group LP | | 7731 Reliable Pkwy | | | Chicago | IL | 60686-007 |
| Simon Property Group LP | | 7800 Reliable Pkwy | | | Chicago | IL | 60686-0078 |
| Simon Property Group LP | | 867655 Reliable Pkwy | | | Chicago | IL | 60686-0076 |
| Simon Property Group LP | | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 |
| Simon Property Group LP | | PO Box 713463 | | | Chicago | IL | 60677-4363 |
| Simon Property Group LP | | PO Box 772986 | | | Chicago | IL | 60677-0286 |
| Simon Property Group LP | | PO Box 775758 | | | Chicago | IL | 60677-5758 |
| Simon Property Group LP | | PO Box 776438 | | | Chicago | IL | 60677-6468 |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384-1484 |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | | Chicago | IL | 60686-0076 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue, Suite 1105 | | Wilmington | DE | 19801 |
| Simon Property Group, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group, LP | | dba Cordova Mall | 867670 Reliable Pkwy | | Chicago | IL | 60686-0076 |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Simon/PREIT Gloucester Development, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Sooner Fashion Mall, L.L.C. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| Southland Center, LLC | Attn: General Manager | 23000 Eureka Road | | | Taylor | MI | 48180 |
| Southpoint Mall, LLC | | The Streets at Southpoint | 6910 Fayetteville Road | | Durham | NC | 27713 |
| Southpoint Mall, LLC | c/o Southpoint Mall, LLC | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration ,Department | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 |
| Stonetown Shopping Center, L.P. | c/o Stonestown Galleria | 3251 Twentieth Avenue | Ste 300 | | San Francisco | CA | 94132 |
| Stonetown Shopping Center, L.P. | c/o Stonewood Galleria | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| Tampa Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Taubman Auburn Hills Associates Limited Partnership | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Taubman Cherry Creek Shopping Center, L.L.C | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Temecula Town Center Associates, LLC | | 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 |
| The Mall in Columbia Business Trust | | 10300 Little Patuxent Parkway | | | Columbia | MD | 21044 |
| The Mall in Columbia Business Trust | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| The Retail Property Trust | | PO Box 772854 | #S#19284000103 | | Chicago | IL | 60677-2854 |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| The Woodlands Mall Associates, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| The Woodlands Mall Associates, LLC | | The Woodlands Mall | 1201 Lake Woodlands Drive | #700 | The Woodlands | TX | 77380 |
| Town East Mall, LLC | | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 |
| Towson Tc, LLC | Attn: General Manager | 825 Dulany Valley Road | | | Towson | MD | 21204 |
| Towson Tc, LLC | c/o Towson Town Center | Attn:: Law/Lease Department | 110 N/ Wacker Dr | | Chicago | IL | 60606 |
| Tucson Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Tyler Mall Limited Partnership | | 350 N. Orleans St. Suite 300 | | | Chicago | IL | 60654-1607 |
| Tyler Mall Limited Partnership | Attn: LawLease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Urban Shopping Cntrs, LP | dba Southpoint Mall, LLC | PO Box 86, SDS-12-2886 | | | Minneapolis | MN | 55486-2886 |
| Valley Plaza Mall, LP | Attn: Law/Lease Administration Dept | 110 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Westroads Mall L.L.C. | Attn: Law/Lease Department | c/o Westroads Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties, LP | Attn: Senior Vice President, Director of Leasing | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street, 43rd Floor | | | New York | NY | 10281-1023 |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Willowbrook Mall (TX), LLC | Attn: Law/Leasing Administration Department | c/o Williowbrook Mall TX | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 |
| Woodburn Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 41 of 71

# Exhibit H



**Exhibit H**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | bmexin@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# Exhibit I



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Bellwether Properties of South Carolina Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Braintree Property Associates Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Charles Mall Company Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Charlotte Outlets, LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Parkway | 1st Fl | | Roseland | NJ | 07068-1029 |
| Chelsea Las vegas Holdings, LLC | c/o Premium Outlets | 105 Eisenhower Parkway | | | Roseland | NJ | 07068-1029 |
| Chelsea Pocono Finance, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Chicago Premium Outlets Expansion, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| CPG FINANCE II LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Cpg Finance II LLC | c/o SIMON Property Group - Premium Outlets | Attn: Lease Administration for 29 Vacaville Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Cpg Houston Holdings, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 |
| CPG Mercedes, L.P. | | 105 Eisenhower Parkway | 1st Floor | | Roseland | NJ | 07068-1029 |
| CPG Mercedes, L.P. | | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| CPG Partners, L.P. | c/o Simon Premium Outlets | Attn: Lease Services | 60 Columbia Road | Building B, 3rd Floor | Morristown | NJ | 07960 |
| CPG Partners, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| CPG Round Rock, L.P. | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Emi Santa Rosa Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Franklin Mills Associates Limited Partnership MS Management Associates, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Galleria at Wolfchase, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Green Hills Mall Trg LLC | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 |
| GREEN HILLS MALL TRG LLC | | PO BOX 674523 | | | Detroit | MI | 48267-4523 |
| Greenwood Park Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Gulfport Factory Shops Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Hamilton Tc, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Hamilton Tc, LLC | | 867974 Reliable Pkwy | | | Chicago | IL | 60686-0079 |
| HG Galleria I, II, III, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Jersey Shore Premium Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Jersey Shore Premium Outlets, LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| JG Elizabeth II, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 |
| JG Elizabeth II, LLC | | PO Box 775273 | | | Chicago | IL | 60677-5273 |
| King of Prussia | King of Prussia Associates(Disregarded) | 160 North Gulph Rd Ste 2700 | | | King Of Prussia | PA | 19406 |
| King of Prussia Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| King of Prussia Associates | | PO Box 829413 | | | Philadelphia | PA | 19182-9413 |
| King of Prussia Associates | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 |
| Kittery Premium Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Kittery Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| KS Springfield Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Lakeline Developers | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Las Vegas North Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Lehigh Valley Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Lehigh Valley Mall, LLC | | PO Box 829446 | | | Philadelphia | PA | 19182-9446 |
| Lighthouse Place Premium Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Lighthouse Place Premium Outlets, LLC | | PO Box 827749 | | | Philadelphia | PA | 19182-7749 |
| Livermore Premium Outlets II, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Mall at Gurnee Mills, LLC | | PO Box 100305 | | | Atlanta | GA | 30384-0305 |
| Mall at Gurnee Mills, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Katy Mills, L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Miami International, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Mall at Northshore, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Potomac Mills, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Rockingham, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Smith Haven, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall at Summit, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Mall of Georgia, L.L.C. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Meadowood Mall Spe, LLC, | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| MNH Mall, L.L.C., | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Newport Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Norfolk Outlets, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Norfolk Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Ontario Mills Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Opry Mills Mall Limited Partnership, | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Orland, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Orlando Outlet Owner LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Orlando Outlet Owner LLC | | PO Box 772811 | | | Chicago | IL | 60677-2811 |
| Orlando Vineland PO, L.P. | c/o Simon Premium Outlets | Attn: Lease Services | 60 Columbia Road | Building B, 3rd Floor | Morristown | NJ | 07960 |
| Orlando Vineland PO, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Outlet Village of Hagerstown Limited Partnership | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Penn Ross Joint Venture | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Penn Square Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| PFP 4 Outlets LLC | | 12750 High Bluff Drive | Suite 250 | | San Diego | CA | 92130 |
| PFP 4 Outlets LLC | | 603 North Highway 101 | Suite C | | Solana Beach | CA | 92075 |
| Pheasant Lane Realty Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Philadelphia Premium Outlets, LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Plaza Carolina Mall, L.L.C. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Premium Outlet Partners L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Prime Outlets at Pleasant Prarie II LLC | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Quaker Bridge Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Rockaway Center Associates, | | 225 West Washington Street | | | Indianapolis | IN | 46204 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 4



