## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## NOTICE OF FIRST MONTHLY FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM APRIL 22, 2024 THROUGH AND INCLUDING MAY 31, 2024

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (the "Debtors") filed the *First Monthly Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from April 22, 2024 through May 31, 2024* (the "Application") with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Bankruptcy Court").

**PLEASE TAKE FURTHER NOTICE** that the Application is submitted pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order") dated May 14, 2024.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the Application must be made in writing and be filed with the Bankruptcy Court, on or before **July 24, 2024 at 4:00 p.m. prevailing Eastern Time**.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon the following: (a) the Debtors, Express, Inc.; One Express Drive, Columbus, Ohio 43230, Attn: Laurel Krueger (LaKrueger@express.com); (b) counsel to the Debtors (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York, 10022, Attn.: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com), Emily E. Geier, P.C. (emily.geier@kirkland.com) and Nicholas M. Adzima (nicholas.adzima@kirkland.com); (ii) Kirkland & Ellis LLP, 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn: Charles B. Sterrett (charles.sterrett@kirkland.com); (iii) Klehr Harrison Harvey Branzburg LLP, 919 North

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Market Street, Suite 100, Wilmington, Delaware 19801, Attn: Domenic E. Pacitti (dpacitti@klehr.com), Michael W. Yurkewicz (myurkewicz@klehr.com), and Alyssa M. Radovanovich (aradovanovich@klehr.com); and (iv) Klehr Harrison Harvey Branzburg LLP, 1835 Market Street, Suite 1400, Philadelphia, Pennsylvania 19103, Attn: Morton R. Branzburg (mbranzburg@klehr.com); (c) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: John Schanne (john.schanne@usdoj.gov); (d) counsel to Wells Fargo Bank, National Association, as administrative agent for certain prepetition and postpetition lenders of the Debtors (i) Goldberg Kohn Ltd., 55 E. Monroe Street, Suite 3300, Chicago, Illinois 60603, Attn: Randall Klein (randall.klein@goldbergkohn.com), Dimitri G. Karcazes (dimitri.karcazes@goldbergkohn.com), Keith G. Radner (keith.radner@goldbergkohn.com), and Eva D. Gadzheva (eva.gadzheva@goldbergkohn.com) and (ii) Richards Layton & Finger, 920 North King Street, Wilmington, Delaware 19801, Attn: John H. Knight (knight@rlf.com), Paul N. Heath (heath@rlf.com), and Alexander R. Steiger (steiger@rlf.com); (e) counsel to ReStore Capital, LLC, as administrative agent for certain prepetition and postpetition lenders of the Debtors (i) Ropes and Gray LLP, 191 North Wacker Drive, 32nd Floor, Chicago, Illinois 60606, Attn: Stephen L. Iacovo (steven.iacovo@ropesgray.com) and (ii) Chipman, Brown, Cicero & Cole, LLP, 1313 North Market Street, Suite 5400, Wilmington, Delaware, 19801, Attn: Mark L. Desgrosseilliers (desgross@chipmanbrown.com); and (f) counsel to the Official Committee of Unsecured Creditors, (i) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036, Attn: Adam Rogoff (arogoff@kramerlevin.com), Robert Schmidt (rschmidt@kramerlevin.com), and Nathaniel Allard (nallard@kramerlevin.com) and (ii) Saul Ewing LLP, 1201 North Market Street, Suite 2300, Wilmington, Delaware 19801, Attn: Luke Murley (luke.murley@saul.com) (each, an "<u>Application Recipient</u>" and collectively, the "<u>Application Recipients</u>").

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THEN THE FEES AND EXPENSES REQUESTED IN THE APPLICATION MAY BE PAID PURSUANT TO THE ADMINISTRATIVE ORDER WITHOUT FURTHER NOTICE, HEARING, OR ORDER OF THE COURT.

IF A TIMELY OBJECTION IS FILED AND SERVED, THEN PAYMENT WILL BE MADE IN ACCORDANCE WITH THE PROCEDURES SET FORTH IN THE ADMINISTRATIVE ORDER AND A HEARING WILL BE HELD.

*[Signature Page to Follow]*

Dated:  July 3, 2024
Wilmington, Delaware

*/s/ Domenic E. Pacitti*
_____

**KLEHR HARRISON HARVEY BRANZBURG LLP**

Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:    (302) 426-1189
Facsimile:    (302) 426-9193
Email:        dpacitti@klehr.com
              myurkewicz@klehr.com
              aradvanovich@klehr.com

-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:   (215) 569-3007
Facsimile:   (215) 568-6603
Email:       mbranzburg@klehr.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:         joshua.sussberg@kirkland.com
               emily.geier@kirkland.com
               nicholas.adzima@kirkland.com

-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:         charles.sterrett@kirkland.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY OF FIRST MONTHLY FEE APPLICATION OF
KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL
LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM APRIL 22, 2024 THROUGH AND INCLUDING MAY 31, 2024**

| | |
|---|---|
| Name of Applicant: | <u>Kirkland & Ellis LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors in Possession</u> |
| Date of Retention: | <u>June 4, 2024, effective as of April 22, 2024</u> |
| Period for which compensation and reimbursement is sought: | April 22, 2024 through May 31, 2024 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $3,379,079.60 (80 percent of $4,223,849.50)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $35,413.61 |

This is a(n)  <u>X</u> monthly  ___ interim  ___ final application

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]  K&E voluntarily reduced its fees and expenses by $103,867.80 in the Fee Period (as defined herein).  Consequently, K&E does not seek payment of these fees and expenses in this Monthly Fee Statement (as defined herein).

**Summary of Hours by Professional Billed From**
**April 22, 2024 through May 31, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,395.00 | 372.70 | $519,916.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $815.00 | 89.50 | $72,942.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $975.00 | 252.10 | $245,797.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $815.00 | 66.30 | $54,034.50 |
| Alex Blaznik | Associate | Corporate – Debt Finance | 2021 | $1,265.00 | 28.30 | $35,799.50 |
| Lindsey Blumenthal | Associate | Restructuring | 2018 | $1,345.00 | 91.50 | $123,067.50 |
| Annie Crea | Associate | Corporate – Debt Finance | 2021 | $1,095.00 | 14.80 | $16,206.50 |
| Parker Davis | Associate | Corporate – Capital Markets | 2021 | $1,095.00 | 51.60 | $56,502.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $975.00 | 222.70 | $217,132.50 |
| Fatima Elmansy | Associate | ECEB – Labor / Employment | 2023 | $815.00 | 2.90 | $2,363.50 |
| Kyle Facibene | Associate | Restructuring | Pending | $815.00 | 51.20 | $41,728.00 |
| Mariana del Carmen Fernandez | Associate | Antitrust / Competition | 2023 | $975.00 | 3.10 | $3,022.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,095.00 | 136.00 | $148,920.00 |

2

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Keithan Hedrick | Associate | Antitrust / Competition | 2015 | $1,395.00 | 2.00 | $2,790.00 |
| Rosanna Kaile | Associate | Environment – Transactional | 2023 | $815.00 | 4.10 | $3,341.50 |
| Rocky Khoshbin | Associate | Litigation – General | 2023 | $785.00 | 0.40 | $314.00 |
| Anusheh Khoshsima | Associate | ECEB – Labor / Employment | 2019 | $1,395.00 | 22.00 | $30,690.00 |
| Ben Kovach | Associate | Technology & IP Transactions | 2022 | $975.00 | 0.50 | $487.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $815.00 | 71.50 | $58,272.50 |
| Nikita Mathur | Associate | Restructuring | 2024 | $815.00 | 186.30 | $151,834.50 |
| Melissa Moreno | Associate | Technology & IP Transactions | 2019 | $1,345.00 | 8.70 | $11,701.50 |
| Michael William Morgan | Associate | Corporate – General | 2022 | $975.00 | 77.20 | $75,270.00 |
| Joe Morley | Associate | Tax | 2019 | $1,465.00 | 25.60 | $37,504.00 |
| Keyan Norman | Associate | Corporate – M&A / Private Equity | 2021 | $1,095.00 | 100.40 | $109,938.00 |
| Orla O'Callaghan | Associate | Litigation – General | 2018 | $1,325.00 | 29.80 | $39,485.00 |
| D. Taylor Petersen | Associate | Corporate – General | 2023 | $815.00 | 19.00 | $15,485.00 |
| Caleb Joseph Pilukas | Associate | Corporate – Capital Markets | 2021 | $1,095.00 | 15.70 | $17,191.50 |
| Maayan Sachs | Associate | ECEB – Labor / Employment | 2022 | $975.00 | 7.20 | $7,020.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Andrea Shang | Associate | Litigation - General | 2023 | $925.00 | 1.10 | $1,017.50 |
| D. Ryan Slaugh | Associate | Corporate – M&A / Private Equity | 2016 | $1,345.00 | 99.50 | $133,827.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,345.00 | 220.70 | $296,841.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $815.00 | 100.50 | $81,907.50 |
| David G. Strecker | Associate | Litigation – General | 2022 | $1,075.00 | 8.20 | $8,815.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $815.00 | 110.30 | $89,894.50 |
| Gabe Valle | Associate | Restructuring | Pending | $815.00 | 71.90 | $58,598.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $815.00 | 30.00 | $24,450.00 |
| Cassidy Viser | Associate | Litigation – General | 2023 | $925.00 | 12.90 | $11,932.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $975.00 | 91.40 | $89,115.00 |
| Nima Adabi | Partner | Litigation – General | 2014 | $1,595.00 | 3.70 | $5,901.50 |
| Matthew Antinossi | Partner | ECEB – Employee Benefits | 1999 | $2,115.00 | 11.10 | $23,476.50 |
| John G. Caruso | Partner | Real Estate | 1992 | $2,115.00 | 4.80 | $10,152.00 |
| Bernadette Coppola | Partner | Technology & IP Transactions | 2013 | $1,575.00 | 6.40 | $10,080.00 |
| Daniel S. Daines | Partner | Corporate – M&A / Private Equity | 2009 | $1,600.00 | 137.60 | $220,160.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate<br>In this Application | Hours Billed<br>In this Application | Fees Billed<br>In this Application |
|---|---|---|---|---|---|---|
| Tabitha J. De Paulo | Partner | Litigation – General | 2015 | $1,435.00 | 41.40 | $59,409.00 |
| Michael G. Falk, P.C. | Partner | ECEB – Executive Compensation | 1998 | $2,115.00 | 0.30 | $634.50 |
| David Foster, P.C. | Partner | Taxation | 2006 | $2,265.00 | 2.00 | $4,530.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 257.80 | $434,393.00 |
| Alexander J. Gelski | Partner | Litigation – General | 2013 | $1,555.00 | 0.60 | $933.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 1.80 | $2,880.00 |
| Robert M. Hayward, P.C. | Partner | Corporate – Capital Markets | 1998 | $2,245.00 | 11.60 | $26,042.00 |
| Jackie Heffernan | Partner | ECEB – Labor / Employment | 2017 | $1,575.00 | 13.80 | $21,735.00 |
| Katie J. Holahan | Partner | Corporate – Capital Markets | 2002 | $1,695.00 | 16.80 | $28,476.00 |
| R.D. Kohut | Partner | ECEB – Labor / Employment | 2004 | $2,115.00 | 1.30 | $2,749.50 |
| Rachael L. Lichman, P.C. | Partner | Corporate – Capital Markets | 2012 | $1,995.00 | 17.30 | $34,513.50 |
| Aaron Lorber, P.C. | Partner | Technology & IP Transactions | 2008 | $1,995.00 | 9.80 | $19,551.00 |
| Steph Matko | Partner | ECEB – Executive Compensation | 2011 | $1,885.00 | 0.50 | $942.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation – General | 2004 | $1,995.00 | 1.00 | $1,955.00 |
| William T. Pruitt | Partner | Litigation – General | 2004 | $1,695.00 | 0.30 | $508.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Alexander M. Schwartz | Partner | Corporate – Capital Markets | 2013 | $1,695.00 | 21.10 | $35,764.50 |
| Michael B. Slade | Partner | Litigation – General | 1999 | $2,065.00 | 20.30 | $41,919.50 |
| Joshua A. Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 6.20 | $14,291.00 |
| Paul D. Tanaka, P.C. | Partner | Environment – Transactional | 2003 | $2,115.00 | 13.70 | $28,975.50 |
| Martha Todd | Partner | Corporate – M&A / Private Equity | 2013 | $1,695.00 | 0.90 | $1,525.50 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 14.30 | $28,528.50 |
| Steve Toth | Partner | Corporate – M&A / Private Equity | 2004 | $1,820.00 | 82.20 | $149,604.00 |
| Michelle A. Williamson | Partner | Corporate – Debt Finance | 2017 | $1,575.00 | 41.40 | $65,205.00 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 5.20 | $12,714.00 |
| **Totals** | | | | | **3,444.80** | **$4,182,707.00** |

6

**Compensation By Project Category**
**From April 22, 2024 through May 31, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 42 | Chapter 11 Filing & First Day Pleadings | 242.90 | $262,895.50 |
| 43 | Adversary Proceeding & Contested Matters | 110.30 | $130,497.50 |
| 44 | Corporate & Governance Matters | 139.80 | $189,839.00 |
| 45 | Disclosure Statement, Plan, Confirmation | 370.80 | $344,690.00 |
| 46 | DIP Financing and Cash Collateral | 491.30 | $637,648.50 |
| 47 | Cash Management | 5.80 | $5,648.00 |
| 48 | Automatic Stay Matters | 29.00 | $28,472.00 |
| 49 | Asset Sale/Section 363/ Use, Sale | 990.20 | $1,376,283.00 |
| 50 | Executory Contracts and Unexpired Leases | 124.80 | $136,720.00 |
| 51 | Business Operations | 24.00 | $32,951.00 |
| 52 | Claims Administration | 11.80 | $11,689.50 |
| 53 | SOFAs and Schedules | 55.50 | $48,562.50 |
| 54 | Creditor and Stakeholder Communications | 4.40 | $5,243.00 |
| 55 | U.S. Trustee Matters & Communications | 20.60 | $24,868.00 |
| 56 | Hearings | 38.80 | $52,581.00 |
| 57 | Insurance and Surety Matters | 18.60 | $15,423.00 |
| 58 | Utilities | 79.10 | $79,122.50 |
| 59 | Tax Matters | 3.00 | $4,117.00 |
| 60 | Case Administration | 120.40 | $132,747.00 |
| 61 | K&E Retention and Fee Matters | 91.40 | $79,122.50 |
| 62 | Non-K&E Retention and Fee Matters | 184.30 | $168,561.50 |
| 63 | Vendor Matters | 152.10 | $187,584.50 |
| 64 | Litigation | 46.30 | $58,769.50 |
| 65 | Non-Working Travel | 7.70 | $8,809.50 |
| 66 | International Matters | - | - |
| 67 | Creditors' Committee Matters | 34.70 | $44,726.50 |

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 68 | Employee and Labor Matters | 134.30 | $156,001.50 |
| **Total** | | **3,531.90** | **$4,223,849.50** |

**Expense Summary**

| Expense | Unit Cost (if applicable) | Amount |
|---|---|---|
| Standard Copies or Prints | $0.10 | $1,114.70 |
| Color Copies or Prints | | $1,571.90 |
| Other Court Costs and Fees | | $1,085.35 |
| Outside Computer Services | | $63.00 |
| Outside Printing Services | | $20,621.00 |
| Outside Retrieval Service | | $3,457.32 |
| Computer Database Research | | $37.47 |
| Westlaw Research | | $1,162.98 |
| Overtime Transportation | | $684.41 |
| Overtime Meals - Attorney | | $78.62 |
| Rental Expenses | | $4,464.96 |
| Overnight Delivery – Hard | | $25.60 |
| Computer Database Research – Soft | | $1,046.30 |
| **Total** | | **$35,413.61** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE APPLICATION**
**OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL**
**LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION,**
**FOR THE PERIOD FROM APRIL 22, 2024 THROUGH AND INCLUDING MAY 31, 2024**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387] (the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* dated May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of $3,379,079.60 (80% of $4,223,849.50) for the reasonable and necessary legal services K&E rendered to the Debtors from April 22, 2024 through May 31, 2024 (the "Fee Period"); and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $35,413.61 during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures. As reflected in **Exhibit A**, K&E incurred $4,223,849.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($3,379,079.60 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of K&E have expended a total of 3,531.90 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[2]

### Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due

---

[2]     K&E has negotiated a discounted rate for Westlaw computer-assisted legal research. Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank*]

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $3,414,493.21 consisting of (a) $3,379,079.60, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $35,413.61 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  July 3, 2024
Wilmington, Delaware

/s/  Domenic E. Pacitti

**KLEHR HARRISON HARVEY BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:   (302) 426-1189
Facsimile:    (302) 426-9193
Email:         dpacitti@klehr.com
                    myurkewicz@klehr.com
                    aradvanovich@klehr.com

-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:   (215) 569-3007
Facsimile:    (215) 568-6603
Email:         mbranzburg@klehr.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 446-4800
Facsimile:    (212) 446-4900
Email:         joshua.sussberg@kirkland.com
                    emily.geier@kirkland.com
                    nicholas.adzima@kirkland.com

-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:   (312) 862-2000
Facsimile:    (312) 862-2200
Email:         charles.sterrett@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## VERIFICATION OF JOSHUA A. SUSSBERG

I, Joshua A. Sussberg, hereby declare the following under penalty of perjury:

1.     I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States Courts of Appeals for the Fifth and Seventh Circuits, and the United States District Courts for the Southern District of New York and the Northern District of Illinois,  and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.     I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.     The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

Dated:  July 3, 2024

*/s/ Joshua A. Sussberg*
Joshua A. Sussberg
as President of Joshua A. Sussberg, P.C.,
as Partner of Kirkland & Ellis LLP; and
as Partner of Kirkland & Ellis International LLP

## **EXHIBIT A**

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 42 | Chapter 11 Filing & First Day Pleadings | 242.90 | $262,895.50 |
| 43 | Adversary Proceeding & Contested Matters | 110.30 | $130,497.50 |
| 44 | Corporate & Governance Matters | 139.80 | $189,839.00 |
| 45 | Disclosure Statement, Plan, Confirmation | 370.80 | $344,690.00 |
| 46 | DIP Financing and Cash Collateral | 491.30 | $637,648.50 |
| 47 | Cash Management | 5.80 | $5,648.00 |
| 48 | Automatic Stay Matters | 29.00 | $28,472.00 |
| 49 | Asset Sale/Section 363/ Use, Sale | 990.20 | $1,376,283.00 |
| 50 | Executory Contracts and Unexpired Leases | 124.80 | $136,720.00 |
| 51 | Business Operations | 24.00 | $32,951.00 |
| 52 | Claims Administration | 11.80 | $11,689.50 |
| 53 | SOFAs and Schedules | 55.50 | $48,562.50 |
| 54 | Creditor and Stakeholder Communications | 4.40 | $5,243.00 |
| 55 | U.S. Trustee Matters & Communications | 20.60 | $24,868.00 |
| 56 | Hearings | 38.80 | $52,581.00 |
| 57 | Insurance and Surety Matters | 18.60 | $15,423.00 |
| 58 | Utilities | 79.10 | $79,122.50 |
| 59 | Tax Matters | 3.00 | $4,117.00 |
| 60 | Case Administration | 120.40 | $132,747.00 |
| 61 | K&E Retention and Fee Matters | 91.40 | $79,122.50 |
| 62 | Non-K&E Retention and Fee Matters | 184.30 | $168,561.50 |
| 63 | Vendor Matters | 152.10 | $187,584.50 |
| 64 | Litigation | 46.30 | $58,769.50 |
| 65 | Non-Working Travel | 7.70 | $8,809.50 |
| 66 | International Matters | - | - |
| 67 | Creditors' Committee Matters | 34.70 | $44,726.50 |
| 68 | Employee and Labor Matters | 134.30 | $156,001.50 |
| **Total** | | **3,531.90** | **$4,223,849.50** |

**EXHIBIT B**

**Attorneys and Paraprofessionals' Information**
The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,395.00 | 372.70 | $519,916.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $815.00 | 89.50 | $72,942.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $975.00 | 252.10 | $245,797.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $815.00 | 66.30 | $54,034.50 |
| Alex Blaznik | Associate | Corporate – Debt Finance | 2021 | $1,265.00 | 28.30 | $35,799.50 |
| Lindsey Blumenthal | Associate | Restructuring | 2018 | $1,345.00 | 91.50 | $123,067.50 |
| Annie Crea | Associate | Corporate – Debt Finance | 2021 | $1,095.00 | 14.80 | $16,206.50 |
| Parker Davis | Associate | Corporate – Capital Markets | 2021 | $1,095.00 | 51.60 | $56,502.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $975.00 | 222.70 | $217,132.50 |
| Fatima Elmansy | Associate | ECEB – Labor / Employment | 2023 | $815.00 | 2.90 | $2,363.50 |
| Kyle Facibene | Associate | Restructuring | Pending | $815.00 | 51.20 | $41,728.00 |
| Mariana del Carmen Fernandez | Associate | Antitrust / Competition | 2023 | $975.00 | 3.10 | $3,022.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,095.00 | 136.00 | $148,920.00 |
| Keithan Hedrick | Associate | Antitrust / Competition | 2015 | $1,395.00 | 2.00 | $2,790.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Rosanna Kaile | Associate | Environment – Transactional | 2023 | $815.00 | 4.10 | $3,341.50 |
| Rocky Khoshbin | Associate | Litigation – General | 2023 | $785.00 | 0.40 | $314.00 |
| Anusheh Khoshsima | Associate | ECEB – Labor / Employment | 2019 | $1,395.00 | 22.00 | $30,690.00 |
| Ben Kovach | Associate | Technology & IP Transactions | 2022 | $975.00 | 0.50 | $487.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $815.00 | 71.50 | $58,272.50 |
| Nikita Mathur | Associate | Restructuring | 2024 | $815.00 | 186.30 | $151,834.50 |
| Melissa Moreno | Associate | Technology & IP Transactions | 2019 | $1,345.00 | 8.70 | $11,701.50 |
| Michael William Morgan | Associate | Corporate – General | 2022 | $975.00 | 77.20 | $75,270.00 |
| Joe Morley | Associate | Tax | 2019 | $1,465.00 | 25.60 | $37,504.00 |
| Keyan Norman | Associate | Corporate – M&A / Private Equity | 2021 | $1,095.00 | 100.40 | $109,938.00 |
| Orla O'Callaghan | Associate | Litigation – General | 2018 | $1,325.00 | 29.80 | $39,485.00 |
| D. Taylor Petersen | Associate | Corporate – General | 2023 | $815.00 | 19.00 | $15,485.00 |
| Caleb Joseph Pilukas | Associate | Corporate – Capital Markets | 2021 | $1,095.00 | 15.70 | $17,191.50 |
| Maayan Sachs | Associate | ECEB – Labor / Employment | 2022 | $975.00 | 7.20 | $7,020.00 |
| Andrea Shang | Associate | Litigation - General | 2023 | $925.00 | 1.10 | $1,017.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| D. Ryan Slaugh | Associate | Corporate – M&A / Private Equity | 2016 | $1,345.00 | 99.50 | $133,827.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,345.00 | 220.70 | $296,841.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $815.00 | 100.50 | $81,907.50 |
| David G. Strecker | Associate | Litigation – General | 2022 | $1,075.00 | 8.20 | $8,815.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $815.00 | 110.30 | $89,894.50 |
| Gabe Valle | Associate | Restructuring | Pending | $815.00 | 71.90 | $58,598.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $815.00 | 30.00 | $24,450.00 |
| Cassidy Viser | Associate | Litigation – General | 2023 | $925.00 | 12.90 | $11,932.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $975.00 | 91.40 | $89,115.00 |
| Nima Adabi | Partner | Litigation – General | 2014 | $1,595.00 | 3.70 | $5,901.50 |
| Matthew Antinossi | Partner | ECEB – Employee Benefits | 1999 | $2,115.00 | 11.10 | $23,476.50 |
| John G. Caruso | Partner | Real Estate | 1992 | $2,115.00 | 4.80 | $10,152.00 |
| Bernadette Coppola | Partner | Technology & IP Transactions | 2013 | $1,575.00 | 6.40 | $10,080.00 |
| Daniel S. Daines | Partner | Corporate – M&A / Private Equity | 2009 | $1,600.00 | 137.60 | $220,160.00 |
| Tabitha J. De Paulo | Partner | Litigation – General | 2015 | $1,435.00 | 41.40 | $59,409.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Michael G. Falk, P.C. | Partner | ECEB – Executive Compensation | 1998 | $2,115.00 | 0.30 | $634.50 |
| David Foster, P.C. | Partner | Taxation | 2006 | $2,265.00 | 2.00 | $4,530.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 257.80 | $434,393.00 |
| Alexander J. Gelski | Partner | Litigation – General | 2013 | $1,555.00 | 0.60 | $933.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 1.80 | $2,880.00 |
| Robert M. Hayward, P.C. | Partner | Corporate – Capital Markets | 1998 | $2,245.00 | 11.60 | $26,042.00 |
| Jackie Heffernan | Partner | ECEB – Labor / Employment | 2017 | $1,575.00 | 13.80 | $21,735.00 |
| Katie J. Holahan | Partner | Corporate – Capital Markets | 2002 | $1,695.00 | 16.80 | $28,476.00 |
| R.D. Kohut | Partner | ECEB – Labor / Employment | 2004 | $2,115.00 | 1.30 | $2,749.50 |
| Rachael L. Lichman, P.C. | Partner | Corporate – Capital Markets | 2012 | $1,995.00 | 17.30 | $34,513.50 |
| Aaron Lorber, P.C. | Partner | Technology & IP Transactions | 2008 | $1,995.00 | 9.80 | $19,551.00 |
| Steph Matko | Partner | ECEB – Executive Compensation | 2011 | $1,885.00 | 0.50 | $942.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation – General | 2004 | $1,995.00 | 1.00 | $1,955.00 |
| William T. Pruitt | Partner | Litigation – General | 2004 | $1,695.00 | 0.30 | $508.50 |
| Alexander M. Schwartz | Partner | Corporate – Capital Markets | 2013 | $1,695.00 | 21.10 | $35,764.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Michael B. Slade | Partner | Litigation – General | 1999 | $2,065.00 | 20.30 | $41,919.50 |
| Joshua A. Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 6.20 | $14,291.00 |
| Paul D. Tanaka, P.C. | Partner | Environment – Transactional | 2003 | $2,115.00 | 13.70 | $28,975.50 |
| Martha Todd | Partner | Corporate – M&A / Private Equity | 2013 | $1,695.00 | 0.90 | $1,525.50 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 14.30 | $28,528.50 |
| Steve Toth | Partner | Corporate – M&A / Private Equity | 2004 | $1,820.00 | 82.20 | $149,604.00 |
| Michelle A. Williamson | Partner | Corporate – Debt Finance | 2017 | $1,575.00 | 41.40 | $65,205.00 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 5.20 | $12,714.00 |
| Totals | | | | | 3,444.80 | $4,182,707.00 |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Aidan Martin | Junior Paralegal | Litigation – General | $325.00 | 0.80 | $260.00 |
| Luke Spangler | Junior Paralegal | Restructuring | $355.00 | 12.10 | $4,295.50 |
| Tanzila Zomo | Junior Paralegal | Restructuring | $355.00 | 12.90 | $4,579.50 |
| Joanna Aybar | Paralegal | Corporate – M&A / Private Equity | $435.00 | 0.70 | $304.50 |
| Tiffany Lang Chau | Paralegal | Corporate – Debt Finance | $435.00 | 2.20 | $957.00 |
| Ashlyn Gallagher | Paralegal | Restructuring | $435.00 | 24.30 | $10,570.50 |
| Laura Saal | Paralegal | Restructuring | $625.00 | 14.80 | $9,250.00 |
| Gary M. Vogt | Paralegal | Litigation – General | $625.00 | 1.50 | $937.50 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | $395.00 | 4.40 | $1,738.00 |
| Katie Marie Hess | Support Staff | Litigation & Practice Tech | $515.00 | 2.50 | $1,287.50 |
| Eric Nyberg | Support Staff | Conflicts Analysis | $340.00 | 5.60 | $1,904.00 |
| Jeremy Piniak | Support Staff | Litigation – General | $515.00 | 0.80 | $412.00 |
| Stuart Norton Strommen | Support Staff | Litigation & Practice Tech | $515.00 | 2.80 | $1,442.00 |
| Kurt J. Wunderlich | Support Staff | Antitrust / Competition | $1,885.00 | 1.70 | $3,204.50 |
| **Totals for Paraprofessionals** | | | | **87.10** | **$41,142.50** |

## **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Unit Cost (if applicable) | Amount |
|---|---|---|
| Standard Copies or Prints | $0.10 | $1,114.70 |
| Color Copies or Prints | | $1,571.90 |
| Other Court Costs and Fees | | $1,085.35 |
| Outside Computer Services | | $63.00 |
| Outside Printing Services | | $20,621.00 |
| Outside Retrieval Service | | $3,457.32 |
| Computer Database Research | | $37.47 |
| Westlaw Research | | $1,162.98 |
| Overtime Transportation | | $684.41 |
| Overtime Meals - Attorney | | $78.62 |
| Rental Expenses | | $4,464.96 |
| Overnight Delivery – Hard | | $25.60 |
| Computer Database Research – Soft | | $1,046.30 |
| **Total** | | **$35,413.61** |

# EXHIBIT D

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099416**
**Client Matter:  22255-42**

**In the Matter of Chapter 11 Filing and First Day Pleading**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 262,895.50 |
| Total legal services rendered | $ 262,895.50 |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099416 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-42 |
| Chapter 11 Filing and First Day Pleading | | |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 30.00 | 1,395.00 | 41,850.00 |
| Nick Anderson | 7.70 | 815.00 | 6,275.50 |
| Ziv Ben-Shahar | 22.80 | 975.00 | 22,230.00 |
| Sloane Bessey | 18.00 | 815.00 | 14,670.00 |
| Alex Blaznik | 6.00 | 1,265.00 | 7,590.00 |
| Kyle Facibene | 4.20 | 815.00 | 3,423.00 |
| Max M. Freedman | 10.80 | 1,095.00 | 11,826.00 |
| Ashlyn Gallagher | 7.20 | 435.00 | 3,132.00 |
| Emily Geier, P.C. | 14.00 | 1,685.00 | 23,590.00 |
| Matt Lazarski | 5.90 | 815.00 | 4,808.50 |
| Rachael L. Lichman, P.C. | 2.70 | 1,995.00 | 5,386.50 |
| Aaron Lorber, P.C. | 0.50 | 1,995.00 | 997.50 |
| Nikita Mathur | 14.20 | 815.00 | 11,573.00 |
| Orla O'Callaghan | 5.40 | 1,325.00 | 7,155.00 |
| Laura Saal | 4.00 | 625.00 | 2,500.00 |
| Michael B. Slade | 3.80 | 2,065.00 | 7,847.00 |
| Luke Spangler | 5.00 | 355.00 | 1,775.00 |
| Charles B. Sterrett | 24.70 | 1,345.00 | 33,221.50 |
| Nick Stratman | 8.50 | 815.00 | 6,927.50 |
| Josh Sussberg, P.C. | 1.50 | 2,305.00 | 3,457.50 |
| Ishaan Thakran | 9.40 | 815.00 | 7,661.00 |
| Joseph Tootle | 1.00 | 1,995.00 | 1,995.00 |
| Gabe Valle | 10.40 | 815.00 | 8,476.00 |
| Josh Valletta | 7.20 | 815.00 | 5,868.00 |
| Michelle A. Williamson | 6.50 | 1,575.00 | 10,237.50 |
| Mary Catherine Young | 7.00 | 975.00 | 6,825.00 |
| Tanzila Zomo | 4.50 | 355.00 | 1,597.50 |
| **TOTALS** | **242.90** | | **$ 262,895.50** |

Legal Services for the Period Ending May 31, 2024  Invoice Number: 1050099416
Express Holding, LLC  Matter Number: 22255-42
Chapter 11 Filing and First Day Pleading

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nicholas Adzima | 18.50 | Participate in chapter 11 filing (9.3); review, revise first day pleadings, documents re same (3.3); conferences with E. Geier, K&E team, working group re same (5.9). |
| 04/22/24 | Nick Anderson | 6.10 | Review, revise critical vendors motion (1.8); draft talking points re same (.9); summarize critical vendors motion updates for United States Trustee (.2); review, revise first day declaration (.3); review, draft summaries re first day hearing transcripts (2.9). |
| 04/22/24 | Ziv Ben-Shahar | 15.10 | Office conferences with C. Sterrett, K&E team re chapter 11 filing (1.8); draft, revise first day declaration (3.8); correspond with I. Thakran, K&E team re first day motion evidentiary support (.4); correspond with C. Sterrett, M. Freedman, N. Adzima, K&E team re first day declaration (.9); correspond with J. Sussberg, E. Geier re first day declaration (.4); further revise same (3.1); update summaries of works in process (1.1); analyze issues re DIP motion, financing (1.2); revise first day declaration re same (2.4). |
| 04/22/24 | Sloane Bessey | 13.00 | Office conferences with N. Adzima, K&E team re chapter 11 filing (3.8); review, revise bidding procedures motion (2.3); review, revise bidding procedures declaration (2.0); revise bidding procedures (1.9); prepare bidding procedures motion, bidding procedures, and declaration for filing (.4); revise first day presentation (1.7); correspond with M. Young, K&E team re bidding procedures (.3); correspond with N. Adzima, K&E team re first day presentation (.6). |
| 04/22/24 | Alex Blaznik | 6.00 | Review and revise DIP credit agreements (3.2); correspond with R. Lichman, K&E team re availability calculations (1.5); prepare ancillary documentation re DIP credit agreements (1.3). |
| 04/22/24 | Kyle Facibene | 4.20 | Review, revise store closing motion (1.2); review, revise assumption-rejection procedures motion (.8); draft, revise store closing first day hearing talking points (2.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Chapter 11 Filing and First Day Pleading

Invoice Number: 1050099416
Matter Number: 22255-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Max M. Freedman | 4.90 | Conferences with C. Sterrett, K&E team re first day pleadings, preparations (2.2); review, revise first day papers (1.8); correspond with M. Young, K&E team re same (.5); correspond with C. Sterrett re utility issues (.4). |
| 04/22/24 | Ashlyn Gallagher | 3.20 | Prepare pro hac vice motion for R. Diehl (.5); revise pro hac vice motions (2.0); correspond with T. Zomo re the same (.7). |
| 04/22/24 | Ashlyn Gallagher | 3.50 | Review first day petitions for filing (2.5); correspond with L. Saal and T. Zomo re the same (1.0). |
| 04/22/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with N. Adzima, K&E team re first day orders (3.6); telephone conference with Klehr Harrison re first day papers (.5). |
| 04/22/24 | Emily Geier, P.C. | 4.20 | Telephone conference with M3 declarant, K&E team re first day hearing preparation (1.1); review and revise first day hearing presentation (3.1). |
| 04/22/24 | Matt Lazarski | 0.70 | Review, revise first day hearing talking points. |
| 04/22/24 | Matt Lazarski | 4.70 | Review, analyze first day hearing transcripts re critical issues (3.9); further review, analyze first day transcripts re same (.8). |
| 04/22/24 | Rachael L. Lichman, P.C. | 2.70 | Review and comment on revised interim order and DIP term sheet (1.3); analyze issues re U.S. Trustee questions DIP order and DIP credit agreements (1.4). |
| 04/22/24 | Nikita Mathur | 14.20 | Office conferences with N. Adzima, K&E team re chapter 11 filing (3.9); revise first day pleadings re chapter 11 filing (2.5); revise, file DIP documents, DIP declarations (3.9); research precedent and transcripts re DIP first day hearing (3.9). |
| 04/22/24 | Orla O'Callaghan | 1.70 | Review, analyze first day declaration (.9); conference with S. Glendinning re same (.5); review, analyze Phoenix letter of intent and declaration (.3). |
| 04/22/24 | Laura Saal | 3.50 | Assist with filing of first day pleadings and petitions (3.2); compile as-filed first day orders (.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:      1050099416
Express Holding, LLC                                       Matter Number:         22255-42
Chapter 11 Filing and First Day Pleading

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Laura Saal | 0.50 | Prepare pro hac vice application for M. Slade (.4); correspond with N. Adzima re same (.1). |
| 04/22/24 | Michael B. Slade | 2.70 | Review and edit first day declaration (1.2); participate in telephone conference with witness (.5); review motions to prepare for first day hearing (1.0). |
| 04/22/24 | Luke Spangler | 4.50 | Distribute proposed filing versions of first day pleadings to C. Sterrett (.6) review and analyze same (.4); compile as-filed first day orders (1.0); prepare and assist with chapter 11 filing (.5); review, revise pleading template (.3); research and compile precedent re first day transcripts (.4); prepare binder of first day hearing materials (1.3). |
| 04/22/24 | Charles B. Sterrett | 17.10 | Review, analyze first day pleadings, related materials (3.9); revise first day pleadings re filing (3.9); correspond with N. Adzima, K&E team, Company, parties in interest re filing, pleadings (3.9); conference with Z. Ben-Shahar, K&E team, Company, M3 re same (3.9); follow up with Z. Ben-Shahar, K&E team, Company, M3 re same (1.5). |
| 04/22/24 | Nick Stratman | 6.50 | Review, revise cash management motion (2.1); review, revise first day declaration evidentiary support (.4); review, analyze first day hearing transcripts in preparation for first day hearing (2.5); review, analyze vendor claim disputes (.8); correspond with M3 re same (.2); review, revise cash management talking points (.5). |
| 04/22/24 | Josh Sussberg, P.C. | 1.50 | Telephone conference with E. Geier re case status (.2); review and revise first day declaration (.5); correspond with E. Geier re same (.2); correspond with E. Geier re first day hearing (.1); follow-up telephone conference with E. Geier re same (.2); correspond with L. Krueger re landlord matters (.1); correspond with creditors re case filing (.2). |
| 04/22/24 | Ishaan Thakran | 8.20 | Office conferences with N. Adzima, K&E team re chapter 11 filing (3.7); prepare, draft first-day hearing talking points (1.5); compile first-day hearing talking points (.5); review past transcripts for first-day hearing (2.5). |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099416
Express Holding, LLC                                     Matter Number:           22255-42
Chapter 11 Filing and First Day Pleading

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Gabe Valle | 7.20 | Review, revise first day pleadings re chapter 11 filing (3.0); review, analyze precedent re first day hearing preparations (2.8); draft summary re same (1.4). |
| 04/22/24 | Josh Valletta | 5.10 | Review, analyze first day hearing transcripts in preparation of first day hearing (3.7); correspond with M. Freedman, M. Young re same (.1); review, analyze taxes motion re interim order (1.2); correspond with M. Freedman re same (.1). |
| 04/22/24 | Michelle A. Williamson | 6.50 | Review and revise DIP credit agreement term sheets (1.7); review and revise dip credit agreements (3.6); review, analyze lender correspondence re same (1.2). |
| 04/22/24 | Mary Catherine Young | 1.00 | Correspond with K. Facibene, K&E team re first day motions, orders. |
| 04/22/24 | Mary Catherine Young | 1.10 | Review, analyze transcripts re first day hearing. |
| 04/22/24 | Tanzila Zomo | 2.00 | Prepare first day hearing binders. |
| 04/23/24 | Nicholas Adzima | 11.50 | Conferences with E. Geier, K&E team, working group, lenders, stakeholders re chapter 11 filing, first day pleadings and first day hearing (3.9); review, analyze pleadings re same (3.0); review, revise pleadings re same (1.5); correspond with E. Geier, K&E team, working group, lenders, stakeholders re chapter 11 filing, first day pleadings and first day hearing (3.1). |
| 04/23/24 | Nick Anderson | 1.60 | Research re first day relief, related issues (.9); revise orders re first day hearing (.7). |
| 04/23/24 | Ziv Ben-Shahar | 7.70 | Draft, revise talking points re first day motions (3.3); review, analyze issues re utilities motion, lender comments to same (.8); correspond with G. Valle re same (.3); draft, revise talking points re first day presentation (1.9); correspond with S. Bessey re same (.4); conference with C. Sterrett, M. Freedman, M. Slade, L. Blumenthal re first day hearing (.8); revise utilities motion (.2). |
| 04/23/24 | Sloane Bessey | 4.70 | Review, revise first day presentation (3.3); correspond with E. Geier and K&E team re first day presentation (.2); review, revise bidding procedures declaration (1.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Chapter 11 Filing and First Day Pleading

Invoice Number:        1050099416
Matter Number:        22255-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Max M. Freedman | 5.20 | Review, revise first day pleadings, orders re creditor, U.S. Trustee comments (3.9); correspond with C. Sterrett, K&E team re same (.7); review, analyze precedent re same (.6). |
| 04/23/24 | Ashlyn Gallagher | 0.50 | Prepare and distribute notice of agenda re first day hearing. |
| 04/23/24 | Emily Geier, P.C. | 5.70 | Review and revise presentation for first day hearing (3.6); prepare for same (2.1). |
| 04/23/24 | Matt Lazarski | 0.50 | Review, revise first day motions per U.S. Trustee comments (.3); correspond with M. Freedman, C. Sterrett re same (.2). |
| 04/23/24 | Aaron Lorber, P.C. | 0.50 | Attend first day hearing (partial). |
| 04/23/24 | Orla O'Callaghan | 3.70 | Participate in witness preparation sessions (1.1); review, analyze first day motions in preparation for first day hearing (2.6). |
| 04/23/24 | Michael B. Slade | 1.10 | Prepare for telephone conferences with witnesses. |
| 04/23/24 | Luke Spangler | 0.50 | Correspond with T. Zomo, D. Pacitti re first day hearing preparations. |
| 04/23/24 | Charles B. Sterrett | 7.60 | Review, analyze first day pleadings re hearing preparation, objection resolution (3.6); conference with N. Adzima, K&E team, objecting parties, lenders' counsel re same (3.4); follow up re same (.6). |
| 04/23/24 | Nick Stratman | 2.00 | Review, revise cash management first day hearing talking points (.3); correspond with L. Blumenthal re same (.2); review, analyze diligence re cash management interim order (.8) correspond with L. Blumenthal re cash management interim order (.7). |
| 04/23/24 | Ishaan Thakran | 1.20 | Review, revise interim orders re first-day hearing changes (.8); correspond with C. Sterrett, K&E team re same (.4). |
| 04/23/24 | Joseph Tootle | 1.00 | Telephone conferences with N. Adzima, K&E team re first day motions. |
| 04/23/24 | Gabe Valle | 3.20 | Review, revise first day pleadings re hearing comments (1.0); review, revise first day pleadings re U.S. Trustee comments (1.0); review, analyze precedent re utilities motion (1.2). |

Legal Services for the Period Ending May 31, 2024

Invoice Number: 1050099416

Express Holding, LLC

Matter Number: 22255-42

Chapter 11 Filing and First Day Pleading

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 04/23/24 | Josh Valletta | 2.10 | Correspond with M. Young re U.S. Trustee comments to first day motions (.5); review, revise taxes and NOL interim orders (.6); review, analyze issues re taxes interim order (.7); correspond with C. Sterrett, N. Adzima, M. Young, M. Freedman re taxes interim order revisions (.3). |
| 04/23/24 | Mary Catherine Young | 4.90 | Review, analyze first day pleadings in preparation for first day hearing (3.0); draft, revise summaries re same (1.9). |
| 04/23/24 | Tanzila Zomo | 2.50 | Prepare materials for first day hearing (2); correspond with L. Saal, working KE group re same (.5). |
| 04/24/24 | Sloane Bessey | 0.30 | Correspond with N. Adzima and M. Young re bidding procedures declaration (.2); correspond with N. Adzima, K&E team, and local counsel re first day presentation (.1). |
| 04/24/24 | Max M. Freedman | 0.70 | Review, revise first day orders (.3); correspond with lenders re same (.2); correspond with C. Sterrett re same (.2). |

**Total**      **242.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099417**
**Client Matter:  22255-43**

**In the Matter of Adversary Proceeding & Contested Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 130,497.50

Total legal services rendered                                            $ 130,497.50

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099417
Express Holding, LLC                                        Matter Number:            22255-43
Adversary Proceeding & Contested Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nima Adabi | 3.70 | 1,595.00 | 5,901.50 |
| Nicholas Adzima | 10.20 | 1,395.00 | 14,229.00 |
| Tabitha J. De Paulo | 14.40 | 1,435.00 | 20,664.00 |
| Max M. Freedman | 37.90 | 1,095.00 | 41,500.50 |
| Katie Marie Hess | 1.30 | 515.00 | 669.50 |
| Rocky Khoshbin | 0.40 | 785.00 | 314.00 |
| Nikita Mathur | 10.10 | 815.00 | 8,231.50 |
| Orla O'Callaghan | 3.40 | 1,325.00 | 4,505.00 |
| Jeremy Piniak | 0.80 | 515.00 | 412.00 |
| Michael B. Slade | 6.80 | 2,065.00 | 14,042.00 |
| Charles B. Sterrett | 1.60 | 1,345.00 | 2,152.00 |
| David G. Strecker | 8.20 | 1,075.00 | 8,815.00 |
| Josh Sussberg, P.C. | 0.60 | 2,305.00 | 1,383.00 |
| Josh Valletta | 7.40 | 815.00 | 6,031.00 |
| Gary M. Vogt | 1.50 | 625.00 | 937.50 |
| Tanzila Zomo | 2.00 | 355.00 | 710.00 |
| **TOTALS** | **110.30** | | **$ 130,497.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099417
Express Holding, LLC      Matter Number:      22255-43
Adversary Proceeding & Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/22/24 | Nima Adabi | 0.20 | Conference with Company re discovery, preservation issues. |
| 04/26/24 | Nima Adabi | 1.10 | Conference with T. De Paulo, K&E team re potential preservation K&E attorneys' data (.4); review, analyze documents, data re record preservation (.7). |
| 04/26/24 | Jeremy Piniak | 0.50 | Correspond with N. Adabi re internal collection request and preservation hold. |
| 04/27/24 | Jeremy Piniak | 0.30 | Correspond with N. Adabi, K&E team re preservation hold of K&E e-mail. |
| 04/29/24 | Nima Adabi | 0.80 | Conference with T. De Paulo, K&E team and J. Piniak re preservation of attorney documents and data. |
| 04/30/24 | Orla O'Callaghan | 1.90 | Review, analyze logistics agreement and amendments thereto (.6); conference with C. Sterrett, K&E team re same (.2); research re course of dealing and ratification of contracts (.9); correspond with T. De Paulo re same (.2). |
| 05/01/24 | Nima Adabi | 0.30 | Conference with T. De Paulo re preservation strategy. |
| 05/06/24 | David G. Strecker | 1.20 | Correspond with K. Nemirow re SEC inquiry (.2); review Korn Ferry perquisites analysis (.4); draft SEC cover letter (.6). |
| 05/07/24 | David G. Strecker | 0.90 | Revise SEC cover letter (.4); correspond with Korn Ferry re expense analysis (.5). |
| 05/08/24 | David G. Strecker | 0.40 | Correspond with Korn Ferry re perquisites analysis. |
| 05/09/24 | Max M. Freedman | 1.50 | Conference with N. Mathur, J. Valletta re equity holder motion, first day objections (.5); review, analyze pro se pleading (.3): review, analyze documents re same (.7). |
| 05/09/24 | Katie Marie Hess | 0.50 | Correspond with N. Adzima, K&E team re production replacement (.3); review, analyze production set re updates (.2). |
| 05/09/24 | Nikita Mathur | 1.70 | Conference with M. Freedman, J. Valletta re shareholder omnibus objection (.5); draft, revise reply re shareholder omnibus objection (1.2). |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099417
Express Holding, LLC                                 Matter Number:        22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | David G. Strecker | 2.70 | Review Korn Ferry 2023 flight analysis (.8); revise SEC cover letter (.5); correspond with K&E team re overlay production (.6); correspond with client re SEC matter (.8). |
| 05/09/24 | Josh Valletta | 0.60 | Conference with M. Freedman, N. Mathur re objection reply (.5); prepare for same (.1). |
| 05/09/24 | Tanzila Zomo | 1.00 | Draft initial shell for committee objection. |
| 05/09/24 | Tanzila Zomo | 1.00 | Draft initial shell re motion objection. |
| 05/10/24 | Nima Adabi | 1.30 | Review, analyze issues re proposed NDA re UCC diligence list (.6); conference with T. De Paulo re same (.4); manage, oversee workflow re analysis, review of client documents in response to UCC diligence request (.3). |
| 05/10/24 | Nicholas Adzima | 1.60 | Analyze objection, equity committee request. |
| 05/10/24 | Max M. Freedman | 2.10 | Research re equity committee motion, first day objections (1.4); review, analyze issues re same (.4); correspond with N. Mathur re same (.3). |
| 05/10/24 | Katie Marie Hess | 0.80 | Draft instructions re overlay production (.5); review, revise quality control deliverable to ensure specification compliance (.3). |
| 05/10/24 | Nikita Mathur | 1.80 | Research re shareholder committee objection. |
| 05/11/24 | Max M. Freedman | 6.70 | Draft objection re equity committee motion, reply in support of first day pleadings (3.9); research re same (2.8). |
| 05/11/24 | Nikita Mathur | 4.10 | Draft, analyze reply to shareholder committee objection (3.8); correspond with M. Freedman, K&E team re same (.3). |
| 05/11/24 | Josh Valletta | 6.40 | Review, analyze first day objections, equity committee motion (2.7); draft analysis re first day objection, equity committee motion (3.7). |
| 05/12/24 | Nicholas Adzima | 3.60 | Review, revise objection to equity committee request (2.3); correspond with A. Schwartz, K&E team re same (1.3). |
| 05/12/24 | Max M. Freedman | 7.70 | Draft objection re equity committee motion, reply in support of first day pleadings (3.9); research re same (3.1); correspond with N. Adzima, T. De Paulo re same (.7). |
| 05/12/24 | Nikita Mathur | 1.30 | Correspond with N. Adzima, K&E team re draft reply to omnibus first day motion objection (.4); revise, analyze draft reply re same (.9). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099417
Express Holding, LLC                                       Matter Number:            22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/24 | Michael B. Slade | 1.10 | Review, revise reply brief re first day motions. |
| 05/13/24 | Max M. Freedman | 3.30 | Review, revise reply re first day motions, equity committee (2.6); conference with N. Adzima, C. Sterrett, Klehr Harrison re same (.3); correspond with N. Adzima, K&E team re same (.4). |
| 05/13/24 | Rocky Khoshbin | 0.40 | Correspond with T. De Paulo re objections to various first day motion. |
| 05/13/24 | Nikita Mathur | 0.70 | Telephone conference with Klehr Harrison, E. Geier, K&E team re omnibus objections (.6); correspond with Klehr Harrison, E. Geier, K&E team re same (.1). |
| 05/13/24 | Orla O'Callaghan | 0.90 | Correspond with T. De Paulo re declaration in support of omnibus objection and next steps (.1); telephone conference with C. Viser re researching standard to exclude or strike portions of declaration (.1); correspond with C. Viser re same (.3); conference with T. DePaulo, K&E team re omnibus objection (.4). |
| 05/13/24 | David G. Strecker | 1.10 | Telephone conference with Company re SEC request (.3); review 2023 proxy (.4); revise SEC production letter (.4). |
| 05/13/24 | Gary M. Vogt | 0.50 | Compile documents, pleadings re second day hearing (.4); correspond with T. De Paulo, K&E team re same (.1). |
| 05/14/24 | Max M. Freedman | 0.60 | Conference with Klehr Harrison re contested matters, posture, evidence. |
| 05/14/24 | Orla O'Callaghan | 0.20 | Telephone conference with C. Viser re evidentiary issues, shareholder declaration. |
| 05/14/24 | David G. Strecker | 1.90 | Draft FOIA letter (.6); revise SEC cover letter (.4); finalize production and send to SEC (.9). |
| 05/17/24 | Max M. Freedman | 0.50 | Correspond with M. Slade, K&E team, Klehr Harrison re equity committee response, strategic considerations. |
| 05/17/24 | Nikita Mathur | 0.50 | Telephone conference with Klehr Harrison, M. Slade, K&E team re shareholder objection. |
| 05/17/24 | Orla O'Callaghan | 0.40 | Telephone conference with N. Adzima, K&E team re reply to omnibus objection. |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099417
Express Holding, LLC    Matter Number:    22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | Michael B. Slade | 0.80 | Telephone conference with N. Adzima, K&E team re omnibus objection (.5); review, analyze correspondence re same and materials re first day declaration (.3). |
| 05/17/24 | Charles B. Sterrett | 0.80 | Correspond with Klehr, K&E team re pro se motion, objections. |
| 05/17/24 | Josh Valletta | 0.40 | Conference with N. Adzima, K&E team, Klehr Harrison re adversary proceeding next steps. |
| 05/20/24 | Max M. Freedman | 2.80 | Draft declaration re valuation, recovery considerations (1.3); review, analyze precedent re same (.6); correspond with C. Sterrett re same (.4); correspond with N. Adzima re same (.1); review, revise same (.3); correspond with E. Geier, K&E team re same (.1). |
| 05/20/24 | Michael B. Slade | 0.30 | Telephone conference with T. De Paulo re equity committee issues. |
| 05/20/24 | Charles B. Sterrett | 0.40 | Review, revise declaration re pro se committee motion reply. |
| 05/21/24 | Max M. Freedman | 2.20 | Review, revise objection re equity committee (.9); draft declaration re same (1.1); correspond with T. De Paulo, K&E team re same (.2). |
| 05/23/24 | Max M. Freedman | 0.60 | Review, analyze case law re valuation issues. |
| 05/24/24 | Max M. Freedman | 1.80 | Conference with M. Slade, K&E team, Klehr Harrison re equity committee objection, evidentiary matters (.5); review, revise declaration re same (1.3). |
| 05/24/24 | Michael B. Slade | 1.00 | Telephone conference T. De Paulo re request for equity committee (.5); review, revise brief re same (.5). |
| 05/24/24 | Charles B. Sterrett | 0.40 | Conference with M. Slade, K&E team, Klehr team re pro se filing. |
| 05/25/24 | Michael B. Slade | 1.20 | Draft, revise brief re equity committee (.8); draft, revise declaration re same (.4). |
| 05/26/24 | Tabitha J. De Paulo | 1.40 | Research, review and edit objection to equity committee motion. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Adversary Proceeding & Contested Matters

Invoice Number:          1050099417
Matter Number:            22255-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/26/24 | Max M. Freedman | 3.40 | Review, revise objection re motion for equity committee (1.4); review, analyze case law re same (.5); review, revise declaration in support of same (.8); correspond with Moelis re same (.4); correspond with T. De Paulo, K&E team re same (.3). |
| 05/26/24 | Michael B. Slade | 1.30 | Review, revise equity committee opposition brief (.9); review, analyze case law re same (.4). |
| 05/27/24 | Tabitha J. De Paulo | 1.30 | Review and comment on objection to equity committee motion. |
| 05/27/24 | Michael B. Slade | 0.90 | Review, revise brief re request for equity committee. |
| 05/28/24 | Tabitha J. De Paulo | 4.20 | Review and revise reply in support of bid procedures motion (1.7); review declarations and prepare witness outlines for hearing (2.5). |
| 05/28/24 | Max M. Freedman | 2.00 | Review, revise declaration in support of equity objection (.4); correspond with Moelis, C. Sterrett re same (.2); review, revise objection to equity motion (.8); review, analyze case law re same (.3); correspond with C. Sterrett re same (.2); correspond with Moelis re same (.1). |
| 05/29/24 | Nicholas Adzima | 1.20 | Review, analyze equity committee reply (.8); correspond with M. Freedman, K&E team re same (.4). |
| 05/29/24 | Tabitha J. De Paulo | 4.90 | Attend hearing preparation session with A. Keil (2.3); review objections to DIP and bid procedures (2.4); telephone conference with M. Slade re hearing strategy (.2). |
| 05/29/24 | Max M. Freedman | 2.00 | Review, revise declarations re equity committee motion (.6); correspond with Moelis, N. Adzima, K&E team re same (.3); review, revise reply to equity committee motion (.8); correspond with N. Adzima, K&E team re same (.3). |
| 05/29/24 | Michael B. Slade | 0.20 | Telephone conference with T. De Paulo re omnibus hearing. |
| 05/30/24 | Max M. Freedman | 0.70 | Conference with M. Slade, K&E team re equity committee, bidding procedures issues. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099417
Express Holding, LLC                                        Matter Number:            22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Nicholas Adzima | 3.80 | Review materials re equity committee request (1.4); correspond with M. Freedman, K&E team re same (.6); draft declarations in support of reply (1.8). |
| 05/31/24 | Tabitha J. De Paulo | 2.60 | Review objections and prepare direct examination outlines for hearing. |
| 05/31/24 | Josh Sussberg, P.C. | 0.60 | Review pro se objection and request for equity committee and correspond with E. Geier re same (.3); telephone conference with E. Geier re equity committee request status (.1); telephone conference with A. Rosen re same (.1); correspond with A. Rosen re same (.1). |
| 05/31/24 | Gary M. Vogt | 1.00 | Compile information requested by M. Slade, K&E litigation team for 5/31 hearing. |

**Total**                             **110.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099418**
**Client Matter: 22255-44**

**In the Matter of Corporate & Governance Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                                $ 189,839.00

Total legal services rendered                                $ 189,839.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099418
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 9.70 | 1,395.00 | 13,531.50 |
| Tiffany Lang Chau | 1.70 | 435.00 | 739.50 |
| Annie Crea | 1.00 | 1,095.00 | 1,095.00 |
| Parker Davis | 49.40 | 1,095.00 | 54,093.00 |
| Mariana del Carmen Fernandez | 0.30 | 975.00 | 292.50 |
| Emily Geier, P.C. | 1.10 | 1,685.00 | 1,853.50 |
| Robert M. Hayward, P.C. | 11.60 | 2,245.00 | 26,042.00 |
| Katie Marie Hess | 1.20 | 515.00 | 618.00 |
| Katie J. Holahan | 16.80 | 1,695.00 | 28,476.00 |
| R.D. Kohut | 0.20 | 2,115.00 | 423.00 |
| Aidan Martin | 0.80 | 325.00 | 260.00 |
| Nikita Mathur | 3.90 | 815.00 | 3,178.50 |
| Steph Matko | 0.50 | 1,885.00 | 942.50 |
| Caleb Joseph Pilukas | 15.70 | 1,095.00 | 17,191.50 |
| Alexander M. Schwartz | 21.10 | 1,695.00 | 35,764.50 |
| Stuart Norton Strommen | 2.80 | 515.00 | 1,442.00 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Kurt J. Wunderlich | 1.70 | 1,885.00 | 3,204.50 |
| **TOTALS** | **139.80** | | **$ 189,839.00** |

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Corporate & Governance Matters

Invoice Number: 1050099418

Matter Number: 22255-44

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/24 | Caleb Joseph Pilukas | 3.00 | Draft and revise Form 8-K re chapter 11 filing (1.5); review, analyze precedent filings re same (.5); correspond with K. Holahan re Form 8-K filing (.5); review, revise Form 8-K proof (.5). |
| 04/22/24 | Tiffany Lang Chau | 0.50 | Draft order re charters and good standings. |
| 04/22/24 | Parker Davis | 7.70 | Draft Form 8-K (3.9); draft Form 15 and post-effective amendment (2.1); review, revise Form 8-K proofs (1.7). |
| 04/22/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.3); review, revise documents re same (.2). |
| 04/22/24 | Katie J. Holahan | 2.70 | Review, revise Form 8-K proofs in advance of filing (.7); conference with P. Davis re Form 15 disclosure (.5); review and comment on post-effective amendments (1.0); correspond with Company re critical issues and next steps (.5). |
| 04/22/24 | Caleb Joseph Pilukas | 3.50 | Review and revise Form 8-K proof (2.0); correspond with K&E team re same (.5); review, analyze Form 8-K exhibits (.5); correspond with Financial Printer re Form 8-K in connection with Chapter 11 filing (.5). |
| 04/23/24 | Robert M. Hayward, P.C. | 1.00 | Telephone conferences with C. Pilukas, K&E team re board, disclosure, liquidity and related matters (.4); review, revise documents re same (.6). |
| 04/23/24 | Katie J. Holahan | 2.50 | Conference with R. Lichman, K&E team re execution of DIP credit agreements and Form 8-K obligations (.5); research re Form 15 and Form 8-K issues (1.0); correspond with P. Davis, Company re Form 15 and post-effective amendments (1.0). |
| 04/24/24 | Parker Davis | 3.00 | Prepare and file SEC forms. |
| 04/24/24 | Mariana del Carmen Fernandez | 0.30 | Conference with N. Adzima, K&E team re deal background and Hart-Scott-Rodino Act (.2); draft summary re same (.1). |

Legal Services for the Period Ending May 31, 2024         Invoice Number:        1050099418
Express Holding, LLC                                       Matter Number:          22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.2); review, revise documents re same (.3). |
| 04/24/24 | Katie J. Holahan | 2.20 | Correspond with Company, P. Davis re filing of post-effective amendments and Form 15 (.8); correspond with Company re Form 10-K and late filing notification (.5); review, analyze precedent re Rule 12b-25 (.5); correspond with C. Pilukas and P. Davis re Form NT preparation and comparison analysis (.4). |
| 04/24/24 | Alexander M. Schwartz | 1.00 | Review, analyze securities law matters (.8); correspond with Company counsel re same (.2). |
| 04/24/24 | Kurt J. Wunderlich | 0.30 | Conference with S. Lonvick re Hart-Scott-Rodino filing analysis. |
| 04/25/24 | Annie Crea | 0.50 | Correspond with K. Holahan, K&E team and client re funding and related issues. |
| 04/25/24 | Parker Davis | 4.00 | Conference with A. Schwartz, K&E team Form 10-K, SEC filings. |
| 04/25/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conferences re board, disclosure, liquidity and related matters (.4); review, revise documents re same (.4). |
| 04/25/24 | Katie J. Holahan | 0.70 | Correspond with A. Schwartz re Form 10-K considerations. |
| 04/25/24 | Caleb Joseph Pilukas | 0.70 | Correspond with K. Holahan re Form 10-K considerations (.5); review, analyze applicable rules and materials re same (.2). |
| 04/25/24 | Alexander M. Schwartz | 2.40 | Review, analyze SEC filings (1.2); review, analyze related securities law matters re same (1.0); correspond with Company counsel re same (.2). |
| 04/26/24 | Parker Davis | 1.30 | Research, draft chart re Form 10-K, SEC filings. |
| 04/26/24 | Emily Geier, P.C. | 0.40 | Correspond with client re board update (.3); telephone conference with client re same (.1). |
| 04/26/24 | Robert M. Hayward, P.C. | 0.70 | Telephone conferences with C. Pilukas, K&E team re disclosure, liquidity and related matters (.3); review, revise documents re same (.4). |
| 04/26/24 | Katie J. Holahan | 0.50 | Conference with A. Schwartz re Form 10-K, related SEC considerations. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:    1050099418
Express Holding, LLC                                        Matter Number:      22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Steph Matko | 0.50 | Review, analyze proxy, charter (.3); telephone conference with A. McQueeney re same (.2). |
| 04/26/24 | Caleb Joseph Pilukas | 1.20 | Draft NT 10-K (1.1); correspond with K. Holahan re same (.1). |
| 04/26/24 | Alexander M. Schwartz | 2.30 | Prepare analysis re governance considerations (1.8); correspond with Company counsel, Company and auditors re same (.5). |
| 04/27/24 | Nicholas Adzima | 2.10 | Review, revise board letter (1.1); correspond with E. Geier, Company re same (1.0). |
| 04/28/24 | Alexander M. Schwartz | 0.40 | Correspond with Company counsel re governance issues (.2); review, analyze securities law matters re same (.2). |
| 04/29/24 | Parker Davis | 0.20 | Review, revise precedent chart re SEC filings and 10-K form. |
| 04/29/24 | Robert M. Hayward, P.C. | 1.20 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.4); review, revise documents re same (.8). |
| 04/29/24 | Alexander M. Schwartz | 0.90 | Correspond with Company counsel re governance issues (.4); review, analyze draft filing re governance documents (.5). |
| 04/30/24 | Tiffany Lang Chau | 0.50 | Review, analyze original collateral (.2); draft collateral acknowledgement memo (.3). |
| 04/30/24 | Parker Davis | 2.00 | Analyze and revise SEC filings chart. |
| 04/30/24 | Robert M. Hayward, P.C. | 1.50 | Telephone conferences with C. Pilukas, K&E team re board, disclosure, liquidity and related matters (.6); review, revise documents re same (.9). |
| 04/30/24 | Caleb Joseph Pilukas | 2.00 | Review, analyze precedent re notification of late filing materials (.8); draft, revise analysis re same (1.0); correspond with K. Holahan re notification of late filing re Form 10-K (.2). |
| 04/30/24 | Alexander M. Schwartz | 0.80 | Correspond with Company counsel re governance issues (.4); review, analyze securities law matters re same (.4). |
| 05/01/24 | Parker Davis | 1.70 | Research, analyze precedent re SEC filings. |
| 05/01/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conference with E. Geier, K&E team re disclosure, liquidity and related matters (.4); review, revise documents re same (.4). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number:     1050099418
Matter Number:     22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Caleb Joseph Pilukas | 1.50 | Research precedent re notification of late filing (.4); correspond with K. Holahan re same (.6); review, analyze PwC comments to NT 10-K filing (.5). |
| 05/01/24 | Alexander M. Schwartz | 0.90 | Review and revise draft filings (.4); correspond with Company counsel re same (.5). |
| 05/01/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with L. Krueger re director pay (.1); conference with N. Adzima re same (.1); correspond with N. Adzima re same (.1). |
| 05/02/24 | Parker Davis | 0.60 | Correspond with K. Holahan, K&E team re SEC filings. |
| 05/02/24 | Alexander M. Schwartz | 2.40 | Review, analyze securities law matters re SEC filings (2.0); correspond with Company re same (.4). |
| 05/03/24 | Parker Davis | 0.10 | Correspond with K. Holahan, K&E team re Form 10-K. |
| 05/03/24 | Katie J. Holahan | 0.20 | Correspond with R. Coffey re notice requirements. |
| 05/03/24 | Alexander M. Schwartz | 1.80 | Review, revise securities filings (1.0); correspond with Company counsel re same (.5); review, analyze rules requirements re same (.3). |
| 05/04/24 | Parker Davis | 0.50 | Correspond with K. Holahan, K&E team re Form 10-K. |
| 05/05/24 | Nicholas Adzima | 1.30 | Review, revise 10-K (1.0); correspond with A. Schwartz, K&E team re same (.3). |
| 05/05/24 | Parker Davis | 8.00 | Correspond with K. Holahan, K&E team re Form 10-K (.8); review, revise Form 10-K (3.9); review, analyze precedent re same (.2); further draft, revise Form 10-K (3.1). |
| 05/05/24 | Caleb Joseph Pilukas | 0.30 | Revise NT 10-K filing. |
| 05/05/24 | Alexander M. Schwartz | 2.30 | Review and revise 10-K (1.5); correspond with Company counsel re same (.3); review securities law matters re same (.5). |
| 05/06/24 | Parker Davis | 5.20 | Correspond with K. Holahan, K&E team re Form 10-K (1.3); review, revise Form 10-K (3.9). |
| 05/06/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.1); review, revise documents re same (.1). |

Legal Services for the Period Ending May 31, 2024  
Express Holding, LLC  
Corporate & Governance Matters

Invoice Number: 1050099418  
Matter Number: 22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Katie Marie Hess | 0.30 | Review, analyze database and plan for production to SEC. |
| 05/06/24 | Katie J. Holahan | 0.20 | Conference with A. Schwartz re Form 10-K filing and Form 12b-25 status. |
| 05/06/24 | Aidan Martin | 0.80 | Compile re SEC considerations. |
| 05/06/24 | Caleb Joseph Pilukas | 2.00 | Review, analyze Form NT 10-K (1.1); revise same (.2); correspond re same (.2); research precedent re Form 10-K issues (.5). |
| 05/06/24 | Alexander M. Schwartz | 2.30 | Review and revise 10-K (1.6); correspond with K. Holahan, K&E team re same (.4); review, analyze securities law matters (.3). |
| 05/07/24 | Parker Davis | 1.20 | Review, analyze proxy statement disclosure. |
| 05/07/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with C. Pilukas, K&E team re board, disclosure, liquidity and related matters. |
| 05/07/24 | Katie Marie Hess | 0.90 | Correspond with C. Sterrett, K&E team re SEC considerations (.2); draft, revise document re same (.7). |
| 05/07/24 | Katie J. Holahan | 0.20 | Conference with A. Schwartz re Form 10-K. |
| 05/07/24 | Caleb Joseph Pilukas | 0.60 | Review, analyze extended 10-K filing (.4); correspond with K. Holahan re same (.2). |
| 05/07/24 | Alexander M. Schwartz | 1.80 | Review and revise 10-K (1.0); correspond with Company counsel re governance issues (.3); review, analyze securities law matters re same (.5) |
| 05/07/24 | Stuart Norton Strommen | 1.40 | Prepare document production to SEC. |
| 05/08/24 | Nicholas Adzima | 1.20 | Draft board materials (.8); correspond with A. Schwartz, K&E team re same (.4). |
| 05/08/24 | Parker Davis | 3.00 | Review, revise proxy statement disclosure. |
| 05/08/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with A. Schwartz, K&E team re disclosure, liquidity and related matters (.3); review, revise documents re same (.2). |
| 05/08/24 | Alexander M. Schwartz | 1.30 | Review and revise governance documentation (1.0); review, analyze securities law matters (.3). |
| 05/09/24 | Nicholas Adzima | 1.50 | Prepare for board meeting (.8); attend board meeting (.7). |
| 05/09/24 | Emily Geier, P.C. | 0.70 | Attend board meeting. |
| 05/09/24 | Caleb Joseph Pilukas | 0.20 | Conference with K. Holahan re Form 10-K. |
| 05/10/24 | Stuart Norton Strommen | 1.40 | Prepare document production to SEC. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099418
Express Holding, LLC                                        Matter Number:             22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with K. Holahan, K&E team re disclosure, liquidity and related matters (.1); review, revise documents re same (.1). |
| 05/14/24 | Katie J. Holahan | 0.40 | Correspond with K. Nemirow re Form 10-K disclosure (.2); telephone conference with A. Schwartz re same (.2). |
| 05/14/24 | Alexander M. Schwartz | 0.50 | Conference with Company counsel re governance issues (.3); review, analyze related securities law matters re same (.2). |
| 05/15/24 | Kurt J. Wunderlich | 0.30 | Research re antitrust considerations. |
| 05/16/24 | Tiffany Lang Chau | 0.50 | Draft order re charters and good standings (.3); revise analysis re same (.2). |
| 05/16/24 | Tiffany Lang Chau | 0.20 | Review, analyze charters and good standings. |
| 05/16/24 | Parker Davis | 0.50 | Correspond with K. Holahan, K&E team re Form 10-K draft. |
| 05/16/24 | Katie J. Holahan | 0.80 | Review, analyze questions from Company re Form 10-K disclosure (.2); correspond with P. Davis re Form 10-K precedents (.2); review, analyze precedent re same (.4). |
| 05/17/24 | Parker Davis | 0.70 | Conference with K. Holahan, K&E team re Form 10-K draft. |
| 05/17/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with K. Holahan, K&E team re disclosure, liquidity and related matters (.1); review, revise documents re same (.1). |
| 05/17/24 | Katie J. Holahan | 1.00 | Review and research client questions re Form 10-K (.5); telephone conference with P. Davis and C. Pilukas re same (.5). |
| 05/17/24 | Caleb Joseph Pilukas | 0.50 | Telephone conference with K. Holahan re Form 10-K (.4); review, analyze correspondence re same (.1). |
| 05/17/24 | Kurt J. Wunderlich | 0.30 | Research re antitrust considerations. |
| 05/20/24 | Nicholas Adzima | 1.60 | Prepare for board meeting (.7); attend board meeting (.9). |
| 05/20/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conference with K. Holahan, K&E team re liquidity and related matters (.4); review, revise documents re same (.4). |
| 05/20/24 | Kurt J. Wunderlich | 0.50 | Conference with Wachtell re antitrust considerations. |
| 05/21/24 | Parker Davis | 1.00 | Review, revise Form 10-K draft. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099418
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Katie J. Holahan | 0.60 | Correspond with P. Davis, Company re Form 10-K. |
| 05/22/24 | Parker Davis | 4.20 | Review, revise Form 10-K draft (3.7); correspond with K. Holahan, K&E team re Form 10-K draft (.5). |
| 05/22/24 | Katie J. Holahan | 2.90 | Review, analyze PwC comments to Form 10-K draft (2.5); correspond with PwC re same (.2) conference with P. Davis re same (.2). |
| 05/22/24 | Kurt J. Wunderlich | 0.30 | Correspond with Wachtell re antitrust considerations. |
| 05/23/24 | Nicholas Adzima | 0.80 | Attend board meeting. |
| 05/23/24 | Parker Davis | 4.50 | Review, revise Form 10-K draft (3.8); conference with K. Holahan re Form 10-K draft review (.7). |
| 05/23/24 | Katie J. Holahan | 1.50 | Telephone conference with P. Davis re Form 10-K (1.0); review, analyze precedent re same (.4); conference with A. Schwartz re same (.1). |
| 05/23/24 | Caleb Joseph Pilukas | 0.20 | Research precedent re Form 10-K comments from PwC. |
| 05/24/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with K. Holahan, K&E team re liquidity and related matters (.1); work on matters re same (.1). |
| 05/25/24 | Nikita Mathur | 1.70 | Revise, analyze RSA resolutions, RSA board authorization deck. |
| 05/28/24 | Robert M. Hayward, P.C. | 1.10 | Telephone conference with K. Holahan, K&E team re disclosure and related matters (.4); review, revise documents re same (.7). |
| 05/28/24 | Katie J. Holahan | 0.20 | Correspond with P. Davis re Form 10-K disclosure. |
| 05/28/24 | Nikita Mathur | 2.20 | Revise, analyze RSA resolutions, RSA board authorization deck. |
| 05/29/24 | Nicholas Adzima | 1.20 | Draft, revise board materials (.8); attend board meeting (.4). |
| 05/29/24 | Annie Crea | 0.50 | Review, analyze collateral documents (.3); correspond with C. Sterrett re same (.2). |
| 05/29/24 | Katie J. Holahan | 0.20 | Conference with A. Sinclair re Form 10-K timing. |
| 05/29/24 | R.D. Kohut | 0.20 | Review, analyze employment issues. |
| 05/31/24 | Robert M. Hayward, P.C. | 1.20 | Telephone conference with K. Holahan, K&E team re disclosure and related matters (.5); review, revise documents re same (.7). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099418
Express Holding, LLC                                       Matter Number:             22255-44
Corporate & Governance Matters

**Total**                                139.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099419**
**Client Matter:  22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 344,690.00

Total legal services rendered                                             $ 344,690.00

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099419
Express Holding, LLC                                     Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.90 | 1,395.00 | 2,650.50 |
| Ziv Ben-Shahar | 108.50 | 975.00 | 105,787.50 |
| Parker Davis | 2.20 | 1,095.00 | 2,409.00 |
| Robert A. Diehl | 101.00 | 975.00 | 98,475.00 |
| Max M. Freedman | 0.40 | 1,095.00 | 438.00 |
| Ashlyn Gallagher | 1.50 | 435.00 | 652.50 |
| Emily Geier, P.C. | 3.50 | 1,685.00 | 5,897.50 |
| Nikita Mathur | 38.40 | 815.00 | 31,296.00 |
| Luke Spangler | 1.00 | 355.00 | 355.00 |
| Charles B. Sterrett | 10.10 | 1,345.00 | 13,584.50 |
| Ishaan Thakran | 59.00 | 815.00 | 48,085.00 |
| Gabe Valle | 42.80 | 815.00 | 34,882.00 |
| Tanzila Zomo | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **370.80** | | **$ 344,690.00** |

2

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099419 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/23/24 | Parker Davis | 2.20 | Review, revise SEC forms re disclosure statement. |
| 04/24/24 | Emily Geier, P.C. | 1.80 | Telephone conference with client, M3, Moelis, N. Adzima, K&E team re next steps and key workstreams toward sale and plan (.7); correspond with C. Sterrett, K&E team re same (1.1). |
| 04/26/24 | Robert A. Diehl | 5.70 | Research precedent re chapter 11 plan (3.8); analyze same (.8); summarize findings re same (.9); correspond with N. Adzima, K&E team re same (.2). |
| 04/26/24 | Ishaan Thakran | 1.50 | Research, review chapter 11 plan precedent (.5); research re outstanding issues in plan language (.8); correspond with R. Diehl re same (.2). |
| 04/27/24 | Ishaan Thakran | 2.50 | Research re release language in chapter 11 plans. |
| 04/28/24 | Ishaan Thakran | 3.50 | Research re release language in chapter 11 plans. |
| 04/29/24 | Ziv Ben-Shahar | 5.10 | Telephone conference with R. Diehl re disclosure statement (.2); analyze issues re disclosure statement (.9); conference with N. Adzima, K&E team re plan, disclosure statement coordination (.5); research re disclosure statement (2.8); correspond with G. Valle re disclosure statement motion (.3); correspond with N. Mathur re disclosure statement (.4). |
| 04/29/24 | Robert A. Diehl | 7.30 | Research, analyze issues re releases (3.2); research, analyze issues re plan exculpation language (2.1); summarize findings re same (1.2); conference with N. Adzima, K&E team re plan issues (.5); conference with I. Thakran re plan issues (.3). |
| 04/29/24 | Nikita Mathur | 0.40 | Review, analyze disclosure statement (.3); correspond with Z. Ben-Shahar re same (.1). |
| 04/29/24 | Luke Spangler | 1.00 | Research and compile precedent re disclosure statement (.2); draft same (.7); distribute same to Z. Ben-Shahar (.1). |

3

Legal Services for the Period Ending May 31, 2024        Invoice Number:      1050099419
Express Holding, LLC        Matter Number:        22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/24 | Ishaan Thakran | 7.70 | Review, revise draft chapter 11 plan (3.9); review, analyze precedent re same (1.1); conference with N. Adzima, K&E team re same (.3); conference with R. Diehl re same (.2); research re release and exculpatory language in plan precedent (2.0); correspond with R. Diehl re same (.2). |
| 04/29/24 | Gabe Valle | 1.50 | Conference with N. Adzima, K&E team re disclosure statement (.3); review, revise disclosure statement motion (1.2). |
| 04/29/24 | Tanzila Zomo | 0.50 | Research re confirmation transcripts. |
| 04/30/24 | Ziv Ben-Shahar | 7.20 | Draft disclosure statement (2.6); analyze issues re disclosure statement (1.3); analyze issues re disclosure statement scheduling motion (1.3); correspond with G. Valle re same (.4); correspond with R. Diehl, N. Mathur re chapter 11 plan (.5); correspond with N. Mathur re disclosure statement (.4); further analyze issues re disclosure statement (.7). |
| 04/30/24 | Robert A. Diehl | 2.20 | Research confirmation transcripts (.8); analyze plan issues (1.4). |
| 04/30/24 | Nikita Mathur | 10.60 | Draft disclosure statement (3.9); review, analyze issues re same (3.8); review, analyze precedent re disclosure statement (2.9). |
| 04/30/24 | Ishaan Thakran | 8.80 | Review, analyze plan precedent (3.9); conference, correspond with R. Diehl re same (1.0); draft, revise chapter 11 plan (3.9). |
| 04/30/24 | Gabe Valle | 3.60 | Review, revise DS motion. |
| 05/01/24 | Ziv Ben-Shahar | 12.30 | Draft, revise DS motion (3.2); analyze issues re same (1.6); correspond with G. Valle re DS motion (.4); further revise, comment on DS motion (2.6); draft, revise disclosure statement (3.7); correspond with N. Mathur, R. Diehl re same (.8). |
| 05/01/24 | Robert A. Diehl | 6.70 | Research re plan issues (2.3); research confirmation transcripts and pleadings re same (1.8); analyze same (1.2); summarize findings re same (1.0); conference with I. Thakran re same (.4). |
| 05/01/24 | Ishaan Thakran | 8.00 | Review, analyze plan precedent (3.9); conference and correspond with R. Diehl re same (.4); draft, revise chapter 11 plan (3.7). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099419
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Gabe Valle | 4.10 | Review, revise disclosure statement motion (2.9); review precedent re same (1.2); review. |
| 05/02/24 | Ziv Ben-Shahar | 7.40 | Revise DS motion (1.8); analyze issues re scheduling motion timeline (.6); research re same (1.5); correspond with G. Valle re scheduling timeline (.6); correspond with N. Adzima, M. Freedman re same (.1); revise, comment on DS motion (.8); research re disclosure statement precedent (.9); analyze issues re plan (.4); correspond with R. Diehl re same (.1); revise disclosure statement re plan (.6). |
| 05/02/24 | Robert A. Diehl | 4.70 | Revise chapter 11 plan (3.9); conference with I. Thakran re same (.3); research issues re same (.5). |
| 05/02/24 | Gabe Valle | 1.60 | Review, revise disclosure statement motion. |
| 05/03/24 | Ziv Ben-Shahar | 6.40 | Correspond with G. Valle re scheduling motion timeline (.6); research re scheduling motion precedent (1.1); analyze issues re DS motion (1.3); review, revise disclosure statement (3.1); correspond with N. Mathur re disclosure statement (.3). |
| 05/03/24 | Robert A. Diehl | 9.70 | Revise chapter 11 plan (3.9); analyze precedent re same (2.4); research, analyze issues re same (2.7); correspond with Z. Ben-Shahar, K&E team re same (.7). |
| 05/03/24 | Gabe Valle | 2.80 | Review, revise timeline for milestones and scheduling dates re disclosure statement motion. |
| 05/04/24 | Ishaan Thakran | 3.50 | Review, revise chapter 11 plan. |
| 05/04/24 | Gabe Valle | 0.20 | Review, revise disclosure statement motion. |
| 05/05/24 | Robert A. Diehl | 1.30 | Revise chapter 11 plan (1.1); correspond with I. Thakran re same (.2). |
| 05/05/24 | Ishaan Thakran | 6.50 | Review, revise chapter 11 plan (3.9); research re plan precedent (2.4); correspond with R. Diehl re status of plan (.2). |
| 05/06/24 | Nicholas Adzima | 0.80 | Review, revise plan and DS timeline (.6); correspond with Z. Ben-Shahar, K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099419
Express Holding, LLC                                       Matter Number:            22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Ziv Ben-Shahar | 5.40 | Correspond with G. Valle re DS motion (.4); analyze issues re scheduling motion timeline (.8); research re same (.3); review, revise DS motion (.5); review, analyze plan (2.4); revise, update disclosure statement re same (.7); correspond with N. Mathur re same (.3). |
| 05/06/24 | Robert A. Diehl | 5.30 | Research and analyze plan and confirmation issues (3.3): summarize findings re same (1.3); correspond and conference with I. Thakran re same (.7). |
| 05/06/24 | Ashlyn Gallagher | 1.50 | Revise DS pleadings. |
| 05/06/24 | Emily Geier, P.C. | 0.70 | Review, analyze plan, DS timeline. |
| 05/06/24 | Nikita Mathur | 3.20 | Review, revise disclosure statement. |
| 05/06/24 | Charles B. Sterrett | 1.80 | Review, revise plan (1.7); correspond with N. Adzima, K&E team re same (.1). |
| 05/06/24 | Ishaan Thakran | 1.50 | Review, revise chapter 11 plan (1.3); correspond with C. Sterrett, K&E team re same (.2). |
| 05/06/24 | Gabe Valle | 3.80 | Review, revise disclosure statement motion (2.9); review, revise confirmation schedule re same (.7); correspond with E. Geier re same (.2). |
| 05/07/24 | Robert A. Diehl | 8.90 | Revise chapter 11 plan (3.9); analyze issues re same (1.4); research issues re same (1.0); correspond with I. Thakran re same (1.3); further revise chapter 11 plan (1.3). |
| 05/07/24 | Nikita Mathur | 0.70 | Revise, analyze disclosure statement. |
| 05/07/24 | Charles B. Sterrett | 2.60 | Review, revise plan. |
| 05/07/24 | Ishaan Thakran | 5.50 | Review, revise chapter 11 plan (3.9); correspond with C. Sterrett, K&E team re same (.3); conference and correspond with R. Diehl re plan structure (.4); research re plan precedent (.9). |
| 05/07/24 | Gabe Valle | 1.20 | Review, revise disclosure statement motion. |
| 05/08/24 | Ziv Ben-Shahar | 1.40 | Review, comment on DS motion (1.1); correspond with G. Valle re same (.3). |
| 05/08/24 | Robert A. Diehl | 5.70 | Revise chapter 11 plan (1.8); research and analyze issues re plan and confirmation (3.6); correspond and conference with I. Thakran re same (.3). |
| 05/08/24 | Nikita Mathur | 0.80 | Revise disclosure statement. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number: 1050099419
Matter Number: 22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | Nicholas Adzima | 1.10 | Review, revise plan (.9); correspond with R. Diehl, K&E team re same (.2). |
| 05/09/24 | Ziv Ben-Shahar | 3.40 | Review, revise disclosure statement (3.2); correspond with N. Mathur re same (.2). |
| 05/09/24 | Robert A. Diehl | 2.30 | Research and analyze issues re plan and confirmation (1.3); conference with I. Thakran re same (1.0). |
| 05/09/24 | Emily Geier, P.C. | 1.00 | Participate in DS, plan workstream status telephone conference with N. Adzima, K&E team (.4); conference with N. Adzima, K&E team re same (.6). |
| 05/09/24 | Nikita Mathur | 1.90 | Revise, analyze disclosure statement. |
| 05/10/24 | Robert A. Diehl | 2.00 | Research and analyze issues re plan and confirmation (.8); summarize findings re same (.2); conference with I. Thakran re plan issues (1.0). |
| 05/10/24 | Ishaan Thakran | 2.00 | Review, revise chapter 11 plan (1.5); conference with R. Diehl re same (.5). |
| 05/12/24 | Ishaan Thakran | 2.20 | Review, revise chapter 11 plan (1.8); correspond with R. Diehl re same (.4). |
| 05/13/24 | Ziv Ben-Shahar | 1.40 | Correspond with G. Valle re DS motion (.3); review, analyze DS motion (1.1). |
| 05/13/24 | Robert A. Diehl | 5.30 | Revise chapter 11 plan (3.9); research and analyze issues re same (1.0); correspond with I. Thakran re same (.4). |
| 05/13/24 | Nikita Mathur | 0.40 | Review, revise disclosure statement. |
| 05/13/24 | Ishaan Thakran | 1.80 | Review, revise chapter 11 plan (.5); correspond with R. Diehl re same (.2); research re plan precedent (1.1). |
| 05/13/24 | Gabe Valle | 2.80 | Review, revise disclosure statement motion. |
| 05/14/24 | Ziv Ben-Shahar | 4.70 | Correspond with G. Valle re DS motion (.4); research re same (.7); review, analyze revised DS motion (.5); review, analyze issues re plan (2.4); review, analyze disclosure statement (.7). |
| 05/14/24 | Robert A. Diehl | 3.70 | Research, analyze issues re plan and confirmation (2.3); revise chapter 11 plan (.4); correspond and conference with I. Thakran re plan issues (1.0). |
| 05/14/24 | Nikita Mathur | 0.20 | Review, revise disclosure statement. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099419
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Ishaan Thakran | 2.00 | Research re plan precedent (1.2); review, revise chapter 11 plan (.5); correspond with R. Diehl re same (.3). |
| 05/14/24 | Gabe Valle | 0.60 | Review, revise disclosure statement motion. |
| 05/15/24 | Ziv Ben-Shahar | 7.40 | Review, comment on disclosure statement (3.7); correspond with N. Mathur re same (.6); further review, revise disclosure statement (3.1). |
| 05/15/24 | Robert A. Diehl | 4.40 | Research issues re plan and confirmation (3.8); summarize findings re same (.4); correspond with I. Thakran, K&E team re same (.2). |
| 05/15/24 | Nikita Mathur | 4.30 | Revise disclosure statement (3.9); review, analyze issues re same (.4). |
| 05/16/24 | Ziv Ben-Shahar | 8.80 | Correspond with N. Mathur re disclosure statement (.6); review, analyze issues re same (.4); review, analyze plan (.9); revise disclosure statement (3.4); correspond with G. Valle re DS motion (.4); review, analyze issues re DS motion (.5); further revise disclosure statement (2.6). |
| 05/16/24 | Nikita Mathur | 5.60 | Draft disclosure statement (3.8); revise, analyze issues re same (1.8). |
| 05/16/24 | Gabe Valle | 1.70 | Review, revise disclosure statement motion. |
| 05/17/24 | Ziv Ben-Shahar | 10.70 | Review, comment on disclosure statement (3.8); review, analyze plan (3.2); revise disclosure statement (3.7). |
| 05/17/24 | Robert A. Diehl | 4.90 | Research, analyze issues re plan and confirmation (3.9); summarize findings re same (1.0). |
| 05/17/24 | Gabe Valle | 3.40 | Review, revise disclosure statement motion. |
| 05/18/24 | Ziv Ben-Shahar | 6.40 | Revise disclosure statement (3.3); correspond with N. Mathur re same (.2); further revise disclosure statement (2.9). |
| 05/19/24 | Robert A. Diehl | 3.20 | Research and analyze plan and confirmation issues (2.9); summarize findings re same (.3). |
| 05/19/24 | Nikita Mathur | 0.90 | Revise, analyze disclosure statement (.7); correspond with Z. Ben-Shahar, K&E team re same (.2). |
| 05/20/24 | Ziv Ben-Shahar | 3.30 | Review, comment on DS motion. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:     1050099419
Matter Number:          22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Robert A. Diehl | 7.20 | Research, analyze issues re plan and confirmation (3.0); summarize findings re same (1.9); further analyze plan and confirmation issues (2.3). |
| 05/20/24 | Charles B. Sterrett | 1.80 | Review, revise disclosure statement. |
| 05/20/24 | Gabe Valle | 1.00 | Review, revise disclosure statement motion. |
| 05/21/24 | Ziv Ben-Shahar | 2.30 | Correspond with C. Sterrett, R. Diehl, N. Mathur re disclosure statement (.4); analyze comments re same (.3); review, analyze plan re same (.6); analyze issues re disclosure statement (1.0). |
| 05/21/24 | Robert A. Diehl | 4.80 | Review, revise disclosure statement (2.2); correspond with Z. Ben-Shahar, K&E team re same (.3); research, analyze issues re plan and confirmation (2.3). |
| 05/21/24 | Nikita Mathur | 1.40 | Revise, analyze disclosure statement. |
| 05/21/24 | Charles B. Sterrett | 3.30 | Review, revise disclosure statement. |
| 05/21/24 | Gabe Valle | 1.40 | Review, revise disclosure statement motion. |
| 05/22/24 | Ziv Ben-Shahar | 2.50 | Correspond with G. Valle re DS motion (.4); analyze issues re solicitation (.8); review, comment on DS order (1.3). |
| 05/22/24 | Robert A. Diehl | 2.20 | Research plan and confirmation issues (1.7); summarize findings re same (.5). |
| 05/22/24 | Nikita Mathur | 4.50 | Revise disclosure statement (2.9); review, analyze issues re same (1.6). |
| 05/22/24 | Gabe Valle | 5.00 | Review, revise precedent re disclosure statement motion (2.3); review, revise disclosure statement motion (2.7). |
| 05/23/24 | Robert A. Diehl | 1.70 | Revise chapter 11 plan (.6); research, analyze issues re same (.5); conference with I. Thakran re same (.6). |
| 05/23/24 | Nikita Mathur | 1.20 | Revise disclosure statement. |
| 05/23/24 | Gabe Valle | 3.40 | Review, revise, disclosure statement order (1.0); review, revise disclosure statement (2.4). |
| 05/24/24 | Ziv Ben-Shahar | 2.70 | Analyze, comment on DS order, solicitation procedures. |
| 05/24/24 | Gabe Valle | 0.40 | Review, revise disclosure statement exhibits. |
| 05/28/24 | Ziv Ben-Shahar | 1.50 | Review, analyze pro se docket filings (.6); review, analyze transcripts in advance of hearing (.9). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099419
Express Holding, LLC                                        Matter Number:            22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Robert A. Diehl | 0.50 | Conference with G. Valle, K&E team re plan and disclosure statement issues. |
| 05/28/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, K&E team re plan, release considerations. |
| 05/28/24 | Nikita Mathur | 0.40 | Telephone conference with C. Sterrett, K&E team re releases. |
| 05/28/24 | Charles B. Sterrett | 0.60 | Conference with M. Freedman, K&E team re plan draft, construct (.4); review, analyze materials re same (.2). |
| 05/28/24 | Ishaan Thakran | 2.00 | Research re release provisions (1.0); conference with C. Sterrett, K&E team re same (.5); correspond and conference with G. Valle, disclosure statement team re release research (.5). |
| 05/28/24 | Gabe Valle | 1.40 | Conference with C. Sterrett, K&E team re disclosure statement ballots (.4); review, analyze precedent re same (1.0). |
| 05/29/24 | Ziv Ben-Shahar | 3.90 | Review, analyze plan (.8); correspond with G. Valle re DS motion (.4); review, comment on same (2.7). |
| 05/29/24 | Gabe Valle | 0.50 | Review, revise disclosure statement exhibits. |
| 05/30/24 | Ziv Ben-Shahar | 4.30 | Correspond with G. Valle re DS motion (.2); review, analyze issues re solicitation (.9); research re carrier agreements language (.3); correspond with M. Freedman re same (.4); analyze issues re disclosure statement (.8); prepare for status hearing (.4); review, analyze docket filings, status re same (1.3). |
| 05/30/24 | Robert A. Diehl | 1.30 | Research plan and confirmation issues (1.1); summarize findings re same (.2). |
| 05/30/24 | Nikita Mathur | 1.90 | Revise, analyze disclosure statement. |
| 05/30/24 | Gabe Valle | 2.40 | Review, revise disclosure statement re updated ballots. |

**Total**                      **370.80**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099420**
**Client Matter:  22255-46**

**In the Matter of DIP Financing and Cash Collateral**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 637,648.50 |
| Total legal services rendered | $ 637,648.50 |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099420
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 34.00 | 1,395.00 | 47,430.00 |
| Alex Blaznik | 22.30 | 1,265.00 | 28,209.50 |
| Lindsey Blumenthal | 46.90 | 1,345.00 | 63,080.50 |
| Tiffany Lang Chau | 0.50 | 435.00 | 217.50 |
| Annie Crea | 13.80 | 1,095.00 | 15,111.00 |
| Tabitha J. De Paulo | 0.80 | 1,435.00 | 1,148.00 |
| Robert A. Diehl | 110.40 | 975.00 | 107,640.00 |
| Ashlyn Gallagher | 2.70 | 435.00 | 1,174.50 |
| Emily Geier, P.C. | 129.40 | 1,685.00 | 218,039.00 |
| Matt Lazarski | 0.40 | 815.00 | 326.00 |
| Rachael L. Lichman, P.C. | 14.60 | 1,995.00 | 29,127.00 |
| Nikita Mathur | 67.40 | 815.00 | 54,931.00 |
| Orla O'Callaghan | 0.50 | 1,325.00 | 662.50 |
| Andrea Shang | 1.10 | 925.00 | 1,017.50 |
| Charles B. Sterrett | 9.80 | 1,345.00 | 13,181.00 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 1.20 | 815.00 | 978.00 |
| Michelle A. Williamson | 34.90 | 1,575.00 | 54,967.50 |
| Tanzila Zomo | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **491.30** | | **$ 637,648.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099420
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/24 | Michelle A. Williamson | 9.30 | Telephone conference with L. Blumenthal, K&E team re final budget, DIP terms (1.2); review, revise DIP term sheet (3.5); review, revise DIP credit agreements (3.3); correspond with R. Lichman, K&E team re same (1.3). |
| 04/22/24 | Lindsey Blumenthal | 10.00 | Draft, revise DIP order (3.5); draft, revise DIP declarations (3.5); review same (1.2); correspond with R. Diehl, K&E team re same (1.8). |
| 04/22/24 | Annie Crea | 1.70 | Review and revise DIP credit agreement (1.0); conferences with Company re DIP issues (.7). |
| 04/22/24 | Robert A. Diehl | 17.70 | Revise DIP order (3.8); revise DIP motion (3.8); revise DIP declarations (3.2); analyze issues re DIP financing (2.9); correspond with E. Geier, K&E team re DIP issues (.7); conferences with L. Blumenthal, K&E team, M3, Moelis, lenders re same (1.0); revise DIP slides (2.3). |
| 04/22/24 | Emily Geier, P.C. | 4.60 | Conferences with lender counsel, L. Blumenthal, K&E team re DIP order (2.4); correspond with stakeholder parties re DIP order (2.2). |
| 04/23/24 | Alex Blaznik | 9.80 | Review, revise DIP credit agreements (3.9); review, analyze issues re same (1.1); review, revise related DIP documents (1.6); revise, analyze DIP credit documents (1.4); correspond with R. Lichman, K&E team, lender counsel re DIP credit agreement provisions (1.8). |
| 04/23/24 | Lindsey Blumenthal | 6.40 | Review, revise DIP order (3.9); correspond with R. Diehl, K&E team re same (2.5). |
| 04/23/24 | Tiffany Lang Chau | 0.50 | Compile, analyze DIP documents. |
| 04/23/24 | Annie Crea | 3.40 | Correspond with A. Blaznik, K&E team re DIP credit agreement provisions (.7); review, revise DIP credit agreement (1.2); review, revise ancillary DIP documents (.7); compile signature pages (.1); correspond with R. Diehl, K&E team re same (.7). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                        Matter Number:            22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Robert A. Diehl | 11.70 | Revise DIP motion (3.7); revise DIP slides re first day hearing presentation (3.7); revise DIP talking points re first day haring (1.9); analyze issues re DIP financing, DIP order (1.4); correspond with E. Geier, K&E team re DIP order, related issues (.5); conferences with L. Blumenthal, K&E team re same (.5). |
| 04/23/24 | Emily Geier, P.C. | 1.90 | Conference with stakeholder parties, R. Diehl, K&E team re DIP order (1.1); correspond with stakeholder parties re DIP order (.8). |
| 04/23/24 | Emily Geier, P.C. | 1.60 | Telephone conference with Moelis DIP declarant, R. Diehl, K&E team re first day hearing preparation (.8); telephone conference with M3 DIP declarant re same (.8). |
| 04/23/24 | Rachael L. Lichman, P.C. | 5.50 | Review, analyze draft DIP credit agreements (3.9); review, analyze issues re same (1.6). |
| 04/23/24 | Nikita Mathur | 5.30 | Telephone conference with M. Slade, K&E team, M3 team, Moelis team re DIP declarations (1.1); research case law re DIP order, property issues (1.1); research interim DIP order caselaw, related provisions (1.9); review first day hearing transcripts re DIP issues (.4); correspond with L. Blumenthal, K&E team, M3 team, Moelis team re DIP documents, related issues (.4); revise, analyze DIP credit agreement (.4). |
| 04/23/24 | Michelle A. Williamson | 8.50 | Review, revise DIP credit agreement term sheets (1.1); review, revise DIP credit agreements (3.8); further review, revise DIP credit agreements (1.6); review ancillary DIP credit documents (.8); correspond with A. Blaznik, K&E team re same (1.2). |
| 04/24/24 | Nicholas Adzima | 3.20 | Review, revise DIP order, credit agreement (2.1); telephone conference with A. Blaznik, K&E team re same (1.1). |
| 04/24/24 | Alex Blaznik | 5.50 | Review, analyze DIP credit agreements (2.5); correspond with M3, M. Williamson, K&E team re final DIP credit agreement provisions (1.5); correspond with L. Blumenthal, K&E team re DIP facilities closing issues (1.5). |
| 04/24/24 | Lindsey Blumenthal | 2.50 | Correspond with A. Crea, K&E team, DIP lenders' counsel re DIP facility closing, related issues. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                        Matter Number:             22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Annie Crea | 4.40 | Review, revise DIP documents re closing issues (2.4); correspond with L. Blumenthal, K&E team, DIP lenders counsel, Company re closing issues (2.0). |
| 04/24/24 | Robert A. Diehl | 2.10 | Review, revise DIP credit agreement issues (.5); correspond with E. Geier, K&E team re same (.6); research DIP objection summary precedent (.4); correspond with N. Mathur, K&E team re same (.6). |
| 04/24/24 | Emily Geier, P.C. | 3.20 | Correspond with R. Lichman, K&E team re DIP order, DIP credit agreement. |
| 04/24/24 | Rachael L. Lichman, P.C. | 4.80 | Review, analyze DIP credit agreements, related issues re closing and funding (3.9); review, analyze issues re DIP funding, closing (.9). |
| 04/24/24 | Nikita Mathur | 0.40 | Draft, analyze DIP objection tracker (.3); correspond with R. Diehl, L. Blumenthal re same (.1). |
| 04/24/24 | Michelle A. Williamson | 6.30 | Review, revise DIP credit agreements (2.8); review, analyze ancillary DIP credit documents (1.0); correspond with R. Lichman, K&E team re same (2.5). |
| 04/25/24 | Alex Blaznik | 0.30 | Correspond with M3, M. Williamson, K&E team re DIP facility issues, credit agreement. |
| 04/25/24 | Emily Geier, P.C. | 2.40 | Correspond with R. Lichman, K&E team re DIP credit agreement, DIP order. |
| 04/25/24 | Nikita Mathur | 1.30 | Research precedent re DIP order language re tax liens (.8); correspond with R. Diehl re same (.3); correspond with L. Blumenthal re DIP order tax issues (.2). |
| 04/26/24 | Emily Geier, P.C. | 1.20 | Correspond with R. Diehl, K&E team re DIP budget. |
| 04/26/24 | Michelle A. Williamson | 1.00 | Correspond with A. Blaznik, K&E team re DIP permitted liens issues (.5); telephone conference with A. Blaznik, K&E team re permitted liens, inbound logistics (.5). |
| 04/29/24 | Emily Geier, P.C. | 1.80 | Correspond with M3, R. Diehl, K&E team re DIP budget matters. |
| 04/30/24 | Alex Blaznik | 0.50 | Correspond with Company re signature pages re DIP documents (.2); review, revise compliance certificate (.3). |
| 04/30/24 | Annie Crea | 0.40 | Draft cash certificate (.2); correspond with M3 team re cash certificate (.2). |

Legal Services for the Period Ending May 31, 2024   Invoice Number: 1050099420
Express Holding, LLC       Matter Number: 22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Emily Geier, P.C. | 2.60 | Correspond with R. Lichman, K&E team re DIP, cash mechanics, budget issues. |
| 04/30/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re excess cash, weekly reporting. |
| 04/30/24 | Michelle A. Williamson | 0.50 | Review, analyze DIP credit agreement (.3); correspond with A. Crea re cash certificate (.2). |
| 05/01/24 | Lindsey Blumenthal | 1.10 | Review, analyze issues re fee forecast, related updates. |
| 05/01/24 | Robert A. Diehl | 1.00 | Research K&E weekly professional fee reporting estimates (.7); correspond with L. Blumenthal, K&E team, M3 re same (.3). |
| 05/01/24 | Emily Geier, P.C. | 4.70 | Correspond with R. Lichman, K&E team, lender counsel re DIP order, budget and reporting issues (2.4); correspond with stakeholders re DIP order, budget and reporting issues (.7); draft DIP budget assumptions for certain scenarios (1.6). |
| 05/02/24 | Emily Geier, P.C. | 2.90 | Correspond with R. Lichman, K&E team, lender counsel re DIP budget and distributions (1.8); correspond with stakeholders re DIP order (1.1). |
| 05/03/24 | Emily Geier, P.C. | 3.60 | Correspond with M3, lender counsel re DIP budget and scenarios (3.1); correspond with stakeholders re DIP order (.5). |
| 05/03/24 | Nikita Mathur | 4.00 | Research re DIP issues (3.8); correspond with R. Diehl re same (.2). |
| 05/03/24 | Michelle A. Williamson | 0.60 | Review DIP contract language (.4); correspond with A. Blaznik, K&E team re same (.2). |
| 05/05/24 | Robert A. Diehl | 0.90 | Analyze issues re final DIP order (.8); correspond with N. Mathur re same (.1). |
| 05/06/24 | Nicholas Adzima | 1.00 | Coordinate with R. Diehl, K&E team re DIP order language (.8); review, analyze issues re same (.2). |
| 05/06/24 | Annie Crea | 1.30 | Review, analyze compliance certificate (1.0); correspond with M. Williamson, K&E team, Company re compliance certificate delivery (.3). |
| 05/06/24 | Robert A. Diehl | 0.30 | Analyze issue re final DIP order (.2); correspond with N. Mathur re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                        Matter Number:            22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Emily Geier, P.C. | 3.40 | Conference with N. Adzima, K&E team, lender counsel and co-advisors re DIP matters (2.1); correspond with N. Adzima, K&E team, lender counsel, co-advisors re DIP matters (1.3). |
| 05/06/24 | Nikita Mathur | 1.60 | Review, analyze precedent re DIP order objections (1.4); correspond with DIP lender counsel, N. Adzima, K&E team re DIP order language (.2). |
| 05/06/24 | Michelle A. Williamson | 0.30 | Review, revise DIP compliance guide (.2); correspond with A. Crea, K&E team re same (.1). |
| 05/07/24 | Alex Blaznik | 1.80 | Draft, analyze compliance guide re DIP credit facilities. |
| 05/07/24 | Robert A. Diehl | 1.00 | Analyze draft final DIP order (.8); correspond with L. Blumenthal, K&E team re same (.2). |
| 05/07/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (1.4); conference with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (2.4). |
| 05/07/24 | Nikita Mathur | 0.60 | Correspond with N. Adzima, K&E team, Ropes team, Goldberg Kohn team re DIP objection language, DIP timelines. |
| 05/07/24 | Michelle A. Williamson | 1.50 | Review final DIP order (1.0); correspond with A. Crea re compliance guide (.5). |
| 05/08/24 | Nicholas Adzima | 0.60 | Review, revise DIP order (.4); correspond with R. Diehl, K&E team re same (.2). |
| 05/08/24 | Alex Blaznik | 3.30 | Review final DIP order (.3); draft compliance guide (3.0). |
| 05/08/24 | Robert A. Diehl | 2.40 | Analyze issues re final DIP order (.6); correspond with N. Mathur re same (.4); analyze issue re variance reporting (1.2); correspond with E. Geier, K&E team, M3 re same (.2). |
| 05/08/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (1.5); conference with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (.6). |
| 05/08/24 | Rachael L. Lichman, P.C. | 1.00 | Review and comment on final DIP order (.8); analyze issues re LC draw (.2). |

Legal Services for the Period Ending May 31, 2024  
Express Holding, LLC  
DIP Financing and Cash Collateral

Invoice Number:     1050099420  
Matter Number:     22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Nikita Mathur | 2.80 | Correspond with DIP parties, L. Blumenthal, K&E team re proposed DIP order language (1.9); research precedent re same (.9). |
| 05/08/24 | Michelle A. Williamson | 2.30 | Review, revise compliance guide (2.0); correspond with A. Crea, K&E team re same (.3). |
| 05/09/24 | Nicholas Adzima | 1.10 | Conferences with Committee counsel, L. Blumenthal, K&E team re DIP considerations (.6); review, revise re same (.5). |
| 05/09/24 | Robert A. Diehl | 2.20 | Analyze issues re final DIP order (1.2); correspond with tax authority counsel re same (.2); revise final DIP order (.5); correspond with N. Adzima, K&E team re same (.3). |
| 05/09/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team re final DIP order (.5); conference with K&E team re same (.9). |
| 05/09/24 | Nikita Mathur | 1.40 | Correspond with various taxing authorities, DIP lenders, R. Diehl, K&E team re DIP order language (1.2); revise DIP order objection tracker (.2). |
| 05/10/24 | Nicholas Adzima | 0.70 | Conferences with Committee counsel, L. Blumenthal, K&E team re DIP issues (.5); correspond with Committee, L. Blumenthal, K&E team re same (.2). |
| 05/10/24 | Lindsey Blumenthal | 2.00 | Conference with Committee counsel re issues list (.5); review, analyze same (1.5). |
| 05/10/24 | Robert A. Diehl | 2.50 | Conference with Kramer Levin, N. Adzima, K&E team re DIP issues (.5); research, analyze re DIP issues (2.0). |
| 05/10/24 | Emily Geier, P.C. | 2.70 | Telephone conference with lender counsel, Committee counsel, L. Blumenthal, K&E team re DIP order, issues list (.5); correspond with lender counsel, Committee counsel, K&E team re DIP order (2.2). |
| 05/10/24 | Emily Geier, P.C. | 1.00 | Conference with N. Adzima, K&E team, advisors re DIP order. |
| 05/10/24 | Nikita Mathur | 1.90 | Correspond with taxing entities, DIP lenders re proposed DIP order language (1.4); telephone conference with Kramer Levin, N. Adzima, K&E team re Committee DIP issues (.5). |
| 05/12/24 | Robert A. Diehl | 2.30 | Analyze DIP issue list (1.7); research re same (.6). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099420
Express Holding, LLC      Matter Number:     22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nicholas Adzima | 1.50 | Conferences with working group re DIP (1.0); review items re same (.5). |
| 05/13/24 | Robert A. Diehl | 1.10 | Conference with E. Geier, K&E team, Kramer Levin, Ropes & Gray re DIP issues (1.0); correspond with N. Mathur re same (.1). |
| 05/13/24 | Emily Geier, P.C. | 4.10 | Correspond N. Adzima, K&E team, Company, M3, Moelis re DIP order (3.1); conference with K&E team, Company, M3, Moelis re DIP order (1.0). |
| 05/13/24 | Matt Lazarski | 0.40 | Correspond with N. Adzima, K&E team re second day orders. |
| 05/13/24 | Nikita Mathur | 1.30 | Revise, analyze DIP objection tracker (.3); telephone conference with E. Geier, K&E team, Committee counsel, Goldberg Kohn, Ropes re DIP order language (1.0). |
| 05/13/24 | Andrea Shang | 1.10 | Correspond with T. De Paulo re pro se objector issues (.5); review, analyze pleadings related to pro se objection to DIP motion (.6). |
| 05/13/24 | Charles B. Sterrett | 0.50 | Conference with Ropes, E. Geier, K&E team re DIP considerations, deadlines. |
| 05/13/24 | Ishaan Thakran | 1.20 | Review, revise wages, de minimis orders re committee comments (.9); correspond with N. Adzima, K&E team re same (.3). |
| 05/14/24 | Nicholas Adzima | 3.40 | Conferences with E. Geier, K&E team, Committee counsel, Goldberg team, Ropes team re DIP order, DIP milestones (2.0); review, revise DIP order, milestones (.8); correspond with L. Blumenthal, K&E team re same (.6). |
| 05/14/24 | Robert A. Diehl | 1.80 | Revise second interim DIP order (1.6); correspond with N. Mathur, K&E team re same (.2). |
| 05/14/24 | Emily Geier, P.C. | 5.90 | Correspond with Company advisors re DIP forecast, objection and issues list (1.4); conference with Company advisors re DIP forecast, objection and issues list (2.0); telephone conference and correspond with UCC counsel re same (1.3); telephone conference and correspond with 2L DIP lender counsel re same (.6); telephone conference with ABL DIP lender re same (.6). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:    1050099420
Express Holding, LLC    Matter Number:    22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Nikita Mathur | 2.60 | Draft, analyze second interim DIP order (2.4); correspond with R. Diehl, K&E team re same (.2). |
| 05/14/24 | Charles B. Sterrett | 0.60 | Conference with Klehr Harrison, N. Adzima, K&E team re final order filing, related issues. |
| 05/15/24 | Nicholas Adzima | 1.20 | Conferences with working group re DIP issues (.6); coordinate with working group re DIP order (.3); review, revise DIP order issues list (.3). |
| 05/15/24 | Robert A. Diehl | 2.20 | Analyze issues re variance reporting (1.2); correspond with E. Geier, K&E team re same (.4); analyze Committee DIP issue list (.3); correspond with N. Adzima, K&E team re same (.3). |
| 05/15/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re Committee DIP issues (1.8); conference with K&E team re same (1.8). |
| 05/16/24 | Robert A. Diehl | 0.90 | Analyze DIP issue list (.4); revise same (.2); correspond with N. Adzima, K&E team re same (.3). |
| 05/16/24 | Emily Geier, P.C. | 4.70 | Correspond and conferences with N. Adzima, K&E team, lender counsel, Committee re DIP order matters (3.6); correspond with M3 re DIP budget (1.1). |
| 05/17/24 | Lindsey Blumenthal | 1.20 | Conference with Committee re issues list (.7); review, analyze same (.5). |
| 05/17/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team, lender counsel, Committee re DIP objections, resolution (3.2); conferences with N. Adzima, K&E team, lender counsel, Committee re same (1.9). |
| 05/19/24 | Robert A. Diehl | 0.20 | Review, analyze Committee DIP issue list. |
| 05/20/24 | Emily Geier, P.C. | 4.60 | Correspond with R. Lichman, K&E team, M3 re DIP budget, DIP order (2.6); conference with K&E team, M3 re same (2.0). |
| 05/20/24 | Rachael L. Lichman, P.C. | 0.20 | Correspond with M3 re permitted disbursements. |
| 05/20/24 | Michelle A. Williamson | 0.80 | Review DIP credit agreement re merchandise payments. |
| 05/21/24 | Nicholas Adzima | 1.50 | Conferences with E. Geier, K&E team re DIP amendments (1.0); correspond with E. Geier, K&E team re DIP amendments (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                       Matter Number:              22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Lindsey Blumenthal | 2.50 | Review DIP order issues (1.5); correspond with R. Diehl, K&E team re same (1.0). |
| 05/21/24 | Robert A. Diehl | 1.30 | Analyze issues re final DIP order (.8); correspond with M. Williamson, K&E team, Kramer Levin re same (.5). |
| 05/21/24 | Emily Geier, P.C. | 4.20 | Correspond with M3, K&E team, lender counsel re final DIP order (2.9); conference with M3, K&E team, lender counsel re same (1.3). |
| 05/21/24 | Rachael L. Lichman, P.C. | 0.50 | Analyze Committee issues list re DIP credit facilities. |
| 05/21/24 | Nikita Mathur | 0.70 | Review, analyze revisions to final DIP order (.6); correspond with L. Blumenthal, K&E team, Klehr team re same (.1). |
| 05/21/24 | Michelle A. Williamson | 0.50 | Review, analyze to DIP issues list (.3); correspond with R. Lichman, K&E team re same (.2). |
| 05/22/24 | Nicholas Adzima | 1.90 | Conferences with Committee, DIP lender counsel re DIP considerations (1.1); review, analyze DIP credit agreement amendment (.4); correspond with A. Blaznik K&E team re same (.2); prepare for filing (.2). |
| 05/22/24 | Alex Blaznik | 0.30 | Review, analyze DIP credit agreement amendments revisions. |
| 05/22/24 | Annie Crea | 1.10 | Draft signature pages re DIP amendment (.7); correspond with A. Blaznik, K&E team re DIP amendment (.4). |
| 05/22/24 | Robert A. Diehl | 11.00 | Review, revise notice of DIP credit agreements (1.3); revise, compile DIP credit agreements and amendments (2.2); research issue re same (.4); analyze issues re carve out fee estimates (1.3); correspond with E. Geier, K&E team re same (.3); revise final DIP order (3.8); correspond with M. Williamson, K&E team, Kramer Levin re same (.7); conference with E. Geier, K&E team, Kramer Levin, lenders re DIP issues (1.0). |
| 05/22/24 | Emily Geier, P.C. | 5.10 | Correspond with Committee counsel, DIP lender counsel, R. Diehl, K&E team re final DIP order, related issues (4.1); conference with Committee counsel, DIP lender counsel, R. Diehl, K&E team re same (1.0). |

Legal Services for the Period Ending May 31, 2024  
Express Holding, LLC  
DIP Financing and Cash Collateral

Invoice Number: 1050099420  
Matter Number: 22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Rachael L. Lichman, P.C. | 1.70 | Telephone conference with Ropes, Goldberg Kohn, Kramer Levin re Committee issues list re DIP financing (1.2); analyze issues re DIP order (.5). |
| 05/22/24 | Nikita Mathur | 1.90 | Correspond with Goldberg Kohn, Ropes teams, N. Adzima, K&E team re final DIP order revisions (.6); review, analyze precedent, issues re same (1.3). |
| 05/22/24 | Charles B. Sterrett | 2.60 | Review, revise pleadings, related issues re DIP financing (2.1); conference with N. Adzima, K&E team re same (.5). |
| 05/22/24 | Michelle A. Williamson | 2.80 | Review, analyze DIP amendment (1.0); review, analyze cash collateral order (.5); correspond with (1.3). |
| 05/23/24 | Lindsey Blumenthal | 3.50 | Prepare draft reply (2.6); review, analyze issues list (.9). |
| 05/23/24 | Robert A. Diehl | 3.70 | Revise notice of DIP credit agreements (.3); research, analyze DIP issues (1.1); analyze committee DIP objection (1.9); correspond with L. Blumenthal, K&E team re same (.4). |
| 05/23/24 | Emily Geier, P.C. | 6.40 | Correspond with N. Adzima, K&E team, client, M3, Moelis re DIP forecast and final DIP order (4.1); conference with N. Adzima, K&E team, client, M3, Moelis re same (2.3). |
| 05/23/24 | Nikita Mathur | 5.80 | Draft DIP reply re Committee objections (3.9); review, analyze issues re same (1.9). |
| 05/23/24 | Tanzila Zomo | 0.50 | Draft shell re DIP reply. |
| 05/24/24 | Nicholas Adzima | 1.80 | Conferences with L. Blumenthal, K&E team re DIP status, next steps (1.2); correspond with N. Mathur, K&E team re reply to objection (.6). |
| 05/24/24 | Lindsey Blumenthal | 4.00 | Review D IP order language (1.5); review issues list (1.5); review, revise DIP reply (1.0). |
| 05/24/24 | Robert A. Diehl | 7.90 | Revise DIP reply (3.8); conference with N. Mathur re same (.5); research, analyze issues re same (2.6); conference with L. Blumenthal, K&E team, Kramer Levin, DIP lenders re DIP issues (1.0). |
| 05/24/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team, client, M3, Moelis re DIP forecast and final DIP order (3.1); conference with N. Adzima, K&E team, client, M3, Moelis re same (1.0). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099420 |
| Express Holding, LLC | | Matter Number: | 22255-46 |
| DIP Financing and Cash Collateral | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/24/24 | Nikita Mathur | 6.50 | Telephone conference with Kramer Levin, Goldberg Kohn, N. Adzima, K&E team re Committee DIP objections (.5); revise DIP reply (3.8); correspond with L. Blumenthal, K&E team re same (.9); correspond with L. Blumenthal, K&E team re DIP objection language (.4); research precedent re same (.9). |
| 05/24/24 | Charles B. Sterrett | 0.90 | Correspond with DIP lenders, Committee, L. Blumenthal, K&E team re DIP issues (.4); telephone conference with DIP lenders, Committee, N. Mathur, K&E team re DIP issues (.5). |
| 05/25/24 | Robert A. Diehl | 4.60 | Revise DIP reply (3.8); correspond with L. Blumenthal, K&E team re DIP reply, related DIP issues (.8). |
| 05/25/24 | Nikita Mathur | 5.90 | Revise DIP reply draft (3.9); correspond with R. Diehl, K&E team re same (1.3); further revise, analyze DIP reply draft (.7). |
| 05/26/24 | Nicholas Adzima | 1.20 | Review, revise DIP reply (.9); correspond with N. Mathur, K&E team re same (.3). |
| 05/26/24 | Alex Blaznik | 0.30 | Correspond with A. Crea, K&E team re delivery of DIP collateral items. |
| 05/26/24 | Lindsey Blumenthal | 2.50 | Review, analyze DIP reply. |
| 05/26/24 | Robert A. Diehl | 1.50 | Revise DIP reply (1.3); correspond with N. Mathur, K&E team re same (.2). |
| 05/26/24 | Ashlyn Gallagher | 2.70 | Revise DIP reply brief. |
| 05/26/24 | Nikita Mathur | 1.30 | Review, revise DIP reply (.9); correspond with M3 team, K&E team re same (.4). |
| 05/26/24 | Charles B. Sterrett | 0.40 | Correspond with T. De Paulo, K&E team re DIP considerations (.2); review, analyze DIP objections (.2). |
| 05/27/24 | Nicholas Adzima | 0.80 | Review, revise DIP reply. |
| 05/27/24 | Lindsey Blumenthal | 2.50 | Review, revise DIP declarations and reply. |
| 05/27/24 | Tabitha J. De Paulo | 0.80 | Conference with M. Freedman, K&E team re declarations in support of DIP (.3); review and comment on Moelis declaration in support of DIP (.5). |
| 05/27/24 | Robert A. Diehl | 6.30 | Revise DIP reply (3.8); revise DIP declarations in support of DIP reply (1.2); correspond with L. Blumenthal, K&E team re same (.8); conference with T. De Paulo, K&E team re DIP reply, next steps (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                        Matter Number:             22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/27/24 | Emily Geier, P.C. | 5.60 | Correspond and conference with client, M3, and K&E team re DIP reply and declarations (3.4); review same (2.2). |
| 05/27/24 | Nikita Mathur | 2.90 | Review, revise DIP reply. |
| 05/27/24 | Orla O'Callaghan | 0.50 | Review draft DIP reply in preparation for team conference re same (.3); conference with R. Diehl, K&E team re DIP reply, next steps (.2) |
| 05/27/24 | Charles B. Sterrett | 1.00 | Conference with N. Adzima, K&E team re DIP, bidding procedures reply (.4); correspond with K&E team re same (.6). |
| 05/28/24 | Nicholas Adzima | 1.90 | Review, revise DIP reply (.8); conferences with L. Blumenthal, K&E team re DIP considerations (.8); review, revise DIP order (.3). |
| 05/28/24 | Lindsey Blumenthal | 3.50 | Review, revise DIP reply, related declarations (2.7); conference with DIP lenders, Committee re DIP order comments (.8). |
| 05/28/24 | Robert A. Diehl | 5.60 | Conference with N. Adzima, K&E team re DIP status, next steps (.4); conference with L. Blumenthal, K&E team, Kramer, Ropes, Goldberg Kohn re DIP issues, next steps (.8); revise DIP reply (1.3); revise final DIP order (2.5); correspond with L. Blumenthal, K&E team re DIP issues, work in process (.6). |
| 05/28/24 | Emily Geier, P.C. | 6.20 | Correspond and conference with opposing counsel re final DIP order (2.3); correspond with client, K&E team re same (2.1); review documents for same (1.8). |
| 05/28/24 | Nikita Mathur | 8.60 | Draft M3 DIP declaration (2.2); telephone conference with N. Adzima, K&E team re DIP reply status, next steps (.3); telephone conference with Kramer Levin, Goldberg Kohn, Ropes, E. Geier, K&E team re final DIP order, related objections (.6); revise, analyze DIP reply (3.3); correspond with L. Blumenthal, K&E team, M3 team re same (.2); telephone conference with M3 re same (2.0). |
| 05/28/24 | Charles B. Sterrett | 1.80 | Review, analyze DIP objection, reply (.6); conference with L. Blumenthal, K&E team, Wachtell re DIP reply (1.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                       Matter Number:           22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Nicholas Adzima | 3.10 | Conferences with DIP lenders, N. Mathur, K&E team re DIP budget, DIP order (1.9); review, revise documents re same (1.2). |
| 05/29/24 | Alex Blaznik | 0.50 | Review, revise final DIP order (.4); analyze financing diligence questions (.1). |
| 05/29/24 | Lindsey Blumenthal | 1.50 | Review, revise DIP order (1.1); conference with R. Diehl, K&E team re DIP order (.4). |
| 05/29/24 | Robert A. Diehl | 5.70 | Conference with T. De Paulo, K&E team, Moelis re hearing preparations (.8); conference with N. Mathur re DIP issues (.4); revise DIP declarations (1.7); analyze weekly professional fee estimates (.9); draft summary re same (1.1); conference with L. Blumenthal re same (.4); correspond with E. Geier re same (.4). |
| 05/29/24 | Emily Geier, P.C. | 7.30 | Correspond and conference with client, M3, and K&E team re DIP reply and evidentiary support (3.8); review same (1.6); telephone conferences and correspond with DIP counsel, UCC re same (1.9). |
| 05/29/24 | Rachael L. Lichman, P.C. | 0.50 | Review, analyze final DIP order, related issues. |
| 05/29/24 | Nikita Mathur | 1.80 | Telephone conference with Moelis, T. De Paulo, K&E team re DIP hearing, bidding procedures hearing (.8); telephone conference with M3 re DIP hearing (.2); correspond with R. Diehl, K&E team re DIP hearing (.8). |
| 05/29/24 | Charles B. Sterrett | 0.50 | Conference with L. Blumenthal re DIP matters, related issues. |
| 05/30/24 | Nicholas Adzima | 4.90 | Conferences with DIP lenders, stakeholder parties re final DIP order, budget (3.5); review, revise DIP order re same (.6); draft updates re DIP order revisions (.8). |
| 05/30/24 | Lindsey Blumenthal | 3.00 | Review DIP order (1.5); conference with Goldberg Kohn, Kramer Levin, Ropes, E. Geier, K&E team re final DIP order (.8); correspond with DIP lenders, E. Geier, K&E team re DIP order comments (.7). |
| 05/30/24 | Robert A. Diehl | 10.20 | Revise final DIP order (3.8); conference with N. Adzima, K&E team, Kramer, Ropes, Goldberg Kohn re same (.9); analyze issues re lender and Committee comments to final DIP order (3.4); revise DIP talking points (2.1). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099420
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Emily Geier, P.C. | 11.20 | Correspond and conference with client, M3, and K&E team re DIP reply, evidence and settlement (4.6); telephone conferences and correspond with DIP counsel, UCC re same (2.4); review documents re same (1.1); prepare for hearing re same (3.1). |
| 05/30/24 | Nikita Mathur | 6.70 | Telephone conference with Goldberg Kohn, Kramer Levin, Ropes, E. Geier, K&E team re final DIP order (.9); draft talking points re final DIP order (3.9); revise, analyze talking points (1.4); correspond with E. Geier, R. Diehl re same (.3); correspond with L. Blumenthal, R. Diehl re Committee comments re DIP order (.2). |
| 05/30/24 | Charles B. Sterrett | 1.50 | Conference with Ropes, Goldberg Kohn, Committee, N. Mathur, K&E team re DIP matters, related updates (.8); correspond with N. Adzima, L. Blumenthal re DIP issues (.7). |
| 05/30/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re status, hearing re DIP, stalking horse issues. |
| 05/31/24 | Nicholas Adzima | 4.20 | Draft DIP talking points (1.4); draft declarations in support of DIP (1.9); correspond with L. Blumenthal, K&E team re DIP (.9). |
| 05/31/24 | Lindsey Blumenthal | 0.70 | Correspond with N. Adzima, K&E team re DIP hearing preparation. |
| 05/31/24 | Annie Crea | 1.50 | Review, revise letter of credit coverage requirements (1.2); correspond with K. Holahan, K&E team re same (.3). |
| 05/31/24 | Robert A. Diehl | 2.30 | Revise DIP talking points (.4); revise final DIP order (1.4); correspond with L. Blumenthal, K&E team re same (.5). |
| 05/31/24 | Emily Geier, P.C. | 6.40 | Correspond and conference with client, co-advisors re DIP hearing and preparation for same (2.3); prepare for same (2.7); review final DIP order changes (.9); correspond with K&E team re same (.5). |
| 05/31/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re letter of credit cash collateral. |
| 05/31/24 | Nikita Mathur | 2.10 | Correspond with M3, E. Geier, K&E team re talking points, final DIP order, related issues. |
| 05/31/24 | Michelle A. Williamson | 0.50 | Review DIP credit agreement re letters of credit issues. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099420
Express Holding, LLC                                  Matter Number:        22255-46
DIP Financing and Cash Collateral

**Total**                          **491.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099421**
**Client Matter:  22255-47**

**In the Matter of Cash Management**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 5,648.00

Total legal services rendered                                                            $ 5,648.00

Legal Services for the Period Ending May 31, 2024       Invoice Number:      1050099421
Express Holding, LLC                       Matter Number:       22255-47
Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 0.50 | 1,395.00 | 697.50 |
| Max M. Freedman | 0.70 | 1,095.00 | 766.50 |
| Emily Geier, P.C. | 0.50 | 1,685.00 | 842.50 |
| Nick Stratman | 4.10 | 815.00 | 3,341.50 |
| **TOTALS** | **5.80** | | **$ 5,648.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099421
Express Holding, LLC                                        Matter Number:            22255-47
Cash Management

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Max M. Freedman | 0.70 | Review, analyze considerations re cash management final order (.4); correspond with N. Stratman re same (.3). |
| 05/06/24 | Nick Stratman | 3.00 | Review, analyze pleadings and considerations re cash management final order (2.7); correspond with M. Freedman re same (.3). |
| 05/08/24 | Emily Geier, P.C. | 0.50 | Conference with M. Freedman, K&E team and advisors re cash management issues. |
| 05/09/24 | Nick Stratman | 0.50 | Review, analyze Committee comments to cash management final order. |
| 05/10/24 | Nicholas Adzima | 0.50 | Correspond with M3 re cash management system, credit card program. |
| 05/10/24 | Nick Stratman | 0.20 | Revise final cash management order. |
| 05/13/24 | Nick Stratman | 0.40 | Revise final cash management order. |
| **Total** | | **5.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099422**
**Client Matter: 22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 28,472.00

Total legal services rendered                                             $ 28,472.00

Legal Services for the Period Ending May 31, 2024          Invoice Number:        1050099422
Express Holding, LLC                                        Matter Number:          22255-48
Automatic Stay Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 6.00 | 815.00 | 4,890.00 |
| Sloane Bessey | 6.60 | 815.00 | 5,379.00 |
| Tabitha J. De Paulo | 0.60 | 1,435.00 | 861.00 |
| Kyle Facibene | 1.90 | 815.00 | 1,548.50 |
| Max M. Freedman | 4.80 | 1,095.00 | 5,256.00 |
| Matt Lazarski | 1.50 | 815.00 | 1,222.50 |
| Nikita Mathur | 2.60 | 815.00 | 2,119.00 |
| Michael B. Slade | 2.20 | 2,065.00 | 4,543.00 |
| Charles B. Sterrett | 0.70 | 1,345.00 | 941.50 |
| Gabe Valle | 2.10 | 815.00 | 1,711.50 |
| **TOTALS** | **29.00** | | **$ 28,472.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099422 |
| Express Holding, LLC | | Matter Number: | 22255-48 |
| Automatic Stay Issues | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/22/24 | Nick Anderson | 1.40 | Review, analyze vendor communications (.3); draft responses re automatic stay considerations (.7); conference with C. Sterrett, M. Freedman, Company re same (.4). |
| 04/23/24 | Nick Anderson | 4.60 | Research, draft responses to vendors re automatic stay considerations (3.9); correspond with C. Sterrett, M. Freedman, Company re same (.2); conference with M. Freedman, M3, Company re same (.5). |
| 04/23/24 | Matt Lazarski | 1.50 | Review, revise notice of suggestion of bankruptcy (.8); correspond with Company, C. Sterrett re same (.7). |
| 04/30/24 | Sloane Bessey | 1.50 | Draft automatic stay response letter re landlord issue (1.1); correspond with M. Freedman and K&E team re response letter (.4). |
| 04/30/24 | Tabitha J. De Paulo | 0.60 | Conference with C. Sterrett, K&E team re logistics vendor dispute (.4); review, analyze research re same (.2). |
| 04/30/24 | Max M. Freedman | 1.70 | Draft, revise letter to counsel re store closing, automatic stay considerations (1.2); correspond with S. Bessey re same (.2); review, analyze case law re same (.3). |
| 05/02/24 | Sloane Bessey | 0.10 | Correspond with M. Freedman re automatic stay violation letter. |
| 05/02/24 | Kyle Facibene | 1.90 | Draft, revise automatic stay letter. |
| 05/02/24 | Max M. Freedman | 0.20 | Correspond with Company re California proceeding, automatic stay considerations. |
| 05/03/24 | Max M. Freedman | 2.80 | Draft letters re automatic stay violations (2.1); correspond with Company re same (.4); correspond with M. Slade, K&E team re same (.3). |
| 05/03/24 | Michael B. Slade | 0.80 | Review, revise automatic stay letters. |
| 05/04/24 | Max M. Freedman | 0.10 | Review correspondence re automatic stay issue. |
| 05/07/24 | Sloane Bessey | 0.50 | Draft letter re automatic stay violation. |
| 05/07/24 | Michael B. Slade | 0.50 | Correspond with N. Adzima, K&E team re automatic stay issues. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Automatic Stay Issues

Invoice Number:      1050099422
Matter Number:      22255-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Sloane Bessey | 1.30 | Revise automatic stay violation letter (.7); correspond with M. Freedman and K&E team re same (.6). |
| 05/08/24 | Michael B. Slade | 0.60 | Review, revise letter re automatic stay. |
| 05/08/24 | Charles B. Sterrett | 0.70 | Review, revise automatic stay letter (.6); correspond with S. Bessey, K&E team re same (.1). |
| 05/09/24 | Sloane Bessey | 1.10 | Draft letters re automatic stay violations (.9); correspond with M. Freedman and K&E team re letters (.2). |
| 05/10/24 | Sloane Bessey | 0.60 | Correspond with M. Freedman and K&E team re automatic stay letter (.3); draft automatic stay letter (.3). |
| 05/15/24 | Gabe Valle | 1.50 | Review, analyze case law re application of automatic stay to non-Debtor parties. |
| 05/16/24 | Gabe Valle | 0.60 | Review, revise automatic stay enforcement letter re vendor conduct. |
| 05/17/24 | Nikita Mathur | 1.70 | Draft automatic stay violation letter to vendor (1.6); correspond with M. Slade, K&E team re same (.1). |
| 05/18/24 | Nikita Mathur | 0.40 | Revise automatic stay violation letter (.3); correspond with M. Slade, K&E team re same (.1). |
| 05/18/24 | Michael B. Slade | 0.30 | Review, revise automatic stay letter. |
| 05/20/24 | Nikita Mathur | 0.20 | Correspond with vendor, M. Slade, K&E team re automatic stay issues. |
| 05/22/24 | Nikita Mathur | 0.30 | Telephone conference with Faegre Drinker re automatic stay violation issues (.1); correspond with M. Freedman, counsel re same (.2). |
| 05/29/24 | Sloane Bessey | 0.70 | Draft automatic stay violation letter. |
| 05/30/24 | Sloane Bessey | 0.80 | Revise automatic stay violation letter (.4); correspond with C. Sterrett and K&E team re letter (.4). |

**Total**       **29.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099423**
**Client Matter: 22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 1,376,283.00

Total legal services rendered                                             $ 1,376,283.00

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099423 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-49 |
| Asset Sales/Section 363/Use, Sale | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 102.80 | 1,395.00 | 143,406.00 |
| Matthew Antinossi | 8.30 | 2,115.00 | 17,554.50 |
| Sloane Bessey | 34.10 | 815.00 | 27,791.50 |
| John G. Caruso | 4.80 | 2,115.00 | 10,152.00 |
| Bernadette Coppola | 6.40 | 1,575.00 | 10,080.00 |
| Daniel S. Daines | 137.60 | 1,600.00 | 220,160.00 |
| Robert A. Diehl | 2.00 | 975.00 | 1,950.00 |
| Kyle Facibene | 2.20 | 815.00 | 1,793.00 |
| Mariana del Carmen Fernandez | 2.80 | 975.00 | 2,730.00 |
| David Foster, P.C. | 2.00 | 2,265.00 | 4,530.00 |
| Max M. Freedman | 3.00 | 1,095.00 | 3,285.00 |
| Emily Geier, P.C. | 88.60 | 1,685.00 | 149,291.00 |
| Keithan Hedrick | 2.00 | 1,395.00 | 2,790.00 |
| Jackie Heffernan | 2.50 | 1,575.00 | 3,937.50 |
| Rosanna Kaile | 4.10 | 815.00 | 3,341.50 |
| Anusheh Khoshsima | 2.90 | 1,395.00 | 4,045.50 |
| R.D. Kohut | 0.30 | 2,115.00 | 634.50 |
| Ben Kovach | 0.50 | 975.00 | 487.50 |
| Aaron Lorber, P.C. | 9.30 | 1,995.00 | 18,553.50 |
| Melissa Moreno | 8.70 | 1,345.00 | 11,701.50 |
| Michael William Morgan | 77.20 | 975.00 | 75,270.00 |
| Joe Morley | 25.60 | 1,465.00 | 37,504.00 |
| Keyan Norman | 100.40 | 1,095.00 | 109,938.00 |
| D. Taylor Petersen | 19.00 | 815.00 | 15,485.00 |
| Maayan Sachs | 0.50 | 975.00 | 487.50 |
| Michael B. Slade | 1.80 | 2,065.00 | 3,717.00 |
| D. Ryan Slaugh | 99.50 | 1,345.00 | 133,827.50 |
| Charles B. Sterrett | 64.80 | 1,345.00 | 87,156.00 |
| Paul D. Tanaka, P.C. | 13.70 | 2,115.00 | 28,975.50 |
| Martha Todd | 0.90 | 1,695.00 | 1,525.50 |
| Joseph Tootle | 13.30 | 1,995.00 | 26,533.50 |
| Steve Toth | 82.20 | 1,820.00 | 149,604.00 |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gabe Valle | 11.50 | 815.00 | 9,372.50 |
| Mary Catherine Young | 51.40 | 975.00 | 50,115.00 |
| Sara B. Zablotney, P.C. | 3.50 | 2,445.00 | 8,557.50 |
| **TOTALS** | **990.20** | | **$ 1,376,283.00** |

Legal Services for the Period Ending May 31, 2024   Invoice Number:  1050099423
Express Holding, LLC         Matter Number:   22255-49
Asset Sales/Section 363/Use, Sale

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Mary Catherine Young | 7.40 | Review, revise bidding procedures motion (2.4); analyze issues re same (.9); review, revise declaration re same (.8); correspond with S. Bessey re same (1.2); correspond with C. Sterrett, K. Facibene re store closing motion, order (.9); review, analyze issues re same (1.2). |
| 04/23/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with credit card provider, lender counsel, liquidator counsel re store closing order. |
| 04/24/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, K&E team re sale process considerations (2.1); review, revise documents re same (.7). |
| 04/24/24 | Charles B. Sterrett | 0.50 | Conference with Moelis, M3, N. Adzima re sale process considerations. |
| 04/24/24 | Mary Catherine Young | 0.50 | Review, revise Frejka bidding procedures declaration. |
| 04/25/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, K&E team, Moelis, M3 re sale process considerations (1.9); review, analyze documents re same (.9). |
| 04/25/24 | Sloane Bessey | 0.30 | Correspond with declarant, N. Adzima, and K&E team re bidding procedures declaration. |
| 04/25/24 | Kyle Facibene | 0.70 | Review, revise store closing list. |
| 04/25/24 | Emily Geier, P.C. | 1.30 | Conference and correspond with K&E team re sale next steps. |
| 04/25/24 | D. Ryan Slaugh | 1.20 | Review, analyze first day declaration and background documents re potential sale. |
| 04/25/24 | Charles B. Sterrett | 1.10 | Conferences with Moelis, M3, N. Adzima, K&E team re sale status, marketing process. |
| 04/25/24 | Steve Toth | 1.40 | Correspond with E. Geier re sale process (.2); analyze pleadings re asset purchase agreement (.6); analyze letter of intent and background documents re same (.6). |
| 04/25/24 | Mary Catherine Young | 0.40 | Correspond with S. Bessey re Frejka bidding procedures declaration. |
| 04/26/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier, K&E team, interested parties re sale process, next steps (1.4); correspond with E. Geier, K&E team, interested parties re sale process, next steps (.5); review, analyze documents re same (.6). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:   1050099423
Matter Number:   22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Sloane Bessey | 1.50 | Revise bidding procedure declaration (.7); correspond with M. Young and K&E team re same (.3); correspond with declarant re same (.3); correspond with N. Adzima, K&E team and Stretto team re bidding procedure declaration (.2). |
| 04/26/24 | Emily Geier, P.C. | 4.90 | Correspond and conferences with Company re sale process and diligence matters (3.1); correspond and conferences with K&E team re same (1.5); conference with WLRK re asset purchase agreement and related matters (.3). |
| 04/26/24 | D. Ryan Slaugh | 1.50 | Review, analyze documents re purchase agreement (.5); draft purchase agreement (1.0). |
| 04/26/24 | Mary Catherine Young | 0.90 | Review, revise Frejka bidding procedures declaration (.3); correspond with S. Bessey re same (.3); correspond with N. Adzima, K&E team re bidding procedures (.3). |
| 04/28/24 | D. Ryan Slaugh | 1.00 | Review, analyze documents re purchase agreement. |
| 04/29/24 | Nicholas Adzima | 2.10 | Conferences with E. Geier, K&E team re sale process (1.2); correspond with E. Geier, K&E team re sale process (.4); review, analyze documents re same (.5). |
| 04/29/24 | Max M. Freedman | 1.10 | Review, revise declaration re store closing motion (.7); correspond with M. Young, K&E team re same (.2); review, analyze documents re store closing, consulting agreement terms (.2). |
| 04/29/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team, Moelis re sale process and timing (1.2); telephone conference and correspond with S. Toth re asset purchase agreement (.9). |
| 04/29/24 | D. Ryan Slaugh | 3.20 | Correspond with N. Adzima re sale process diligence (.2); review, analyze pleadings re purchase agreement (1.0); review, analyze letter of intent re sale (.5); draft, revise purchase agreement (1.5). |
| 04/30/24 | Nicholas Adzima | 1.70 | Conference with E. Geier, K&E team, interested parties re sale process (1.1); correspond with E. Geier, K&E team re same (.6). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Emily Geier, P.C. | 2.80 | Correspond with N. Adzima, K&E team, Moelis, M3 re going concern sale, asset purchase agreement and diligence (1.1); conference with N. Adzima, K&E team, Moelis, M3 re sale process (1.7). |
| 04/30/24 | D. Ryan Slaugh | 7.50 | Review, analyze pleadings re purchase agreement (1.0); draft, revise purchase agreement (6.5). |
| 05/01/24 | Nicholas Adzima | 2.50 | Conference with E. Geier, K&E team re sale process, next steps (2.0); correspond with E. Geier, K&E team re sale process (.5). |
| 05/01/24 | Daniel S. Daines | 6.00 | Review, revise asset purchase agreement (3.5); correspond with D. Slaugh re sale process work in process (.2); correspond with J. Caruso and S. Zablotney re asset purchase agreement (.6); revise asset purchase agreement (1.7). |
| 05/01/24 | Emily Geier, P.C. | 2.60 | Correspond with N. Adzima, K&E team, Company advisors re sale transaction and process. |
| 05/01/24 | Joe Morley | 0.20 | Correspond with N. Adzima, K&E team re asset purchase agreement tax issues. |
| 05/01/24 | Michael B. Slade | 0.80 | Review, revise store closing declaration. |
| 05/01/24 | D. Ryan Slaugh | 5.90 | Draft, revise asset purchase agreement (3.4); correspond with S. Toth, K&E team re same (1.0); review, analyze pleadings re asset purchase agreement (1.5). |
| 05/01/24 | Steve Toth | 3.40 | Review, analyze draft asset purchase agreement. |
| 05/02/24 | Nicholas Adzima | 3.20 | Conference with C. Sterrett, K&E team, Company re sale process (2.6); review, analyze documents re same (.6). |
| 05/02/24 | Bernadette Coppola | 1.10 | Review, analyze asset purchase agreement (.9); correspond with A. Lorber and K&E team re same (.2). |
| 05/02/24 | Daniel S. Daines | 3.80 | Correspond with J. Caruso, S. Toth and K&E team re lease assignments issues re sale transaction structure (.4); conference with S. Toth and D. Slaugh re purchase agreement terms (.7); review, analyze purchase agreement pleadings (2.7). |
| 05/02/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team, Company re sale transaction and process. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099423
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Aaron Lorber, P.C. | 0.80 | Review, revise asset purchase agreement. |
| 05/02/24 | Joe Morley | 3.00 | Review, revise purchase agreement (1.8); correspond with J. Tootle, external advisors re same (1.2). |
| 05/02/24 | Michael B. Slade | 1.00 | Review, revise store closing declaration (.3); review, analyze memorandum re same (.7). |
| 05/02/24 | D. Ryan Slaugh | 5.60 | Review, analyze asset purchase agreement (.8); review, revise same (3.5); telephone conference with S. Toth and D. Daines re asset purchase agreement (.3); review, analyze intellectual property issues re asset purchase agreement (1.0). |
| 05/02/24 | Paul D. Tanaka, P.C. | 0.40 | Review, analyze background materials re asset purchase agreement (.2); correspond with S. Toth, K&E team re same (.2). |
| 05/02/24 | Steve Toth | 3.50 | Analyze and revise asset purchase agreement (1.7); draft summary re same (.2); analyze issues re asset purchase agreement (.5); correspond re asset purchase agreement with P. Tanaka, K&E team (.2); review, analyze issues re asset purchase agreement and related materials (.9). |
| 05/02/24 | Sara B. Zablotney, P.C. | 0.70 | Review, revise asset purchase agreement. |
| 05/03/24 | Nicholas Adzima | 3.70 | Conferences with C. Sterrett, K&E team re sale process (2.5); review, revise documents re same (1.2). |
| 05/03/24 | Sloane Bessey | 0.40 | Correspond with M. Young re bidding procedures summary. |
| 05/03/24 | Daniel S. Daines | 4.70 | Telephone conference with D. Slaugh, S. Toth, N. Adzima re asset purchase agreement draft (1.3); draft, review, revise asset purchase agreement (3.4). |
| 05/03/24 | Kyle Facibene | 0.20 | Review, revise store closing declaration. |
| 05/03/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team, Company re sale transaction and process (1.7); correspond with Company re asset purchase agreement draft (.4). |
| 05/03/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with E. Geier re intellectual property issues re asset purchase agreement. |
| 05/03/24 | Joe Morley | 1.70 | Review, revise asset purchase agreement re tax considerations. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099423
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/24 | D. Ryan Slaugh | 3.00 | Revise draft asset purchase agreement (1.5); further review, revise asset purchase agreement (1.0); correspond with S. Toth, N. Adzima and Company re draft asset purchase agreement (.5). |
| 05/03/24 | Joseph Tootle | 1.50 | Review, revise asset purchase agreement (.6); telephone conference with J. Morley re same (.4); correspond with N. Adzima, K&E team re same (.5). |
| 05/03/24 | Steve Toth | 1.30 | Review, analyze asset purchase agreement. |
| 05/03/24 | Mary Catherine Young | 1.90 | Correspond with landlord re bidding procedures order (.4); review, analyze issues re bidding procedures order (.8); research re same (.7). |
| 05/03/24 | Sara B. Zablotney, P.C. | 0.50 | Complete review of asset purchase agreement. |
| 05/04/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team re sale process. |
| 05/04/24 | Sloane Bessey | 2.20 | Research re bidding procedures order. |
| 05/04/24 | Daniel S. Daines | 5.30 | Draft, revise stalking horse asset purchase agreement (3.7); correspond with D. Slaugh re same (1.0); correspond with S. Zablotney and K&E team re asset purchase agreement issues (.6). |
| 05/04/24 | Joe Morley | 0.60 | Review, revise asset purchase agreement re tax considerations. |
| 05/04/24 | D. Ryan Slaugh | 2.10 | Correspond with N. Sheshadri and K&E team sale transaction issues (.5); review, analyze documents re same (1.3); correspond with N. Sheshadri and K&E team re same (.3). |
| 05/04/24 | Mary Catherine Young | 1.70 | Research, analyze bidding procedures issues. |
| 05/05/24 | Nicholas Adzima | 2.40 | Conference with E. Geier, K&E team re asset purchase agreement (1.1); review materials re same (.2); review, revise process letter (1.1). |
| 05/05/24 | Sloane Bessey | 1.90 | Revise bidding procedures order and bidding procedures. |
| 05/05/24 | Daniel S. Daines | 5.80 | Draft, revise stalking horse asset purchase agreement (3.0); correspond with D. Slaugh re same (.6); correspond with S. Toth re same (.5); telephone conference with Company re asset purchase agreement issues (.5); further revise agreement in connection with same (1.2). |

Legal Services for the Period Ending May 31, 2024                     Invoice Number:        1050099423
Express Holding, LLC                                                  Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Max M. Freedman | 1.00 | Conference with Company, S. Toth, K&E team re WHP asset purchase agreement, related considerations. |
| 05/05/24 | D. Ryan Slaugh | 7.10 | Correspond with D. Daines re asset purchase agreement (.2); correspond with Company re asset purchase agreement issues (.5); telephone conference with Company re asset same (1.0); review, analyze M3 comments re asset purchase agreement (.4); further revise asset purchase agreement re same (3.2); review, analyze considerations re asset purchase agreement re Company feedback (1.8). |
| 05/05/24 | Steve Toth | 1.10 | Correspond re asset purchase agreement and issues list with Company, M3, Moelis, N. Adzima, K&E team (1.0); correspond re same with D. Daines (.1). |
| 05/05/24 | Mary Catherine Young | 0.60 | Review, analyze, bidding procedures order issues. |
| 05/06/24 | Nicholas Adzima | 0.90 | Conference with S. Toth, K&E team re sale process (.4); coordinate re asset purchase agreement (.5). |
| 05/06/24 | Sloane Bessey | 1.00 | Revise bidding procedure order (.6); correspond with M. Young and K&E team re same (.4). |
| 05/06/24 | Daniel S. Daines | 6.20 | Draft asset purchase agreement (2.7); review, revise re same (2.3); conference with S. Toth and D. Slaugh re same (.4); correspond with S. Zablotney and K&E team re asset purchase agreement provisions (.4); correspond with N. Adzima and K&E team re same (.4). |
| 05/06/24 | Robert A. Diehl | 0.20 | Analyze nondisclosure agreement re sale transaction. |
| 05/06/24 | Emily Geier, P.C. | 3.20 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/06/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with L. Krueger re potential asset sale issues. |
| 05/06/24 | D. Ryan Slaugh | 5.00 | Review, analyze asset purchase agreement (.5); correspond with S. Toth re asset purchase agreement (.5); revise asset purchase agreement (3.8); correspond with N. Adzima re same (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:               22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Charles B. Sterrett | 0.20 | Correspond with M3, Moelis re sale process status, open issues. |
| 05/06/24 | Steve Toth | 1.10 | Analyze asset purchase agreement (.9); draft summary re same (.2). |
| 05/06/24 | Mary Catherine Young | 1.50 | Review, revise, bidding procedures, assumption and rejection procedures orders (.7); research, analyze issues re same (.8). |
| 05/07/24 | Nicholas Adzima | 3.10 | Conference with C. Sterrett, K&E team re sale process, next steps re same (1.0); review, revise bid procedures (.8); review, revise sale timeline (.8); correspond with C. Sterrett, K&E team re same (.5). |
| 05/07/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re bidding procedure milestones. |
| 05/07/24 | Daniel S. Daines | 1.10 | Correspond with D. Slaugh re asset purchase agreement issues (.6); review, analyze considerations re same (.3); correspond with M. Wahlquist re tax provisions of asset purchase agreement (.2). |
| 05/07/24 | Kyle Facibene | 1.30 | Review, revise store closing final order (.9); correspond with M. Young re same (.4). |
| 05/07/24 | Emily Geier, P.C. | 3.60 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/07/24 | D. Ryan Slaugh | 0.40 | Correspond with N. Sheshadri and K&E team re asset purchase agreement (.2); correspond with interested party re asset purchase agreement (.2). |
| 05/07/24 | Charles B. Sterrett | 0.90 | Conference with Company, Moelis, M3, N. Adzima, K&E team re sale process status, open issues. |
| 05/07/24 | Mary Catherine Young | 0.60 | Correspond with landlord counsel re bidding procedures, store closing orders. |
| 05/08/24 | Nicholas Adzima | 0.60 | Correspond with C. Sterrett, K&E team re status, next steps re sale process (.3); analyze re certain liabilities re same (.3). |
| 05/08/24 | Sloane Bessey | 1.00 | Research re bidding procedures order. |
| 05/08/24 | Daniel S. Daines | 0.90 | Correspond with J. Morley and K&E team re certain asset purchase agreement provisions (.4); conference with D. Slaugh re sale process works in process (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Emily Geier, P.C. | 2.80 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/08/24 | Joe Morley | 0.80 | Review and analyze proposed edits to asset purchase agreement (.6); correspond with N. Adzima, K&E team re asset purchase agreement re tax considerations (.2). |
| 05/08/24 | D. Ryan Slaugh | 0.30 | Correspond with N. Sheshadri and K&E team re asset purchase agreement. |
| 05/08/24 | Charles B. Sterrett | 0.60 | Conference with Moelis, M3, Company re sale process status, open issues. |
| 05/08/24 | Mary Catherine Young | 1.20 | Review, analyze issues re bidding procedures, store closing orders. |
| 05/09/24 | Nicholas Adzima | 1.00 | Conference with C. Sterrett, K&E team, M3, Moelis teams re sale process, next steps. |
| 05/09/24 | Sloane Bessey | 3.50 | Research re bidding procedures issues (2.8); correspond with M. Young re same (.6); review correspondence with landlords' counsel, N. Adzima and K&E team re bidding procedures (.1). |
| 05/09/24 | Robert A. Diehl | 0.20 | Correspond with Moelis, Company re nondisclosure agreement. |
| 05/09/24 | Emily Geier, P.C. | 2.40 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/09/24 | Charles B. Sterrett | 0.20 | Conference with Moelis, M3, Company re sale status. |
| 05/09/24 | Mary Catherine Young | 5.10 | Correspond with landlords' counsel, N. Adzima, C. Sterrett, K&E team re bidding procedures, store closing orders (.7); review, revise orders re same (1.9); research re same (2.1); review, analyze UCC comments re same (.4). |
| 05/10/24 | Nicholas Adzima | 3.60 | Correspond with C. Sterrett, K&E team, M3, Moelis team re sale process (.8); conference with M. Young and K&E team re same (1.0); conference with interested parties re bidding procedures (1.0); review, revise bidding procedures (.8). |
| 05/10/24 | Sloane Bessey | 0.60 | Conference with landlord's counsel, N. Adzima and K&E team re bidding procedures order (.5); correspond with landlord's counsel, N. Adzima and K&E team re same (.1). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/24 | Daniel S. Daines | 1.70 | Review, analyze issues re asset purchase agreement (1.3); correspond with S. Zablotney and K&E team re tax provisions re asset purchase agreement (.4). |
| 05/10/24 | Emily Geier, P.C. | 4.10 | Correspond and conferences with N. Adzima, K&E team re asset transactions, bids and timeline. |
| 05/10/24 | Mary Catherine Young | 2.50 | Correspond with N. Adzima, K&E team re bidding procedures order (.7); research, analyze issues re same (1.2); review, revise order re same (.6). |
| 05/12/24 | Mary Catherine Young | 0.50 | Review, revise bidding procedures order. |
| 05/13/24 | Nicholas Adzima | 2.10 | Conference with M3, Moelis teams re sale process (1.5); review, analyze documents re same (.6). |
| 05/13/24 | Daniel S. Daines | 1.20 | Correspond with K. Norman, K&E team re asset sale work in process (.5); review, analyze disclosure schedules re asset purchase agreement (.3); correspond with opposing counsel, N. Adzima and M3 team re purchase agreement (.4). |
| 05/13/24 | D. Ryan Slaugh | 0.60 | Correspond with purchaser counsel re asset purchase agreement (.2); correspond with P. Tanaka and K&E team re asset purchase agreement (.4). |
| 05/13/24 | Paul D. Tanaka, P.C. | 1.90 | Correspond with D. Slaugh, K&E team re asset purchase agreement (.4); review, analyze background materials re same (1.5). |
| 05/13/24 | Mary Catherine Young | 2.40 | Correspond with landlords' counsel, lenders' counsel re bidding procedures order (.5); review, analyze issues re same (1.3); conference with landlords' counsel re same (.3); conference with C. Sterrett re same (.3). |
| 05/14/24 | Matthew Antinossi | 0.50 | Review, analyze buyer comments to asset purchase agreement (.2); draft summary re same (.2); correspond with K&E team re same (.1). |
| 05/14/24 | John G. Caruso | 1.30 | Review, analyze asset purchase agreement. |
| 05/14/24 | Bernadette Coppola | 1.50 | Analyze purchaser comments to purchase agreement (1.3); correspond with D. Slaugh and K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Daniel S. Daines | 5.40 | Review, analyze purchaser draft of asset purchase agreement (1.7); draft summary re same (1.7) conference with S. Toth, K. Norman, D. Slaugh and N. Adzima re same (1.5); correspond with same re same (.5). |
| 05/14/24 | Robert A. Diehl | 0.20 | Analyze issue re confidentiality agreements. |
| 05/14/24 | Emily Geier, P.C. | 3.20 | Correspond with Company, N. Adzima, K&E team, M3, Moelis re going concern transaction matters. |
| 05/14/24 | Jackie Heffernan | 1.00 | Review, analyze asset purchase agreement (.5); review, draft summary re same (.5). |
| 05/14/24 | Rosanna Kaile | 1.30 | Review, analyze asset purchase agreement issues. |
| 05/14/24 | Anusheh Khoshsima | 0.80 | Review asset purchase agreement and draft summary re same. |
| 05/14/24 | R.D. Kohut | 0.30 | Review, analyze purchase agreement issues. |
| 05/14/24 | Joe Morley | 3.30 | Research tax issue re asset purchase agreement (1.5); review and analyze asset purchase agreement re tax issues (1.2); correspond with S. Zablotney, J. Tootle re same (.4); conference with J. Tootle re same (.2). |
| 05/14/24 | Keyan Norman | 4.00 | Review, analyze purchase agreement (2.0); review, draft summary re same (2.0). |
| 05/14/24 | Maayan Sachs | 0.50 | Review, analyze documents re asset sale. |
| 05/14/24 | D. Ryan Slaugh | 5.20 | Review, analyze purchaser draft of asset purchase agreement (1.4); correspond with S. Toth, K&E team re same (.2); correspond with N. Sheshadri and K&E team re same (.2); review, analyze summary re same (2.0); review, revise summary (1.4). |
| 05/14/24 | Charles B. Sterrett | 3.10 | Conferences with Moelis, M3, E. Geier, K&E team re deal status, open issues (2.3); review, analyze draft asset purchase agreement (.8). |
| 05/14/24 | Paul D. Tanaka, P.C. | 1.10 | Review, analyze asset purchase agreement (.7); correspond with C. Sterrett, K&E team re same (.4). |
| 05/14/24 | Joseph Tootle | 1.00 | Review buyer asset purchase agreement draft (.5); conference with J. Morley re same (.5). |
| 05/14/24 | Joseph Tootle | 0.20 | Revise summary re asset purchase agreement. |
| 05/14/24 | Steve Toth | 3.50 | Analyze revised asset purchase agreement. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Nicholas Adzima | 1.90 | Conferences with C. Sterrett, K&E team, M3, Moelis re sale transaction status (1.4); review, revise bid letter re same (.5). |
| 05/15/24 | Daniel S. Daines | 7.40 | Draft, revise summary re asset purchase agreement issues (3.0); draft, revise ancillary documents re same (3.4); telephone conference with K. Norman, S. Toth, N. Adzima, J. Morley and K&E team re purchase agreement provisions (.7); coordinate with HSR team re filing requirements (.3). |
| 05/15/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with E. Geier re asset purchase agreement issues. |
| 05/15/24 | Joe Morley | 0.60 | Correspond with N. Adzima, K&E team re purchase agreement tax issues. |
| 05/15/24 | Keyan Norman | 2.10 | Review, revise summary re asset purchase agreement. |
| 05/15/24 | D. Ryan Slaugh | 4.00 | Review, analyze summary re asset purchase agreement issues (1.2); review, revise re same (1.5); review, revise same re tax considerations (.3); further review, revise summary re asset purchase agreement (.8); correspond with Company re same (.2). |
| 05/15/24 | Charles B. Sterrett | 0.40 | Conference with Moelis, M3 team, K&E team re sale process status, next steps. |
| 05/15/24 | Joseph Tootle | 0.70 | Review, revise summary re asset purchase agreement (.1); correspond with M. Antinossi, K&E team re asset purchase agreement (.2); correspond with Ernst & Young re transfer taxes re asset purchase agreement (.2); conference with J. Morley re asset purchase agreement (.2). |
| 05/15/24 | Steve Toth | 1.80 | Analyze and revise asset purchase agreement summary. |
| 05/16/24 | Nicholas Adzima | 1.70 | Conference with C. Sterrett and K&E team re asset purchase agreement, sale transaction (1.4); correspond with M3, Moelis teams re same (.3). |
| 05/16/24 | Matthew Antinossi | 0.10 | Correspond with J. Tootle, K&E team re asset purchase agreement revisions. |
| 05/16/24 | Bernadette Coppola | 1.20 | Review, revise asset purchase agreement (1.0); correspond with A. Lorber re same (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/16/24 | Daniel S. Daines | 7.30 | Telephone conferences with Company, M3 and Moelis teams re asset purchase agreement terms, negotiation and strategy (3.7); correspond with M3 re scope of assets being sold and review asset lists (1.4); draft, revise issues list and coordinate with S. Toth and Company re same (.7); revise asset purchase agreement (1.5). |
| 05/16/24 | Robert A. Diehl | 0.20 | Analyze issue re confidentiality agreements re asset sale (.1); correspond with Moelis re same (.1). |
| 05/16/24 | Emily Geier, P.C. | 6.40 | Correspond with Company, N. Adzima, K&E team, M3, Moelis re going concern transaction matters. |
| 05/16/24 | Keithan Hedrick | 1.00 | Correspond with N. Adzima and K&E team re anti-trust considerations re asset sale. |
| 05/16/24 | Rosanna Kaile | 1.50 | Review, revise environmental, health and safety provisions of asset purchase agreement. |
| 05/16/24 | Aaron Lorber, P.C. | 0.50 | Review, revise asset purchase agreement. |
| 05/16/24 | Michael William Morgan | 6.20 | Review, analyze background materials re asset sale (2.2); review, analyze correspondence re same (.2); review, draft disclosure schedule re asset purchase agreement (3.8). |
| 05/16/24 | Joe Morley | 1.80 | Review, revise asset purchase agreement re tax considerations. |
| 05/16/24 | Keyan Norman | 9.30 | Correspond with A. Adamis and K&E team re summary re asset purchase agreement (.3); draft exhibits to purchase agreement (.5); review, analyze ancillary documents re asset purchase agreement (.5); telephone conference with D. Slaugh and K&E team re summary re same (1.5); draft disclosure schedules re asset purchase agreement (1.0); correspond with D. Slaugh and K&E team re disclosure schedules (.5); review, revise asset purchase agreement (4.0); draft summary re disclosure schedules (1.0). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099423
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | D. Ryan Slaugh | 4.10 | Correspond with Company re asset purchase agreement (.4); correspond with K. Norman and K&E team re assignment and assumption agreement and bill of sale (.5); review K. Norman notes re telephone conference with company (.4); correspond with K. Norman and K&E team re and analyze draft disclosure schedules (.6); review draft disclosure schedule outline (.3); analyze revisions re asset purchase agreement (1.4); correspond with K. Norman re same (.5). |
| 05/16/24 | Charles B. Sterrett | 3.90 | Review, analyze asset purchase agreement summary (.6); correspond with N. Adzima, K&E team, Company, Moelis, M3 re same, related considerations (3.3). |
| 05/16/24 | Paul D. Tanaka, P.C. | 1.10 | Review, analyze purchase agreement (.8); correspond with S. Toth, K&E team re same (.3). |
| 05/16/24 | Joseph Tootle | 2.00 | Review, comment on asset purchase agreement. |
| 05/16/24 | Steve Toth | 2.10 | Correspond re anti-trust considerations re sale transaction (.2); analyze correspondence re asset purchase agreement issues (.2); correspond re asset purchase agreement issues with M3, Company, N. Adzima, K&E team (.5); telephone conference with Company, M3, N. Adzima, K&E team re asset purchase agreement (1.0); draft correspondence re asset purchase agreement and timeline re sale transaction (.2). |
| 05/16/24 | Gabe Valle | 2.80 | Draft, revise sale order. |
| 05/17/24 | Nicholas Adzima | 2.30 | Conference with S. Toth, K&E team re sale transaction status (1.3); correspond with S. Toth, K&E team re next steps re same (1.0). |
| 05/17/24 | Matthew Antinossi | 1.60 | Review, revise asset purchase agreement (.9); review, analyze comments from buyer re same (.3); telephone conference with J. Heffernan re asset purchase agreement revisions (.1); review correspondence from S. Toth, K&E team re same (.1); review correspondence from N. Adzima, K&E and M3 teams re employee benefits issues re asset purchase agreement (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | John G. Caruso | 0.70 | Review, analyze revised asset purchase agreement. |
| 05/17/24 | Bernadette Coppola | 1.50 | Review, revise asset purchase agreement (1.2); correspond with A. Lorber and K&E team re same (.3). |
| 05/17/24 | Daniel S. Daines | 6.60 | Correspond with K. Norman re sale transaction work in process (.3); draft, revise disclosure schedules (3.2); telephone conference with Company re disclosure schedules (.2); telephone conference with D. Slaugh re same (.2); draft, revise external-facing asset purchase agreement summary and correspond with opposing counsel re same (1.7); draft, revise certain asset purchase agreement provisions (1.0). |
| 05/17/24 | Mariana del Carmen Fernandez | 1.50 | Review and analyze WLRK's markup of asset purchase agreement (1.1); correspond with A. Murino, K&E team re same (.4). |
| 05/17/24 | Jackie Heffernan | 1.50 | Review, revise purchase agreement. |
| 05/17/24 | Rosanna Kaile | 0.50 | Review, revise environmental, health and safety provisions of asset purchase agreement. |
| 05/17/24 | Aaron Lorber, P.C. | 1.30 | Review, revise asset purchase agreement (1.0); draft correspondence to B. Coppola re same (.3). |
| 05/17/24 | Michael William Morgan | 9.80 | Revise purchase agreement (3.9); draft summary re same (1.6); draft Exhibit A to purchase agreement (.3); draft Exhibit C to purchase agreement (.3); draft, revise asset purchase agreement schedules (1.8); draft, revise asset purchase agreement summary (.3); review, analyze correspondence re same (1.6). |
| 05/17/24 | Joe Morley | 2.80 | Review, revise asset purchase agreement and allocation schedule re tax considerations. |
| 05/17/24 | Keyan Norman | 8.30 | Correspond with D. Daines re disclosure schedules (.5); review, revise asset purchase agreement (3.0); revise disclosure schedules (2.0); correspond with D. Slaugh, K&E team re disclosure schedules (2.0); review, analyze materials for disclosure schedules (.8). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099423
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | D. Ryan Slaugh | 8.30 | Correspond with K. Norman and K&E team re asset purchase agreement (.2); review, revise same (1.4); telephone conference with Company re disclosure schedules (1.2); review, analyze asset purchase agreement summary (1.8); incorporate D. Daines comments re same (2.2); review, analyze WLRK further comments to asset purchase agreement (1.5). |
| 05/17/24 | Charles B. Sterrett | 4.10 | Review, analyze asset purchase agreement, sale order, related budgets and other sale considerations (3.2); conference with M3, Moelis, N. Adzima re same (.9). |
| 05/17/24 | Paul D. Tanaka, P.C. | 2.90 | Review, revise asset purchase agreement (2.7); correspond with J. Tootle, K&E team re same (.2). |
| 05/17/24 | Joseph Tootle | 1.00 | Review, revise asset purchase agreement (.3); correspond with Company re asset purchase agreement (.2); review, comment on asset allocation schedule (.3); telephone conference with J. Morley re same (.2). |
| 05/17/24 | Steve Toth | 2.40 | Correspond with P. Tanaka, K&E team re asset purchase agreement and schedules (.3); correspond with same re asset purchase agreement (.2); correspond re asset purchase agreement matters with N. Adzima (.2); analyze asset purchase agreement issues list (.2); analyze asset purchase agreement and related correspondence (1.5). |
| 05/17/24 | Gabe Valle | 2.20 | Review, revise sale order. |
| 05/17/24 | Mary Catherine Young | 1.40 | Review, revise sale order (1.2); correspond with N. Adzima, K&E team re same (.2). |
| 05/17/24 | Sara B. Zablotney, P.C. | 0.70 | Review and comment on asset purchase agreement (.5); revise correspondence to Company (.2). |
| 05/18/24 | Nicholas Adzima | 2.70 | Review, analyze asset purchase agreement, sale transaction items (2.3); correspond with C. Sterrett, K&E team re same (.4). |

Legal Services for the Period Ending May 31, 2024  Invoice Number: 1050099423
Express Holding, LLC  Matter Number: 22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/24 | Daniel S. Daines | 7.00 | Telephone conference with Company,M3 team, S. Toth, K&E team re asset purchase agreement terms and revisions (1.2); correspond with same re same (1.2); review, revise asset purchase agreement (2.7); correspond with C. Sterrett re same (.5); telephone conference with opposing counsel re asset purchase agreement negotiation issues (1.0); review escrow agreement and other ancillary agreements and correspond with K. Norman re same (.4). |
| 05/18/24 | Michael William Morgan | 7.50 | Review disclosure schedules (1.8); conference with D. Slaugh and K&E team re disclosure schedules (1.0); review, analyze purchase agreement (1.6); conference with D. Slaugh and K&E team re purchase agreement (.5); draft Exhibit A to purchase agreement (.9); circulate certain exhibits to purchase agreement (.1); review, analyze asset purchase agreement summary (.1); review, analyze signature pages re same (1.0); review, analyze correspondence re same (.5). |
| 05/18/24 | Keyan Norman | 4.30 | Review, revise ancillary documents re asset purchase agreement (.8); draft escrow agreement (2.0); correspond with D. Slaugh re disclosure schedules (1.5). |
| 05/18/24 | D. Ryan Slaugh | 5.50 | Review asset purchase agreement and revisions re same (1.5); telephone conference with WLRK re issues list re asset purchase agreement (1.0); correspond with K. Norman re sale summary (.5); correspond with K. Norman re asset purchase agreement schedules (.5); analyze, review schedules (.5); review, analyze revisions to asset purchase agreement (1.5). |
| 05/18/24 | Charles B. Sterrett | 0.50 | Correspond with D. Daines and K&E team, M3 re sale status, related considerations. |
| 05/19/24 | Daniel S. Daines | 2.00 | Review, revise asset purchase agreement (1.3); correspond with N. Adzima, S. Toth and D. Slaugh re asset purchase agreement revisions (.7). |
| 05/19/24 | Michael William Morgan | 0.50 | Review, analyze asset purchase agreement schedules (.4); review, analyze correspondence re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:        1050099423
Express Holding, LLC                                       Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/19/24 | Keyan Norman | 0.80 | Correspond with D. Slaugh and K&E team re purchase agreement schedules (.5); correspond with D. Slaugh and K&E team re purchase agreement (.3). |
| 05/19/24 | D. Ryan Slaugh | 4.80 | Review, analyze revisions re draft asset purchase agreement (4.0); review summary of open issues and correspond with Company re same (.5); correspond with N. Sheshadri and K&E team re asset purchase agreement (.3). |
| 05/19/24 | Charles B. Sterrett | 0.90 | Conference with Company, Moelis, M3, N. Adzima, K&E team re sale statue (.3); correspond with N. Adzima, K&E team re same (.6). |
| 05/19/24 | Steve Toth | 0.60 | Draft correspondence to N. Adzima, K&E team re updated asset purchase agreement issues. |
| 05/20/24 | Nicholas Adzima | 4.30 | Review, analyze bid considerations (2.2); conference with C. Sterrett, K&E team, M3, Moelis teams re same (2.1). |
| 05/20/24 | Matthew Antinossi | 0.20 | Review correspondence from WRLK and K&E teams re asset purchase agreement revisions and employee benefits issues (.1); correspond with N. Adzima, K&E team re same (.1). |
| 05/20/24 | Daniel S. Daines | 7.80 | Review, revise asset purchase agreement (.7); telephone conference with Company and M3 team re asset purchase agreement (1.0); telephone conference with working group (.6); review, analyze deal correspondence with Company, opposing counsel and K&E team (2.3); telephone conference re and revisions to asset purchase agreement and other deal documents and disclosure schedules (3.2). |
| 05/20/24 | Robert A. Diehl | 0.10 | Analyze issue re confidentiality agreements. |
| 05/20/24 | David Foster, P.C. | 2.00 | Review and analyze draft asset purchase agreement for tax issues (1.5); telephone conference with M. Gillespie re tax provisions in draft asset purchase agreement (.5). |
| 05/20/24 | Max M. Freedman | 0.90 | Conference with Company, S. Toth, K&E team re stalking horse deal. |
| 05/20/24 | Emily Geier, P.C. | 6.30 | Correspond and conferences with N. Adzima, K&E team, M3, Moelis re stalking horse bid. |

Legal Services for the Period Ending May 31, 2024   Invoice Number:  1050099423
Express Holding, LLC        Matter Number:   22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Keithan Hedrick | 1.00 | Correspond with M. Morgan, K&E team re Hart Scott Rodino filing and anti-trust analysis re sale transaction. |
| 05/20/24 | Michael William Morgan | 8.50 | Review, analyze disclosure schedules (3.9); conference with K. Norman, K&E team re disclosure schedules (1.1); review, analyze signature pages re asset purchase agreement (.9); telephone conference with Company re sale transaction progress and purchase agreement (1.0); review, analyze purchase agreement (.5); telephone conference re sale transaction work in process (.3); review, analyze correspondence re same (.8). |
| 05/20/24 | Joe Morley | 1.10 | Telephone conference with Company re tax considerations re asset purchase agreement (.5); prepare for same (.2); correspond with N. Adzima, K&E team, Company and external advisors re purchase agreement (.4). |
| 05/20/24 | Keyan Norman | 13.90 | Review, analyze disclosure schedules (2.4); review, revise same (3.6); review material agreements re asset purchase agreement (3.0); correspond with D. Slaugh and K&E team re disclosure schedules (.6); review, revise purchase agreement (4.3). |
| 05/20/24 | D. Taylor Petersen | 6.50 | Correspond with D. Slaugh, K&E team re schedules and ancillaries re asset purchase agreement (1.0); conference with D. Slaugh, K&E team re sale work in process (.5); review, analyze disclosure schedules re asset purchase agreement (3.0); review, revise same (2.0). |
| 05/20/24 | D. Ryan Slaugh | 6.20 | Review, analyze bid summary (.4); review draft disclosure schedules (1.0); telephone conference with Company re asset purchase agreement (1.0); review, analyze purchase price allocation schedule (.3); revise asset purchase agreement (2.0); correspond with K. Norman re same (1.5). |
| 05/20/24 | Charles B. Sterrett | 2.90 | Review, analyze sale transaction documents, related correspondence (2.1); conference with Moelis, Company, M3, N. Adzima, K&E team re same (.8). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Joseph Tootle | 1.00 | Prepare for telephone conference with Company re asset purchase agreement (.3); correspond with S. Toth, K&E team re follow-up questions (.4); telephone conference with J. Morley re same (.3). |
| 05/20/24 | Steve Toth | 11.60 | Analyze and respond to Company correspondence re asset purchase agreement (.2); analyze attorney notes re asset purchase agreement (.4); correspond with N. Adzima, K&E team re asset purchase agreement (.2); correspond with M3, Company, Moelis teams re same (1.0); review, analyze asset purchase agreement and prepare comments (2.8); review, revise same (2.0); correspond re purchase price matters with bidder, bidder counsel, M3, Moelis N. Adzima, K&E team (1.0); correspond re asset purchase agreement with N. Adzima, K&E team (.1); analyze and revise asset purchase agreement (3.9). |
| 05/20/24 | Gabe Valle | 1.50 | Review, revise sale order. |
| 05/20/24 | Mary Catherine Young | 1.90 | Review, revise sale order. |
| 05/21/24 | Nicholas Adzima | 3.70 | Conferences with C. Sterrett and K&E team re asset purchase agreement (1.5); review, revise documents, exhibits re same (2.2). |
| 05/21/24 | John G. Caruso | 0.80 | Review, asset purchase agreement. |
| 05/21/24 | Bernadette Coppola | 0.70 | Review, revise intellectual property agreement re sale (.5); correspond with A. Lorber and K&E team re same (.2). |
| 05/21/24 | Daniel S. Daines | 6.50 | Review, analyze deal documents, disclosure schedules (3.0); correspond with Company, M3, opposing counsel, S. Toth, K&E team (3.5). |
| 05/21/24 | Emily Geier, P.C. | 4.60 | Correspond and conferences with N. Adzima, K&E team, M3, Moelis re stalking horse bid and asset purchase agreement. |
| 05/21/24 | Anusheh Khoshsima | 0.50 | Review APA schedules. |
| 05/21/24 | Aaron Lorber, P.C. | 0.30 | Review, revise IP assignment re sale transaction. |
| 05/21/24 | Michael William Morgan | 4.40 | Review, analyze disclosure schedules (3.1); review, analyze the intellectual property assignment and assumption agreement (.4); review, analyze correspondence re same (.9). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:        1050099423
Matter Number:            22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Joe Morley | 1.00 | Correspond with K. Norman, K&E team, and Company re tax issues re asset purchase agreement (.5); review, analyze purchase agreement (.5). |
| 05/21/24 | Keyan Norman | 6.50 | Review, revise ancillary documents re asset purchase agreement (3.0); correspond with J. Morley and K&E team re asset purchase agreement (1.0); review, revise disclosure schedules (2.5). |
| 05/21/24 | Keyan Norman | 2.50 | Correspond with Company re disclosure schedules (1.0); review, revise disclosure schedules (1.5). |
| 05/21/24 | D. Taylor Petersen | 3.20 | Review, revise asset purchase agreement schedules for specialist input (.2); revise disclosure schedules and conduct due diligence re same (3.0). |
| 05/21/24 | D. Ryan Slaugh | 5.20 | Review, analyze further updates re asset purchase agreement (.6); review correspondence with WLRK re escrow agreement (.2); review, revise bill of sale and form of assumption and assignment (.7); correspond with J. Morley and K&E team re asset purchase agreement (.3); review contract summary re same (.3); draft summary same (.8); correspond with C. Sterrett and K&E team re sale status updates (.3); review, analyze IP assignment agreement (.3); review, analyze escrow agreement (.2); review, analyze draft sale order (.5); review, analyze updates to draft schedules and revise re same (1.0). |
| 05/21/24 | Charles B. Sterrett | 3.70 | Correspond with Moelis, M3, Company, D. Slaugh, N. Adzima, K&E team re sale status, related issues and workstreams (1.0); conference with Moelis, M3, Company, D. Slaugh, N. Adzima, K&E team re sale status (.8); review, revise sale order (1.9). |
| 05/21/24 | Paul D. Tanaka, P.C. | 1.40 | Review, analyze purchase agreement (1.2); correspond with S. Toth, K&E team re same (.2). |
| 05/21/24 | Joseph Tootle | 0.20 | Correspond with S. Toth, K&E team and Company re draft asset purchase agreement. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099423
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Steve Toth | 3.90 | Analyze and revise asset purchase agreement (3.3); analyze correspondence from P. Tanaka re asset purchase agreement and exhibits (.3); correspond re asset purchase agreement issues with E. Geier (.3). |
| 05/21/24 | Gabe Valle | 5.00 | Review, revise sale order (3.9); review, analyze precedent re same (1.0); correspond with N. Adzima, K&E team re same (.1) |
| 05/21/24 | Mary Catherine Young | 1.60 | Review, revise sale order (1.4); correspond with G. Valle, K&E team re same (.2). |
| 05/21/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with E. Geier re refunds. |
| 05/22/24 | Nicholas Adzima | 5.30 | Conference with C. Sterrett, K&E team, M3, Moelis teams re asset purchase agreement, stalking horse considerations (1.9); correspond with C. Sterrett, K&E team, M3, Moelis teams re same (2.0); review, revise documents re same (1.4). |
| 05/22/24 | Matthew Antinossi | 1.20 | Review, analyze revised asset purchase agreement (.4); draft issues summary re same (.5); correspond with S. Toth, K&E team re employee benefits and labor/employment issues re asset purchase agreement (.3). |
| 05/22/24 | Sloane Bessey | 1.80 | Draft stalking horse notice (1.2); telephone conference with M. Young re stalking horse notice (.2); correspond with M. Young re same (.2); correspond with N. Adzima and M. Young re same (.2). |
| 05/22/24 | John G. Caruso | 0.70 | Review, analyze revised asset purchase agreement. |
| 05/22/24 | Bernadette Coppola | 0.20 | Correspond with B. Kovach and K&E team re intellectual property issues re APA. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Daniel S. Daines | 6.30 | Correspond with WLRK re cure costs schedule (.8); review, analyze draft of asset purchase agreement and draft summary (.9); correspond with S. Toth re same and coordinate with Company, M3, Moelis teams re review of asset purchase agreement (.5); draft, revise purchase agreement ancillaries and revisions to new draft of asset purchase agreement (1.0); review, analyze correspondence re asset purchase agreement issues presented and diligence review (.5); draft, revise disclosure schedules (.5); correspond with S. Toth re revisions to certain asset purchase agreement terms and bids comparison (1.3); correspond with WLRK re asset purchase agreement and coordinate signature and release for initial signing (.8). |
| 05/22/24 | Robert A. Diehl | 0.10 | Analyze issue re confidentiality agreement. |
| 05/22/24 | Mariana del Carmen Fernandez | 0.50 | Review and analyze buyer counsel's revised draft of the Asset Purchase Agreement (.3); conference with A. Murino and K. Wunderlich re same (.2). |
| 05/22/24 | Emily Geier, P.C. | 3.20 | Correspond and conferences with N. Adzima, K&E team, M3, Moelis re stalking horse bid and asset purchase agreement. |
| 05/22/24 | Rosanna Kaile | 0.30 | Review, revise environmental, health and safety provisions of asset purchase agreement. |
| 05/22/24 | Anusheh Khoshsima | 1.00 | Review asset purchase agreement and draft issues list. |
| 05/22/24 | Aaron Lorber, P.C. | 0.80 | Telephone conference with N. Adzima re sale transaction issues (.2); review, revise purchase agreement (.6). |
| 05/22/24 | Michael William Morgan | 3.60 | Review, analyze disclosure schedules (2.0); review, analyze correspondence (1.1); review, analyze issues re purchase agreement (.2); telephone conference with S. Toth, K&E team (.3). |
| 05/22/24 | Joe Morley | 2.60 | Review, analyze asset purchase agreement (.3); correspond with K. Norman and K&E team re asset purchase agreement (1.0); telephone conference with WLRK re purchase agreement (.3); revise asset purchase agreement (.9); telephone conference with K. Norman re disclosure schedules (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Keyan Norman | 7.30 | Review, revise disclosure schedules re asset purchase agreement (2.3); correspond with J. Morley and K&E team re same (.5); revise asset purchase agreement (3.5); review, revise summary re same (1.0). |
| 05/22/24 | D. Taylor Petersen | 1.30 | Conference with S. Toth, K&E team re sale milestones (.5); update disclosure schedules (.5); correspond with D. Slaugh, K&E team re same (.3). |
| 05/22/24 | D. Ryan Slaugh | 3.00 | Review, analyze WLRK comments re asset purchase agreement (.8); review, analyze draft summary re same (.6); correspond with K. Norman and K&E team re same (.2); telephone conference with K Norman re status updates re same (.2); telephone conference with K. Norman and K&E team re revisions re asset purchase agreement (.5); review, analyze further updates re draft asset purchase agreement (.2); correspond with WLRK re same (.5). |
| 05/22/24 | Charles B. Sterrett | 8.30 | Review, revise stalking horse documents, related pleadings and materials (3.9); correspond with Company, N. Adzima, K&E team, M3, Moelis re same, sale considerations (2.4); conference with M3, company, N. Adzima and K&E team re same (2.0). |
| 05/22/24 | Paul D. Tanaka, P.C. | 1.10 | Review, comment on purchase agreement (.9); correspond with C. Sterrett, K&E team re same (.2). |
| 05/22/24 | Martha Todd | 0.40 | Correspond with S. Toth, K&E team re transfer of social media accounts in Bonobos transaction. |
| 05/22/24 | Joseph Tootle | 1.30 | Review, comment on purchase agreement (.9); telephone conference with S. Toth, K&E team re same (.2); telephone conference with WLRK re purchase agreement (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Steve Toth | 7.30 | Analyze and respond to correspondence from N. Adzima, K&E team re asset purchase agreement and schedules (.2); review, analyze revised asset purchase agreement (1.0); analyze revised asset purchase agreement and prepare issues list (.4); conference re bid analysis with M3, Moelis, C. Sterrett, K&E team (1.2); conference re stalking horse and related considerations with Company, M3, Moelis, J. Tootle, K&E team (.8); review, revise asset purchase agreement issues list (1.2); conference re bid analysis and issues with Company, M3, Moelis, N. Adzima, K&E team (.8); discuss asset purchase agreement update with C. Sterrett, K&E team (.2); revise asset purchase agreement (.7); analyze and respond to related correspondence from C. Sterrett, K&E team (.2); analyze and respond to correspondence from C. Sterrett, K&E team to finalize asset purchase agreement and execute (.6). |
| 05/22/24 | Mary Catherine Young | 1.90 | Review, revise stalking horse notice (1.2); correspond with N. Adzima re bidding procedures issues (.3); correspond with G. Valle, K&E team re same order (.4). |
| 05/22/24 | Sara B. Zablotney, P.C. | 1.00 | Review and comment on agreement (.5); telephone conference with Wachtell re agreement (.3); create issues list (.2). |
| 05/23/24 | Nicholas Adzima | 2.10 | Conferences with S. Toth, K&E team re asset purchase agreement, stalking horse considerations (1.4); review, revise notice re same (.3); correspond with S. Toth, K&E team re considerations (.4). |
| 05/23/24 | Matthew Antinossi | 0.80 | Telephone conference with Company re employee benefits issues (.3); draft asset purchase agreement (.3); telephone conference with S. Toth re same (.2). |
| 05/23/24 | Sloane Bessey | 2.00 | Revise stalking horse notice (1.1); correspond with C. Sterrett, K&E team re stalking horse notice (.5); research re stalking horse notice pleadings (.4). |
| 05/23/24 | Bernadette Coppola | 0.10 | Correspond with M. Moreno and K&E team re revisions to purchase agreement. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099423
Express Holding, LLC                                  Matter Number:         22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Daniel S. Daines | 5.70 | Review, analyze issues re purchase agreement and disclosure schedules (2.7); correspond with Company, M3, opposing counsel and K&E re same (.9); revise, analyze issues re purchase agreement (2.1). |
| 05/23/24 | Mariana del Carmen Fernandez | 0.80 | Review and analyze buyer counsel's revised draft of asset purchase agreement (.5); conference with A. Murino, K&E team re same (.3). |
| 05/23/24 | Michael William Morgan | 4.10 | Revise purchase agreement (2.4); review, analyze the disclosure schedules (1.3); conference with K. Norman re next steps (.1); review, analyze correspondence (.3). |
| 05/23/24 | Joe Morley | 1.10 | Draft tax disclosures re purchase agreement (.5); correspond with K. Norman and K&E team re purchase agreement (.6). |
| 05/23/24 | Keyan Norman | 5.50 | Review, revise disclosure schedules (3.3); correspond with J. Morley and K&E team re schedules (.8); correspond with Company re disclosure schedules (.9); review, analyze purchase agreement (.5). |
| 05/23/24 | D. Taylor Petersen | 0.50 | Correspond with K. Norman, K&E team re purchase agreement, disclosure schedules. |
| 05/23/24 | D. Ryan Slaugh | 1.50 | Correspond with K. Norman, K&E team re schedules (.2); review, analyze WLRK comments re bill of sale, IP assignment and assignment and assumption agreement (.7); correspond with S. Toth re asset purchase agreement (.3); review, analyze comments re asset purchase agreement (.3). |
| 05/23/24 | Charles B. Sterrett | 5.20 | Conference with N. Adzima, K&E team, Ropes, Kramer, stakeholders re sale process status, stalking horse matters (2.0); correspond with N. Adzima, K&E team re same (1.2); correspond with stakeholders re sale status (.7); review, analyze purchase agreement re same (1.3). |
| 05/23/24 | Paul D. Tanaka, P.C. | 0.80 | Review, analyze purchase agreement (.6); correspond with C. Sterrett, K&E team re same (.2). |
| 05/23/24 | Joseph Tootle | 0.50 | Review, comment on asset purchase agreement (.2); correspond with opposing counsel re same (.3). |

Legal Services for the Period Ending May 31, 2024       Invoice Number:        1050099423
Express Holding, LLC                                     Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Steve Toth | 5.60 | Analyze correspondence from C. Sterrett, K&E team re asset purchase agreement (.2); discuss bid status with Company, C. Sterrett, K&E team, M3 and Moelis (.2); telephone conference with Company, C. Sterrett, K&E team, M3 and Moelis (.7); respond to correspondence from C. Sterrett, K&E team re schedules (.2); review, revise bidder asset purchase agreement (1.4); discuss asset purchase agreement matters with Province, M3, KL, N. Adzima, K&E team (.7); review, analyze asset purchase agreement and prepare comments (2.2). |
| 05/24/24 | Nicholas Adzima | 4.70 | Conference with C. Sterrett, K&E team re asset purchase agreement, stalking horse status, next steps (2.0); review, revise purchase agreement re same (1.8); prepare stalking horse notice for filing (.5); correspond with C. Sterrett, K&E team re same (.4). |
| 05/24/24 | Sloane Bessey | 3.90 | Revise stalking horse notice (2.4); correspond with N. Adzima, K&E team, local counsel and Stretto re filing stalking horse notice (.4); correspond with N. Adzima and K&E team re same (1.1). |
| 05/24/24 | Bernadette Coppola | 0.10 | Correspond with A. Lorber, K&E team re purchase agreement and intellectual property assignment agreement. |
| 05/24/24 | Daniel S. Daines | 6.20 | Review, analyze purchase agreement, deal documents, disclosure schedules (3.6); correspond with Company, M3, stakeholders, N. Adzima, K&E team (2.6). |
| 05/24/24 | Emily Geier, P.C. | 6.20 | Conferences with C. Sterrett, K&E team, M3, Moelis re going concern asset purchase agreement (2.4); correspond with N. Adzima, K&E team same (1.3); review, analyze purchase agreement (.4); correspond with buyer counsel re same (2.1). |
| 05/24/24 | Ben Kovach | 0.50 | Coordinate intellectual property due diligence. |
| 05/24/24 | Michael William Morgan | 7.10 | Revise purchase agreement (3.4); draft closing checklist (.5); further revise purchase agreement (3.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/24 | Joe Morley | 1.70 | Telephone conference with Ernst & Young re purchase agreement tax issues (.5); review, make proposed edits to disclosure schedules (.3); correspond re purchase agreement tax issues with J. Tootle (.6); correspond with K. Norman and K&E team re purchase agreement tax issues (.3). |
| 05/24/24 | Keyan Norman | 6.30 | Review, analyze issues list re asset purchase agreement (1.3); review, revise disclosure schedules (1.8); review, revise asset purchase agreement (2.4); correspond with J. Morley and K&E team re asset purchase agreement (.8). |
| 05/24/24 | D. Taylor Petersen | 1.00 | Review, revise disclosure schedules. |
| 05/24/24 | D. Ryan Slaugh | 1.10 | Telephone conference with K. Norman re status updates (.2); review updates re draft asset purchase agreement (.6); correspond with K. Norman and K&E team re Hilco asset purchase agreement (.3). |
| 05/24/24 | Charles B. Sterrett | 3.30 | Review, analyze asset purchase agreement and related pleadings (1.1); conferences with Company, N. Adzima, K&E team, Moelis, M3 re same (.8); correspond with N. Adzima, K&E team, M3 re asset purchase agreement (.6); follow up, analyze issues re same (.8). |
| 05/24/24 | Joseph Tootle | 1.30 | Telephone conference with Ernst & Young team re transfer tax analysis and pre-closing tax analysis for asset purchase agreement negotiations (.3); research re bankruptcy code treatment of stamp and transfer taxes with respect to same (.5); telephone conference with S. Toth, K&E team re same (.5). |
| 05/24/24 | Steve Toth | 1.00 | Telephone conference re rent matters with M3, Moelis, RCS and C. Sterrett, K&E team (.4); analyze correspondence re asset purchase agreement and transaction issues (.1); telephone conference re filing asset purchase agreement with J. Tootle, K&E team and WLRK (.5). |
| 05/24/24 | Sara B. Zablotney, P.C. | 0.20 | Respond to questions re agreement. |
| 05/25/24 | Nicholas Adzima | 1.10 | Conferences with C. Sterrett, K&E team re asset purchase agreement, stalking horse bid considerations (.8); correspond with C. Sterrett and K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/25/24 | Daniel S. Daines | 2.70 | Telephone conferences with M. Morgan and S. Toth re comments to asset purchase agreement (1.3); correspond with S. Toth, K&E team re asset purchase agreement (.7); correspond with Company and M3 teams re same (.4); review, analyze Hilco asset purchase agreement issues list (.3). |
| 05/25/24 | Melissa Moreno | 0.40 | Draft comments to asset purchase agreement. |
| 05/25/24 | Michael William Morgan | 3.90 | Revise purchase agreement (3.1); draft, revise closing checklist (.6); review, analyze correspondence (.2). |
| 05/25/24 | Joe Morley | 0.50 | Correspond with D. Slaugh and K&E team re purchase agreement (.2); review, analyze purchase agreement (.3). |
| 05/25/24 | Keyan Norman | 2.50 | Review, draft issues list for bid asset purchase agreement. |
| 05/25/24 | D. Ryan Slaugh | 1.00 | Review correspondence with J. Morley re issues list (.2); analyze updates re asset purchase agreement (.8). |
| 05/25/24 | Charles B. Sterrett | 1.00 | Conference with PJT, WLRK, M3, N. Adzima and K&E team re deal status, open issues (.6); correspond with WHP team, vendors re sale, trade terms (.4). |
| 05/25/24 | Joseph Tootle | 0.40 | Correspond with KW team, Ernst & Young and M3 re potential pre-closing taxes (.2); correspond with S. Zablotney re transfer taxes (.2). |
| 05/25/24 | Steve Toth | 2.70 | Analyze asset purchase agreement and prepare comments and related correspondence (1.6); analyze correspondence and related materials re schedules and diligence (.5); conference re purchase price build up matters with M3, PJT, WLRK, N. Adzima, K&E team (.6). |
| 05/26/24 | Nicholas Adzima | 5.10 | Conferences with S. Toth, K&E team re asset purchase agreement status, next steps (.9); draft reply re bid procedures objection (3.6); correspond with C. Sterrett, K&E team re next steps (.6). |
| 05/26/24 | Matthew Antinossi | 1.00 | Telephone conference with D. Kahan of WLRK re asset purchase agreement revisions and employee benefits issues (.7); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:        1050099423
Express Holding, LLC                                        Matter Number:          22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/26/24 | Daniel S. Daines | 1.70 | Telephone conferences with S. Toth, K&E team re comments to asset purchase agreement (1.0); correspond with Company and M3 teams re same (.7). |
| 05/26/24 | Melissa Moreno | 1.60 | Draft comments to asset purchase agreement. |
| 05/26/24 | Michael William Morgan | 1.80 | Review, analyze purchase agreement (1.6); review, analyze correspondence (.2). |
| 05/26/24 | Joe Morley | 0.10 | Correspond with D. Slaugh and K&E team re transaction tax issues. |
| 05/26/24 | Keyan Norman | 0.50 | Review, analyze disclosure schedules (.3); correspond with D. Slaugh and K&E team re the same (.2). |
| 05/26/24 | D. Ryan Slaugh | 0.40 | Correspond with J. Morley re transfer taxes (.2); review correspondence from J. Morley re UCCs (.2). |
| 05/26/24 | Charles B. Sterrett | 1.10 | Conference with Moelis, Company, M3, N. Adzima and K&E team re sale status, open issues (.7); correspond with N. Adzima, K&E team, Moelis, M3 re same (.4). |
| 05/26/24 | Paul D. Tanaka, P.C. | 0.90 | Review, analyze purchase agreement (.7); correspond with C. Sterrett, K&E team re same (.2). |
| 05/26/24 | Steve Toth | 0.60 | Analyze asset purchase agreement (.4); prepare final comments re same (.2). |
| 05/27/24 | Nicholas Adzima | 3.90 | Review, revise reply in support of bid procedures (2.1); correspond with C. Sterrett and K&E team re same (1.0); correspond with S. Toth, K&E team re bid analysis (.8). |
| 05/27/24 | Sloane Bessey | 1.60 | Revise reply to bidding procedures objection (1.3); correspond with M.C. Young and K&E team re reply (.3). |
| 05/27/24 | Daniel S. Daines | 0.50 | Review, analyze deal correspondence from C. Sterrett, K&E team re asset purchase agreement. |
| 05/27/24 | Robert A. Diehl | 0.20 | Analyze issues re confidential documents. |
| 05/27/24 | Emily Geier, P.C. | 2.70 | Correspond and conference with bidder, co-advisors re sale transaction. |
| 05/27/24 | Joe Morley | 0.10 | Review, analyze correspondence with D. Slaugh and K&E team re transaction tax issues. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/27/24 | Keyan Norman | 1.00 | Correspond with D. Slaugh re asset purchase agreement (.2); review, revise disclosure schedules (.8). |
| 05/27/24 | D. Ryan Slaugh | 0.20 | Correspond with J. Morley re transfer taxes. |
| 05/27/24 | Charles B. Sterrett | 1.10 | Review, analyze asset purchase agreement summary materials (.9); correspond with N. Adzima re same (.2). |
| 05/27/24 | Steve Toth | 1.40 | Analyze bidder asset purchase agreement (1.0); revise issues list (.4). |
| 05/27/24 | Mary Catherine Young | 2.50 | Review correspondence re bidding procedures reply (.6); review, revise bidding procedures objection reply (1.3); research re same (.6). |
| 05/28/24 | Nicholas Adzima | 6.70 | Review, revise bid procedures reply (2.4); conferences with S. Toth, K&E team re sale transaction, bid procedures (3.9); correspond with working group re same (.4). |
| 05/28/24 | Matthew Antinossi | 1.10 | Review, analyze employee benefits issues (.5); correspond with N. Adzima, K&E team and WLRK re same (.3); correspond with N. Adzima, K&E team re transition services agreement issues (.1); review pleadings re same (.2). |
| 05/28/24 | Sloane Bessey | 3.90 | Revise reply to bidding procedure order objection (2.8); correspond with M. Young and K&E team re reply (.6); revise bidding procedures order (.5). |
| 05/28/24 | Daniel S. Daines | 3.40 | Review, analyze asset purchase agreement (1.4); analyze issues re transition services agreement (.7); analyze issues re IP licensing issues (1.3). |
| 05/28/24 | Emily Geier, P.C. | 4.80 | Correspond and conference with bidder, co-advisors re sale transaction (3.8); conference with bidder counsel re same (1.0). |
| 05/28/24 | Aaron Lorber, P.C. | 3.30 | Review, revise asset purchase agreement (1.2); review, revise transition services agreement (1.1); telephone conference with N. Adzima, K&E team re same (.5); telephone conference with M. Moreno re asset purchase agreement (.5). |
| 05/28/24 | Melissa Moreno | 1.70 | Draft comments to asset purchase agreement. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Michael William Morgan | 5.30 | Review, analyze purchase agreement exhibits (3.3); review, analyze correspondence (.9); review, analyze purchase agreement (.5); draft closing officer certificate (.4); update closing checklist (.2). |
| 05/28/24 | Keyan Norman | 6.50 | Review, revise sale agreement documents (2.5); review, analyze correspondence with D. Slaugh and K&E team re transition services agreement (.8); review, revise disclosure schedules (3.0); correspond with D. Slaugh re disclosure schedules (.2). |
| 05/28/24 | D. Taylor Petersen | 1.20 | Revise disclosure schedules (1.0); compile updated schedules re asset purchase agreement (.2). |
| 05/28/24 | D. Ryan Slaugh | 1.10 | Correspond with K. Norman re transition services agreement term sheet (.3); correspond with K. Norman and K&E team re escrow (.2); correspond with K. Norman and K&E team re schedules and review updates re same (.2); review, analyze updates re draft ancillary documents (.4). |
| 05/28/24 | Charles B. Sterrett | 5.20 | Conferences with N. Adzima, K&E team, Moelis, M3, Company, WLRK re sale status, open issues, next steps (2.2); correspond with Company, M3, Moelis re same, related considerations (1.8); review, revise pleadings re bidding procedures hearing (1.2). |
| 05/28/24 | Paul D. Tanaka, P.C. | 0.80 | Review, analyze purchase agreement (.6); correspond with N. Adzima, K&E team re same (.2). |
| 05/28/24 | Steve Toth | 5.30 | Analyze correspondence from C. Sterrett, K&E team re asset purchase agreement and schedules matters (.2); analyze, revise transition services agreement term sheet (1.6); conference re deal updates with Company, M3, N. Adzima, K&E team (.6); revise transition services agreement term sheet (1.4); discuss bid update with E. Geier (.3); discuss asset purchase agreement and other signing documents with D. Daines (.5); revise transition services agreement term sheet and distribute (.7). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:           1050099423
Matter Number:              22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Mary Catherine Young | 4.20 | Correspond with S. Bessey re bidding procedures (.4); correspond with Stretto team re lease surrender letters (.2); review, revise bidding procedures objection reply (2.8); review, revise bidding procedures order (.8). |
| 05/29/24 | Nicholas Adzima | 6.20 | Conferences with C. Sterrett, K&E team re asset purchase agreement, sale process, next steps re same (2.9); review, revise bid procedures reply, declaration (2.5); correspond with M. Young re same (.8). |
| 05/29/24 | Matthew Antinossi | 0.60 | Correspond with WLRK, N. Adzima, K&E team re same and re asset purchase agreement, disclosure schedule and transition services agreement issues (.4); prepare asset purchase agreement schedule re employee matters (.2). |
| 05/29/24 | Sloane Bessey | 2.10 | Correspond with M. Young and K&E team re bidding procedure objection reply (1.5); conference with N. Adzima, K&E team and M3 team re bidding procedure hearing (.6). |
| 05/29/24 | John G. Caruso | 0.80 | Review revised asset purchase agreement. |
| 05/29/24 | Daniel S. Daines | 5.20 | Telephone conferences with Company, advisors and opposing counsel (1.5); draft, revise transition services agreement terms and ancillary purchase documents (3.2); coordinate with TIPT specialists (.5). |
| 05/29/24 | Robert A. Diehl | 0.80 | Conference with Moelis, C. Sterrett, K&E team re bidding procedures issues. |
| 05/29/24 | Emily Geier, P.C. | 6.20 | Correspond and conference with bidder, co-advisors re revised bid (3.8); conference with DIP lender advisors re same (1.3); conference with Moelis, K&E team re bidding procedures order and preparation for hearing re same (1.1). |
| 05/29/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with M. Moreno re IP issues (.2); revise IP assignment (.3). |
| 05/29/24 | Melissa Moreno | 0.80 | Draft comments to the IP assignment agreement. |
| 05/29/24 | Michael William Morgan | 1.80 | Draft closing officer certificate (.5); review, analyze APA schedules (.5); correspond with D. Slaugh and K&E team re APA schedules (.3); review, analyze purchase agreement (.3); review, analyze exhibits (.2). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099423
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Keyan Norman | 3.50 | Review, revise disclosure schedules (1.0); coordinate schedules with company (1.0); telephone conference with M. Antinossi, K&E team re transition services agreement (.5); review interim operating covenants (1.0). |
| 05/29/24 | D. Taylor Petersen | 0.50 | Revise, update disclosure schedules. |
| 05/29/24 | D. Ryan Slaugh | 0.70 | Correspond with K. Norman and K&E team re further updates re schedules (.2); review updates re IP assignment agreement and correspond with K&E team re same (.3); review, analyze benefits transition services agreement schedule (.2). |
| 05/29/24 | Charles B. Sterrett | 7.10 | Conferences with Company, M3, Moelis, N. Adzima, K&E team, Ropes, WLRK, Klehr, Kramer re sale status, open issues (2.8); review, analyze issues, asset purchase agreement, pleadings re same (3.9); follow up re same (.4). |
| 05/29/24 | Steve Toth | 1.90 | Analyze and respond to correspondence from N. Adzima, K&E team re asset purchase agreement and transition services agreement (.3); telephone conference with Company and N. Adzima, K&E team (.4); discuss bid analysis with M3, C. Sterrett, K&E team and lender counsel (1.2). |
| 05/29/24 | Mary Catherine Young | 4.10 | Review, revise bidding procedures reply (1.0); draft, revise supplemental Moelis declaration (1.7); conference with Moelis team re bidding procedures hearing (.7); conference with N. Adzima re same (.2); review, revise supplemental declaration, bidding procedures reply (.5). |
| 05/30/24 | Nicholas Adzima | 5.30 | Conferences with S. Toth, K&E team re asset purchase agreement, bidding procedures (2.9); revise bid procedures order (.9); correspond with C. Sterrett, K&E team re bidding procedures, sale transaction status (1.5). |

Legal Services for the Period Ending May 31, 2024       Invoice Number:    1050099423
Express Holding, LLC                              Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Matthew Antinossi | 0.90 | Review, revise asset purchase agreement (.3); correspond with S. Toth and K&E team re same (.1); prepare summary of employee provisions (.2); correspond with S. Toth, K&E team, Company re transition services agreement matters and review transition services agreement term sheet (.2); correspond with M. Reese re same (.1). |
| 05/30/24 | Sloane Bessey | 0.80 | Correspond with M. Young and K&E team re bidding procedures order. |
| 05/30/24 | John G. Caruso | 0.50 | Review revised asset purchase agreement. |
| 05/30/24 | Daniel S. Daines | 12.20 | Telephone conference with Company re IOCs (.5); review asset purchase agreement and work on issues list (2.3); correspond with S. Toth re asset purchase agreement issues and transition services agreement issues (.2); correspond with opposing counsel re asset purchase agreement and re ancillary docs (.3); telephone conference with S. Toth re asset purchase agreement (.3); draft, revise certain purchase ancillary agreements (3.4); correspond with S. Toth, K&E team re IP (1.2); review, analyze ECL (1.6); research, analyze UpWest issues (1.2); conference with N. Adzima, K&E team re tax considerations (1.2). |
| 05/30/24 | Emily Geier, P.C. | 5.60 | Correspond and conference with bidder, co-advisors re bid negotiations (2.8); conferences with UCC counsel re same and bid procedures order issues (1.7); correspond with K&E team re bidding procedures order (1.1). |
| 05/30/24 | Anusheh Khoshsima | 0.60 | Review and revise asset purchase agreement. |
| 05/30/24 | Aaron Lorber, P.C. | 0.30 | Review, analyze IP assignment (.1); review, analyze asset purchase agreement (.1); draft correspondence to M. Moreno re same (.1). |
| 05/30/24 | Melissa Moreno | 2.20 | Draft comments to asset purchase agreement (1.4); review, comment on IP assignment agreement (.8). |
| 05/30/24 | Michael William Morgan | 3.80 | Draft summaries re interim operating covenants (2.0); review, analyze comments and issues re purchase agreement (.8); correspond with D. Slaugh re asset purchase agreement (.5); review, analyze re intellectual property assignment agreement (.5). |

Legal Services for the Period Ending May 31, 2024         Invoice Number:          1050099423
Express Holding, LLC                                      Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Joe Morley | 0.40 | Correspond with D. Slaugh and K&E team re purchase agreement. |
| 05/30/24 | Keyan Norman | 9.80 | Telephone conference with Company re interim operating covenants (1.0); review, revise disclosure schedules (2.3); review, revise asset purchase agreement (2.7); review, analyze asset purchase agreement comments (2.0); correspond with D. Slaugh re asset purchase agreement comments (1.8). |
| 05/30/24 | D. Taylor Petersen | 1.60 | Telephone conference with K. Norman re covenants in asset purchase agreement (.7); review, revise disclosure schedules (.9). |
| 05/30/24 | D. Ryan Slaugh | 1.40 | Review, analyze notes re IOC telephone conference (.2); review updates re checklist (.2); correspond with M. Morgan and K&E team re IP agreement (.2); correspond with J. Morley and K&E team re asset purchase agreement (.3); review draft ECL (.2); review WLRK updates re schedule (.3). |
| 05/30/24 | Charles B. Sterrett | 4.30 | Review, analyze bidding procedures order, related issues (3.9); correspond with N. Adzima, K&E team re same (.4). |
| 05/30/24 | Martha Todd | 0.50 | Correspond with C. Sterrett, K&E team re 363 sale release language. |
| 05/30/24 | Joseph Tootle | 1.20 | Review buyer draft asset purchase agreement (.2); correspond with N. Adzima, K&E team re same (.2); correspond with Ernst & Young team re tax returns and transfer taxes (.2); telephone conference with Wachtell re asset purchase agreement (.2); review, analyze incremental comments from Wachtell tax (.2); correspond with C. Sterrett, K&E team re same (.2). |
| 05/30/24 | Steve Toth | 8.80 | Review, analyze correspondence from C. Sterrett, K&E team re asset purchase agreement matters (.2); review, analyze revised asset purchase agreement (3.1); prepare asset purchase agreement issues list (2.2); review, analyze correspondence from C. Sterrett, K&E team re asset purchase agreement and transaction issues and updates (.9); discuss process and asset purchase agreement with WLRK (.3); further analyze revised asset purchase agreement (2.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Mary Catherine Young | 1.40 | Review, revise bidding procedures order (.7); correspond with S. Bessey, N. Adzima re same (.7). |
| 05/30/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with N. Adzima, K&E team re asset purchase agreement. |
| 05/31/24 | Nicholas Adzima | 9.80 | Conferences with working group re bid procedures, asset purchase agreement (3.9); draft declarations in support of bid procedures (3.6); correspond with S. Toth, K&E team re same (.8); correspond with C. Sterrett, K&E team re asset purchase agreement (1.5). |
| 05/31/24 | Matthew Antinossi | 0.30 | Review, revise disclosure schedules (.2); correspond with S. Toth, K&E team re same (.1). |
| 05/31/24 | Sloane Bessey | 5.50 | Draft declarations for bidding procedures (1.6); correspond with M.C. Young and K&E team re bidding order deadlines (1.0); conference with C. Sterrett and M.C. Young re bidding procedures order (.5); revise bidding procedures order (1.5); research re O'Brien requirements (.9). |
| 05/31/24 | Daniel S. Daines | 7.00 | Review, analyze asset purchase agreement (1.3); revise asset purchase agreement (1.2); revise transition services agreement term sheet (.4); telephone conferences with Company (1.0); telephone conferences with N. Adzima, K&E team (1.0); review, analyze multiple drafts of asset purchase agreement (.4); review, revise transition services agreement term sheet (1.7). |
| 05/31/24 | Emily Geier, P.C. | 3.20 | Conferences with objecting parties re bidding procedures order (1.4); correspond with K&E team re same (1.8). |
| 05/31/24 | Rosanna Kaile | 0.50 | Review, analyze purchase agreement. |
| 05/31/24 | Melissa Moreno | 2.00 | Draft comments to IP assignment agreement. |
| 05/31/24 | Michael William Morgan | 8.90 | Review, revise purchase agreement (3.9); correspond with D. Slaugh re interim operating covenant agreements (.6); further revise asset purchase agreement (3.1); review, analyze escrow agreement exhibits (.4); review, analyze the schedules (.5); review, analyze correspondence (.4). |

Legal Services for the Period Ending May 31, 2024         Invoice Number:        1050099423
Express Holding, LLC                                      Matter Number:          22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Joe Morley | 2.20 | Review, revise purchase agreement (.3); correspond with D. Slaugh, K&E team, M3 and Moelis re purchase agreement tax issues (1.9). |
| 05/31/24 | Keyan Norman | 5.80 | Telephone conference with D. Slaugh and K&E team re asset purchase agreement issues list (1.0); telephone conference with Company re reps (1.0); review, revise disclosure schedules (1.6); review contracts re same (2.2). |
| 05/31/24 | D. Taylor Petersen | 3.20 | Telephone conference with K. Norman, K&E team re issues list re asset purchase agreement (1.2); telephone conference D. Slaugh, K&E team re disclosure schedule items (.5); review diligence on IP contracts and revise schedules (1.5). |
| 05/31/24 | D. Ryan Slaugh | 1.40 | Review, analyze updates re asset purchase agreement (.6); correspond with K. Norman and K&E team re same and ancillary document updates (.4); review updates re schedules and correspond with K. Norman and K&E team re same (.4). |
| 05/31/24 | Charles B. Sterrett | 5.20 | Prepare for hearing re bidding procedures (3.8); correspond with N. Adzima, K&E team re declarations, evidentiary considerations (.6); review, analyze issues, pleadings, related considerations (.8). |
| 05/31/24 | Paul D. Tanaka, P.C. | 1.30 | Review, analyze purchase agreement (1.1); correspond with N. Adzima, K&E team re same (.2). |
| 05/31/24 | Joseph Tootle | 1.00 | Analyze comments to asset purchase agreement (.4); correspond with J. Morley and Ernst & Young re same (.2); correspond with Company re tax return and potential refunds (.2); correspond with Company and Wachtell teams re same (.2). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Steve Toth | 9.90 | Analyze revised asset purchase agreement provisions re purchase price (.9); telephone conference with M3, PJT, N. Adzima, K&E and WLRK re purchase price matters (1.0); conference re asset purchase agreement issues list with Company, M3, Moelis, C. Sterrett, K&E team (1.3); analyze correspondence from C. Sterrett, K&E team re asset purchase agreement, schedules and transition services agreement (.4); conference re asset purchase agreement with D Daines (.3); analyze asset purchase agreement and purchase price mechanics (1.1); analyze issues lists and prepare related correspondence (.3); conference re asset purchase agreement and transaction updates with Company, M3 and C. Sterrett, K&E team (.3); analyze asset purchase agreement and prepare comments and related correspondence (3.6); analyze and respond to correspondence re asset purchase agreement and schedules (.7). |
| 05/31/24 | Mary Catherine Young | 5.20 | Conference with C. Sterrett, S. Bessey re bidding procedures order (.5); review, analyze revised bidding procedures order (.7); review, revise summary re same (.8); correspond with S. Bessey re same (.2); draft, revise Keil supplemental declaration in support of bidding procedures (2.1); review, analyze Kamlani declaration in support of budding procedures (.9). |
| **Total** | | **990.20** | |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099424**
**Client Matter: 22255-50**

## In the Matter of Executory Contracts & Unexpired Leases

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)         $ 136,720.00

Total legal services rendered                                   $ 136,720.00

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050099424
Matter Number: 22255-50

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 17.40 | 1,395.00 | 24,273.00 |
| Kyle Facibene | 39.30 | 815.00 | 32,029.50 |
| Max M. Freedman | 3.50 | 1,095.00 | 3,832.50 |
| Emily Geier, P.C. | 2.00 | 1,685.00 | 3,370.00 |
| Michael B. Slade | 0.70 | 2,065.00 | 1,445.50 |
| Charles B. Sterrett | 30.90 | 1,345.00 | 41,560.50 |
| Josh Valletta | 0.10 | 815.00 | 81.50 |
| Mary Catherine Young | 30.90 | 975.00 | 30,127.50 |
| **TOTALS** | **124.80** | | **$ 136,720.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099424
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/23/24 | Kyle Facibene | 2.20 | Review, revise store closing interim order (1.4); correspond with C. Sterrett, M. Young re same (.8). |
| 04/23/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K. Facibene re issues re store closing order. |
| 04/24/24 | Kyle Facibene | 0.70 | Review, analyze company lease issue (.5); correspond with C. Sterrett re same (.2). |
| 04/24/24 | Kyle Facibene | 0.30 | Review, revise store closing interim order. |
| 04/25/24 | Nicholas Adzima | 2.10 | Conference with E. Geier, K&E team, M3, Moelis team re lease, landlord issues (1.3); review, analyze documents re same (.8). |
| 04/25/24 | Kyle Facibene | 2.20 | Telephone conference with C. Sterrett, Cole Schotz re lease issues (.1); review, analyze Company leases, landlord issues (1.4); correspond with C. Sterrett, M. Young, Stretto re same (.7). |
| 04/25/24 | Charles B. Sterrett | 1.20 | Conference with landlords, landlord counsel re lease considerations, store closing sales. |
| 04/25/24 | Mary Catherine Young | 0.90 | Correspond with K. Facibene re notice issue re landlords (.2); review, research documents re same (.4); conference with K. Facibene re same (.3). |
| 04/26/24 | Nicholas Adzima | 2.90 | Conference with E. Geier, K&E team, Company, M3, Moelis teams re lease issues, next steps re same (2.1); review, revise documents re same (.8). |
| 04/26/24 | Charles B. Sterrett | 2.80 | Review, analyze lease and landlord considerations (2.1); conferences with landlord counsel, Company, N. Adzima re same (.7). |
| 04/26/24 | Mary Catherine Young | 0.30 | Research re stub rent issue. |
| 04/27/24 | Charles B. Sterrett | 0.60 | Correspond with Hilco counsel, K. Facibene re lease matters (.3); review spreadsheet re same (.3). |
| 04/28/24 | Mary Catherine Young | 0.60 | Research re store closing declaration (.4); correspond with C. Sterrett re same (.2). |
| 04/29/24 | Max M. Freedman | 0.80 | Conference with Company, N. Adzima re lease rejection issues. |
| 04/29/24 | Mary Catherine Young | 2.60 | Draft, revise store closing declaration (2.3); review, analyze issues re store closing (.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number:     1050099424
Matter Number:      22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Nicholas Adzima | 2.80 | Review, revise letters re executory contracts and leases (1.3); conference with C. Sterrett, K&E team, Company re same (1.5). |
| 04/30/24 | Kyle Facibene | 0.30 | Correspond with C. Sterrett re closing store lease. |
| 04/30/24 | Michael B. Slade | 0.70 | Review, revise letter to landlord. |
| 05/02/24 | Kyle Facibene | 0.20 | Review, revise Glendinning store closing declaration. |
| 05/02/24 | Max M. Freedman | 2.20 | Research re executory contract, automatic stay considerations (1.6); correspond with N. Mathur re same (.1); correspond with N. Adzima re same (.2); review, analyze documents re same (.3). |
| 05/02/24 | Emily Geier, P.C. | 0.70 | Correspond with potential buyer re contract treatments. |
| 05/02/24 | Mary Catherine Young | 1.00 | Review, revise store closing declaration (.6); correspond with N. Adzima, K&E team re same (.4). |
| 05/03/24 | Nicholas Adzima | 1.40 | Correspond with C. Sterrett, K&E team re landlord considerations (.7); review, revise documents re same (.7). |
| 05/03/24 | Kyle Facibene | 0.80 | Review, revise assumption-rejection procedures final order. |
| 05/03/24 | Emily Geier, P.C. | 1.30 | Telephone conference with A. Lorber re IP license agreement (.5); correspond with A. Lorber, R. Coffey re same (.3); correspond with N. Adzima, K&E team re logistics provider contract (.3); review, revise letter re same (.2). |
| 05/03/24 | Mary Catherine Young | 0.40 | Review, analyze issues re assumption, rejection procedures order. |
| 05/05/24 | Kyle Facibene | 0.30 | Review, revise assumption-rejection procedures final order. |
| 05/05/24 | Mary Catherine Young | 0.40 | Review, analyze assumption and rejection procedures order issues. |
| 05/06/24 | Kyle Facibene | 1.50 | Review, revise store closing final order. |
| 05/06/24 | Charles B. Sterrett | 0.60 | Review, analyze landlord inquiry, related correspondence (.3); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099424
Express Holding, LLC                                        Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Charles B. Sterrett | 2.40 | Review, analyze lease and real estate matters (.9); correspond with landlords re lease inquiries (1.1); correspond with N. Adzima, K&E team, Company re same (.4). |
| 05/07/24 | Mary Catherine Young | 1.10 | Review, analyze assumption and rejection procedures order (.5); correspond with K. Facibene re same (.2); correspond with landlord counsel re same (.4). |
| 05/07/24 | Mary Catherine Young | 0.60 | Review, revise store closing order. |
| 05/08/24 | Kyle Facibene | 2.40 | Review, revise assumption-rejection procedures final order (1.3); review, analyze precedent re same (.8); correspond with M. Young re same (.3). |
| 05/08/24 | Kyle Facibene | 0.60 | Review, revise store closing final order. |
| 05/08/24 | Charles B. Sterrett | 2.30 | Review, analyze landlord counsel comments to second day orders (1.3); conference with N. Adzima, K&E team re same (.6); correspond with landlord counsel, Company re lease considerations (.4). |
| 05/08/24 | Mary Catherine Young | 2.50 | Review, analyze issues re executory contracts, unexpired leases (.6); correspond with C. Sterrett, K&E team re assumption, rejection procedures order (1.1); research re same (.8). |
| 05/08/24 | Mary Catherine Young | 1.60 | Correspond with Comenity counsel re store closing order (.2); correspond with C. Sterrett, M3 team re same (.4); review, analyze final orders re same (1.0). |
| 05/09/24 | Kyle Facibene | 4.00 | Review, analyze comments to assumption-rejection procedures final order (.9); review, analyze assumption-rejection procedures precedent (.8); review, revise, comment on assumption-rejection procedures final order (1.6); correspond with M. Young re same (.7). |
| 05/09/24 | Charles B. Sterrett | 2.10 | Review, analyze lease rejection procedures comments. |
| 05/09/24 | Mary Catherine Young | 2.20 | Review, analyze issues re assumption, rejection procedures order (1.9); correspond with landlords' counsel re same (.3). |

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Executory Contracts & Unexpired Leases

Invoice Number:     1050099424

Matter Number:     22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/24 | Kyle Facibene | 7.10 | Review, analyze assumption-rejection procedures precedent (1.6); review, revise assumption-rejection procedures order (3.9); correspond with C. Sterrett, M. Young re same (.9); telephone conference with N. Adzima, K&E team, Committee, landlords re bidding procedures, assumption-rejection procedures orders (.7). |
| 05/10/24 | Kyle Facibene | 2.70 | Draft, revise closing store notice (2.3); correspond with C. Sterrett, M3, Klehr Harrison re same (.4). |
| 05/10/24 | Max M. Freedman | 0.50 | Conference with M. Young, K&E team, landlords re assumption, rejection procedures. |
| 05/10/24 | Charles B. Sterrett | 3.40 | Conferences with landlord counsel, Committee, N. Adzima, K&E team re assumption and rejection procedures order issues (1.1); correspond with landlord counsel, Committee, N. Adzima, K&E team re same (1.0); review, revise pleadings, notices re same (1.3). |
| 05/10/24 | Josh Valletta | 0.10 | Correspond with M. Freedman re executory contract issues. |
| 05/10/24 | Mary Catherine Young | 3.90 | Research re assumption, rejection procedures order (2.6); review, analyze issues re same (.6); conference with landlords' counsel re same (.7). |
| 05/13/24 | Kyle Facibene | 1.10 | Review, revise assumption-rejection procedures order (.8); correspond with M. Young re same (.3). |
| 05/13/24 | Kyle Facibene | 0.40 | Review, revise store closing final order. |
| 05/13/24 | Charles B. Sterrett | 2.60 | Correspond with M. Young, K&E team, landlord counsel, Committee counsel re lease-related pleadings and related objections (1.6); review, analyze landlord and lease-related inquiries and open issues (1.0). |
| 05/13/24 | Mary Catherine Young | 2.50 | Correspond with landlords' counsel re lease-related orders (.7); review, analyze issues re same (1.0); correspond with N. Adzima, K&E team re same (.8). |
| 05/14/24 | Kyle Facibene | 0.90 | Review, revise additional store closing notice (.5); correspond with C. Sterrett, Klehr Harrison re store closing final order (.4). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050099424
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Mary Catherine Young | 4.00 | Review, revise lease-related second day orders (1.8); research, analyze issues re same (1.3); correspond with C. Sterrett, K&E team re same (.9). |
| 05/15/24 | Kyle Facibene | 0.70 | Review, analyze rejection notice precedent. |
| 05/15/24 | Kyle Facibene | 0.30 | Review, revise store closing notice. |
| 05/15/24 | Charles B. Sterrett | 3.90 | Prepare for hearing re lease related pleadings. |
| 05/15/24 | Mary Catherine Young | 0.90 | Review, analyze rejection procedures (.2); correspond with C. Sterrett, M3 team re same (.2); review, analyze issues re same (.5). |
| 05/16/24 | Kyle Facibene | 2.80 | Review, analyze assumption-rejection procedures order (.7); correspond with M. Young re same (.4); conference with C. Sterrett, M. Young re same (.5); draft, revise landlord surrender letters (1.0); correspond with C. Sterrett, M. Young re same (.2). |
| 05/16/24 | Charles B. Sterrett | 1.60 | Prepare for hearing re lease rejection considerations. |
| 05/16/24 | Mary Catherine Young | 2.20 | Conference re assumption, rejection procedures with K. Facibene (.2); conference with K. Facibene, C. Sterrett re assumption, rejection procedures order (.5); correspond with M3, Company re lease rejection schedule (.3); review, revise schedule re same (.7); correspond with K. Facibene, C. Sterrett re lease surrender letter (.3); review re same (.2). |
| 05/17/24 | Kyle Facibene | 2.90 | Draft, revise lease rejection notice (1.4); correspond with C. Sterrett, M. Young re same (.7); draft, revise additional store closing notice (.4); correspond with C. Sterrett, M. Young re same (.4). |
| 05/17/24 | Charles B. Sterrett | 1.20 | Coordinate rejection notice filing (.3); correspond with Company, K. Facibene, K&E team re same (.9). |
| 05/17/24 | Mary Catherine Young | 0.40 | Review, analyze lease rejection notice. |
| 05/20/24 | Nicholas Adzima | 2.40 | Review, analyze lease issues (1.3); draft analysis re same (.5); correspond with C. Sterrett, K&E team re same (.6). |
| 05/20/24 | Kyle Facibene | 0.30 | Review, revise store closing list. |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099424
Express Holding, LLC                                     Matter Number:          22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Charles B. Sterrett | 1.70 | Conferences with N. Adzima, K&E team, Company, Hilco counsel re lease rejection matters, issues re same (1.0); correspond with N. Adzima, K&E team, Company, Hilco counsel re same (.7). |
| 05/21/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team, working group re executory contract considerations. |
| 05/21/24 | Kyle Facibene | 0.60 | Review, analyze Company leases, executory contracts (.4); correspond with C. Sterrett, M. Young re same (.2). |
| 05/21/24 | Charles B. Sterrett | 0.90 | Review, analyze lease and landlord issues (.4); conference with Company re same (.5). |
| 05/21/24 | Mary Catherine Young | 1.20 | Correspond with M3 team re lease rejection list (.4); review, analyze issues re same (.3); conference with Stretto re lease surrender letters (.2); correspond with K. Facibene, C. Sterrett re same (.3). |
| 05/22/24 | Nicholas Adzima | 2.30 | Conferences with C. Sterrett, K&E team re executory contract considerations (1.0); correspond with C. Sterrett, K&E team re same (.4); review, revise proposed orders re same (.9). |
| 05/22/24 | Kyle Facibene | 2.70 | Review, analyze Company lease issues (1.5); correspond with M. Young re same (.3); draft, revise contract rejection notice (.7); correspond with C. Sterrett, K&E team re same (.2). |
| 05/22/24 | Mary Catherine Young | 0.70 | Review, analyze lease issues, contract rejection list. |
| 05/23/24 | Nicholas Adzima | 0.90 | Correspond with C. Sterrett, K&E team re lease considerations. |
| 05/23/24 | Charles B. Sterrett | 1.40 | Review, analyze landlord issues, stakeholder inquiries re same (.9); conference with landlord counsel, Company re same (.5). |
| 05/24/24 | Charles B. Sterrett | 1.30 | Review, analyze lease rejection, executory contract issues (.8); correspond with Company, N. Adzima, K&E team, M3 re same (.5). |
| 05/25/24 | Nicholas Adzima | 0.60 | Review, analyze considerations re executory contract (.4); correspond with C. Sterrett, K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Executory Contracts & Unexpired Leases

Invoice Number:  1050099424

Matter Number:  22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Nicholas Adzima | 0.50 | Conference with C. Sterrett, K&E team re lease considerations. |
| 05/29/24 | Nicholas Adzima | 0.50 | Correspond with C. Sterrett, K&E team re lease considerations. |
| 05/29/24 | Kyle Facibene | 0.80 | Review, revise landlord surrender letters (.5); correspond with C. Sterrett, M. Young re same (.3). |
| 05/29/24 | Charles B. Sterrett | 0.90 | Conference with M3, M. Young, K&E team re lease, rent issues (.4); review, analyze issues re same (.5). |
| 05/29/24 | Mary Catherine Young | 0.40 | Review, revise lease surrender letters (.2); correspond with K. Facibene re same (.2). |
| 05/30/24 | Kyle Facibene | 0.50 | Review, revise first lease rejection order. |
| **Total** | | **124.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099425**
**Client Matter: 22255-51**

---

## In the Matter of Business Operations

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                      $ 32,951.00

Total legal services rendered                                               $ 32,951.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099425
Express Holding, LLC      Matter Number:      22255-51
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 16.60 | 1,395.00 | 23,157.00 |
| Sloane Bessey | 0.30 | 815.00 | 244.50 |
| Charles B. Sterrett | 7.10 | 1,345.00 | 9,549.50 |
| **TOTALS** | **24.00** | | **$ 32,951.00** |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099425 |
| Express Holding, LLC | Matter Number: | 22255-51 |
| Business Operations | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Charles B. Sterrett | 2.50 | Conference with the company, M. Freedman, K&E team, M3 re business considerations, postpetition operations (.6); correspond with the company, M3 re same, related reporting (1.7); review materials re same (.2). |
| 04/24/24 | Nicholas Adzima | 1.50 | Conferences with C. Sterrett, K&E team, Company re operations, status, next steps. |
| 04/24/24 | Charles B. Sterrett | 3.10 | Review, analyze business operations post-petition considerations (2.3); conferences with Company, contract counterparties re same (.8). |
| 04/25/24 | Nicholas Adzima | 2.30 | Conferences with C. Sterrett, K&E team, Company re business operations, next steps (1.5); correspond with same re same (.8). |
| 04/26/24 | Nicholas Adzima | 1.50 | Conferences with C. Sterrett, K&E team, Company re business operational considerations (1.2); correspond with C. Sterrett, K&E team, Company re same (.3). |
| 04/26/24 | Sloane Bessey | 0.30 | Draft summary re vendor and landlord outreach. |
| 04/26/24 | Charles B. Sterrett | 0.90 | Conference with M3, Moelis, N. Adzima, K&E team, Company re deal status, post-petition operations, sale considerations. |
| 04/27/24 | Charles B. Sterrett | 0.60 | Correspond with M3, Company, N. Adzima, K&E team re severance considerations. |
| 04/29/24 | Nicholas Adzima | 6.90 | Conferences with C. Sterrett, K&E team, Company re strategy, next steps re operations and chapter 11 (3.9); review materials re same (1.5); correspond with working group re same (1.5). |
| 04/30/24 | Nicholas Adzima | 2.70 | Conferences with C. Sterrett, K&E team, Company, working group re strategies re business operational considerations (2.1); correspond with C. Sterrett, K&E team, Company, working group re same (.6). |
| 05/01/24 | Nicholas Adzima | 1.70 | Conferences with Company, M. Freedman, E. Geier re operations, next steps (1.1); review materials re same (.6). |

| **Total** | | **24.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099426**
**Client Matter:  22255-52**

---

**In the Matter of Claims Administration**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 11,689.50

Total legal services rendered                                             $ 11,689.50

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099426
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Anderson | 3.90 | 815.00 | 3,178.50 |
| Max M. Freedman | 6.00 | 1,095.00 | 6,570.00 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Gabe Valle | 1.40 | 815.00 | 1,141.00 |
| **TOTALS** | **11.80** | | **$ 11,689.50** |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099426 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-52 |
| Claims Administration | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/29/24 | Nick Anderson | 0.30 | Revise bar date motion (.2); telephone conference with Stretto re same (.1). |
| 04/29/24 | Max M. Freedman | 3.40 | Review, revise bar date motion (1.3); correspond with N. Anderson re same (.1); review, analyze precedent re same (.1); review, revise de minimis settlement procedures motion (1.4); review, analyze precedent re same (.2); correspond with I. Thakran re same (.2); correspond with N. Adzima, K&E team re bar date, related considerations (.1). |
| 04/30/24 | Nick Anderson | 0.30 | Review, revise bar date motion. |
| 04/30/24 | Max M. Freedman | 2.60 | Review, revise de minimis settlement motion (.7); review, analyze precedent re same (.7); correspond with I. Thakran re same (.3); correspond with N. Adzima re same (.1); review, revise bar date motion (.7); correspond with N. Anderson re same (.1). |
| 05/01/24 | Nick Anderson | 0.40 | Review, revise bar date motion. |
| 05/02/24 | Nick Anderson | 0.30 | Review, revise bar date motion. |
| 05/06/24 | Nick Anderson | 0.30 | Revise bar date final order re Chubb informal comments. |
| 05/07/24 | Gabe Valle | 1.20 | Review, analyze precedent re utility provider designation. |
| 05/08/24 | Nick Anderson | 0.70 | Review, revise bar date order. |
| 05/08/24 | Gabe Valle | 0.20 | Review, analyze contracts re utilities provider claim. |
| 05/10/24 | Nick Anderson | 0.20 | Revise bar date final order. |
| 05/16/24 | Nick Anderson | 0.20 | Revise bar date order re comments from hearing. |
| 05/17/24 | Nick Anderson | 0.30 | Revise bar date order re hearing. |
| 05/31/24 | Nick Anderson | 0.90 | Revise bar date notice, notice of publication. |
| 05/31/24 | Susan D. Golden | 0.50 | Coordinate publication of bar date notice in New York Times. |

**Total**                            **11.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099427**
**Client Matter: 22255-53**

**In the Matter of Schedules and Statements (SOFAs)**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 48,562.50

Total legal services rendered                                             $ 48,562.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099427
Express Holding, LLC      Matter Number:      22255-53
Schedules and Statements (SOFAs)

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.30 | 1,395.00 | 1,813.50 |
| Max M. Freedman | 9.20 | 1,095.00 | 10,074.00 |
| Matt Lazarski | 44.40 | 815.00 | 36,186.00 |
| Nikita Mathur | 0.60 | 815.00 | 489.00 |
| **TOTALS** | **55.50** | | **$ 48,562.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099427 |
| Express Holding, LLC | | Matter Number: | 22255-53 |
| Schedules and Statements (SOFAs) | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/29/24 | Max M. Freedman | 0.50 | Correspond with Klehr Harrison re SoFAs timing, related considerations (.2); correspond with M3 re same (.2); correspond with Stretto re same, noticing objectives (.1). |
| 04/29/24 | Matt Lazarski | 0.90 | Research precedent re schedules and SoFAs timeline extensions. |
| 04/30/24 | Matt Lazarski | 3.20 | Research precedent re schedules and SoFAs timeline extensions. |
| 05/01/24 | Max M. Freedman | 0.80 | Conference with M3, M. Lazarski re SoFAs considerations (.2); review, analyze precedent re global notes (.4); correspond with M. Lazarski re same (.2). |
| 05/01/24 | Matt Lazarski | 3.20 | Review, analyze diligence re initial debtor interview meeting prep. |
| 05/01/24 | Matt Lazarski | 0.30 | Conference with M. Freedman, M3 re SoFAs. |
| 05/02/24 | Matt Lazarski | 3.30 | Review, analyze diligence re IDI meeting prep (1.6); compile, revise preparation materials for same (1.7). |
| 05/03/24 | Matt Lazarski | 6.20 | Review, analyze diligence re initial debtor interview meeting prep (2.8); draft, compile preparation materials re same (3.4). |
| 05/05/24 | Matt Lazarski | 2.20 | Review, analyze company diligence in preparation for 341 meeting and initial debtor interview meeting (.5); compile, revise preparation materials for same (1.7). |
| 05/07/24 | Matt Lazarski | 1.10 | Conference with M. Freedman, M3, Company re preparation for initial debtor interview meeting and 341 meeting (.5); conference with M. Freedman re same (.3); review, analyze precedent re SoFAs and schedules compilation (.3). |
| 05/13/24 | Matt Lazarski | 3.00 | Review, analyze precedent re global notes (1.2); draft, revise global notes (1.8). |
| 05/14/24 | Matt Lazarski | 5.50 | Review, analyze precedent re global notes (2.1); draft, revise global notes (3.4). |
| 05/15/24 | Matt Lazarski | 2.50 | Review, analyze precedent re global notes (.9); draft, revise global notes (1.6). |
| 05/16/24 | Matt Lazarski | 1.10 | Analyze precedent re SoFAs disclosures. |
| 05/17/24 | Matt Lazarski | 0.10 | Correspond with C. Sterrett re SoFAs precedent. |

Legal Services for the Period Ending May 31, 2024       Invoice Number:       1050099427
Express Holding, LLC                                    Matter Number:          22255-53
Schedules and Statements (SOFAs)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/24 | Max M. Freedman | 1.20 | Review, revise global notes (.8); review, analyze precedent re same (.4). |
| 05/20/24 | Matt Lazarski | 1.50 | Review, analyze global notes draft. |
| 05/21/24 | Nicholas Adzima | 0.50 | Correspond with Company, M. Freedman, K&E team re SoFAs and schedules. |
| 05/21/24 | Matt Lazarski | 0.60 | Correspond with M. Freedman re global notes (.2); review, analyze global notes (.4). |
| 05/22/24 | Max M. Freedman | 2.20 | Review, revise global notes (1.6); correspond with M. Lazarski, M3 re same (.2); conference with M3 re SoFAs (.2); correspond with M. Lazarski re global notes, 341 considerations (.2). |
| 05/22/24 | Matt Lazarski | 2.40 | Review, revise global notes (.5); correspond with C. Sterrett, M3 re same (.4); conference with M. Freedman, Company re preparation for 341 meeting (1.0); conference with M3 re SoFAs and schedules (.3); correspond with M. Freedman re same (.2). |
| 05/23/24 | Max M. Freedman | 3.60 | Review, analyze draft SoFAs, schedules (3.1); correspond with M. Lazarski re same (.3); correspond with M3 re same (.2). |
| 05/23/24 | Matt Lazarski | 2.40 | Review, analyze SoFAs and schedules (1.3); review, analyze global notes (1.1). |
| 05/23/24 | Nikita Mathur | 0.60 | Review organization documents re SoFAs signatory issues. |
| 05/28/24 | Matt Lazarski | 0.30 | Correspond with M. Freedman re SoFAs and schedules. |
| 05/29/24 | Matt Lazarski | 2.80 | Review, revise global notes (2.1); correspond with M. Freedman re same (.4); correspond with C. Sterrett re same (.1); correspond with M3 re same (.2). |
| 05/30/24 | Nicholas Adzima | 0.80 | Review, analyze SoFAs and schedules. |
| 05/30/24 | Max M. Freedman | 0.90 | Correspond and conference with M3, M. Lazarski re SoFAs issues, global notes. |

Legal Services for the Period Ending May 31, 2024         Invoice Number:         1050099427
Express Holding, LLC                                      Matter Number:          22255-53
Schedules and Statements (SOFAs)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Matt Lazarski | 1.80 | Conference with M3 re SoFAs and schedules (.4); conference with M. Freedman re same (.3); conference with C. Sterrett re same (.2); correspond with N. Adzima, K&E team re same (.4); correspond with Klehr Harrison re SoFAs and schedules (.2); correspond with M3 re same (.2); correspond with C. Sterrett re creditor matrix order (.1). |
| **Total** | | **55.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099428**
**Client Matter: 22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 5,243.00

Total legal services rendered                                             $ 5,243.00

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099428
Express Holding, LLC                                        Matter Number:            22255-54
Creditor and Stakeholder Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.00 | 1,395.00 | 2,790.00 |
| Sloane Bessey | 0.70 | 815.00 | 570.50 |
| Max M. Freedman | 0.50 | 1,095.00 | 547.50 |
| Laura Saal | 0.20 | 625.00 | 125.00 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| Luke Spangler | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **4.40** | | **$ 5,243.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099428
Express Holding, LLC      Matter Number:      22255-54
Creditor and Stakeholder Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Laura Saal | 0.20 | Correspond with L. Spangler re creditor inquiry. |
| 04/30/24 | Luke Spangler | 0.50 | Correspond with creditor re inquiry. |
| 05/05/24 | Nicholas Adzima | 0.70 | Review, revise public statement (.4); correspond with M. Freedman, K&E team re same (.3). |
| 05/10/24 | Nicholas Adzima | 1.30 | Correspond with M. Freedman, K&E team re stakeholder considerations. |
| 05/22/24 | Max M. Freedman | 0.50 | Review, analyze first day reporting requirements (.3); correspond with M3 re same (.2). |
| 05/23/24 | Sloane Bessey | 0.70 | Telephone conference with M. Freedman, K&E team, trustee and creditors re 365(a). |
| 05/28/24 | Michael B. Slade | 0.50 | Telephone conference with N. Adzima, K&E team re Creditor's Committee meeting. |

**Total**   **4.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099429**
**Client Matter:  22255-55**

**In the Matter of U.S. Trustee Matters and Communications**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 24,868.00

Total legal services rendered                                              $ 24,868.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099429
Express Holding, LLC                                        Matter Number:           22255-55
U.S. Trustee Matters and Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 4.00 | 1,395.00 | 5,580.00 |
| Sloane Bessey | 1.00 | 815.00 | 815.00 |
| Max M. Freedman | 6.50 | 1,095.00 | 7,117.50 |
| Matt Lazarski | 5.20 | 815.00 | 4,238.00 |
| Michael B. Slade | 2.60 | 2,065.00 | 5,369.00 |
| Charles B. Sterrett | 1.30 | 1,345.00 | 1,748.50 |
| **TOTALS** | **20.60** | | **$ 24,868.00** |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099429
Express Holding, LLC                                      Matter Number:          22255-55
U.S. Trustee Matters and Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Max M. Freedman | 0.70 | Conference with M. Lazarski re initial debtor interview considerations (.3); correspond with Company re same (.4). |
| 05/06/24 | Max M. Freedman | 1.60 | Review, analyze financial records, documents re initial debtor interview preparation (1.4); correspond with T. De Paulo, K&E team re same (.2). |
| 05/06/24 | Matt Lazarski | 2.50 | Review, analyze Company financial documents re initial debtor interview (1.7); revise preparation materials re same (.8). |
| 05/07/24 | Max M. Freedman | 0.50 | Conference with Company, M3 re initial debtor interview preparation, diligence. |
| 05/07/24 | Charles B. Sterrett | 0.40 | Conference with Company, M. Freedman re initial debtor interview preparation. |
| 05/08/24 | Matt Lazarski | 0.40 | Conference with M. Freedman re initial debtor interview meeting and 341 meeting preparation (.2); revise materials for same (.2). |
| 05/09/24 | Nicholas Adzima | 1.50 | Attend initial debtor interview (.8); prepare for same (.7). |
| 05/09/24 | Max M. Freedman | 0.90 | Attend initial debtor interview (.8); correspond with Company re U.S. Trustee follow up inquiries (.1). |
| 05/09/24 | Matt Lazarski | 2.30 | Attend initial debtor interview (.7); conference with M. Freedman re same (.3); draft global notes for SoFAs and schedules (1.3). |
| 05/21/24 | Nicholas Adzima | 1.00 | Correspond with Company, M. Freedman re 341 meeting, SoFAs, SOALs. |
| 05/22/24 | Sloane Bessey | 1.00 | Conference with N. Adzima, K&E team re preparation for 341(a) meeting. |
| 05/22/24 | Max M. Freedman | 1.10 | Conference with Company, M3, M. Slade re 341 meeting preparations. |
| 05/22/24 | Michael B. Slade | 1.60 | Review, analyze materials to prepare for 341 meeting (.8); telephone conference with witness re 341 preparation (.8). |
| 05/23/24 | Nicholas Adzima | 1.50 | Prepare for 341 meeting (.6); attend 341 meeting (.9). |
| 05/23/24 | Max M. Freedman | 1.70 | Attend 341 meeting (1.0); correspond with M3 re same (.3); prepare for same (.4). |

Legal Services for the Period Ending May 31, 2024

Invoice Number: 1050099429

Express Holding, LLC

Matter Number: 22255-55

U.S. Trustee Matters and Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Michael B. Slade | 1.00 | Attend 341 meeting. |
| 05/23/24 | Charles B. Sterrett | 0.90 | Attend 341 meeting. |
| **Total** | | **20.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099430**
**Client Matter:  22255-56**

**In the Matter of Hearings**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 52,581.00

Total legal services rendered                                                              $ 52,581.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099430
Express Holding, LLC      Matter Number:     22255-56
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 2.40 | 1,395.00 | 3,348.00 |
| Ziv Ben-Shahar | 3.60 | 975.00 | 3,510.00 |
| Lindsey Blumenthal | 6.20 | 1,345.00 | 8,339.00 |
| Tabitha J. De Paulo | 3.70 | 1,435.00 | 5,309.50 |
| Max M. Freedman | 3.90 | 1,095.00 | 4,270.50 |
| Emily Geier, P.C. | 3.30 | 1,685.00 | 5,560.50 |
| Anusheh Khoshsima | 2.00 | 1,395.00 | 2,790.00 |
| Orla O'Callaghan | 5.20 | 1,325.00 | 6,890.00 |
| Michael B. Slade | 1.90 | 2,065.00 | 3,923.50 |
| Luke Spangler | 1.50 | 355.00 | 532.50 |
| Charles B. Sterrett | 3.80 | 1,345.00 | 5,111.00 |
| Josh Sussberg, P.C. | 1.30 | 2,305.00 | 2,996.50 |
| **TOTALS** | **38.80** | | **$ 52,581.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099430
Express Holding, LLC                                       Matter Number:            22255-56
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Nicholas Adzima | 1.80 | Participate in first day hearing. |
| 04/23/24 | Lindsey Blumenthal | 3.20 | Prepare for first day hearing (1.4); attend first day hearing (1.8). |
| 04/23/24 | Max M. Freedman | 1.70 | Attend first day hearing. |
| 04/23/24 | Emily Geier, P.C. | 1.70 | Participate in first day hearing. |
| 04/23/24 | Anusheh Khoshsima | 2.00 | Attend first day hearing (1.7); prepare for same (.3). |
| 04/23/24 | Orla O'Callaghan | 1.70 | Attend first day hearing. |
| 04/23/24 | Michael B. Slade | 1.90 | Prepare for first day hearing (.1); attend first day hearing (1.8). |
| 04/23/24 | Luke Spangler | 1.50 | Attend and monitor lines for first day hearing. |
| 04/23/24 | Charles B. Sterrett | 1.60 | Attend first day hearing. |
| 04/23/24 | Josh Sussberg, P.C. | 1.30 | Conference with E. Geier re first day hearing (.1); attend first day hearing (1.1); correspond with E. Geier re first day hearing (.1). |
| 05/16/24 | Nicholas Adzima | 0.60 | Attend second day hearing. |
| 05/16/24 | Ziv Ben-Shahar | 0.90 | Telephonically attend second day hearing (.6); prepare for same (.3). |
| 05/16/24 | Tabitha J. De Paulo | 0.40 | Telephonically attend second day hearing. |
| 05/16/24 | Max M. Freedman | 0.80 | Attend hearing re second day relieve (.6); prepare for same (.2). |
| 05/16/24 | Orla O'Callaghan | 0.60 | Attend second day hearing. |
| 05/16/24 | Charles B. Sterrett | 0.60 | Attend second day hearing. |
| 05/31/24 | Ziv Ben-Shahar | 2.70 | Telephonically attend hearing (2.0); prepare for same (.4); draft summary re same (.3). |
| 05/31/24 | Lindsey Blumenthal | 3.00 | Attend hearing re DIP order. |
| 05/31/24 | Tabitha J. De Paulo | 3.30 | Telephonically attend hearing re DIP, bid procedures and equity committee status conference. |
| 05/31/24 | Max M. Freedman | 1.40 | Telephonically attend bidding procedures hearing (1.1); review, analyze issues re same (.3). |
| 05/31/24 | Emily Geier, P.C. | 1.60 | Attend remote hearing. |
| 05/31/24 | Orla O'Callaghan | 2.90 | Attend DIP hearing. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099430
Express Holding, LLC                                       Matter Number:            22255-56
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Charles B. Sterrett | 1.60 | Attend omnibus hearing re bidding procedures, DIP. |
| **Total** | | **38.80** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099431**
**Client Matter: 22255-57**

**In the Matter of Insurance and Surety Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                          $ 15,423.00

Total legal services rendered                                                                      $ 15,423.00

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099431
Express Holding, LLC                                       Matter Number:             22255-57
Insurance and Surety Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 3.30 | 815.00 | 2,689.50 |
| Nikita Mathur | 15.00 | 815.00 | 12,225.00 |
| William T. Pruitt | 0.30 | 1,695.00 | 508.50 |
| **TOTALS** | **18.60** | | **$ 15,423.00** |

Legal Services for the Period Ending May 31, 2024  Invoice Number:  1050099431
Express Holding, LLC  Matter Number:  22255-57
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Sloane Bessey | 3.20 | Research re workers compensation rules, related regulations (1.8); draft memorandum re workers compensation rules, related issues (.8); correspond with J. Valletta, K&E team re workers compensation regulations (.6). |
| 05/02/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima, M. Freedman re workers compensation. |
| 05/02/24 | Nikita Mathur | 4.90 | Research precedent re insurance order objection language (3.8); correspond with M. Freedman re insurance order objection language (1.1). |
| 05/06/24 | Nikita Mathur | 1.30 | Revise final insurance order (.9); correspond with sureties, M. Freedman, K&E team re revisions to insurance order (.4). |
| 05/08/24 | Nikita Mathur | 3.40 | Analyze issues re proposed language to insurance order (2.1); correspond with C. Sterrett, K&E team, insurance parties re insurance order (1.3). |
| 05/09/24 | Nikita Mathur | 2.90 | Telephone conference with Liberty Mutual re insurance order language (.5); correspond with C. Sterrett, K&E team, Liberty Mutual, Goldberg Kohn team, Ropes team re insurance order language (2.1); revise insurance order (.3). |
| 05/13/24 | Nikita Mathur | 1.70 | Telephone conference with M. Freedman re insurance order (.1); research re utility bond, related insurance order language (.7); revise final insurance order (.6); correspond with Liberty Mutual, M. Freedman, K&E team re surety bond claims, related issues (.3). |
| 05/14/24 | Nikita Mathur | 0.20 | Telephone conference with surety party re bond claim (.1); correspond with C. Sterrett, K&E team re same (.1). |
| 05/21/24 | Nikita Mathur | 0.30 | Telephone conference with surety re utility bond payment issues. |
| 05/22/24 | Nikita Mathur | 0.30 | Analyze issues re utilities insurance surety payments (.2); correspond with Z. Ben-Shahar, C. Sterrett re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Insurance and Surety Matters

Invoice Number:     1050099431
Matter Number:     22255-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | William T. Pruitt | 0.30 | Analyze issues re D&O broker commission (.1); correspond with E. Geier re same (.1); correspond with client and broker re same (.1). |
| **Total** | | **18.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099432**
**Client Matter: 22255-58**

**In the Matter of Utilities**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 79,338.50 |
| Total legal services rendered | $ 79,338.50 |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Utilities

Invoice Number: 1050099432
Matter Number: 22255-58

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.40 | 1,395.00 | 1,953.00 |
| Ziv Ben-Shahar | 71.90 | 975.00 | 70,102.50 |
| Max M. Freedman | 0.80 | 1,095.00 | 876.00 |
| Charles B. Sterrett | 4.40 | 1,345.00 | 5,918.00 |
| Gabe Valle | 0.60 | 815.00 | 489.00 |
| **TOTALS** | **79.10** | | **$ 79,338.50** |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Utilities

Invoice Number:          1050099432
Matter Number:            22255-58

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Charles B. Sterrett | 0.40 | Review, analyze utilities outreach, next steps (.3); correspond with Company re same (.1). |
| 04/30/24 | Ziv Ben-Shahar | 0.90 | Analyze issues re adequate assurance requests (.5); review, analyze interim utilities order re same (.1); correspond with M. Freedman re utility providers (.3). |
| 05/01/24 | Nicholas Adzima | 1.40 | Research re utility provider inbound (1.0); correspond with Z. Ben-Shahar re same (.4). |
| 05/02/24 | Ziv Ben-Shahar | 3.00 | Analyze issues re utilities negotiations (.3); conference with utilities providers (.7); office conference with M. Freedman re same (.3); review, analyze utilities order re same (1.1); correspond with M3 re utilities adequate assurance requests (.4); analyze issues re same (.2). |
| 05/02/24 | Gabe Valle | 0.60 | Review, revise utilities motion re utility adequate assurance claim (.4); correspond with N. Adzima, K&E team re same (.2). |
| 05/03/24 | Ziv Ben-Shahar | 3.10 | Analyze issues re adequate assurance requests (.4); correspond with M3 re same (.3); correspond with utilities providers (.6); review, analyze utilities providers group objection (1.8). |
| 05/06/24 | Ziv Ben-Shahar | 2.70 | Correspond with N. Adzima, K&E team re utilities additional adequate assurance requests (.2); correspond with M3 re sizing of adequate assurance deposits (.5); correspond with utilities advocate for utility counterparties (.6); telephone conference with same (.1); analyze issues re utilities objection (1.3). |

| | | |
|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099432 |
| Express Holding, LLC | Matter Number: | 22255-58 |
| Utilities | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/07/24 | Ziv Ben-Shahar | 7.70 | Research re utility provider classifications (.2); correspond with M. Freedman, G. Valle re same (.6); conference with utility providers re requests for additional adequate assurance deposits (.3); prepare for same (.6); correspond with M3 re additional assurance requests (.4); follow up with utility providers (.2); conference with M3, C. Sterrett, M. Freedman re utilities objection (.5); analyze issues re same (.9); analyze correspondence with utility providers re withdrawal of utilities objection (1.6); correspond with C. Sterrett, K&E team re same (.4); research re withdrawal of utilities objection (.5); prepare confidential document re same (.8); correspond with C. Sterrett re same (.7). |
| 05/07/24 | Max M. Freedman | 0.80 | Conference with Company, M3 re utility administrator, chapter 11 issue (.2); conference with Z. Ben-Shahar re utility negotiations, utilities order (.4); correspond with Z. Ben-Shahar re same (.2). |
| 05/07/24 | Charles B. Sterrett | 1.10 | Review, analyze utilities settlements (.7); conference with M3, Z. Ben-Shahar re same (.4). |
| 05/08/24 | Ziv Ben-Shahar | 8.20 | Telephone conference with utility providers re utilities objection (.5); prepare for same (.2); review utilities objection (.5); telephone conferences with M3 re adequate assurance deposits (.6); correspond with C. Sterrett re utilities resolution (.8); conference with utilities provider re additional adequate assurance request (.7); additional conference with utility providers re objection withdrawal (.2); correspond with utility providers re same (.6); revise confidential document re same (.3); correspond with utility provider re adequate assurance request resolution (.6); prepare for same (.5); analyze issues re adequate assurance request (1.2); research re utilities administrator additional compensation request (1.1); correspond with M. Freedman re same (.4). |

Legal Services for the Period Ending May 31, 2024       Invoice Number:    1050099432
Express Holding, LLC       Matter Number:    22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Charles B. Sterrett | 1.40 | Correspond and conference with Z. Ben-Shahar re utilities objections, related issues (1.1); review, analyze settlement materials re same (.3). |
| 05/09/24 | Ziv Ben-Shahar | 5.10 | Correspond with utility providers re utilities diligence for additional adequate assurance request (.8); correspond with M3 re same (.6); telephone conferences with M3 re utilities adequate assurance requests (1.2); research re surety bond adequate assurance deposit (.6); analyze issues re utility invoices (1.1); telephone conferences with utility providers re utilities objection withdrawal (.4); prepare for same (.4). |
| 05/09/24 | Charles B. Sterrett | 0.60 | Review, analyze utilities settlement matters. |
| 05/13/24 | Ziv Ben-Shahar | 3.20 | Research re utilities' prepetition claims and surety bonds (.7); draft summary re same (.5); correspond with C. Sterrett re same (.1), analyze issues re utilities administrator missing payments (.7); correspond with M. Freedman, C. Sterrett, N. Mathur, M3 re same (.4); correspond with G. Valle re final utilities motion (.2); review, analyze issues re same (.6). |
| 05/13/24 | Ziv Ben-Shahar | 6.60 | Correspond with C. Sterrett re utilities adequate assurance requests (.2); correspond with utility providers re same (.4); correspond with M3 re adequate assurance deposits (.5); telephone conference with utility providers re utilities objection (.4); prepare for same (.3); correspond with C. Sterrett re utilities objection (.6); telephone conferences with utility providers re utilities settlement (.7); draft summary re same (.4); analyze issues re additional adequate assurance requests (1.7); research re adequate assurance precedent (.6); correspond with N. Adzima, E. Geier re adequate assurance proposal (.8). |
| 05/13/24 | Charles B. Sterrett | 0.60 | Correspond with Company, Z. Ben-Shahar, utilities counsel re resolution of objections, open issues. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099432
Express Holding, LLC                                       Matter Number:             22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Ziv Ben-Shahar | 1.50 | Conference with M3 re utilities adequate assurance procedures, additional assurance requests (.5); correspond with utilities counsel re utilities objection (.6); correspond with M3 re surety bond request (.4). |
| 05/14/24 | Charles B. Sterrett | 0.30 | Correspond with Z. Ben-Shahar, utility counsel re settlement status. |
| 05/15/24 | Ziv Ben-Shahar | 2.40 | Correspond with M3 re utilities adequate assurance deposits (.4); correspond with C. Sterrett re additional adequate assurance request (.4); analyze issues re same (.3); correspond with utility provider re additional adequate assurance deposit request (.6); telephone conference with utility provider re same (.3); correspond with M3 re adequate assurance deposit account (.4). |
| 05/16/24 | Ziv Ben-Shahar | 2.10 | Analyze issues re utility provider request for additional adequate assurance (.5); correspond with utility provider re same (.2); telephone conference with utility provider re same (.1); correspond with M3 re utility provider request (.9); correspond with M3 re adequate assurance deposit account (.4). |
| 05/20/24 | Ziv Ben-Shahar | 5.40 | Correspond with utility provider re adequate assurance request (.5); analyze issues re adequate assurance procedures (.9); draft, revise confidential document re utilities (1.8); correspond with M3 re adequate assurance requests (.7); review, analyze utility invoices, surety bond issues (1.5). |
| 05/21/24 | Ziv Ben-Shahar | 7.50 | Correspond with M3, N. Mathur, K&E team re surety bond issues (1.7); draft summary re same (1.2); correspond with C. Sterrett re adequate assurance requests (.2); correspond with utility provider re same (.6); correspond with M3 re additional adequate assurance request (.4); telephone conference with utility provider re same (.5); review, analyze invoices re adequate assurance request (.8); analyze issues re adequate assurance strategy (2.1). |
| 05/22/24 | Ziv Ben-Shahar | 1.50 | Correspond with utility provider re adequate assurance (.3); correspond with M3 re same (1.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099432
Express Holding, LLC                                       Matter Number:            22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Ziv Ben-Shahar | 2.30 | Analyze issues re adequate assurance deposits (.4); correspond with M3 re same (.3); conference with utility provider re adequate assurance request (.5); prepare for same (.8); draft summary re adequate assurance procedures for utility provider (.3). |
| 05/28/24 | Ziv Ben-Shahar | 4.70 | Correspond with utility provider re adequate assurance request (.3); correspond with M3 re same (.4); correspond with M. Freedman re additional utility adequate assurance request (.4); analyze issues re utilities order re same (.8); initiate further adequate assurance correspondence with utility provider (.3); conference with M3 re same (.1); correspond with M3 re surety bond issues (.6); conference with M3 re same (.5); analyze strategy re same (1.3). |
| 05/30/24 | Ziv Ben-Shahar | 1.80 | Conference with M. Freedman re utilities (.4); conference with utility provider re adequate assurance request (.1); analyze issues re adequate assurance request (.6); correspond with M3 re same (.7). |
| 05/31/24 | Ziv Ben-Shahar | 2.20 | Conference with utility provider re adequate assurance request (.2); prepare for same (.4); conference with M3 re adequate assurance request (.2); correspond with M. Freedman re same (.4); analyze issues re adequate assurance request (1.0). |

**Total**                                                 **79.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099433**
**Client Matter: 22255-59**

**In the Matter of Tax Matters**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 4,177.00 |
| Total legal services rendered | $ 4,177.00 |

Legal Services for the Period Ending May 31, 2024  Invoice Number: 1050099433
Express Holding, LLC  Matter Number: 22255-59
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.60 | 1,395.00 | 837.00 |
| Josh Valletta | 1.10 | 815.00 | 896.50 |
| Mary Catherine Young | 0.50 | 975.00 | 487.50 |
| Sara B. Zablotney, P.C. | 0.80 | 2,445.00 | 1,956.00 |
| **TOTALS** | **3.00** | | **$ 4,177.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099433
Express Holding, LLC      Matter Number:     22255-59
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Josh Valletta | 0.70 | Review, analyze taxes motion (.6); correspond with M. Freedman re same (.1). |
| 04/24/24 | Sara B. Zablotney, P.C. | 0.50 | Correspond with Company re interim taxes order. |
| 05/01/24 | Mary Catherine Young | 0.50 | Correspond with WA state department of revenue re tax payment issue (.3); correspond with M3 team re same (.2). |
| 05/02/24 | Nicholas Adzima | 0.60 | Correspond with J. Morley, K&E team, Company re tax considerations. |
| 05/02/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with N. Adzima, K&E team re tax issues re trust considerations. |
| 05/13/24 | Josh Valletta | 0.40 | Review, analyze taxes final order language. |
| **Total** | | **3.00** | |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099434**
**Client Matter:  22255-60**

---

**In the Matter of Case Administration**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)        $ 132,747.00

Total legal services rendered        $ 132,747.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099434
Express Holding, LLC      Matter Number:      22255-60
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Nicholas Adzima | 54.00 | 1,395.00 | 75,330.00 |
| Nick Anderson | 2.30 | 815.00 | 1,874.50 |
| Ziv Ben-Shahar | 7.40 | 975.00 | 7,215.00 |
| Sloane Bessey | 2.20 | 815.00 | 1,793.00 |
| Lindsey Blumenthal | 0.50 | 1,345.00 | 672.50 |
| Robert A. Diehl | 3.90 | 975.00 | 3,802.50 |
| Kyle Facibene | 3.30 | 815.00 | 2,689.50 |
| Max M. Freedman | 1.80 | 1,095.00 | 1,971.00 |
| Ashlyn Gallagher | 2.30 | 435.00 | 1,000.50 |
| Matt Lazarski | 2.70 | 815.00 | 2,200.50 |
| Nikita Mathur | 2.70 | 815.00 | 2,200.50 |
| Laura Saal | 9.30 | 625.00 | 5,812.50 |
| Luke Spangler | 1.80 | 355.00 | 639.00 |
| Charles B. Sterrett | 4.00 | 1,345.00 | 5,380.00 |
| Nick Stratman | 2.10 | 815.00 | 1,711.50 |
| Josh Sussberg, P.C. | 2.30 | 2,305.00 | 5,301.50 |
| Ishaan Thakran | 2.70 | 815.00 | 2,200.50 |
| Gabe Valle | 2.20 | 815.00 | 1,793.00 |
| Josh Valletta | 7.80 | 815.00 | 6,357.00 |
| Mary Catherine Young | 1.60 | 975.00 | 1,560.00 |
| Tanzila Zomo | 3.50 | 355.00 | 1,242.50 |
| **TOTALS** | **120.40** | | **$ 132,747.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                       Matter Number:             22255-60
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Ziv Ben-Shahar | 0.70 | Update summaries of works in process (.6); correspond with E. Geier, C. Sterrett re same (.1). |
| 04/24/24 | Kyle Facibene | 0.50 | Telephone conference with N. Adzima, K&E team, Klehr Harrison re second day notices, pleadings. |
| 04/24/24 | Max M. Freedman | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 04/24/24 | Charles B. Sterrett | 0.50 | Conference with local counsel, N. Adzima re critical workstreams, hearing timing. |
| 04/24/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with S. Glendinning re status and next steps (.1); correspond with S. Glendinning re same and overall status (.2). |
| 04/24/24 | Josh Valletta | 0.10 | Conference with Z. Ben-Shahar re case description. |
| 04/25/24 | Ziv Ben-Shahar | 1.60 | Update summaries of works in process (.8); correspond with N. Adzima, K&E team re same (.3); conference with C. Sterrett, K&E team re case updates (.5). |
| 04/25/24 | Sloane Bessey | 0.50 | Conference with N. Adzima and K&E team re work in process. |
| 04/25/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 04/25/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 04/25/24 | Max M. Freedman | 0.30 | Conference with N. Adzima, K&E team re work in process (partial). |
| 04/25/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 04/25/24 | Nikita Mathur | 0.30 | Telephone conference with N. Adzima, K&E team re case status, next steps (partial). |
| 04/25/24 | Luke Spangler | 0.40 | Conference with C. Sterrett, K&E team re work in process (partial). |
| 04/25/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams (partial). |
| 04/25/24 | Nick Stratman | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 04/25/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re case status. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099434 |
| Express Holding, LLC | | Matter Number: | 22255-60 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/25/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 04/25/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 04/25/24 | Josh Valletta | 1.10 | Review, revise summary re critical workstreams (.3); conference with M. Freedman re same (.2); correspond with M. Lazarski re same (.1); correspond with M. Freedman re same (.2); correspond with N. Adzima, K&E team re same (.1); conference with M. Freedman, K&E team re same (.2). |
| 04/26/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Hayward re case status and correspond with B. Hayward re same. |
| 04/27/24 | Josh Sussberg, P.C. | 0.10 | Correspond re L. Krueger status and next steps. |
| 04/28/24 | Charles B. Sterrett | 0.50 | Correspond with M. Freedman, N. Adzima re case coverage, open issues. |
| 04/29/24 | Nicholas Adzima | 2.70 | Review, revise second day motions (2.2); correspond with working group re same (.5). |
| 04/29/24 | Josh Sussberg, P.C. | 0.70 | Telephone conference with Mylle, M. Archibald and Perry re status (.4); correspond re same and real estate matters (.2); telephone conference with E. Geier re status (.1). |
| 04/30/24 | Nicholas Adzima | 1.50 | Review, revise second day motions (1.2); correspond with C. Sterrett, K&E team re same (.3). |
| 04/30/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with S. Glendinning re case status (.1); conference with E. Geier re same (.1). |
| 05/01/24 | Nicholas Adzima | 3.10 | Review, revise second day motions (2.1); correspond with C. Sterrett, K&E team re same (.6); conferences with C. Sterrett, K&E team re same (.4). |
| 05/01/24 | Laura Saal | 0.70 | Update pleading template re post-petition. |
| 05/02/24 | Nicholas Adzima | 3.80 | Conferences with C. Sterrett, K&E team re case status, next steps (2.1); review, revise second day motions (1.7). |
| 05/02/24 | Nick Anderson | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 05/02/24 | Ziv Ben-Shahar | 0.50 | Conference with N. Adzima, K&E team re case updates (.4); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                       Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re work in process. |
| 05/02/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 05/02/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 05/02/24 | Nikita Mathur | 0.30 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 05/02/24 | Laura Saal | 0.40 | Participate in WIP meeting with N. Adzima and K&E team re case status. |
| 05/02/24 | Luke Spangler | 0.30 | Attend K&E team meeting re work in process. |
| 05/02/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 05/02/24 | Gabe Valle | 0.30 | Conference with N. Adzima, K&E team re work in process. |
| 05/02/24 | Josh Valletta | 0.30 | Conference with M. Freedman, K&E team re critical workstreams. |
| 05/02/24 | Mary Catherine Young | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 05/02/24 | Tanzila Zomo | 0.50 | Correspond with L. Saal, K&E team re case status updates. |
| 05/03/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team re status, next steps (1.0); prepare second day motions for filing (1.1). |
| 05/03/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Nortman re status (.1); correspond with B. Nortman re same (.1). |
| 05/06/24 | Nicholas Adzima | 2.60 | Conferences with C. Sterrett, K&E team re case status, next steps (2.1); correspond with Klehr team re same (.5). |
| 05/06/24 | Max M. Freedman | 0.60 | Review, revise pleading form (.4); correspond with A. Gallagher, K&E team re same (.2). |
| 05/06/24 | Matt Lazarski | 0.70 | Review, analyze second-day orders (.5); correspond with N. Adzima, K&E team re same (.2). |
| 05/06/24 | Luke Spangler | 0.40 | Revise pleading template and retention applications. |
| 05/06/24 | Ishaan Thakran | 0.30 | Compile, prepare orders of wages and de minimis settlement motion for second-day hearing (.2); correspond with N. Adzima, K&E team re same (.1). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099434 |
| Express Holding, LLC | | Matter Number: | 22255-60 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/07/24 | Nicholas Adzima | 1.90 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 05/07/24 | Nicholas Adzima | 1.10 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 05/08/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team re status, next steps (1.5); review, revise second days (.6). |
| 05/09/24 | Nicholas Adzima | 3.50 | Review, revise second day orders (1.5); correspond with C. Sterrett, K&E team re same (1.0); conferences with C. Sterrett, K&E team re status, next steps (1.0). |
| 05/09/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/09/24 | Ziv Ben-Shahar | 1.70 | Conference with M. Freedman, K&E team re case updates (.5); update summaries of work in process (.9); correspond with J. Valletta re same (.3). |
| 05/09/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett and K&E team re work in process. |
| 05/09/24 | Lindsey Blumenthal | 0.50 | Conference with C. Sterrett re work in process. |
| 05/09/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 05/09/24 | Kyle Facibene | 0.50 | Conference with C. Sterrett, K&E team re case status update. |
| 05/09/24 | Max M. Freedman | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 05/09/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 05/09/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 05/09/24 | Laura Saal | 0.40 | Conference with C. Sterrett, K&E team re case status. |
| 05/09/24 | Luke Spangler | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/09/24 | Charles B. Sterrett | 0.50 | Conference with M. Freedman, K&E team re deal status, next steps. |
| 05/09/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 05/09/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status. |

Legal Services for the Period Ending May 31, 2024                 Invoice Number:        1050099434
Express Holding, LLC                                               Matter Number:          22255-60
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/09/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 05/09/24 | Josh Valletta | 1.20 | Review, revise summary re critical workstreams (.6); conference with M. Freedman, K&E team re same (.4); prepare for same (.2). |
| 05/09/24 | Mary Catherine Young | 0.40 | Correspond with N. Adzima, K&E team re work in process. |
| 05/09/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E team re case status updates. |
| 05/10/24 | Nicholas Adzima | 3.20 | Conferences with working group re status, next steps (2.5); review, revise second day orders (.7). |
| 05/11/24 | Nicholas Adzima | 2.20 | Review second day orders (.8); correspond with working group re same (1.4). |
| 05/12/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team, Klehr team re status, next steps (.5); correspond with C. Sterrett, K&E team re final orders (.5). |
| 05/13/24 | Nicholas Adzima | 2.50 | Correspond with C. Sterrett, K&E team re final orders (1.1); review, revise same (.9); prepare for filing (.5). |
| 05/13/24 | Charles B. Sterrett | 0.40 | Conferences with M. Freedman, N. Adzima re status, next steps. |
| 05/14/24 | Nicholas Adzima | 2.50 | Conferences with C. Sterrett, K&E team re case status, next steps (1.4); prepare final orders for filing (.5); conferences with C. Sterrett, K&E team re hearing items (.6). |
| 05/15/24 | Nicholas Adzima | 3.30 | Review, analyze final orders (1.8); correspond with C. Sterrett, K&E team re same (.3); conferences with C. Sterrett, K&E team re status, next steps (1.2). |
| 05/15/24 | Luke Spangler | 0.20 | Correspond with T. Zomo re hearing preparations. |
| 05/16/24 | Nicholas Adzima | 3.50 | Review, analyze materials re status, next steps (2.0); conferences with C. Sterrett, K&E team re same (1.2); correspond with C. Sterrett, K&E team re same (.3). |
| 05/16/24 | Nick Anderson | 0.60 | Conference with C. Sterrett re critical workstreams (.5); revise summary re same (.1). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099434
Express Holding, LLC      Matter Number:      22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Ziv Ben-Shahar | 1.10 | Conference with C. Sterrett, K&E team re case updates (.5); update summaries of work in process (.6). |
| 05/16/24 | Robert A. Diehl | 1.00 | Revise summary of work in process (.5); conference with C. Sterrett, K&E team re work in process, next steps (.5). |
| 05/16/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 05/16/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 05/16/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 05/16/24 | Laura Saal | 0.80 | Conference with N. Adzima, K&E team re case status (.5); correspond with C. Sterrett and E. Geier re May 16 hearing (.3). |
| 05/16/24 | Charles B. Sterrett | 0.90 | Conference with N. Adzima, K&E team re deal status, critical workstreams (.5); conference with Klehr, K&E team re case next steps, filings (.4). |
| 05/16/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/16/24 | Josh Sussberg, P.C. | 0.20 | Discuss case status with E. Geier. |
| 05/16/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 05/16/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 05/16/24 | Josh Valletta | 2.80 | Review, revise summary re critical workstreams (1.6); correspond with Z. Ben-Shahar re same (.2); correspond with N. Adzima, K&E team re same (.5); conference with N. Anderson, K&E team re same (.5). |
| 05/16/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 05/16/24 | Tanzila Zomo | 1.10 | Coordinate hearing appearance registrations (.6); telephone conference with L. Saal, K&E team re case status updates (.5). |
| 05/17/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team re status, next steps (1.6); correspond with C. Sterrett, K&E team re same (.5). |
| 05/20/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps re chapter 11 cases. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                       Matter Number:              22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Nicholas Adzima | 2.20 | Review MORs (1.0); correspond with C. Sterrett, K&E team re same (.2); conferences with C. Sterrett, K&E team re case status next steps (1.0). |
| 05/21/24 | Nikita Mathur | 0.30 | Attend telephone conference with Company, M. Freedman, C. Sterrett re case status, next steps. |
| 05/22/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 05/23/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/23/24 | Ziv Ben-Shahar | 1.00 | Conference with C. Sterrett, K&E team re case updates (.5); update summaries of work in process (.3); prepare for same (.2). |
| 05/23/24 | Sloane Bessey | 0.60 | Conference with C. Sterrett and K&E team re work in process (.5); review, analyze summary re same (.1). |
| 05/23/24 | Robert A. Diehl | 1.00 | Revise summary of work in process (.3); conference with M. Freedman, K&E team re work in process, next steps (.7). |
| 05/23/24 | Kyle Facibene | 0.50 | Telephone conference with C. Sterrett, K&E team re case status update. |
| 05/23/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 05/23/24 | Nikita Mathur | 0.50 | Telephone conference with C. Sterrett, K&E team re case status, next steps. |
| 05/23/24 | Laura Saal | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 05/23/24 | Charles B. Sterrett | 0.50 | Conference with M. Freedman, K&E team re deal status, critical workstreams. |
| 05/23/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/23/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 05/23/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 05/23/24 | Josh Valletta | 1.10 | Review, revise summary re critical workstreams (.3); correspond with N. Adzima, K&E team re same (.2); conference with C. Sterrett, K&E team re same (.1); prepare for same (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                       Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E team re case status updates. |
| 05/24/24 | Nicholas Adzima | 1.20 | Conferences with C. Sterrett, K&E team re status, next steps re chapter 11 case (.9); review materials re same (.3). |
| 05/27/24 | Nicholas Adzima | 0.50 | Conferences with c. Sterrett, K&E team re status, next steps. |
| 05/28/24 | Nicholas Adzima | 1.80 | Conferences with C. Sterrett, K&E team re status, next steps re objections, hearing. |
| 05/28/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with E. Geier re case status. |
| 05/29/24 | Ashlyn Gallagher | 0.50 | Correspond with L. Saal re second day hearing. |
| 05/29/24 | Laura Saal | 3.50 | Review, analyze hearing agenda and compile pleadings to be heard on May 31 along with related documents and responses (2.1); prepare index of same (.7); coordinate preparation of binders containing same (.4); correspond with N. Adzima, K&E team re same (.3). |
| 05/29/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re status. |
| 05/29/24 | Josh Valletta | 0.30 | Correspond with N. Adzima, K&E team re critical workstreams. |
| 05/30/24 | Nicholas Adzima | 1.60 | Conferences with working group re case strategy, filings, next steps (1.1); correspond with C. Sterrett, K&E team re same (.5). |
| 05/30/24 | Nick Anderson | 0.40 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/30/24 | Ziv Ben-Shahar | 0.80 | Update summaries of work in process (.3); conference with C. Sterrett, K&E team re case updates (.5). |
| 05/30/24 | Sloane Bessey | 0.30 | Conference with C. Sterrett and K&E team re work in process. |
| 05/30/24 | Robert A. Diehl | 0.40 | Conference with C. Sterrett, K&E team re work in process, next steps. |
| 05/30/24 | Kyle Facibene | 0.40 | Conference with C. Sterrett, K&E team re case status update. |
| 05/30/24 | Ashlyn Gallagher | 1.80 | Conference with L. Saal re hearing logistics (.8); correspond with L. Saal re hearing travel (.5), correspond with L. Saal and C. Sterrett re same (.5). |

Legal Services for the Period Ending May 31, 2024                   Invoice Number:            1050099434
Express Holding, LLC                                                Matter Number:             22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Nikita Mathur | 0.30 | Telephone conference with C. Sterrett, K&E team re case status, next steps. |
| 05/30/24 | Laura Saal | 1.00 | Review and revise hearing binders (.7); coordinate delivery of same to local counsel (.3). |
| 05/30/24 | Charles B. Sterrett | 0.30 | Conference with R. Diehl, K&E team re deal status, critical workstreams. |
| 05/30/24 | Nick Stratman | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/30/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 05/30/24 | Josh Valletta | 0.90 | Review, revise summary re critical workstreams (.2); correspond with N. Adzima, K&E team re same (.1); prepare for conference with C. Sterrett, K&E team re same (.3); conference with C. Sterrett, K&E team re same (.3). |
| 05/30/24 | Mary Catherine Young | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 05/31/24 | Laura Saal | 2.00 | Monitor telephone lines to assist attorneys at hearing. |
| 05/31/24 | Tanzila Zomo | 1.00 | Coordinate, monitor omnibus hearing line. |

**Total**                                          **120.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099435**
**Client Matter: 22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)        $ 79,122.50

Total legal services rendered                                 $ 79,122.50

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Retention – K&E

| | Invoice Number: | 1050099435 |
| --- | --- | --- |
| | Matter Number: | 22255-61 |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Nicholas Adzima | 1.10 | 1,395.00 | 1,534.50 |
| Nick Anderson | 48.20 | 815.00 | 39,283.00 |
| Lindsey Blumenthal | 11.00 | 1,345.00 | 14,795.00 |
| Michael Y. Chan | 4.40 | 395.00 | 1,738.00 |
| Emily Geier, P.C. | 2.50 | 1,685.00 | 4,212.50 |
| Susan D. Golden | 1.30 | 1,600.00 | 2,080.00 |
| Matt Lazarski | 9.30 | 815.00 | 7,579.50 |
| Eric Nyberg | 5.60 | 340.00 | 1,904.00 |
| Charles B. Sterrett | 0.40 | 1,345.00 | 538.00 |
| Nick Stratman | 4.70 | 815.00 | 3,830.50 |
| Josh Valletta | 1.30 | 815.00 | 1,059.50 |
| Tanzila Zomo | 1.60 | 355.00 | 568.00 |
| **TOTALS** | **91.40** | | **$ 79,122.50** |

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Retention – K&E

| | Invoice Number: | 1050099435 |
|---|---|---|
| | Matter Number: | 22255-61 |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/22/24 | Nick Anderson | 1.50 | Draft K&E retention application. |
| 04/23/24 | Nick Anderson | 2.10 | Review, analyze specific disclosures re retention declaration (1.9); correspond with M. Lazarski, J. Valletta and N. Stratman re same (.2). |
| 04/23/24 | Nick Stratman | 1.00 | Review, analyze specific disclosures re retention declaration. |
| 04/24/24 | Nick Anderson | 1.10 | Review, analyze specific disclosures re retention declaration. |
| 04/24/24 | Michael Y. Chan | 1.90 | Draft schedules 1 & 2 for retention declaration. |
| 04/24/24 | Matt Lazarski | 3.70 | Review, analyze specific disclosures for retention application. |
| 04/24/24 | Matt Lazarski | 1.70 | Review, analyze specific disclosures for retention application. |
| 04/24/24 | Nick Stratman | 3.00 | Draft, review specific disclosures for retention application (2.6); telephone conference with C. Sterrett, K&E team and Klehr Harrison re same (.4). |
| 04/25/24 | Nick Anderson | 2.20 | Review, analyze specific disclosures for retention application. |
| 04/25/24 | Emily Geier, P.C. | 0.80 | Correspond with L. Blumenthal re K&E retention, disclosures (.4); telephone conference with L. Blumenthal, K&E team re same (.4). |
| 04/25/24 | Matt Lazarski | 3.90 | Review, analyze specific disclosures for retention application. |
| 04/25/24 | Nick Stratman | 0.70 | Review, analyze specific disclosures for retention application. |
| 04/26/24 | Nick Anderson | 2.00 | Review, analyze specific disclosures for retention application. |
| 04/26/24 | Josh Valletta | 1.30 | Review, analyze specific disclosures for retention application. (1.2); correspond with N. Anderson re same (.1). |
| 04/29/24 | Nick Anderson | 4.70 | Review, revise K&E retention application (3.9); review, analyze specific disclosures for retention application re retention declaration (.8). |
| 05/01/24 | Nick Anderson | 2.30 | Research, revise K&E retention application. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:    1050099435
Express Holding, LLC     Matter Number:     22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Lindsey Blumenthal | 1.50 | Review retention application. |
| 05/02/24 | Nick Anderson | 6.40 | Revise K&E retention application (3.9); research re same (2.2); correspond with L. Blumenthal re same (.3). |
| 05/02/24 | Lindsey Blumenthal | 2.50 | Review, analyze retention issues. |
| 05/02/24 | Michael Y. Chan | 2.00 | Draft schedules 1 & 2 for K&E retention declaration. |
| 05/02/24 | Tanzila Zomo | 1.60 | Review, revise retention application (.6); draft initial motion to seal (1.0). |
| 05/03/24 | Nick Anderson | 3.30 | Review, revise K&E retention application (1.9); draft motion to seal (1.4). |
| 05/06/24 | Nick Anderson | 0.40 | Revise K&E retention application. |
| 05/06/24 | Lindsey Blumenthal | 2.50 | Review, analyze specific disclosures re retention declaration (1.2); review, revise retention application (1.3). |
| 05/07/24 | Nick Anderson | 2.30 | Revise K&E retention application (1.9); revise motion to seal (.4). |
| 05/07/24 | Michael Y. Chan | 0.50 | Revise schedules 1 & 2 for declaration. |
| 05/08/24 | Nick Anderson | 3.90 | Revise motion to seal (.2); draft budget and staffing memorandum (3.4); revise K&E retention application (.3). |
| 05/08/24 | Lindsey Blumenthal | 2.50 | Review, analyze retention issues, application. |
| 05/09/24 | Nick Anderson | 0.60 | Draft, revise budget and staffing memorandum. |
| 05/13/24 | Nicholas Adzima | 1.10 | Review K&E retention application. |
| 05/13/24 | Nick Anderson | 3.90 | Revise K&E retention application (3.7); correspond with L. Blumenthal, K&E team re same (.2). |
| 05/13/24 | Susan D. Golden | 1.10 | Review and revise K&E retention application (1.0); correspond with N. Anderson with comments re same (.1). |
| 05/14/24 | Nick Anderson | 2.20 | Revise K&E retention application (1.9); correspond with L. Blumenthal, K&E team, Klehr Harrison re same (.3). |
| 05/15/24 | Nick Anderson | 3.10 | Revise motion to seal (.1); revise conflicts schedules (.1); review, revise K&E retention application (2.9). |
| 05/15/24 | Lindsey Blumenthal | 2.00 | Review, analyze retention issues, application. |
| 05/15/24 | Emily Geier, P.C. | 1.70 | Review and revise K&E retention application. |
| 05/15/24 | Eric Nyberg | 2.70 | Draft schedules 1 and 2 to retention application. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:          1050099435
Matter Number:            22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Nick Anderson | 2.40 | Revise K&E retention application (2.1); revise motion to seal (.3). |
| 05/16/24 | Eric Nyberg | 2.90 | Draft, revise schedules 1, 2 and 3 to supplemental declaration. |
| 05/17/24 | Nick Anderson | 0.50 | Review, analyze K&E retention application. |
| 05/28/24 | Nick Anderson | 2.10 | Review, analyze revisions to K&E retention order (.8); research re same (1.3). |
| 05/28/24 | Susan D. Golden | 0.20 | Review, analyze U.S. Trustee comments to K&E retention order, Delaware precedent (.1); correspond with N. Anderson re same (.1). |
| 05/28/24 | Charles B. Sterrett | 0.40 | Review, analyze U.S. Trustee comments to K&E retention application. |
| 05/30/24 | Nick Anderson | 0.80 | Revise sealing order. |
| 05/31/24 | Nick Anderson | 0.40 | Revise sealing order. |
| **Total** | | **91.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099436**
**Client Matter: 22255-62**

**In the Matter of Retention – Non-K&E**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 168,561.50

Total legal services rendered                                             $ 168,561.50

Legal Services for the Period Ending May 31, 2024  Invoice Number: 1050099436
Express Holding, LLC  Matter Number: 22255-62
Retention – Non-K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 7.10 | 1,395.00 | 9,904.50 |
| Lindsey Blumenthal | 26.90 | 1,345.00 | 36,180.50 |
| Robert A. Diehl | 5.40 | 975.00 | 5,265.00 |
| Kyle Facibene | 0.30 | 815.00 | 244.50 |
| Max M. Freedman | 3.40 | 1,095.00 | 3,723.00 |
| Ashlyn Gallagher | 5.70 | 435.00 | 2,479.50 |
| Nikita Mathur | 27.60 | 815.00 | 22,494.00 |
| Laura Saal | 1.10 | 625.00 | 687.50 |
| Luke Spangler | 0.30 | 355.00 | 106.50 |
| Charles B. Sterrett | 1.00 | 1,345.00 | 1,345.00 |
| Nick Stratman | 78.50 | 815.00 | 63,977.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 26.90 | 815.00 | 21,923.50 |
| **TOTALS** | **184.30** | | **$ 168,561.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099436 |
| Express Holding, LLC | | Matter Number: | 22255-62 |
| Retention – Non-K&E | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nick Stratman | 1.70 | Draft, revise EY retention application. |
| 04/23/24 | Nick Stratman | 0.70 | Draft, revise, ordinary course professionals retention motion. |
| 04/24/24 | Robert A. Diehl | 0.30 | Correspond with I. Thakran, K&E team, Stretto re Stretto retention issues. |
| 04/24/24 | Nikita Mathur | 0.60 | Correspond with Moelis team re retention applications, conflicts list. |
| 04/25/24 | Robert A. Diehl | 0.30 | Conference with I. Thakran re Stretto retention issues. |
| 04/26/24 | Robert A. Diehl | 0.20 | Correspond with Stretto re retention issues (.1); correspond with L. Blumenthal, K&E team re same (.1). |
| 04/26/24 | Ishaan Thakran | 3.20 | Review, revise Stretto application (3.0); correspond with R. Diehl, K&E team re same (.2). |
| 04/28/24 | Nicholas Adzima | 2.80 | Review, revise RCS engagement letter (2.1); correspond with M. Freedman, K&E team, Company re same (.7). |
| 04/29/24 | Robert A. Diehl | 0.60 | Revise Stretto retention application (.4); analyze precedent re same (.1); correspond with I. Thakran re same (.1). |
| 04/29/24 | Max M. Freedman | 2.20 | Review, revise interim compensation motion (.9); correspond with G. Valle re same (.1); review, analyze precedent re same (.2); review, revise ordinary course professionals motion (.7); correspond with N. Stratman re same (.1); review, analyze precedent re same (.1); correspond with N. Adzima, K&E team re second day retention papers (.1). |
| 04/29/24 | Nick Stratman | 0.20 | Revise EY retention application. |
| 04/29/24 | Nick Stratman | 0.80 | Draft, revise ordinary course professionals motion. |
| 04/29/24 | Ishaan Thakran | 1.50 | Review, revise Stretto retention application (1.3); correspond with R. Diehl, K&E team re same (.2). |
| 04/30/24 | Max M. Freedman | 0.60 | Review, revise interim compensation motion (.4); correspond with G. Valle re same (.2). |
| 04/30/24 | Nick Stratman | 0.10 | Revise EY retention application. |
| 05/01/24 | Lindsey Blumenthal | 1.20 | Review KPMG retention application. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050099436
Matter Number: 22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Ashlyn Gallagher | 3.00 | Prepare M3 retention application shell (2.5); correspond with N. Stratman re same (.5). |
| 05/01/24 | Nikita Mathur | 0.20 | Correspond with Moelis, PwC teams re retention application status. |
| 05/01/24 | Luke Spangler | 0.30 | Correspond with N. Stratman, paralegal team re M3 retention draft and pleading template revisions. |
| 05/01/24 | Nick Stratman | 5.90 | Draft M3 retention application (2.8); research precedent re same (2.1); correspond with A. Gallagher, paralegal team re same (.5); revise EY retention application (.5). |
| 05/01/24 | Nick Stratman | 1.50 | Draft, revise OCP motion (1.2); correspond with M3 re same (.3). |
| 05/02/24 | Max M. Freedman | 0.60 | Review, revise Stretto application (.3); correspond with I. Thakran re same (.1); correspond with Ropes & Gray and Goldberg Kohn re ordinary course professionals motion (.1); correspond with N. Adzima, N. Stratman re same (.1). |
| 05/02/24 | Ashlyn Gallagher | 2.70 | Prepare M3 retention application shell. |
| 05/02/24 | Laura Saal | 1.10 | Prepare draft shell of RCS retention application. |
| 05/02/24 | Nick Stratman | 4.20 | Draft M3 retention application (2.6); review, analyze precedent re same (1.6). |
| 05/02/24 | Nick Stratman | 2.20 | Draft, revise OCP motion. |
| 05/02/24 | Ishaan Thakran | 2.50 | Review, revise RCS retention letter (2.3); correspond with L. Blumenthal re same (.2). |
| 05/03/24 | Lindsey Blumenthal | 1.80 | Review RCS retention application (1.3); correspond with I. Thakran RCS retention letter (.2); conference with K. Facibene and KPMG re retention and ordinary course professionals (.3). |
| 05/03/24 | Kyle Facibene | 0.30 | Telephone conference with L. Blumenthal, KPMG re retention and ordinary course professionals. |
| 05/03/24 | Nick Stratman | 0.50 | Draft M3 retention application. |
| 05/03/24 | Ishaan Thakran | 1.50 | Review, revise Stretto retention application (.7); review, revise RCS retention application (.7); correspond with M. Freedman, K&E team re status of retention applications (.1). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:    1050099436
Express Holding, LLC     Matter Number:    22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Lindsey Blumenthal | 3.70 | Review, revise retention applications (3.1); correspond with N. Mathur, K&E team re same (.6). |
| 05/06/24 | Nikita Mathur | 3.80 | Draft, revise Moelis retention application (3.6); correspond with L. Blumenthal re same (.1); review, analyze issues re Moelis retention application (.1). |
| 05/06/24 | Nick Stratman | 4.90 | Draft, M3 retention application (2.5); analyze re same (2.2); correspond with L. Blumenthal re same (.2). |
| 05/06/24 | Nick Stratman | 0.40 | Review, analyze OCP final order. |
| 05/06/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re UCC and Kramer Levin retention. |
| 05/06/24 | Ishaan Thakran | 1.20 | Review, revise Stretto retention application (.6); correspond with L. Blumenthal re same (.2); correspond with R. Diehl, Stretto team re Stretto retention application (.4). |
| 05/07/24 | Nicholas Adzima | 1.00 | Correspond with working group re retention matters. |
| 05/07/24 | Lindsey Blumenthal | 3.00 | Review, revise Stretto, PwC, KPMG retention applications. |
| 05/07/24 | Nikita Mathur | 2.90 | Revise Moelis retention application (1.6); draft PwC retention application (1.3). |
| 05/07/24 | Nick Stratman | 2.40 | Draft, revise M3 retention application. |
| 05/08/24 | Lindsey Blumenthal | 1.50 | Review retention applications. |
| 05/08/24 | Nick Stratman | 2.00 | Draft, revise EY retention application. |
| 05/09/24 | Nicholas Adzima | 1.00 | Correspond with working group re retention matters. |
| 05/09/24 | Lindsey Blumenthal | 2.50 | Review, revise Stretto, PwC, KPMG retention applications. |
| 05/09/24 | Nick Stratman | 0.70 | Review, revise EY retention application. |
| 05/10/24 | Nick Stratman | 0.40 | Draft, revise EY retention application. |
| 05/13/24 | Lindsey Blumenthal | 3.50 | Review, revise retention applications (2.0); correspond with N. Mathur, K&E team re PwC retention application (.2); correspond with I. Thakran, RCS team re RCS retention application (.6); correspond with N. Mathur, Moelis re fee statement (.3); correspond with I. Thakran re retention next steps (.4). |
| 05/13/24 | Robert A. Diehl | 0.20 | Analyze issue re Stretto retention. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number:     1050099436
Matter Number:        22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nikita Mathur | 4.50 | Review, revise PwC retention application (4.1); review, analyze issues re same (.2); correspond with L. Blumenthal, K&E team re same (.2). |
| 05/13/24 | Nick Stratman | 2.40 | Draft. revise EY retention application (1.6); revise M3 retention application (.3); correspond with M3 re same (.3); correspond with EY re status update (.2). |
| 05/13/24 | Nick Stratman | 1.80 | Revise OCP order per U.S. Trustee comments. |
| 05/13/24 | Ishaan Thakran | 2.00 | Review, revise RCS retention app (1.0); correspond with RCS team, L. Blumenthal re same (.6); correspond with L. Blumenthal, K&E team re retention next steps (.4). |
| 05/14/24 | Lindsey Blumenthal | 3.50 | Review, revise retention applications (2.9); correspond with R. Diehl, K&E team, Stretto, Klehr re Stretto application (.3); correspond with I. Thakran re RCS retention application (.3). |
| 05/14/24 | Robert A. Diehl | 1.20 | Revise Stretto retention application (.7); analyze issues re same (.3); correspond with L. Blumenthal, K&E team, Stretto re same (.2). |
| 05/14/24 | Nikita Mathur | 1.60 | Correspond with Moelis re retention application (.3); review, revise PwC retention application (1.3). |
| 05/14/24 | Nick Stratman | 4.20 | Review, revise, EY retention application (1.6); correspond with EY re same (.1); review, revise M3 retention application (2.2); correspond with M3 re same (.3). |
| 05/14/24 | Nick Stratman | 0.80 | Revise OCP final order. |
| 05/14/24 | Ishaan Thakran | 4.00 | Review, revise RCS retention application (3.4); correspond with L. Blumenthal re same (.3); correspond with R. Diehl re Stretto retention application (.3). |
| 05/15/24 | Nicholas Adzima | 1.10 | Correspond with professionals re retention applications (.6); conferences with L. Blumenthal, K&E team re same (.5). |
| 05/15/24 | Robert A. Diehl | 0.60 | Revise Stretto retention application (.3); correspond with L. Blumenthal, K&E team, Stretto, Klehr re same (.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050099436
Matter Number: 22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Nikita Mathur | 3.80 | Review, revise PwC, Moelis retention applications (2.9); telephone conference with L. Blumenthal re PwC, Moelis retention applications (.1); correspond with PwC, Moelis re same (.8). |
| 05/15/24 | Nick Stratman | 7.40 | Revise M3 retention application (3.0); review, analyze issues re same (1.2); review, revise EY retention application (2.9); correspond with EY re same (.3). |
| 05/15/24 | Nick Stratman | 1.50 | Research ordinary course professional motion precedent to address U.S. Trustee comments. |
| 05/15/24 | Ishaan Thakran | 4.00 | Review, revise RCS retention application (3.2); correspond with RCS team re same (.4); correspond with L. Blumenthal re RCS retention application, outstanding issues (.4). |
| 05/16/24 | Lindsey Blumenthal | 5.40 | Review, finalize PwC, RCS, Stretto, Moelis applications (3.1); prepare same for filing (1.9); correspond with R. Diehl, N. Thakran re same (.4). |
| 05/16/24 | Robert A. Diehl | 2.00 | Revise Stretto retention application (1.3); analyze issues re same (.5); correspond with L. Blumenthal, K&E team, Stretto, Klehr re same (.2). |
| 05/16/24 | Nikita Mathur | 5.80 | Revise, analyze Moelis retention application (2.9); revise, analyze PwC retention application, schedules (2.1); correspond with Moelis, PwC, L. Blumenthal re retention applications (.8). |
| 05/16/24 | Nick Stratman | 1.80 | Analyze, revise EY retention application (1.0); draft, revise M3 retention application (.8). |
| 05/16/24 | Ishaan Thakran | 5.50 | Review, revise RCS retention application (3.9); conference with RCS team, L. Blumenthal re same (.8); correspond with RCS team, L. Blumenthal re RCS retention application (.8). |
| 05/17/24 | Nikita Mathur | 0.20 | Correspond with PwC team, Moelis team re filed retention applications. |
| 05/17/24 | Charles B. Sterrett | 1.00 | Conference with N. Stratman, U.S. Trustee re ordinary course professionals motion comments (.5); correspond with N. Stratman, K&E team re same (.5). |

Legal Services for the Period Ending May 31, 2024   Invoice Number:  1050099436
Express Holding, LLC         Matter Number:   22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | Nick Stratman | 3.00 | Draft, revise KPMG retention application (1.5); research re same (1.0); conference with C. Sterrett, U.S. Trustee re ordinary course professionals comments (.5). |
| 05/17/24 | Nick Stratman | 1.20 | Participate in telephone conference with U.S. Trustee and C. Sterrett (.7); revise OCP final order (.5). |
| 05/19/24 | Nick Stratman | 0.80 | Draft. revise KPMG retention application. |
| 05/20/24 | Nick Stratman | 0.80 | Draft, revise KPMG retention application (.6); correspond with KPMG re same (.2). |
| 05/21/24 | Nick Stratman | 1.70 | Analyze, revise KPMG retention application. |
| 05/22/24 | Nicholas Adzima | 0.70 | Conferences with working group re retention considerations. |
| 05/22/24 | Nick Stratman | 2.00 | Draft, revise KPMG retention application (1.8); correspond with KPMG re same (.2). |
| 05/23/24 | Nick Stratman | 1.30 | Draft, revise KPMG retention application (.8); analyze issues re same; (.4) correspond with KPMG re same (.1). |
| 05/25/24 | Nicholas Adzima | 0.50 | Correspond with K&E team re professional retention. |
| 05/28/24 | Nick Stratman | 6.00 | Revise KPMG retention application (3.1); analyze issues re same (.8); correspond with KPMG re same (.3); revise EY retention order per U.S. Trustee comments (.7); correspond with EY re status of same (.1); revise M3 retention order per U.S. Trustee comments (1.0). |
| 05/28/24 | Ishaan Thakran | 1.50 | Review U.S. Trustee comments to RCS retention application (1.0); correspond with RCS, L. Blumenthal re same (.5). |
| 05/29/24 | Lindsey Blumenthal | 0.80 | Review KPMG retention. |
| 05/29/24 | Nikita Mathur | 3.70 | Revise Moelis retention order (.4); research precedent re same (1.7); correspond with Moelis team re same (.2); revise PwC retention order (1.3); correspond with PwC team re same (.1). |
| 05/29/24 | Nick Stratman | 3.20 | Revise KPMG retention application (2.7); correspond with KPMG re same (.3); revise M3 retention order (.2). |
| 05/30/24 | Nikita Mathur | 0.40 | Correspond with PwC, Moelis, Klehr team re retention order (.2); review, revise Moelis retention order (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099436
Express Holding, LLC                                       Matter Number:            22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Nick Stratman | 6.00 | Revise KPMG retention application (3.6); analyze issues re same (1.4); correspond with KPMG re same (.5); revise EY retention order (.5). |
| 05/31/24 | Nikita Mathur | 0.10 | Correspond with Moelis team re retention order, status update. |
| 05/31/24 | Nick Stratman | 4.00 | Review, finalize KPMG application (2.5); prepare same for filing (1.5). |
| **Total** | | **184.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099437**
**Client Matter: 22255-63**

**In the Matter of Vendor Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 187,584.50

Total legal services rendered                                             $ 187,584.50

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099437
Express Holding, LLC                                        Matter Number:            22255-63
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 39.90 | 1,395.00 | 55,660.50 |
| Nick Anderson | 14.90 | 815.00 | 12,143.50 |
| Ziv Ben-Shahar | 0.30 | 975.00 | 292.50 |
| Sloane Bessey | 0.10 | 815.00 | 81.50 |
| Max M. Freedman | 35.10 | 1,095.00 | 38,434.50 |
| Ashlyn Gallagher | 3.20 | 435.00 | 1,392.00 |
| Emily Geier, P.C. | 10.40 | 1,685.00 | 17,524.00 |
| Nikita Mathur | 3.80 | 815.00 | 3,097.00 |
| Laura Saal | 0.20 | 625.00 | 125.00 |
| Charles B. Sterrett | 43.30 | 1,345.00 | 58,238.50 |
| Nick Stratman | 0.50 | 815.00 | 407.50 |
| Josh Valletta | 0.10 | 815.00 | 81.50 |
| Tanzila Zomo | 0.30 | 355.00 | 106.50 |
| **TOTALS** | **152.10** | | **$ 187,584.50** |

Legal Services for the Period Ending May 31, 2024     Invoice Number:        1050099437
Express Holding, LLC                                   Matter Number:            22255-63
Vendor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Charles B. Sterrett | 2.30 | Review, analyze vendor outreach matters and related issues (1.9); correspond with Company re same (.4). |
| 04/24/24 | Nicholas Adzima | 3.20 | Conferences with multiple vendors re claims, status, go-forward engagement (2.1); correspond with M. Freedman, K&E team, Company, advisors re same (1.1). |
| 04/24/24 | Max M. Freedman | 1.20 | Conference with C. Sterrett, Company re vendor considerations (.8); conference with C. Sterrett, vendor re claims issue (.4). |
| 04/24/24 | Charles B. Sterrett | 5.80 | Conferences with vendors, Company, M3 re critical vendor matters, automatic stay (3.7); review agreements, correspondence re same (2.1). |
| 04/24/24 | Nick Stratman | 0.50 | Review, analyze vendor claim disputes. |
| 04/25/24 | Nicholas Adzima | 2.60 | Conferences with vendors re status (1.8); correspond with M. Freedman, K&E team re same (.8). |
| 04/25/24 | Ziv Ben-Shahar | 0.30 | Conference with M. Freedman re foreign vendor claims. |
| 04/25/24 | Max M. Freedman | 2.30 | Conference with C. Sterrett, counsel to vendors re vendor issues (.9); conference with Company, C. Sterrett re vendor management, contract issues (.9); correspond with C. Sterrett, Company re same (.2); conference with Z. Ben-Shahar re foreign vendor matter (.3). |
| 04/25/24 | Charles B. Sterrett | 4.80 | Conference with vendors, counsel, Company re critical vendor relief, automatic stay (1.9); correspond with M3, Company, vendors re same (.9); review, analyze vendor order language re same (.7); research, analyze issues re same (1.3). |
| 04/25/24 | Josh Valletta | 0.10 | Review, analyze vendor agreements. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050099437 |
| Express Holding, LLC | | Matter Number: | 22255-63 |
| Vendor Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/26/24 | Max M. Freedman | 3.00 | Conference with C. Sterrett, Company re vendor, contract issues (1.1); conference with C. Sterrett, vendor re chapter 11 vendor consideration (.5); conference with C. Sterrett, M3 re vendor issues, budget considerations (.6); correspond with M3, Company re critical vendor agreement (.2); review, revise same (.3); review, analyze critical vendor considerations (.3). |
| 04/26/24 | Charles B. Sterrett | 3.10 | Review, analyze vendor outreach, next steps (2.3); conferences with vendors, Company, N. Adzima, K&E team re same (.8). |
| 04/27/24 | Nicholas Adzima | 1.00 | Correspond with Company, M3, M. Freedman, K&E team re vendor considerations. |
| 04/29/24 | Nicholas Adzima | 1.80 | Conferences with vendors re status, next steps (1.3); correspond with Company, M3, M. Freedman, K&E team re same (.5). |
| 04/29/24 | Nick Anderson | 0.40 | Review, analyze vendor issues and communications. |
| 04/29/24 | Max M. Freedman | 2.10 | Conference with Company, vendor re chapter 11, vendor service issues (.7); conference with Company, M3, N. Adzima re chapter 11 vendor management issues (.4); conference with vendor re claim, treatment considerations (.2); correspond with Company, N. Adzima, K&E team re same (.8). |
| 04/29/24 | Charles B. Sterrett | 0.60 | Correspond with M3, Company, M. Freedman, N. Adzima re vendor matters. |
| 04/30/24 | Nicholas Adzima | 3.80 | Conferences with multiple vendors re status, next steps (3.2); correspond with working group re same (.6). |
| 04/30/24 | Nick Anderson | 0.60 | Review, analyze vendor issues and communications. |
| 04/30/24 | Max M. Freedman | 1.70 | Conference with Company, M3, N. Adzima re critical vendor, automatic stay considerations (.5); conference with M. Slade, K&E team re vendor, stay issues (.3); conference with vendor counsel re claim status, go forward business (.8); correspond with N. Adzima, Company re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Vendor Matters

Invoice Number:         1050099437
Matter Number:            22255-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Nicholas Adzima | 2.20 | Conferences with Company, M3, M. Freedman, K&E team re vendors (1.7); correspond with Company, M3, C. Sterrett, K&E team re same (.5). |
| 05/01/24 | Nick Anderson | 0.80 | Review, analyze vendor communications re vendor inquiries. |
| 05/01/24 | Sloane Bessey | 0.10 | Correspond with M.C. Young and K&E team re vendor outreach summary. |
| 05/01/24 | Max M. Freedman | 0.80 | Conference with Company, M3, N. Adzima re vendor, chapter 11 issues, related considerations (.4); conference with vendor counsel re chapter 11 terms, go forward relationship (.2); correspond with vendor counsel re critical vendor issues (.2). |
| 05/01/24 | Nikita Mathur | 3.80 | Research issues re vendor executory contracts (3.7); correspond with M. Freedman re same (.1). |
| 05/02/24 | Nicholas Adzima | 2.80 | Conferences with vendors, working group re status, next steps (2.1); correspond with Company, M3, M. Freedman, K&E team re same, next steps (.7). |
| 05/02/24 | Max M. Freedman | 1.10 | Conference with vendor counsel re executory contract, automatic stay considerations (.3); correspond with Company re same (.2); conference with Company, M3, N. Adzima re vendor issues, strategy (.4); correspond with N. Adzima re vendor matters (.2). |
| 05/02/24 | Emily Geier, P.C. | 1.40 | Correspond and conference with N. Adzima, K&E team re critical vendors. |
| 05/03/24 | Nicholas Adzima | 3.60 | Conferences with Company, M3, M. Freedman, K&E team re vendor matters (1.4); review, revise materials, agreements re same (1.6); correspond with Company, M3, M. Freedman, K&E team re same (.6). |
| 05/03/24 | Max M. Freedman | 3.10 | Conferences with Company, N. Adzima re vendor, automatic stay, chapter 11 matters (1.7); conference with vendor counsel re same (.4); review, analyze issues re same (.6); correspond with Company, N. Adzima re same (.4). |
| 05/03/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with N. Adzima, K&E team re critical vendors. |

Legal Services for the Period Ending May 31, 2024       Invoice Number:        1050099437
Express Holding, LLC                                      Matter Number:          22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/04/24 | Nicholas Adzima | 1.60 | Correspond with working group re vendor considerations (1.0); review, revise materials re same (.6). |
| 05/06/24 | Nicholas Adzima | 2.50 | Conferences with vendors re status, next steps (.9); correspond with M. Freedman, K&E team re same (1.6). |
| 05/06/24 | Nick Anderson | 0.20 | Revise final critical vendors order. |
| 05/06/24 | Max M. Freedman | 1.70 | Conference with vendors' counsel re contract performance, chapter 11 issues (.4); correspond with E. Geier re same (.2); correspond with N. Adzima, C. Sterrett re same (.6); conference with Company, N. Adzima, K&E team re same (.5). |
| 05/06/24 | Charles B. Sterrett | 1.20 | Review, analyze vendor inbound issues (.9); correspond with N. Adzima, K&E team re same (.3). |
| 05/07/24 | Nicholas Adzima | 1.50 | Conferences with vendor counsel (.4); correspond with Company, M3, M. Freedman, K&E team re same (1.1). |
| 05/07/24 | Max M. Freedman | 2.40 | Conference with Company, C. Sterrett, M3 re chapter 11 vendor issues (.4); correspond with C. Sterrett, K&E team re same (.8); correspond with Company re vendor, automatic stay issues (.9); review, analyze considerations re same (.3). |
| 05/07/24 | Charles B. Sterrett | 3.60 | Review, analyze vendor and general stakeholder outreach matters (2.6); correspond with Company, M3, N. Adzima, K&E team re same (1.0). |
| 05/08/24 | Nicholas Adzima | 2.90 | Review, revise vendor letter (.8); correspond with working group re same (.6); conferences with working group re vendor issues (.9); draft analysis re same (.6). |
| 05/08/24 | Nick Anderson | 0.20 | Revise critical vendor final order. |
| 05/08/24 | Max M. Freedman | 4.10 | Conferences with vendors, suppliers, utilities re chapter 11 considerations, claims, automatic stay issues (3.2); conference with Company re same (.5); correspond with N. Adzima, Z. Ben-Shahar re same (.4). |
| 05/08/24 | Charles B. Sterrett | 2.20 | Correspond with vendor counsel, Company, M3, N. Adzima, M. Freedman re vendor, stakeholder outreach (.9); review, analyze issues re same (1.3). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099437
Express Holding, LLC      Matter Number:      22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | Nick Anderson | 2.40 | Draft vendor communication re vendor considerations (1.2); correspond with C. Sterrett, N. Adzima, Moelis re same (.1); review, analyze proposed changes to critical vendors final order and form agreement (1.1). |
| 05/09/24 | Max M. Freedman | 2.70 | Conference with vendors re chapter 11, automatic stay, claim considerations (2.1); conference with Company, C. Sterrett re same (.4); correspond with Company, N. Adzima, K&E team re same (.2). |
| 05/09/24 | Charles B. Sterrett | 1.90 | Review, analyze vendor and stakeholder outreach and related matters (.8); correspond with Company, vendors, stakeholders, N. Adzima, M. Freedman re same (1.1). |
| 05/10/24 | Nicholas Adzima | 2.10 | Conferences with vendor counsel re status, next steps (1.4); correspond with working group re same (.7). |
| 05/10/24 | Nick Anderson | 4.40 | Revise critical vendor final order (1.7); revise critical vendor form agreement (1.2); review, analyze vendor inquiries (1.5). |
| 05/10/24 | Max M. Freedman | 0.70 | Conference with Company, C. Sterrett re vendor, automatic stay issues (.4); correspond with vendors re chapter 11 issues, priority (.3). |
| 05/10/24 | Charles B. Sterrett | 2.90 | Review, analyze vendor, stakeholder inbounds, related inquiries (.9); correspond with Company, M3, N. Adzima, M. Freedman re same, open issues (1.1); review, analyze pleadings, materials re same (.9). |
| 05/11/24 | Nicholas Adzima | 1.10 | Conferences with vendors re claim status, next steps (.7); correspond with M. Freedman, K&E team re same (.4). |
| 05/11/24 | Charles B. Sterrett | 1.00 | Conference with vendor re objection (.5); correspond with M. Freedman, K&E team re same (.5). |
| 05/12/24 | Nick Anderson | 1.10 | Revise critical vendor form agreement re committee counsel comments (.6); draft, revise responses re vendor inquiries (.5). |
| 05/12/24 | Charles B. Sterrett | 0.60 | Review, revise reclamation demand response letter (.4); correspond with N. Anderson, K&E team, Company re same (.2). |
| 05/13/24 | Nicholas Adzima | 1.00 | Conferences with vendors' counsel re status, next steps. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099437
Express Holding, LLC                                       Matter Number:             22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nick Anderson | 2.10 | Draft vendor correspondence re vendor inquiries (.9); correspond with vendor counsel re vendor inquiries (.8); revise critical vendor order re committee counsel comments (.4). |
| 05/13/24 | Max M. Freedman | 0.90 | Conference with C. Sterrett, vendor counsel re automatic stay, chapter 11 considerations (.4); conference with Company, C. Sterrett re vendor negotiations; chapter 11 considerations (.5). |
| 05/13/24 | Emily Geier, P.C. | 1.30 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/13/24 | Charles B. Sterrett | 2.70 | Review, analyze vendor, stakeholder inquiries and issues (2.1); correspond with vendors, counsel, Company, N. Adzima, K&E team re same (.6). |
| 05/14/24 | Nicholas Adzima | 2.10 | Conferences with vendors re vendor inquiries (.9); review, revise materials re same (.8); correspond with M. Freedman, K&E working group re same (.4). |
| 05/14/24 | Nick Anderson | 0.60 | Revise critical vendor form agreement. |
| 05/14/24 | Max M. Freedman | 0.80 | Conference with Company, C. Sterrett re vendor relation issues, chapter 11 considerations (.4); correspond with Bonobos team re same (.4). |
| 05/14/24 | Ashlyn Gallagher | 2.70 | Prepare lien search. |
| 05/14/24 | Laura Saal | 0.20 | Correspond with A. Gallagher re lien searches. |
| 05/14/24 | Charles B. Sterrett | 1.80 | Review, analyze vendor and stakeholder outreach (.4); conference with vendors, counsel, Company re same (1.1); follow up re same (.3). |
| 05/14/24 | Tanzila Zomo | 0.30 | Research re lien searches. |
| 05/15/24 | Nicholas Adzima | 1.00 | Conferences with vendors re status, next steps. |
| 05/15/24 | Nick Anderson | 0.60 | Research re vendor inquiries. |
| 05/15/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett re vendor, supply chain issues. |
| 05/15/24 | Ashlyn Gallagher | 0.50 | Correspond with M. Freedman re lien search request. |
| 05/15/24 | Emily Geier, P.C. | 2.20 | Correspond with N. Adzima, K&E team re vendor matters. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Vendor Matters

Invoice Number:                1050099437
Matter Number:                  22255-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Charles B. Sterrett | 1.40 | Review, analyze vendor and stakeholder outreach, open issues (.6); conference with M. Freedman, K&E team, vendors, counsel re same (.8). |
| 05/16/24 | Nicholas Adzima | 1.50 | Conferences with vendors re open issues (1.1); correspond with Company, M3, C. Sterrett, K&E team re same (.4). |
| 05/16/24 | Nick Anderson | 0.10 | Correspond with C. Sterrett, K&E team, M3 re reclamation demand letters. |
| 05/16/24 | Max M. Freedman | 0.30 | Conference with vendor re claims, priority issues. |
| 05/16/24 | Charles B. Sterrett | 1.40 | Correspond and conference with vendors, stakeholders re case considerations. |
| 05/17/24 | Nicholas Adzima | 1.60 | Conferences with vendors re open issues. |
| 05/17/24 | Max M. Freedman | 0.80 | Conference with Company, C. Sterrett re vendor, payment negotiations (.5); conference with vendor, C. Sterrett re bankruptcy, vendor considerations (.3). |
| 05/17/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/17/24 | Charles B. Sterrett | 2.10 | Correspond and conference with vendors, stakeholders re inquiries, vendor status, open issues (1.1); conferences with Company, K&E team re same (1.0). |
| 05/20/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett re vendor negotiations, chapter 11 issues. |
| 05/21/24 | Nick Anderson | 0.20 | Review, analyze vendor inquiries. |
| 05/21/24 | Max M. Freedman | 0.40 | Correspond with Company, C. Sterrett re vendor, automatic stay issues. |
| 05/21/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/22/24 | Max M. Freedman | 1.40 | Conference with C. Sterrett, K&E team, Company re vendor issues, chapter 11 considerations (.5); review, revise critical vendor agreement (.7); correspond with Company, M3 re same (.2). |
| 05/23/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, Company re vendor issues, trade terms. |
| 05/23/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/24/24 | Nick Anderson | 0.20 | Review, analyze vendor inquiries. |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099437
Express Holding, LLC    Matter Number:    22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/24 | Max M. Freedman | 0.70 | Conference with Company, vendor re service interruption, vendor status (.5); conference with vendor re claim issue, lien perfection (.2). |
| 05/28/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, Company re vendor issues, agreements. |
| 05/28/24 | Charles B. Sterrett | 2.10 | Review, analyze vendor and stakeholder inquiry issues (1.4); correspond and conference with Company, K&E team re same (.7). |
| 05/29/24 | Nick Anderson | 0.60 | Review, analyze vendor inquiries. |
| 05/29/24 | Max M. Freedman | 0.50 | Conference with Company re vendor, vendor agreement matters. |
| 05/29/24 | Charles B. Sterrett | 1.10 | Conference with Company, K&E team, M3 re vendor, stakeholder issues (.4); review, analyze issues, outreach re same (.7). |
| 05/30/24 | Nick Anderson | 0.40 | Review, analyze vendor inquiries. |
| 05/30/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett re vendor issues, contested matters. |
| 05/30/24 | Charles B. Sterrett | 0.70 | Conference with vendors, counsel, stakeholders re payment terms, related issues. |

**Total**         **152.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099438**
**Client Matter:  22255-64**

## In the Matter of Litigation

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 58,769.50

Total legal services rendered                                             $ 58,769.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099438
Express Holding, LLC                                       Matter Number:            22255-64
Litigation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Tabitha J. De Paulo | 19.50 | 1,435.00 | 27,982.50 |
| Alexander J. Gelski | 0.60 | 1,555.00 | 933.00 |
| Kim B. Nemirow, P.C. | 1.00 | 1,955.00 | 1,955.00 |
| Orla O'Callaghan | 10.30 | 1,325.00 | 13,647.50 |
| Charles B. Sterrett | 1.30 | 1,345.00 | 1,748.50 |
| Ishaan Thakran | 0.70 | 815.00 | 570.50 |
| Cassidy Viser | 12.90 | 925.00 | 11,932.50 |
| **TOTALS** | **46.30** | | **$ 58,769.50** |

Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099438
Express Holding, LLC | Matter Number: | 22255-64
Litigation | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Tabitha J. De Paulo | 4.20 | Review first day filings to prepare for first day hearing (3.1); telephone conference with S. Glendinning, E. Geier and K&E team (1.1). |
| 04/23/24 | Tabitha J. De Paulo | 3.90 | Correspond with E. Geier, K&E team and Company re first day hearing (.5); prepare for witness preparation sessions for first day hearing (.8); telephone conference with E. Geier, K&E team and witness (.8); conference with Company re first day hearing (.7); attend first day hearing (1.1). |
| 04/29/24 | Ishaan Thakran | 0.70 | Review, revise de minimis settlement motion (.5); correspond with N. Adzima, M. Freedman re same (.2). |
| 05/02/24 | Tabitha J. De Paulo | 0.40 | Review, revise store closing declaration. |
| 05/03/24 | Tabitha J. De Paulo | 0.40 | Review, revise store closing motion. |
| 05/08/24 | Tabitha J. De Paulo | 2.10 | Review, analyze objection to utilities motion (1.0); review, revise declaration in support of store closing motion (1.1). |
| 05/08/24 | Alexander J. Gelski | 0.20 | Review SEC cover letter. |
| 05/09/24 | Tabitha J. De Paulo | 0.50 | Review, analyze objection to first day motion and request for equity committee. |
| 05/09/24 | Alexander J. Gelski | 0.20 | Draft, revise SEC cover letter and correspond with client. |
| 05/09/24 | Kim B. Nemirow, P.C. | 0.50 | Review draft SEC production letter. |
| 05/12/24 | Charles B. Sterrett | 1.30 | Review, revise responsive pleadings re pro se objector (1.1); correspond with N. Adzima, K&E team re same (.2). |
| 05/13/24 | Tabitha J. De Paulo | 6.20 | Review pro se objection (.9); correspond with R. Khoshbin, K&E team re research and strategy for same (.5); prepare for potential contested hearing (3.9); conference with A. Shang re pro se objector issues (.4); conference with Klehr and K&E teams re hearing and outstanding objections (.5). |
| 05/13/24 | Alexander J. Gelski | 0.20 | Telephone conference with Company re perquisite analysis. |
| 05/13/24 | Kim B. Nemirow, P.C. | 0.50 | Conference with Company re SEC request (.3); revise SEC production letter (.2). |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099438
Express Holding, LLC    Matter Number:    22255-64
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/13/24 | Cassidy Viser | 2.50 | Conference with O. O'Callaghan re standard to strike or limit declarations (.4); research same (2.1). |
| 05/14/24 | Tabitha J. De Paulo | 0.20 | Review Express hearing agenda (.1); correspond with C. Sterrett and K&E restructuring team re same (.1). |
| 05/17/24 | Cassidy Viser | 2.50 | Research re standard to strike declarations. |
| 05/20/24 | Tabitha J. De Paulo | 0.10 | Conference with M. Slade re objection response and strategy. |
| 05/20/24 | Orla O'Callaghan | 2.30 | Conference with T. De Paulo re evidentiary objections (.2); review C. Viser's research re same (.5); correspond with C. Viser re research (.3); review declaration (.5); draft evidentiary objections (.8). |
| 05/21/24 | Cassidy Viser | 1.20 | Research hearsay objections to bankruptcy declarations. |
| 05/24/24 | Tabitha J. De Paulo | 1.30 | Review declaration in support of objection to equity holder motion and reply (1.0); conference with M. Freedman, K&E team re objection response (.3). |
| 05/24/24 | Orla O'Callaghan | 2.20 | Conference with M. Freedman, K&E team re shareholder's equity committee motion (.2); review declaration and finish drafting evidentiary objections (1.6); proofread and circulate same to T. De Paulo for review (.4). |
| 05/26/24 | Cassidy Viser | 0.70 | Revise reply to omnibus objection. |
| 05/28/24 | Orla O'Callaghan | 3.50 | Review, analyze documents at issue in preparation for hearing (2.9); draft direct outline re hearing (.6). |
| 05/28/24 | Cassidy Viser | 5.00 | Draft direct examination outline (3.9); revise same (1.1). |
| 05/29/24 | Orla O'Callaghan | 1.70 | Conference with C. Sterrett, K&E team and UCC (1.0); conference with M. Freedman, K&E team re hearing preparation (.7). |
| 05/29/24 | Cassidy Viser | 1.00 | Review, analyze direct examination outline. |
| 05/30/24 | Tabitha J. De Paulo | 0.20 | Conference with N. Adzima, K&E team re bid procedures objections. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099438
Express Holding, LLC                                        Matter Number:             22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Orla O'Callaghan | 0.60 | Telephone conference with T. De Paulo, K&E team re contested issues (.4); review pleadings (.1); correspond with T. De Paulo re same (.1). |
| **Total** | | **46.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099439**
**Client Matter: 22255-65**

**In the Matter of Non-Working Travel**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 8,809.50

Total legal services rendered                                             $ 8,809.50

Legal Services for the Period Ending May 31, 2024  Invoice Number: 1050099439
Express Holding, LLC  Matter Number: 22255-65
Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ashlyn Gallagher | 1.70 | 435.00 | 739.50 |
| Charles B. Sterrett | 6.00 | 1,345.00 | 8,070.00 |
| **TOTALS** | **7.70** | | **$ 8,809.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099439
Express Holding, LLC                                        Matter Number:            22255-65
Non-Working Travel

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Charles B. Sterrett | 3.00 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 05/31/24 | Ashlyn Gallagher | 1.70 | Travel from New York, New York to Wilmington Delaware for hearing (billed at half time). |
| 05/31/24 | Charles B. Sterrett | 3.00 | Travel from Wilmington, DE to Chicago, IL re bidding procedures and DIP hearing (billed at half time). |
| **Total** | | **7.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099441**
**Client Matter: 22255-67**

**In the Matter of Creditors' Committee Matters**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 44,726.50 |
| Total legal services rendered | $ 44,726.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099441
Express Holding, LLC                                    Matter Number:        22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 20.20 | 1,395.00 | 28,179.00 |
| Max M. Freedman | 1.20 | 1,095.00 | 1,314.00 |
| Emily Geier, P.C. | 1.70 | 1,685.00 | 2,864.50 |
| Matt Lazarski | 0.80 | 815.00 | 652.00 |
| Charles B. Sterrett | 5.50 | 1,345.00 | 7,397.50 |
| Nick Stratman | 2.10 | 815.00 | 1,711.50 |
| Ishaan Thakran | 2.30 | 815.00 | 1,874.50 |
| Gabe Valle | 0.90 | 815.00 | 733.50 |
| **TOTALS** | **34.70** | | **$ 44,726.50** |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099441 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-67 |
| Creditors' Committee Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/25/24 | Matt Lazarski | 0.80 | Revise notice of commencement. |
| 04/26/24 | Nick Stratman | 0.80 | Draft materials re Committee considerations. |
| 04/30/24 | Nick Stratman | 0.80 | Draft materials re Committee considerations. |
| 05/01/24 | Nick Stratman | 0.30 | Draft materials re Committee considerations. |
| 05/03/24 | Nicholas Adzima | 0.50 | Correspond with C. Sterrett, K&E team re committee appointment. |
| 05/06/24 | Nicholas Adzima | 3.20 | Conferences with UCC counsel (.8); prepare materials re same (1.0); draft NDA (.6); correspond with UCC counsel, C. Sterrett, K&E team re next steps (.8). |
| 05/06/24 | Gabe Valle | 0.40 | Review, revise first day orders re appointment of creditor committee. |
| 05/07/24 | Nicholas Adzima | 1.50 | Conferences with UCC advisors (.8); correspond with UCC advisors re outstanding items (.7). |
| 05/07/24 | Nick Stratman | 0.20 | Draft materials re Committee considerations. |
| 05/08/24 | Nicholas Adzima | 2.70 | Conferences with UCC advisors re intro, status, next steps (1.3); correspond with UCC counsel re same (.8); review, revise NDA (.6). |
| 05/08/24 | Charles B. Sterrett | 0.50 | Conference with UCC counsel re open issues (.3); review, analyze correspondence, materials re same (.2). |
| 05/09/24 | Emily Geier, P.C. | 1.70 | Telephone conference and correspond with UCC counsel, N. Adzima, K&E team re status, next steps, DIP budget and sale timeline. |
| 05/09/24 | Charles B. Sterrett | 1.20 | Review, analyze UCC comments to pleadings, final orders (.8); conference with N. Adzima, DIP lender counsel re same (.4). |
| 05/09/24 | Ishaan Thakran | 0.50 | Review, research UCC comments to de minimis motion (.4); correspond with M. Freedman re same (.1). |
| 05/10/24 | Nicholas Adzima | 2.10 | Correspond with UCC counsel, working group re committee matters. |
| 05/10/24 | Ishaan Thakran | 1.00 | Research re UCC comments to wages order (.7); correspond with M. Freedman re same (.3). |
| 05/10/24 | Gabe Valle | 0.50 | Review, revise redlines from Committee re first day final orders. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099441
Express Holding, LLC                                       Matter Number:             22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/24 | Nicholas Adzima | 2.30 | Conferences with UCC counsel re orders, open items (.5); correspond with working group re same (.9); review, revise orders re same (.9). |
| 05/12/24 | Ishaan Thakran | 0.80 | Review, revise wages order re committee comments (.5); correspond with N. Adzima, K&E team re same (.3). |
| 05/13/24 | Nicholas Adzima | 1.10 | Conferences with UCC re open items (.5); correspond re same (.6). |
| 05/13/24 | Charles B. Sterrett | 1.00 | Conference with UCC counsel, DIP counsel, K&E team re DIP objection status, related open issues. |
| 05/14/24 | Nicholas Adzima | 0.50 | Conferences with Kramer re open items, next steps. |
| 05/20/24 | Nicholas Adzima | 0.50 | Correspond with UCC re status, next steps. |
| 05/21/24 | Nicholas Adzima | 1.00 | Correspond with Kramer Levin re committee items, next steps. |
| 05/23/24 | Charles B. Sterrett | 1.60 | Conference with committee counsel, K&E team re status, open issues (.8); correspond with K&E team, Company, M3 re same (.8). |
| 05/24/24 | Nicholas Adzima | 0.80 | Conferences with creditors' committee re open items (.4); correspond with working group re same (.4). |
| 05/28/24 | Nicholas Adzima | 0.80 | Conferences with C. Sterrett, K&E team re UCC meeting; status, next steps. |
| 05/28/24 | Max M. Freedman | 0.40 | Conference with M. Slade, K&E team, Company re UCC meeting prep. |
| 05/28/24 | Charles B. Sterrett | 0.30 | Conference with Kramer Levin re committee issues (.1); conference with Company re committee meeting preparation (.2). |
| 05/29/24 | Nicholas Adzima | 2.10 | Participate in committee and management conference with C. Sterrett, K&E team (1.2); correspond with UCC counsel re same, next steps (.9). |
| 05/29/24 | Max M. Freedman | 0.80 | Conference with Company, M. Slade, K&E team, UCC re UCC introduction with management. |
| 05/29/24 | Charles B. Sterrett | 0.90 | Conference with Company, UCC re status, open issues. |
| 05/30/24 | Nicholas Adzima | 1.10 | Conferences with committee counsel re status, next steps (.6); correspond with committee counsel re same (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099441
Express Holding, LLC                                       Matter Number:              22255-67
Creditors' Committee Matters

**Total**                    **34.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099442**
**Client Matter: 22255-68**

**In the Matter of Employee and Labor Matters**

| | |
|---|---|
| For legal services rendered through May 31, 2024<br>(see attached Description of Legal Services for detail) | $ 156,001.50 |
| Total legal services rendered | $ 156,001.50 |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099442
Express Holding, LLC      Matter Number:     22255-68
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 15.60 | 1,395.00 | 21,762.00 |
| Nick Anderson | 6.50 | 815.00 | 5,297.50 |
| Matthew Antinossi | 2.80 | 2,115.00 | 5,922.00 |
| Joanna Aybar | 0.70 | 435.00 | 304.50 |
| Ziv Ben-Shahar | 37.60 | 975.00 | 36,660.00 |
| Tabitha J. De Paulo | 2.40 | 1,435.00 | 3,444.00 |
| Fatima Elmansy | 2.90 | 815.00 | 2,363.50 |
| Michael G. Falk, P.C. | 0.30 | 2,115.00 | 634.50 |
| Max M. Freedman | 6.50 | 1,095.00 | 7,117.50 |
| Emily Geier, P.C. | 0.80 | 1,685.00 | 1,348.00 |
| Jackie Heffernan | 11.30 | 1,575.00 | 17,797.50 |
| Anusheh Khoshsima | 17.10 | 1,395.00 | 23,854.50 |
| R.D. Kohut | 0.80 | 2,115.00 | 1,692.00 |
| Matt Lazarski | 1.30 | 815.00 | 1,059.50 |
| Orla O'Callaghan | 5.00 | 1,325.00 | 6,625.00 |
| Maayan Sachs | 6.70 | 975.00 | 6,532.50 |
| Luke Spangler | 2.00 | 355.00 | 710.00 |
| Ishaan Thakran | 8.10 | 815.00 | 6,601.50 |
| Josh Valletta | 5.00 | 815.00 | 4,075.00 |
| Sara B. Zablotney, P.C. | 0.90 | 2,445.00 | 2,200.50 |
| **TOTALS** | **134.30** | | **$ 156,001.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099442
Express Holding, LLC                                        Matter Number:            22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Tabitha J. De Paulo | 1.10 | Conference with J. Heffernan, K&E team re WARN act affidavit (.5); prepare for same (.3); research re same (.3). |
| 04/22/24 | Fatima Elmansy | 2.90 | Review, analyze census re confirmation of employee required notice (1.2); conference with O. O'Callaghan, K&E team re affidavit preparation (.3); research re WARN act (1.4). |
| 04/22/24 | Jackie Heffernan | 2.20 | Review and revise WARN analysis (1.5); conference with Company re WARN matters (.7). |
| 04/22/24 | Anusheh Khoshsima | 5.80 | Analyze issues re WARN act (2.4); research re same (3.0); draft summary re employment issues (.4). |
| 04/22/24 | R.D. Kohut | 0.20 | Review WARN issues. |
| 04/22/24 | Matt Lazarski | 1.30 | Research re employee matters. |
| 04/22/24 | Orla O'Callaghan | 1.80 | Correspond with F. Elmansy, K&E team re WARN Act (.1); conference with F. Elmansy, K&E team re same (.3); prepare for same (.2); draft affidavit re WARN (1.2). |
| 04/22/24 | Maayan Sachs | 1.50 | Correspond with Company re compliance with filing requirements. |
| 04/23/24 | Ziv Ben-Shahar | 0.80 | Analyze issues re key employee retention (.7); correspond with C. Sterrett re same (.1). |
| 04/23/24 | Jackie Heffernan | 0.50 | Correspond with Company re WARN act compliance. |
| 04/23/24 | Anusheh Khoshsima | 1.00 | Review, analyze issues re WARN act compliance. |
| 04/23/24 | Orla O'Callaghan | 1.50 | Draft affidavit re WARN (1.3); correspond with T. De Paulo re same (.2). |
| 04/24/24 | Joanna Aybar | 0.70 | Review and revise WARN notice (.6); telephone conference with M. Sachs re same (.1). |
| 04/24/24 | Ziv Ben-Shahar | 11.40 | Correspond with L. Spangler re key employee retention motion (.4); research re same (3.1); draft key employee retention motion (3.8); analyze issues re key employee retention programs (2.4); correspond with C. Sterrett re management incentive programs (.3); research re same (1.4). |
| 04/24/24 | Tabitha J. De Paulo | 0.50 | Review and comment on WARN affidavit. |

Legal Services for the Period Ending May 31, 2024　　　　Invoice Number:　　　　1050099442
Express Holding, LLC　　　　Matter Number:　　　　22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Max M. Freedman | 0.70 | Conference with C. Sterrett, Company re wage, benefits issue. |
| 04/24/24 | Anusheh Khoshsima | 1.50 | Review, analyze issues re WARN act compliance (1.3); draft notices re same (.2). |
| 04/24/24 | Orla O'Callaghan | 1.20 | Correspond with A. Khoshsima, K&E team re WARN notices (.1); research re requirements for WARN affidavits (.4); revise affidavit re WARN (.3); correspond with T. De Paulo re same (.2); correspond with T. De Paulo, K&E team re same (.2). |
| 04/24/24 | Maayan Sachs | 0.70 | Correspond with Company re filing requirements. |
| 04/24/24 | Luke Spangler | 1.00 | Research and compile pleadings re employee retention motions, distribute to Z. Ben-Shahar (.7); draft same, distribute to Z. Ben-Shahar (.3). |
| 04/25/24 | Nicholas Adzima | 1.00 | Correspond with M. Freedman, K&E team, Company re employee considerations. |
| 04/25/24 | Ziv Ben-Shahar | 5.20 | Research re key employee incentive programs (1.4); analyze issues re same (.3); draft KEIP motion (2.7); correspond with C. Sterrett re same (.3); draft combined KERP, KEIP motion (.5). |
| 04/25/24 | Jackie Heffernan | 0.20 | Correspond with Company re outstanding individual, independent contractor claim. |
| 04/25/24 | Anusheh Khoshsima | 2.00 | Analyze issues re WARN act (1.4); draft summary re employment issues (.6). |
| 04/25/24 | Luke Spangler | 1.00 | Draft motion re employee retention and incentives, distribute to Z. Ben-Shahar. |
| 04/26/24 | Ziv Ben-Shahar | 1.90 | Analyze issues re KERP motion (.6); research re same (1.3). |
| 04/26/24 | Michael G. Falk, P.C. | 0.30 | Review, analyze issues re executive compensation matter (.2); correspond with Company re same (.1). |
| 04/26/24 | Jackie Heffernan | 0.30 | Correspond with Company re employee WARN questions. |
| 04/26/24 | Anusheh Khoshsima | 0.50 | Review, analyze issues re WARN act compliance. |
| 04/26/24 | Maayan Sachs | 0.20 | Correspond with Company re compliance with filing requirements. |
| 04/27/24 | Anusheh Khoshsima | 0.20 | Review, analyze issues re WARN act compliance. |

Legal Services for the Period Ending May 31, 2024       Invoice Number:       1050099442
Express Holding, LLC                                     Matter Number:          22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/24 | Ziv Ben-Shahar | 8.10 | Draft KERP motion (3.8); research re same (1.1); review, analyze issues re KERP motion (2.9); correspond with N. Adzima, C. Sterrett re same (.3). |
| 04/29/24 | Anusheh Khoshsima | 0.20 | Review, analyze issues re WARN act compliance. |
| 04/29/24 | Maayan Sachs | 0.30 | Correspond with Company re confirmation of compliance with filing requirements. |
| 04/30/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re employee compensation. |
| 04/30/24 | Anusheh Khoshsima | 0.50 | Review, analyze issues re WARN act compliance. |
| 04/30/24 | R.D. Kohut | 0.20 | Review WARN issues. |
| 05/01/24 | Nicholas Adzima | 2.60 | Review research re employee issues (.6); review, revise affidavit re same (1.1); conference with M. Freedman, K&E team re same (.9). |
| 05/01/24 | Tabitha J. De Paulo | 0.10 | Correspond with N. Adabi re WARN declaration. |
| 05/01/24 | Max M. Freedman | 4.50 | Review, analyze case law re workers' compensation issue (2.9); review, analyze statutes re same (.7); correspond with N. Adzima, S. Bessey re same (.9). |
| 05/01/24 | Jackie Heffernan | 0.50 | Review, revise WARN affidavit. |
| 05/01/24 | Anusheh Khoshsima | 0.70 | Review, analyze issues re WARN act compliance. |
| 05/01/24 | Josh Valletta | 4.40 | Correspond with S. Bessey, M. Freedman, N. Adzima re workers compensation research (.1); correspond with S. Bessey re workers compensation research (.5); research re workers compensation issues (3.5); conference with M. Freedman re workers compensation (.3). |
| 05/02/24 | Nicholas Adzima | 2.20 | Conferences with M. Freedman, K&E team, M3 team, Company re employee matters (1.6); research re same (.6). |
| 05/02/24 | Max M. Freedman | 0.60 | Conference with N. Adzima, Company, M3 re labor, workers' compensation considerations. |
| 05/02/24 | Jackie Heffernan | 0.50 | Review, revise WARN affidavit. |
| 05/02/24 | Anusheh Khoshsima | 1.00 | Draft summary re WARN act (.4); analyze issues re WARN declaration (.5); correspond with T. De Paulo re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Employee and Labor Matters

Invoice Number:     1050099442
Matter Number:         22255-68

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/02/24 | Josh Valletta | 0.60 | Conference with M. Freedman, N. Adzima, M3, Company re workers' compensation concerns (.5); prepare for same (.1). |
| 05/03/24 | Tabitha J. De Paulo | 0.70 | Review, revise WARN declaration (.6); correspond with O. O'Callaghan, K&E team re same (.1). |
| 05/03/24 | Jackie Heffernan | 3.00 | Review, revise WARN affidavit and cover letter (2.6); telephone conference re same (.4). |
| 05/03/24 | Anusheh Khoshsima | 1.00 | Analyze issues re WARN letter. |
| 05/03/24 | R.D. Kohut | 0.20 | Review, analyze WARN issues. |
| 05/03/24 | Orla O'Callaghan | 0.50 | Review, analyze WARN affidavit (.3); correspond with T. De Paulo re same (.2). |
| 05/03/24 | Maayan Sachs | 2.30 | Draft, revise affidavit for workers adjustment and retraining notification act. |
| 05/04/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with O. O'Callaghan, K&E team re employee matters. |
| 05/07/24 | Nicholas Adzima | 1.70 | Review, revise employee-related considerations (.8); research re same (.6); correspond with M. Freedman, K&E team re same (.3). |
| 05/07/24 | Ziv Ben-Shahar | 2.60 | Correspond with N. Adzima re KEIP and KERP motion (.3); research re same (1.4); revise KEIP and KERP motion re same (.9). |
| 05/07/24 | Max M. Freedman | 0.70 | Research re employee, EEOC matters (.5); correspond with C. Sterrett re same (.1); correspond with Company re same (.1). |
| 05/07/24 | Anusheh Khoshsima | 0.30 | Review, analyze issues re employees. |
| 05/08/24 | Ziv Ben-Shahar | 2.90 | Draft, revise KEIP and KERP motion. |
| 05/08/24 | Ishaan Thakran | 0.80 | Review wages order, diligence re prepetition statutory caps (.5); conference with M3 team (.2); correspond with M. Freedman, K&E team re same (.1). |
| 05/09/24 | Nicholas Adzima | 2.50 | Review, revise KEIP/KERP motion (__); correspond with Z. Ben-Shahar, K&E team re same (__). |
| 05/09/24 | Ziv Ben-Shahar | 1.60 | Correspond with N. Adzima re KEIP/KERP research (.4); revise KEIP/KERP motion re same (1.2). |
| 05/09/24 | Ishaan Thakran | 0.80 | Review, research wages order authority re statutory cap (.7); conference with M3 team re same (.1). |

Legal Services for the Period Ending May 31, 2024   Invoice Number:  1050099442
Express Holding, LLC        Matter Number:   22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nick Anderson | 6.10 | Research re key employee considerations (3.9); further research re same (1.5); correspond with Z. Ben-Shahar re same (.7). |
| 05/13/24 | Ziv Ben-Shahar | 1.70 | Correspond with N. Anderson re KEIP and KERP research (.7); analyze, comment on research summary re same (1.0). |
| 05/14/24 | Nick Anderson | 0.40 | Research re key employee considerations. |
| 05/14/24 | Ziv Ben-Shahar | 1.40 | Review, comment on memorandum re KEIP and KERP research (1.1); correspond with N. Anderson re same (.3). |
| 05/16/24 | Nicholas Adzima | 2.20 | Conferences with I. Thakran, K&E team re certain employee issues re transaction (1.0); correspond with Z. Ben-Shahar, K&E team re same (.3); research re same (.9). |
| 05/16/24 | Matthew Antinossi | 1.00 | Review and analyze IBNR and workers compensation claims estimates, data (.3); telephone conference with N. Adzima, K&E team, M3 re same (.7). |
| 05/16/24 | Ishaan Thakran | 1.00 | Research re workers' comp (.8); correspond with C. Sterrett re same (.2). |
| 05/17/24 | Nicholas Adzima | 1.00 | Review, analyze research re employee matters. |
| 05/17/24 | Maayan Sachs | 0.30 | Research re WARN considerations. |
| 05/17/24 | Ishaan Thakran | 5.50 | Research re workers' comp (3.9); research re plan precedent re workers' comp (1.1); correspond with N. Adzima, C. Sterrett re same (.5). |
| 05/20/24 | Sara B. Zablotney, P.C. | 0.70 | Attend telephone conference re agreement (.5); correspond with S. Toth re agreement (.2). |
| 05/21/24 | Matthew Antinossi | 0.10 | Correspond with N. Adzima, K&E team re employee and transition issues. |
| 05/22/24 | Nicholas Adzima | 0.50 | Correspond with J. Heffernan, K&E team re employment matters. |
| 05/22/24 | Jackie Heffernan | 0.30 | Correspond with N. Adzima, K&E team re employment inquiry re transaction document. |
| 05/23/24 | Jackie Heffernan | 1.00 | Review corporate employee spreadsheet re WARN analysis. |
| 05/23/24 | Anusheh Khoshsima | 0.70 | Ongoing WARN analysis. |
| 05/28/24 | Nicholas Adzima | 0.80 | Correspond with Z. Ben-Shahar, K&E team re employee considerations (.6); review materials re same (.2). |

Legal Services for the Period Ending May 31, 2024         Invoice Number:         1050099442
Express Holding, LLC                                       Matter Number:          22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Jackie Heffernan | 0.50 | Review severance obligations and draft correspondence re same. |
| 05/28/24 | Anusheh Khoshsima | 0.20 | Ongoing WARN analysis. |
| 05/28/24 | Maayan Sachs | 0.20 | Correspond with D. Slaugh and K&E team re labor and employment matters. |
| 05/29/24 | Nicholas Adzima | 1.10 | Conferences with Company, Z. Ben-Shahar, K&E team re employment matters (.4); correspond with working group re same (.2); analyze materials re same (.5). |
| 05/29/24 | Matthew Antinossi | 1.70 | Prepare transition services agreement schedule re employee benefits services and costs (1.1); correspond with N. Adzima, K&E team re same (.1); telephone conference with UHC counsel re health plan continuation proposals (.3); telephone conference with Company HR team re employee benefits issues and carrier communications (.2). |
| 05/29/24 | Jackie Heffernan | 1.30 | Review, analyze WARN liability issues re proposed employment separations. |
| 05/29/24 | Anusheh Khoshsima | 0.20 | Ongoing WARN analysis. |
| 05/29/24 | Anusheh Khoshsima | 0.70 | Severance analysis. |
| 05/29/24 | Maayan Sachs | 0.70 | Correspond with K&E team re labor and employment matters (.1); research re employment statutes (.6). |
| 05/30/24 | Jackie Heffernan | 1.00 | Review, analyze WARN liability issues (.6); research re same (.4). |
| 05/30/24 | Anusheh Khoshsima | 0.60 | Ongoing WARN analysis. |
| 05/30/24 | R.D. Kohut | 0.20 | Review, analyze issues re employment matters. |
| 05/30/24 | Maayan Sachs | 0.50 | Research penalties under worker adjustment and retraining notification act. |

**Total**                              **134.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099443**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through May 31, 2024
(see attached Description of Expenses for detail)                      $ 35,413.61

Total expenses incurred                                              $ 35,413.61

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099443
Express Holding, LLC      Matter Number:      22255-69
Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 1,114.70 |
| Color Copies or Prints | 1,571.90 |
| Other Court Costs and Fees | 1,085.35 |
| Outside Computer Services | 63.00 |
| Outside Printing Services | 20,621.00 |
| Outside Retrieval Service | 3,457.32 |
| Computer Database Research | 37.47 |
| Westlaw Research | 1,162.98 |
| Overtime Transportation | 684.41 |
| Overtime Meals - Attorney | 78.62 |
| Rental Expenses | 4,464.96 |
| Overnight Delivery - Hard | 25.60 |
| Computer Database Research - Soft | 1,046.30 |
| **Total** | **$ 35,413.61** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                       Matter Number:             22255-69
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 04/22/24 | Standard Copies or Prints | 282.80 |
| 04/22/24 | Standard Copies or Prints | 5.80 |
| 04/23/24 | Standard Copies or Prints | 9.30 |
| 04/23/24 | Standard Copies or Prints | 1.50 |
| 04/23/24 | Standard Copies or Prints | 6.90 |
| 04/23/24 | Standard Copies or Prints | 3.20 |
| 04/23/24 | Standard Copies or Prints | 21.40 |
| 04/23/24 | Standard Copies or Prints | 27.60 |
| 04/23/24 | Standard Copies or Prints | 2.90 |
| 04/23/24 | Standard Copies or Prints | 523.20 |
| 04/25/24 | Standard Copies or Prints | 0.50 |
| 04/25/24 | Standard Copies or Prints | 0.40 |
| 04/30/24 | Standard Copies or Prints | 4.20 |
| 04/30/24 | Standard Copies or Prints | 12.00 |
| 04/30/24 | Standard Copies or Prints | 0.20 |
| 05/01/24 | Standard Copies or Prints | 1.80 |
| 05/02/24 | Standard Copies or Prints | 12.20 |
| 05/07/24 | Standard Copies or Prints | 20.10 |
| 05/08/24 | Standard Copies or Prints | 2.30 |
| 05/09/24 | Standard Copies or Prints | 94.00 |
| 05/09/24 | Standard Copies or Prints | 0.50 |
| 05/13/24 | Standard Copies or Prints | 1.90 |
| 05/14/24 | Standard Copies or Prints | 7.40 |
| 05/14/24 | Standard Copies or Prints | 1.00 |
| 05/15/24 | Standard Copies or Prints | 5.70 |
| 05/15/24 | Standard Copies or Prints | 15.30 |
| 05/15/24 | Standard Copies or Prints | 8.80 |
| 05/16/24 | Standard Copies or Prints | 0.60 |
| 05/16/24 | Standard Copies or Prints | 10.70 |
| 05/20/24 | Standard Copies or Prints | 0.50 |
| 05/21/24 | Standard Copies or Prints | 0.10 |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099443
Express Holding, LLC      Matter Number:      22255-69
Expenses

| 05/22/24 | Standard Copies or Prints | 0.20 |
|---|---|---|
| 05/23/24 | Standard Copies or Prints | 13.40 |
| 05/23/24 | Standard Copies or Prints | 2.30 |
| 05/29/24 | Standard Copies or Prints | 0.30 |
| 05/29/24 | Standard Copies or Prints | 9.30 |
| 05/29/24 | Standard Copies or Prints | 0.20 |
| 05/30/24 | Standard Copies or Prints | 1.70 |
| 05/30/24 | Standard Copies or Prints | 0.60 |
| 05/30/24 | Standard Copies or Prints | 0.70 |
| 05/30/24 | Standard Copies or Prints | 1.20 |
| | **Total** | **1,114.70** |

Legal Services for the Period Ending May 31, 2024       Invoice Number:    1050099443
Express Holding, LLC       Matter Number:    22255-69
Expenses

## Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/24 | Color Copies or Prints | 47.30 |
| 04/23/24 | Color Copies or Prints | 7.15 |
| 04/23/24 | Color Copies or Prints | 78.65 |
| 04/23/24 | Color Copies or Prints | 53.35 |
| 04/23/24 | Color Copies or Prints | 3.30 |
| 04/23/24 | Color Copies or Prints | 1,160.50 |
| 04/25/24 | Color Copies or Prints | 1.10 |
| 04/25/24 | Color Copies or Prints | 1.65 |
| 04/30/24 | Color Copies or Prints | 0.55 |
| 04/30/24 | Color Copies or Prints | 0.55 |
| 05/01/24 | Color Copies or Prints | 12.10 |
| 05/09/24 | Color Copies or Prints | 73.15 |
| 05/14/24 | Color Copies or Prints | 1.65 |
| 05/14/24 | Color Copies or Prints | 3.30 |
| 05/15/24 | Color Copies or Prints | 20.90 |
| 05/15/24 | Color Copies or Prints | 43.45 |
| 05/20/24 | Color Copies or Prints | 1.10 |
| 05/21/24 | Color Copies or Prints | 0.55 |
| 05/22/24 | Color Copies or Prints | 0.55 |
| 05/22/24 | Color Copies or Prints | 24.75 |
| 05/23/24 | Color Copies or Prints | 12.10 |
| 05/30/24 | Color Copies or Prints | 23.65 |
| 05/30/24 | Color Copies or Prints | 0.55 |
| | **Total** | **1,571.90** |

Legal Services for the Period Ending May 31, 2024         Invoice Number:         1050099443
Express Holding, LLC                                      Matter Number:            22255-69
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/31/24 | EMPIRE DISCOVERY LLC - court documents | 990.85 |
| 05/31/24 | RELIABLE WILMINGTON - Transcript | 94.50 |
| | **Total** | **1,085.35** |

Legal Services for the Period Ending May 31, 2024                 Invoice Number:          1050099443
Express Holding, LLC                                              Matter Number:            22255-69
Expenses

**Outside Computer Services**

| Date | Description | Amount |
|---|---|---|
| 04/30/24 | SANDLINE DISCOVERY LLC - Network Storage | 31.50 |
| 05/31/24 | SANDLINE DISCOVERY LLC - Network storage | 31.50 |
| | **Total** | **63.00** |

Legal Services for the Period Ending May 31, 2024  Invoice Number: 1050099443
Express Holding, LLC  Matter Number: 22255-69
Expenses

**<u>Outside Printing Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 05/06/24 | DONNELLEY FINANCIAL SOLUTIONS - Printing of Form 8-K | 20,621.00 |
| | **Total** | **20,621.00** |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Expenses

Invoice Number:     1050099443
Matter Number:     22255-69

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/24 | CT CORPORATION - Document Retrieval Service | 3,044.60 |
| 05/31/24 | Clarivate Analytics (Compumark) Inc - Saegis excluded charges for May. | 412.72 |
|  | **Total** | **3,457.32** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:      1050099443
Express Holding, LLC                                 Matter Number:        22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/24 | PROQUEST LLC - Proquest Usage for 05/2024 | 37.47 |
| | **Total** | **37.47** |

10

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Expenses

Invoice Number:  1050099443
Matter Number:  22255-69

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 04/22/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 4/22/2024 | 127.83 |
| 04/22/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Elmansy, Fatima on 4/22/2024 | 380.44 |
| 04/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 4/23/2024 | 24.20 |
| 04/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 4/23/2024 | 24.20 |
| 04/29/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 4/29/2024 | 48.34 |
| 04/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by O'Callaghan, Orla Patricia on 4/30/2024 | 47.36 |
| 05/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 5/1/2024 | 43.83 |
| 05/03/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 5/3/2024 | 21.94 |
| 05/07/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 5/7/2024 | 21.94 |
| 05/12/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mathur, Nikita on 5/12/2024 | 65.75 |
| 05/13/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 5/13/2024 | 87.76 |
| 05/26/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Burton, Brenda on 5/26/2024 | 247.47 |
| 05/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 5/31/2024 | 21.92 |
| | **Total** | **1,162.98** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099443
Express Holding, LLC    Matter Number:    22255-69
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/22/24 | Kyle Facibene - Taxi, OT transportation home from office. | 25.22 |
| 04/22/24 | Nick Anderson, Taxi, OT transport home from office. | 102.01 |
| 04/22/24 | Ziv Ben-Shahar - Taxi, OT transportation home from office. | 29.05 |
| 04/22/24 | Robert A. Diehl - Taxi, OT transportation home from office. | 52.78 |
| 04/22/24 | Gabe Valle - Taxi, OT transportation home from office. | 20.70 |
| 04/22/24 | Mary Catherine Young - Taxi, OT transportation home from office. | 13.94 |
| 04/22/24 | Charles B. Sterrett - Taxi, OT transportation home from office. | 85.11 |
| 04/22/24 | Ashlyn Gallagher - Taxi, OT transportation home from office. | 31.94 |
| 04/22/24 | Sloane Bessey - Taxi, OT transportation home from office. | 12.96 |
| 04/23/24 | Nick Stratman - Taxi, OT transportation home from office. | 19.33 |
| 04/26/24 | VITAL TRANSPORTATION SERVICES INC - Laura Saal- OT transportation home from office. | 120.92 |
| 05/01/24 | Nick Stratman - Taxi, OT transportation home from office. | 37.18 |
| 05/02/24 | Steve Toth - Taxi, OT transportation home from office. | 20.80 |
| 05/09/24 | Kyle Facibene -Taxi, OT transportation home from office. | 40.97 |
| 05/20/24 | Steve Toth - Taxi, OT transportation home from office. | 34.85 |
| 05/22/24 | Steve Toth - Taxi, OT transportation home from office. | 36.65 |
| | **Total** | **684.41** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099443
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/24 | GRUBHUB HOLDINGS INC - 4/30/2024 Ryan Slaugh, Overtime meal | 38.62 |
| 05/05/24 | GRUBHUB HOLDINGS INC - 5/2/2024 Ryan Slaugh, Overtime meal | 40.00 |
| | **Total** | **78.62** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/24 | AQUIPT INC - Rental Expenses | 2,084.96 |
| 04/29/24 | AQUIPT INC - Rental Equipment | 2,380.00 |
| | **Total** | **4,464.96** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099443
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/24 | FEDERAL EXPRESS – Document shipping charges | 25.60 |
| | **Total** | **25.60** |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Expenses

Invoice Number:     1050099443
Matter Number:      22255-69

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/24 | PACER Usage for 05/2024 | 11.80 |
| 05/01/24 | PACER Usage for 05/2024 | 28.00 |
| 05/01/24 | PACER Usage for 05/2024 | 1.00 |
| 05/01/24 | PACER Usage for 05/2024 | 5.50 |
| 05/27/24 | SAEGIS Trademark Database Charges | 1,000.00 |
| | **Total** | **1,046.30** |

**TOTAL EXPENSES**                                **$ 35,413.61**