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| Shopping Center Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Shops at Mission Viejo, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Shops at St. Johns, LL | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Short Hill Associates, L.L.C | Attn: Francesca A Louisia | 200 East Long Lake Rd | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| Simon Capital GP | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Capital Gp | | PO Box 775758 | | | Chicago | IL | 60677-5758 |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 |
| Simon Property  Group (Texas), L.P., | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group LP | | 3788 Paysphere Circle | | | Chicago | IL | 60674 |
| Simon Property Group LP | | 7731 Reliable Pkwy | | | Chicago | IL | 60686-007 |
| Simon Property Group LP | | 7800 Reliable Pkwy | | | Chicago | IL | 60686-0078 |
| Simon Property Group LP | | 867655 Reliable Pkwy | | | Chicago | IL | 60686-0076 |
| Simon Property Group LP | | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 |
| Simon Property Group LP | | PO Box 713463 | | | Chicago | IL | 60677-4363 |
| Simon Property Group LP | | PO Box 772986 | | | Chicago | IL | 60677-0286 |
| Simon Property Group LP | | PO Box 775758 | | | Chicago | IL | 60677-5758 |
| Simon Property Group LP | | PO Box 776438 | | | Chicago | IL | 60677-6468 |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384-1484 |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | | Chicago | IL | 60686-0076 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | Wilmington | DE | 19801 |
| Simon Property Group, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group, LP | | dba Cordova Mall | 867670 Reliable Pkwy | | Chicago | IL | 60686-0076 |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| South Hills Village Associates, L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Southdale Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Southpark Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Southpark Mall Limited Partnership | c/o Limited Brands, Inc. | Attn: Corporate Real Estate Department | P. 0. Box 16000 | Three Limited Parkway | Columbus | OH | 43216 |
| Spg Prien, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Stoneridge Properties LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Sunrise Mills (MLP) Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Sunvalley Shopping Center LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| TACOMA Mall Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Tampa Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Tampa Westshore Associates Limited Partnership [International Plaza] | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| TB Mall at UTC LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| The Connecticut Post Limited Partnership | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 |
| The Connecticut Post Limited Partnership | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |
| The Connecticut Post Limited Partnership | | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 4

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 47 of 71



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| The Domain Mall II, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| The Domain Mall II, LLC | | PO Box 402408 | | | Atlanta | GA | 30384-2408 |
| The Falls Shopping Center Associates LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| The Retail Property Trust | | PO Box 772854 | #S#19284000103 | | Chicago | IL | 60677-2854 |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| The Town Center at Boca Raton Trust | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| The Town Center at Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 |
| Treasure Coast-Jcp Associates, Ltd. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Tucson Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| TVO Mall Owner LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| TVO MALL OWNER LLC | COMERICA BANK | DEPT 52701 | PO BOX 6700 | | Detroit | MI | 48267-0527 |
| Twin Clties Outlets Eagan LLC | c/o Paragon Outlets Partners LLC | 217 East Redwood Street | 21st Floor | | Baltimore | MD | 21202 |
| University Park Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| University Park Mall, LLC | | 867525 Reliable Parkway | | | Chicago | IL | 60686-0075 |
| Venues Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Walt Whitman Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| WEA Southpark LLC | | 11601 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 |
| WEA Southpark LLC | c/o Limited Brands, Inc. | Attn: Corporate Real Estate Department | P. 0. Box 16000 | Three Limited Parkway | Columbus | OH | 43216 |
| West Farms Mall, LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 |
| West Town Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Westchester Mall, LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 |
| Westchester Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Woodburn Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

# Exhibit J



**Exhibit J**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| King of Prussia Associates | | | 3172637091@simon.com |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | bmexin@simon.com |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3

# **Exhibit K**



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advizex | | 300 W Wilson Bridge Rd. | Suite 150 | | Worthington | OH | 43085 | |
| AdvizeX Technologies | | 6480 Rockside Woods Blvd S | Ste 190 | | Independence | OH | 44131 | |
| Advizex Technologies, LLC | #774019 | 4019 Solutions Center | | | Chicago | IL | 60677-4000 | |
| Air Force One | | 5800 Shier Rings Road | | | Dublin | OH | 43016 | |
| Aiss Sterling Infosystems | | 12445 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Akamai Technologies | | General PO Box #26590 | | | New York | NY | 10087-6590 | |
| Akamai Technologies, Inc. | | 145 Broadway | | | Cambridge | MA | 2142 | |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | 111 East Broadway | 11th Floor | Salt Lake City | UT | 84111 | |
| Alight | | 4 Overlook Point #4OP | | | Lincolnshire | IL | 30069 | |
| Alight Solutions, LLC | | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Amazon Web Services | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amerean LLC | | 1 Meadowlands Plaza | 14th Floor | | East Rutherford | NJ | 07073 | |
| Articulate Global Inc. | | Dept 3747 | PO Box 123747 | | Dallas | TX | 75312 | |
| Ary Roepcke Mulchaey, Pc | | 2 Miranova Plc, #600 | | | Columbus | OH | 43215 | |
| Asg Technologies Group Inc | | Cltibank, Fsb | PO Box 2197 | | Carol Stream | IL | 60132-2197 | |
| ASG Technologies Group, Inc. | | 708 Goodlette Road | | | North Naples | FL | 34102 | |
| Atlassian Pty Ltd | | 341 George St | | | Sydney | NSW 2000 | | Australia |
| Aurus, Inc | Attn: Punam Mutha | 1 Edgewater Dr | Suite 200 | | Norwood | MA | 02062 | |
| Bank of America - Merrill Lynch | | 250 Vesey Street | | | New York | NY | 10080 | |
| Bazaarvoice, Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. | | 11921 N. MoPac Expressway | Suite 420 | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. | | PO Box 671654 | | | Dallas | TX | 75267-1654 | |
| BlazeMeter, Inc. | | 785 Castro Street | | | Mountain View | CA | 4041 | |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | 1201 N Market St | 20th Floor | Wilmington | DE | 19801 | |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M Street NW | | Washington | DC | 20037 | |
| Blue Yonder, Inc. (formerly known as, JDA Software, Inc.) | | 15059 N. Scottsdale Rd. | Suite 400 | | Scottsdale | AZ | 85254 | |
| BMC Software, Inc. | | 2101 CityWest Boulevard | | | Houston | TX | 77042 | |
| BrowserStack Inc. | | 4512 Legacy Drive | Suite #100 | | Plano | TX | 75024 | |
| Buckeye Power Sales | | PO Box 489 | | | Blacklick | OH | 43004-0489 | |
| Capture Integration, Inc | | 330 Peters St SW | Suite 102 | | Atlanta | GA | 30313 | |
| Capture Integration, Inc | | 331 Peter St SW | Suite 102 | | Atlanta | GA | 30313 | |
| Capture One | | Roskildevej 39 | | | Frederiksberg | DK | 2000 | Denmark |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Inc. | | PO Box 75723 | | | Chicago | IL | 606755723 | |
| ComDoc Inc. | | 3458 massilon Road | | | Union town | OH | 44685 | |
| COMDOC INC. | | PO Box 932159 | | | Cleveland | OH | 44193 | |
| Concur Technologies, Inc | | 62157 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | | 62156 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | |
| Conductor Inc. | | 2 Park Avenue | 15th Floor | | New York | NY | 10016 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Contentstack LLC | | One Hallidie Plaza | Suite 306 | | San Francisco | CA | 94102 | |
| Coupa Software Inc. | | 1855 S. Grant Street | | | San Mateo | CA | 94402 | |
| Creatoriq | | 8605 Santa Monica Blvd | Pmb 82232 | | West Hollywood | CA | 90069 | |
| Crosscom National LLC | | 1994 Paysphere Circle | | | Chicago | IL | 60674 | |
| CrossCom National LLC | | 900 Deerfield Parkway | | | Buffalo Grove | IL | 60089 | |
| Crushftp, LLC | | 297 Kingsbury Grade | Suite 100 | | Stateline | NV | 89449-4470 | |
| CuraLinc, LLC dba CuraLinc Healthcare | | 314 W. Superior St. | Suite 601 | | Chicago | IL | 60654 | |
| Datacolor Inc | | PO Box 200834 | | | Pittsburgh | PA | 15251-0834 | |
| DocuSign Inc. | | 221 Main Street | Suite 1550 | | San Francisco | CA | 94105 | |
| Docusign, Inc | | Dept 3428 | PO Box 123428 | | Dallas | TX | 75312-3428 | |
| EMC Corporation | | 176 South Street | | | Hopkinton | MA | 1748 | |
| Emc Corporation | | 4246 Collection Cntr Dr | | | Chicago | IL | 60693 | |
| Entrust, Inc. | | Two Lincoln Center | 5420 LBJ Freeway | Suite 300 | Dallas | TX | 75240 | |
| Erwin | | 225 Broadhollow Rd | Ste 304 | | Melville | NY | 11747 | |
| Extensis | | 1500 SW First Ave | Suite 680 | | Portland | OR | 97201 | |
| Extensis | | 6975 SW Sandburg Street | Suite 200 | | Portland | OR | 97223-8089 | |
| Frontier Communications | | PO Box 20550 | | | Rochester | NY | 14602-0550 | |
| Fusionstorm | | 124 Grove Street | Suite 311 | | Franklin | MA | 2038 | |
| Gerber Technology | | 34 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Gerber Technology LLC [Lectra] | | 24 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Govdocs, Inc. | | 355 Randolph Ave | Suite 200 | | St. Paul | MN | 55102 | |
| Hard Fire Supp Sys,Inc | | 4645 A Westerville Rd | | | Columbus | OH | 43231 | |
| Ibm | | 4600 Lakehurst Court | | | Dublin | OH | 43016 | |
| Ibm Corporation | | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| Infor (US) | | NW 7418 | PO Box 1450 | | Minneapolis | MN | 55485-7418 | |
| Infor (US), Inc. | | 13560 Morris Road | | | Alpharetta | GA | 30004 | |
| Intelliq LLC | | 1204 Birkstone Court | | | Wake Forest | NC | 27587 | |
| Intelliqa Limited | | Bayfordbury Science Building, Lower Hatfield Road | | | Hertford | | SG13 8LD | United Kingdom |
| Invisionapp Inc. | | PO Box 32126 | | | New York | NY | 10087 | |
| JAMF Software, LLC | | 100 Washington Ave S | Suite 1100 | | Minneapolis | MN | 55401 | |
| JAMF Software, LLC | Nw6335 | PO Box 145 | | | Minneapolis | MN | 55485-6335 | |
| Jetbrains Americas Inc | | 989 East Hillsdale Blvd | Ste 200 | | Foster City | CA | 94404 | |
| JFrog, Inc. | | 3945 Freedom Circle | | | Santa Clara | CA | 95054 | |
| Keysight Technologies Inc | | 32837 Collection Center Drive | | | Chicago | IL | 60693 | |
| Keysight Technologies, Inc. | | 1900 Garden of the Gods Road | | | Colorado Springs | CO | 80907-3423 | |
| KnowBe4 | | 33 N Garden Avenue | Suite | 1200 | Clearwater | FL | 33755 | |
| Knowbe4 | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |
| LinkedIn Corporation | | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Linkedin Corporation | | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Madcap Software | | 7514 Girard Ave | Ste 1 | | La Jolla | CA | 92037-5199 | |
| Madcap Software, Inc. | | 109 N. El Camino Real | | | Encinitas | CA | 92024 | |
| Manhattan Associates | | PO Box 405696 | | | Atlanta | GA | 30384 | |
| Manhattan Fire & Safety Corp | | 242 West 30th Street  7th Floor | | | New York | NY | 10001 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manhattan Telecommunications Corporation d/b/a Metropolitan Telecommunications a/ka/a MeTel | | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl Weeks | 4804 Deerlake Dr. E. | | JACKSONVILLE | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | | Bank of America Tower | One Bryant Park | | New York | NY | 10036 | |
| Metropolitan Life Insurance Company | Monica Curtis | 200 Park Avenue | | | New York | NY | 100166 | |
| Miro | | 201 Spear Street | Suite 1100 | | San Francisco | CA | 94105 | |
| Miro | | 260 King St | | | San Francisco | CA | 94107 | |
| Namogoo Technologies Inc | | 160 Federal St | | | Boston | MA | 02210 | |
| Namogoo Technologies Inc. | | 162 Federal St. | | | Boston | MA | 2110 | |
| Narvar Inc | | 999 Bayhill Dr Ste 135 | | | San Bruno | CA | 94066 | |
| Narvar, Inc. | | 50 Beale Street | 7th Floor | | San Francisco | CA | 94105 | |
| NXGN Inc. | | 230 South Clark Street | Ste 225 | | Chicago | IL | 60604 | |
| NXGN, Inc | Attn: Jack Morawski | 650 Warrenville Rd. | Ste 100 #1037 | | Lisle | IL | 60532 | |
| Optum Financial Inc | Services | PO Box 367 | | | Anoka | MN | 55303 | |
| Orgchart, LLC | | 201 Alameda Del Prado Ste #301 | | | Novato | CA | 94949 | |
| OrgChart, LLC | | 201 Alameda el Prado | Suite 302 | | Novato | CA | 94949 | |
| Payscale Inc | | PO Box 207845 | | | Dallas | TX | 75320 | |
| PayScale, Inc. | | 113 Cherry St. | Suite 96140 | | Seattle | WA | 98140 | |
| Poppulo, Inc. | | 1221 N Broadway | | | Denver | CO | 80203-2179 | |
| Prudential Insurance Company | | 751 Broad Street | | | Newark | NJ | 07102 | |
| Qualtrics LLC | | 2250 N University Pkwy, 48-C | | | Provo | UT | 84604 | |
| Qualtrics, LLC | | 333 W. River Park Dr. | | | Provo | UT | 84604 | |
| Saba Software Inc | | Dept 33412, PO Box 39000 | | | San Francisco | CA | 94139 | |
| Saba Software, Inc. | | 4120 Dublin Blvd | Suite 200 | | Dublin | CA | 94568 | |
| Saba Software, Inc. | Attn: John Tryon Burke | 1601 Cloverfield Blvd, Suite 600 South | Ste 600 S | | Santa Monica | CA | 90404 | |
| Securian Life Insurance Company | | 400 Robert Street North | | | Saint Paul | MN | 55101 | |
| T. Rowe Price Retirement Plan Services, | | Retirement & Trust | PO Box 563957 | | Charlotte | NC | 28256-3957 | |
| T. Rowe Price Retirement Plan Services, Inc. | Attn: Express, LLC Plan Client Team | 4555 Painters Mill Road | | | Owings Mills | MD | 21117 | |
| The Prudential Insurance Company of America | | PO Box 101241 | | | Atlanta | GA | 30392-1241 | |
| The Prudential Insurance Company of America | Attn: Legal Department, Brad J. Osmundson | 10350 Bren Road West | | | Minnetonka | MN | 55343 | |
| United Healthcare Services, Inc. | Corporate Secretary, UnitedHealth Group Legal Department | 9900 Bren Road East, MN008-T502 | | | Minnetonka | MN | 55343 | |
| United HealthCare Services, Inc. a | | I 85 Asylum Street | | | Hartford | CT | 06103-3408 | |
| Weichert Workforce Mobility Inc | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | |
| Weichert Workforce Mobility Inc., OMNIA Partners, LLC | | 1625 State Route #10 East | | | Morris Plains | NJ | 7950 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 54 of 71

# Exhibit L



**Exhibit L**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Atlassian Pty Ltd | | | remittance@atlassian.com |
| Aurus, Inc | Attn: Punam Mutha | | pmutha@aurusinc.com |
| Bazaarvoice, Inc | | | samantha.keele@bazaarvoice.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | | roneeri@cdw.com |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | | sap_bankruptcy_matters@sap.com |
| Gerber Technology LLC [Lectra] | | | k.palmer@lectra.com |
| Linkedin Corporation | | | receivables-namerica@linkedin.com |
| Merrill Lynch Pierce Fenner & Smith | DTC 8862 | | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com |
| NXGN, Inc | Attn: Jack Morawski | | accounts@nxgn.io<br>jack.morawski@nxgn.io |
| Saba Software, Inc. | Attn: John Tryon Burke | | jburke@csod.com<br>collections@finance.csod.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3

# Exhibit M

 **STRETTO**

**Exhibit M**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| APL Logistics | | 14350 North 87th Street | Suite 350 | Scottsdale | AZ | 85260 | |
| Avalara, Inc | | Dept Ch 16781 | | Palatine | IL | 60055 | |
| Avalara, Inc. | | 100 Ravine Lane | Suite 220 | Bainbridge Island | WA | 98110 | |
| Bath & Body Works Logistics Services, LLC | c/o Limited Logistics Services, Inc. | Attn: Vice President, DC Operations | Two Limited Parkway | Columbus | OH | 43230 | |
| Blackhawk Engagement Solutions | Solutions | PO Box 936199 | | Atlanta | GA | 31193-6199 | |
| Blackhawk Network, Inc | | PO Box 932859 | | Atlanta | GA | 31193 | |
| Blackhawk Network, Inc. | | 5918 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| Business Wire Inc | | PO Box 39000 | Dept 94182 | San Francisco | CA | 94139 | |
| Business Wire, Inc. | Attn: Suzanne Silva | 101 California Street | 20th Floor | San Francisco | CA | 94111 | |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| Comdata Stored Value Solutions, Inc. | | One Oxmoor Place | Suite 305 101 Bullitt Lane | Louisville | KY | 40222-5465 | |
| Comenity Bank f/k/a World Financial Network Bank | | Delaware Corporate Center | One Righter Parkway Suite 100 | Wilmington | DE | 19803 | |
| Comenity Bank, f/k/a World Financial Network Bank | | One Righter Parkway, Suite 100 | | Wilmington | DE | 19803 | |
| Conga | | 390 Interlocken Crescent | Suite 500 | Broomfield | CO | 80021 | |
| Dhl Express USA | | 16592 Collections Center D | | Chicago | IL | 60693 | |
| EFL Global, LLC | | 1500 NW 97th Avenue | | Miami | FL | 33172 | |
| Egencia, LLC | | 666 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Egencia-Expedia, Inc. | | 333 108th Avenue NE | | Bellevue | WA | 98004 | |
| Experian Marketing Solutions | Solutions | 22807 Network Place | | Chicago | IL | 60673 | |
| Experian Marketing Solutions | | PO Box 881971 | | Los Angeles | CA | 90088-1971 | |
| Experian Marketing Solutions, LLC | | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | |
| Five9 | | 1801 W Olympic Blvd | File 2361 | Pasadena | CA | 91199 | |
| Five9, Inc. | | 4000 Executive Parkway | Suite 400 | San Ramon | CA | 94583 | |
| Five9, Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | San Ramon | CA | 94583 | |
| Flexport International LLC | | 731 Market Street, 6th Floor | | San Francisco | CA | 94103 | |
| Hapag-Lloyd (America) LLC | | 3 Ravinia Drive | Suite 1600 | Atlanta | GA | 30346 | |
| InComm | | 250 Williams Street | Suite M100 | Atlanta | GA | 30303 | |
| Incomm Digital Solutions | | PO Box 935359 | | Atlanta | GA | 31193-5359 | |
| Legal Tracker | c/o Thomson Reuters | 2395 Midway Road | | Carrollton | TX | 75006 | |
| Lightspeed NuOrder Inc | | 900 Hillgard Ave | First Floor | Los Angeles | CA | 90024 | |
| LRN Corporation | | 41 Madison Avenue | 30th Floor | New York | NY | 10010 | |
| Lrn Corporation | | Dept at 952699 | | Atlanta | GA | 31192-2699 | |
| MSC Mediterranean Shipping Company | | 420 5th Avenue | At 37th Street - 4th Floor | New York | NY | 10018-2702 | |
| Okta Inc | | PO Box 743620 | | Los Angeles | CA | 90074 | |
| OneSource Global Trade | c/o Thomson Reuters | 2395 Midway Road | | Carrollton | TX | 75006 | |
| OneSource Global Trade (Thomson Reuters - OneSource Tax) | Attn: Thomson Reuters (Tax & Accounting) Inc. | 121 River Street | | Hoboken | NJ | 07030 | |
| Postman | | 595 Market St | | San Francisco | CA | 94105 | |
| Quantum Metric Inc | | 16671 Herman Rd | | Mancester | MI | 48158 | |
| Quantum Metric, Inc. | | 10807 New Allegiance Drive | Ste. 155 | Colorado Springs | CO | 80921 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit M**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Radial Inc | | 035 First Ave | | King of Prussia | PA | 19406 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | |
| Reedsburg Utility Commission | | PO Box 230 | | Reedsburg | WI | 53959 | |
| Reflexis Systems, Inc | | 3 Allied Drive | Suite #400 | | MA | 2026 | |
| Reflexis Systems, Inc. | | PO Box 207565 | | Dallas | TX | 75320-7565 | |
| rewardStyle, Inc. | | 4514 Travis Street | Suite 330 | Dallas | TX | 75205 | |
| rewardStyle, Inc. d/b/a LTK | | 3102 Oak Lawn Ave | 9th Floor | Dallas | TX | 75219 | |
| Ricoh USA Inc | | PO Box 802815 | | Chicago | IL | 60680-2815 | |
| Ricoh USA Managed Service | | PO Box 534777 | | Atlanta | GA | 30353-4777 | |
| Ricoh USA, Inc. | | 300 Eagleview Blvd | Suite 200 | Exton | PA | 19341 | |
| Ricoh USA, Inc. \| MailFinance Inc. | | 478 Wheelers Farms Road | | Milford | CT | 6461 | |
| Rimini Street, Inc. | | 6601 Koll Center Pkwy | Ste 300 | Pleasanton | CA | 94566-3127 | |
| Rimini Street, Inc. | | PO Box 846287 | | Dallas | TX | 75284-6287 | |
| Salish Networks Inc | | 8825 34th Ave Ne | Ste L #148 | Marysville | WA | 98271 | |
| Shotflow LLC | | 330 Peters St, Suite 102 | | Atlanta | GA | 30313 | |
| Sirius Computer Solutions | | PO Box 202289 | | Dallas | TX | 75320-2289 | |
| Sirius Computer Solutions, Inc. | | 10100 Reunion Place | Suite 500 | San Antonio | TX | 78216 | |
| Sketch/Framer | | Amsterdam | | Singel | | 364 | Netherlands |
| Solarwinds, Inc. | | PO Box 730720 | | Dallas | TX | 75373 | |
| Sonarcloud | c/o SonarSource SA | PO Box 765 | | Geneva | CH-12 | 15 | Switzerland |
| Spectraflow Inc | | 46 Digital Drive Ste 5 | | Novato | CA | 94949 | |
| Stored Value Solutions | | 101 Bulitt Lane  Ste 305 | | Louisville | KY | 40222 | |
| Stored Value Solutions | | 3802 Reliable Parkway | | Chicago | IL | 60686-0038 | |
| Thomson Reuters | | 610 Opperman Drive | P.O. Box 64833 | St. Paul | MN | 55164-1803 | |
| Thomson Reuters(Tax & Accounting) Inc. | | PO Box 71687 | | Chicago | IL | 60694-1687 | |
| Thomson Reuters(Tax & Accounting) Inc. | | 121 River Street | | Hoboken | NJ | 7030 | |
| Tracer Labs Inc. | | 10 Hudson Yards, 25th Floor | | New York | NY | 10001 | |
| Tracer Labs, Inc. | | 298 Fifth Avenue | 4th Fl. | New York | NY | 10001 | |
| TrackJS | | 2112 Broadway St NE | Ste 225 | Minneapolis | MN | 55413-3081 | |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | Ste #62305 | New York | NY | 10003 | |
| USAblenet Inc | Dept 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 | |
| Vertex Inc | | 25528 Network Place | | Chicago | IL | 60673-1255 | |
| Vertex Inc. | | 2301 Renaissance Blvd | | King of Prussia | PA | 19406 | |
| Vertex, Inc. | | 1041 Old Cassatt Road | | Berwyn | PA | 19312 | |
| Zebra | | PO Box 207565 | | Dallas | TX | 75320-7565 | |
| Zebra Technologies International LLC | | 3 Overlook Point | | Lincolnshire | IL | 60069 | |
| Zebra Technologies International LLC | | 6048 Eagle Way | | Chicago | IL | 60678 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

Document Ref: 38OGU-DUKX2-SLY42-4XND3

# **<u>Exhibit N</u>**



**Exhibit N**
Served Via Electonic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Business Wire, Inc. | Attn: Suzanne Silva | suzanne.silva@businesswire.com |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | roneeri@cdw.com |
| Five9, Inc. | Attn: Cheryl Mapes | billing@five9.com |
| Flexport International LLC | | remittance@flexport.com |
| Radial, Inc. | Attn: Kat Gibson, Emily Jones | gibsonk@radial.com<br>ejones@radial.com |
| UsableNet | Attn: Kenya Monteiro; Dan Lawrence | accountsreceivable@usablenet.com<br>dan.lawrence@usablenet.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 61 of 71

# **Exhibit O**



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 173 Court Street Holdings LLC | | 561 Seventh Avenue | 5th Floor | | New York | NY | 10018 |
| 173 Court Street Holdings, LLC | | 199 Lee Ave | Ste 162 | | Brooklyn | NY | 11211 |
| 35 Crosby Street LLC | | 38 W 31st Street | Suite 3 | | New York | NY | 10001 |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc. | c/o Ravid Law Group | 450 N Roxbury Dr | Ste 725 | | Beverly Hills | CA | 90210-4225 |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc., Ravid Law Group | | 150 East 58th Street | | | New York | NY | 10155 |
| 35 Crosby Street LLC, Citi Real Estate Funding Inc., Ravid Law Group | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 |
| 35 Crosby Street LLC, Ravid Law Group | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 |
| 488 Madison Avenue Associates, LLC | | 7 Penn Plaza | Suite 618 | | New York | NY | 10001 |
| 53 Greenwich Avenue Associates LLC | | 87 Greenwich Avenue | | | Greenwich | CT | 06830 |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 |
| 900 North Michigan, LLC | | 900 North Michigan Ave | | | Chicago | IL | 60611-1957 |
| Acadia Realty Limited Partnership | | Henderson Main Dallas, LLC | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| Acadia Realty Trust | 0189 004389 | PO Box 415980 | | | Boston | MA | 02241-5980 |
| Acadia Second City 843-45 West, Armitage LLC | Attn: Legal Department | 1311 Mamaroneck Avenue | Suite 260 | | White Plains | NY | 10605 |
| Acadia Second City 843-45 West, Armitage LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 |
| Acadia Second City 843-45 West, Armitage LLC | c/o Property Management | 1311 Mamaroneck Avenue | Suite 260 | | White Plains | NY | 10605 |
| Acadia West Diversey LLC | Acct# 0166-003902 | PO Box 415980 | | | Boston | MA | 02241-5980 |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave | Suite 300 | | Rye | NY | 10580 |
| Acadiana Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421-6000 |
| Acadiana Mall CMBS, LLC | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 |
| Acadiana Mall CMBS, LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 |
| Acadiana Mall CMBS, LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Acadiana Mall LLC | c/o Namco Realty LLC | PO Box 368 | | | Emerson | NJ | 07630 |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o CW Capital Asset Management, LLC | Attn: Frank Rinaldi | 7501 Wisconsin Ave | Suite 500 | West Bethesda | MD | 20814 |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 |
| Acadiana Mall LLC, Acadiana CH LLC, Acadiana Nassim LLC | c/o Spinoso Management, LLC | 112 Northern Concourse | | | North Syracuse | NY | 13212 |
| Brookfield Management, Express LLC, Northridge Fashion | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | Arash Law Building | Boulevard, Third Floor | Los Angeles | CA | 90010 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Allen Premium Outlets, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Allstate Road (Edens) LLC | Dept 2448 | PO Box 536856 | | | Atlanta | GA | 30353-6856 |
| Allstate Road (Edens), LLC | | 1221 Main St Suite 1000 | | | Columbia | SC | 29201 |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | 620 South Tryon Street | Suite 800 | Charlotte | NC | 28202 |
| AP Union II LLC | | 466 Green Street | Suite 302 | | San Francisco | CA | 94133 |
| AP Union II LLC | | ACCT #: 0303-005736 | 466 Green Street, Suite 302 | | San Francisco | CA | 94133 |
| AP Union II LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 |
| AP Washington, LLC | Attn: Minneapolis Property Management | 802 Gervais Street | Suite 200 | | Columbia | SC | 29201 |
| AP Washington, LLC | c/o Modern Commercial | Attn: Mitch Kall | 5151 Edina Industrial Blvd. | Suite 525 | Edina | MN | 55439 |
| Arden Fair Associates LP | Macerich Management Agent | PO Box 849473 | | | Los Angeles | CA | 90084-9473 |
| Arden Fair Associates, L.P. | c/o Macerich Mgmt Co As Agent For Arden Fair Associates, L.P. | Dept 2596-7000 | | | Los Angeles | CA | 90084-2596 |
| Atherton Mall (E&A), LLC | c/o Edens Limited Partnership | Attn: Legal Department | 1221 Main Street | Suite 1000 | Columbia | SC | 29201 |
| Atherton Mall (E&A), LLC | c/o Edens Limited Partnership Attn: Legal Department | 1221 Main Street | Suite 1000 | | Columbia | SC | 29201 |
| Avalon Mall | | 2200 Avalon Blvd | | | Alpharetta | GA | 30009 |
| Avalon Mall | | 264 19th Street | Suite 2200 | | Atlanta | GA | 30363 |
| Avalon Mall | | 6400 Powers Ferry Road, NW | Suite 400 | | Atlanta | GA | 30339 |
| Avalon Mall | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | | Dallas | TX | 75225 |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 2200 Avalon Blvd | | | Alpharetta | GA | 30009 |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 264 19th Street | Suite 2200 | | Atlanta | GA | 30363 |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | | 6400 Powers Ferry Road, NW | Suite 400 | | Atlanta | GA | 30339 |
| Avalon North, LLC c/o North American Properties-Atlanta, Ltd. | c/o Sarofim Realty Advisors | 8115 Preston Road | Suite 400 | | Dallas | TX | 75225 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19801 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | 200 Public Square, Suite 1400 | | Cleveland | OH | 44144 |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 |
| BDC Shay Retail LLC/White Flint Associates, LLC | c/o Bernstein Management Corporation | 5301 Wisconsin Ave NW | Suite 500 | | Washington | DC | 20015 |
| BG/Shay Retail L, L.L.C. | c/o The JBG Companies | 4445 Willard Avenue | Suite 400 | | Chevy Chase | MD | 20815 |
| Blackbox, LLC | | 1125 SE Division Street | Suite 209 | | Portland | OR | 97202 |
| Blackbox, LLC | | PO Box 96038 | | | Portland | OR | 97296-6000 |
| Boston Properties Limited Partnership | | PO Box 3557 | | | Boston | MA | 02241-3557 |
| BR Prucenter Acquisition LLC | c/o Boston Properties Limited Partnership | Prudential Center | 800 Boylston Street | Suite 1900 | Boston | MA | 02199-8103 |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market St | Suite 460 | Wilmington | DE | 19801 |
| Brookfield Sq Joint Vntre | CBL #0452 | PO Box 955607 | | | St Louis | MO | 63195-5607 |
| Brookfield Square Joint Venture | Attn: Property Accounts Manager | 95 North Moorland | A-17 | | Brookfield | WI | 53005-6084 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brookfield Square Joint Venture | c/o CBL & Associates Management, Inc. | Attn: President | 2030 Hamilton Place Boulevard, Suite 500 | CBL Center | Chattanooga | TN | 37421-6000 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 |
| Brooks Shopping Centers, LLC | c/o Macerich Management Company | Agent for: Brooks Shopping Centers, LLC | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 |
| Buckhead Village, L.P., Successor-in-interest to OMB Buckhead Lender, LLC | | PO Box 31001-2026 | | | Pasadena | CA | 91110-2026 |
| c/o Acadia Realty Trust | | 0189 004389  PO Box 415980 | | | Boston | MA | 02241-5980 |
| CBRE | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 |
| CBRE | | 2100 McKinney Avenue | Suite 1250 | | Dallas | TX | 75201 |
| CBRE | | P.O. Box 7033 | | | Indianapolis | IN | 46207 |
| CBRE | Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street Suite 300 | | Overland Park | KS | 66211 |
| CBRE GWS LLC | | 22220 Network Place | | | Chicago | IL | 60673-1222 |
| Century City Mall LLC | | 2049 Century Park East | 41st Fl | | Los Angeles | CA | 90067 |
| Century City Mall LLC | | 7950 Collection Center Drive | | | Chicago | IL | 60693 |
| Charlotte Outlets, LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Parkway | 1st Fl | | Roseland | NJ | 07068-1029 |
| Checo v. Express Inc, Macerich Property Management Company, Macrich Inc, and Queens Center SpeLLC | The Latronica Law Firm PC | Attn: Robert Latronica, Jr | Latronica Law Building 64 Division Ave | Suite 107 | Levittown | NY | 11756-2995 |
| Chicago Premium Outlets Expansion, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| City Creek Center Associates LLC | | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 |
| Corte Madera Village, LLC | | 1618 Redwood Highway | | | Corte Madera | CA | 94925-1224 |
| Cpg Finance II LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| CPG Partners, L.P. | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| CPG Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| CPT-Louisville 1, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 |
| DAJ Realty LLC | | 150 East 58th Street | | | New York | NY | 10155 |
| DAJ Realty LLC | c/o Citi Real Estate Funding Inc. | 388 Greenwich Street | 6th Floor | | New York | NY | 10013 |
| DAJ Realty LLC | c/o NY Sabet Management Inc. | 38 West 31st Street | Suite 3 | | New York | NY | 10001 |
| DAJ Realty LLC | c/o Ravid Law Group | 601 S. Figueroa Street | Suite 4400 | | Los Angeles | CA | 90017 |
| Danbury Mall, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Development Area 5, L.P. | c/o Eastbanc, Inc. | 3223 Prospect St NW | Suite 200 | | Washington | DC | 20007 |
| Distribution Land Company, LLC /f/k/a Distribution Lan Corp. | Attn: Corporate Real Estate Department | Three Limited Parkway | | | Columbus | OH | 43230 |
| Domain Northside Retail Property Owner LP | c/o Northwood Retail, LLC | Attn: Lease Administration | 8080 Park Lane | Ste 600 | Dallas | TX | 75231 |
| Domain Northside Retail Property Owner LP | Attn: James W. Geskey | 1819 Wazee Street | 2nd Floor | | Denver | CO | 80202 |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | 999 18th Street | Suite 1230 S | Denver | CO | 80202 |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | 824 North Market Street | Suite 800 | Wilmington | DE | 19801 |
| Edens | | 1221 Main Street - Suite 1000 | | | Columbia | SC | 29201 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 7



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Express BNBS Fashion, LLC | | 1 Express Drive | | | Columbus | OH | 43230 |
| Express BNBS Fashion, LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 |
| Express BNBS Fashion, LLC | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 |
| Fashion Centre Mall, LLC | | PO Box 402792 | | | Atlanta | GA | 30384-2792 |
| Fashion Centre Mall, LLC | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Fashion Outlets of Chicago LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 |
| Fashion Outlets of Chicago LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 |
| Frit San Jose Town & Country | c/o Federal Realty Inv Trust | PO Box 846073 | | | Los Angeles | CA | 90084-6073 |
| Frit San Jose Town and Country Village, LLC, | c/o Federal Realty Investment Trust | Attention: Legal Department | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 |
| HARBOR EAST Parcel B-Retail, LLC | c/o H&S Properties Development Corp | 650 South Exeter Street | Suite 200 | | Baltimore | MD | 21202 |
| Henderson Main (Dalls), LLC | | 2626 McKinnon St. | Suite 750 | | Dallas | TX | 75201 |
| Highland Village Limited Partnership | | 405 Westheimer | | | Houston | TX | 77027 |
| Highland VIllage Limited Partnership | | 4055 Westheimer | | | Houston | TX | 77027 |
| Highland Village Limited Partnership | c/o Schlanger Silver LLP | 109 North Post Oak Lane | Suite 300 | | Houston | TX | 77024 |
| Hill Center at Green Hills, LLC | | 3011 Armory Drive | Suite 130 | | Nashville | TN | 37204-3721 |
| Ice House LP | c/o Heller Pacific, Inc. | Attn: Kristin Leon | 1715 R Street | Suite 210 | Sacramento | CA | 95811 |
| Jersey Shore Premium Outlets, LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| King of Prussia Associates | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| King of Prussia Associates | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 |
| Kittery Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Legacy West Investors c/o Prism Places I | | 7700 Windrose | #G300 | | Plano | TX | 75024 |
| Legacy West Investors, LP | c/o The Karahan Companies | Attn: Fehmi Karahan | 7200 Bishop Road | Suite 250 | Plano | TX | 75024 |
| Louisville Retail Company, L.L.C. | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 |
| Macerich | | 2034 Green Acres Mall | | | Valley Stream | NY | 11581-1545 |
| Macerich | | 210 Route 4 | | | East Paramus | NJ | 07652 |
| Macerich | | 239 Los Cerritos Center | | | Cerritos | CA | 90703 |
| Macerich | | 3710 Route 9 | Suite 1000 | | Freehold | NJ | 07728-4895 |
| Macerich | Attn: Center Manager | 800 North Green River Road | | | Evansville | IN | 47715-2471 |
| Macerich | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 |
| Macerich | Attn: General Manager | 9th & Market Streets | Fashion District Philadelphia | | Philadelphia | PA | 19107 |
| Macerich | c/o Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | Danbury | CT | 06810-7422 |
| Macerich | c/o TWC Chandler LLC | Attn: Center Manager | 3111 West Chandler Boulevard | Suite 2142 | Chandler | AZ | 85226 |
| Macerich Buenaventura LP | | PO Box 849429 | | | Los Angeles | CA | 90084-9429 |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 |
| Macerich Deptford LLC | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 |
| Macerich Deptford LLC | Attention: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| Macerich Fresno Limited Partnership | Attn: Center Manager | 4841 N 1st St | | | Fresno | CA | 93726 |
| Macerich Fresno Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| Macerich Fresno LP | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Macerich Lakewood LP | | 500 Lakewood Center Mall | | | Lakewood | CA | 90712 |
| Macerich Lakewood LP | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 |
| Macerich Lakewood LP | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 |
| Macerich Niagara LLC | | PO Box 843529 | | | Los Angeles | CA | 90084-3529 |
| Macerich Niagara LLC | Attn: Legal Counsel- Fashion Outlets of Niagara | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 |
| Macerich Niagara LLC | c/o Akerman LLP | Attn: Robert W Claeson | 666 Fifth Avenue | 19th Floor | New York | NY | 10103 |
| Macerich Niagara LLC | c/o Fashion Outlets of Niagara | Attn: Center Manager | 1900 Military Road | | Niagara Falls | NY | 14304 |
| Macerich North Park Mall LLC | | 320 West Kimberly Road | | | Davenport | IA | 52806-5920 |
| Macerich North Park Mall LLC | | PO Box 844106 | | | Los Angeles | CA | 90084-4160 |
| Macerich Northwestern Associates | | 11411 North Tatum Boulevard | | | Phoenix | AZ | 85028 |
| Macerich Northwestern Associates | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 |
| Macerich Northwestern Associates | Attn: Center Manager | 1275 Broadway Plaza | | | Walnut Creek | CA | 94596 |
| Macerich Oaks LP | | 350 West Hillcrest Drive | | | Thousand Oaks | CA | 91360 |
| Macerich Oaks LP | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 |
| Macerich South Plains LP | | PO Box 849437 | | | Los Angeles | CA | 90084 |
| Macerich South Plains LP | c/o Macerich Lubbock Limited Partnership | Attn: Center Manager | 6002 Slide Road | PO Box 68208 | Lubbock | TX | 79414 |
| Macerich Stonewood LLC | | Dept 880463 | PO Box 29650 | | Phoenix | AZ | 85038 |
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood St | Management Office | | Downey | CA | 90241-3934 |
| Macerich Stonewood, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 |
| Macerich Twenty Ninth Street LLC | Attn: Center Manager | One West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021 |
| Macerich Twenty Ninth Street, LLC | | PO Box 511308 | | | Los Angeles | CA | 90051-7863 |
| Macerich Vintage Fair Ltd | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 |
| Macerich Vintage Fair Ltd | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 |
| Macerich Vintage Fair Ltd | | PO Box 849418 | | | Los Angeles | CA | 90084-9418 |
| Macerich Vintage Fair Ltd | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 |
| Macerich Vintage Fair Ltd | | PO Box 849445 | | | Los Angeles | CA | 90084-9445 |
| Macerich Vintage Fair Ltd | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 |
| Macerich Vintage Fair Ltd | | PO Box 849466 | | | Los Angeles | CA | 90084-9466 |
| Macerich Vintage Fair Ltd | Dept 880482 | PO Box 29650 | | | Phoenix | AZ | 85038 |
| Macerich Vintage Faire Limited Partnership | Attn: Center Manager | 3401 Dale Road | Suite 483 | | Modesto | CA | 95356 |
| Maryland Plaza South LLC | | 50 Maryland Plaza Suite 300 | | | Saint Louis | MO | 63108 |
| Merchants Row Webward LLC | C/ Bedrock Mgmt Services LLC | 1092 Woodward Ave | | | Detroit | MI | 48226 |
| Merchants Row Webward LLC | c/o Bedrock | Attn: Chief Executive Officer | 630 Woodward Avenue | | Detroit | MI | 48226 |
| Norfolk Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| North Hills Owner, LLC | c/o Kane Realty Corporation | PO Box 19107 | | | Raleigh | NC | 27619 |
| OMB Buckhead Lender, LLC | | PO Box 31001-2026 | | | Pasadena | CA | 91110-2026 |
| Orlando Vineland PO, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204 |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: General Counsel | 180 E. Broad Street | Floor 20 | Columbus | OH | 43215 |
| PFP Columbus II, LLC, | c/o Washington Prime Group Inc. | Attn: Senior Leasing Counsel | 111 Monument Circle | Suite 3500 | Indianapolis | IN | 46204 |
| PPF AMLI 421 West 3rd Street, L.P. | | 5057 Keller Springs Road | Suite 250 | | Addison | TX | 75001 |
| PPF AMLI 421 West 3rd Street, LP | | 421 W 3rd St | | | Austin | TX | 78701 |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Premium Outlet Partners. L.P. | c/o Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204-3438 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3

 STRETTO

**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Queens Center SPE LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 |
| RE Express Real Estate Lease Contract | c/o Macerich POBox 2172 | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90407 |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| SDG Fashion Mall Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Seaport B/C Retail Owner LLC | c/o WS Asset management, Inc. | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 |
| Seq Fee, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 |
| Simon Property Group (Texas), L.P. | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group LP | | 3788 Paysphere Circle | | | Chicago | IL | 60674 |
| Simon Property Group LP | | 7731 Reliable Pkwy | | | Chicago | IL | 60686-007 |
| Simon Property Group LP | | 7800 Reliable Pkwy | | | Chicago | IL | 60686-0078 |
| Simon Property Group LP | | 867655 Reliable Pkwy | | | Chicago | IL | 60686-0076 |
| Simon Property Group LP | | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 |
| Simon Property Group LP | | PO Box 713463 | | | Chicago | IL | 60677-4363 |
| Simon Property Group LP | | PO Box 772986 | | | Chicago | IL | 60677-0286 |
| Simon Property Group LP | | PO Box 775758 | | | Chicago | IL | 60677-5758 |
| Simon Property Group LP | | PO Box 776438 | | | Chicago | IL | 60677-6468 |
| Simon Property Group LP | As Agent For Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384-1484 |
| Simon Property Group LP | dba Cordova Mall | 867670 Reliable Pkwy | | | Chicago | IL | 60686-0076 |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | 222 Delaware Avenue, Suite 1105 | | Wilmington | DE | 19801 |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Fl | Morristown | NJ | 07960 |
| Simon/Woodmont Development LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 |
| SPUS9 FB Paddock Prop, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 |
| Street Retail, Inc | c/o Federal Realty Investment | PO Box 8500-9320 | | | Philadelphia | PA | 19178-9320 |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | Attn: Legal Department | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 |
| Street Retail, Inc. | c/o Federal Realty Investment Trust | PO Box 79408 | | | City of Industry | CA | 91716-9408 |
| Strs L3 Acq1, LLC | c/o The State Teachers Retirement System of Ohio | Attn: Director of Real Estate Assets | 275 East Broad Street | | Columbus | OH | 43215 |
| Tampa Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| The Irvine Company LLC | | 401 Newport Center Drive | Suite A150 | | Newport Beach | CA | 92660 |
| The Irvine Company, LLC | | PO Box 840363 | | | Los Angeles | CA | 90084-0363 |
| The Macerich Company | Attn: Andrew Beshay | 401 Wilshire Blvd | | | Santa Monica | CA | 90401 |
| The Macerich Partnership, LP | | PO Box 848927 | | | Los Angeles | CA | 90084-8927 |
| The Northwestern Mutual Life Insurance Company | Attn: Real Estate | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 |
| The Northwestern Mutual Life Insurance Company | Attn: Thomas P. Kelly | 191 N. Wacker Drive | | | Chicago | IL | 60606 |
| The Shops at North Creek, LLC | Attn: Director of Leasing | 200 Fillmore Street | Suite 400 | | Denver | CO | 80206 |
| Thomas White Investments LLC | c/o Lincoln Property Company | 55 Francisco Street Suite 800 | | | San Francisco | CA | 94133 |
| Thomas White Investments LLC | c/o St. Bride's Managers LLC | 777 Summer Street | Suite 503 | | Stamford | CT | 06901 |
| Tucson Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| TWC Chandler LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 |
| Tysons Galleria, L/L/C. | Attn: Law/Lease Administration | 110 N. Wacker Drive | | | Chicago | IL | 60606 |
| University VIllage | | PO Box 24702 | | | Seattle | WA | 98124-0702 |
| University Village Limited Partnership | | 2623 NE University Village Street | Suite #7 | | Seattle | WA | 98105 |
| UTC Venture LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| UTC Venture LLC | | PO Box 55976 | | | Los Angeles | CA | 90074-5976 |
| UTC Venture LLC | | Westfield UTC | 4545 La Jolla Village Drive | Ste. E-25 | San Diego | CA | 92122-1212 |
| W/S/M Hingham Properties LLC | c/o W.S. Asset Management, Inc. | 33 Boylston Street | Suite 3000 | | Chesnutt Hill | MA | 02467 |
| Washington Prime | | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 |
| Westchester Mall, LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 |
| Westchester Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 |
| Westfield | | One Park Circle, PO Box 5001 | | | Westfield Center | OH | 44251 |
| Westfield Garden State | c/o Garden State Plaza LP | File# 56816 | | | Los Angeles | CA | 90074-6816 |
| Westfield Property Management LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 |
| WFP Retail CO. L.P. | c/o Brookfield Financial Properties, LP | Attn: Senior Vice President, Director of Leasing | 250 Vestry Street | 15th Floor | New York | NY | 10281-1023 |
| Wfp Retail Co. LP | c/o Brookfield Properties | 225 Liberty Street, 43rd Floor | | | New York | NY | 10281-1023 |
| Wheaton Plaza Regional Shopping Center, LLP | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Woodburn Premium Outlets, LLC | c/o Simon Property Group | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 |
| Woodfield Mall LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| Woodfield Mall LLC | | 7409 Solution Center | | | Chicago | IL | 60677-7004 |
| Woodland Hills Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| WS/CIP II Tampa Owner LLC | c/o WS Asset management, Inc. | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 7 of 7

Document Ref: 38OGU-DUKX2-SLY42-4XND3

Page 69 of 71

# **Exhibit P**



**Exhibit P**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com zarnighiann@ballardspahr.com shahbazis@ballardspahr.com |
| Acadia Realty Limited Partnership | | | iouthouse@cimgroup.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| c/o Acadia Realty Trust | | | achreceipts@acadiarealty.com |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | Attn: James W. Geskey | | jgeskey@northwoodinvestors.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Macerich Northwestern Associates | | | broadwayplazaar@macerich.com |
| Macerich Twenty Ninth Street, LLC | | | twentyninthstreetbouldercrossroadsar@macerich.com |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | bmexin@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| The Macerich Company | Attn: Andrew Beshay | | andrew.beshay@macerich.com |
| University VIllage | | | controller@uvillage.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 38OGU-DUKX2-SLY42-4XND3